# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline:** April 7, 2005, at 4:00 p.m. |
| | | **Hearing Date:** TBD only if necessary |

## FEE DETAIL FOR KIRKLAND & ELLIS LLP'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM JANUARY 1, 2005 THROUGH JANUARY 31, 2005

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

### Matter 19 – Claims Analysis Objection & Resolution (Non-Asbestos) – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/2/2005 | Joseph Nacca | 0.20 | Revise eighth omnibus objection and declaration in support of same. |
| 1/3/2005 | Joseph Nacca | 0.80 | Revise omnibus objections 7 and 8 and supporting documents re same (.5); address inquiry re notice of claims previously satisfied and correspond with J. Rivenbark re same (.3). |
| 1/3/2005 | Rachel Schulman | 2.70 | Work on response to motion to strike (.5); work on claim objections (1.5); work on filing omnibus objections (.7). |
| 1/4/2005 | Joseph Nacca | 0.50 | Revise omnibus objections 7 and 8 and conference with R. Schulman re same (.3); review same and correspond with S. Herrschaft, R. Schulman, and J. Baer re same (.2). |
| 1/4/2005 | Rachel Schulman | 2.00 | Work on issues surrounding notice of intent to object (1.2); work on omnibus objections 7 and 8 issues (.8). |
| 1/5/2005 | Janet S Baer | 0.30 | Review Acton response on mediation. |
| 1/5/2005 | Joseph Nacca | 0.30 | Conference with R. Schulman re omnibus objections 7 and 8 and correspond with D. Carickhoff and S. Herrschaft re same. |
| 1/5/2005 | Rachel Schulman | 0.80 | Work on claim objections (.6); office conference with J. Nacca re same (.2). |
| 1/6/2005 | Rachel Schulman | 1.70 | Work with client re claim objections (.5); work on same (1.2). |
| 1/7/2005 | Joseph Nacca | 1.10 | Revise omnibus objections 7 and 8 and correspond with S. Herrschaft, R. Schulman, and D. Siegel re same. |
| 1/10/2005 | Joseph Nacca | 1.00 | Conferences with R. Schulman and M. Shelnitz re omnibus objections 7 and 8 and review correspondence re same (.2); research re standard for objecting to claims on the basis of their being speculative in nature (.8). |
| 1/10/2005 | Rachel Schulman | 2.50 | Prepare for filing claim objections (1.2); draft stipulation re Johnson controls claim and revise same (.4); work on outstanding claim objections (.5); work on affidavit (.4). |
| 1/11/2005 | Joseph Nacca | 1.60 | Review correspondence re inquiry re notice of claims previously satisfied (.3); research re standard for objecting to claims on the basis of their being speculative in nature (1.1); revise omnibus objections 7 and 8 and conference with S. Herrschaft re same (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/11/2005 | Rachel Schulman | 6.00 | Review outstanding claim objections (1.2); attend to preparations for filing omnibus 7 and 8 claim objections (.8); review litigation claim issues (2.5); draft stipulations re resolution of claims (.3); review and revise affidavit and conflict information for filing (1.2). |
| 1/11/2005 | Mark E Grummer | 0.10 | Exchange emails re environmental claims status. |
| 1/12/2005 | Joseph Nacca | 1.90 | Review and reply to correspondence from J. Forgach re labor claims objections (.1); research re statute of limitations re claims objections (1.7); correspond with R. Schulman re supplemental affidavit (.1). |
| 1/12/2005 | Rachel Schulman | 5.50 | Review litigation claims charts re filing objections to claims (.8); draft and send e-mails to client re updates on litigation claims (.7); read and respond to e-mails from client re same (.4); review and revise litigation summaries (1.0); prepare for and participate in telephone conference re filing new claim objections (.5); attend to new claim objection filings (2.1). |
| 1/13/2005 | Joseph Nacca | 2.00 | Research re statute of limitations re claims objections (.5); draft affidavit re labor claims objections and revise labor claims objections (1.5). |
| 1/13/2005 | Rachel Schulman | 6.50 | Attend to supplemental conflict issues with claims (1.5); prepare for litigation claim issues (2.0); prepare claim objections (3.0). |
| 1/14/2005 | Joseph Nacca | 0.10 | Revise affidavit re labor claims and correspond with R. Schulman re same. |
| 1/15/2005 | Janet S Baer | 0.30 | Review draft letter re potential port authority of New York claims. |
| 1/17/2005 | Joseph Nacca | 1.20 | Review objections to claims of former employees and conference with J. Forgach re same (.7); conference with J. Rivenbark re notice of claims previously satisfied inquiry and correspond with W. Katz re same (.5). |
| 1/17/2005 | James W Kapp | 1.00 | Review Pacificorp/Vancott motion for leave to file late proof of claim. |
| 1/18/2005 | Rachel Schulman | 5.90 | Research proofs of claims re asbestos property damage issues (3.0); read and review affidavits re claim objections (.4); attend to status of claim objections for upcoming hearing (2.5). |
| 1/18/2005 | Samuel Blatnick | 0.40 | Meet with J. Kapp re Pacificorp/Vancott motion to file late claim. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/18/2005 | James W Kapp | 0.70 | Develop outline for response to Pacificorp motion to file. |
| 1/19/2005 | Janet S Baer | 0.40 | Participate in Acton call re mediation. |
| 1/19/2005 | Joseph Nacca | 0.20 | Telephone conference with J. Rivenbark re inquiry re notice of claims previously satisfied. |
| 1/19/2005 | Rachel Schulman | 3.70 | Prepare for hearing on 1/24/05 (1.3); prepare for and participate in telephone conferences with claimants re hearing on 1/24/05 (1.5); review status of claims objections and future objection to be filed (.9). |
| 1/20/2005 | Rachel Schulman | 5.30 | Review and revise orders and exhibits for 1/24/05 hearing (.8); telephone conferences with claimants re hearing on 1/24/05 (.7); attend to resolving issues surrounding claim objections (2.1); review and respond to telephone calls and e-mails re notice of intent to object (.7); review and revise litigation claim chart (1.0). |
| 1/23/2005 | Janet S Baer | 0.40 | Review CNA draft settlement agreement. |
| 1/24/2005 | Joseph Nacca | 1.40 | Revise claim objections re certain former employees. |
| 1/24/2005 | Rachel Schulman | 0.80 | Review and respond to voicemail message re notice of intent to object (.3); review and send client requested information re notice of intent to object (.5). |
| 1/25/2005 | Joseph Nacca | 0.40 | Conference with R. Schulman re various claims matters and review and revise objections to certain labor claims. |
| 1/25/2005 | Rachel Schulman | 6.40 | Review claims information for filing objections (1.2); office conference re responses to notice of satisfied claims (.2); review responses and correspondence re notice of satisfied claim (.5); attend to correspondence and files re claims information (1.8); review and attend to mediation procedures (1.5); prepare for telephone conference re claim objections (1.2). |
| 1/25/2005 | Samuel Blatnick | 3.80 | Research for and draft objection to Pacificorp/VanCott motion to file late proof of claim. |
| 1/26/2005 | Janet S Baer | 0.50 | Review and revise MADEP draft stipulation. |
| 1/26/2005 | Joseph Nacca | 1.60 | Revise objections to certain labor claims and draft affidavits in support of same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/26/2005 | Rachel Schulman | 5.20 | Review and revise litigation claim chart (1.3); prepare for and participate in telephone conference re filing claim objections (1.0); telephone conference with J. Thieme re possible schedule for mediations (.2); review and revise ADR notice (.5); review responses to notice of satisfied claims (.2); prepare for telephone conference with client re claims process (.3); draft stipulation to consolidate certain claims filed against multiple debtors (.7); review claims objections (1.0). |
| 1/26/2005 | Samuel Blatnick | 5.70 | Research for and draft objection to Pacificorp/VanCott motion to file late claim (3.5); review settlement materials and draft stipulation resolving the claims of the MADEP (2.2). |
| 1/27/2005 | Janet S Baer | 0.90 | Review revised MADEP stipulation (.3); confer re same (.2); confer with J. Young re CNA coverage claims (.4). |
| 1/27/2005 | Joseph Nacca | 0.20 | Conference with R. Schulman re various claims matters and correspond with S. Herrschaft re receiving copies of certain claims. |
| 1/27/2005 | Rachel Schulman | 6.70 | Telephone conferences with respondents re notice of satisfied claims to attempt to resolve issues (.6); prepare for and participate in telephone conference with claims consultant re next round of objections to file (1.3); review changes to chart (1.5); review and revise notice of intent to object chart (.8); attend to preparations for filing claim objections (2.5). |
| 1/27/2005 | Samuel Blatnick | 6.70 | Research for and draft MADEP stipulation. |
| 1/27/2005 | James W Kapp | 0.90 | Develop response to Pacificorp motion to file a late proof of claims. |
| 1/28/2005 | Janet S Baer | 1.40 | Confer with Grace representatives re Spaulding and Sly claim issues (1.0); confer with J. Posner re CNA matter (.4). |
| 1/28/2005 | Rachel Schulman | 1.90 | Prepare for and participate in telephone conference with client re claim objection, objection process and ADR process (1.3); review and respond to e-mails re claim objections (.6). |
| 1/31/2005 | Joseph Nacca | 0.20 | Revise objections to certain labor claims. |
|  | Total: | 101.80 |  |

**Matter 20 – Case Administration – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/3/2005 | Tiffany J Wood | 6.20 | Review docket and retrieve various pleadings for attorney review (2.5); conduct telephone conference with Court re transcript request and attend to issues re same (1.0); review newly filed pleadings and update central files re same (1.5); review motion to advance defense costs and follow up with A. Johnson re same (1.2). |
| 1/3/2005 | Michael D Nicolalda | 3.50 | Retrieve, compile and organize W.R. Grace documents per S. Blatnick request (2.0); review and retrieve W.R. Grace order objections per T. Wood request (1.5). |
| 1/3/2005 | James W Kapp | 0.50 | Review pleadings and correspondence (.3); review critical dates memo (.2). |
| 1/4/2005 | Tiffany J Wood | 4.00 | Retrieve proofs of claim and follow up with S. Blatnick re same (1.0); review docket and retrieve various pleadings for attorney review (2.0); review 2019 statements and update files re same (1.0). |
| 1/4/2005 | Michael D Nicolalda | 5.00 | Compile and organize W.R. Grace estimation case citation into binders per E. Arundel request (3.0); index and file correspondence into binders per T. Wood request (2.0). |
| 1/4/2005 | James W Kapp | 0.30 | Review pleadings and correspondence. |
| 1/5/2005 | Janet S Baer | 0.50 | Follow up on numerous outstanding business issues re cases. |
| 1/5/2005 | Tiffany J Wood | 4.00 | Telephone conferences with S. Herrschaft re property damage claims comparison (1.0); review docket and retrieve various pleadings for attorney review (2.0); review litigation case summary chart and follow up with J. Baer re same (1.0). |
| 1/5/2005 | Michael D Nicolalda | 3.00 | Create and organize W.R. Grace cite check binder for disclosure statement. |
| 1/5/2005 | James W Kapp | 0.70 | Review pleadings and correspondence (.4); review critical date list (.3). |
| 1/6/2005 | Tiffany J Wood | 3.00 | Retrieve proofs of claim and follow up with S. Blatnick re same (.5); retrieve case summary and distribute same for attorney review (1.0); review newly filed pleadings and update central files re same (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/6/2005 | Michael D Nicolalda | 7.00 | Index and file correspondence into binders per T. Wood request (2.5); organize W.R. Grace cite check binder for disclosure statement per E. Arundel request (4.5). |
| 1/6/2005 | James W Kapp | 0.40 | Review pleadings and correspondence. |
| 1/7/2005 | Michael D Nicolalda | 7.00 | Conference calls with creditors re 2019 verified statement (2.0); revise and organize index of rule 2019 statement per T. Wood request (5.0). |
| 1/7/2005 | Elizabeth A Arundel | 3.50 | Telephone calls to parties that did not serve exhibits in accordance with Court order in connection with 2019 statements. |
| 1/7/2005 | James W Kapp | 0.50 | Review pleadings and correspondence. |
| 1/10/2005 | Jennifer H Andelova | 7.50 | Prepare graphics and tables for trial disclosure statement. |
| 1/10/2005 | Tiffany J Wood | 4.50 | Review docket and retrieve retention applications (1.0); review 2019 statements and update files re same (2.0); retrieve case precedent and prepare same for attorney review (1.5). |
| 1/10/2005 | Tommie Turner | 9.30 | Prepare Grace exhibits and graphics for R. Bennett. |
| 1/10/2005 | Michael D Nicolalda | 7.00 | Revise and organize index of rule 2019 statements (2.0); conference calls with creditors re same (1.5) retrieve W.R. Grace disclosure statement objections per R. Schulman request (3.5). |
| 1/10/2005 | James W Kapp | 0.30 | Review pleadings and correspondence. |
| 1/11/2005 | Katherine K Phillips | 0.50 | Search, retrieve, and organize pleadings. |
| 1/11/2005 | Tiffany J Wood | 7.00 | Review docket and adversary dockets re critical dates and update critical dates chart re same (1.0); review docket and adversary dockets re status of motions and update motion status chart re same (1.0); review docket and retrieve various pleadings for attorney review (1.5); review brief and insert missing information re docket numbers and filing dates (.5); review central files re Scotts complaint and distribute same for attorney review (1.0); review hearing transcripts re ZAI science trial and follow up with S. Blatnick re same (2.0). |
| 1/11/2005 | Tommie Turner | 0.80 | Revise graphics for R. Bennett. |
| 1/11/2005 | Samuel Blatnick | 0.60 | Review and modify letter to Grace customer re debtor's ability to accept payments. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/11/2005 | Michael D Nicolalda | 8.30 | Retrieve W.R. Grace disclosure statement objections per R. Schulman request (6.3); index and file correspondence into binders per E. Arundel request (2.0). |
| 1/11/2005 | James W Kapp | 0.30 | Review pleadings and correspondence. |
| 1/12/2005 | Katherine K Phillips | 2.50 | Search, retrieve, and organize westlaw cases and keycite history. |
| 1/12/2005 | Tiffany J Wood | 8.00 | Retrieve and review briefing with respect to ZAI (2.5); prepare timeline of ZAI litigation and follow up with S. Blatnick re same (3.0); retrieve motions pending before District Court and prepare binder of same (2.0); review newly filed pleadings and update central files re same (.5). |
| 1/12/2005 | Michael D Nicolalda | 11.00 | Create and organize estimation objection binders per E. Arundel request (2.5); retrieve and compile W.R. Grace objections per T. Wood request (2.5); compile and organize W.R. Grace estimation case citations into binders per J. Nacca request (6.0). |
| 1/12/2005 | James W Kapp | 0.50 | Review pleadings and correspondence (.3); review exclusivity request (.1); review article re asbestos litigation (.1). |
| 1/13/2005 | Katherine K Phillips | 2.50 | Compile and organize westlaw cases and keycite history. |
| 1/13/2005 | Tiffany J Wood | 2.00 | Review 2019 statements and exhibits and update file re same. |
| 1/13/2005 | Samuel Blatnick | 0.20 | Call with W. Sparks re Buckwalter hearing and entry of order. |
| 1/13/2005 | Michael D Nicolalda | 13.00 | Retrieve, compile, and organize disclosure statement objections (3.0); index correspondence into concordance file (2.0); organize W.R. Grace cite check binder for disclosure statement per E. Arundel request (8.0). |
| 1/13/2005 | Elizabeth A Arundel | 0.20 | Update pro hac vice motion for S. Bianca with court information. |
| 1/13/2005 | James W Kapp | 0.30 | Review pleadings and correspondence. |
| 1/14/2005 | Tiffany J Wood | 4.00 | Review docket and retrieve various pleadings for attorney review (1.0); retrieve OCP order and affidavits and send same to client (1.5); review hearing transcripts and follow up with S. Blatnick re same (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/14/2005 | Michael D Nicolalda | 9.30 | Retrieve, compile and organize W.R. Grace objections and estimation case citations into master file binder (7.0); revise and index W.R. Grace correspondence into Concordance database per E. Arundel request (2.3). |
| 1/14/2005 | James W Kapp | 0.40 | Review pleadings and correspondence. |
| 1/17/2005 | Tiffany J Wood | 3.00 | Prepare hearing binder for omnibus hearing and follow up with J. Baer re same (1.0); review docket and retrieve various pleadings for attorney review (1.5); review mediation procedures and follow up with R. Schulman re same (.5). |
| 1/17/2005 | Tommie Turner | 2.00 | Revise several graphics for S. Bianca. |
| 1/17/2005 | Michael D Nicolalda | 13.30 | Retrieve, compile, and organize disclosure statement objections (2.5); cite check disclosure statement (5.5); index correspondence into concordance file (1.5); create and organize W.R. Grace cite check chart per J. Nacca request (3.8). |
| 1/17/2005 | James W Kapp | 0.40 | Review summary re plan (.1); review pleadings and correspondence (.3). |
| 1/18/2005 | Jennifer H Andelova | 3.00 | Revise graphics. |
| 1/18/2005 | Tiffany J Wood | 4.50 | Review docket and retrieve various pleadings for attorney review (1.5); review hearing agenda and binder and make corrections to same (1.5); telephone conference with S. Herrschaft re verification of service of bar date notice (.5); review newly filed pleadings and update central files re same (1.0). |
| 1/18/2005 | Tommie Turner | 5.30 | Revise several graphics for J. Baer, S. Blatnick and J. Nacca. |
| 1/18/2005 | Michael D Nicolalda | 8.30 | Retrieve, compile, organize and file W.R. Grace hearing binders per J. Nacca request (7.3); revise and file W.R. Grace January agenda per T. Wood request (1.0). |
| 1/18/2005 | James W Kapp | 0.90 | Review pleadings and correspondence (.3); attend to issues re audit (.6). |
| 1/19/2005 | Tiffany J Wood | 2.50 | Retrieve motions to approve settlements and send same to S. Blatnick (1.0); retrieve motion and order re futures representative appointment and prepare same for attorney review (.5); revise and update status charts re omnibus objections (.5); retrieve response to omnibus objection and follow up with R. Schulman re same (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/19/2005 | Samuel Blatnick | 0.30 | Call with S. Ahern re retention of potential legal professional. |
| 1/19/2005 | Michael D Nicolalda | 4.20 | Retrieve, compile and organize W.R. Grace hearing binders per E. Arundel request. |
| 1/19/2005 | James W Kapp | 0.40 | Review pleadings and correspondence. |
| 1/20/2005 | Tiffany J Wood | 4.00 | Review and update audit letter and follow up with S. Blatnick re same (2.0); retrieve OCP affidavits and distribute same for attorney review (.5); review newly filed pleadings and update central files re same (1.0); retrieve and distribute hearing agenda for attorney review (.5). |
| 1/20/2005 | Michael D Nicolalda | 4.00 | Retrieve and compile precedent re disclosure statement objections per A. Johnson request. |
| 1/20/2005 | James W Kapp | 0.60 | Review pleadings and correspondence (.4); review critical date list (.2). |
| 1/21/2005 | Tiffany J Wood | 2.50 | Review docket re estimation motion and supplement and send same to S. Blatnick (.6); review attorney notes and revise audit letter re same (1.4); review newly filed pleadings and update central files re same (.5). |
| 1/21/2005 | Michael D Nicolalda | 5.00 | Retrieve and compile precedent re disclosure statement objections per A. Johnson request. |
| 1/21/2005 | James W Kapp | 0.30 | Review pleadings and correspondence. |
| 1/24/2005 | Janet S Baer | 1.00 | Review numerous new pleadings received in case and follow up re issues on same. |
| 1/24/2005 | Katherine K Phillips | 1.00 | Search, retrieve, and organize pleadings. |
| 1/24/2005 | Joseph Nacca | 0.90 | Conference with team re status of case going forward (.7); conference with J. Friedland re post-hearing follow-up re materials (.2). |
| 1/24/2005 | Tiffany J Wood | 4.50 | Review docket re responses to objections and update status charts re same (1.0); retrieve various pleadings and prepare same for attorney review (1.5); review docket and adversary dockets re critical dates (1.0); review newly filed pleadings and update central files re same (1.0). |
| 1/24/2005 | Michael D Nicolalda | 4.00 | Revise and organize W.R. Grace hearing binders per E. Arundel request. |
| 1/24/2005 | James W Kapp | 0.40 | Review pleadings and correspondence. |
| 1/25/2005 | Katherine K Phillips | 0.50 | Search, retrieve, and organize pleadings. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/25/2005 | Tiffany J Wood | 5.00 | Retrieve various pleadings and prepare same for attorney review (2.0); review 2019 statements and exhibits and update files re same (2.0); review docket and adversary dockets re status of motions and update motion status chart re same (1.0). |
| 1/25/2005 | Samuel Blatnick | 0.40 | Office conference with J. Baer re various Grace matters to be completed. |
| 1/25/2005 | Michael D Nicolalda | 4.00 | Organize and index pleadings and correspondence. |
| 1/25/2005 | James W Kapp | 0.30 | Review pleadings and correspondence. |
| 1/26/2005 | Katherine K Phillips | 0.50 | Search, retrieve, and organize pleadings. |
| 1/26/2005 | Joseph Nacca | 1.50 | Attend team conference re status of case going forward (1.3); review notes from January 24 team conference and update same for distribution (.2). |
| 1/26/2005 | Tiffany J Wood | 5.00 | Retrieve various pleadings and prepare same for attorney review (2.0); review docket and adversary dockets re critical dates (1.0); review newly filed pleadings and update central files re same (1.5); review ADR order re rates charged by mediator and follow up with R. Schulman re same (.5). |
| 1/26/2005 | Michael D Nicolalda | 6.50 | Retrieve, compile and organize W.R. Grace estimation objections per S. Blatnick request (2.0); retrieve and organize precedent re same (4.5). |
| 1/27/2005 | Janet S Baer | 0.50 | Review outstanding motion chart and critical date list. |
| 1/27/2005 | James W Kapp | 0.50 | Review pleadings and correspondence. |
| 1/28/2005 | Janet S Baer | 1.00 | Review numerous newly received pending pleadings and correspondence (.5); follow up with Grace and K&E personnel re same (.5). |
| 1/28/2005 | Tiffany J Wood | 3.00 | Review newly filed pleadings and update central files re same (1.0); review attorney notes and revise motion status chart re same (1.0); retrieve various order and prepare same for attorney review (1.0). |
| 1/28/2005 | James W Kapp | 0.90 | Review pleadings and correspondence (.4); review docket (.3); attend to issues re same (.2). |
| 1/31/2005 | Katherine K Phillips | 0.50 | Prepare exclusivity and solicitation chart. |
| 1/31/2005 | Tiffany J Wood | 4.00 | Review docket re responses to objections and update status charts re same (1.0); retrieve various pleadings and prepare same for attorney review (1.5); telephone conference with court re status of transcript request (.5); review docket and adversary dockets re critical dates (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/31/2005 | Michael D Nicolalda | 2.00 | Retrieve and organize USG, Federal-Mogul and Owens Corning materials. |
| 1/31/2005 | James W Kapp | 0.80 | Review pleadings and correspondence (.4); review docket (.1); attend to issues re same (.3). |
| | Total: | 262.30 | |

## Matter 21 – Claims Analysis Objection & Resolution (Asbestos) – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/1/2005 | Joseph Nacca | 5.20 | Draft reply re case management motion. |
| 1/1/2005 | Salvatore F Bianca | 5.80 | Draft reply in support of estimation motion (3.8); research re same (2.0). |
| 1/2/2005 | Jonathan Friedland | 3.00 | Review and comment on estimation reply. |
| 1/2/2005 | Janet S Baer | 2.10 | Review insert on estimated liability approach for estimation motion (.4); review draft CMO reply, as revised (.5); review draft CMO reply brief (.7); attend to matters re estimation and CMO (.5). |
| 1/2/2005 | Bennett L Spiegel | 3.30 | Attention to CMO reply brief, including preparation of comments and proposed revisions to J. Nacca draft (.7); detailed telephone conference with J. Nacca re same (1.0); review further draft (1.3); telephone conference with J. Friedland re same (.3). |
| 1/2/2005 | Joseph Nacca | 3.10 | Draft reply re case management motion (.3); revise same (1.1); conference with B. Spiegel re same and revise same (1.1); attend team telephone conference re 1/21/05 pleadings (.6). |
| 1/2/2005 | Salvatore F Bianca | 12.50 | Draft estimation reply (8.0); research re case management issues (3.1); conference calls re same (.7); prepare for and attend team meetings re replies (.7). |
| 1/2/2005 | Samuel Blatnick | 3.20 | Research for and draft ZAI motion (1.8); revise property damage portion of estimation papers (1.4). |
| 1/2/2005 | Elli Leibenstein | 5.00 | Draft insert re PI asbestos claims. |
| 1/3/2005 | Bennett L Spiegel | 1.70 | Review CMO reply as circulated by J. Friedland (.4); review S. Bianca draft estimation reply (.3); prepare comments and proposed revisions to same (.6); telephone conference with S. Bianca re same (.4). |
| 1/3/2005 | Lori Sinanyan | 3.90 | Review Lloyd's objection to estimation motion and draft reply to same including review and comments on the estimation motion and review of case law re insurance neutrality (3.8); telephone conference with S. Bianca re estimation brief (.1). |
| 1/3/2005 | Salvatore F Bianca | 4.50 | Draft and revise estimation reply. |
| 1/3/2005 | Samuel Blatnick | 9.30 | Research for and draft portions of confirmation issue memo (8.1); revise and update response to motion to strike (1.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/3/2005 | Elli Leibenstein | 5.00 | Prepare for and participate in telephone conference with D. Bernick, D. Siegel and P. Norris re claims (1.0); analyze claims issues (1.0); prepare for and participate in telephone conference with D. Siegel re same (.5); review memo re claims (1.5); review materials re claims for meeting with consulting expert (1.0). |
| 1/4/2005 | Jonathan Friedland | 18.00 | Review and revise replies due 1/7/05 (6.0); review case law re same as needed (6.0); attend several conferences with associates re same (6.0). |
| 1/4/2005 | Janet S Baer | 2.80 | Review draft estimation reply brief (.7); review revised draft re insufficient notice issue (.8); review correspondence re same (.8); confer re same and revisions to brief (.5). |
| 1/4/2005 | Bennett L Spiegel | 2.10 | Review D. Bernick proposed revisions to draft estimation reply (.5); review J. Nacca revised CMO reply (.7); telephone conference with J. Nacca re further revisions (.2); review S. Bianca revised draft estimation reply (.5); telephone conference with S. Bianca re further revisions to same (.1); telephone conference with J. Friedland re overall status and delivery of revised drafts (.1). |
| 1/4/2005 | Ryan B Bennett | 3.20 | Review and edit briefs in support, including legal research, re court's authority to estimate. |
| 1/4/2005 | Joseph Nacca | 3.50 | Telephone conference with J. Hughes re notice of materially insufficient information inquiry and correspond with J. Baer and R. Schulman re same (.2); conference with R. Schulman re same (.2); revise case management order reply brief (3.1). |
| 1/4/2005 | Salvatore F Bianca | 16.00 | Review comments and revise reply in support of estimation motion and confirmation issues brief (10.5); research re same (4.8); telephone and office conferences re same (.7). |
| 1/4/2005 | Tiffany J Wood | 2.00 | Review cases re opinions on estimation and substantive consolidation. |
| 1/4/2005 | Elli Leibenstein | 5.50 | Draft memo re claims (2.0); prepare for and participate in conference with J. Hughes and consulting expert (3.0); telephone conference with consultant on claims (.5). |
| 1/5/2005 | Janet S Baer | 1.00 | Review and revise response re insufficient documentation (.5); confer re PD claims analysis for CMO brief (.5). |
| 1/5/2005 | Bennett L Spiegel | 1.00 | Review authorities re estimation. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/5/2005 | Rachel Schulman | 1.50 | Work on issue re notice of intent to object. |
| 1/5/2005 | Samuel Blatnick | 4.00 | Review claims, research and draft language for response to motion to strike notice of insufficient documentation (2.7); modify and revise PD section of estimation response (1.3). |
| 1/5/2005 | Elli Leibenstein | 4.50 | Review pleadings (.5); analyze issues re expert (2.0); review memo re claims (2.0). |
| 1/6/2005 | Deanna D Boll | 0.80 | Telephone conference with S. Bianca re estimation issues and correspond with L. Sinanyan re same (.4); review threshold brief re estimation issues (.4). |
| 1/6/2005 | Janet S Baer | 3.00 | Numerous reviews and revisions to PD insufficient documentation reply (2.0); review and revise certain portions of CMO and estimation briefs (.5); final review of CMO and estimation brief (.5). |
| 1/6/2005 | Ryan B Bennett | 2.20 | Continue research re estimation authority. |
| 1/6/2005 | Rachel Schulman | 1.00 | Review and respond to e-mails and telephone calls re motion to strike (.7); review and revise response to same (.3). |
| 1/6/2005 | Samuel Blatnick | 7.00 | Draft and revise estimation responses (1.7); research re motion to strike (2.6); modify and expand response to same (2.7). |
| 1/6/2005 | Elli Leibenstein | 3.50 | Review pleadings (1.0); revise memo re claims (2.0); telephone conference with consultant re claims (.5). |
| 1/7/2005 | Janet S Baer | 2.50 | Further revise response re insufficient documentation (1.0); attend to matters re final CMO and estimation (.5); further review documentation response and confer re same (.7); review joinder re motion to strike on insufficient documentation matter (.3). |
| 1/7/2005 | Salvatore F Bianca | 2.60 | Review and address comments re estimation issues. |
| 1/7/2005 | Samuel Blatnick | 5.70 | Modify, revise and finalize response to PD committee's motion to strike (4.5); draft estimation motion response language (1.2). |
| 1/7/2005 | Elizabeth A Arundel | 0.70 | Coordinate with S. Bianca and claims agent in connection with review and reply to certain claims objection responses (.5); update claims objection charts (.2). |
| 1/7/2005 | Elli Leibenstein | 3.00 | Revise memo re claims (.5); draft e-mail re same (.5); analyze issues re claims (2.0). |
| 1/9/2005 | Elli Leibenstein | 1.50 | Review and analyze memorandum re claims. |
| 1/10/2005 | Janet S Baer | 1.20 | Confer re ZAI bar date reply (.7); confer re insufficient documentation matter and follow up re same (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/10/2005 | Joseph Nacca | 1.20 | Address joinder of motion to strike notice of intent to object to claims (.5); research re federal tort liability for purpose of estimation (.7). |
| 1/10/2005 | Salvatore F Bianca | 5.50 | Draft memorandum summarizing status of estimation in other asbestos chapter 11 cases (3.7); review pleadings, orders, and dockets re same (1.8). |
| 1/10/2005 | Rachel Schulman | 0.80 | Work on motion to strike issues. |
| 1/10/2005 | Tiffany J Wood | 1.00 | Review estimation supplement and objection re same. |
| 1/10/2005 | Samuel Blatnick | 6.60 | Draft outline for reply to ZAI supplement, review transcripts, and prepare first draft (6.3); telephone conference with local counsel re filing of response to motion to strike (.3); telephone conference with R. Finke re response to motion to strike (.2). |
| 1/10/2005 | Elizabeth A Arundel | 0.90 | Review docket for pleadings related to the notice of intent to object to materially insufficient claims (.2); review Federal Mogul docket and check status of estimation hearing for S. Bianca (.2); review USG and Owens Corning dockets and identify estimation related pleadings (.5). |
| 1/10/2005 | Elli Leibenstein | 2.00 | Analyze memorandum re asbestos PI claims (1.5); telephone conference with C. Emerson re same (.5). |
| 1/11/2005 | Janet S Baer | 2.60 | Confer re responding to inquiries on insufficient documentation notice and strategy re same (.5); review draft ZAI reply and confer re same (1.3); review draft motion for leave to file reply (.3); review revised ZAI brief (.5). |
| 1/11/2005 | Bennett L Spiegel | 0.60 | Telephone conference with J. Baer and J. Friedland re S. Bianca memorandum re status of estimation in other cases (.2); review memorandum (.1); telephone conference with S. Bianca re proposed revisions to draft estimation memorandum (.3). |
| 1/11/2005 | Joseph Nacca | 2.60 | Telephone conference with J. Hughes re inquiry re notice of intent to object to claims (.2); review and reply to correspondence from J. Zanatta re notice of intent to object to claims inquiry (.1); conference with J. Baer and R. Schulman re notice of intent to object to claims (.2); review motion to strike same and proof of claim forms (.3); follow up re inquiry from R. Stoper re notice of intent to object to claims (.2); conference with R. Schulman re same (.6); update response log re same (1.0). |
| 1/11/2005 | Salvatore F Bianca | 5.60 | Review claims estimation case law (.4); review objections to estimation motion (1.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/11/2005 | Samuel Blatnick | 6.50 | Research re ZAI reply (2.5); review transcripts re ZAI (1.5); draft reply in support of ZAI bar date (1.2); draft motion for leave to file a reply for estimation supplement (1.3). |
| 1/11/2005 | Elizabeth A Arundel | 4.50 | Review Owens Corning, Federal Mogul, and USG dockets and prepare chart of all pleadings relevant to estimation in connection with hearing preparation. |
| 1/11/2005 | Elli Leibenstein | 4.00 | Prepare for and participate in call with D. Bernick and management re claims (1.5); review memorandum re claims (1.0); analyze claims issues (1.0); exchange e-mails with NERA re work (.5). |
| 1/12/2005 | Janet S Baer | 1.40 | Confer with S. Blatnick re ZAI and PD demonstratives for 1/21 hearing on estimation (.5); confer with J. Restivo re ZAI chart re science trial issues (.3); further confer with S. Blatnick re ZAI brief (.3); confer re ZAI time line issues and other demonstrables (.3). |
| 1/12/2005 | Bennett L Spiegel | 0.20 | Telephone conference with S. Bianca and J. Friedland re preparation of memorandum re estimation in other cases. |
| 1/12/2005 | Joseph Nacca | 1.00 | Telephone conference with J. Zanetta re inquiry re notice of intent to object to claims and correspond with S. Herrschaft re same (.2); review correspondence from S. Herrschaft re same and correspond with J. Zanetta re same (.5); update claims resolution chart (.3). |
| 1/12/2005 | Samuel Blatnick | 5.00 | Review transcripts and ZAI briefs and modify ZAI bar date reply (4.5); confer with J. Restivo re testimony presented by ZAI claimants in ZAI trial (.5). |
| 1/12/2005 | James W Kapp | 1.50 | Review debtors' reply to estimation motion. |
| 1/12/2005 | Elli Leibenstein | 2.00 | Review results of consulting expert re claims and analyze same. |
| 1/13/2005 | Janet S Baer | 4.90 | Review and further revise ZAI bar date reply (2.0); confer re same (.4); review demonstratives re ZAI and PD claims (1.0); further review ZAI bar date reply and confer re same (1.5). |
| 1/13/2005 | Bennett L Spiegel | 0.10 | Telephone conference with S. Bianca re estimation issues and timing for draft memorandum. |
| 1/13/2005 | Salvatore F Bianca | 8.10 | Attend Owens Corning estimation trial (5.5); review pleadings re same (1.6); review cases cited in PI Committee objection to estimation motion (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/13/2005 | Samuel Blatnick | 9.20 | Review transcripts and briefs and revise reply in support of ZAI bar date (2.3); review transcripts and pleadings and compile PD and ZAI slides for hearing purposes (2.0); review transcripts and modify ZAI and PD timeline slides for plan hearings (3.2); research status of class proof of claims for hearing on estimation supplement (1.7). |
| 1/13/2005 | James W Kapp | 1.20 | Review motion to strike debtors' notice of intent to object to claims. |
| 1/13/2005 | Elli Leibenstein | 2.00 | Review and analyze work of consulting expert re asbestos PI claims. |
| 1/14/2005 | Deanna D Boll | 0.20 | Telephone conference with S. Blatnick re class proof of claims. |
| 1/14/2005 | Janet S Baer | 4.20 | Confer re ZAI reply and further revise same (.7); revise ZAI time-line (.5); further revise ZAI reply and finalize for filing (1.0); review ZAI and PD books for upcoming estimation hearing (.5); revise ZAI and PD exhibits (1.0); review class proof of claims materials (.5). |
| 1/14/2005 | Salvatore F Bianca | 5.00 | Attend Owens Corning estimation trial. |
| 1/14/2005 | Samuel Blatnick | 12.80 | Finalize reply is support of estimation and submit for filing (2.1); prepare materials for presentation at plan hearings (4.7); research class proof of claims and draft memo re same (6.0). |
| 1/14/2005 | Elli Leibenstein | 0.50 | Analyze issues re Grace claims. |
| 1/15/2005 | Janet S Baer | 2.00 | Review and revise PD and ZAI timelines and various related exhibits for estimation hearing (.8); review other draft exhibits on PD and ZAI for estimation hearing (.4); review memo on class proofs of claim (.3); review memo on status of estimation in other Delaware bankruptcy cases (.5). |
| 1/15/2005 | Samuel Blatnick | 3.50 | Prepare hearing exhibits re ZAI and PD estimation. |
| 1/16/2005 | Jonathan Friedland | 0.40 | Review S. Bianca memorandum re Owens Corning hearing and comment on same. |
| 1/16/2005 | Salvatore F Bianca | 2.80 | Revise memorandum re estimation of asbestos claims in other chapter 11 cases. |
| 1/16/2005 | Samuel Blatnick | 2.50 | Prepare hearing exhibits for ZAI and PD issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/17/2005 | Janet S Baer | 2.70 | Review and organize ZAI and PD materials re meeting on trial preparation (.5); further review and revise exhibits for hearing on estimation (.5); confer re follow up research re estimation (.5); confer with G. Bacharach re Solow litigation and St. Paul stipulation (.4); follow up re same (.3); review and revise class proof of claim memo (.5). |
| 1/17/2005 | Salvatore F Bianca | 0.50 | Revise memorandum re status of estimation in other asbestos chapter 11 cases. |
| 1/17/2005 | Samuel Blatnick | 4.50 | Research and draft memo re class certification and class proof of claims. |
| 1/17/2005 | Elizabeth A Arundel | 1.80 | Prepare a key index of claims related cases for J. Nacca (1.5); revise chart of insufficient claims responses (.3). |
| 1/17/2005 | Elli Leibenstein | 0.50 | Analyze issues re asbestos PI claims. |
| 1/18/2005 | Jonathan Friedland | 11.60 | Office conference with J. Baer re class action issue (.2); office conference with T. Wood re logistics (.2); telephone conference with J. Hughes and S. Bianca re D. Bernick questions (.5); telephone conference with L. Sinanyan re plan (.2); office conference with S. Bianca and J. Nacca re D. Bernick questions re estimation cap and reconsideration issues (1.0); work on D. Bernick follow up questions and presentation slides (9.5). |
| 1/18/2005 | Janet S Baer | 6.30 | Confer re class proof of claim memo and info (1.0); attend to matters re ZAI notice program (.5); confer with R. Finke and R. Schulman re PD claim information for estimation hearing (.5); confer with J. Restivo re ZAI homes data for estimation hearing (.3); review and revise class proof of claim memo and confer re same (.5); attend to matters for estimation hearing and review materials re same (3.5). |
| 1/18/2005 | Bennett L Spiegel | 0.60 | Review S. Bianca memorandum re estimation in other cases (.2); prepare mark-up and forward to S. Bianca and J. Friedland (.4). |
| 1/18/2005 | Katherine K Phillips | 2.50 | Prepare index for memo re status of class proofs of claim (1.0); search, retrieve, and organize case precedent (.5); mark relevant sections of cases (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/18/2005 | Salvatore F Bianca | 9.50 | Research and draft responses re follow-up hearing preparation questions (8.0); prepare for and attend telephone conference with J. Friedland and J. Hughes re personal injury claims estimation issues (.5); prepare for and attend office conference with J. Friedland and J. Nacca re estimation and reconsideration issues raised in objections to estimation motion (1.0). |
| 1/18/2005 | Samuel Blatnick | 2.00 | Research and draft memo re estimation of "future" asbestos PD claims. |
| 1/18/2005 | Elli Leibenstein | 3.00 | Review Bernick memo re asbestos PI liability (1.0); draft memo re liability filters and analyze same (2.0). |
| 1/19/2005 | Janet S Baer | 8.40 | Revise timelines on ZAI and PD (2.5); review and revise memo re PD future claims (1.0); revise estimation orders (.7); confer with J. Restivo re ZAI home information and prepare memo re same (.7); attend conferences re trial preparation (1.0); attend to matters re preparation for estimation hearing (1.0); organize materials for estimation hearing (1.5). |
| 1/19/2005 | Joseph Nacca | 14.10 | Attend team conference re preparation for January hearings (1.3); revise and prepare slides for use at same hearings (6.7); prepare global index of cases cited in all pleadings re same hearings (3.3); research and draft inserts re memorandum in response to follow-up questions of D. Bernick (2.8). |
| 1/19/2005 | Andrea L Johnson | 9.80 | Prepare for and attend numerous office conferences, telephone conferences, and e-mail correspondence re hearing preparation (2.8); draft, review and revise trust fund charts for hearing (1.5); review disclosure statement objection withdrawal binder (.5); research testimony on asbestos claims before Congress, estimation of aggregate claims and caps in asbestos cases and non-asbestos cases (4.8). |
| 1/19/2005 | Elizabeth A Arundel | 0.20 | Coordinate preparation of claim estimation case binder for S. Blatnick. |
| 1/19/2005 | James W Kapp | 0.80 | Review pleadings re property damage claimants motion to strike. |
| 1/19/2005 | Elli Leibenstein | 3.50 | Analyze issues re claims (3.0); separate telephone conferences with consultants re claims (.5). |
| 1/20/2005 | Janet S Baer | 4.00 | Review and revise materials in preparation for hearing on estimation. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/20/2005 | Elli Leibenstein | 4.00 | Analyze materials for hearing (1.0); draft memo re liability filters (1.0); prepare for and participate in telephone conference with clients re claims (2.0). |
| 1/21/2005 | Samuel Blatnick | 1.80 | Review Pacificorp motion to file late claim and re-read for response. |
| 1/21/2005 | Elli Leibenstein | 2.00 | Analyze issues re claims liability. |
| 1/24/2005 | Janet S Baer | 1.60 | Confer with R. Finke re insufficient documentation notices (.3); follow up with various parties re same (.3); participate in team call re estimations and related matters (1.0). |
| 1/24/2005 | Joseph Nacca | 1.00 | Review correspondence from J. Baer and revise claims resolution chart re inquiries re notice of intent to object to claims. |
| 1/24/2005 | Salvatore F Bianca | 0.90 | Attend office conference with J. Friedland re PI and PD estimation case management orders (.2); prepare for and attend conference call with Grace team re preparation for estimation issues going forward and debriefing of 1/21/05 hearing (.5); review and circulate PI claims questionnaire (.2). |
| 1/24/2005 | James W Kapp | 0.40 | Attend to issues re estimation. |
| 1/24/2005 | Elli Leibenstein | 1.00 | Analyze hearing issues (.5); telephone conference with consultant and J. Hughes re claims (.5). |
| 1/25/2005 | Janet S Baer | 1.30 | Confer with R. Beiber re PD claim issues (.3); confer with R. Schulman re same (.3); follow-up re PD claim issues (.5); confer with S. Blatnick re PD order (.2). |
| 1/25/2005 | Bennett L Spiegel | 0.20 | Telephone conference with S. Bianca re follow up on estimation issues. |
| 1/25/2005 | Joseph Nacca | 0.40 | Telephone conferences with and draft correspondence to J. Whalen at Motley Rice re inquiry re notice of intent to object to claims. |
| 1/25/2005 | Salvatore F Bianca | 2.70 | Review dockets in other asbestos chapter 11 cases and summarize current status of estimation proceedings re same (1.5); review memorandum re estimation issue and pleadings in other chapter 11 cases re estimation issues (1.0); telephone conference with B. Spiegel re same (.1); office conference with T. Wood re same (.1). |
| 1/25/2005 | Andrea L Johnson | 0.50 | Review update on estimation in other asbestos bankruptcy cases memorandum. |
| 1/26/2005 | Jonathan Friedland | 1.00 | Attend team office conference re PD estimation. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/26/2005 | Janet S Baer | 3.80 | Confer re estimation on PD claims and outstanding issues re same (.5); review and revise order re PD insufficient documentation notice (.5); review notes and documents in preparation for PD meeting (1.0); attend meeting re PD claims and estimation (1.3); follow up re various open issues re same (.5). |
| 1/26/2005 | Joseph Nacca | 1.20 | Conference with R. Schulman re asbestos claims and prepare asbestos claims inquiry binder (.3); review responses to notice of intent to object to claims and update resolution chart re same (.9). |
| 1/26/2005 | Salvatore F Bianca | 1.40 | Coordinate procurement of pleadings and transcripts in other asbestos chapter 11 cases (.3); review and comment on summary of 1/24/05 meeting re estimation issues going forward (.2); office conference with J. Friedland, J. Baer, and J. Nacca re PD estimation issues (.9). |
| 1/26/2005 | Rachel Schulman | 2.00 | Prepare for and attend meeting re PD claims and notice of intent to object (1.5); review and revise chart re responses to notice of intent to object (.5). |
| 1/26/2005 | Andrea L Johnson | 0.90 | Prepare for and attend office conference with J. Baer, J. Friedland, S. Bianca, S. Blatnick, J. Nacca and R. Schulman re asbestos estimation. |
| 1/26/2005 | Samuel Blatnick | 3.10 | Review notes from 1/24 hearing and draft order re PD Committee's motion to strike (1.7); meet with plan team re course of action with respect to PD claims (1.4). |
| 1/26/2005 | Elli Leibenstein | 1.00 | Analyze expert work re claims. |
| 1/27/2005 | Janet S Baer | 1.40 | Review revised PD claims order (.3); confer re same (.2); review St. Paul revised stipulation on Solow claim (.5); review assignment/issue chart re PD estimation (.4). |
| 1/27/2005 | Joseph Nacca | 1.70 | Update claims resolution chart (.2); review responses received from Rust Consulting re notice of intent to object and correspond with R. Schulman re same (.1); prepare task list and scheduling chart re property damage claims process going forward (1.4). |
| 1/27/2005 | Samuel Blatnick | 0.40 | Modify and revise order re notices of intent to object. |
| 1/27/2005 | Elli Leibenstein | 1.50 | Review questions re claims and analyze same (1.0); telephone conference with consultant re claims (.5). |
| 1/28/2005 | Jonathan Friedland | 2.00 | Office conference with J. Baer and J. Nacca re PD work plan (1.5); review draft re same (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/28/2005 | Janet S Baer | 2.90 | Attend to matters re Solow stipulation (.3); confer with Grace and Maryland re open issue on Libby related claims (.8); confer re asbestos PD protocol and related issues (1.5); prepare follow-up to client re same (.3). |
| 1/28/2005 | Joseph Nacca | 2.90 | Review responses to notice of intent to object and update claims resolution chart re same (.4); conference with J. Baer and J. Friedland re property damage claims process and task list going forward (1.0); revise task chart and draft e-mail to client re same (1.5). |
| 1/28/2005 | Elli Leibenstein | 1.50 | Analyze claims issues (1.0); analyze claims re consulting expert (.5). |
| 1/29/2005 | Elli Leibenstein | 0.50 | Analyze issues re privilege. |
| 1/30/2005 | Janet S Baer | 0.50 | Review and revise chart on PD estimation work. |
| 1/30/2005 | Elli Leibenstein | 1.00 | Analyze issues re claims. |
| 1/31/2005 | Jonathan Friedland | 3.00 | Office conference with J. Nacca re revised PD work plan (.5); office conference with S. Bianca re PI estimation order and work plan (.2); review status of CE and Owens Corning (.5); review recent developments re substantive consolidation, including in Owens Corning (.8); telephone conference with R. Finke, J. Baer, A. Johnson, and J. Nacca re PD work plan (1.0). |
| 1/31/2005 | Janet S Baer | 1.30 | Further revisions to PD protocol and confer with J. Nacca re same (.3); review form re insufficient documentation claims (.3); confer with R. Finke re PD claims approach (.7). |
| 1/31/2005 | Joseph Nacca | 4.30 | Draft gateway omnibus objection (1.2); conference with J. Baer re scheduling and task list chart and revise same (1.0); conference with J. Friedland re property damage claims process going forward (.6); review correspondence from M. Atkinson re hearing materials and respond to same (.2); conference with J. Friedland, J. Baer, R. Finke, and A. Johnson re property damage claims process going forward (1.3). |
| 1/31/2005 | Andrea L Johnson | 1.50 | Review action steps for PD estimation memorandum (.4); prepare for and attend office and telephone conference with R. Finke, J. Baer, J. Friedland, S. Blatnick, S. Bianca and J. Nacca re PD estimation hearing (1.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/31/2005 | Samuel Blatnick | 7.50 | Research for and draft objection to VanCott/Pacificorp motion to file late proofs of claim. |
| 1/31/2005 | James W Kapp | 0.20 | Telephone conference with creditors re estimation issues. |
| 1/31/2005 | Elli Leibenstein | 1.50 | Review data re claims (1.0);conference with experts re claims (.5). |
| | Total: | 436.40 | |

## Matter 23 – Business Operations – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/7/2005 | Janet S Baer | 0.30 | Follow up re AIG insurance claims issues. |
| 1/10/2005 | Samuel Blatnick | 2.50 | Review and modify motion to hire F. Festa as CEO (1.8); draft email to S. Ahern re process for running conflict check for employment applications and send conflict list (.7). |
| 1/10/2005 | James W Kapp | 1.70 | Review pleadings to retain new CEO (1.3); telephone conference with J. Forgach re same (.2); attend to issues re same (.2). |
| 1/11/2005 | Samuel Blatnick | 0.40 | Revise AIG payment order and circulate to various counsel. |
| 1/11/2005 | Carter W Emerson, P.C. | 1.30 | Conference call with clients re reserve. |
| 1/11/2005 | James W Kapp | 1.00 | Review J. Forgach correspondence re retention applications (.1); review proposed agreement with new CEO (.9). |
| 1/13/2005 | Carter W Emerson, P.C. | 0.50 | Call with L. Sinanyan re comments on warrant term sheet (.2); e-mails with M. Shelnitz re 8-K (.3). |
| 1/18/2005 | James W Kapp | 0.20 | Attend to issues re motion to retain new CEO. |
| 1/19/2005 | Samuel Blatnick | 0.90 | Review Continental settlement agreement and draft motion for approval (.7); call to J. Forgach to coordinate affidavit for CEO motion (.2). |
| 1/19/2005 | James W Kapp | 2.50 | Review revised motion to approve CEO retention agreement and accompanying pleadings (1.8); attend to issues re same (.7). |
| 1/20/2005 | Samuel Blatnick | 2.30 | Research for and draft motion to approve CNA settlement. |
| 1/21/2005 | James W Kapp | 0.40 | Review motion to approve CEO retention. |
| 1/24/2005 | Samuel Blatnick | 4.90 | Revise and modify motion to approve CNA settlement and submit for filing (1.0); draft litigation disclosure for Grace audit (3.5); call L. Duff re status of potential settlement (.2); call with J. Forgash re delaying motion to be filed (.2). |
| 1/27/2005 | Carter W Emerson, P.C. | 0.30 | Call with E. Leibenstein re PWC request. |
| 1/27/2005 | James W Kapp | 0.30 | Review issues re CEO retention application. |
| 1/31/2005 | Janet S Baer | 1.00 | Review and revise draft 2004 10K. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/31/2005 | Samuel Blatnick | 0.90 | Confer with counsel for P. Smith & Co. re lease issues and plan process (.4); draft e-mails to S. Ahern re motion to approve CNA settlement (.3); call with A. Krieger re motion to approve CNA settlement agreement (.2). |
| | Total: | 21.40 | |

### Matter 28 – Litigation and Litigation Consulting – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/3/2005 | Brett H McGurk | 4.00 | Update research and meeting with team re Ninth Circuit argument. |
| 1/3/2005 | Christopher Landau | 0.50 | Organize moot courts in preparation for Ninth Circuit oral argument. |
| 1/4/2005 | Janet S Baer | 0.30 | Follow up on Scotts adversary issue. |
| 1/4/2005 | Brett H McGurk | 2.50 | Conduct research for Ninth Circuit oral argument. |
| 1/4/2005 | Christopher Landau | 2.50 | Initial review of briefs in preparation for oral argument (2.0); review Montana S Ct opinion (.5). |
| 1/5/2005 | Brett H McGurk | 1.50 | Research and writing for Ninth Circuit argument. |
| 1/7/2005 | Christopher Landau | 2.00 | Review materials in preparation for Ninth Circuit oral argument (1.7); emails to and from team re same (.3). |
| 1/10/2005 | Christopher Landau | 0.30 | Discuss Ninth Circuit case with J. O'Quinn. |
| 1/11/2005 | John C O'Quinn | 2.50 | Review briefs in 9th Circuit appeal in preparation for oral argument. |
| 1/11/2005 | Samuel Blatnick | 1.10 | Review Scotts adversary complaint and draft stipulation staying adversary proceeding. |
| 1/12/2005 | Samuel Blatnick | 0.50 | (ERISA) Email and telephone correspondence with C. Flowe re Bunch confidentiality agreement. |
| 1/12/2005 | Mark E Grummer | 0.10 | K&E office conference re CHL claim status. |
| 1/13/2005 | Jane D Stiegman | 1.30 | Research case law re ATSDR investigation (1.0); attend telephone conferences with M. Grummer re same (.3). |
| 1/13/2005 | Brett H McGurk | 2.00 | Read briefs and research for Ninth Circuit oral agreement. |
| 1/13/2005 | Samuel Blatnick | 1.30 | Modify Scotts stipulation and circulate to parties for execution. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/13/2005 | Mark E Grummer | 4.70 | Review status of Weatherford claim re Kalkaska site and recent materials re same (1.3); review materials re claim for ATSDR costs at expanding plant sites including non-owned expanding plants (.4); exchange emails re various claims (.2); began research re recoverability of ATSDR costs (.4); conference with J. Stiegman re research project re same and send materials to J. Stiegman (.2); several telephone conferences and voice messages re Weatherford claim and future handling of same (.4); further review of Weatherford claim documents (1.1); make arrangements for future handling of same by D. Carickhoff (.2); telephone conference with R. Emmett re Weatherford and CHL claims status and review of ATSDR cost recoverability and make notes re same (.3); K&E office conference re ATSDR research project (.2). |
| 1/14/2005 | Janet S Baer | 0.90 | Confer with insurers and Scotts re stipulation and jurisdiction (.5); review and revise stipulation re same (.4). |
| 1/14/2005 | Jane D Stiegman | 3.00 | Attend conference with M. Grummer re research project (.3); research ASTDR authority and useful product defense (1.5); draft summary to M. Grummer (1.2). |
| 1/14/2005 | Brett H McGurk | 4.30 | Research for moot court preparation for Ninth Circuit oral agreement. |
| 1/14/2005 | Mark E Grummer | 0.80 | Evaluate ATSDR cost recovery issues (.5); K&E conference re research re same (.3). |
| 1/17/2005 | Mark E Grummer | 0.10 | Exchange emails re Weatherford claims and ATSDR issues. |
| 1/18/2005 | Bennett L Spiegel | 0.10 | Telephone conference with R. Esterkin re inquiry re Del Taco litigation. |
| 1/18/2005 | Brett H McGurk | 2.50 | Moot court preparation for Ninth Circuit appeal. |
| 1/18/2005 | Mark E Grummer | 0.30 | Telephone conferences with J. Wyatt and D. Carickhoff re future handling of Weatherford claims. |
| 1/19/2005 | Janet S Baer | 0.60 | Confer with M. Brown re Scotts stipulation (.3); confer with T. Cobb re same (.3). |
| 1/20/2005 | Christopher Landau | 0.50 | Review materials in preparation for Ninth Circuit oral argument. |
| 1/21/2005 | Christopher Landau | 2.80 | Review materials in preparation for Ninth Circuit oral argument. |
| 1/23/2005 | Janet S Baer | 0.30 | Review Scotts draft stipulation. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/24/2005 | John C O'Quinn | 1.00 | Review briefs and formulate questions in preparation for argument. |
| 1/24/2005 | Janet S Baer | 0.60 | Confer with W. Sparks re Scotts issues (.3); review revised Scotts stipulation and confer re same (.3). |
| 1/24/2005 | Brett H McGurk | 2.00 | Review cases for Ninth Circuit oral argument. |
| 1/24/2005 | Christopher Landau | 3.80 | Review materials in preparation for Ninth Circuit oral argument. |
| 1/25/2005 | Janet S Baer | 0.90 | Confer with G. Levin re Intercat claim issues (.3); confer with S. Blatnick re same (.3); confer with S. Blatnick re MADEP stipulation (.3). |
| 1/25/2005 | Christopher Landau | 1.50 | Call with K. Coggon re Ninth Circuit case. |
| 1/26/2005 | John C O'Quinn | 2.50 | Conference call with C. Landau and K. Coggon in preparation for oral argument. |
| 1/26/2005 | Mark E Grummer | 0.40 | Review J. Stiegman research results re cost recovery issues re ATSDR costs. |
| 1/26/2005 | Christopher Landau | 2.50 | Conference call with K. Coggon and J. O'Quinn and review materials for oral argument. |
| 1/27/2005 | John C O'Quinn | 2.00 | Research issues for C. Landau in preparation for oral argument. |
| 1/27/2005 | Eric B Wolff | 2.00 | Prepare for moot court in preparation for Ninth Circuit oral argument. |
| 1/27/2005 | Brett H McGurk | 3.00 | Prepare materials for moot court in preparation for Ninth Circuit oral argument. |
| 1/27/2005 | Mark E Grummer | 3.20 | Continue review of ATSDR cost recovery issues (1.5); perform case law research re same on Westlaw (.7); begin drafting memo re same (1.0). |
| 1/28/2005 | John C O'Quinn | 4.50 | Attend moot court for C. Landau (2.0); research cases being heard on the same day (1.0); research bankruptcy stay (1.5). |
| 1/28/2005 | Eric B Wolff | 5.50 | Prepare for and participate in moot court for Ninth Circuit case. |
| 1/28/2005 | Mark E Grummer | 0.90 | Continue reviewing research materials and drafting memo re ATSDR cost recovery issues. |
| 1/28/2005 | Christopher Landau | 7.30 | Prepare for and participate in moot court for Ninth Circuit argument (5.5); review materials (1.8). |
| 1/29/2005 | Mark E Grummer | 1.50 | Continue review of cases and drafting memo re ATSDR cost recover issues. |
| 1/30/2005 | Mark E Grummer | 1.90 | Continue drafting memo re ATSDR costs. |
| 1/31/2005 | John C O'Quinn | 1.00 | Discuss appeal with E. Warren (.3); review statutory provisions limiting judicial review (.5); call with K. Coggon (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/31/2005 | Janet S Baer | 1.20 | Review revised EPA consent decree and correspondence re same (.4); review all recent Canadian correspondence re status, conflict issues and government investigation (.8). |
| 1/31/2005 | Samuel Blatnick | 0.40 | Confer with G. Levin re Intercat motion. |
| 1/31/2005 | Mark E Grummer | 3.70 | Continue drafting memo re liability for ATSDR costs at non-owned/operated expanding plants (1.6); conferences with C. Landau re CERCLA removal cost cap (.1); research re same (1.1); set up research project re ATSDR costs and conferences with K. Moore re same (.9). |
| 1/31/2005 | Christopher Landau | 2.80 | Review materials in preparation for oral argument. |
|  | Total: | 99.40 |  |

## Matter 30 – Hearings – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/7/2005 | Janet S Baer | 0.30 | Review agendas for January hearings and revise same. |
| 1/10/2005 | Janet S Baer | 0.80 | Confer re 1/21 and 1/24 agenda issues and further review same (.4); attend to matters re logistics and staffing for 1/21 hearing (.4). |
| 1/11/2005 | James W Kapp | 0.60 | Attend to issues re omnibus hearing. |
| 1/19/2005 | Katherine K Phillips | 5.50 | Organize hearing supplies for team (.5); prepare and organize hearing materials (5.0). |
| 1/19/2005 | James W Kapp | 0.10 | Review amended January 24 agenda. |
| 1/20/2005 | James W Kapp | 0.40 | Review agenda to January 24 hearing (.2); telephone conference with creditor re January 24 hearing (.2). |
| 1/21/2005 | James W Kapp | 0.50 | Receive status re January 21 hearing. |
| 1/23/2005 | Janet S Baer | 1.30 | Review agenda for January omnibus hearing (.3); review materials in preparation for January omnibus hearing (1.0). |
| 1/24/2005 | Janet S Baer | 1.90 | Review materials in preparation for and participate in January omnibus hearing (1.5); follow up re same (.4). |
| 1/26/2005 | Jonathan Friedland | 1.50 | Review and process hearing materials. |
| | Total: | 12.90 | |

## Matter 32 – Fee Applications, Applicant – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/7/2005 | Toni L Wallace | 1.70 | Review and revise fee detail in preparation for December monthly fee application. |
| 1/10/2005 | Toni L Wallace | 1.50 | Continue review and revision of fee detail for monthly fee application. |
| 1/17/2005 | Toni L Wallace | 0.50 | Further review and revisions to fee and expense detail for December fee application. |
| 1/17/2005 | Samuel Blatnick | 1.50 | Review December's time and expense report. |
| 1/18/2005 | Toni L Wallace | 0.80 | Organize fee application files. |
| 1/19/2005 | Samuel Blatnick | 1.50 | Review time data for December. |
| 1/20/2005 | Toni L Wallace | 4.30 | Draft monthly fee application and exhibits to same. |
| 1/24/2005 | Toni L Wallace | 3.20 | Further revisions to fee detail for December monthly fee application. |
| 1/25/2005 | Toni L Wallace | 1.00 | Revise exhibit A of December monthly fee application. |
| 1/26/2005 | Janet S Baer | 0.50 | Review 13th supplement to retention affidavit (.3); confer re same (.2). |
| 1/30/2005 | Janet S Baer | 1.50 | Review and revise December fee application. |
| 1/31/2005 | Toni L Wallace | 3.00 | Revise exhibits to December fee application. |
| 1/31/2005 | Janet S Baer | 1.50 | Review and revise December fee application. |
|  | Total: | 22.50 |  |

## Matter 37 – Plan and Disclosure Statement – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/1/2005 | Jonathan Friedland | 6.50 | Work on brief, estimation reply, CMO reply, and confirmation procedures reply. |
| 1/1/2005 | Bennett L Spiegel | 6.50 | Review J. Friedland revised draft of threshold confirmation issues brief (3.0); prepare comments and proposed revisions (2.5); telephone conference with J. Friedland re same (.4); exchange telephone calls with J. Friedland and J. Baer re logistics, timing, and work allocation (.6). |
| 1/1/2005 | Lori Sinanyan | 0.50 | Telephone conference with A. Johnson and J. Baer re disclosure statement objections and reply chart. |
| 1/1/2005 | Andrea L Johnson | 4.10 | Review and revise critical legal threshold issues brief (3.5); prepare for and attend telephone conference with J. Baer and L. Sinanyan re disclosure statement objection chart (.6). |
| 1/2/2005 | Jonathan Friedland | 5.00 | Telephone conference with T. Freedman and B. Spiegel re threshold issues brief (2.0); review and revise same (3.0). |
| 1/2/2005 | Janet S Baer | 7.70 | Review draft brief re threshold confirmation issues (.5); confer with plan team re status of all related matters (1.5); review Sealed Air objection and prepare revisions re same (5.0); further review and edit disclosure statement reply re Sealed Air (.7). |
| 1/2/2005 | Bennett L Spiegel | 4.30 | Telephone conference with team re status of various plan-related projects (.5); review work plan (1.0); follow-up telephone conferences with sub-team re timing and logistics with attention to estimation reply (.5); review revised threshold confirmation issues brief circulated by J. Friedland (1.1); telephone conference with J. Friedland, T. Freedman, S. Bianca re T. Freedman comments and proposed revisions re threshold confirmation issues brief (.7); follow-up telephone conference with J. Friedland and S. Bianca re next steps (.5). |
| 1/2/2005 | Lori Sinanyan | 5.80 | Telephone conference with J. Baer, J. Friedland and K&E team re case strategy (.6); establish disclosure statement response to objections chart and review objections for same (5.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/2/2005 | Andrea L Johnson | 4.00 | Review and revise critical threshold issues brief (1.0); review and revise disclosure statement objection chart (2.5); review and revise attorney contact chart for disclosure statement objections (.5). |
| 1/2/2005 | Theodore L Freedman | 4.00 | Review threshold issues brief (2.0); conference call re same (2.0). |
| 1/3/2005 | Jonathan Friedland | 15.00 | Work on threshold issues brief and replies (12.0); attend numerous meetings re same with D. Bernick and associates (3.0). |
| 1/3/2005 | Deanna D Boll | 3.70 | Edit and revise threshold brief and plan related replies. |
| 1/3/2005 | Janet S Baer | 11.10 | Attend to matters re revising disclosure statement, plan and replies re same (1.0); revise response to SEC (1.0); review inserts and revisions to disclosure statement, plan and glossary and further revise (2.0); follow up re revisions to financials (.2); attend to matters re warrants, intercompany claims and related issues (.3); confer with clients re Sealed Air and Fresenius issues for disclosure statement (.5); attend team meeting re status of all pending matters (1.0); attend meeting with D. Bernick re reply issues (.5); participate in call with securities lawyers re warrant term sheet, intercompany claims and reinstated liabilities (1.5); prepare transmittal on disclosure statement, plan revisions (.3); review and revise disclosure statement objection chart (2.0); confer re same (.3); review and revise disclosure statement brief re Sealed Air (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/3/2005 | Bennett L Spiegel | 5.50 | Attention to 524(g) issues and vote requirement including legislative history and underlying Mansville and UNR cases (.4); conference with L. Sinanyan re same (.2); review revised estimation reply and solicitation procedures reply as circulated to client and Committees including confirmation procedures order (1.0); telephone conferences with J. Friedland work plans (.5); telephone conference with R. Bennett re confirmation procedure reply and revised order and related notices (.3); prepare for and attend team meeting with D. Bernick re overall status and planning for further revision to pleadings (1.0); review D. Bernick proposed revisions to threshold confirmation issues brief (.2); review J. Friedland interim mark-up in implementation of same (.2); telephone conference with J. Friedland re same (.1); review transcript of 12/20/04 proceedings before Judge Fitzgerald with attention to issues, agenda and discussion of plan-related matters set for 1/21/05 and 1/24/05 (1.6). |
| 1/3/2005 | Ryan B Bennett | 8.60 | Revise and edit confirmation procedures order and solicitation materials and notice, including correspondence re same (4.4); review, edit and revise plan and other related materials, including conferences re same (4.2). |
| 1/3/2005 | Joseph Nacca | 8.60 | Review and respond to correspondence re pleadings for January hearings (.5); prepare for and attend team status conference re same (.9); conference with J. Friedland re confirmation issues brief (.8); research and draft inserts re same (6.4). |
| 1/3/2005 | Lori Sinanyan | 12.40 | Participate in telephone conference with C. Emerson, J. Baer, Blackstone and client to discuss intercompany claims and warrants (1.8); telephone conference with K&E team re action items (.3); review and respond to miscellaneous emails (.5); work on revisions to disclosure statement, plan and disclosure statement response to objections chart (9.8). |
| 1/3/2005 | Salvatore F Bianca | 10.50 | Draft and revise confirmation issues brief (5.5); research re same (4.3); office and telephone conferences re same (1.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/3/2005 | Andrea L Johnson | 8.70 | Prepare for and attend office conference with K&E team re briefs (.4); prepare for and attend office conference with K&E team and D. Bernick re same (.4); review certain confirmation issues brief and CMO brief (.3); review and revise disclosure statement objection chart (4.0); review and revise certain confirmation issues brief (2.4); numerous office conferences, telephone conferences and e-mail correspondence re briefs and disclosure statement objections (1.2). |
| 1/3/2005 | Samuel Blatnick | 2.10 | Prepare for and attend team meetings to discuss plan response documents. |
| 1/3/2005 | David M Bernick, P.C. | 7.50 | Conduct and attend team meeting and work on briefs (7.0); conduct telephone conference with consultants re estimation work (.5). |
| 1/3/2005 | Carter W Emerson, P.C. | 4.00 | Review precedent and draft term sheet for warrants (1.5); revise term sheet (1.5); call with clients and K&E team re accounting (1.0). |
| 1/4/2005 | Deanna D Boll | 1.50 | Review Grace disclosure response (.8); review Manville plan per L. Sinanyan (.3); correspond with R. Bennett re Owens Corning precedent and S. Bianca re plan documents (.4). |
| 1/4/2005 | Janet S Baer | 10.70 | Revise disclosure statement brief re Sealed Air (2.7); confer with clients re status of all reply materials (.5); follow up and review comments to Sealed Air related issues for plan, disclosure statement and brief (1.0); confer with clients re Sealed Air disclosure issues and reply brief on same (1.5); prepare draft insert on Libby claimants (.5); review revised Sealed Air brief insert and revise same (1.0); review and revise disclosure statement brief (3.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/4/2005 | Bennett L Spiegel | 7.20 | Review J. Friedland revised draft brief re confirmation issues (1.5); prepare comments and proposed revisions (2.5); telephone conference with J. Friedland re same (.6); review D. Bernick proposed revisions to draft CMO reply and draft Solicitation procedures reply (.5); review R. Bennett revised draft reply re solicitation motion in light of D. Bernick comments (.5); review L. Sinanyan draft response re disclosure statement objections (.6); prepare comments and proposed revisions (.3); review further revised reply re solicitation procedures (.4); telephone conference with R. Bennett re same (.1); telephone conference with J. Friedland re insert to confirmation issues brief (.2). |
| 1/4/2005 | Ryan B Bennett | 8.20 | Revise and edit reply and brief in support of confirmation procedures motion, proposed confirmation procedures order, ballots and notices, including conferences and emails re same (6.0); research re impairment issues, and prepare summary memo re same (2.2). |
| 1/4/2005 | Joseph Nacca | 10.20 | Research and revise confirmation issues brief (8.5); attend conference with team re pleadings for January hearings (.4); conferences with J. Friedland re confirmation issues brief (.7); review and revise confirmation procedures reply brief (.6). |
| 1/4/2005 | Lori Sinanyan | 12.30 | Review disclosure statement response to objections chart and provide comments to A. Johnson (1.0); review and work on resolution to disclosure statement objections (2.8); telephone conference with Chicago team (.3); review and comment on brief sections from J. Baer (.3); Draft response brief to disclosure statement objections (5.4); multiple telephone conferences with J. Baer re same (.5); telephone conference with J. Baer re disclosure statement response to objections chart (.7); telephone conference with J. Forgach re State of Montana's objection (.2); telephone conference with M. Davis re AIG objection (.1); telephone conference with T. Freedman re insurers' objections to estimation (.2); telephone conference with L. Esayian re same (.1); conference with B. Spiegel (.2); review and respond to miscellaneous emails (.5). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 1/4/2005 | Andrea L Johnson | 9.30 | Review and revise disclosure statement objection chart (7.9); prepare for and attend meeting with K&E team re briefs (.7); prepare for and attend meeting with J. Friedland re certain confirmation issues brief (.7). |
| 1/4/2005 | Tiffany J Wood | 1.00 | Retrieve case precedent re confirmation procedures. |
| 1/4/2005 | Samuel Blatnick | 9.20 | Team meetings re responses to plan documents (1.2); research for and draft language in plan confirmation brief and estimation response (8.0). |
| 1/4/2005 | Elizabeth A Arundel | 3.00 | Search and review court docket for Owens Corning and other related asbestos cases for selected orders related to preparation of briefs relevant to the disclosure statement and other issues (2.0); search for selected cases re substantive consolidation for R. Bennett (1.0). |
| 1/4/2005 | David M Bernick, P.C. | 5.50 | Revise briefs and participate in related calls. |
| 1/4/2005 | Carter W Emerson, P.C. | 4.00 | Revise warrant term sheet (2.0); prepare correspondence re same (.3); research re 1145 and "underwriter" as applied to trust (1.7). |
| 1/4/2005 | Theodore L Freedman | 2.50 | Edit confirmation briefs due 1/7/05. |
| 1/4/2005 | Todd F Maynes, P.C. | 4.00 | Review and revise tax sections of disclosure statement. |
| 1/5/2005 | Jonathan Friedland | 14.00 | Review comments on pleadings received from T. Freedman and D. Bernick (1.5); reconcile comments with current draft confirmation issues brief (2.5); redraft same (2.5); additional legal research re estimation issues (3.5); draft insert re same (1.5); review transcript re final revisions to documents (.7); exchange numerous messages with associates and partners re status (.8); several telephone conferences with B. Spiegel re same and tactical pleading issues (1.0). |
| 1/5/2005 | Deanna D Boll | 3.20 | Conferences with S. Blatnick, J. Nacca, and correspond with J. Baer re plan related filings and edits to same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/5/2005 | Janet S Baer | 10.40 | Confer re revisions to disclosure statement objection chart (.8); review all revised disclosure and plan response briefs (2.0); participate in call with client re Sealed Air status (.8); further confer re Sealed Air (.3); review revised Sealed Air disclosure (.5); revise same and prepare disclosure insert and revisions re Sealed Air (1.5); prepare plan inserts and revisions re Sealed Air (.5); review and revise disclosure statement and plan (2.0); prepare ERISA insert (.50; disclosure issues (1.0); confer re and further revise disclosure statement objection (.5). |
| 1/5/2005 | Bennett L Spiegel | 12.30 | Review D. Bernick further proposed revisions to draft confirmation issues brief and draft reply brief (1.5); review J. Friedland further proposed revisions re draft confirmation brief and estimation reply brief (.7); telephone conference with J. Friedland re same (.2); telephone conference with J. Friedland and T. Freedman re same (.3); review email re response to insurers objection re estimation (.2); review and prepare mark-up of J. Friedland revised draft confirmation brief (3.5); telephone conference with J. Friedland re same (.5); exchange emails with T. Freedman re confirmation issues brief (.3); telephone conference with L. Sinanyan re response to disclosure statement objections (.1); review revised replies re disclosure statement objections, confirmation procedures, new CMO motion, and estimation motion (1.5); further revisions to confirmation issues brief (3.5). |
| 1/5/2005 | Ryan B Bennett | 15.10 | Revise and edit reply brief in support of confirmation procedures, including correspondence with creditors' committee and others re same (1.8); revise and edit confirmation procedures order and exhibits, including conferences re same (4.9); research and conferences with J. Friedland re estimation for plan feasibility purposes and scope of 502(c) (3.6); review and edit plan and other filings, including legal research re same (4.8). |
| 1/5/2005 | Joseph Nacca | 14.70 | Research re various issues and draft inserts re confirmation issues brief (8.1); revise case management order reply brief and research and revise confirmation issues brief (6.5); conference with J. Friedland re confirmation issues brief (.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/5/2005 | Lori Sinanyan | 15.90 | Work on response brief to disclosure statement objections (1.8); review and comment on disclosure statement and remaining plan documents (8.6); finalize research related to insurers' objections to estimation and compose response to same, including email to T. Freedman and L. Esayian (1.7); further discussion with S. Bianca re same (.4); telephone conference with B. Spiegel re same (.1); telephone conference with A. Johnson re disclosure statement response to objections chart (.1); telephone conference re same (.2); review and respond to numerous emails including comments to all plan documents (3.0). |
| 1/5/2005 | Salvatore F Bianca | 14.60 | Review and address comments to reply in support of estimation and confirmation issues brief (9.8); research issues re same (4.6); office and telephone conferences with J. Friedland and J. Nacca re same (.3). |
| 1/5/2005 | Andrea L Johnson | 10.80 | Review and revise disclosure statement objection chart (4.0); review and revise certain confirmation issues brief (.3); review and revise certain confirmation issues brief, CMO brief, estimation brief, confirmation procedures brief, and disclosure statement brief re reconciliation and objections (6.5). |
| 1/5/2005 | Tiffany J Wood | 6.50 | Interoffice conference re hearing preparation (1.0); retrieve case precedent and follow up with S. Blatnick re same (2.0); review and revise reply briefs (3.5). |
| 1/5/2005 | Samuel Blatnick | 7.80 | Review plan and disclosure statement objections and prepare summary chart of all issues raised in each of the plan documents. |
| 1/5/2005 | Elizabeth A Arundel | 6.10 | Review objections to disclosure statement for language re releases of future liability (.8); review drafts of briefs re estimation and check citations for same (.8); review draft response re estimation and review cases cited (1.5); assist with preparation and review of briefs in response to disclosure statement objections, objections to case management, order, and motion to estimate claims (3.0). |
| 1/5/2005 | David M Bernick, P.C. | 4.80 | Revise briefs (4.5); conduct telephone conference with D. Siegel re same (.3). |
| 1/5/2005 | Carter W Emerson, P.C. | 1.00 | E-mails and calls with clients and K&E team re warrant term sheet. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/5/2005 | Theodore L Freedman | 15.00 | Review and revise plan response briefs. |
| 1/5/2005 | Todd F Maynes, P.C. | 3.50 | Revisions to tax sections of disclosure statement. |
| 1/6/2005 | Jonathan Friedland | 12.00 | Telephone conference with Client and committees (1.0); work with reconciliation subteam (4.0); work with S. Bianca and J. Nacca on finalizing pleadings and writing various inserts (7.0). |
| 1/6/2005 | Janet S Baer | 9.70 | Review all draft reply briefs and revised disclosure statement and attend to issues re same (1.0); participate in meeting with Committees re all plan related documents and briefs (1.0); review numerous correspondence re Sealed Air issue and attend to matters re same (1.0); conference with Canadian counsel re amendment to documents re Canadian issues (1.0); participate in call with clients re Sealed Air issues (.5); confer re creditor committee issues (.5); confer with Committees re same (.4); revise disclosure statement and plan (1.5); confer re filing issues re all documents and related issues (.8). |
| 1/6/2005 | Bennett L Spiegel | 6.50 | Telephone conference with J. Friedland re work plan for finalizing all reply briefs and confirmation issues (.3); review emails re further comments on same (.2); telephone conference with S. Bianca re revisions to estimation reply brief (.3); review objections to assure re adequate response (1.0); review revised CMO reply, estimation reply, confirmation procedures reply, disclosure statement reply, confirmation issues brief, and confirmation procedures order (1.0); prepare further comments and proposed revisions (1.7); telephone conference with R. Bennett, S. Bianca, J. Nacca, J. Friedland re same (.5); review emails with edits of draft brief and reply documents in preparation for telephone conference with Equity Committee and GUC Committee counsel and client for collection of comments and feedbacks (.5); prepare for and participate in telephonic conference re same (1.0). |
| 1/6/2005 | Katherine K Phillips | 5.50 | Create index and retrieve published cases for brief re certain confirmation issues (1.5); search, retrieve, and organize disclosure statement objections (1.5); review disclosure statement objections and mark sections relating to confirmation (2.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/6/2005 | Ryan B Bennett | 13.60 | Review, revise and proof confirmation procedures reply and solicitation and notice materials for filing, including conferences and telephone conferences with committee and client re same (7.9); review, revise and edit plan and related documents, including case law review and correspondence re same (4.8); attend to filing and notice issues, including telephone conference with D. Carickhoff re same (.8); internal correspondence re filing administration and assignments (1.1). |
| 1/6/2005 | Joseph Nacca | 16.60 | Research re confirmation issues brief, revise same, and draft inserts re same (14.6); research and revise case management order reply brief (.9); attend team conference re pleadings for January hearings (1.1). |
| 1/6/2005 | Lori Sinanyan | 13.80 | Work on draft disclosure statement brief (2.7); review and revise disclosure statement and plan documents (6.2); multiple telephone conferences with A. Krieger re comments to plan documents (1.3); telephone conference with Canadian counsel and J. Baer re plan documents (.5); telephone conference with J. Baer re comments to disclosure statement (.4); telephone conference with D. Carickhoff, R. Bennett and J. Baer re filings (.4); follow-up with R. Bennett and J. Baer re same (.2); telephone conference with S. Bianca re insurers' objection to estimation (.3); telephone conference with J. Baer re action items (.2); telephone conference with A. Johnson re response to disclosure statement objections chart (.1); review and respond to miscellaneous emails (.7); telephone conference with General Unsecured and Equity Committees and client (.8). |
| 1/6/2005 | Salvatore F Bianca | 15.00 | Finalize plan related pleadings (8.0); draft inserts re same (2.5); additional research re same (4.5). |
| 1/6/2005 | Andrea L Johnson | 14.60 | Review and revise certain confirmation issues brief, CMO brief, confirmation procedures brief, and disclosure statement brief re reconciliation and objections (13.6); prepare for and attend office conference with K&E team re briefs (1.0). |
| 1/6/2005 | Tiffany J Wood | 3.50 | Interoffice conference re hearing preparation (.5); review reply brief and insert missing information (1.5); review objections re confirmation issues and follow up with A. Johnson re same (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/6/2005 | Samuel Blatnick | 7.20 | Conference call with client and creditors' committee re plan documents (1.5); review draft briefs and confirm that all issues raised in objections and responses are addressed in reply briefs (5.7). |
| 1/6/2005 | Elizabeth A Arundel | 10.00 | Review objections to disclosure statement to reconcile that all issues raised re confirmability of the plan have been addressed and are listed on the chart for Judge Fitzgerald (2.0); assist J. Friedland with review of plan and disclosure statement, redline versions of same, briefs and replies for confirmation issues (1.5); attend conference call re same (.5) review Court docket and review selected pleading in connection with preparation of reply briefs for estimation, case management and solicitation procedures (.5); review response briefs and check citations on Westlaw and prepare memo re cases cited (5.5). |
| 1/6/2005 | Carter W Emerson, P.C. | 2.00 | Revise warrant term sheet (1.0); call with T. Maynes re same (.3); review and discuss reserve ARPC e-mail of E. Leibenstein (.7). |
| 1/6/2005 | Theodore L Freedman | 4.00 | Review confirmation related briefs (3.0); conference call re briefs and hearing preparation (1.0). |
| 1/6/2005 | Todd F Maynes, P.C. | 3.50 | Revisions to tax sections of disclosure statement. |
| 1/7/2005 | Jonathan Friedland | 3.70 | Review and edit pleadings for filing (3.0); office conference with team re hearing logistics (.7). |
| 1/7/2005 | Deanna D Boll | 2.70 | Review Grace filings and correspond with R. Bennett re presentation materials in support of same. |
| 1/7/2005 | Janet S Baer | 4.80 | Confer with L. Krueger re creditor committee support issues (.3); final revisions of disclosure statement response (.5); review and respond to inquiries re further disclosure statement and plan revisions (1.0); attend to matters re final confirmation issues brief (.5); correspondence re creditor committee issues (.5); confer with various parties re follow up questions on disclosure statement (1.0); prepare insert on fraudulent transfer litigation (.4); review newest Canadian comments to plan and discourse statement (.3); review Future Rep's objection to exclusivity (.3). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 1/7/2005 | Bennett L Spiegel | 6.60 | Review FCR exclusivity opposition (.2); review PD Committee opposition to ZAI bar date (.2); review Equity Committee response re exclusivity motion (.1); review emails with comments on drafts circulated on 1/6/05 (2.4); telephone conference with J. Friedland, S. Bianca, T. Freedman re further revisions to same (.7); finalize for filing (.4); follow up emails (.3); review all pleadings as finalized and filed with the Bankruptcy Court (1.0); review disclosure statement charts re objections and redlines of changes to address objections (1.0); review emails re Creditors Committee as plan proponent (.3). |
| 1/7/2005 | Katherine K Phillips | 1.00 | Search, retrieve, and organize westlaw cases in plan-support brief (.5); prepare index and binder re same (.5). |
| 1/7/2005 | Ryan B Bennett | 10.20 | Finalize revisions to reply brief and solicitation order and materials, including correspondence re same (1.8); attend to filing and related issues (.8); review, prepare and organize graphics for hearing and presentations re confirmation processes and other proposed issues (7.1); conferences re same (.5). |
| 1/7/2005 | Joseph Nacca | 2.30 | Review case management reply brief (.2); review and revise confirmation issues brief and review other pleadings re January hearing (1.3); conference with J. Friedland re preparation for January hearings (.8). |
| 1/7/2005 | Lori Sinanyan | 7.60 | Finalize disclosure statement response brief for filing (.5); review and finalize Amended plan, disclosure statement and Glossary and email to all Committees, including redlines showing changes (6.4); telephone conference with J. Baer re comments to plan documents (.4); telephone conference with J. Friedland re D. Bernick's comments (.1); telephone conference with Canadian counsel re comments to the plan documents (.2). |
| 1/7/2005 | Salvatore F Bianca | 2.70 | Revise and finalize pleadings (1.9); telephone conferences with J. Friedland and J. Hughes re reply in support of estimation (.5); coordinate filings of same (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/7/2005 | Andrea L Johnson | 5.90 | Review and revise certain confirmation issues brief, CMO brief, estimation brief, confirmation procedures brief, and disclosure statement brief re reconciliation and objections (3.1); review and revise disclosure statement objection chart (1.2); draft inserts re property damage lawsuits and ZAI lawsuits for disclosure statement (1.6). |
| 1/7/2005 | Samuel Blatnick | 5.30 | Review responses to plan documents and verify that all issues have been addressed in response documents (3.1); review final plan responses before filing (2.2). |
| 1/7/2005 | Carter W Emerson, P.C. | 1.00 | Review latest Tarola memo and E. Leibenstein response (.8); call with T. Freedman re 1145 (.2). |
| 1/7/2005 | Theodore L Freedman | 4.00 | Edits to plan-confirmation brief (3.7); telephone conference with C. Emerson re same (.3). |
| 1/9/2005 | Ryan B Bennett | 4.20 | Review, prepare and edit hearing materials and flowcharts. |
| 1/10/2005 | Jonathan Friedland | 4.60 | Office conference with associates re graphics for hearing (1.3); review and comment on same (1.5); review cases (1.8). |
| 1/10/2005 | Janet S Baer | 4.50 | Attend to follow up re disclosure statement and plan issues (1.0); review current objection chart and confer re follow up re same (1.0); confer with R. Fishman re insurance meeting and related issues (.3); confer re trial preparation and related matters (.5); attend to issues re same (.4); attend to matters re second ERISA objections (.5); confer with client and L. Sinanyan re insurance meeting (.3); review interim disclosure statement, plan and related documents (.5). |
| 1/10/2005 | Bennett L Spiegel | 1.00 | Telephone conference with J. Friedland re status of hearing preparation and overall strategy discussions re contingency plans (.8); review emails re Committee as plan proponent (.2). |
| 1/10/2005 | Ryan B Bennett | 15.80 | Review, prepare and edit presentation materials for hearings on estimation, case management and overall case progress (12.0); attend office conferences with J. Friedland, S. Bianca and J. Nacca re same (3.8). |
| 1/10/2005 | Joseph Nacca | 2.60 | Conferences with J. Friedland re preparation for January hearings (2.5); locate global timeline chart and correspond with R. Bennett re same (.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/10/2005 | Lori Sinanyan | 9.90 | Review objections filed to the disclosure statement and compose emails and contact each of the objectors re resolution of same (4.5); telephone conference with J. Baer and A. Johnson re same (.6); telephone conference with J. McFarland re comments to plan documents (1.7); telephone conference with G. Backer re comment to the disclosure statement (.1); telephone conference with G. Bray, counsel for Wachovia, re letters of credit (.3); review and comment on disclosure statement (1.8); review and respond to miscellaneous emails (.4); telephone conference with J. Hughes, F. Zaremby and J. Posner re insurance telephone conference (.3); multiple telephone conferences with A. Johnson re disclosure statement (.2). |
| 1/10/2005 | Andrea L Johnson | 9.00 | Review plan, disclosure statement, and disclosure statement objection chart (7.9); prepare for and attend meeting with J. Baer and L. Sinanyan re same (.7); attend telephone conference with L. Sinanyan re same (.2); attend telephone conference with D. Boll re same (.2). |
| 1/10/2005 | Samuel Blatnick | 1.20 | Review responses filed to debtor's seventh motion to extend exclusivity (.5); meet with J. Baer to discuss reply to exclusivity objection (.7). |
| 1/10/2005 | Elizabeth A Arundel | 5.40 | Attend meeting re hearing materials preparation for 1-21-05 hearing in Pittsburgh (2.5); prepare memo summarizing meeting and prepare task list re same (.3); meet with A. Johnson re disclosure statement chart exhibits (.1) review plan and disclosure statement and prepare excerpts of selected paragraphs for A. Johnson in connection with responses to disclosure statement objections (2.5). |
| 1/10/2005 | Carter W Emerson, P.C. | 1.50 | Calls and review e-mails with E. Leibenstein and M. Shelnitz re reserve. |
| 1/10/2005 | Todd F Maynes, P.C. | 1.50 | Revisions to plan and disclosure statement, and telephone calls re same. |
| 1/11/2005 | Jennifer H Andelova | 5.00 | Prepare graphics and tables for disclosure statement hearing. |
| 1/11/2005 | Jonathan Friedland | 2.60 | Telephone conference with D. Bernick and team (.9); prepare for telephone conference (.5); review and respond to numerous emails and voicemails, telephone conferences with associates re hearing preparation (1.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/11/2005 | Deanna D Boll | 0.40 | Review disclosure statement precedent from Babcock for Grace disclosure statement materials and correspond with A. Johnson re same. |
| 1/11/2005 | Janet S Baer | 4.20 | Confer with client re plan status and issues re unsecured support (.5); confer with committee counsel re same (.3); participate in meeting with plan team re trial preparation (1.0); review revised disclosure statement objection chart and confer re same (1.0); attend to various issues re disclosure statement objections (1.0); confer with L. Sinanyan re outstanding disclosure issues (.4). |
| 1/11/2005 | Bennett L Spiegel | 1.40 | Conference with L. Sinanyan re indemnification claims of settling insurers (.2); exchange email re agenda for team telephone conference with D. Bernick (.2); telephone conference with bankruptcy team, D. Bernick, T. Freedman re preparation for 1/21 and 1/24 hearings (.8); follow-up telephone conference with T. Freedman re same (.2). |
| 1/11/2005 | Ryan B Bennett | 12.80 | Continue review, edit and preparation of hearing materials for estimation, confirmation issues and case management order, including telephone conference with team re same. |
| 1/11/2005 | Joseph Nacca | 1.00 | Attend conference with team re January hearing preparations. |
| 1/11/2005 | Lori Sinanyan | 12.70 | Review and comment on multiple drafts of disclosure statement response to objections chart (3.5); telephone conference with A. Johnson re same (.3); telephone conference with J. Wisler, counsel to Maryland Insurers, re objection (.4); follow-up with objecting parties and emails to Maryland Insurer (.4); telephone conference with D. Bernick and team including follow-up with T. Freedman re preparation for January 21 hearing (1.1); conference with B. Spiegel re insurance objection and indemnification rights (.2); telephone conference with J. Baer re comments to disclosure statement (.4); review and comment on disclosure statement (4.4); telephone conference with A. Krieger re comments to the plan documents (1.3); review and respond to miscellaneous emails (.7). |
| 1/11/2005 | Salvatore F Bianca | 1.50 | Telephone conference with Grace team re hearing preparation (.9); review hearing slides and presentation materials (.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/11/2005 | Andrea L Johnson | 7.70 | Prepare for and attend office conference with K&E team and D. Bernick re hearing preparation (1.0); review and revise disclosure statement objection charts (6.0); numerous office conferences, telephone conferences, and e-mail correspondence re same (.7). |
| 1/11/2005 | Samuel Blatnick | 1.00 | Prepare for and meet with Grace plan team to discuss hearing preparation. |
| 1/11/2005 | Elizabeth A Arundel | 0.30 | Telephone calls to Pittsburgh Court re hearing transcript (.2); telephone calls to chambers re hearing materials (.1) |
| 1/11/2005 | David M Bernick, P.C. | 2.00 | Conduct team telephone conference meeting (1.0); conduct telephone conference with client (1.0). |
| 1/11/2005 | Theodore L Freedman | 1.00 | Conference call on hearing preparation. |
| 1/11/2005 | Todd F Maynes, P.C. | 1.50 | Revisions to final disclosure statement and plan. |
| 1/12/2005 | Jennifer H Andelova | 1.00 | Prepare graphics and tables for hearings. |
| 1/12/2005 | Jonathan Friedland | 7.30 | Office conference with R. Bennett and other associates re binder materials (3.1); review and comment on same (2.0); review K&E precedent in preparation for hearing (2.2). |
| 1/12/2005 | Deanna D Boll | 0.30 | Review disclosure statement chart. |
| 1/12/2005 | Janet S Baer | 6.30 | Follow up re various outstanding issues for disclosure statement hearing (.7); attend to matters re objections (1.0); organize materials and confer re preparation for 1/21 and 1/24 hearings (.8); review and revise disclosure statement objection chart (.8); review K. Evans response on objection offer (.3); numerous conferences on disclosure statement issues (2.0); review committee letter on joint plan conditions and prepare response re same (.7). |
| 1/12/2005 | Bennett L Spiegel | 2.10 | Review emails from L. Sinanyan re disclosure statement objection issues (.3); review updated chart re summary of objections and responses (1.4); telephone conference with J. Friedland re preparation of hearing binders for 1/21/05 hearing (.2); review emails re agreement with Creditors Committee re plan proponent issues, status of referral motion and hearing thereon and hearing preparation (.2). |
| 1/12/2005 | Ryan B Bennett | 12.80 | Continue reviewing, revising and editing hearing preparation materials (.9); including multiple conferences with J. Friedland re same (3.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/12/2005 | Joseph Nacca | 5.90 | Conferences with J. Friedland, R. Bennett, and S. Bianca re preparation for January hearings (1.1); read objections, cull excerpts from objections and organize by motion to which they object (1.5); conference with A. Arundel and M. Nicolalda re hearing preparation materials production (.2); review cases re hearing preparation materials, prepare binder of cases cited organized by pleading and subject matter (2.5); review precedent for possible materials to be used at January hearings (.6). |
| 1/12/2005 | Lori Sinanyan | 18.20 | Work on final revisions to disclosure statement and plan documents before Thursday filing, including emails of all documents to relevant parties (14.8); multiple telephone conferences with J. Baer re disclosure statement and disclosure statement Chart (.5); telephone conference with AIG Insurers (.3); review and respond to miscellaneous emails (.5); telephone conference with A. Johnson re disclosure statement response to objections chart (.5); telephone conference with J. McFarland re comments to same (.3); telephone conference with various objectors to resolve objections (.4); telephone conference with J. Friedland re discharge chart and review and markup of same (.9). |
| 1/12/2005 | Salvatore F Bianca | 4.70 | Review and comment on slides for hearing (2.0); office conferences with J. Friedland, J. Nacca, and R. Bennett re same (2.7). |
| 1/12/2005 | Andrea L Johnson | 10.20 | Review and revise disclosure statement objections chart (8.5); prepare appendix binder re disclosure statement objection revisions (.7); numerous telephone conferences and e-mail correspondence re disclosure statement objection revisions and withdrawals (1.0). |
| 1/12/2005 | Tiffany J Wood | 1.00 | Assist with preparation of hearing materials. |
| 1/12/2005 | Samuel Blatnick | 6.50 | Meet with J. Baer re exhibits for 1/21 and 1/29 hearing (.5); prepare data for hearing slide concerning common issues litigation and send data and instructions to graphics (.5); review ZAI and PD pleadings and transcripts and prepare timelines for use during plan hearings (5.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/12/2005 | Elizabeth A Arundel | 6.70 | Telephone call to Pittsburgh Court re transcript for USG hearing on 12/ 21/04, prepare letter and send transcript request to court reporter (.5), prepare binder of materials to be sent to D. Bernick for preparation for disclosure statement hearing (2.5); review, revise and amend same (1.5), telephone calls re selected estimation related pleadings for S. Bianca (.4); prepare pro hac vice motions (1.0), meeting with J. Nacca re hearing preparation (.3), meeting with J Friedland re same (.5) |
| 1/12/2005 | David M Bernick, P.C. | 0.30 | Conduct telephone conference with D. Siegel re status of plan documents. |
| 1/12/2005 | James W Kapp | 1.80 | Review brief re certain confirmation issues (1.6); attend to issues re same (.2). |
| 1/12/2005 | Todd F Maynes, P.C. | 1.00 | Telephone calls re plan and disclosure statement. |
| 1/13/2005 | Jonathan Friedland | 5.50 | Revise plan flowcharts (1.5); review and comment on D. Bernick hearing preparation materials (1.0); review cases in preparation for hearing (2.0); office conference with associates re same (1.0). |
| 1/13/2005 | Janet S Baer | 2.80 | Respond to numerous inquiries re disclosure statement objections (1.5); review objection chart (.5); attend to matters re objections (.5); confer with Fresenius re objections and revised language to resolve same (.3). |
| 1/13/2005 | Bennett L Spiegel | 0.20 | Telephone conferences and emails with L. Sinanyan re revisions to plan and disclosure statement. |
| 1/13/2005 | Ryan B Bennett | 10.60 | Continue reviewing, revising and preparing hearing materials, including conferences with J. Friedland and J. Baer re same (8.5); prepare memoranda to D. Bernick re same (.9); attend to retained actions list for disclosure statement, including correspondence with R. Finke re same (1.2). |
| 1/13/2005 | Joseph Nacca | 12.80 | Review and highlight cases cited in pleadings re preparation for January hearings and prepare comprehensive binder re same. |
| 1/13/2005 | Lori Sinanyan | 6.70 | Finalize revisions to disclosure statement response to objections chart, disclosure statement and plan documents and coordinate filing of the same (6.1); telephone conference with C. Emerson re same (.2); assist in preparing hearing binders (.4). |
| 1/13/2005 | Andrea L Johnson | 9.00 | Review and revise disclosure statement objection charts and appendix binder. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/13/2005 | Tiffany J Wood | 10.00 | Assist with preparation of appendix for disclosure statement objection chart (7.0); prepare correspondence to Judge and attend to logistics of filing same (1.0); assist with preparation of hearing materials (1.0). |
| 1/13/2005 | Elizabeth A Arundel | 12.00 | Prepare hearing binders for attorney review in connection with upcoming disclosure statement hearing, including review of Debtors CMO, estimation and procedures motions, identification and creation of excerpts of critical sections of the responses thereto, creation of an index of all cases cited in the responses, and coordination of duplication of same. |
| 1/13/2005 | David M Bernick, P.C. | 2.50 | Prepare for 1/21 hearing. |
| 1/14/2005 | Jonathan Friedland | 2.30 | Attention to hearing preparation, including hard material preparation. |
| 1/14/2005 | Janet S Baer | 4.10 | Attend to matters re disclosure statement objections (.5); confer re insurance calls (.5); participate in insurance call re plan and related issues (1.3); further confer re same (.3); confer with Canadian counsel re status of Canadian claims and relationship between Canadian claims and Canadian lawsuits (1.0); confer re logistics re 1/21 hearing (.5). |
| 1/14/2005 | Bennett L Spiegel | 1.80 | Telephone conference with J. Nacca re authorities in preparation for 1/21 hearing (.3); conference with L. Sinanyan re report on telephone conference with insurers (.2); review binder of possible slides for 1/21/05 hearing before Judge Fitzgerald re plan and estimation issues (1.3). |
| 1/14/2005 | Katherine K Phillips | 8.50 | Prepare and revise index of confirmation issues, estimation issues, and case management order issues (6.0); organize binders of related responses and cases (2.5). |
| 1/14/2005 | Ryan B Bennett | 9.20 | Continue review, edit and revise hearing preparation materials re estimation and case management (.7); office and telephone conferences with J. Friedland re same (2.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/14/2005 | Joseph Nacca | 15.50 | Review and highlight cases cited in pleadings re January hearings, prepare comprehensive binder re same, and prepare same for delivery to T. Freedman, D. Bernick, B. Spiegel, and J. Friedland (11.8); review cases cited in pleadings and prepare binder of critical cases for D. Bernick (3.7). |
| 1/14/2005 | Lori Sinanyan | 2.50 | Telephone conference with J. Baer in preparation for telephone conference with insurance carriers (.7); telephone conference with insurance carriers (1.4); follow-up with J. Baer re same (.2); follow-up with B. Spiegel re same (.2). |
| 1/14/2005 | Tiffany J Wood | 5.00 | Prepare binders of materials for disclosure statement hearing (3.0); retrieve ZAI pleadings and prepare binder of same (2.0). |
| 1/14/2005 | Elizabeth A Arundel | 12.00 | Prepare hearing binders for attorney review in connection with upcoming disclosure statement hearing, including review of Debtors CMO, estimation and procedures motions, identification and creation of excerpts of critical sections of the responses thereto, creation of an index of all cases cited in the responses, and coordination of duplication of same. |
| 1/14/2005 | Theodore L Freedman | 4.50 | Prepare for 1/21 hearing. |
| 1/14/2005 | James W Kapp | 3.60 | Review various objections to disclosure statement (3.0); review summary chart re same (.6). |
| 1/15/2005 | Jonathan Friedland | 4.50 | Review cases in preparation for disclosure statement hearing. |
| 1/15/2005 | Janet S Baer | 0.20 | Review UST comments re revised disclosure statement. |
| 1/15/2005 | Joseph Nacca | 4.20 | Review cases cited in pleadings and prepare critical cases binder for D. Bernick for disclosure statement hearing. |
| 1/16/2005 | David M Bernick, P.C. | 5.00 | Prepare for 1/21 hearing. |
| 1/17/2005 | Jennifer H Andelova | 2.50 | Review and revise charts and visio documents for 1/21 hearing. |
| 1/17/2005 | Jonathan Friedland | 3.00 | Office conference with D. Bernick (1.0); office conference with team (.7); office conference with S. Bianca re various substitute slide issues (.5); re logistics (.5); office conference with J. Nacca and R. Bennett re slide logistics (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/17/2005 | Deanna D Boll | 0.60 | Review files re research re class proofs of claim and correspond with S. Blatnick re same. |
| 1/17/2005 | Janet S Baer | 4.70 | Confer with plan team re hearing preparation (1.5); further confer with team re same (1.0); organize and review materials for hearing on disclosure statement (.5); confer re release and class claim issues and research for hearing (.5); confer with Pittsburgh counsel re preparations for hearing and follow up re same (.4); review meeting notes re hearing preparation and revise same (.5); review and revise hearing task list (.3). |
| 1/17/2005 | Bennett L Spiegel | 4.10 | Telephone conference with L. Sinanyan re follow up re warrants to be issued under plan and related plan objection (.5); telephone conference with L. Sinanyan re preparation of slides re plan funding issues including warrants (.3); review draft slides (.4); telephone conference and email with L. Sinanyan re same (.2); review draft email to D. Bernick re same (.1); telephone conference with L. Sinanyan re insurance issues under plan (.2); telephone conference with D. Bernick, T. Freedman and plan team re preparation for 1/21 and 1/24 hearings before Judge Fitzgerald (.8); follow-up telephone conference with plan team re identify and allocate follow-up tasks for conference with D. Bernick (.3); review draft notes from A. Johnson re same (.3); prepare comments (.2); telephone conference with A. Johnson re same (.2); review revised task list from A. Johnson (.4); telephone conference with T. Freedman re follow up re same (.2). |
| 1/17/2005 | Katherine K Phillips | 1.00 | Search, retrieve, and organize plan documents. |
| 1/17/2005 | Ryan B Bennett | 8.10 | Continue review, edit and prepare materials for hearings, including multiple conferences re same (6.9); review and research recent case law changes re asbestos claim liability at state level (1.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/17/2005 | Joseph Nacca | 9.50 | Attend team conference re January hearing preparation (.5); research re hearing preparation in response to follow-up questions of D. Bernick (5.5); conferences with R. Bennett and J. Friedland re preparation of slides for January hearings (.5); conference with team re hearing preparation (1.3); review notes from same and conference with A. Johnson re same (.3); prepare global index of cases cited in all pleadings re January hearings (1.2); conferences with A. Arundel and A. Johnson re index of key cases for January hearings (.2). |
| 1/17/2005 | Lori Sinanyan | 10.90 | Telephone conference with D. Bernick and team in preparation for Friday's disclosure statement hearing (.8); follow-up telephone conference with group (.6) review and respond to miscellaneous emails and assess status of current objections, responses and revised plan documents, including supplement filing of the Exhibit Book (1.8); review PD objection re Trust's ownership of majority of shares (1.0); conference with B. Spiegel re same (.5); follow-up with J. Friedland and S. Bianca re flow-charts (.3); review and revise Asbestos Trust funding flow-chart, including discussion with B. Spiegel (1.3); review and create Asbestos TDP flow-chart including review and comments on the TDPs for filing this week and discuss same with J. Friedland (3.0); telephone conference with J. Nacca re impairment and administrative ease of certain payments (.2); review additional objections filed (.2); review insurance materials and email to T. Freedman, J. Baer and B. Spiegel re same in preparation for our internal insurance telephone conference (1.2). |
| 1/17/2005 | Andrea L Johnson | 6.70 | Prepare for and attend office conference with D. Bernick and K&E team re hearing preparation (.8); prepare for and attend office conference with K&E team re same (.7); draft notes for circulation to team re both office conferences (3.2); prepare supplemental case binder for D. Bernick (2.0). |
| 1/17/2005 | Tiffany J Wood | 4.00 | Interoffice conference re status of hearing preparation (1.0); review cases for precedent re class certification and follow up with S. Blatnick re same (2.0); prepare binder of hearing materials (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/17/2005 | Samuel Blatnick | 5.90 | Prepare for and meetings with K&E plan team re strategies and responsibilities for plan hearings (2.2); prepare visual materials for plan hearings (3.7). |
| 1/17/2005 | Elizabeth A Arundel | 4.80 | Organize and Attend Administrative meeting re hearing preparation (1.0); coordinate with Judge Fitzgerald chambers and Reed Smith re hearing materials (.3); prepare binders of cases separated by jurisdiction and subject for Joe Nacca (3.5). |
| 1/17/2005 | David M Bernick, P.C. | 8.50 | Team meeting (1.0); preparation for hearing (6.0); draft and revise memo re Tarola (1.5). |
| 1/17/2005 | Theodore L Freedman | 2.00 | Prepare for 1/21 hearing. |
| 1/18/2005 | Janet S Baer | 5.80 | Confer re insurance provisions in chapter 11 plan and outstanding issues (1.0); review various materials re disclosure statement preparation (.5); confer re retained causes of action (.3); confer with D. Bernick re insurance issues (.5); attend to matters in preparation for disclosure statement hearing (3.5). |
| 1/18/2005 | Bennett L Spiegel | 4.30 | Telephone conference with J. Friedland re status of various projects and deliverables re hearing preparation (.5); conference with L. Sinanyan re impairment issues (1.5); review L. Sinanyan email re insurance issues in plan (.5); telephone conference with L. Sinanyan, T. Freedman, J. Baer re same (.8); review authority in preparation for and do telephone conference with D. Bernick, T. Freedman J. Baer, L. Sinanyan re insurance issues (.6); review emails re further follow up re preparation for 1/21 hearing (.2); exchange telephone calls and emails with L. Sinanyan re follow up on issuance of warrants under plan (.2). |
| 1/18/2005 | Ryan B Bennett | 1.10 | Attend to retained causes of actions list, including correspondence with client re same. |
| 1/18/2005 | Joseph Nacca | 16.70 | Research and draft inserts re hearing preparation memorandum (4.5); prepare slides for use at January hearings, conference with J. Friedland re same, and research and draft inserts re hearing preparation memorandum (7.5); research and draft inserts for memorandum re D. Bernick follow-up questions (3.0); conference with S. Bianca and J. Friedland re same (1.0); coordinate and review global index of cases cited in all pleadings re January hearings (.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/18/2005 | Lori Sinanyan | 9.80 | Insurance telephone conference with J. Baer, B. Spiegel and T. Freedman (1.2); review and respond to miscellaneous emails (.3); follow-up telephone conference with D. Bernick re same (.5); telephone conference with J. Friedland re flow charts (.3); draft response to PD objection re Trust's ownership of majority of shares (.8); telephone conference with T. Delbrugge re list of allowed general unsecured claims, including preparation for same (.5); conference re impairment issues with B. Spiegel (1.5); review legislative history of 524(g) re impairment issue (1.8); follow-up with J. Baer for hearing preparation and US Trustee's objection (.2); review estimation memorandum, case law and objections re same (2.7). |
| 1/18/2005 | Andrea L Johnson | 6.00 | Draft, review and revise trust funding Visio charts (2.7); research proof of claim validity and aggregate estimation quote from Asbestos PD Committee's objection re certain confirmation issues brief (2.6); update disclosure statement charts re withdrawal of objections, and correspondence with L. Sinanyan and J. Baer re same (.7). |
| 1/18/2005 | Tiffany J Wood | 5.00 | Interoffice conferences re status of hearing preparation (1.0); review dockets and retrieve case precedent re class certification (2.0); prepare binder re cases cited and send same to D. Bernick (.5); prepare and organize amended plan documents (1.5). |
| 1/18/2005 | Samuel Blatnick | 11.50 | Draft memos re issues for confirmation hearings (6.0); prepare presentation materials for confirmation hearings (5.5). |
| 1/18/2005 | Elizabeth A Arundel | 7.00 | Assist Joe Nacca with hearing preparation, including preparation of binders of opinions related to Debtors briefs in support and opposing parties cases, prepare and amend index, coordinate reproduction of cases and legal research for relevant case law. |
| 1/18/2005 | David M Bernick, P.C. | 3.00 | Preparation for 1/21 hearing. |
| 1/18/2005 | Carter W Emerson, P.C. | 0.30 | Review proposed response to client memo re plan. |
| 1/18/2005 | Theodore L Freedman | 2.50 | Conference on hearing preparation and insurance issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/19/2005 | Jonathan Friedland | 17.00 | Review presentation for disclosure statement hearing (1.5); comment on same (.5); office conference with J. Nacca and S. Bianca re hearing preparation (1.0); prepare for hearing (14.0). |
| 1/19/2005 | Janet S Baer | 3.50 | Attend to matters re disclosure statement hearing (1.0); organize materials for disclosure statement hearing (2.0); confer re releases memo and review and revise draft release slide (.5). |
| 1/19/2005 | Bennett L Spiegel | 6.50 | Prepare for hearings on 1/21 and 1/24 including review draft memorandum to D. Bernick re various questions (2.3); prepare revisions (1.0); telephone conference with J. Friedland and S. Bianca re same (1.5); telephone conference with T. Freedman and L. Sinanyan re impairment and plan issues (.8); telephone conference with plan team re logistical planning and preparation for 1/21 and 1/24 hearings (.5); review revised memorandum re estimation in other cases (.2); telephone conference with J. Friedland re same (.2). |
| 1/19/2005 | Katherine K Phillips | 1.00 | Attend team meetings re 1/21 hearing preparation. |
| 1/19/2005 | Ryan B Bennett | 1.60 | Attend to retained actions list for disclosure statement. |
| 1/19/2005 | Lori Sinanyan | 12.60 | Telephone conference with T. Freedman and B. Spiegel re impairment issues (.7); follow-up research re same (2.4); draft outline of same and discuss with B. Spiegel (1.3); pull precedent disclosure statement orders (1.0); review miscellaneous emails (.3); review and comment on exhibit 11, retained causes of action (.2); discuss outstanding disclosure statement objections with Maryland Casualty and US Trustee (.2); address Maryland Casualty insurance objection including multiple telephone conferences with their counsel and with J. Posner re same (.8); review and comment on TDPs (.7); discuss same with J. Friedland (.9); telephone conference re hearing preparation (.8); preparation of discharge outline for hearing (1.2); preparation of Insurance outline for hearing (2.1). |
| 1/19/2005 | Salvatore F Bianca | 14.90 | Research and draft memorandum re follow-up hearing preparation issues (13.6); various telephone conferences with J. Friedland. B. Spiegel and J. Nacca re same (1.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/19/2005 | Tiffany J Wood | 8.00 | Interoffice conferences re status of hearing preparation (1.0); finalize binders of amended plan documents (1.0); assist with preparation of exhibit 11 to disclosure statement (1.5); prepare critical information list and follow up with J. Friedland re same (2.0); retrieve plan precedent re exculpation and prepare same for attorney review (1.0); create inventory of hearing preparation materials (.5); assist with logistical arrangements re shipment of hearing preparation materials (1.0). |
| 1/19/2005 | Samuel Blatnick | 7.70 | Attend team meeting re responsibilities and logistics for hearings (1.2); revise order to be submitted at hearings (1.2); supervise and coordinate compilation of hearing binders (1.5); re-read releases and exculpation and draft memo of response to objections to our releases and exculpation (6.8). |
| 1/19/2005 | Elizabeth A Arundel | 11.60 | Assist A. Johnson, S. Bianca, and J. Nacca with disclosure statement hearing preparation in accordance with J. Friedland's directions (4.0); attend meeting re disclosure statement hearing preparation (.5); coordinate preparation of hearing binder of debtors pleadings and responses thereto for 1/21/05 hearing (6.0); coordinate shipping of same to co-counsel in Pittsburgh (.5); coordinate preparation and distribution of critical data sheet of relevant hearing information (.4); coordinate with R. Smith re preparation for 1/21/05 hearing (.2). |
| 1/19/2005 | David M Bernick, P.C. | 6.00 | Preparation for 1/21/ hearing. |
| 1/19/2005 | Carter W Emerson, P.C. | 0.30 | Telephone calls and e-mails with E. Leibenstein and others. |
| 1/19/2005 | Theodore L Freedman | 6.50 | Prepare for 1/21 hearing. |
| 1/20/2005 | Jonathan Friedland | 16.00 | Review and comment on slide presentation for disclosure statement hearing (3.0); prepare for same (13.0). |
| 1/20/2005 | Janet S Baer | 6.50 | Confer with Sealed Air's counsel re issues on disclosure statement and settlement agreement (.5); review disclosure statement outline and objections in preparation for hearing on same (2.0); review and revise materials in preparation for disclosure statement hearing (4.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/20/2005 | Bennett L Spiegel | 10.30 | Prepare for 1/21/04 hearing re plan, disclosure statement and related motions, including conference with L. Sinanyan re negotiations with objecting parties (1.8); review materials en route to Pittsburgh (4.0); meeting and materials preparation with plan team in Pittsburgh (4.5). |
| 1/20/2005 | Katherine K Phillips | 7.00 | Prepare for January 21, 2005 and January 24, 2005 hearings (4.5); search, retrieve, and organize pleadings (2.5). |
| 1/20/2005 | Ryan B Bennett | 1.50 | Finalize and file retained actions list. |
| 1/20/2005 | Joseph Nacca | 9.50 | Draft memorandum re final hearing preparation issues and perform other work in preparation for hearing. |
| 1/20/2005 | Lori Sinanyan | 8.20 | Telephone conference with J. Posner and J. Wisler, attorney for Maryland Casualty (1.2); prepare for hearing (4.0); research miscellaneous issues in preparation for hearing (3.0). |
| 1/20/2005 | Salvatore F Bianca | 10.00 | Prepare for disclosure statement hearing. |
| 1/20/2005 | Andrea L Johnson | 9.00 | Numerous office conferences, telephone conferences, and e-mail correspondence re hearing preparation (4.0); research estimation and impairment cases and specifically summarize Limited Gaming and MCorp (3.5); research standards for addressing confirmation issues at the disclosure statement hearing (1.5). |
| 1/20/2005 | Tiffany J Wood | 3.50 | Attend to final preparations for disclosure statement hearing. |
| 1/20/2005 | Samuel Blatnick | 9.20 | Draft, research memos and prepare slides for 1/21 hearing. |
| 1/20/2005 | Elizabeth A Arundel | 8.40 | Assist A. Johnson with disclosure statement hearing preparation (6.0); coordinate with Reed Smith to ensure that all hearing materials have been properly received (.2); coordinate revision and distribution of critical data sheet (.2); attend meeting re hearing preparation (.4); prepare certain exhibits for J. Friedland and forward same to Pittsburgh (.2); search westlaw and prepare certain cases for J. Baer and forward same to Pittsburgh (.4); search for opinions from various cases and forward same to Pittsburgh (1.0). |
| 1/20/2005 | David M Bernick, P.C. | 12.00 | Prepare for 1/21 hearing. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/20/2005 | Theodore L Freedman | 7.50 | Prepare for and attend disclosure statement hearing. |
| 1/21/2005 | Jonathan Friedland | 8.50 | Preparation for and attend disclosure statement hearing. |
| 1/21/2005 | Janet S Baer | 8.00 | Prepare for and attend disclosure statement hearing. |
| 1/21/2005 | Bennett L Spiegel | 8.30 | Prepare for and appear at disclosure statement hearing. |
| 1/21/2005 | Joseph Nacca | 7.50 | Prepare for and attend disclosure statement hearing. |
| 1/21/2005 | Lori Sinanyan | 8.50 | Meet and confer in preparation for hearing (1.5); attend disclosure statement hearing (6.3); follow-up meeting after conclusion of hearing (.7). |
| 1/21/2005 | Salvatore F Bianca | 7.50 | Prepare for and attend disclosure statement hearing. |
| 1/21/2005 | Andrea L Johnson | 8.00 | Prepare for and attend hearing re certain confirmation issues, estimation, and disclosure statement approval (7.5); numerous e-mail and telephone conferences re same (.5). |
| 1/21/2005 | David M Bernick, P.C. | 11.00 | Prepare for and attend disclosure statement hearing. |
| 1/21/2005 | Theodore L Freedman | 8.50 | Prepare for and participate in disclosure statement hearing. |
| 1/24/2005 | Jonathan Friedland | 0.90 | Office conference with S. Bianca re substantive consolidation (.2); office conference with S. Bianca re estimation CMO (.2); team telephone conference with D. Bernick re going forward tasks/debrief (.5). |
| 1/24/2005 | Janet S Baer | 1.10 | Confer with W. Sparks re outcome of disclosure statement hearing (.3); confer with various parties re same (.5); confer with G. Becker re status (.3). |
| 1/24/2005 | Bennett L Spiegel | 0.60 | Telephone conference with plan team, D. Bernick, T. Freedman re next steps following 1/21/05 hearing. |
| 1/24/2005 | Ryan B Bennett | 0.20 | Attend to substantive consolidation issues. |
| 1/24/2005 | Lori Sinanyan | 0.70 | Telephone conference with D. Bernick and the team re disclosure statement hearing follow-up. |
| 1/24/2005 | Salvatore F Bianca | 1.00 | Office conference with J. Friedland re substantive consolidation issues (.2); office conference with R. Bennett re same (.2); review materials re same (.6). |
| 1/24/2005 | Andrea L Johnson | 1.00 | Prepare for and attend office and telephone conference with D. Bernick and K&E team re hearing and next steps towards estimation hearings. |
| 1/24/2005 | Samuel Blatnick | 1.00 | Prepare for and attend plan team meeting re tasks to take in light of 1/21/05 hearing. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/24/2005 | Theodore L Freedman | 0.50 | Conference on plan. |
| 1/25/2005 | Janet S Baer | 3.40 | Attend Grace conference re plan status (.6); follow up with various parties re plan status and related issues (1.3); confer re outstanding disclosure issues (.7); follow-up calls re same (.3); review materials re outstanding issues (.5). |
| 1/25/2005 | Lori Sinanyan | 0.90 | Telephone conference with J. Baer and A. Johnson on disclosure statement to dos (.5); follow-up with J. Rivenbark at Grace re allowed general unsecured claims (.1); follow-up with Ivory Capital, equity holder, re inquiry (.3). |
| 1/25/2005 | Andrea L Johnson | 0.70 | Prepare for and attend telephone conference with J. Baer and L. Sinanyan re resolution of disclosure statement objections (.6); numerous e-mail correspondence re same (.1). |
| 1/26/2005 | Janet S Baer | 1.00 | Attend to matters re outstanding issues on releases and confer re same (.5); confer re status of other outstanding objections; PI committee response and related issues (.5). |
| 1/26/2005 | Bennett L Spiegel | 0.10 | Review email exchange re PI Committee objection to disclosure statement. |
| 1/26/2005 | Lori Sinanyan | 5.80 | Email PI Committee and FCR re potential objections to disclosure statement (.4); review release materials and discuss objection to disclosure statement with US Trustee (2.5); review and respond to inquiry re BMW Constructors objection to disclosure statement and filed proof of claim (.8); telephone conference with A. Krieger re comments to the plan documents (1.0); follow-up emails re questions raised with A. Krieger (.4); follow-up telephone conference with Ivory Capital, equity holder, re additional questions re plan and disclosure statement (.1); review and respond to miscellaneous emails (.6). |
| 1/26/2005 | Andrea L Johnson | 1.10 | Draft and distribute memorandum re conference call with D. Bernick and team (.5); revise and distribute disclosure statement objection chart re conference call with J. Baer and L. Sinanyan (.6). |
| 1/27/2005 | Janet S Baer | 0.50 | Attend to various matters re disclosure statement status and related matters. |
| 1/27/2005 | Joseph Nacca | 0.30 | Review confirmation procedures reply brief and proposed order re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/27/2005 | Andrea L Johnson | 1.00 | E-mail correspondence with Asbestos PD Committee, L. Sinanyan and J. Baer re objections to disclosure statement (.5); review and revise disclosure statement chart re same (.5). |
| 1/28/2005 | Janet S Baer | 1.30 | Prepare response on PI committee's position re comments to the disclosure statement (.5); confer re same (.2); follow up re Sealed Air issues for disclosure statement (.3); organize materials re ongoing plan process and respond to inquiries re same (.3). |
| 1/28/2005 | Lori Sinanyan | 2.10 | Review release materials and research same (.7); voicemail for US Trustee re same (.1); participate on telephone conference with Maryland Insurance re objection to disclosure statement (.7); follow-up with J. Baer re same (.2); review comments from PD Committee and emails from A. Krieger and D. Blechman re updates to the disclosure statement (.4). |
| 1/31/2005 | Janet S Baer | 0.40 | Review notes re Sealed Air discussion re upcoming meeting with clients re same. |
| 1/31/2005 | Andrea L Johnson | 0.40 | Review, revise and distribute disclosure statement objection chart re PD responses. |
| | Total: | 1,410.00 | |

## Matter 38 – Employment Applications, Others – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/7/2005 | Janet S Baer | 0.30 | Review K. Evans objection to National Union fee issue re ERISA suit. |
| 1/10/2005 | Janet S Baer | 0.60 | Confer re National Union retention in ERISA matters (.3); confer re Arent Fox potential conflict issue (.3). |
| 1/11/2005 | Janet S Baer | 0.30 | Confer with client re Baker Donaldson retention. |
| 1/21/2005 | Samuel Blatnick | 2.50 | Draft motion to modify and expand Baker Donelson's services. |
| 1/23/2005 | Janet S Baer | 0.40 | Revise Baker Donaldson application re China services. |
| 1/24/2005 | Samuel Blatnick | 1.00 | Draft order to expand Baker Donelson services and revise motion and submit for filing. |
| 1/26/2005 | Janet S Baer | 0.50 | Review C. Marrero affidavit (.3); confer re Marrero retention application (.2). |
| 1/31/2005 | Janet S Baer | 0.60 | Review Baker Donaldson application and affidavit (.3); review Futures Rep application re CIBC (.3). |
|  | Total: | 6.20 |  |

**Matter 41 – Tax Issues – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/3/2005 | Todd F Maynes, P.C. | 2.50 | Telephone calls re Sealed Air situation. |
| 1/4/2005 | Todd F Maynes, P.C. | 2.00 | Telephone calls re Sealed Air situation. |
| 1/5/2005 | Janet S Baer | 0.30 | Review and revise final order re NOL issue. |
| 1/5/2005 | Todd F Maynes, P.C. | 1.50 | Telephone calls re Sealed Air situation. |
| 1/24/2005 | Todd F Maynes, P.C. | 0.50 | Telephone calls re S. Napoli request to buy. |
| 1/25/2005 | Todd F Maynes, P.C. | 0.50 | Telephone calls re trading restrictions. |
| 1/26/2005 | Janet S Baer | 0.90 | Review tax NOL order re service issues and follow up re same (.3); review memo on Bekaert tax claims and discuss approach re same (.4); review new claims trading notice and transmit to clients (.2). |
| 1/31/2005 | Todd F Maynes, P.C. | 1.50 | Emails re reportable transaction issues. |
| | Total: | 9.70 | |

## Matter 42 – Travel non-working – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/3/2005 | Elli Leibenstein | 1.50 | Travel for meeting with expert (billed at half-time). |
| 1/5/2005 | Elli Leibenstein | 2.50 | Travel from meeting with expert (billed at half-time). |
| 1/6/2005 | Tyler D Mace | 3.50 | Travel to Missoula for presentation (billed at half-time). |
| 1/7/2005 | Tyler D Mace | 3.50 | Return travel to DC from Missoula (billed at half-time). |
| 1/12/2005 | Salvatore F Bianca | 1.50 | Travel to Philadelphia to monitor Owens Corning estimation trial (billed at half-time). |
| 1/14/2005 | Salvatore F Bianca | 1.50 | Travel from Owens Corning hearing in Philadelphia (billed at half-time). |
| 1/19/2005 | David M Bernick, P.C. | 1.50 | Travel to Pittsburgh, PA for disclosure statement hearing (billed at half-time). |
| 1/20/2005 | Jonathan Friedland | 2.00 | Travel to Pittsburgh, PA for disclosure statement hearing (billed at half-time). |
| 1/20/2005 | Janet S Baer | 2.00 | Travel to Pittsburgh for hearing on disclosure statement and related issues (billed at half-time). |
| 1/20/2005 | Bennett L Spiegel | 2.00 | Travel to Pittsburgh for 1/21/05 hearing (billed at half-time). |
| 1/20/2005 | Joseph Nacca | 2.50 | Travel to Pittsburgh, Pennsylvania for disclosure statement hearing (billed at half-time). |
| 1/20/2005 | Lori Sinanyan | 4.00 | Travel to Pittsburgh for disclosure statement hearing (billed at half-time). |
| 1/21/2005 | Jonathan Friedland | 2.50 | Travel from Pittsburgh, PA (billed at half-time) to Chicago for disclosure statement hearing. |
| 1/21/2005 | Janet S Baer | 2.50 | Travel from Pittsburgh back to Chicago after disclosure statement hearing (billed at half-time). |
| 1/21/2005 | Bennett L Spiegel | 4.00 | Return travel from Pittsburgh to Los Angeles (billed at half-time). |
| 1/21/2005 | Joseph Nacca | 2.50 | Travel from Pittsburgh, Pennsylvania in return from disclosure statement hearing (billed at half-time). |
| 1/21/2005 | Lori Sinanyan | 4.00 | Travel from Pittsburgh, PA after hearing (billed at half-time). |
| 1/21/2005 | Salvatore F Bianca | 2.50 | Return travel from disclosure statement hearing in Pittsburgh, PA (billed at half-time). |
| 1/21/2005 | David M Bernick, P.C. | 1.50 | Return travel from disclosure statement hearing in Pittsburgh (billed at half-time). |
| | Total: | 47.50 | |

## Matter 46 – Tax Litigation – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/3/2005 | Pratibha J Shenoy | 4.30 | Meet with N. Keller and T. Maynes to discuss status of closing agreements (.5); telephone call to Internal Revenue Service Appeals officer re same (.3); revise closing agreements per comments of Appeals officer, N. Keller, and T. Maynes (3.5). |
| 1/4/2005 | Pratibha J Shenoy | 5.50 | Revise closing agreements per comments of Appeals officer, N. Keller, and T. Maynes, forward new drafts to N. Keller. |
| 1/5/2005 | Pratibha J Shenoy | 7.30 | Prepare for and attend office conference re closing agreement drafts (.5); revise closing agreement drafts per comments of T. Maynes and N. Keller (6.5); discuss same with N. Keller (.3). |
| 1/6/2005 | Pratibha J Shenoy | 2.40 | Revise closing agreements per comments of N. Keller (1.8); forward same to T. Maynes and revise per comments of T. Maynes (.3); prepare e-mail with comments re drafts and forward new drafts to client (.3). |
| 1/7/2005 | Todd F Maynes, P.C. | 1.50 | Revisions to closing agreement and telephone calls re same. |
| 1/13/2005 | Todd F Maynes, P.C. | 1.00 | Telephone call re settlement agreements and revisions to same. |
| 1/18/2005 | Pratibha J Shenoy | 2.50 | Per client comments, revise closing agreements drafts (1.0); prepare e-mail memorandum discussing terms of, and revisions to, agreements and forward same, along with drafts, to Internal Revenue Service Appeals Officer (1.5). |
| 1/24/2005 | Todd F Maynes, P.C. | 1.00 | Telephone calls and emails re status of settlement. |
| | Total: | 25.50 | |

**Matter 57 – Montana Grand Jury Investigation – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/1/2005 | Mark E Grummer | 4.70 | Review recent materials and draft outline of points to cover in meeting with U.S. Attorneys (4.5); prepare correspondence re same (.2). |
| 1/2/2005 | Tyler D Mace | 7.00 | Prepare talking points for presentation (3.5); review documents re same (3.5). |
| 1/3/2005 | Terrell D Stansbury | 3.50 | Prepare grand jury documents for target counsel (3.2); update case files (.3). |
| 1/3/2005 | Jane D Stiegman | 0.50 | Review McLean response to letter. |
| 1/3/2005 | Tyler D Mace | 9.00 | Review presentation in advance of Missoula meeting with government (2.0); review documents re same (2.0); correspondence with target counsels (2.0); meeting with L. Urgenson re case strategy (1.0); research re defense (2.0). |
| 1/3/2005 | Christopher C Chiou | 7.40 | Review documents arising from past litigation against Grace for relevance to allegations in draft indictment (2.4); conference with T. Mace re preparation for presentation to K. McLean on 1/7/05 (.8); revise chronology of potential key documents (4.2). |
| 1/3/2005 | Laurence A Urgenson | 3.30 | Review Reed Smith submission (.7); conference with T. Mace re case status and strategy (.2); telephone conference with D. Siegel, J. Restivo, T. Mace, and R. Finke re status (.3); telephone conference with J. Forgach and T. Mace re same (.2); telephone conference with R. Senftleben and T. Mace re status (.7); review reply submission from DOJ (.5); telephone conference with B. McGurk and T. Mace re same (.2); telephone conference with D. Siegel re case status and strategy (.1); telephone conference with counsel for individual target re same (.2); office conferences with T. Mace re same (.2). |
| 1/4/2005 | Terrell D Stansbury | 0.80 | Prepare additional Montana grand jury documents and privilege logs for counsel for individual target. |
| 1/4/2005 | Tyler D Mace | 13.30 | Telephone conference re grand jury witnesses (.5); telephone conference with counsel for individual target re key documents (.6); telephone conference re privileged documents (.8); telephone conference with counsel for individual target re documents and deposition transcripts (.4); prepare for meeting (11.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/4/2005 | Christopher C Chiou | 14.20 | Draft memoranda re legal issue (2.0); prepare powerpoint presentation re same (1.4); review privileged documents (.4); research attorney-client privilege issues (1.7); draft memorandum re same (1.2); draft and prepare powerpoint for K. McLean 1/7/05 presentation (7.1); conference with L. Urgenson and T. Mace re attorney-client issues and K. McLean presentation (.4). |
| 1/4/2005 | Laurence A Urgenson | 2.50 | Telephone conference with T. Mace re status (.3); office conference with C. Chiou and T. Mace re status (.3); review case documents (1.3); telephone conference with counsel for individual target re representations (.2); office conference with T. Mace and C. Chiou re status of individual target document requests and presentation to DOJ (.4). |
| 1/5/2005 | Terrell D Stansbury | 3.50 | Prepare key docs for presentation (1.7); prepare documents for target counsel (1.8). |
| 1/5/2005 | Jane D Stiegman | 0.30 | Exchange e-mails with T. Mace re McLean response. |
| 1/5/2005 | Tyler D Mace | 14.00 | Review draft presentation for Missoula trip (1.5); prepare presentation (5.0); telephone conference with R. Senftleben (.3); correspondence with target counsels (1.2); prepare documents for presentation (6.0). |
| 1/5/2005 | Christopher C Chiou | 10.70 | Prepare for 1/7/05 presentation to K. McLean and team in Montana (8.6); review draft indictment and K. McLean letter of 1/3/05 (.6); draft memorandum re same (1.5). |
| 1/5/2005 | Laurence A Urgenson | 2.50 | Continue review and analysis of case documents. |
| 1/6/2005 | Tyler D Mace | 9.00 | Preparation for Montana presentation (3.0); prepare Grace agreement with PR firm (1.5); correspondence with target counsel (1.0); meet with Grace team (3.5). |
| 1/6/2005 | Christopher C Chiou | 3.70 | Prepare for 1/7/05 presentation to K. McLean and team in Montana. |
| 1/6/2005 | Laurence A Urgenson | 8.50 | Review case documents (3.0); confer with D. Siegel, R. Senftleben, T. Mace, J. Restivo (part) and L. Flatly (part) re case status and strategy (3.5); continue review and analysis of case documents (2.0). |
| 1/7/2005 | John C O'Quinn | 0.30 | Review draft 28(j) letter re Montana Supreme Court decision. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/7/2005 | Tyler D Mace | 9.00 | Prepare for and attend meeting with prosecution team in Montana (3.5); prepare for and assist presentation given by attorneys from Reed Smith (4.0); strategy session with D. Siegel and R. Senftleben (1.5). |
| 1/7/2005 | Laurence A Urgenson | 8.30 | Review case documents (2.0); confer with D. Siegel, R. Senftleben, T. Mace, J. Restivo (part) and L. Flatly (part) re case status and strategy (1.5); prepare for and represent Grace during presentation to the government (3.0); continue review and analysis of case documents (1.8). |
| 1/8/2005 | Tyler D Mace | 2.00 | Review key materials (1.0); correspondence with target counsels (.3); prepare response for appeal to DOJ (.7). |
| 1/9/2005 | Tyler D Mace | 4.80 | Prepare draft for response to Government decision (2.8); review additional materials provided by Casner & Edwards (2.0). |
| 1/10/2005 | John C O'Quinn | 0.30 | Discuss 28(j) letter with C. Landau. |
| 1/10/2005 | Terrell D Stansbury | 1.50 | Prepare CERCLA discovery correspondence for client. |
| 1/10/2005 | Tyler D Mace | 4.80 | Administrative tasks and correspondence with target counsels (3.0); telephone conference with target counsels (.6); meetings with C. Chiou (1.2). |
| 1/10/2005 | Brett H McGurk | 2.00 | Research legal issues re indictment. |
| 1/10/2005 | Christopher C Chiou | 6.60 | Conference with T. Mace re indictment (.5); conference with T. Mace re 1/7/05 presentation to K. McLean and team in Montana (.7); research statements and evidence re Manville (1.8); research policy and reasoning re tobacco industry issues (2.4); research re use of B-readers and PFTs as diagnostic of asbestos-related diseases (1.2). |
| 1/10/2005 | Laurence A Urgenson | 1.30 | Review case documents (.6); telephone conference with JDA group re status (.2); telephone conferences with counsel for individual target re status (.5). |
| 1/11/2005 | Jane D Stiegman | 2.50 | Research environmental standards and case law (2.4); attend conference with M. Grummer re same (.1). |
| 1/11/2005 | Tyler D Mace | 2.00 | Telephone conference with C. Chiou re executive summary (.2); correspondence with target counsel re documents (1.7); conference with M. Grummer (.1). |
| 1/11/2005 | Brett H McGurk | 2.00 | Legal research re indictment. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/11/2005 | Christopher C Chiou | 7.90 | Review initial production of documents (1.4); review presentation by Reed Smith to K. McLean on 1/7/05 (1.3); research and review case law and treatises re conspiracy (1.6); draft and revise executive summary (3.6). |
| 1/11/2005 | Mark E Grummer | 1.20 | Review January 3 letter from U.S. Attorney's office and evaluate arguments in and responses to same (1.1); K&E office conference re status (.1). |
| 1/11/2005 | Laurence A Urgenson | 0.30 | Telephone conference with R. Senftleben re case status and strategy. |
| 1/12/2005 | Tyler D Mace | 2.50 | Review correspondence and telephone conference with L. Urgenson re status. |
| 1/12/2005 | Christopher C Chiou | 9.60 | Review documents provided by M. Murphy for potential disclosure (7.1); draft and revise executive summary (2.3); correspondence with R. Senftleben re deposition (.2). |
| 1/12/2005 | Laurence A Urgenson | 1.00 | Telephone conferences with counsel for individual targets re status (.6); telephone conference re government interview (.4). |
| 1/13/2005 | Terrell D Stansbury | 2.50 | Prepare individual target depositions for counsel (.7); update case files (1.8). |
| 1/13/2005 | Jane D Stiegman | 1.00 | Attend conference with team re status and strategy. |
| 1/13/2005 | Tyler D Mace | 11.30 | Telephone conference with L. Urgenson (.1); correspondence with target counsel (.7); meeting with L. Urgenson (.4); preparation of submission to appeal (1.5); telephone conference with M. Grummer re appeal structure (.3); review documents (2.5); telephone conference with counsel for individual target and L. Urgenson (.2); meeting with Grace litigation team (1.0); read interview notes (.5); review case law (.5); draft executive summary (3.6). |
| 1/13/2005 | Christopher C Chiou | 7.50 | team meeting with L. Urgenson, M. Grummer, B. McGurk, T. Mace, and J. Stiegman re presentation and executive summary to DOJ (.8); draft and revise same (6.7). |
| 1/13/2005 | Mark E Grummer | 2.60 | Conference with T. Mace re results of meeting with U.S. Attorney's office and next steps (.3); review materials to prepare for meeting with L. Urgenson and team to plan next steps and participate in same (2.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/13/2005 | Laurence A Urgenson | 1.00 | Telephone conference with R. Senftleben re status (.1); office conference with T. Mace re status (.2); telephone conference with counsel for individual target and T. Mace re status (.2); telephone conference with W. Corcoran re case status and strategy (.1); meeting with B. McGurk, C. Chiou, T. Mace, M. Grummer re legal research (.4). |
| 1/14/2005 | Terrell D Stansbury | 3.30 | Prepare documents re arguments in executive summary (2.0); update case files (1.3). |
| 1/14/2005 | Jane D Stiegman | 1.00 | Review M. Grummer e-mail to team and timeline chart (.2); draft e-mail re underlying research (.8). |
| 1/14/2005 | Tyler D Mace | 6.50 | Review witness interview notes (1.0); telephone conference re privileged documents (.4); review prior material (2.0); draft appeal submission to government (3.0); conference with L. Urgenson (.1). |
| 1/14/2005 | Christopher C Chiou | 7.90 | Draft and revise executive summary (7.1); conferences with T. Mace and L. Urgenson re same (.8). |
| 1/14/2005 | Mark E Grummer | 6.50 | Review U.S. Attorney's office's January 3 letter and other materials (1.1); prepare timeline of relevant events and illustrative chart of same (2.8); begin drafting Clean Air Act section of letter to DOJ (2.6). |
| 1/14/2005 | Laurence A Urgenson | 0.50 | Office conference with T. Mace re status (.1); telephone conference with K. McKlean re same (.1); telephone conference with counsel for individual target re representation (.1); office conference with C. Chiou and T. Mace re status (.1); review summary chart from M. Grummer (.1). |
| 1/15/2005 | Mark E Grummer | 3.80 | Draft Clean Air Act insert for letter to DOJ. |
| 1/15/2005 | Laurence A Urgenson | 0.30 | Review legal memorandum from M. Grummer. |
| 1/16/2005 | Tyler D Mace | 4.50 | Draft letter for appeal to DOJ. |
| 1/17/2005 | Tyler D Mace | 11.30 | Prepare for and attend meeting with Grace management (4.0); meeting with L. Urgenson re case strategy (.8); draft letter to DOJ (.5); review key documents (6.0). |
| 1/17/2005 | Christopher C Chiou | 1.80 | Review documents provided by EPA on CD from civil action against W.R. Grace. |
| 1/17/2005 | Mark E Grummer | 5.80 | Continue review of materials and drafting Clean Air Act section of letter to DOJ. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/17/2005 | Laurence A Urgenson | 6.30 | Review additional case documents (1.5); office conference with T. Mace re status (.8); prepare for and participate in meeting in Maryland with executive team re case status and strategy (4.0). |
| 1/18/2005 | Tyler D Mace | 17.30 | Prepare for Board of Directors meeting (10.0); draft submission for appeal (3.0); attend Grace team meeting (3.5); draft letter to DOJ (.8). |
| 1/18/2005 | Brett H McGurk | 3.50 | Meeting with team and research. |
| 1/18/2005 | Christopher C Chiou | 7.20 | Revise appeal letter to be distributed to government at DOJ meeting on 1/21/05 (2.3); review depositions and draft memorandum re admissions relevant to grand jury investigation (2.8); research statements and documents produced by government agencies re health risks of vermiculite insulation (2.1). |
| 1/18/2005 | Mark E Grummer | 7.50 | Review Clean Air Act case law and draft Clean Air Act sections of legal discussion for inclusion in letter to Department of Justice. |
| 1/18/2005 | Laurence A Urgenson | 5.80 | Continue review and analysis of case documents (.5); prepare for and meet with Board in Baltimore re case status (3.5); multiple conference with T. Mace re same (.8); review case documents (1.0). |
| 1/19/2005 | Terrell D Stansbury | 1.50 | Prepare attachments for letter to DOJ. |
| 1/19/2005 | Jane D Stiegman | 0.50 | Review DOJ submission and provide information to T. Mace re Clean Air Act. |
| 1/19/2005 | Tyler D Mace | 17.80 | Draft submission for appeal to DOJ. |
| 1/19/2005 | Brett H McGurk | 2.80 | Legal research. |
| 1/19/2005 | Christopher C Chiou | 5.30 | Prepare outline of issues and questions for meeting with DOJ on 1/21/05 (1.1); research, draft and revise factual basis for appeal letter to be distributed to government at DOJ meeting (4.2). |
| 1/19/2005 | Mark E Grummer | 7.90 | Continue research re Clean Air Act issues and draft and revise Clean Air section of follow up letter to DOJ and conferences with T. Mace re same. |
| 1/19/2005 | Laurence A Urgenson | 1.30 | Review case materials. |
| 1/20/2005 | Jane D Stiegman | 1.00 | Research cites re asbestos standards. |
| 1/20/2005 | Tyler D Mace | 8.50 | Draft and revise appeal submission (7.0); telephone conference with L. Urgenson re same (.5); telephone conferences with M. Grummer re same (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/20/2005 | Christopher C Chiou | 6.00 | Revise appeal letter to be distributed to government at meeting with DOJ on 1/21/05 (1.3); prepare for same (4.7). |
| 1/20/2005 | Mark E Grummer | 8.40 | Continue drafting and revising Clean Air section of follow up letter to DOJ and review of other sections and conferences with T. Mace re same. |
| 1/20/2005 | Laurence A Urgenson | 8.80 | Review and edit draft submission to DOJ (3.5); review case materials re same (2.0); telephone conference with T. Mace re same (.5); review case documents and prepare outline for presentation to DOJ (2.8). |
| 1/21/2005 | John C O'Quinn | 0.30 | Discuss legal issue with C. Landau. |
| 1/21/2005 | Terrell D Stansbury | 2.50 | Prepare documents for DOJ meeting (1.5); prepare documents for client re meeting (1.0). |
| 1/21/2005 | Tyler D Mace | 10.00 | Prepare for and attend meeting with DOJ (4.0); attend meeting with PR representatives from Manning Selvage Lee (1.5); draft response to obstruction charges (3.0); correspondence with target counsels (1.5). |
| 1/21/2005 | Brett H McGurk | 3.50 | Finalize remarks and review submission. |
| 1/21/2005 | Christopher C Chiou | 12.60 | Prepare for and attend conference with K. McLean, K. Cassidy, B. Uhlmann E. Sobeck, L. Urgenson, T. Mace, R. Senftleben, and D. Siegel at DOJ (7.6); telephone conference with M. Sherwood, R. Senftleben, D. Siegel, L. Urgenson, and T. Mace (1.5); conference with R. Senftleben, D. Siegel, L. Urgenson, T. Mace, W. Corcoran, and Manning Selvage & Lee (1.5); revise appeal letter to be distributed to government at 1/21/05 meeting with DOJ (1.8); draft correspondence to counsel for individual targets re DOJ meeting (.2). |
| 1/21/2005 | Mark E Grummer | 2.80 | Complete further edits to draft follow up letter to DOJ (2.3); organize Clean Air Act materials (.3); conference with T. Mace re next steps (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/21/2005 | Laurence A Urgenson | 8.80 | Work on completion of outline for DOJ presentation (1.5); meeting with D. Siegel, R. Senftleben, T. Mace and C. Chiou re status (1.0); represent Grace during meeting with USA Mercer, DAG E. Sobeck, D. Uhlman, W. Pasfield, D. Siegel, R. Senftleben, T. Mace and C. Chiou (3.0); further conference with D. Siegel, R. Senftleben, T. Mace and C. Chiou, W. Corcorran, G. Wolfe et al re public relations (1.5); further conference with D. Siegel, R. Senftleben, T. Mace and C. Chiou (part, phone) (1.0); telephone conference with T. Mace re case status and strategy (.3); telephone conference with counsel for individual target re status (.5). |
| 1/22/2005 | Tyler D Mace | 13.50 | Draft letter response re obstruction charges (2.0); review key materials (10.0); correspondence with target counsel (1.5). |
| 1/22/2005 | Christopher C Chiou | 1.40 | Draft memorandum re local counsel in MT and logistics of arraignment/indictment in MT. |
| 1/23/2005 | Tyler D Mace | 6.00 | Review materials and distribute documents to target counsel. |
| 1/24/2005 | Terrell D Stansbury | 1.50 | Organize case files (.5); organize key docs for CaseMap (1.0). |
| 1/24/2005 | Tyler D Mace | 3.00 | Draft and revise response to obstruction charges (1.5); telephone conference with target counsel (.3); telephone conference with L. Urgenson re draft response (.3); correspondence with target counsels (.4); draft and revise 104(e) responses (.5). |
| 1/24/2005 | Christopher C Chiou | 5.40 | Review and analyze letter re 12/9/04 presentation to Libby Health Group (.6); draft memorandum re issues and questions presented by Grace and government at meeting on 1/21/05 (1.9); revise letter to DOJ re misstatements within draft indictment pertaining to Grace 104(e) response (2.9). |
| 1/24/2005 | Mark E Grummer | 0.30 | Conference with L. Urgenson re status and next steps. |
| 1/24/2005 | Laurence A Urgenson | 0.80 | Telephone conference with M. Grummer (.3); review and edit supplemental DOJ submission (.5). |
| 1/25/2005 | Terrell D Stansbury | 0.80 | Update case files. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/25/2005 | Tyler D Mace | 4.50 | Telephone conference with D. Cameron (.5); correspondence to target counsels (2.5); review correspondence re privilege issue (1.0); telephone conference with D. Kuchinsky re Libby press releases (.5). |
| 1/25/2005 | Christopher C Chiou | 2.50 | Review documents provided by EPA on CD from civil action against W.R. Grace. |
| 1/25/2005 | Laurence A Urgenson | 0.30 | Respond to emails (.2); respond to inquiry from counsel for individual target (.1). |
| 1/26/2005 | Tyler D Mace | 2.30 | Telephone conference with counsel for individual target (.3); review files and correspondence (2.0). |
| 1/26/2005 | Mark E Grummer | 0.20 | Review report of Montana Supreme Court ruling. |
| 1/26/2005 | Laurence A Urgenson | 0.30 | Review press materials and participate in telephone conference with client and T. Mace re same. |
| 1/27/2005 | Tyler D Mace | 4.80 | Voicemail re individual target news conference to Corcoran (.1); discussion and telephone conference re individual target (.4); review and draft 104(e) response (1.5); correspondence to counsel for individual target (.2); review email correspondence re strategy (.1); review draft statement to employee (.7); telephone conference with L. Urgenson, R. Senftleben and D. Siegel (.3); correspondence re indictment (.2); draft and revise letter (.4); coordinate press strategy (1.0). |
| 1/27/2005 | Christopher C Chiou | 0.60 | Review media articles re compensation of Libby workers and criminal charges. |
| 1/27/2005 | Laurence A Urgenson | 1.00 | Telephone conference with W. Corcorran re status (.2); telephone conference with client re status (.2); telephone conference with D. Siegel re same (.3); submit edits re statement to employees (.3). |
| 1/28/2005 | Tyler D Mace | 2.30 | Correspondence with target counsel. |
| 1/28/2005 | Laurence A Urgenson | 1.00 | Review draft submission to DOJ and related comments (.5); forward email to client re recommendations re same (.2); review and provide comments to additional draft press statement (.3). |
| 1/31/2005 | Tyler D Mace | 7.30 | Telephone conferences with counsels for individual targets (5.0); review emails (.8); review legal issue (1.0); meeting with T. Stansbury (.5). |
| 1/31/2005 | Christopher C Chiou | 4.60 | Review documents provided by EPA from civil action against W.R. Grace (2.9); review and analyze merits of individual target's motion to breach attorney-client privilege (1.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/31/2005 | Laurence A Urgenson | 0.50 | Review and respond to case outlines (.3); telephone conference re status with T. Mace (.2). |
| | Total: | 490.20 | |