# EXHIBIT B

### **Matter 42 – Travel non-working – Expenses**

| **Service Description** | **Amount** |
|---|---|
| Telephone | $39.30 |
| Local Transportation | $39.00 |
| Travel Expense | $1,841.09 |
| Airfare | $8,809.62 |
| Transportation to/from airport | $1,828.02 |
| Travel Meals | $523.35 |
| Other Travel Expenses | $155.09 |
| **Total** | **$13,235.47** |

## Matter 42 – Travel non-working – Itemized Expenses

| Date | Amount | Description |
| --- | --- | --- |
| 12/8/2004 | 63.70 | Crown Coach - Transportation to/from airport, Janet S Baer |
| 12/12/2004 | 58.14 | LUXURY LIMOUSINE & TRANSPORTATION - Transportation to/from airport, Jan Baer, 12/8/04 |
| 12/16/2004 | 61.20 | Crown Coach - Transportation to/from airport, Janet S Baer |
| 12/16/2004 | 62.20 | Crown Coach - Transportation to/from airport, Janet S Baer |
| 12/19/2004 | 61.60 | Crown Coach - Transportation to/from airport, Janet S Baer |
| 12/20/2004 | 63.70 | Crown Coach - Transportation to/from airport, Janet S Baer |
| 12/27/2004 | 101.49 | Vital Transportation - Transportation to/from airport, Deanna D Boll |
| 1/3/2005 | 284.93 | Elli Leibenstein, Hotel, New York, NY, 01/03/05, (Expert Witness Meeting) |
| 1/3/2005 | 1,180.37 | Elli Leibenstein, Airfare, New York, NY, 01/03/05 to 01/05/05, (Expert Witness Meeting) |
| 1/3/2005 | 10.27 | Elli Leibenstein, Travel Meal, New York, NY, 01/03/05, (Expert Witness Meeting) |
| 1/3/2005 | 15.00 | Elli Leibenstein, Tips, 01/03/05, (Expert Witness Meeting), Tips |
| 1/3/2005 | 45.00 | Elli Leibenstein, Parking, New York, NY, 01/03/05 (Expert Witness Meeting), Parking f/Rental Car. |
| 1/3/2005 | 50.00 | Elli Leibenstein, Parking, New York, NY, 01/03/05 (Expert Witness Meeting) |
| 1/3/2005 | 4.00 | Elli Leibenstein, Tolls, New York, NY, 01/03/05, (Expert Witness Meeting) |
| 1/4/2005 | 15.00 | Elli Leibenstein, Telephone While Traveling, 01/04/05, (Expert Witness Meeting) |
| 1/4/2005 | 5.00 | Elli Leibenstein, Travel Meal, New York, NY, 01/04/05, (Expert Witness Meeting) |
| 1/4/2005 | 22.00 | Elli Leibenstein, Travel Meal, New York, NY, 01/04/05, (Expert Witness Meeting) |
| 1/6/2005 | 24.30 | Laurence Urgenson, Telephone While Traveling, 01/06/05, (Client Meeting) |
| 1/6/2005 | 121.98 | Laurence Urgenson, Hotel, Missoula, MT, 01/06/05, (Client Meeting) |
| 1/6/2005 | 121.98 | Tyler Mace, Hotel, Missoula, MT, 01/06/05, (Attend Deposition) |
| 1/7/2005 | 10.00 | Tyler Mace, Travel Meal, Missoula, MT, 01/07/05, (Attend Deposition) |
| 1/15/2005 | 84.87 | RED TOP CAB COMPANY - Transportation to/from airport 01/06/05 |
| 1/19/2005 | 250.00 | David Bernick P.C., Hotel, Pittsburgh, PA, 01/19/05, (Court Hearing) |
| 1/19/2005 | 1,481.39 | David Bernick P.C., Airfare, Pittsburgh, PA, 01/19/05 to 01/21/05, (Court Hearing) |
| 1/19/2005 | 25.00 | David Bernick P.C., To/From Airport, Pittsburgh, PA, 01/19/05, (Court Hearing) |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/19/2005 | 15.00 | David Bernick P.C., To/From Airport, Washington, DC, 01/19/05, (Court Hearing) |
| 1/19/2005 | 235.65 | David Bernick P.C., Travel Meal (w/D. Siegel), Pittsburgh, PA, 01/19/05, (Court Hearing) |
| 1/20/2005 | 39.00 | Joseph Nacca, cabfare, Chicago, IL, 01/20/05, (Hearing) |
| 1/20/2005 | 61.20 | Crown Coach - Transportation to/from airport, Janet S Baer |
| 1/20/2005 | 100.58 | Bennett Spiegel, Hotel, Pittsburgh, PA, 01/20/05, (Hearing) |
| 1/20/2005 | 100.58 | Lori Sinanyan, Hotel, Pittsburgh, PA, 01/20/05, (Court Hearing) |
| 1/20/2005 | 152.76 | Janet Baer, Hotel, Pittsburgh, PA, 01/20/05, (Hearing) |
| 1/20/2005 | 152.76 | Jonathan Friedland, Hotel, Pittsburgh, PA, 01/20/05, (Court Hearing) |
| 1/20/2005 | 152.76 | Jonathan Friedland, Hotel, Pittsburgh, PA, 01/20/05, (Court Hearing), For Audrey Johnson |
| 1/20/2005 | 152.76 | Jonathan Friedland, Hotel, Pittsburgh, PA, 01/20/05, (Court Hearing), For Joe Nacca |
| 1/20/2005 | 250.00 | David Bernick P.C., Hotel, Pittsburgh, PA, 01/20/05, (Court Hearing) |
| 1/20/2005 | 1,013.51 | Bennett Spiegel, Airfare, Pittsburgh, PA, 01/20/05 to 01/21/05, (Hearing) |
| 1/20/2005 | 1,013.51 | Lori Sinanyan, Airfare, Pittsburgh, PA, 01/20/05 to 01/21/05, (Court Hearing) |
| 1/20/2005 | 1,110.02 | Janet Baer, Airfare, Pittsburgh, PA, 01/20/05 to 01/21/05, (Hearing) |
| 1/20/2005 | 359.20 | Jonathan Friedland, Airfare, Pittsburgh,PA, 01/20/05 to 01/21/05, (Court Hearing), 1st leg of trip (Audrey Johnson) |
| 1/20/2005 | 481.82 | Jonathan Friedland, Airfare, Pittsburgh,PA, 01/20/05 to 01/21/05, (Court Hearing), 1st leg of trip (Jonathan Friedland) |
| 1/20/2005 | 359.20 | Jonathan Friedland, Airfare, Pittsburgh,PA, 01/20/05 to 01/21/05, (Court Hearing), 1st leg of trip (Sal Bianca) |
| 1/20/2005 | 106.26 | Bennett Spiegel, To/From Airport, Pittsburgh, PA, 01/20/05, (Hearing) |
| 1/20/2005 | 90.00 | Bennett Spiegel, To/From Airport, Los Angeles, CA 01/20/05, (Hearing) |
| 1/20/2005 | 120.00 | Lori Sinanyan, To/From Airport, Pittsburgh, PA, 01/20/05, (Court Hearing) |
| 1/20/2005 | 106.26 | Jonathan Friedland, To/From Airport, Pittsburgh, PA, 01/20/05, (Court Hearing), Boston Coach from airport |
| 1/20/2005 | 140.50 | Crown Coach - Transportation to/from airport, Audrey P Johnson |
| 1/20/2005 | 75.70 | Crown Coach - Transportation to/from airport, Jonathan Friedland |
| 1/20/2005 | 10.65 | Lori Sinanyan, Travel Meal with Others, Pittsburgh, PA, 01/20/05, (Court Hearing) |
| 1/20/2005 | 10.00 | Janet Baer, Travel Meal, Pittsburgh, PA, 01/20/05 (Hearing) |
| 1/20/2005 | 24.74 | David Bernick P.C., Travel Meal, Pittsburgh, PA, 01/20/05, (Court Hearing) |

| Date | Amount | Description |
|------|--------|-------------|
| 1/20/2005 | 50.00 | David Bernick P.C., Travel Meal, Pittsburgh, PA, 01/20/05, (Court Hearing) |
| 1/20/2005 | 32.09 | David Bernick P.C., Other, Pittsburgh, PA, 01/20/05, (Court Hearing) |
| 1/20/2005 | 9.00 | David Bernick P.C., Other, Pittsburgh, PA, 01/20/05, (Court Hearing) |
| 1/21/2005 | 628.20 | Jonathan Friedland, Airfare, Pittsburgh, PA, 01/20/05 to 01/21/05, (Court Hearing), 2nd leg of trip (Jonathan Friedland) |
| 1/21/2005 | 554.20 | Jonathan Friedland, Airfare, Pittsburgh, PA, 01/20/05 to 01/21/05, (Court Hearing), 2nd leg of trip (Audrey Johnson) |
| 1/21/2005 | 628.20 | Jonathan Friedland, Airfare, Pittsburgh, PA, 01/20/05 to 01/21/05, (Court Hearing), 2nd leg of trip (Sal Bianca) |
| 1/21/2005 | 95.00 | Bennett Spiegel, To/From Airport, Los Angeles, CA 01/21/05, (Hearing) |
| 1/21/2005 | 40.00 | Bennett Spiegel, To/From Airport, Pittsburgh, PA, 01/21/05, (Hearing) |
| 1/21/2005 | 70.00 | Jonathan Friedland, To/From Airport, Pittsburgh, PA, 01/21/05, (Court Hearing), Limo to airport |
| 1/21/2005 | 25.00 | David Bernick P.C., To/From Airport, Pittsburgh, PA, 01/21/05, (Court Hearing) |
| 1/21/2005 | 35.00 | David Bernick P.C., To/From Airport, Chicago, IL, 01/21/05, (Court Hearing) |
| 1/21/2005 | 140.00 | Crown Coach - Transportation to/from airport, Audrey P Johnson |
| 1/21/2005 | 62.60 | Crown Coach - Transportation to/from airport, Jonathan Friedland |
| 1/21/2005 | 63.60 | Crown Coach - Transportation to/from airport, Janet S Baer |
| 1/21/2005 | 30.00 | Bennett Spiegel, Travel Meal with Others, Pittsburgh, PA, 01/21/05, (Hearing) |
| 1/21/2005 | 26.60 | Bennett Spiegel, Travel Meal, Pittsburgh, PA, 01/21/05, (Hearing) |
| 1/21/2005 | 10.00 | Janet Baer, Travel Meal, Pittsburgh, PA, 01/21/05 (Hearing) |
| 1/21/2005 | 21.76 | Janet Baer, Travel Meal, Pittsburgh, PA, 01/21/05 (Hearing) |
| 1/21/2005 | 24.93 | Jonathan Friedland, Travel Meal with Others, Pittsburgh, PA, 01/21/05, (Court Hearing), Breakfast (Audrey Johnson) |
| 1/21/2005 | 31.75 | David Bernick P.C., Travel Meal, Pittsburgh, PA, 01/21/05, (Court Hearing) |
| Total: | 13,235.47 | |

**Matter 52 – Expenses – Expenses**

| Service Description | Amount |
|---|---|
| Telephone | $1,991.04 |
| Fax Charge | $391.58 |
| Standard Copies | $12,773.80 |
| Binding | $112.00 |
| Tabs/Indexes/Dividers | $216.00 |
| Color Copies | $1,401.00 |
| Scanned Images | $689.10 |
| CD-ROM Duplicates | $15.00 |
| Postage | $1.85 |
| Overnight Delivery | $1,466.44 |
| Outside Messenger Services | $978.79 |
| Local Transportation | $260.95 |
| Court Reporter Fee/Deposition | $2,031.00 |
| Professional Fees | $6,185.28 |
| Outside Copy/Binding Services | $6,907.63 |
| Working Meals/K&E Only | $919.61 |
| Working Meals/K&E and Others | $273.00 |
| Information Broker Doc/Svcs | $645.65 |
| Library Document Procurement | $200.00 |
| Computer Database Research | $6,042.69 |
| Overtime Transportation | $1,618.36 |
| Overtime Meals | $132.00 |
| Overtime Meals – Attorney | $1,921.78 |
| Secretarial Overtime | $2,728.12 |
| Word Processing Overtime | $2,583.03 |
| **Total** | **$52,485.70** |

## **Matter 52 – Expenses – Itemized Expenses**

| Date | Amount | Description |
|------|--------|-------------|
| 7/30/2004 | 256.45 | CHOICEPOINT SERVICES, INC. - Information Broker Doc/Svcs, Retrieval of document in Case No. 01-711 |
| 9/1/2004 | 259.87 | AT&T TELECONFERENCE SERVICES - Telephone, Teleconference chgs., D. Bernick, 8/04 |
| 9/1/2004 | 196.36 | AT&T TELECONFERENCE SERVICES - Telephone, Teleconference chgs., D. Bernick, 8/04 |
| 12/1/2004 | 0.58 | West Publishing-TP,Database Usage 12.04 |
| 12/1/2004 | 1.69 | West Publishing-TP,Database Usage 12.04 |
| 12/1/2004 | 1.01 | West Publishing-TP,Database Usage 12.04 |
| 12/1/2004 | 37.78 | West Publishing-TP,Database Usage 12.04 |
| 12/1/2004 | 100.25 | West Publishing-TP,Database Usage 12.04 |
| 12/2/2004 | 0.58 | West Publishing-TP,Database Usage 12.04 |
| 12/2/2004 | 12.88 | West Publishing-TP,Database Usage 12.04 |
| 12/3/2004 | 25.00 | Library Document Procurement - 00-183 (Criminal) SDTX  (Counts) #100 & 122. |
| 12/3/2004 | 0.58 | West Publishing-TP,Database Usage 12.04 |
| 12/3/2004 | 15.29 | West Publishing-TP,Database Usage 12.04 |
| 12/3/2004 | 91.47 | West Publishing-TP,Database Usage 12.04 |
| 12/3/2004 | 38.04 | West Publishing-TP,Database Usage 12.04 |
| 12/4/2004 | 0.58 | West Publishing-TP,Database Usage 12.04 |
| 12/5/2004 | 0.58 | West Publishing-TP,Database Usage 12.04 |
| 12/5/2004 | 47.93 | West Publishing-TP,Database Usage 12.04 |
| 12/6/2004 | 0.58 | West Publishing-TP,Database Usage 12.04 |
| 12/6/2004 | 10.19 | West Publishing-TP,Database Usage 12.04 |
| 12/6/2004 | 12.57 | West Publishing-TP,Database Usage 12.04 |
| 12/6/2004 | 13.41 | West Publishing-TP,Database Usage 12.04 |
| 12/7/2004 | 0.58 | West Publishing-TP,Database Usage 12.04 |
| 12/7/2004 | 30.58 | West Publishing-TP,Database Usage 12.04 |
| 12/8/2004 | 0.58 | West Publishing-TP,Database Usage 12.04 |
| 12/9/2004 | 0.58 | West Publishing-TP,Database Usage 12.04 |
| 12/9/2004 | 9.77 | West Publishing-TP,Database Usage 12.04 |
| 12/9/2004 | 2.28 | West Publishing-TP,Database Usage 12.04 |
| 12/9/2004 | 58.07 | West Publishing-TP,Database Usage 12.04 |
| 12/10/2004 | 12.75 | NEW YORK CORPORATE SERVICES, INC - Outside Messenger Services, Saal, 12/6/04 |
| 12/10/2004 | 25.00 | Library Document Procurement - U.S. v. Ahmad S.D. Tex 94-193 Docket and Decision. |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/10/2004 | 25.00 | Library Document Procurement - U.S. v. Protex decn 87ER115 D. Col. |
| 12/10/2004 | 25.00 | Library Document Procurement - U.S. v. Rutana SD. Ohio 89-00158. |
| 12/10/2004 | 25.00 | Library Document Procurement - U.S. v. Dillon 01-20080 D. Kansas. |
| 12/10/2004 | 0.58 | West Publishing-TP,Database Usage 12.04 |
| 12/10/2004 | 47.25 | West Publishing-TP,Database Usage 12.04 |
| 12/10/2004 | 12.68 | West Publishing-TP,Database Usage 12.04 |
| 12/10/2004 | 22.49 | West Publishing-TP,Database Usage 12.04 |
| 12/10/2004 | 26.41 | West Publishing-TP,Database Usage 12.04 |
| 12/10/2004 | 138.00 | Crown Coach - Overtime Transportation, Audrey P Johnson |
| 12/11/2004 | 0.60 | Telephone call to:  TEANECK,NJ 201-836-9330 |
| 12/11/2004 | 0.58 | West Publishing-TP,Database Usage 12.04 |
| 12/12/2004 | 0.58 | West Publishing-TP,Database Usage 12.04 |
| 12/13/2004 | 25.00 | Library Document Procurement - 00-CR 183 SD TX U.S.A. v. Ho 89-92. |
| 12/13/2004 | 1.29 | West Publishing-TP,Database Usage 12.04 |
| 12/13/2004 | 0.58 | West Publishing-TP,Database Usage 12.04 |
| 12/13/2004 | 10.28 | West Publishing-TP,Database Usage 12.04 |
| 12/13/2004 | 1.98 | West Publishing-TP,Database Usage 12.04 |
| 12/13/2004 | 33.04 | West Publishing-TP,Database Usage 12.04 |
| 12/13/2004 | 8.04 | West Publishing-TP,Database Usage 12.04 |
| 12/13/2004 | 34.32 | West Publishing-TP,Database Usage 12.04 |
| 12/14/2004 | 9.30 | GENESYS CONFERENCING, INC. - Telephone, Conference calls, R Schulman, 11/15/04 to 12/14/04 |
| 12/14/2004 | 185.81 | GENESYS CONFERENCING, INC. - Telephone, conference call, 11/15, 11/17, 11/19, 11/22, 12/03, 12/07, 12/08 and 12/14/2004, J Baer |
| 12/14/2004 | 171.58 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALL PERIOD: 11/15/04-12/14/04 |
| 12/14/2004 | 0.58 | West Publishing-TP,Database Usage 12.04 |
| 12/15/2004 | 2.49 | Telephone call to:  SAN DIEGO,CA 619-557-5104 |
| 12/15/2004 | 34.53 | West Publishing-TP,Database Usage 12.04 |
| 12/15/2004 | 13.73 | West Publishing-TP,Database Usage 12.04 |
| 12/15/2004 | 53.27 | West Publishing-TP,Database Usage 12.04 |
| 12/15/2004 | 58.98 | West Publishing-TP,Database Usage 12.04 |
| 12/15/2004 | 259.30 | West Publishing-TP,Database Usage 12.04 |
| 12/16/2004 | 650.05 | MERRILL COMMUNICATIONS LLC - Outside Copy/Binding Services 2 BOXES 1 COPY |
| 12/16/2004 | 2.89 | West Publishing-TP,Database Usage 12.04 |
| 12/16/2004 | 31.07 | West Publishing-TP,Database Usage 12.04 |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/16/2004 | 12.22 | West Publishing-TP,Database Usage 12.04 |
| 12/16/2004 | 4.17 | West Publishing-TP,Database Usage 12.04 |
| 12/16/2004 | 12.61 | West Publishing-TP,Database Usage 12.04 |
| 12/16/2004 | 124.60 | West Publishing-TP,Database Usage 12.04 |
| 12/17/2004 | 74.70 | West Publishing-TP,Database Usage 12.04 |
| 12/17/2004 | 19.65 | West Publishing-TP,Database Usage 12.04 |
| 12/17/2004 | 55.67 | Karen A Taylor - Worked on client letter and maili |
| 12/18/2004 | 27.98 | West Publishing-TP,Database Usage 12.04 |
| 12/19/2004 | 0.58 | West Publishing-TP,Database Usage 12.04 |
| 12/20/2004 | 0.62 | Telephone call to:  WASHINGTON,DC 202-686-4111 |
| 12/20/2004 | 0.58 | West Publishing-TP,Database Usage 12.04 |
| 12/20/2004 | 14.54 | West Publishing-TP,Database Usage 12.04 |
| 12/20/2004 | 1.79 | West Publishing-TP,Database Usage 12.04 |
| 12/20/2004 | 18.00 | West Publishing-TP,Database Usage 12.04 |
| 12/20/2004 | 144.00 | Crown Coach - Overtime Transportation, Audrey P Johnson |
| 12/21/2004 | 10.18 | Telephone call to:  EASTERN,MD 443-535-8439 |
| 12/21/2004 | 4.16 | Telephone call to:  EASTERN,MD 443-535-8439 |
| 12/21/2004 | 0.83 | Telephone call to:  NEWYORKCTY,NY 212-806-5544 |
| 12/21/2004 | 1.87 | Telephone call to:  NPA SUMMRY,MI 231-798-0218 |
| 12/21/2004 | 11.85 | Telephone call to:  EASTERN,MD 443-535-8439 |
| 12/21/2004 | 2.49 | Telephone call to:  COLUMBIA,MD 410-531-4222 |
| 12/21/2004 | 0.58 | West Publishing-TP,Database Usage 12.04 |
| 12/21/2004 | 64.57 | West Publishing-TP,Database Usage 12.04 |
| 12/21/2004 | 290.87 | West Publishing-TP,Database Usage 12.04 |
| 12/21/2004 | 12.53 | West Publishing-TP,Database Usage 12.04 |
| 12/22/2004 | 17.27 | Telephone call to:  CANADA,ON 416-216-4000 |
| 12/22/2004 | 43.89 | QUICK MESSENGER SERVICE - MESSENGER SERVICE FROM 12/16/04-12/21/04 |
| 12/22/2004 | 16.92 | QUICK MESSENGER SERVICE - MESSENGER SERVICE FROM 12/16/04-12/21/04 |
| 12/22/2004 | 16.92 | QUICK MESSENGER SERVICE - MESSENGER SERVICE FROM 12/16/04-12/21/04 |
| 12/22/2004 | 4,687.37 | MERRILL COMMUNICATIONS LLC - Outside Copy/Binding Services 4 BOXES 7 COPIES |
| 12/22/2004 | 0.58 | West Publishing-TP,Database Usage 12.04 |
| 12/22/2004 | 117.57 | West Publishing-TP,Database Usage 12.04 |
| 12/22/2004 | 32.11 | West Publishing-TP,Database Usage 12.04 |
| 12/22/2004 | 12.00 | Overtime Meals    Travis J Langenkamp |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/23/2004 | 4.78 | Telephone call to:  E CENTRAL,FL 561-362-1533 |
| 12/23/2004 | 2.91 | Telephone call to:  E CENTRAL,FL 561-362-1533 |
| 12/23/2004 | 1.04 | Telephone call to:  E CENTRAL,FL 561-362-1533 |
| 12/23/2004 | 0.62 | Telephone call to:  BALTIMORE,MD 410-347-8751 |
| 12/23/2004 | 0.58 | West Publishing-TP,Database Usage 12.04 |
| 12/24/2004 | 0.58 | West Publishing-TP,Database Usage 12.04 |
| 12/25/2004 | 0.58 | West Publishing-TP,Database Usage 12.04 |
| 12/26/2004 | 0.58 | West Publishing-TP,Database Usage 12.04 |
| 12/27/2004 | 0.60 | Telephone call to:  NEWYORKCTY,NY 212-702-8160 |
| 12/27/2004 | 25.00 | Library Document Procurement - 92-1090 U.S.A. v Plaza Health Labs 6/29/92 App. Reply Brief 7/8/92- Brief 7/2/92 App. Brief. |
| 12/27/2004 | 0.58 | West Publishing-TP,Database Usage 12.04 |
| 12/27/2004 | 103.96 | West Publishing-TP,Database Usage 12.04 |
| 12/27/2004 | 5.39 | West Publishing-TP,Database Usage 12.04 |
| 12/27/2004 | 96.50 | West Publishing-TP,Database Usage 12.04 |
| 12/27/2004 | 67.85 | Crown Coach - Overtime Transportation, Jonathan Friedland |
| 12/27/2004 | 35.85 | Deanna M Elbaor - Revisions. |
| 12/28/2004 | 9.35 | Telephone call to:  EASTERN,MD 443-535-8439 |
| 12/28/2004 | 2.29 | Telephone call to:  COLUMBIA,MD 410-531-4212 |
| 12/28/2004 | 71.30 | Crown Coach - Local Transportation, Jonathan Friedland |
| 12/28/2004 | 23.56 | West Publishing-TP,Database Usage 12.04 |
| 12/28/2004 | 2.11 | West Publishing-TP,Database Usage 12.04 |
| 12/28/2004 | 9.37 | West Publishing-TP,Database Usage 12.04 |
| 12/28/2004 | 2.59 | West Publishing-TP,Database Usage 12.04 |
| 12/28/2004 | 20.77 | West Publishing-TP,Database Usage 12.04 |
| 12/28/2004 | 15.00 | West Publishing-TP,Database Usage 12.04 |
| 12/28/2004 | 67.85 | Crown Coach - Overtime Transportation, Jonathan Friedland |
| 12/28/2004 | 11.00 | Ryan Bennett, cabfare, Chicago, IL, 12/28/04, (Overtime Transportation) |
| 12/28/2004 | 22.25 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 12/28/04, (Overtime Meals) |
| 12/29/2004 | 0.58 | West Publishing-TP,Database Usage 12.04 |
| 12/29/2004 | 70.91 | West Publishing-TP,Database Usage 12.04 |
| 12/29/2004 | 12.47 | West Publishing-TP,Database Usage 12.04 |
| 12/29/2004 | 40.94 | West Publishing-TP,Database Usage 12.04 |
| 12/29/2004 | 17.92 | Audrey P Johnson - secretarial overtime |
| 12/30/2004 | 0.62 | Telephone call to:  E CENTRAL,FL 561-362-1533 |
| 12/30/2004 | 4.78 | Telephone call to:  PASADENA,CA 818-790-9699 |

| Date | Amount | Description |
|------|--------|-------------|
| 12/30/2004 | 70.63 | UPS Dlvry to:Kirkland & Ellis LLP. ,Deanna D. Boll,New York,NY from:Elizabeth A Arundel |
| 12/30/2004 | 0.58 | West Publishing-TP,Database Usage 12.04 |
| 12/30/2004 | 97.56 | West Publishing-TP,Database Usage 12.04 |
| 12/30/2004 | 2.45 | West Publishing-TP,Database Usage 12.04 |
| 12/30/2004 | 118.99 | West Publishing-TP,Database Usage 12.04 |
| 12/30/2004 | 146.28 | West Publishing-TP,Database Usage 12.04 |
| 12/30/2004 | 13.07 | West Publishing-TP,Database Usage 12.04 |
| 12/30/2004 | 53.77 | Audrey P Johnson - secretarial overtime |
| 12/31/2004 | 233.52 | LEXISNEXIS - Computer Database Research, LexisNexis Database Usage for December 2004 |
| 12/31/2004 | 12.23 | LEXISNEXIS - Computer Database Research, LexisNexis Database Usage for December 2004 |
| 12/31/2004 | 10.76 | LEXISNEXIS - Computer Database Research 12/2004 |
| 12/31/2004 | 0.58 | West Publishing-TP,Database Usage 12.04 |
| 12/31/2004 | 111.92 | West Publishing-TP,Database Usage 12.04 |
| 12/31/2004 | 69.93 | West Publishing-TP,Database Usage 12.04 |
| 12/31/2004 | 417.66 | LEXISNEXIS - Computer Database Research 12/2004 |
| 12/31/2004 | 582.15 | LEXISNEXIS - Computer Database Research 12/2004 |
| 1/1/2005 | 0.83 | Telephone call to:  PASADENA,CA 818-790-9699 |
| 1/1/2005 | 1.20 | Standard Copies |
| 1/1/2005 | 1.90 | Standard Copies |
| 1/1/2005 | 1.40 | Standard Copies |
| 1/1/2005 | 0.30 | Standard Copies |
| 1/1/2005 | 1.50 | Standard Copies |
| 1/1/2005 | 0.60 | Standard Copies |
| 1/1/2005 | 0.10 | Standard Copies |
| 1/1/2005 | 4.80 | Standard Copies |
| 1/1/2005 | 20.09 | QUICK MESSENGER SERVICE - Outside Messenger Services MESSENGER SERVICE FROM 12/22/2004-12/30/2004 |
| 1/1/2005 | 20.09 | QUICK MESSENGER SERVICE - Outside Messenger Services MESSENGER SERVICE FROM 12/22/2004-12/30/2004 |
| 1/1/2005 | 12.00 | Andrea Johnson, Parking, Chicago, IL, 01/01/05, (Overtime Transportation) |
| 1/2/2005 | 1.30 | Standard Copies |
| 1/2/2005 | 3.90 | Standard Copies |
| 1/2/2005 | 1.30 | Standard Copies |
| 1/2/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/2/2005 | 1.10 | Standard Copies |
| 1/2/2005 | 1.00 | Standard Copies |
| 1/2/2005 | 1.90 | Standard Copies |
| 1/2/2005 | 1.30 | Standard Copies |
| 1/2/2005 | 1.00 | Standard Copies |
| 1/2/2005 | 1.00 | Standard Copies |
| 1/2/2005 | 94.50 | Comet Messenger Services to:  JONANTHAN FRIEDLAND |
| 1/2/2005 | 12.00 | Andrea Johnson, Parking, Chicago, IL, 01/02/05, (Overtime Transportation) |
| 1/2/2005 | 8.78 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 01/02/05, (Overtime Meals) |
| 1/2/2005 | 50.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 01/02/05, (Overtime Meals) |
| 1/2/2005 | 26.66 | Hamilton, J - Print docs; fax and messenger docs |
| 1/2/2005 | 71.70 | Tammi P Bowden - Create table re Atty contact re o |
| 1/3/2005 | 2.49 | Telephone call to:  COLUMBIA,MD 410-531-4170 |
| 1/3/2005 | 1.04 | Telephone call to:  ATLANTA,GA 404-842-7633 |
| 1/3/2005 | 1.04 | Telephone call to:  COLUMBIA,MD 410-531-4783 |
| 1/3/2005 | 1.25 | Telephone call to:  SE PART,FL 954-423-7934 |
| 1/3/2005 | 1.25 | Telephone call to:  PITTSBURGH,PA 412-644-2700 |
| 1/3/2005 | 0.60 | Telephone call to:  EASTERN,MD 410-336-0713 |
| 1/3/2005 | 0.75 | Fax page charge to 412-644-6512 |
| 1/3/2005 | 40.40 | Standard Copies |
| 1/3/2005 | 0.50 | Standard Copies |
| 1/3/2005 | 3.00 | Standard Copies |
| 1/3/2005 | 1.90 | Standard Copies |
| 1/3/2005 | 1.90 | Standard Copies |
| 1/3/2005 | 0.20 | Standard Copies |
| 1/3/2005 | 2.00 | Standard Copies |
| 1/3/2005 | 1.00 | Standard Copies |
| 1/3/2005 | 6.40 | Standard Copies |
| 1/3/2005 | 0.40 | Standard Copies |
| 1/3/2005 | 2.30 | Standard Copies |
| 1/3/2005 | 1.90 | Standard Copies |
| 1/3/2005 | 2.10 | Standard Copies |
| 1/3/2005 | 3.00 | Standard Copies |
| 1/3/2005 | 0.30 | Standard Copies |
| 1/3/2005 | 1.30 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 1/3/2005 | 0.70 | Standard Copies |
| 1/3/2005 | 2.20 | Standard Copies |
| 1/3/2005 | 1.60 | Standard Copies |
| 1/3/2005 | 2.20 | Standard Copies |
| 1/3/2005 | 1.30 | Standard Copies |
| 1/3/2005 | 6.30 | Standard Copies |
| 1/3/2005 | 1.00 | Standard Copies |
| 1/3/2005 | 0.10 | Standard Copies |
| 1/3/2005 | 0.60 | Standard Copies |
| 1/3/2005 | 0.50 | Standard Copies |
| 1/3/2005 | 1.10 | Standard Copies |
| 1/3/2005 | 0.90 | Standard Copies |
| 1/3/2005 | 0.30 | Standard Copies |
| 1/3/2005 | 0.40 | Standard Copies |
| 1/3/2005 | 0.40 | Standard Copies |
| 1/3/2005 | 0.30 | Standard Copies |
| 1/3/2005 | 0.10 | Standard Copies |
| 1/3/2005 | 0.30 | Standard Copies |
| 1/3/2005 | 0.30 | Standard Copies |
| 1/3/2005 | 0.30 | Standard Copies |
| 1/3/2005 | 0.20 | Standard Copies |
| 1/3/2005 | 0.20 | Standard Copies |
| 1/3/2005 | 1.40 | Standard Copies |
| 1/3/2005 | 1.00 | Standard Copies |
| 1/3/2005 | 0.30 | Standard Copies |
| 1/3/2005 | 0.40 | Standard Copies |
| 1/3/2005 | 0.40 | Standard Copies |
| 1/3/2005 | 0.60 | Standard Copies |
| 1/3/2005 | 1.00 | Standard Copies |
| 1/3/2005 | 0.20 | Standard Copies |
| 1/3/2005 | 0.30 | Standard Copies |
| 1/3/2005 | 0.30 | Standard Copies |
| 1/3/2005 | 0.30 | Standard Copies |
| 1/3/2005 | 1.40 | Standard Copies |
| 1/3/2005 | 0.10 | Standard Copies |
| 1/3/2005 | 6.30 | Standard Copies |
| 1/3/2005 | 2.80 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 1/3/2005 | 0.60 | Standard Copies |
| 1/3/2005 | 4.30 | Standard Copies |
| 1/3/2005 | 1.50 | Standard Copies |
| 1/3/2005 | 0.10 | Standard Copies |
| 1/3/2005 | 0.30 | Standard Copies |
| 1/3/2005 | 10.70 | Standard Copies |
| 1/3/2005 | 4.30 | Standard Copies |
| 1/3/2005 | 10.70 | Standard Copies |
| 1/3/2005 | 0.30 | Standard Copies |
| 1/3/2005 | 0.10 | Standard Copies |
| 1/3/2005 | 1.30 | Standard Copies |
| 1/3/2005 | 0.10 | Standard Copies |
| 1/3/2005 | 0.10 | Standard Copies |
| 1/3/2005 | 0.20 | Standard Copies |
| 1/3/2005 | 0.20 | Standard Copies |
| 1/3/2005 | 2.10 | Standard Copies |
| 1/3/2005 | 6.50 | Standard Copies |
| 1/3/2005 | 1.30 | Standard Copies |
| 1/3/2005 | 6.50 | Standard Copies |
| 1/3/2005 | 0.10 | Standard Copies |
| 1/3/2005 | 0.10 | Standard Copies |
| 1/3/2005 | 0.30 | Standard Copies |
| 1/3/2005 | 0.60 | Standard Copies |
| 1/3/2005 | 0.10 | Standard Copies |
| 1/3/2005 | 0.10 | Standard Copies |
| 1/3/2005 | 0.10 | Standard Copies |
| 1/3/2005 | 1.30 | Standard Copies |
| 1/3/2005 | 0.10 | Standard Copies |
| 1/3/2005 | 0.10 | Standard Copies |
| 1/3/2005 | 0.10 | Standard Copies |
| 1/3/2005 | 1.20 | Standard Copies |
| 1/3/2005 | 1.30 | Standard Copies |
| 1/3/2005 | 0.10 | Standard Copies |
| 1/3/2005 | 1.30 | Standard Copies |
| 1/3/2005 | 0.10 | Standard Copies |
| 1/3/2005 | 0.40 | Standard Copies |
| 1/3/2005 | 0.10 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 1/3/2005 | 0.10 | Standard Copies |
| 1/3/2005 | 0.10 | Standard Copies |
| 1/3/2005 | 1.60 | Standard Copies |
| 1/3/2005 | 1.60 | Standard Copies |
| 1/3/2005 | 0.20 | Standard Copies |
| 1/3/2005 | 1.20 | Standard Copies |
| 1/3/2005 | 23.10 | Standard Copies |
| 1/3/2005 | 40.00 | Standard Copies |
| 1/3/2005 | 619.80 | Standard Copies |
| 1/3/2005 | 0.10 | Standard Copies |
| 1/3/2005 | 0.10 | Standard Copies |
| 1/3/2005 | 2.60 | Standard Copies |
| 1/3/2005 | 2.10 | Standard Copies |
| 1/3/2005 | 0.10 | Standard Copies |
| 1/3/2005 | 0.10 | Standard Copies |
| 1/3/2005 | 0.10 | Standard Copies |
| 1/3/2005 | 0.10 | Standard Copies |
| 1/3/2005 | 0.10 | Standard Copies |
| 1/3/2005 | 2.10 | Standard Copies |
| 1/3/2005 | 0.10 | Standard Copies |
| 1/3/2005 | 1.50 | Scanned Images |
| 1/3/2005 | 3.15 | Scanned Images |
| 1/3/2005 | 1.50 | Scanned Images |
| 1/3/2005 | 3.15 | Scanned Images |
| 1/3/2005 | 2.70 | Scanned Images |
| 1/3/2005 | 2.10 | Scanned Images |
| 1/3/2005 | 2.70 | Scanned Images |
| 1/3/2005 | 3.30 | Scanned Images |
| 1/3/2005 | 2.85 | Scanned Images |
| 1/3/2005 | 1.35 | Scanned Images |
| 1/3/2005 | 0.30 | Scanned Images |
| 1/3/2005 | 4.50 | Scanned Images |
| 1/3/2005 | 0.30 | Scanned Images |
| 1/3/2005 | 0.45 | Scanned Images |
| 1/3/2005 | 4.50 | Scanned Images |
| 1/3/2005 | 1.95 | Scanned Images |
| 1/3/2005 | 0.60 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 1/3/2005 | 1.20 | Scanned Images |
| 1/3/2005 | 2.70 | Scanned Images |
| 1/3/2005 | 0.75 | Scanned Images |
| 1/3/2005 | 0.90 | Scanned Images |
| 1/3/2005 | 1.50 | Scanned Images |
| 1/3/2005 | 0.30 | Scanned Images |
| 1/3/2005 | 1.20 | Scanned Images |
| 1/3/2005 | 1.35 | Scanned Images |
| 1/3/2005 | 1.95 | Scanned Images |
| 1/3/2005 | 0.90 | Scanned Images |
| 1/3/2005 | 0.45 | Scanned Images |
| 1/3/2005 | 0.45 | Scanned Images |
| 1/3/2005 | 4.20 | Scanned Images |
| 1/3/2005 | 1.95 | Scanned Images |
| 1/3/2005 | 0.45 | Scanned Images |
| 1/3/2005 | 1.35 | Scanned Images |
| 1/3/2005 | 0.30 | Scanned Images |
| 1/3/2005 | 1.95 | Standard Copies NY |
| 1/3/2005 | 1.50 | Standard Copies NY |
| 1/3/2005 | 3.30 | Standard Copies NY |
| 1/3/2005 | 10.52 | Fed Exp to:GREENVILLE,SC from:Terrell Stansbury |
| 1/3/2005 | 12.26 | Fed Exp to:SEATTLE,WA from:Terrell Stansbury |
| 1/3/2005 | 12.26 | Fed Exp to:LOS ANGELES, CA from:Terrell Stansbury |
| 1/3/2005 | 10.52 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 1/3/2005 | 11.61 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 1/3/2005 | 574.38 | J&J COURT TRANSCRIBERS, INC. - Court Reporter Fee/Deposition, Transcription of hearing, 12/20/04 |
| 1/3/2005 | 17.10 | Lori Sinanyan, Working Group Meal/K&E Only, Los Angeles, CA, 01/03/05, (Overtime Meals) |
| 1/3/2005 | 6.01 | West Publishing-TP,Database Usage  1.05 |
| 1/3/2005 | 6.00 | Janet Baer, cabfare, Chicago, IL, 01/03/05, (Overtime Transportation) |
| 1/3/2005 | 67.85 | Crown Coach - Overtime Transportation, Jonathan Friedland |
| 1/3/2005 | 10.00 | Ryan Bennett, cabfare, Chicago, IL, 01/03/05, (Overtime Transportation) |
| 1/3/2005 | 30.70 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 01/03/05, (Overtime Meals) |
| 1/3/2005 | 60.88 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 01/03/05, (Overtime Meals for 3) |

| Date | Amount | Description |
|------|--------|-------------|
| 1/3/2005 | 248.85 | Devine, P - Revisions; TOC; TOA; brief |
| 1/3/2005 | 35.85 | Deanna M Elbaor - Revisions. |
| 1/3/2005 | 125.47 | Audrey P Johnson - secretarial overtime |
| 1/4/2005 | 0.62 | Telephone call to:  NEWYORKCTY,NY 212-344-0444 |
| 1/4/2005 | 3.20 | Telephone call to:  MISSOULA,MT 406-721-2729 |
| 1/4/2005 | 0.80 | Telephone call to:  COLUMBIA,MD 410-531-4170 |
| 1/4/2005 | 1.80 | Telephone call to:  MISSOULA,MT 406-728-3100 |
| 1/4/2005 | 1.20 | Fax phone charge to 202-785-1255 |
| 1/4/2005 | 10.50 | Fax page charge to 202-785-1255 |
| 1/4/2005 | 7.50 | Standard Copies |
| 1/4/2005 | 0.40 | Standard Copies |
| 1/4/2005 | 0.20 | Standard Copies |
| 1/4/2005 | 3.00 | Standard Copies |
| 1/4/2005 | 21.40 | Standard Copies |
| 1/4/2005 | 2.10 | Standard Copies |
| 1/4/2005 | 0.30 | Standard Copies |
| 1/4/2005 | 1.00 | Standard Copies |
| 1/4/2005 | 0.80 | Standard Copies |
| 1/4/2005 | 0.10 | Standard Copies |
| 1/4/2005 | 0.90 | Standard Copies |
| 1/4/2005 | 0.80 | Standard Copies |
| 1/4/2005 | 0.50 | Standard Copies |
| 1/4/2005 | 0.80 | Standard Copies |
| 1/4/2005 | 1.80 | Standard Copies |
| 1/4/2005 | 1.80 | Standard Copies |
| 1/4/2005 | 1.50 | Standard Copies |
| 1/4/2005 | 14.30 | Standard Copies |
| 1/4/2005 | 1.90 | Standard Copies |
| 1/4/2005 | 0.10 | Standard Copies |
| 1/4/2005 | 6.10 | Standard Copies |
| 1/4/2005 | 1.30 | Standard Copies |
| 1/4/2005 | 0.10 | Standard Copies |
| 1/4/2005 | 1.90 | Standard Copies |
| 1/4/2005 | 0.10 | Standard Copies |
| 1/4/2005 | 0.10 | Standard Copies |
| 1/4/2005 | 0.10 | Standard Copies |
| 1/4/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/4/2005 | 1.90 | Standard Copies |
| 1/4/2005 | 0.90 | Standard Copies |
| 1/4/2005 | 0.90 | Standard Copies |
| 1/4/2005 | 0.10 | Standard Copies |
| 1/4/2005 | 1.30 | Standard Copies |
| 1/4/2005 | 0.80 | Standard Copies |
| 1/4/2005 | 0.10 | Standard Copies |
| 1/4/2005 | 0.10 | Standard Copies |
| 1/4/2005 | 0.10 | Standard Copies |
| 1/4/2005 | 0.10 | Standard Copies |
| 1/4/2005 | 1.30 | Standard Copies |
| 1/4/2005 | 2.10 | Standard Copies |
| 1/4/2005 | 1.10 | Standard Copies |
| 1/4/2005 | 1.90 | Standard Copies |
| 1/4/2005 | 37.50 | Standard Copies |
| 1/4/2005 | 34.50 | Standard Copies |
| 1/4/2005 | 34.40 | Standard Copies |
| 1/4/2005 | 0.70 | Standard Copies |
| 1/4/2005 | 0.80 | Standard Copies |
| 1/4/2005 | 0.90 | Standard Copies |
| 1/4/2005 | 1.70 | Standard Copies |
| 1/4/2005 | 34.10 | Standard Copies |
| 1/4/2005 | 1.90 | Standard Copies |
| 1/4/2005 | 32.00 | Standard Copies |
| 1/4/2005 | 31.90 | Standard Copies |
| 1/4/2005 | 37.30 | Standard Copies |
| 1/4/2005 | 1.30 | Standard Copies |
| 1/4/2005 | 0.20 | Standard Copies |
| 1/4/2005 | 0.10 | Standard Copies |
| 1/4/2005 | 0.10 | Standard Copies |
| 1/4/2005 | 0.20 | Standard Copies |
| 1/4/2005 | 0.40 | Standard Copies |
| 1/4/2005 | 0.20 | Standard Copies |
| 1/4/2005 | 0.30 | Standard Copies |
| 1/4/2005 | 0.10 | Standard Copies |
| 1/4/2005 | 0.10 | Standard Copies |
| 1/4/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/4/2005 | 0.10 | Standard Copies |
| 1/4/2005 | 0.10 | Standard Copies |
| 1/4/2005 | 0.50 | Standard Copies |
| 1/4/2005 | 1.30 | Standard Copies |
| 1/4/2005 | 0.30 | Standard Copies |
| 1/4/2005 | 0.40 | Standard Copies |
| 1/4/2005 | 1.40 | Standard Copies |
| 1/4/2005 | 1.50 | Standard Copies |
| 1/4/2005 | 0.90 | Standard Copies |
| 1/4/2005 | 0.50 | Standard Copies |
| 1/4/2005 | 1.40 | Standard Copies |
| 1/4/2005 | 0.10 | Standard Copies |
| 1/4/2005 | 0.20 | Standard Copies |
| 1/4/2005 | 0.30 | Standard Copies |
| 1/4/2005 | 2.10 | Standard Copies |
| 1/4/2005 | 0.30 | Standard Copies |
| 1/4/2005 | 2.80 | Standard Copies |
| 1/4/2005 | 1.10 | Standard Copies |
| 1/4/2005 | 2.00 | Standard Copies |
| 1/4/2005 | 0.50 | Standard Copies |
| 1/4/2005 | 0.20 | Standard Copies |
| 1/4/2005 | 0.20 | Standard Copies |
| 1/4/2005 | 0.20 | Standard Copies |
| 1/4/2005 | 1.40 | Standard Copies |
| 1/4/2005 | 0.10 | Standard Copies |
| 1/4/2005 | 0.10 | Standard Copies |
| 1/4/2005 | 0.10 | Standard Copies |
| 1/4/2005 | 0.10 | Standard Copies |
| 1/4/2005 | 0.10 | Standard Copies |
| 1/4/2005 | 0.10 | Standard Copies |
| 1/4/2005 | 1.80 | Standard Copies |
| 1/4/2005 | 0.20 | Standard Copies |
| 1/4/2005 | 0.10 | Standard Copies |
| 1/4/2005 | 1.40 | Standard Copies |
| 1/4/2005 | 0.90 | Standard Copies |
| 1/4/2005 | 0.90 | Standard Copies |
| 1/4/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/4/2005 | 1.30 | Standard Copies |
| 1/4/2005 | 1.40 | Standard Copies |
| 1/4/2005 | 1.60 | Standard Copies |
| 1/4/2005 | 1.50 | Standard Copies |
| 1/4/2005 | 1.10 | Standard Copies |
| 1/4/2005 | 1.20 | Standard Copies |
| 1/4/2005 | 0.60 | Standard Copies |
| 1/4/2005 | 9.60 | Standard Copies |
| 1/4/2005 | 9.10 | Standard Copies |
| 1/4/2005 | 9.60 | Standard Copies |
| 1/4/2005 | 9.10 | Standard Copies |
| 1/4/2005 | 2.00 | Standard Copies |
| 1/4/2005 | 2.80 | Standard Copies |
| 1/4/2005 | 3.00 | Standard Copies |
| 1/4/2005 | 2.60 | Standard Copies |
| 1/4/2005 | 0.20 | Standard Copies |
| 1/4/2005 | 0.20 | Standard Copies |
| 1/4/2005 | 0.10 | Standard Copies |
| 1/4/2005 | 0.10 | Standard Copies |
| 1/4/2005 | 0.10 | Standard Copies |
| 1/4/2005 | 0.10 | Standard Copies |
| 1/4/2005 | 0.10 | Standard Copies |
| 1/4/2005 | 2.10 | Standard Copies |
| 1/4/2005 | 1.40 | Standard Copies |
| 1/4/2005 | 0.70 | Standard Copies |
| 1/4/2005 | 115.90 | Standard Copies |
| 1/4/2005 | 179.30 | Standard Copies |
| 1/4/2005 | 1.20 | Scanned Images |
| 1/4/2005 | 29.10 | Scanned Images |
| 1/4/2005 | 0.60 | Scanned Images |
| 1/4/2005 | 1.05 | Scanned Images |
| 1/4/2005 | 0.30 | Scanned Images |
| 1/4/2005 | 0.30 | Scanned Images |
| 1/4/2005 | 0.60 | Scanned Images |
| 1/4/2005 | 0.60 | Scanned Images |
| 1/4/2005 | 0.45 | Scanned Images |
| 1/4/2005 | 0.15 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 1/4/2005 | 1.95 | Scanned Images |
| 1/4/2005 | 6.00 | Scanned Images |
| 1/4/2005 | 0.45 | Scanned Images |
| 1/4/2005 | 0.15 | Scanned Images |
| 1/4/2005 | 3.90 | Scanned Images |
| 1/4/2005 | 0.45 | Standard Copies NY |
| 1/4/2005 | 119.60 | Crown Coach - Local Transportation, Jonathan Friedland |
| 1/4/2005 | 345.30 | Samuel Blatnick, Working Group Meal/K&E Only, Chicago, IL, 01/04/05, (Meeting for 8) |
| 1/4/2005 | 6.00 | Janet Baer, cabfare, Chicago, IL, 01/04/04, (Overtime Transportation) |
| 1/4/2005 | 15.00 | Samuel Blatnick, cabfare, Chicago, IL, 01/04/05, (Overtime Transportation) |
| 1/4/2005 | 11.00 | Ryan Bennett, cabfare, Chicago, IL, 01/04/05, (Overtime Transportation) |
| 1/4/2005 | 12.00 | Overtime Meals    Elizabeth A Arundel |
| 1/4/2005 | 20.00 | Jonathan Friedland, Overtime Meal-Attorney, Chicago, IL, 01/04/05, (Overtime Meals), Dinner |
| 1/4/2005 | 21.70 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 01/04/05, (Overtime Meals) |
| 1/4/2005 | 12.00 | Overtime Meals    Andrea L Johnson m |
| 1/4/2005 | 23.10 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 01/04/05, (Overtime Meals) |
| 1/4/2005 | 106.65 | Rogers, D - Revisions |
| 1/4/2005 | 248.85 | Engstrom, J - Revisions; TOC; TOA; brief |
| 1/4/2005 | 35.85 | Deanna M Elbaor - Revisions. |
| 1/4/2005 | 197.17 | Patricia C Myers - Revise Objections Chart & Estim |
| 1/5/2005 | 0.62 | Telephone call to:  COLUMBIA,MD 410-531-4222 |
| 1/5/2005 | 1.66 | Telephone call to:  STATE OF,DE 302-778-6464 |
| 1/5/2005 | 0.62 | Telephone call to:  SOUTHEAST,NC 910-617-1114 |
| 1/5/2005 | 1.04 | Telephone call to:  E CENTRAL,FL 561-362-1302 |
| 1/5/2005 | 0.80 | Telephone call to:  NEWYORKCTY,NY 212-799-8333 |
| 1/5/2005 | 1.66 | Telephone call to:  NEWYORKCTY,NY 212-381-8743 |
| 1/5/2005 | 1.04 | Telephone call to:  COLUMBIA,MD 410-531-4212 |
| 1/5/2005 | 0.62 | Telephone call to:  CINCINNATI,OH 937-394-7559 |
| 1/5/2005 | 1.87 | Telephone call to:  LB AREA,CA 310-321-5555 |
| 1/5/2005 | 0.62 | Telephone call to:  KANSAS CTY,MO 816-218-1420 |
| 1/5/2005 | 2.80 | Fax phone charge to 202-785-1255 |
| 1/5/2005 | 2.29 | Fax phone charge to 202-785-1255 |

| Date | Amount | Description |
|------|-------|-------------|
| 1/5/2005 | 1.45 | Fax phone charge to 202-785-1255 |
| 1/5/2005 | 24.00 | Fax page charge to 202-785-1255 |
| 1/5/2005 | 27.75 | Fax page charge to 202-785-1255 |
| 1/5/2005 | 16.50 | Fax page charge to 202-785-1255 |
| 1/5/2005 | 15.75 | Fax page charge to 847-433-5253 |
| 1/5/2005 | 1.50 | RightFax page charge to 847-433-5253 |
| 1/5/2005 | 0.90 | Standard Copies |
| 1/5/2005 | 0.50 | Standard Copies |
| 1/5/2005 | 2.80 | Standard Copies |
| 1/5/2005 | 0.70 | Standard Copies |
| 1/5/2005 | 0.60 | Standard Copies |
| 1/5/2005 | 2.00 | Standard Copies |
| 1/5/2005 | 3.30 | Standard Copies |
| 1/5/2005 | 57.60 | Standard Copies |
| 1/5/2005 | 155.90 | Standard Copies |
| 1/5/2005 | 2.10 | Standard Copies |
| 1/5/2005 | 0.10 | Standard Copies |
| 1/5/2005 | 1.00 | Standard Copies |
| 1/5/2005 | 1.00 | Standard Copies |
| 1/5/2005 | 6.00 | Standard Copies |
| 1/5/2005 | 0.50 | Standard Copies |
| 1/5/2005 | 0.50 | Standard Copies |
| 1/5/2005 | 0.60 | Standard Copies |
| 1/5/2005 | 0.90 | Standard Copies |
| 1/5/2005 | 0.30 | Standard Copies |
| 1/5/2005 | 0.20 | Standard Copies |
| 1/5/2005 | 0.90 | Standard Copies |
| 1/5/2005 | 2.00 | Standard Copies |
| 1/5/2005 | 0.80 | Standard Copies |
| 1/5/2005 | 2.20 | Standard Copies |
| 1/5/2005 | 0.20 | Standard Copies |
| 1/5/2005 | 0.10 | Standard Copies |
| 1/5/2005 | 2.00 | Standard Copies |
| 1/5/2005 | 0.90 | Standard Copies |
| 1/5/2005 | 2.00 | Standard Copies |
| 1/5/2005 | 0.80 | Standard Copies |
| 1/5/2005 | 2.20 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 1/5/2005 | 1.30 | Standard Copies |
| 1/5/2005 | 1.40 | Standard Copies |
| 1/5/2005 | 1.60 | Standard Copies |
| 1/5/2005 | 1.30 | Standard Copies |
| 1/5/2005 | 0.50 | Standard Copies |
| 1/5/2005 | 7.20 | Standard Copies |
| 1/5/2005 | 7.20 | Standard Copies |
| 1/5/2005 | 1.60 | Standard Copies |
| 1/5/2005 | 2.70 | Standard Copies |
| 1/5/2005 | 7.20 | Standard Copies |
| 1/5/2005 | 2.30 | Standard Copies |
| 1/5/2005 | 0.20 | Standard Copies |
| 1/5/2005 | 0.10 | Standard Copies |
| 1/5/2005 | 2.30 | Standard Copies |
| 1/5/2005 | 0.20 | Standard Copies |
| 1/5/2005 | 2.10 | Standard Copies |
| 1/5/2005 | 1.60 | Standard Copies |
| 1/5/2005 | 2.10 | Standard Copies |
| 1/5/2005 | 3.00 | Standard Copies |
| 1/5/2005 | 7.20 | Standard Copies |
| 1/5/2005 | 7.20 | Standard Copies |
| 1/5/2005 | 3.20 | Standard Copies |
| 1/5/2005 | 5.80 | Standard Copies |
| 1/5/2005 | 4.40 | Standard Copies |
| 1/5/2005 | 2.60 | Standard Copies |
| 1/5/2005 | 2.80 | Standard Copies |
| 1/5/2005 | 0.10 | Standard Copies |
| 1/5/2005 | 0.20 | Standard Copies |
| 1/5/2005 | 2.30 | Standard Copies |
| 1/5/2005 | 2.30 | Standard Copies |
| 1/5/2005 | 0.20 | Standard Copies |
| 1/5/2005 | 0.20 | Standard Copies |
| 1/5/2005 | 0.80 | Standard Copies |
| 1/5/2005 | 1.20 | Standard Copies |
| 1/5/2005 | 1.40 | Standard Copies |
| 1/5/2005 | 12.10 | Standard Copies |
| 1/5/2005 | 0.30 | Standard Copies |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 1/5/2005 | 0.40 | Standard Copies |
| 1/5/2005 | 5.70 | Standard Copies |
| 1/5/2005 | 12.80 | Standard Copies |
| 1/5/2005 | 2.20 | Standard Copies |
| 1/5/2005 | 1.70 | Standard Copies |
| 1/5/2005 | 0.90 | Standard Copies |
| 1/5/2005 | 0.50 | Standard Copies |
| 1/5/2005 | 1.50 | Standard Copies |
| 1/5/2005 | 1.80 | Standard Copies |
| 1/5/2005 | 1.80 | Standard Copies |
| 1/5/2005 | 2.10 | Standard Copies |
| 1/5/2005 | 1.90 | Standard Copies |
| 1/5/2005 | 1.90 | Standard Copies |
| 1/5/2005 | 0.10 | Standard Copies |
| 1/5/2005 | 0.10 | Standard Copies |
| 1/5/2005 | 3.80 | Standard Copies |
| 1/5/2005 | 2.10 | Standard Copies |
| 1/5/2005 | 1.90 | Standard Copies |
| 1/5/2005 | 1.90 | Standard Copies |
| 1/5/2005 | 3.80 | Standard Copies |
| 1/5/2005 | 176.90 | Standard Copies |
| 1/5/2005 | 12.00 | Standard Copies |
| 1/5/2005 | 0.10 | Standard Copies |
| 1/5/2005 | 46.00 | Standard Copies |
| 1/5/2005 | 0.60 | Standard Copies |
| 1/5/2005 | 0.40 | Standard Copies |
| 1/5/2005 | 0.10 | Standard Copies |
| 1/5/2005 | 0.10 | Standard Copies |
| 1/5/2005 | 0.40 | Standard Copies |
| 1/5/2005 | 0.30 | Standard Copies |
| 1/5/2005 | 0.10 | Standard Copies |
| 1/5/2005 | 0.10 | Standard Copies |
| 1/5/2005 | 0.10 | Standard Copies |
| 1/5/2005 | 0.10 | Standard Copies |
| 1/5/2005 | 0.10 | Standard Copies |
| 1/5/2005 | 0.50 | Standard Copies |
| 1/5/2005 | 1.00 | Standard Copies |

| **Date** | **Amount** | **Description** |
|------|-------|-------------|
| 1/5/2005 | 15.00 | Standard Copies |
| 1/5/2005 | 3.00 | Standard Copies |
| 1/5/2005 | 1.00 | Standard Copies |
| 1/5/2005 | 0.10 | Standard Copies |
| 1/5/2005 | 0.10 | Standard Copies |
| 1/5/2005 | 0.70 | Standard Copies |
| 1/5/2005 | 1.50 | Standard Copies |
| 1/5/2005 | 28.50 | Color Copies |
| 1/5/2005 | 0.60 | Scanned Images |
| 1/5/2005 | 1.95 | Scanned Images |
| 1/5/2005 | 2.10 | Scanned Images |
| 1/5/2005 | 3.60 | Scanned Images |
| 1/5/2005 | 0.15 | Scanned Images |
| 1/5/2005 | 0.30 | Scanned Images |
| 1/5/2005 | 1.95 | Scanned Images |
| 1/5/2005 | 2.25 | Scanned Images |
| 1/5/2005 | 2.55 | Scanned Images |
| 1/5/2005 | 3.15 | Scanned Images |
| 1/5/2005 | 2.85 | Scanned Images |
| 1/5/2005 | 2.40 | Scanned Images |
| 1/5/2005 | 4.80 | Scanned Images |
| 1/5/2005 | 1.80 | Scanned Images |
| 1/5/2005 | 4.50 | Scanned Images |
| 1/5/2005 | 1.80 | Scanned Images |
| 1/5/2005 | 1.80 | Scanned Images |
| 1/5/2005 | 4.20 | Scanned Images |
| 1/5/2005 | 1.20 | Scanned Images |
| 1/5/2005 | 0.90 | Scanned Images |
| 1/5/2005 | 0.90 | Scanned Images |
| 1/5/2005 | 1.80 | Scanned Images |
| 1/5/2005 | 2.10 | Scanned Images |
| 1/5/2005 | 0.90 | Scanned Images |
| 1/5/2005 | 0.60 | Scanned Images |
| 1/5/2005 | 4.20 | Scanned Images |
| 1/5/2005 | 0.75 | Scanned Images |
| 1/5/2005 | 0.30 | Scanned Images |
| 1/5/2005 | 0.60 | Scanned Images |

| Date | Amount | Description |
|------|-------|-------------|
| 1/5/2005 | 0.45 | Scanned Images |
| 1/5/2005 | 0.30 | Scanned Images |
| 1/5/2005 | 0.30 | Scanned Images |
| 1/5/2005 | 1.65 | Scanned Images |
| 1/5/2005 | 0.90 | Scanned Images |
| 1/5/2005 | 17.10 | Scanned Images |
| 1/5/2005 | 0.45 | Scanned Images |
| 1/5/2005 | 1.20 | Scanned Images |
| 1/5/2005 | 0.90 | Scanned Images |
| 1/5/2005 | 9.15 | Scanned Images |
| 1/5/2005 | 0.45 | Scanned Images |
| 1/5/2005 | 0.45 | Scanned Images |
| 1/5/2005 | 2.85 | Scanned Images |
| 1/5/2005 | 5.70 | Scanned Images |
| 1/5/2005 | 0.60 | Scanned Images |
| 1/5/2005 | 2.10 | Scanned Images |
| 1/5/2005 | 9.90 | Scanned Images |
| 1/5/2005 | 0.30 | Scanned Images |
| 1/5/2005 | 0.45 | Scanned Images |
| 1/5/2005 | 1.65 | Scanned Images |
| 1/5/2005 | 19.80 | Scanned Images |
| 1/5/2005 | 0.30 | Scanned Images |
| 1/5/2005 | 0.30 | Scanned Images |
| 1/5/2005 | 3.45 | Scanned Images |
| 1/5/2005 | 0.60 | Scanned Images |
| 1/5/2005 | 2.25 | Scanned Images |
| 1/5/2005 | 23.25 | Scanned Images |
| 1/5/2005 | 1.65 | Scanned Images |
| 1/5/2005 | 1.35 | Scanned Images |
| 1/5/2005 | 0.75 | Scanned Images |
| 1/5/2005 | 0.30 | Scanned Images |
| 1/5/2005 | 20.85 | Standard Copies NY |
| 1/5/2005 | 10.80 | Standard Copies NY |
| 1/5/2005 | 13.65 | Standard Copies NY |
| 1/5/2005 | 0.15 | Standard Copies NY |
| 1/5/2005 | 10.52 | Fed Exp to:GREENVILLE,SC from:Terrell Stansbury |
| 1/5/2005 | 12.26 | Fed Exp to:SEATTLE,WA from:Terrell Stansbury |

B-25

| Date | Amount | Description |
|------|-------:|-------------|
| 1/5/2005 | 10.52 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 1/5/2005 | 10.52 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 1/5/2005 | 12.26 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 1/5/2005 | 394.00 | J&J COURT TRANSCRIBERS, INC. - Court Reporter Fee/Deposition, Transcription of hearing, 9/27/04 |
| 1/5/2005 | 12.38 | West Publishing-TP,Database Usage  1.05 |
| 1/5/2005 | 1.61 | West Publishing-TP,Database Usage  1.05 |
| 1/5/2005 | 14.30 | Overtime Transportation, T. McCollom, 11/23/04 |
| 1/5/2005 | 19.30 | Overtime Transportation, S. Blatnick, 12/1/04 |
| 1/5/2005 | 11.00 | Ryan Bennett, cabfare, Chicago, IL, 01/05/05, (Overtime Transportation) |
| 1/5/2005 | 12.00 | Overtime Meals    Michelle R Kompier |
| 1/5/2005 | 202.56 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 01/05/05, (Overtime Meals for 8) |
| 1/5/2005 | 12.00 | Overtime Meals    Joseph Nacca e |
| 1/5/2005 | 20.75 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 01/05/05, (Overtime Meals) |
| 1/5/2005 | 71.10 | Rogers, D - Revisions |
| 1/5/2005 | 106.65 | Hickman, S - Revisions; TOC; TOA; brief |
| 1/5/2005 | 35.55 | Hickman, S - Revisions; PDF creation; gen sec |
| 1/5/2005 | 161.32 | Patricia C Myers - Create table and revise CMO Ple |
| 1/5/2005 | 107.55 | Audrey P Johnson - secretarial overtime |
| 1/6/2005 | 0.62 | Telephone call to:  STATE OF,SC 843-216-9133 |
| 1/6/2005 | 1.20 | Telephone call to:  NEWYORKCTY,NY 212-806-5544 |
| 1/6/2005 | 5.80 | Telephone call to:  NEWYORKCTY,NY 212-806-5544 |
| 1/6/2005 | 3.80 | Telephone call to:  STATE OF,DE 302-778-6464 |
| 1/6/2005 | 2.20 | Telephone call to:  CHICAGO,IL 224-436-5142 |
| 1/6/2005 | 1.00 | Telephone call to:  CAMBRIDGE,MA 617-252-6575 |
| 1/6/2005 | 1.00 | Telephone call to:  CLEVELAND,OH 216-586-7337 |
| 1/6/2005 | 4.00 | Telephone call to:  STATE OF,CT 860-240-7836 |
| 1/6/2005 | 15.00 | Andrea Johnson, Cellular Service, Verizon, 1/7/05-2/6/05, 01/06/05, (Telephone Charges) |
| 1/6/2005 | 0.62 | Telephone call to:  LB AREA,CA 310-321-5532 |
| 1/6/2005 | 1.04 | Telephone call to:  LB AREA,CA 310-321-5532 |
| 1/6/2005 | 1.87 | Fax phone charge to 202-785-1255 |
| 1/6/2005 | 4.99 | Fax phone charge to 202-785-1255 |
| 1/6/2005 | 6.75 | Fax page charge to 202-785-1255 |
| 1/6/2005 | 20.25 | Fax page charge to 202-785-1255 |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/6/2005 | 69.00 | Fax page charge to 202-785-1255 |
| 1/6/2005 | 1.10 | Standard Copies |
| 1/6/2005 | 0.50 | Standard Copies |
| 1/6/2005 | 0.50 | Standard Copies |
| 1/6/2005 | 0.60 | Standard Copies |
| 1/6/2005 | 1.00 | Standard Copies |
| 1/6/2005 | 1.90 | Standard Copies |
| 1/6/2005 | 2.10 | Standard Copies |
| 1/6/2005 | 3.80 | Standard Copies |
| 1/6/2005 | 2.30 | Standard Copies |
| 1/6/2005 | 3.50 | Standard Copies |
| 1/6/2005 | 1.00 | Standard Copies |
| 1/6/2005 | 1.40 | Standard Copies |
| 1/6/2005 | 1.10 | Standard Copies |
| 1/6/2005 | 1.40 | Standard Copies |
| 1/6/2005 | 2.10 | Standard Copies |
| 1/6/2005 | 5.70 | Standard Copies |
| 1/6/2005 | 2.20 | Standard Copies |
| 1/6/2005 | 3.80 | Standard Copies |
| 1/6/2005 | 3.50 | Standard Copies |
| 1/6/2005 | 1.40 | Standard Copies |
| 1/6/2005 | 1.20 | Standard Copies |
| 1/6/2005 | 7.70 | Standard Copies |
| 1/6/2005 | 0.10 | Standard Copies |
| 1/6/2005 | 1.10 | Standard Copies |
| 1/6/2005 | 1.40 | Standard Copies |
| 1/6/2005 | 2.10 | Standard Copies |
| 1/6/2005 | 2.10 | Standard Copies |
| 1/6/2005 | 5.70 | Standard Copies |
| 1/6/2005 | 12.20 | Standard Copies |
| 1/6/2005 | 2.20 | Standard Copies |
| 1/6/2005 | 0.50 | Standard Copies |
| 1/6/2005 | 3.80 | Standard Copies |
| 1/6/2005 | 2.30 | Standard Copies |
| 1/6/2005 | 3.50 | Standard Copies |
| 1/6/2005 | 1.00 | Standard Copies |
| 1/6/2005 | 1.40 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 1/6/2005 | 0.80 | Standard Copies |
| 1/6/2005 | 1.20 | Standard Copies |
| 1/6/2005 | 7.70 | Standard Copies |
| 1/6/2005 | 6.50 | Standard Copies |
| 1/6/2005 | 5.70 | Standard Copies |
| 1/6/2005 | 12.20 | Standard Copies |
| 1/6/2005 | 2.20 | Standard Copies |
| 1/6/2005 | 2.10 | Standard Copies |
| 1/6/2005 | 2.30 | Standard Copies |
| 1/6/2005 | 1.00 | Standard Copies |
| 1/6/2005 | 1.00 | Standard Copies |
| 1/6/2005 | 1.00 | Standard Copies |
| 1/6/2005 | 2.30 | Standard Copies |
| 1/6/2005 | 2.10 | Standard Copies |
| 1/6/2005 | 2.10 | Standard Copies |
| 1/6/2005 | 3.80 | Standard Copies |
| 1/6/2005 | 2.30 | Standard Copies |
| 1/6/2005 | 3.50 | Standard Copies |
| 1/6/2005 | 1.00 | Standard Copies |
| 1/6/2005 | 1.40 | Standard Copies |
| 1/6/2005 | 2.10 | Standard Copies |
| 1/6/2005 | 1.10 | Standard Copies |
| 1/6/2005 | 1.00 | Standard Copies |
| 1/6/2005 | 1.10 | Standard Copies |
| 1/6/2005 | 0.10 | Standard Copies |
| 1/6/2005 | 1.00 | Standard Copies |
| 1/6/2005 | 0.20 | Standard Copies |
| 1/6/2005 | 2.10 | Standard Copies |
| 1/6/2005 | 2.10 | Standard Copies |
| 1/6/2005 | 1.00 | Standard Copies |
| 1/6/2005 | 5.70 | Standard Copies |
| 1/6/2005 | 12.20 | Standard Copies |
| 1/6/2005 | 0.70 | Standard Copies |
| 1/6/2005 | 9.70 | Standard Copies |
| 1/6/2005 | 7.70 | Standard Copies |
| 1/6/2005 | 7.00 | Standard Copies |
| 1/6/2005 | 6.50 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/6/2005 | 7.70 | Standard Copies |
| 1/6/2005 | 0.80 | Standard Copies |
| 1/6/2005 | 1.20 | Standard Copies |
| 1/6/2005 | 2.30 | Standard Copies |
| 1/6/2005 | 1.00 | Standard Copies |
| 1/6/2005 | 2.10 | Standard Copies |
| 1/6/2005 | 1.00 | Standard Copies |
| 1/6/2005 | 1.40 | Standard Copies |
| 1/6/2005 | 1.00 | Standard Copies |
| 1/6/2005 | 1.10 | Standard Copies |
| 1/6/2005 | 7.20 | Standard Copies |
| 1/6/2005 | 1.30 | Standard Copies |
| 1/6/2005 | 1.30 | Standard Copies |
| 1/6/2005 | 6.50 | Standard Copies |
| 1/6/2005 | 0.20 | Standard Copies |
| 1/6/2005 | 0.50 | Standard Copies |
| 1/6/2005 | 0.30 | Standard Copies |
| 1/6/2005 | 0.50 | Standard Copies |
| 1/6/2005 | 6.50 | Standard Copies |
| 1/6/2005 | 2.00 | Standard Copies |
| 1/6/2005 | 1.90 | Standard Copies |
| 1/6/2005 | 1.60 | Standard Copies |
| 1/6/2005 | 5.70 | Standard Copies |
| 1/6/2005 | 12.90 | Standard Copies |
| 1/6/2005 | 2.20 | Standard Copies |
| 1/6/2005 | 9.40 | Standard Copies |
| 1/6/2005 | 6.50 | Standard Copies |
| 1/6/2005 | 0.10 | Standard Copies |
| 1/6/2005 | 0.60 | Standard Copies |
| 1/6/2005 | 0.40 | Standard Copies |
| 1/6/2005 | 6.80 | Standard Copies |
| 1/6/2005 | 0.10 | Standard Copies |
| 1/6/2005 | 0.20 | Standard Copies |
| 1/6/2005 | 48.20 | Standard Copies |
| 1/6/2005 | 2.00 | Standard Copies |
| 1/6/2005 | 2.70 | Standard Copies |
| 1/6/2005 | 40.30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/6/2005 | 1.10 | Standard Copies |
| 1/6/2005 | 6.50 | Standard Copies |
| 1/6/2005 | 1.30 | Standard Copies |
| 1/6/2005 | 6.50 | Standard Copies |
| 1/6/2005 | 1.10 | Standard Copies |
| 1/6/2005 | 1.00 | Standard Copies |
| 1/6/2005 | 1.80 | Standard Copies |
| 1/6/2005 | 1.10 | Standard Copies |
| 1/6/2005 | 1.80 | Standard Copies |
| 1/6/2005 | 0.90 | Standard Copies |
| 1/6/2005 | 0.10 | Standard Copies |
| 1/6/2005 | 0.50 | Standard Copies |
| 1/6/2005 | 1.00 | Standard Copies |
| 1/6/2005 | 1.30 | Standard Copies |
| 1/6/2005 | 0.40 | Standard Copies |
| 1/6/2005 | 0.60 | Standard Copies |
| 1/6/2005 | 2.10 | Standard Copies |
| 1/6/2005 | 1.40 | Standard Copies |
| 1/6/2005 | 0.90 | Standard Copies |
| 1/6/2005 | 4.90 | Standard Copies |
| 1/6/2005 | 2.10 | Standard Copies |
| 1/6/2005 | 3.60 | Standard Copies |
| 1/6/2005 | 0.10 | Standard Copies |
| 1/6/2005 | 1.80 | Standard Copies |
| 1/6/2005 | 0.20 | Standard Copies |
| 1/6/2005 | 0.10 | Standard Copies |
| 1/6/2005 | 16.00 | Standard Copies |
| 1/6/2005 | 0.30 | Scanned Images |
| 1/6/2005 | 0.30 | Scanned Images |
| 1/6/2005 | 1.65 | Scanned Images |
| 1/6/2005 | 1.35 | Scanned Images |
| 1/6/2005 | 3.75 | Scanned Images |
| 1/6/2005 | 0.30 | Scanned Images |
| 1/6/2005 | 14.40 | Scanned Images |
| 1/6/2005 | 11.55 | Scanned Images |
| 1/6/2005 | 4.20 | Scanned Images |
| 1/6/2005 | 1.50 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/6/2005 | 0.45 | Scanned Images |
| 1/6/2005 | 16.05 | Scanned Images |
| 1/6/2005 | 10.05 | Scanned Images |
| 1/6/2005 | 0.30 | Standard Copies NY |
| 1/6/2005 | 0.75 | Standard Copies NY |
| 1/6/2005 | 54.05 | Crown Coach - Local Transportation, Andrea L Johnson |
| 1/6/2005 | 28.17 | Lori Sinanyan, Working Group Meal/K&E Only, Los Angeles, CA, 01/06/05, (Overtime Meals) |
| 1/6/2005 | 152.26 | Ryan Bennett, Working Group Meal/K&E Only, Chicago, IL, 01/06/05, (Meeting), conference lunch meeting for 9 |
| 1/6/2005 | 264.00 | EUREST - Working Meals/K&E and Others, J Baer, cold lunch for 12 on 12/14/2004 |
| 1/6/2005 | 12.06 | West Publishing-TP,Database Usage  1.05 |
| 1/6/2005 | 6.00 | Janet Baer, cabfare, Chicago, IL, 01/06/05, (Overtime Transportation) |
| 1/6/2005 | 11.00 | Ryan Bennett, cabfare, Chicago, IL, 01/06/05, (Overtime Transportation) |
| 1/6/2005 | 12.00 | Overtime Meals    Elizabeth A Arundel |
| 1/6/2005 | 150.72 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 01/06/05, (Overtime Meals for 5) |
| 1/6/2005 | 19.75 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 01/06/05, (Overtime Meals) |
| 1/6/2005 | 88.88 | Sopczak, D - Print docs; fax |
| 1/6/2005 | 248.85 | Hickman, S - Revisions; TOC; TOA; brief |
| 1/6/2005 | 35.85 | Deanna M Elbaor - Revisions. |
| 1/6/2005 | 53.77 | Audrey P Johnson - secretarial overtime |
| 1/6/2005 | 35.85 | Sandra K Parks - Revised pleading. |
| 1/7/2005 | 0.83 | Telephone call to:  BOULDER,CO 303-442-0173 |
| 1/7/2005 | 1.45 | Telephone call to:  NEWYORKCTY,NY 212-735-3000 |
| 1/7/2005 | 0.62 | Telephone call to:  WILMINGTON,DE 302-652-4100 |
| 1/7/2005 | 0.62 | Telephone call to:  WILMINGTON,DE 302-658-9200 |
| 1/7/2005 | 0.62 | Telephone call to:  ARLINGTON,TX 817-633-3355 |
| 1/7/2005 | 0.62 | Telephone call to:  ORANGE,TX 409-883-4394 |
| 1/7/2005 | 1.87 | Telephone call to:  BALTIMORE,MD 410-244-7005 |
| 1/7/2005 | 0.62 | Telephone call to:  TOMBALL EM,TX 713-378-9378 |
| 1/7/2005 | 0.83 | Telephone call to:  STATE OF,SC 843-216-9000 |
| 1/7/2005 | 0.83 | Telephone call to:  HOUSTON,TX 281-296-9090 |
| 1/7/2005 | 0.83 | Telephone call to:  VIENNA,VA 703-218-4410 |
| 1/7/2005 | 0.83 | Telephone call to:  INDIANAPLS,IN 317-637-6071 |

| Date | Amount | Description |
|------|--------|-------------|
| 1/7/2005 | 0.83 | Telephone call to: LOSANGELES,CA 213-612-7800 |
| 1/7/2005 | 1.66 | Telephone call to: BIRMINGHAM,AL 205-328-9200 |
| 1/7/2005 | 0.83 | Telephone call to: PHILADELPH,PA 215-735-6677 |
| 1/7/2005 | 3.12 | Telephone call to: CAMBRIDGE,MA 617-498-3826 |
| 1/7/2005 | 0.60 | Telephone call to: SE PART,FL 954-590-3454 |
| 1/7/2005 | 1.20 | Telephone call to: WILMINGTON,DE 302-594-3100 |
| 1/7/2005 | 1.00 | Telephone call to: CANADA,ON 416-216-4784 |
| 1/7/2005 | 1.04 | Telephone call to: SE PART,FL 954-252-8228 |
| 1/7/2005 | 0.62 | Telephone call to: COLUMBIA,MD 410-531-4212 |
| 1/7/2005 | 0.83 | Telephone call to: SE PART,FL 954-590-3454 |
| 1/7/2005 | 0.83 | Telephone call to: NEWYORKCTY,NY 212-770-7075 |
| 1/7/2005 | 0.83 | Telephone call to: OMAHA,NE 402-341-3070 |
| 1/7/2005 | 0.62 | Telephone call to: REDONDO,CA 310-375-0534 |
| 1/7/2005 | 0.62 | Telephone call to: KANSAS CTY,MO 816-218-1420 |
| 1/7/2005 | 0.62 | Telephone call to: NEW YORK,NY 212-223-0400 |
| 1/7/2005 | 0.62 | Telephone call to: WILMINGTON,DE 302-654-1888 |
| 1/7/2005 | 0.83 | Telephone call to: STATE OF,DE 302-351-8000 |
| 1/7/2005 | 0.83 | Telephone call to: HOUSTON,TX 713-650-1200 |
| 1/7/2005 | 0.62 | Telephone call to: BIRMINGHAM,AL 205-871-0707 |
| 1/7/2005 | 0.83 | Telephone call to: OAKLAND,CA 510-832-2980 |
| 1/7/2005 | 0.83 | Telephone call to: CHARLESTON,WV 304-343-1514 |
| 1/7/2005 | 0.75 | Fax page charge to 617-498-4402 |
| 1/7/2005 | 0.20 | Standard Copies |
| 1/7/2005 | 0.20 | Standard Copies |
| 1/7/2005 | 0.20 | Standard Copies |
| 1/7/2005 | 0.20 | Standard Copies |
| 1/7/2005 | 1.60 | Standard Copies |
| 1/7/2005 | 1.20 | Standard Copies |
| 1/7/2005 | 4.10 | Standard Copies |
| 1/7/2005 | 6.90 | Standard Copies |
| 1/7/2005 | 0.20 | Standard Copies |
| 1/7/2005 | 0.30 | Standard Copies |
| 1/7/2005 | 2.10 | Standard Copies |
| 1/7/2005 | 2.20 | Standard Copies |
| 1/7/2005 | 1.00 | Standard Copies |
| 1/7/2005 | 0.90 | Standard Copies |
| 1/7/2005 | 0.60 | Standard Copies |

| **Date** | **Amount** | **Description** |
|---|---:|---|
| 1/7/2005 | 6.50 | Standard Copies |
| 1/7/2005 | 1.10 | Standard Copies |
| 1/7/2005 | 1.70 | Standard Copies |
| 1/7/2005 | 1.00 | Standard Copies |
| 1/7/2005 | 0.10 | Standard Copies |
| 1/7/2005 | 2.10 | Standard Copies |
| 1/7/2005 | 2.80 | Standard Copies |
| 1/7/2005 | 2.30 | Standard Copies |
| 1/7/2005 | 3.70 | Standard Copies |
| 1/7/2005 | 1.00 | Standard Copies |
| 1/7/2005 | 1.50 | Standard Copies |
| 1/7/2005 | 0.70 | Standard Copies |
| 1/7/2005 | 1.10 | Standard Copies |
| 1/7/2005 | 6.50 | Standard Copies |
| 1/7/2005 | 7.30 | Standard Copies |
| 1/7/2005 | 0.10 | Standard Copies |
| 1/7/2005 | 2.30 | Standard Copies |
| 1/7/2005 | 1.10 | Standard Copies |
| 1/7/2005 | 1.00 | Standard Copies |
| 1/7/2005 | 2.10 | Standard Copies |
| 1/7/2005 | 0.10 | Standard Copies |
| 1/7/2005 | 2.10 | Standard Copies |
| 1/7/2005 | 2.30 | Standard Copies |
| 1/7/2005 | 1.00 | Standard Copies |
| 1/7/2005 | 0.60 | Standard Copies |
| 1/7/2005 | 1.90 | Standard Copies |
| 1/7/2005 | 0.20 | Standard Copies |
| 1/7/2005 | 4.00 | Standard Copies |
| 1/7/2005 | 2.30 | Standard Copies |
| 1/7/2005 | 2.00 | Standard Copies |
| 1/7/2005 | 0.60 | Standard Copies |
| 1/7/2005 | 2.20 | Standard Copies |
| 1/7/2005 | 1.50 | Standard Copies |
| 1/7/2005 | 1.50 | Standard Copies |
| 1/7/2005 | 1.90 | Standard Copies |
| 1/7/2005 | 5.80 | Standard Copies |
| 1/7/2005 | 12.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/7/2005 | 12.10 | Standard Copies |
| 1/7/2005 | 4.60 | Standard Copies |
| 1/7/2005 | 2.90 | Standard Copies |
| 1/7/2005 | 1.60 | Standard Copies |
| 1/7/2005 | 1.00 | Standard Copies |
| 1/7/2005 | 0.40 | Standard Copies |
| 1/7/2005 | 0.20 | Standard Copies |
| 1/7/2005 | 0.30 | Standard Copies |
| 1/7/2005 | 1.20 | Standard Copies |
| 1/7/2005 | 1.40 | Standard Copies |
| 1/7/2005 | 1.40 | Standard Copies |
| 1/7/2005 | 0.30 | Standard Copies |
| 1/7/2005 | 0.90 | Standard Copies |
| 1/7/2005 | 0.20 | Standard Copies |
| 1/7/2005 | 4.10 | Standard Copies |
| 1/7/2005 | 3.40 | Standard Copies |
| 1/7/2005 | 0.20 | Standard Copies |
| 1/7/2005 | 1.10 | Standard Copies |
| 1/7/2005 | 0.30 | Standard Copies |
| 1/7/2005 | 1.20 | Standard Copies |
| 1/7/2005 | 1.40 | Standard Copies |
| 1/7/2005 | 1.10 | Standard Copies |
| 1/7/2005 | 2.30 | Standard Copies |
| 1/7/2005 | 5.70 | Standard Copies |
| 1/7/2005 | 12.80 | Standard Copies |
| 1/7/2005 | 1.10 | Standard Copies |
| 1/7/2005 | 26.90 | Standard Copies |
| 1/7/2005 | 21.50 | Standard Copies |
| 1/7/2005 | 0.10 | Standard Copies |
| 1/7/2005 | 3.50 | Binding |
| 1/7/2005 | 0.40 | Tabs/Indexes/Dividers |
| 1/7/2005 | 1.40 | Tabs/Indexes/Dividers |
| 1/7/2005 | 37.50 | Color Copies |
| 1/7/2005 | 40.50 | Color Copies |
| 1/7/2005 | 864.00 | Color Copies |
| 1/7/2005 | 2.70 | Scanned Images |
| 1/7/2005 | 0.90 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/7/2005 | 1.95 | Scanned Images |
| 1/7/2005 | 1.80 | Scanned Images |
| 1/7/2005 | 1.95 | Scanned Images |
| 1/7/2005 | 1.80 | Scanned Images |
| 1/7/2005 | 1.95 | Scanned Images |
| 1/7/2005 | 1.65 | Scanned Images |
| 1/7/2005 | 0.45 | Scanned Images |
| 1/7/2005 | 4.20 | Scanned Images |
| 1/7/2005 | 0.45 | Scanned Images |
| 1/7/2005 | 0.45 | Scanned Images |
| 1/7/2005 | 0.30 | Scanned Images |
| 1/7/2005 | 1.50 | Scanned Images |
| 1/7/2005 | 0.60 | Scanned Images |
| 1/7/2005 | 2.25 | Scanned Images |
| 1/7/2005 | 3.15 | Standard Copies NY |
| 1/7/2005 | 15.00 | Samuel Blatnick, cabfare, Chicago, IL, 01/07/05, (Overtime Transportation) |
| 1/7/2005 | 11.00 | Ryan Bennett, cabfare, Chicago, IL, 01/07/05, (Overtime Transportation) |
| 1/7/2005 | 250.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 01/07/05, (Overtime Meals for 5) |
| 1/7/2005 | 25.00 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 01/07/05, (Overtime Meals) |
| 1/7/2005 | 17.78 | Harris, L - Styles/format |
| 1/7/2005 | 35.85 | Deanna M Elbaor - Revisions |
| 1/9/2005 | 21.00 | Ryan Bennett, cabfare, Chicago, IL, 01/09/05, (Overtime Transportation) |
| 1/9/2005 | 25.00 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 01/09/05, (Overtime Meals) |
| 1/9/2005 | 53.33 | Bouche, D - Gen sec; put binders together |
| 1/9/2005 | 44.08 | Nancy J Gagen - Create Visio charts for various ti |
| 1/10/2005 | 0.62 | Telephone call to:  SAVANNAH,GA 912-354-2245 |
| 1/10/2005 | 0.83 | Telephone call to:  BEAUMONT,TX 409-838-1000 |
| 1/10/2005 | 0.62 | Telephone call to:  SHELBINA,MO 314-588-0558 |
| 1/10/2005 | 0.83 | Telephone call to:  WILMINGTON,DE 302-656-8162 |
| 1/10/2005 | 0.62 | Telephone call to:  WESTFIELD,TX 713-230-2200 |
| 1/10/2005 | 0.62 | Telephone call to:  DALLAS,TX 214-874-7000 |
| 1/10/2005 | 1.04 | Telephone call to:  CHARLESTON,WV 304-343-1514 |

| Date | Amount | Description |
| --- | --- | --- |
| 1/10/2005 | 0.62 | Telephone call to:  NEWYORKCTY,NY 212-558-5500 |
| 1/10/2005 | 0.83 | Telephone call to:  CHARLESTON,WV 304-343-7561 |
| 1/10/2005 | 0.62 | Telephone call to:  E CENTRAL,FL 561-362-1533 |
| 1/10/2005 | 0.83 | Telephone call to:  COLUMBIA,MD 410-531-4236 |
| 1/10/2005 | 2.29 | Telephone call to:  PASADENA,CA 818-790-9699 |
| 1/10/2005 | 0.62 | Telephone call to:  STATE OF,DE 302-778-6464 |
| 1/10/2005 | 9.56 | Telephone call to:  NORTH WEST,NJ 973-744-6782 |
| 1/10/2005 | 1.66 | Telephone call to:  EASTERN,MI 248-360-4940 |
| 1/10/2005 | 6.65 | Telephone call to:  PASADENA,CA 818-790-9699 |
| 1/10/2005 | 0.62 | Telephone call to:  NORTH WEST,NJ 973-597-2500 |
| 1/10/2005 | 0.62 | Telephone call to:  WILMINGTON,DE 302-573-6277 |
| 1/10/2005 | 0.83 | Telephone call to:  LANSING,MI 517-351-6171 |
| 1/10/2005 | 1.04 | Telephone call to:  BEAUMONT,TX 409-835-2666 |
| 1/10/2005 | 0.62 | Telephone call to:  PITTSBURGH,PA 412-644-4060 |
| 1/10/2005 | 1.25 | Telephone call to:  PITTSBURGH,PA 412-644-3541 |
| 1/10/2005 | 0.60 | Telephone call to:  BOSTON,MA 617-426-5900 |
| 1/10/2005 | 0.50 | Standard Copies |
| 1/10/2005 | 0.10 | Standard Copies |
| 1/10/2005 | 1.30 | Standard Copies |
| 1/10/2005 | 3.30 | Standard Copies |
| 1/10/2005 | 1.30 | Standard Copies |
| 1/10/2005 | 0.70 | Standard Copies |
| 1/10/2005 | 1.90 | Standard Copies |
| 1/10/2005 | 12.90 | Standard Copies |
| 1/10/2005 | 0.30 | Standard Copies |
| 1/10/2005 | 0.40 | Standard Copies |
| 1/10/2005 | 0.40 | Standard Copies |
| 1/10/2005 | 0.60 | Standard Copies |
| 1/10/2005 | 0.60 | Standard Copies |
| 1/10/2005 | 5.70 | Standard Copies |
| 1/10/2005 | 12.10 | Standard Copies |
| 1/10/2005 | 5.70 | Standard Copies |
| 1/10/2005 | 12.80 | Standard Copies |
| 1/10/2005 | 0.20 | Standard Copies |
| 1/10/2005 | 0.20 | Standard Copies |
| 1/10/2005 | 1.20 | Standard Copies |
| 1/10/2005 | 1.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/10/2005 | 2.50 | Standard Copies |
| 1/10/2005 | 2.50 | Standard Copies |
| 1/10/2005 | 1.20 | Standard Copies |
| 1/10/2005 | 1.40 | Standard Copies |
| 1/10/2005 | 12.80 | Standard Copies |
| 1/10/2005 | 0.80 | Standard Copies |
| 1/10/2005 | 1.60 | Standard Copies |
| 1/10/2005 | 1.40 | Standard Copies |
| 1/10/2005 | 0.30 | Standard Copies |
| 1/10/2005 | 1.20 | Standard Copies |
| 1/10/2005 | 0.60 | Standard Copies |
| 1/10/2005 | 0.20 | Standard Copies |
| 1/10/2005 | 1.20 | Standard Copies |
| 1/10/2005 | 0.40 | Standard Copies |
| 1/10/2005 | 1.20 | Standard Copies |
| 1/10/2005 | 1.10 | Standard Copies |
| 1/10/2005 | 1.20 | Standard Copies |
| 1/10/2005 | 0.60 | Standard Copies |
| 1/10/2005 | 1.10 | Standard Copies |
| 1/10/2005 | 9.30 | Standard Copies |
| 1/10/2005 | 1.00 | Standard Copies |
| 1/10/2005 | 0.40 | Standard Copies |
| 1/10/2005 | 0.50 | Standard Copies |
| 1/10/2005 | 0.70 | Standard Copies |
| 1/10/2005 | 0.70 | Standard Copies |
| 1/10/2005 | 0.60 | Standard Copies |
| 1/10/2005 | 6.50 | Standard Copies |
| 1/10/2005 | 6.50 | Standard Copies |
| 1/10/2005 | 9.30 | Standard Copies |
| 1/10/2005 | 31.90 | Standard Copies |
| 1/10/2005 | 2.40 | Standard Copies |
| 1/10/2005 | 13.20 | Standard Copies |
| 1/10/2005 | 5.40 | Tabs/Indexes/Dividers |
| 1/10/2005 | 1.40 | Tabs/Indexes/Dividers |
| 1/10/2005 | 43.50 | Color Copies |
| 1/10/2005 | 1.50 | Scanned Images |
| 1/10/2005 | 1.65 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 1/10/2005 | 0.60 | Scanned Images |
| 1/10/2005 | 1.65 | Scanned Images |
| 1/10/2005 | 6.15 | Scanned Images |
| 1/10/2005 | 4.35 | Scanned Images |
| 1/10/2005 | 0.45 | Scanned Images |
| 1/10/2005 | 3.30 | Scanned Images |
| 1/10/2005 | 1.65 | Scanned Images |
| 1/10/2005 | 1.20 | Scanned Images |
| 1/10/2005 | 2.55 | Scanned Images |
| 1/10/2005 | 189.00 | Comet Messenger Services to:  FRIEDLAND |
| 1/10/2005 | 23.94 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage 10/1/04 to 12/31/04 for S. Rosa |
| 1/10/2005 | 3.50 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage 10/1/04 to 12/31/04 for D. Cain |
| 1/10/2005 | 10.78 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage 10/1/04 to 12/31/04 for K. Love |
| 1/10/2005 | 6.58 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage 10/01/2004 - 12/31/2004 for R Lopera |
| 1/10/2005 | 12.18 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage 10/01/2004 - 12/31/2004 for S Perry |
| 1/10/2005 | 1.68 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage 10/01/2004 - 12/31/2004 for J Strohl |
| 1/10/2005 | 0.63 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage 10/01/2004 - 12/31/2004 for S Walker |
| 1/10/2005 | 76.37 | PACER SERVICE CENTER - Computer Database Research, Pacer Dtabase Usage 10/01/2004 - 12/31/2004 for M Crnich |
| 1/10/2005 | 8.40 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage 10/01/2004 - 12/31/2004 for R Schulman |
| 1/10/2005 | 31.08 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage 10/01/2004 - 12/31/2004 for L Sinanyan |
| 1/10/2005 | 1.05 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage 10/01/2004 - 12/31/2004 for C Landau |
| 1/10/2005 | 4.90 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage 10/01/2004 - 12/31/2004 for C Landau |
| 1/10/2005 | 5.67 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage 10/1/04 to 12/31/04 for Library |
| 1/10/2005 | 36.54 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage 10/01/2004 - 12/31/2004 for T Mccollom |
| 1/10/2005 | 20.51 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage 10/01/2004 - 12/31/2004 for T Mccollom |

| Date | Amount | Description |
|------|--------|-------------|
| 1/10/2005 | 803.25 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage 10/1/04 to 12/31/04 for T. Wallace |
| 1/10/2005 | 0.21 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage 10/1/04 to 12/31/04 for J. O'Quinn |
| 1/10/2005 | 10.71 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage 10/01/2004 - 12/31/2004 for K Phillips |
| 1/10/2005 | 17.29 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage 10/01/2004 - 12/31/2004 for S Pope |
| 1/10/2005 | 240.24 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage 10/01/2004 - 12/31/2004 for S Pope |
| 1/10/2005 | 61.74 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage 10/1/04 thru 12/31/04 |
| 1/10/2005 | 244.30 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage 10/1/04 to 12/31/04 for K. Arundel |
| 1/10/2005 | 138.39 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage 10/1/04 to 12/31/04 for K. Arundel |
| 1/10/2005 | 27.23 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage 10/1/04 thru 12/31/04 for D. Wymore |
| 1/10/2005 | 8.33 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage 10/1/04 to 12/31/04 for Library |
| 1/10/2005 | 7.00 | Andrea Johnson, Parking, Chicago, IL, 01/10/05, (Overtime transportation) |
| 1/10/2005 | 6.00 | Jonathan Friedland, cabfare, Chicago, IL, 01/10/05, (Overtime Transportation), cab to train |
| 1/10/2005 | 11.00 | Ryan Bennett, cabfare, Chicago, IL, 01/10/05, (Overtime Transportation) |
| 1/10/2005 | 21.16 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 01/10/05, (Overtime Meals) |
| 1/10/2005 | 20.00 | Jonathan Friedland, Overtime Meal-Attorney, Chicago, IL, 01/10/05, (Overtime Meals), Dinner |
| 1/10/2005 | 32.32 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 01/10/05, (Overtime Meals) |
| 1/10/2005 | 19.75 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 01/10/05, (Overtime Meals) |
| 1/10/2005 | 12.00 | Overtime Meals     Andrea L Johnson o |
| 1/10/2005 | 248.85 | Hickman, S - Revisions |
| 1/10/2005 | 35.85 | Deanna M Elbaor - Revisions. |
| 1/10/2005 | 71.70 | Patricia C Myers - Isolated and emailed sections o |
| 1/11/2005 | 0.80 | Telephone call to:  HELENA,MT 406-444-2026 |
| 1/11/2005 | 4.20 | Telephone call to:  WILMINGTON,DE 302-658-9141 |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/11/2005 | 0.62 | Telephone call to: AKRON,OH 216-928-1010 |
| 1/11/2005 | 1.45 | Telephone call to: COLUMBIA,MD 410-531-4362 |
| 1/11/2005 | 1.45 | Telephone call to: STATE OF,SC 843-216-9133 |
| 1/11/2005 | 0.56 | Telephone call to: CLEARWATER,BC 604-587-4671 |
| 1/11/2005 | 1.45 | Telephone call to: BEVERLYHLS,CA 310-277-6910 |
| 1/11/2005 | 9.98 | Telephone call to: NPA SUMMRY,MI 231-798-0218 |
| 1/11/2005 | 1.45 | Telephone call to: PTSBGH SW,PA 412-208-7500 |
| 1/11/2005 | 0.62 | Telephone call to: PTSBGH SW,PA 412-208-7500 |
| 1/11/2005 | 0.83 | Telephone call to: PITTSBURGH,PA 412-765-0408 |
| 1/11/2005 | 1.10 | Standard Copies |
| 1/11/2005 | 1.20 | Standard Copies |
| 1/11/2005 | 0.10 | Standard Copies |
| 1/11/2005 | 0.50 | Standard Copies |
| 1/11/2005 | 5.40 | Standard Copies |
| 1/11/2005 | 0.20 | Standard Copies |
| 1/11/2005 | 0.20 | Standard Copies |
| 1/11/2005 | 0.20 | Standard Copies |
| 1/11/2005 | 0.10 | Standard Copies |
| 1/11/2005 | 0.10 | Standard Copies |
| 1/11/2005 | 0.10 | Standard Copies |
| 1/11/2005 | 0.10 | Standard Copies |
| 1/11/2005 | 0.10 | Standard Copies |
| 1/11/2005 | 0.10 | Standard Copies |
| 1/11/2005 | 0.10 | Standard Copies |
| 1/11/2005 | 0.10 | Standard Copies |
| 1/11/2005 | 0.20 | Standard Copies |
| 1/11/2005 | 0.10 | Standard Copies |
| 1/11/2005 | 0.40 | Standard Copies |
| 1/11/2005 | 0.50 | Standard Copies |
| 1/11/2005 | 0.20 | Standard Copies |
| 1/11/2005 | 0.50 | Standard Copies |
| 1/11/2005 | 0.50 | Standard Copies |
| 1/11/2005 | 0.20 | Standard Copies |
| 1/11/2005 | 0.10 | Standard Copies |
| 1/11/2005 | 0.10 | Standard Copies |
| 1/11/2005 | 10.70 | Standard Copies |
| 1/11/2005 | 0.60 | Standard Copies |
| 1/11/2005 | 2.80 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/11/2005 | 0.90 | Standard Copies |
| 1/11/2005 | 1.10 | Standard Copies |
| 1/11/2005 | 0.20 | Standard Copies |
| 1/11/2005 | 0.70 | Standard Copies |
| 1/11/2005 | 1.40 | Standard Copies |
| 1/11/2005 | 2.30 | Standard Copies |
| 1/11/2005 | 0.50 | Standard Copies |
| 1/11/2005 | 0.30 | Standard Copies |
| 1/11/2005 | 0.30 | Standard Copies |
| 1/11/2005 | 0.70 | Standard Copies |
| 1/11/2005 | 1.20 | Standard Copies |
| 1/11/2005 | 0.10 | Standard Copies |
| 1/11/2005 | 0.30 | Standard Copies |
| 1/11/2005 | 0.20 | Standard Copies |
| 1/11/2005 | 0.20 | Standard Copies |
| 1/11/2005 | 0.20 | Standard Copies |
| 1/11/2005 | 0.10 | Standard Copies |
| 1/11/2005 | 0.70 | Standard Copies |
| 1/11/2005 | 0.20 | Standard Copies |
| 1/11/2005 | 0.70 | Standard Copies |
| 1/11/2005 | 0.40 | Standard Copies |
| 1/11/2005 | 0.40 | Standard Copies |
| 1/11/2005 | 0.40 | Standard Copies |
| 1/11/2005 | 0.30 | Standard Copies |
| 1/11/2005 | 0.10 | Standard Copies |
| 1/11/2005 | 0.20 | Standard Copies |
| 1/11/2005 | 10.00 | Standard Copies |
| 1/11/2005 | 2.30 | Standard Copies |
| 1/11/2005 | 0.70 | Standard Copies |
| 1/11/2005 | 0.20 | Standard Copies |
| 1/11/2005 | 19.10 | Standard Copies |
| 1/11/2005 | 0.10 | Standard Copies |
| 1/11/2005 | 0.40 | Standard Copies |
| 1/11/2005 | 0.30 | Standard Copies |
| 1/11/2005 | 22.30 | Standard Copies |
| 1/11/2005 | 1.00 | Standard Copies |
| 1/11/2005 | 1.00 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/11/2005 | 2.40 | Standard Copies |
| 1/11/2005 | 1.00 | Standard Copies |
| 1/11/2005 | 0.10 | Standard Copies |
| 1/11/2005 | 7.00 | Standard Copies |
| 1/11/2005 | 0.30 | Standard Copies |
| 1/11/2005 | 0.10 | Standard Copies |
| 1/11/2005 | 0.10 | Standard Copies |
| 1/11/2005 | 0.80 | Standard Copies |
| 1/11/2005 | 1.80 | Standard Copies |
| 1/11/2005 | 1.80 | Standard Copies |
| 1/11/2005 | 1.10 | Standard Copies |
| 1/11/2005 | 0.20 | Standard Copies |
| 1/11/2005 | 0.20 | Standard Copies |
| 1/11/2005 | 1.90 | Standard Copies |
| 1/11/2005 | 0.40 | Standard Copies |
| 1/11/2005 | 66.90 | Standard Copies |
| 1/11/2005 | 207.80 | Standard Copies |
| 1/11/2005 | 0.75 | Scanned Images |
| 1/11/2005 | 0.45 | Scanned Images |
| 1/11/2005 | 0.15 | Scanned Images |
| 1/11/2005 | 5.70 | Scanned Images |
| 1/11/2005 | 0.30 | Scanned Images |
| 1/11/2005 | 0.75 | Scanned Images |
| 1/11/2005 | 11.61 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 1/11/2005 | 12.21 | Fed Exp to:BOCA RATON,FL from:Terrell Stansbury |
| 1/11/2005 | 21.00 | Lori Sinanyan, Working Group Meal/K&E Only, Los Angeles, CA, 01/11/05, (Overtime Meals) |
| 1/11/2005 | 25.00 | Library Document Procurement - Prosecution of Criminal Conspiracy Cases. |
| 1/11/2005 | 15.00 | Samuel Blatnick, cabfare, Chicago, IL, 01/11/05, (Overtime Transportation) |
| 1/11/2005 | 10.00 | Ryan Bennett, cabfare, Chicago, IL, 01/11/05, (Overtime Transportation) |
| 1/11/2005 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 01/11/05, (Overtime Meals) |
| 1/11/2005 | 40.46 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 01/11/05, (Overtime Meals for 2) |

| Date | Amount | Description |
|------|--------|-------------|
| 1/11/2005 | 34.37 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 01/11/05, (Overtime Meals) |
| 1/12/2005 | 0.80 | Telephone call to:  SE PART,FL 954-590-3454 |
| 1/12/2005 | 2.00 | Telephone call to:  COLUMBIA,MD 410-531-4222 |
| 1/12/2005 | 1.25 | Telephone call to:  CAMBRIDGE,MA 617-498-4399 |
| 1/12/2005 | 2.08 | Telephone call to:  DALLAS NE,TX 972-720-2043 |
| 1/12/2005 | 1.04 | Telephone call to:  EASTERN,MI 248-360-4940 |
| 1/12/2005 | 3.33 | Telephone call to:  PITTSBURGH,PA 412-288-3122 |
| 1/12/2005 | 2.20 | Telephone call to:  WILMETTE,IL 847-256-6695 |
| 1/12/2005 | 2.91 | Telephone call to:  LB AREA,CA 310-259-2622 |
| 1/12/2005 | 5.80 | Telephone call to:  BOSTON,MA 617-348-3004 |
| 1/12/2005 | 3.20 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 1/12/2005 | 8.34 | Fax phone charge to 604-587-4666 |
| 1/12/2005 | 47.25 | Fax page charge to 604-587-4666 |
| 1/12/2005 | 2.00 | Standard Copies |
| 1/12/2005 | 0.20 | Standard Copies |
| 1/12/2005 | 27.50 | Standard Copies |
| 1/12/2005 | 0.90 | Standard Copies |
| 1/12/2005 | 0.10 | Standard Copies |
| 1/12/2005 | 2.70 | Standard Copies |
| 1/12/2005 | 1.30 | Standard Copies |
| 1/12/2005 | 17.20 | Standard Copies |
| 1/12/2005 | 16.30 | Standard Copies |
| 1/12/2005 | 3.20 | Standard Copies |
| 1/12/2005 | 16.20 | Standard Copies |
| 1/12/2005 | 1.00 | Standard Copies |
| 1/12/2005 | 50.10 | Standard Copies |
| 1/12/2005 | 28.60 | Standard Copies |
| 1/12/2005 | 6.00 | Standard Copies |
| 1/12/2005 | 0.10 | Standard Copies |
| 1/12/2005 | 0.20 | Standard Copies |
| 1/12/2005 | 2.60 | Standard Copies |
| 1/12/2005 | 0.30 | Standard Copies |
| 1/12/2005 | 0.20 | Standard Copies |
| 1/12/2005 | 0.20 | Standard Copies |
| 1/12/2005 | 21.90 | Standard Copies |
| 1/12/2005 | 11.90 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------|-----------------|
| 1/12/2005 | 14.30 | Standard Copies |
| 1/12/2005 | 0.50 | Standard Copies |
| 1/12/2005 | 1.00 | Standard Copies |
| 1/12/2005 | 3.10 | Standard Copies |
| 1/12/2005 | 0.70 | Standard Copies |
| 1/12/2005 | 3.80 | Standard Copies |
| 1/12/2005 | 19.10 | Standard Copies |
| 1/12/2005 | 0.10 | Standard Copies |
| 1/12/2005 | 0.20 | Standard Copies |
| 1/12/2005 | 1.50 | Standard Copies |
| 1/12/2005 | 1.90 | Standard Copies |
| 1/12/2005 | 0.30 | Standard Copies |
| 1/12/2005 | 0.80 | Standard Copies |
| 1/12/2005 | 0.70 | Standard Copies |
| 1/12/2005 | 0.30 | Standard Copies |
| 1/12/2005 | 0.50 | Standard Copies |
| 1/12/2005 | 0.10 | Standard Copies |
| 1/12/2005 | 0.20 | Standard Copies |
| 1/12/2005 | 1.00 | Standard Copies |
| 1/12/2005 | 1.20 | Standard Copies |
| 1/12/2005 | 0.20 | Standard Copies |
| 1/12/2005 | 0.10 | Standard Copies |
| 1/12/2005 | 0.20 | Standard Copies |
| 1/12/2005 | 0.20 | Standard Copies |
| 1/12/2005 | 0.20 | Standard Copies |
| 1/12/2005 | 0.10 | Standard Copies |
| 1/12/2005 | 1.00 | Standard Copies |
| 1/12/2005 | 3.40 | Standard Copies |
| 1/12/2005 | 3.40 | Standard Copies |
| 1/12/2005 | 3.90 | Standard Copies |
| 1/12/2005 | 2.10 | Standard Copies |
| 1/12/2005 | 2.30 | Standard Copies |
| 1/12/2005 | 1.00 | Standard Copies |
| 1/12/2005 | 0.30 | Standard Copies |
| 1/12/2005 | 0.10 | Standard Copies |
| 1/12/2005 | 1.00 | Standard Copies |
| 1/12/2005 | 1.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/12/2005 | 1.30 | Standard Copies |
| 1/12/2005 | 1.30 | Standard Copies |
| 1/12/2005 | 1.30 | Standard Copies |
| 1/12/2005 | 1.30 | Standard Copies |
| 1/12/2005 | 0.20 | Standard Copies |
| 1/12/2005 | 0.40 | Standard Copies |
| 1/12/2005 | 0.10 | Standard Copies |
| 1/12/2005 | 0.20 | Standard Copies |
| 1/12/2005 | 0.10 | Standard Copies |
| 1/12/2005 | 0.40 | Standard Copies |
| 1/12/2005 | 1.20 | Standard Copies |
| 1/12/2005 | 0.10 | Standard Copies |
| 1/12/2005 | 6.70 | Standard Copies |
| 1/12/2005 | 22.00 | Standard Copies |
| 1/12/2005 | 0.30 | Standard Copies |
| 1/12/2005 | 0.10 | Standard Copies |
| 1/12/2005 | 0.70 | Standard Copies |
| 1/12/2005 | 1.00 | Standard Copies |
| 1/12/2005 | 0.70 | Standard Copies |
| 1/12/2005 | 1.20 | Standard Copies |
| 1/12/2005 | 10.50 | Standard Copies |
| 1/12/2005 | 20.40 | Standard Copies |
| 1/12/2005 | 0.60 | Standard Copies |
| 1/12/2005 | 18.20 | Standard Copies |
| 1/12/2005 | 7.00 | Standard Copies |
| 1/12/2005 | 0.30 | Standard Copies |
| 1/12/2005 | 1.00 | Standard Copies |
| 1/12/2005 | 0.70 | Standard Copies |
| 1/12/2005 | 1.30 | Standard Copies |
| 1/12/2005 | 1.30 | Standard Copies |
| 1/12/2005 | 2.10 | Standard Copies |
| 1/12/2005 | 1.30 | Standard Copies |
| 1/12/2005 | 0.90 | Standard Copies |
| 1/12/2005 | 0.30 | Standard Copies |
| 1/12/2005 | 0.10 | Standard Copies |
| 1/12/2005 | 1.50 | Standard Copies |
| 1/12/2005 | 1.00 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/12/2005 | 0.20 | Standard Copies |
| 1/12/2005 | 1.00 | Standard Copies |
| 1/12/2005 | 30.50 | Standard Copies |
| 1/12/2005 | 1.75 | Binding |
| 1/12/2005 | 3.50 | Binding |
| 1/12/2005 | 1.40 | Tabs/Indexes/Dividers |
| 1/12/2005 | 0.90 | Tabs/Indexes/Dividers |
| 1/12/2005 | 1.50 | Color Copies |
| 1/12/2005 | 1.50 | Color Copies |
| 1/12/2005 | 1.50 | Color Copies |
| 1/12/2005 | 1.50 | Color Copies |
| 1/12/2005 | 1.50 | Color Copies |
| 1/12/2005 | 1.50 | Color Copies |
| 1/12/2005 | 1.50 | Color Copies |
| 1/12/2005 | 1.50 | Color Copies |
| 1/12/2005 | 1.50 | Color Copies |
| 1/12/2005 | 1.50 | Color Copies |
| 1/12/2005 | 1.50 | Color Copies |
| 1/12/2005 | 1.50 | Color Copies |
| 1/12/2005 | 1.50 | Color Copies |
| 1/12/2005 | 1.50 | Color Copies |
| 1/12/2005 | 1.50 | Color Copies |
| 1/12/2005 | 1.50 | Color Copies |
| 1/12/2005 | 1.50 | Color Copies |
| 1/12/2005 | 1.50 | Color Copies |
| 1/12/2005 | 1.50 | Color Copies |
| 1/12/2005 | 1.50 | Color Copies |
| 1/12/2005 | 1.50 | Color Copies |
| 1/12/2005 | 1.50 | Color Copies |
| 1/12/2005 | 1.50 | Color Copies |
| 1/12/2005 | 1.50 | Color Copies |
| 1/12/2005 | 1.50 | Color Copies |
| 1/12/2005 | 1.50 | Color Copies |
| 1/12/2005 | 1.50 | Color Copies |
| 1/12/2005 | 1.50 | Color Copies |
| 1/12/2005 | 1.50 | Color Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/12/2005 | 1.50 | Color Copies |
| 1/12/2005 | 1.50 | Color Copies |
| 1/12/2005 | 156.00 | Color Copies |
| 1/12/2005 | 45.00 | Color Copies |
| 1/12/2005 | 1.50 | Color Copies |
| 1/12/2005 | 23.70 | Scanned Images |
| 1/12/2005 | 1.50 | Scanned Images |
| 1/12/2005 | 0.30 | Scanned Images |
| 1/12/2005 | 0.45 | Scanned Images |
| 1/12/2005 | 1.50 | Scanned Images |
| 1/12/2005 | 0.15 | Scanned Images |
| 1/12/2005 | 1.35 | Scanned Images |
| 1/12/2005 | 3.15 | Scanned Images |
| 1/12/2005 | 0.90 | Scanned Images |
| 1/12/2005 | 0.30 | Standard Copies NY |
| 1/12/2005 | 45.78 | Fed Exp to:S HALL,PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 1/12/2005 | 61.42 | SHIRLEY ANN HALL - Court Reporter Fee/Deposition, Estimation Hearing transcript in USG, 12/21/04 |
| 1/12/2005 | 96.78 | Ryan Bennett, Working Group Meal/K&E Only, Chicago, IL, 01/12/05, (Meeting), conference lunch meeting for 4 |
| 1/12/2005 | 239.00 | Ryan Bennett, Working Group Meal/K&E Only, Chicago, IL, 01/12/05, (Meeting), conference lunch meeting for 6 |
| 1/12/2005 | 60.00 | Jonathan Friedland, cabfare, Chicago, IL, 01/12/05, (Overtime Transportation), Cab to home |
| 1/12/2005 | 15.00 | Samuel Blatnick, cabfare, Chicago, IL, 01/12/05, (Overtime Transportation) |
| 1/12/2005 | 11.00 | Jonathan Friedland, Overtime Meal-Attorney, Chicago, IL, 01/12/05, (Overtime Meals), Dinner |
| 1/12/2005 | 12.00 | Overtime Meals    Jonathan Friedland |
| 1/12/2005 | 12.97 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - Attorney, D. Boll on 1/4/05. |
| 1/12/2005 | 35.55 | Malayter, S - Revisions; tables |
| 1/12/2005 | 62.21 | Malayter, S - PowerPoint |
| 1/12/2005 | 248.85 | Hickman, S - Revisions; gen sec; PowerPoint; Visio |
| 1/12/2005 | 161.32 | Patricia C Myers - Revised charts |
| 1/12/2005 | 44.81 | Sherry A Hickman - Completed assignment for Ryan B |
| 1/12/2005 | 71.70 | Audrey P Johnson - secretarial overtime |
| 1/13/2005 | 0.62 | Telephone call to:  NEWYORKCTY,NY 212-530-5000 |

| Date | Amount | Description |
|------|--------|-------------|
| 1/13/2005 | 0.62 | Telephone call to:  STATE OF,DE 302-778-6464 |
| 1/13/2005 | 0.62 | Telephone call to:  STATE OF,DE 302-778-6464 |
| 1/13/2005 | 1.40 | Telephone call to:  NEWYORKCTY,NY 212-583-5012 |
| 1/13/2005 | 1.20 | Telephone call to:  STATE OF,DE 302-778-6464 |
| 1/13/2005 | 1.40 | Telephone call to:  STATE OF,DE 302-778-6464 |
| 1/13/2005 | 1.45 | Telephone call to:  PHILADELPH,PA 215-925-0000 |
| 1/13/2005 | 0.83 | Telephone call to:  PHILADELPH,PA 215-925-0000 |
| 1/13/2005 | 1.80 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 1/13/2005 | 5.20 | Telephone call to:  SEATTLE AR,WA 206-516-3872 |
| 1/13/2005 | 1.87 | Fax phone charge to 415-291-0288 |
| 1/13/2005 | 13.50 | Fax page charge to 415-291-0288 |
| 1/13/2005 | 0.75 | Fax page charge to 305-374-7593 |
| 1/13/2005 | 1.80 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 1.70 | Standard Copies |
| 1/13/2005 | 0.50 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 35.40 | Standard Copies |
| 1/13/2005 | 1.90 | Standard Copies |
| 1/13/2005 | 42.90 | Standard Copies |
| 1/13/2005 | 9.30 | Standard Copies |
| 1/13/2005 | 13.80 | Standard Copies |
| 1/13/2005 | 0.40 | Standard Copies |
| 1/13/2005 | 54.20 | Standard Copies |
| 1/13/2005 | 4.00 | Standard Copies |
| 1/13/2005 | 17.00 | Standard Copies |
| 1/13/2005 | 0.60 | Standard Copies |
| 1/13/2005 | 0.30 | Standard Copies |
| 1/13/2005 | 9.50 | Standard Copies |
| 1/13/2005 | 29.60 | Standard Copies |
| 1/13/2005 | 5.80 | Standard Copies |
| 1/13/2005 | 4.50 | Standard Copies |
| 1/13/2005 | 3.00 | Standard Copies |
| 1/13/2005 | 0.90 | Standard Copies |
| 1/13/2005 | 1.00 | Standard Copies |
| 1/13/2005 | 1.00 | Standard Copies |
| 1/13/2005 | 0.20 | Standard Copies |

| **Date** | **Amount** | **Description** |
|---|---:|---|
| 1/13/2005 | 12.40 | Standard Copies |
| 1/13/2005 | 2.70 | Standard Copies |
| 1/13/2005 | 10.80 | Standard Copies |
| 1/13/2005 | 0.60 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 0.80 | Standard Copies |
| 1/13/2005 | 2.10 | Standard Copies |
| 1/13/2005 | 10.60 | Standard Copies |
| 1/13/2005 | 8.30 | Standard Copies |
| 1/13/2005 | 1.90 | Standard Copies |
| 1/13/2005 | 0.80 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 0.80 | Standard Copies |
| 1/13/2005 | 0.80 | Standard Copies |
| 1/13/2005 | 0.50 | Standard Copies |
| 1/13/2005 | 0.20 | Standard Copies |
| 1/13/2005 | 0.30 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 1.20 | Standard Copies |
| 1/13/2005 | 7.40 | Standard Copies |
| 1/13/2005 | 3.00 | Standard Copies |
| 1/13/2005 | 1.30 | Standard Copies |
| 1/13/2005 | 0.40 | Standard Copies |
| 1/13/2005 | 28.40 | Standard Copies |
| 1/13/2005 | 0.30 | Standard Copies |
| 1/13/2005 | 0.40 | Standard Copies |
| 1/13/2005 | 0.20 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 0.20 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 0.20 | Standard Copies |
| 1/13/2005 | 2.50 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 1/13/2005 | 2.40 | Standard Copies |
| 1/13/2005 | 13.00 | Standard Copies |
| 1/13/2005 | 12.80 | Standard Copies |
| 1/13/2005 | 5.80 | Standard Copies |
| 1/13/2005 | 3.00 | Standard Copies |
| 1/13/2005 | 5.90 | Standard Copies |
| 1/13/2005 | 1.50 | Standard Copies |
| 1/13/2005 | 1.00 | Standard Copies |
| 1/13/2005 | 0.70 | Standard Copies |
| 1/13/2005 | 4.90 | Standard Copies |
| 1/13/2005 | 7.00 | Standard Copies |
| 1/13/2005 | 13.10 | Standard Copies |
| 1/13/2005 | 1.00 | Standard Copies |
| 1/13/2005 | 13.20 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 0.20 | Standard Copies |
| 1/13/2005 | 0.20 | Standard Copies |
| 1/13/2005 | 0.60 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 0.30 | Standard Copies |
| 1/13/2005 | 0.40 | Standard Copies |
| 1/13/2005 | 0.40 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 0.40 | Standard Copies |
| 1/13/2005 | 0.30 | Standard Copies |
| 1/13/2005 | 0.20 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 0.30 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 0.20 | Standard Copies |
| 1/13/2005 | 0.90 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 8.60 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 0.20 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 0.90 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 0.70 | Standard Copies |
| 1/13/2005 | 0.20 | Standard Copies |
| 1/13/2005 | 0.20 | Standard Copies |
| 1/13/2005 | 0.20 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 0.20 | Standard Copies |
| 1/13/2005 | 0.20 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 3.00 | Standard Copies |
| 1/13/2005 | 3.90 | Standard Copies |
| 1/13/2005 | 0.20 | Standard Copies |
| 1/13/2005 | 2.20 | Standard Copies |
| 1/13/2005 | 3.80 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 0.60 | Standard Copies |
| 1/13/2005 | 0.20 | Standard Copies |
| 1/13/2005 | 0.60 | Standard Copies |
| 1/13/2005 | 2.00 | Standard Copies |
| 1/13/2005 | 0.40 | Standard Copies |
| 1/13/2005 | 2.00 | Standard Copies |
| 1/13/2005 | 3.00 | Standard Copies |
| 1/13/2005 | 0.30 | Standard Copies |
| 1/13/2005 | 0.30 | Standard Copies |
| 1/13/2005 | 1.50 | Standard Copies |
| 1/13/2005 | 1.00 | Standard Copies |
| 1/13/2005 | 11.10 | Standard Copies |
| 1/13/2005 | 1.50 | Standard Copies |
| 1/13/2005 | 1.00 | Standard Copies |
| 1/13/2005 | 0.60 | Standard Copies |
| 1/13/2005 | 1.70 | Standard Copies |
| 1/13/2005 | 1.00 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 1.70 | Standard Copies |
| 1/13/2005 | 1.00 | Standard Copies |
| 1/13/2005 | 1.70 | Standard Copies |
| 1/13/2005 | 1.00 | Standard Copies |
| 1/13/2005 | 1.70 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 30.30 | Standard Copies |
| 1/13/2005 | 6.50 | Standard Copies |
| 1/13/2005 | 1.00 | Standard Copies |
| 1/13/2005 | 1.70 | Standard Copies |
| 1/13/2005 | 2.50 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/13/2005 | 0.40 | Standard Copies |
| 1/13/2005 | 0.40 | Standard Copies |
| 1/13/2005 | 3.40 | Standard Copies |
| 1/13/2005 | 0.60 | Standard Copies |
| 1/13/2005 | 2.10 | Standard Copies |
| 1/13/2005 | 2.20 | Standard Copies |
| 1/13/2005 | 1.00 | Standard Copies |
| 1/13/2005 | 1.00 | Standard Copies |
| 1/13/2005 | 1.00 | Standard Copies |
| 1/13/2005 | 0.20 | Standard Copies |
| 1/13/2005 | 0.30 | Standard Copies |
| 1/13/2005 | 11.00 | Standard Copies |
| 1/13/2005 | 1.90 | Standard Copies |
| 1/13/2005 | 0.80 | Standard Copies |
| 1/13/2005 | 1.20 | Standard Copies |
| 1/13/2005 | 5.90 | Standard Copies |
| 1/13/2005 | 0.50 | Standard Copies |
| 1/13/2005 | 0.40 | Standard Copies |
| 1/13/2005 | 0.30 | Standard Copies |
| 1/13/2005 | 1.50 | Standard Copies |
| 1/13/2005 | 1.60 | Standard Copies |
| 1/13/2005 | 1.20 | Standard Copies |
| 1/13/2005 | 11.20 | Standard Copies |
| 1/13/2005 | 8.00 | Standard Copies |
| 1/13/2005 | 6.50 | Standard Copies |
| 1/13/2005 | 6.00 | Standard Copies |
| 1/13/2005 | 1.50 | Standard Copies |
| 1/13/2005 | 0.20 | Standard Copies |
| 1/13/2005 | 1.30 | Standard Copies |
| 1/13/2005 | 0.20 | Standard Copies |
| 1/13/2005 | 2.80 | Standard Copies |
| 1/13/2005 | 0.30 | Standard Copies |
| 1/13/2005 | 13.30 | Standard Copies |
| 1/13/2005 | 0.30 | Standard Copies |
| 1/13/2005 | 0.20 | Standard Copies |
| 1/13/2005 | 6.00 | Standard Copies |
| 1/13/2005 | 0.60 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/13/2005 | 0.20 | Standard Copies |
| 1/13/2005 | 1.70 | Standard Copies |
| 1/13/2005 | 1.20 | Standard Copies |
| 1/13/2005 | 1.90 | Standard Copies |
| 1/13/2005 | 0.20 | Standard Copies |
| 1/13/2005 | 1.30 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 9.90 | Standard Copies |
| 1/13/2005 | 4.70 | Standard Copies |
| 1/13/2005 | 2.60 | Standard Copies |
| 1/13/2005 | 2.30 | Standard Copies |
| 1/13/2005 | 0.20 | Standard Copies |
| 1/13/2005 | 6.90 | Standard Copies |
| 1/13/2005 | 4.60 | Standard Copies |
| 1/13/2005 | 0.20 | Standard Copies |
| 1/13/2005 | 3.10 | Standard Copies |
| 1/13/2005 | 0.20 | Standard Copies |
| 1/13/2005 | 6.40 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 5.60 | Standard Copies |
| 1/13/2005 | 0.30 | Standard Copies |
| 1/13/2005 | 0.20 | Standard Copies |
| 1/13/2005 | 6.40 | Standard Copies |
| 1/13/2005 | 0.30 | Standard Copies |
| 1/13/2005 | 5.60 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 2.70 | Standard Copies |
| 1/13/2005 | 4.30 | Standard Copies |
| 1/13/2005 | 0.90 | Standard Copies |
| 1/13/2005 | 4.50 | Standard Copies |
| 1/13/2005 | 0.70 | Standard Copies |
| 1/13/2005 | 0.20 | Standard Copies |
| 1/13/2005 | 0.70 | Standard Copies |
| 1/13/2005 | 27.10 | Standard Copies |
| 1/13/2005 | 17.40 | Standard Copies |
| 1/13/2005 | 11.80 | Standard Copies |
| 1/13/2005 | 39.50 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 1/13/2005 | 0.70 | Standard Copies |
| 1/13/2005 | 0.80 | Standard Copies |
| 1/13/2005 | 1.00 | Standard Copies |
| 1/13/2005 | 1.50 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 19.70 | Standard Copies |
| 1/13/2005 | 23.00 | Standard Copies |
| 1/13/2005 | 18.40 | Standard Copies |
| 1/13/2005 | 0.80 | Standard Copies |
| 1/13/2005 | 0.80 | Standard Copies |
| 1/13/2005 | 7.70 | Standard Copies |
| 1/13/2005 | 20.40 | Standard Copies |
| 1/13/2005 | 6.10 | Standard Copies |
| 1/13/2005 | 35.40 | Standard Copies |
| 1/13/2005 | 0.60 | Standard Copies |
| 1/13/2005 | 0.20 | Standard Copies |
| 1/13/2005 | 10.50 | Standard Copies |
| 1/13/2005 | 18.30 | Standard Copies |
| 1/13/2005 | 17.50 | Standard Copies |
| 1/13/2005 | 23.90 | Standard Copies |
| 1/13/2005 | 2.00 | Standard Copies |
| 1/13/2005 | 35.10 | Standard Copies |
| 1/13/2005 | 1.70 | Standard Copies |
| 1/13/2005 | 38.20 | Standard Copies |
| 1/13/2005 | 0.80 | Standard Copies |
| 1/13/2005 | 5.40 | Standard Copies |
| 1/13/2005 | 57.60 | Standard Copies |
| 1/13/2005 | 107.00 | Standard Copies |
| 1/13/2005 | 30.80 | Standard Copies |
| 1/13/2005 | 119.30 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 0.10 | Standard Copies |
| 1/13/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/13/2005 | 0.50 | Standard Copies |
| 1/13/2005 | 41.30 | Standard Copies |
| 1/13/2005 | 32.20 | Standard Copies |
| 1/13/2005 | 50.30 | Standard Copies |
| 1/13/2005 | 41.30 | Standard Copies |
| 1/13/2005 | 31.00 | Standard Copies |
| 1/13/2005 | 154.90 | Standard Copies |
| 1/13/2005 | 3.90 | Standard Copies |
| 1/13/2005 | 29.00 | Tabs/Indexes/Dividers |
| 1/13/2005 | 5.80 | Tabs/Indexes/Dividers |
| 1/13/2005 | 1.50 | Color Copies |
| 1/13/2005 | 4.50 | Color Copies |
| 1/13/2005 | 4.50 | Color Copies |
| 1/13/2005 | 4.50 | Color Copies |
| 1/13/2005 | 1.50 | Color Copies |
| 1/13/2005 | 1.50 | Color Copies |
| 1/13/2005 | 1.50 | Color Copies |
| 1/13/2005 | 1.50 | Color Copies |
| 1/13/2005 | 4.50 | Color Copies |
| 1/13/2005 | 0.45 | Scanned Images |
| 1/13/2005 | 0.30 | Scanned Images |
| 1/13/2005 | 1.20 | Scanned Images |
| 1/13/2005 | 0.30 | Scanned Images |
| 1/13/2005 | 0.30 | Scanned Images |
| 1/13/2005 | 0.15 | Scanned Images |
| 1/13/2005 | 40.80 | Scanned Images |
| 1/13/2005 | 0.15 | Scanned Images |
| 1/13/2005 | 0.15 | Scanned Images |
| 1/13/2005 | 0.15 | Scanned Images |
| 1/13/2005 | 1.35 | Scanned Images |
| 1/13/2005 | 1.35 | Scanned Images |
| 1/13/2005 | 72.49 | Fed Exp to:D CARICKHOFF,WILMINGTON,DE from:KIRKLAND &ELLIS |
| 1/13/2005 | 68.94 | Fed Exp to:J FITZGERALD,PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 1/13/2005 | 10.52 | Fed Exp to:GREENVILLE,SC from:Terrell Stansbury |
| 1/13/2005 | 11.61 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/13/2005 | 13.41 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 1/13/2005 | 11.61 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 1/13/2005 | 13.41 | Fed Exp to:SEATTLE,WA from:Terrell Stansbury |
| 1/13/2005 | 6.50 | Overtime Transportation, T. Wood, 12/16/04 |
| 1/13/2005 | 14.40 | Overtime Transportation, E. Arundel, 12/15/04 |
| 1/13/2005 | 7.70 | Overtime Transportation, T. Wood, 12/13/04 |
| 1/13/2005 | 11.70 | Overtime Transportation, T. Wood, 12/7/04 |
| 1/13/2005 | 9.90 | Overtime Transportation, P. Shenoy, 12/10/04 |
| 1/13/2005 | 15.90 | Overtime Transportation, S. Blatnick, 12/10/04 |
| 1/13/2005 | 17.30 | Overtime Transportation, S. Blatnick, 12/9/04 |
| 1/13/2005 | 15.00 | Samuel Blatnick, cabfare, Chicago, IL, 01/13/05, (Overtime Transportation) |
| 1/13/2005 | 12.00 | Overtime Meals    Elizabeth A Arundel |
| 1/13/2005 | 4.82 | Joseph Nacca, Overtime Meal-Attorney, Chicago, IL 01/13/05, (Overtime Meals) |
| 1/13/2005 | 20.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 01/13/05, (Overtime Meals), No receipt |
| 1/13/2005 | 17.78 | Hickman, S - Type in case cites |
| 1/13/2005 | 35.85 | Deanna M Elbaor - Revisions |
| 1/14/2005 | 2.29 | Telephone call to:  STATE OF,DE 302-778-6464 |
| 1/14/2005 | 2.91 | Telephone call to:  ALHAMBRA,CA 818-281-8192 |
| 1/14/2005 | 1.25 | Telephone call to:  DALLAS,TX 214-697-9998 |
| 1/14/2005 | 15.80 | Telephone call to:  EASTERN,MD 443-535-8439 |
| 1/14/2005 | 0.62 | Telephone call to:  NPA SUMMRY,MI 231-769-0218 |
| 1/14/2005 | 44.18 | GENESYS CONFERENCING, INC. - Telephone - 12/30/04 Conference call |
| 1/14/2005 | 11.08 | GENESYS CONFERENCING, INC. - Telephone - 01/01/05 Conference call |
| 1/14/2005 | 57.76 | GENESYS CONFERENCING, INC. - Telephone - 01/03/05 Conference call |
| 1/14/2005 | 12.97 | GENESYS CONFERENCING, INC. - Telephone - 01/12/05 Conference call |
| 1/14/2005 | 85.28 | GENESYS CONFERENCING, INC. - Telephone, Conference calls, J Baer, 12/15/04 to 1/14/05 |
| 1/14/2005 | 434.33 | GENESYS CONFERENCING, INC. - Telephone, Conference calls, J Friedland, 12/15/04 to 1/14/05 |
| 1/14/2005 | 0.60 | Telephone call to:  MISSOULA,MT 406-542-8851 |
| 1/14/2005 | 60.96 | GENESYS CONFERENCING, INC. - CONFERENCE CALL PERIOD 12/15/04-1/14/05 |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/14/2005 | 38.20 | Standard Copies |
| 1/14/2005 | 59.00 | Standard Copies |
| 1/14/2005 | 29.10 | Standard Copies |
| 1/14/2005 | 2.10 | Standard Copies |
| 1/14/2005 | 0.90 | Standard Copies |
| 1/14/2005 | 9.00 | Standard Copies |
| 1/14/2005 | 0.60 | Standard Copies |
| 1/14/2005 | 4.40 | Standard Copies |
| 1/14/2005 | 2.50 | Standard Copies |
| 1/14/2005 | 19.90 | Standard Copies |
| 1/14/2005 | 21.80 | Standard Copies |
| 1/14/2005 | 21.70 | Standard Copies |
| 1/14/2005 | 12.00 | Standard Copies |
| 1/14/2005 | 4.30 | Standard Copies |
| 1/14/2005 | 0.70 | Standard Copies |
| 1/14/2005 | 9.20 | Standard Copies |
| 1/14/2005 | 11.00 | Standard Copies |
| 1/14/2005 | 37.00 | Standard Copies |
| 1/14/2005 | 14.00 | Standard Copies |
| 1/14/2005 | 0.40 | Standard Copies |
| 1/14/2005 | 14.40 | Standard Copies |
| 1/14/2005 | 20.60 | Standard Copies |
| 1/14/2005 | 54.20 | Standard Copies |
| 1/14/2005 | 73.90 | Standard Copies |
| 1/14/2005 | 8.50 | Standard Copies |
| 1/14/2005 | 23.00 | Standard Copies |
| 1/14/2005 | 126.80 | Standard Copies |
| 1/14/2005 | 0.40 | Standard Copies |
| 1/14/2005 | 1.50 | Standard Copies |
| 1/14/2005 | 1.50 | Standard Copies |
| 1/14/2005 | 1.20 | Standard Copies |
| 1/14/2005 | 3.30 | Standard Copies |
| 1/14/2005 | 1.60 | Standard Copies |
| 1/14/2005 | 3.00 | Standard Copies |
| 1/14/2005 | 3.90 | Standard Copies |
| 1/14/2005 | 0.20 | Standard Copies |
| 1/14/2005 | 2.20 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 1/14/2005 | 0.40 | Standard Copies |
| 1/14/2005 | 0.20 | Standard Copies |
| 1/14/2005 | 19.20 | Standard Copies |
| 1/14/2005 | 2.70 | Standard Copies |
| 1/14/2005 | 1.40 | Standard Copies |
| 1/14/2005 | 2.00 | Standard Copies |
| 1/14/2005 | 0.60 | Standard Copies |
| 1/14/2005 | 1.00 | Standard Copies |
| 1/14/2005 | 0.50 | Standard Copies |
| 1/14/2005 | 4.90 | Standard Copies |
| 1/14/2005 | 1.80 | Standard Copies |
| 1/14/2005 | 0.70 | Standard Copies |
| 1/14/2005 | 0.30 | Standard Copies |
| 1/14/2005 | 1.80 | Standard Copies |
| 1/14/2005 | 66.50 | Standard Copies |
| 1/14/2005 | 29.50 | Standard Copies |
| 1/14/2005 | 3.40 | Standard Copies |
| 1/14/2005 | 1.70 | Standard Copies |
| 1/14/2005 | 1.00 | Standard Copies |
| 1/14/2005 | 5.70 | Standard Copies |
| 1/14/2005 | 0.50 | Standard Copies |
| 1/14/2005 | 0.50 | Standard Copies |
| 1/14/2005 | 2.20 | Standard Copies |
| 1/14/2005 | 6.40 | Standard Copies |
| 1/14/2005 | 6.70 | Standard Copies |
| 1/14/2005 | 5.70 | Standard Copies |
| 1/14/2005 | 1.00 | Standard Copies |
| 1/14/2005 | 0.90 | Standard Copies |
| 1/14/2005 | 1.10 | Standard Copies |
| 1/14/2005 | 1.60 | Standard Copies |
| 1/14/2005 | 3.10 | Standard Copies |
| 1/14/2005 | 3.80 | Standard Copies |
| 1/14/2005 | 2.00 | Standard Copies |
| 1/14/2005 | 0.50 | Standard Copies |
| 1/14/2005 | 1.10 | Standard Copies |
| 1/14/2005 | 0.40 | Standard Copies |
| 1/14/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/14/2005 | 1.30 | Standard Copies |
| 1/14/2005 | 6.70 | Standard Copies |
| 1/14/2005 | 5.20 | Standard Copies |
| 1/14/2005 | 1.50 | Standard Copies |
| 1/14/2005 | 4.40 | Standard Copies |
| 1/14/2005 | 0.80 | Standard Copies |
| 1/14/2005 | 1.80 | Standard Copies |
| 1/14/2005 | 1.00 | Standard Copies |
| 1/14/2005 | 0.40 | Standard Copies |
| 1/14/2005 | 0.70 | Standard Copies |
| 1/14/2005 | 0.30 | Standard Copies |
| 1/14/2005 | 3.60 | Standard Copies |
| 1/14/2005 | 0.90 | Standard Copies |
| 1/14/2005 | 0.40 | Standard Copies |
| 1/14/2005 | 0.90 | Standard Copies |
| 1/14/2005 | 0.30 | Standard Copies |
| 1/14/2005 | 0.20 | Standard Copies |
| 1/14/2005 | 0.90 | Standard Copies |
| 1/14/2005 | 14.40 | Standard Copies |
| 1/14/2005 | 1.50 | Standard Copies |
| 1/14/2005 | 0.80 | Standard Copies |
| 1/14/2005 | 1.50 | Standard Copies |
| 1/14/2005 | 1.60 | Standard Copies |
| 1/14/2005 | 1.00 | Standard Copies |
| 1/14/2005 | 13.10 | Standard Copies |
| 1/14/2005 | 5.70 | Standard Copies |
| 1/14/2005 | 10.00 | Standard Copies |
| 1/14/2005 | 1.10 | Standard Copies |
| 1/14/2005 | 1.20 | Standard Copies |
| 1/14/2005 | 2.10 | Standard Copies |
| 1/14/2005 | 3.70 | Standard Copies |
| 1/14/2005 | 5.30 | Standard Copies |
| 1/14/2005 | 2.90 | Standard Copies |
| 1/14/2005 | 0.60 | Standard Copies |
| 1/14/2005 | 8.60 | Standard Copies |
| 1/14/2005 | 1.20 | Standard Copies |
| 1/14/2005 | 30.80 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 1/14/2005 | 1.80 | Standard Copies |
| 1/14/2005 | 1.10 | Standard Copies |
| 1/14/2005 | 2.40 | Standard Copies |
| 1/14/2005 | 3.40 | Standard Copies |
| 1/14/2005 | 0.30 | Standard Copies |
| 1/14/2005 | 1.70 | Standard Copies |
| 1/14/2005 | 0.60 | Standard Copies |
| 1/14/2005 | 0.80 | Standard Copies |
| 1/14/2005 | 0.30 | Standard Copies |
| 1/14/2005 | 3.10 | Standard Copies |
| 1/14/2005 | 1.20 | Standard Copies |
| 1/14/2005 | 14.30 | Standard Copies |
| 1/14/2005 | 1.40 | Standard Copies |
| 1/14/2005 | 0.80 | Standard Copies |
| 1/14/2005 | 1.40 | Standard Copies |
| 1/14/2005 | 2.20 | Standard Copies |
| 1/14/2005 | 5.40 | Standard Copies |
| 1/14/2005 | 9.80 | Standard Copies |
| 1/14/2005 | 0.80 | Standard Copies |
| 1/14/2005 | 0.20 | Standard Copies |
| 1/14/2005 | 2.20 | Standard Copies |
| 1/14/2005 | 1.00 | Standard Copies |
| 1/14/2005 | 0.40 | Standard Copies |
| 1/14/2005 | 1.20 | Standard Copies |
| 1/14/2005 | 4.20 | Standard Copies |
| 1/14/2005 | 40.50 | Standard Copies |
| 1/14/2005 | 18.40 | Standard Copies |
| 1/14/2005 | 43.40 | Standard Copies |
| 1/14/2005 | 0.60 | Standard Copies |
| 1/14/2005 | 90.60 | Standard Copies |
| 1/14/2005 | 326.40 | Standard Copies |
| 1/14/2005 | 238.80 | Standard Copies |
| 1/14/2005 | 281.70 | Standard Copies |
| 1/14/2005 | 45.40 | Standard Copies |
| 1/14/2005 | 0.80 | Standard Copies |
| 1/14/2005 | 6.60 | Standard Copies |
| 1/14/2005 | 26.30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/14/2005 | 6.60 | Standard Copies |
| 1/14/2005 | 4.30 | Standard Copies |
| 1/14/2005 | 0.40 | Standard Copies |
| 1/14/2005 | 0.10 | Standard Copies |
| 1/14/2005 | 0.10 | Standard Copies |
| 1/14/2005 | 0.10 | Standard Copies |
| 1/14/2005 | 0.40 | Standard Copies |
| 1/14/2005 | 0.40 | Standard Copies |
| 1/14/2005 | 0.50 | Standard Copies |
| 1/14/2005 | 0.10 | Standard Copies |
| 1/14/2005 | 0.10 | Standard Copies |
| 1/14/2005 | 0.10 | Standard Copies |
| 1/14/2005 | 0.10 | Standard Copies |
| 1/14/2005 | 0.60 | Standard Copies |
| 1/14/2005 | 1.40 | Standard Copies |
| 1/14/2005 | 0.90 | Standard Copies |
| 1/14/2005 | 0.20 | Standard Copies |
| 1/14/2005 | 0.80 | Standard Copies |
| 1/14/2005 | 4.00 | Standard Copies |
| 1/14/2005 | 4.50 | Standard Copies |
| 1/14/2005 | 10.50 | Binding |
| 1/14/2005 | 4.50 | Tabs/Indexes/Dividers |
| 1/14/2005 | 13.50 | Tabs/Indexes/Dividers |
| 1/14/2005 | 12.00 | Tabs/Indexes/Dividers |
| 1/14/2005 | 16.80 | Tabs/Indexes/Dividers |
| 1/14/2005 | 2.10 | Tabs/Indexes/Dividers |
| 1/14/2005 | 1.50 | Color Copies |
| 1/14/2005 | 1.50 | Color Copies |
| 1/14/2005 | 1.50 | Color Copies |
| 1/14/2005 | 1.50 | Color Copies |
| 1/14/2005 | 4.50 | Color Copies |
| 1/14/2005 | 4.50 | Color Copies |
| 1/14/2005 | 12.00 | Color Copies |
| 1/14/2005 | 1.50 | Color Copies |
| 1/14/2005 | 7.50 | Color Copies |
| 1/14/2005 | 1.50 | Color Copies |
| 1/14/2005 | 1.50 | Color Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/14/2005 | 1.50 | Color Copies |
| 1/14/2005 | 1.50 | Color Copies |
| 1/14/2005 | 1.50 | Color Copies |
| 1/14/2005 | 1.50 | Color Copies |
| 1/14/2005 | 1.50 | Color Copies |
| 1/14/2005 | 1.50 | Color Copies |
| 1/14/2005 | 1.50 | Color Copies |
| 1/14/2005 | 1.50 | Color Copies |
| 1/14/2005 | 3.00 | Color Copies |
| 1/14/2005 | 3.00 | Color Copies |
| 1/14/2005 | 4.50 | Color Copies |
| 1/14/2005 | 4.50 | Color Copies |
| 1/14/2005 | 3.15 | Scanned Images |
| 1/14/2005 | 3.90 | Scanned Images |
| 1/14/2005 | 8.40 | Scanned Images |
| 1/14/2005 | 8.25 | Scanned Images |
| 1/14/2005 | 7.20 | Scanned Images |
| 1/14/2005 | 7.80 | Scanned Images |
| 1/14/2005 | 1.50 | Scanned Images |
| 1/14/2005 | 2.55 | Scanned Images |
| 1/14/2005 | 9.90 | Scanned Images |
| 1/14/2005 | 0.90 | Scanned Images |
| 1/14/2005 | 0.45 | Scanned Images |
| 1/14/2005 | 3.60 | Scanned Images |
| 1/14/2005 | 3.75 | Scanned Images |
| 1/14/2005 | 0.15 | Scanned Images |
| 1/14/2005 | 0.15 | Scanned Images |
| 1/14/2005 | 0.15 | Scanned Images |
| 1/14/2005 | 1.05 | Standard Copies NY |
| 1/14/2005 | 0.75 | Standard Copies NY |
| 1/14/2005 | 2.85 | Standard Copies NY |
| 1/14/2005 | 3.15 | Standard Copies NY |
| 1/14/2005 | 2.25 | Standard Copies NY |
| 1/14/2005 | 37.94 | Fed Exp to:SEE LABEL,CHICAGO,IL from:KIRKLAND &ELLIS |
| 1/14/2005 | 60.61 | Fed Exp to:SEE LABEL,ENCINO,CA from:KIRKLAND &ELLIS |
| 1/14/2005 | 56.75 | Fed Exp to:SEE LABEL,NEW YORK CITY,NY from:KIRKLAND &ELLIS |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/14/2005 | 9.59 | Fed Exp to:RICHARD FINKE,BOCA RATON,FL from:KIRKLAND &ELLIS |
| 1/14/2005 | 138.24 | Comet Messenger Services to:  FRIEDLAND |
| 1/14/2005 | 21.60 | Comet Messenger Services to: |
| 1/14/2005 | 15.00 | Samuel Blatnick, cabfare, Chicago, IL, 01/14/05, (Overtime Transportation) |
| 1/14/2005 | 12.00 | Overtime Meals    Elizabeth A Arundel |
| 1/14/2005 | 20.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 01/14/05, (Overtime Meals) |
| 1/14/2005 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 01/14/05, (Overtime Meals) |
| 1/14/2005 | 133.31 | Keleher, M - Revisions; tables; FedEx; gen sec; mailing |
| 1/14/2005 | 17.92 | Audrey P Johnson - secretarial overtime |
| 1/15/2005 | 0.70 | Standard Copies |
| 1/15/2005 | 1.30 | Standard Copies |
| 1/15/2005 | 0.30 | Standard Copies |
| 1/15/2005 | 0.50 | Standard Copies |
| 1/15/2005 | 0.70 | Standard Copies |
| 1/15/2005 | 0.30 | Standard Copies |
| 1/15/2005 | 0.10 | Standard Copies |
| 1/15/2005 | 3.00 | Standard Copies |
| 1/15/2005 | 1.60 | Standard Copies |
| 1/15/2005 | 0.10 | Standard Copies |
| 1/15/2005 | 0.10 | Standard Copies |
| 1/15/2005 | 0.10 | Standard Copies |
| 1/15/2005 | 0.10 | Standard Copies |
| 1/15/2005 | 0.10 | Standard Copies |
| 1/15/2005 | 0.10 | Standard Copies |
| 1/15/2005 | 0.10 | Standard Copies |
| 1/15/2005 | 0.10 | Standard Copies |
| 1/15/2005 | 0.10 | Standard Copies |
| 1/15/2005 | 0.10 | Standard Copies |
| 1/15/2005 | 0.10 | Standard Copies |
| 1/15/2005 | 0.10 | Standard Copies |
| 1/15/2005 | 0.30 | Scanned Images |
| 1/15/2005 | 0.15 | Scanned Images |
| 1/15/2005 | 0.15 | Scanned Images |
| 1/15/2005 | 32.40 | Comet Messenger Services to:  DAVID BERNICK |
| 1/15/2005 | 24.41 | Comet Messenger Services to:  SUE BLATNICK |

| Date | Amount | Description |
|------|--------|-------------|
| 1/15/2005 | 59.29 | Comet Messenger Services to:  JAN BAER |
| 1/15/2005 | 39.00 | ACE MESSENGER & ATTORNEY SERVICE, INC. - Outside Messenger Services - 1/07/05 Bennett Spiegel, Encino, CA |
| 1/15/2005 | 146.80 | PARCELS INC - Information Broker Doc/Svcs, Documents Regarding Case #04cv905 for E. Arunde, 1/10, 1/13/05 |
| 1/15/2005 | 15.00 | Samuel Blatnick, cabfare, Chicago, IL, 01/15/05, (Overtime Transportation) |
| 1/15/2005 | 37.26 | RED TOP CAB COMPANY - Overtime Transportation 01/10/05 |
| 1/15/2005 | 39.52 | RED TOP CAB COMPANY - Overtime Transportation 01/05/05 |
| 1/15/2005 | 37.26 | RED TOP CAB COMPANY - Overtime Transportation 01/13/05 |
| 1/15/2005 | 30.47 | RED TOP CAB COMPANY - Overtime Transportation 01/04/05 |
| 1/15/2005 | 34.88 | Joseph Nacca, Overtime Meal-Attorney, Chicago, IL 01/15/05, (Overtime Meals) |
| 1/15/2005 | 36.69 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 01/15/05, (Overtime Meals) |
| 1/15/2005 | 35.55 | Wilk, K - Print docs; PowerPoint; Visio; messenger dist |
| 1/16/2005 | 36.61 | Comet Messenger Services to: SAMUEL L. BLATNICK |
| 1/16/2005 | 59.29 | Comet Messenger Services to:  JANET BAER |
| 1/16/2005 | 15.00 | Samuel Blatnick, cabfare, Chicago, IL, 01/16/05, (Overtime Transportation) |
| 1/16/2005 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 01/16/05, (Overtime Meals) |
| 1/16/2005 | 8.89 | McGrath, K - Messenger distribution |
| 1/17/2005 | 1.04 | Telephone call to:  WILMINGTON,DE 302-655-4200 |
| 1/17/2005 | 4.99 | Telephone call to:  COLUMBIA,MD 410-531-4236 |
| 1/17/2005 | 2.49 | Telephone call to:  PASADENA,CA 818-790-9699 |
| 1/17/2005 | 1.50 | Fax page charge to 213-808-8004 |
| 1/17/2005 | 2.25 | Fax page charge to 213-680-8500 |
| 1/17/2005 | 5.30 | Standard Copies |
| 1/17/2005 | 25.10 | Standard Copies |
| 1/17/2005 | 62.80 | Standard Copies |
| 1/17/2005 | 43.20 | Standard Copies |
| 1/17/2005 | 1.40 | Standard Copies |
| 1/17/2005 | 3.00 | Standard Copies |
| 1/17/2005 | 0.10 | Standard Copies |
| 1/17/2005 | 0.70 | Standard Copies |
| 1/17/2005 | 0.20 | Standard Copies |
| 1/17/2005 | 0.20 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 1/17/2005 | 1.80 | Standard Copies |
| 1/17/2005 | 1.00 | Standard Copies |
| 1/17/2005 | 0.20 | Standard Copies |
| 1/17/2005 | 0.70 | Standard Copies |
| 1/17/2005 | 0.30 | Standard Copies |
| 1/17/2005 | 2.50 | Standard Copies |
| 1/17/2005 | 0.60 | Standard Copies |
| 1/17/2005 | 0.30 | Standard Copies |
| 1/17/2005 | 0.40 | Standard Copies |
| 1/17/2005 | 1.50 | Standard Copies |
| 1/17/2005 | 0.40 | Standard Copies |
| 1/17/2005 | 0.60 | Standard Copies |
| 1/17/2005 | 0.10 | Standard Copies |
| 1/17/2005 | 1.00 | Standard Copies |
| 1/17/2005 | 0.30 | Standard Copies |
| 1/17/2005 | 1.40 | Standard Copies |
| 1/17/2005 | 5.50 | Standard Copies |
| 1/17/2005 | 1.00 | Standard Copies |
| 1/17/2005 | 0.20 | Standard Copies |
| 1/17/2005 | 0.20 | Standard Copies |
| 1/17/2005 | 1.50 | Standard Copies |
| 1/17/2005 | 0.20 | Standard Copies |
| 1/17/2005 | 3.00 | Standard Copies |
| 1/17/2005 | 3.00 | Standard Copies |
| 1/17/2005 | 2.20 | Standard Copies |
| 1/17/2005 | 0.30 | Standard Copies |
| 1/17/2005 | 0.30 | Standard Copies |
| 1/17/2005 | 0.30 | Standard Copies |
| 1/17/2005 | 0.20 | Standard Copies |
| 1/17/2005 | 1.90 | Standard Copies |
| 1/17/2005 | 2.80 | Standard Copies |
| 1/17/2005 | 0.30 | Standard Copies |
| 1/17/2005 | 2.00 | Standard Copies |
| 1/17/2005 | 1.40 | Standard Copies |
| 1/17/2005 | 1.00 | Standard Copies |
| 1/17/2005 | 0.20 | Standard Copies |
| 1/17/2005 | 5.60 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/17/2005 | 4.20 | Standard Copies |
| 1/17/2005 | 0.70 | Standard Copies |
| 1/17/2005 | 27.50 | Standard Copies |
| 1/17/2005 | 0.60 | Standard Copies |
| 1/17/2005 | 1.20 | Standard Copies |
| 1/17/2005 | 0.60 | Standard Copies |
| 1/17/2005 | 1.40 | Standard Copies |
| 1/17/2005 | 0.70 | Standard Copies |
| 1/17/2005 | 2.10 | Standard Copies |
| 1/17/2005 | 1.80 | Standard Copies |
| 1/17/2005 | 26.00 | Standard Copies |
| 1/17/2005 | 26.00 | Standard Copies |
| 1/17/2005 | 2.00 | Standard Copies |
| 1/17/2005 | 26.00 | Standard Copies |
| 1/17/2005 | 0.60 | Standard Copies |
| 1/17/2005 | 2.60 | Standard Copies |
| 1/17/2005 | 2.10 | Standard Copies |
| 1/17/2005 | 2.10 | Standard Copies |
| 1/17/2005 | 6.70 | Standard Copies |
| 1/17/2005 | 6.70 | Standard Copies |
| 1/17/2005 | 20.50 | Standard Copies |
| 1/17/2005 | 45.20 | Standard Copies |
| 1/17/2005 | 1.40 | Standard Copies |
| 1/17/2005 | 17.70 | Standard Copies |
| 1/17/2005 | 29.70 | Standard Copies |
| 1/17/2005 | 20.00 | Standard Copies |
| 1/17/2005 | 28.80 | Standard Copies |
| 1/17/2005 | 31.20 | Standard Copies |
| 1/17/2005 | 22.80 | Standard Copies |
| 1/17/2005 | 0.10 | Standard Copies |
| 1/17/2005 | 0.10 | Standard Copies |
| 1/17/2005 | 0.10 | Standard Copies |
| 1/17/2005 | 0.10 | Standard Copies |
| 1/17/2005 | 2.80 | Standard Copies |
| 1/17/2005 | 0.10 | Standard Copies |
| 1/17/2005 | 8.60 | Standard Copies |
| 1/17/2005 | 3.50 | Binding |

| Date | Amount | Description |
|------|--------|-------------|
| 1/17/2005 | 1.40 | Tabs/Indexes/Dividers |
| 1/17/2005 | 0.40 | Tabs/Indexes/Dividers |
| 1/17/2005 | 4.50 | Color Copies |
| 1/17/2005 | 6.00 | Color Copies |
| 1/17/2005 | 6.00 | Color Copies |
| 1/17/2005 | 1.50 | Color Copies |
| 1/17/2005 | 1.50 | Color Copies |
| 1/17/2005 | 4.50 | Color Copies |
| 1/17/2005 | 1.65 | Scanned Images |
| 1/17/2005 | 2.10 | Scanned Images |
| 1/17/2005 | 6.90 | Scanned Images |
| 1/17/2005 | 0.15 | Scanned Images |
| 1/17/2005 | 0.15 | Scanned Images |
| 1/17/2005 | 0.90 | Scanned Images |
| 1/17/2005 | 8.25 | Scanned Images |
| 1/17/2005 | 1.50 | Standard Copies NY |
| 1/17/2005 | 11.61 | Fed Exp to:D BERNICK,WASHINGTON,DC from:KIRKLAND &ELLIS |
| 1/17/2005 | 212.22 | GLOBAL LEX SOLUTIO INC - Outside Copy/Binding Services, requested by R Bennett |
| 1/17/2005 | 806.40 | GLOBAL LEX SOLUTIO INC - Outside Copy/Binding Services, requested by R Blaine Bennett |
| 1/17/2005 | 20.00 | Lori Sinanyan, Working Group Meal/K&E Only, Los Angeles, CA, 01/17/05, (Overtime Meals) |
| 1/17/2005 | 15.00 | Samuel Blatnick, cabfare, Chicago, IL, 01/17/05, (Overtime Transportation) |
| 1/17/2005 | 6.00 | Jonathan Friedland, cabfare, Chicago, IL, 01/17/05, (Overtime Transportation), cab to train |
| 1/17/2005 | 12.00 | Overtime Meals    Elizabeth A Arundel |
| 1/17/2005 | 13.32 | Joseph Nacca, Overtime Meal-Attorney, Chicago, IL 01/17/05, (Overtime Meals) |
| 1/17/2005 | 10.01 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 01/17/05, (Overtime Meals) |
| 1/17/2005 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 01/17/05, (Overtime Meals) |
| 1/17/2005 | 20.00 | Jonathan Friedland, Overtime Meal-Attorney, Chicago, IL, 01/17/05, (Overtime Meals), Dinner |
| 1/17/2005 | 116.51 | Audrey P Johnson - secretarial overtime |
| 1/18/2005 | 0.60 | Telephone call to:  NEWYORKCTY,NY 212-806-5544 |

| Date | Amount | Description |
|------|-------|-------------|
| 1/18/2005 | 3.80 | Telephone call to:  COLUMBIA,MD 410-531-4284 |
| 1/18/2005 | 0.62 | Telephone call to:  COLUMBIA,MD 410-531-4236 |
| 1/18/2005 | 2.29 | Telephone call to:  WASHINGTON,DC 202-686-4111 |
| 1/18/2005 | 1.87 | Telephone call to:  SE PART,FL 954-252-8228 |
| 1/18/2005 | 1.45 | Telephone call to:  NEWYORKCTY,NY 212-530-5000 |
| 1/18/2005 | 0.83 | Telephone call to:  NEWYORKCTY,NY 212-530-5000 |
| 1/18/2005 | 1.04 | Telephone call to:  NEWYORKCTY,NY 212-530-5000 |
| 1/18/2005 | 2.91 | Telephone call to:  CAMBRIDGE,MA 617-498-3826 |
| 1/18/2005 | 0.62 | Telephone call to:  WILMINGTON,DE 302-652-4100 |
| 1/18/2005 | 16.40 | Standard Copies |
| 1/18/2005 | 1.40 | Standard Copies |
| 1/18/2005 | 12.20 | Standard Copies |
| 1/18/2005 | 0.10 | Standard Copies |
| 1/18/2005 | 4.40 | Standard Copies |
| 1/18/2005 | 2.20 | Standard Copies |
| 1/18/2005 | 14.90 | Standard Copies |
| 1/18/2005 | 87.60 | Standard Copies |
| 1/18/2005 | 137.20 | Standard Copies |
| 1/18/2005 | 3.80 | Standard Copies |
| 1/18/2005 | 0.50 | Standard Copies |
| 1/18/2005 | 0.20 | Standard Copies |
| 1/18/2005 | 0.60 | Standard Copies |
| 1/18/2005 | 0.50 | Standard Copies |
| 1/18/2005 | 7.30 | Standard Copies |
| 1/18/2005 | 0.50 | Standard Copies |
| 1/18/2005 | 0.50 | Standard Copies |
| 1/18/2005 | 0.80 | Standard Copies |
| 1/18/2005 | 0.60 | Standard Copies |
| 1/18/2005 | 0.60 | Standard Copies |
| 1/18/2005 | 0.50 | Standard Copies |
| 1/18/2005 | 0.80 | Standard Copies |
| 1/18/2005 | 0.50 | Standard Copies |
| 1/18/2005 | 16.60 | Standard Copies |
| 1/18/2005 | 28.60 | Standard Copies |
| 1/18/2005 | 33.30 | Standard Copies |
| 1/18/2005 | 26.70 | Standard Copies |
| 1/18/2005 | 28.60 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/18/2005 | 0.70 | Standard Copies |
| 1/18/2005 | 20.60 | Standard Copies |
| 1/18/2005 | 13.30 | Standard Copies |
| 1/18/2005 | 0.30 | Standard Copies |
| 1/18/2005 | 0.20 | Standard Copies |
| 1/18/2005 | 0.10 | Standard Copies |
| 1/18/2005 | 0.30 | Standard Copies |
| 1/18/2005 | 0.70 | Standard Copies |
| 1/18/2005 | 0.30 | Standard Copies |
| 1/18/2005 | 0.20 | Standard Copies |
| 1/18/2005 | 8.80 | Standard Copies |
| 1/18/2005 | 0.60 | Standard Copies |
| 1/18/2005 | 0.90 | Standard Copies |
| 1/18/2005 | 2.80 | Standard Copies |
| 1/18/2005 | 0.20 | Standard Copies |
| 1/18/2005 | 0.20 | Standard Copies |
| 1/18/2005 | 0.20 | Standard Copies |
| 1/18/2005 | 0.80 | Standard Copies |
| 1/18/2005 | 0.10 | Standard Copies |
| 1/18/2005 | 1.60 | Standard Copies |
| 1/18/2005 | 1.00 | Standard Copies |
| 1/18/2005 | 0.40 | Standard Copies |
| 1/18/2005 | 0.60 | Standard Copies |
| 1/18/2005 | 0.20 | Standard Copies |
| 1/18/2005 | 0.10 | Standard Copies |
| 1/18/2005 | 1.30 | Standard Copies |
| 1/18/2005 | 0.20 | Standard Copies |
| 1/18/2005 | 0.20 | Standard Copies |
| 1/18/2005 | 0.10 | Standard Copies |
| 1/18/2005 | 0.10 | Standard Copies |
| 1/18/2005 | 0.60 | Standard Copies |
| 1/18/2005 | 0.60 | Standard Copies |
| 1/18/2005 | 0.80 | Standard Copies |
| 1/18/2005 | 4.30 | Standard Copies |
| 1/18/2005 | 3.20 | Standard Copies |
| 1/18/2005 | 0.20 | Standard Copies |
| 1/18/2005 | 0.20 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 1/18/2005 | 1.20 | Standard Copies |
| 1/18/2005 | 0.20 | Standard Copies |
| 1/18/2005 | 14.20 | Standard Copies |
| 1/18/2005 | 1.60 | Standard Copies |
| 1/18/2005 | 1.20 | Standard Copies |
| 1/18/2005 | 0.90 | Standard Copies |
| 1/18/2005 | 1.60 | Standard Copies |
| 1/18/2005 | 0.10 | Standard Copies |
| 1/18/2005 | 6.00 | Standard Copies |
| 1/18/2005 | 6.30 | Standard Copies |
| 1/18/2005 | 0.90 | Standard Copies |
| 1/18/2005 | 0.10 | Standard Copies |
| 1/18/2005 | 5.90 | Standard Copies |
| 1/18/2005 | 0.60 | Standard Copies |
| 1/18/2005 | 0.10 | Standard Copies |
| 1/18/2005 | 0.70 | Standard Copies |
| 1/18/2005 | 0.10 | Standard Copies |
| 1/18/2005 | 0.20 | Standard Copies |
| 1/18/2005 | 0.10 | Standard Copies |
| 1/18/2005 | 0.10 | Standard Copies |
| 1/18/2005 | 0.10 | Standard Copies |
| 1/18/2005 | 0.80 | Standard Copies |
| 1/18/2005 | 0.10 | Standard Copies |
| 1/18/2005 | 0.10 | Standard Copies |
| 1/18/2005 | 0.20 | Standard Copies |
| 1/18/2005 | 0.40 | Standard Copies |
| 1/18/2005 | 0.40 | Standard Copies |
| 1/18/2005 | 0.10 | Standard Copies |
| 1/18/2005 | 0.10 | Standard Copies |
| 1/18/2005 | 0.10 | Standard Copies |
| 1/18/2005 | 0.40 | Standard Copies |
| 1/18/2005 | 0.20 | Standard Copies |
| 1/18/2005 | 6.00 | Standard Copies |
| 1/18/2005 | 0.90 | Standard Copies |
| 1/18/2005 | 0.10 | Standard Copies |
| 1/18/2005 | 2.80 | Standard Copies |
| 1/18/2005 | 8.10 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 1/18/2005 | 4.60 | Standard Copies |
| 1/18/2005 | 0.30 | Standard Copies |
| 1/18/2005 | 0.30 | Standard Copies |
| 1/18/2005 | 0.80 | Standard Copies |
| 1/18/2005 | 0.70 | Standard Copies |
| 1/18/2005 | 1.30 | Standard Copies |
| 1/18/2005 | 2.10 | Standard Copies |
| 1/18/2005 | 1.80 | Standard Copies |
| 1/18/2005 | 4.70 | Standard Copies |
| 1/18/2005 | 2.40 | Standard Copies |
| 1/18/2005 | 4.70 | Standard Copies |
| 1/18/2005 | 0.10 | Standard Copies |
| 1/18/2005 | 0.20 | Standard Copies |
| 1/18/2005 | 0.50 | Standard Copies |
| 1/18/2005 | 0.10 | Standard Copies |
| 1/18/2005 | 1.80 | Standard Copies |
| 1/18/2005 | 0.30 | Standard Copies |
| 1/18/2005 | 1.70 | Standard Copies |
| 1/18/2005 | 1.70 | Standard Copies |
| 1/18/2005 | 0.30 | Standard Copies |
| 1/18/2005 | 0.30 | Standard Copies |
| 1/18/2005 | 0.30 | Standard Copies |
| 1/18/2005 | 0.30 | Standard Copies |
| 1/18/2005 | 0.10 | Standard Copies |
| 1/18/2005 | 2.50 | Standard Copies |
| 1/18/2005 | 0.40 | Standard Copies |
| 1/18/2005 | 0.10 | Standard Copies |
| 1/18/2005 | 0.20 | Standard Copies |
| 1/18/2005 | 4.30 | Standard Copies |
| 1/18/2005 | 5.30 | Standard Copies |
| 1/18/2005 | 8.70 | Standard Copies |
| 1/18/2005 | 3.00 | Standard Copies |
| 1/18/2005 | 2.00 | Standard Copies |
| 1/18/2005 | 1.60 | Standard Copies |
| 1/18/2005 | 5.30 | Standard Copies |
| 1/18/2005 | 0.30 | Standard Copies |
| 1/18/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/18/2005 | 5.60 | Standard Copies |
| 1/18/2005 | 6.70 | Standard Copies |
| 1/18/2005 | 0.10 | Standard Copies |
| 1/18/2005 | 0.20 | Standard Copies |
| 1/18/2005 | 0.10 | Standard Copies |
| 1/18/2005 | 0.10 | Standard Copies |
| 1/18/2005 | 2.00 | Standard Copies |
| 1/18/2005 | 0.30 | Standard Copies |
| 1/18/2005 | 0.30 | Standard Copies |
| 1/18/2005 | 3.90 | Standard Copies |
| 1/18/2005 | 2.00 | Standard Copies |
| 1/18/2005 | 0.10 | Standard Copies |
| 1/18/2005 | 0.30 | Standard Copies |
| 1/18/2005 | 0.10 | Standard Copies |
| 1/18/2005 | 7.90 | Standard Copies |
| 1/18/2005 | 0.10 | Standard Copies |
| 1/18/2005 | 4.80 | Standard Copies |
| 1/18/2005 | 0.10 | Standard Copies |
| 1/18/2005 | 0.10 | Standard Copies |
| 1/18/2005 | 0.10 | Standard Copies |
| 1/18/2005 | 0.10 | Standard Copies |
| 1/18/2005 | 2.10 | Standard Copies |
| 1/18/2005 | 0.10 | Standard Copies |
| 1/18/2005 | 1.30 | Standard Copies |
| 1/18/2005 | 0.10 | Standard Copies |
| 1/18/2005 | 0.40 | Standard Copies |
| 1/18/2005 | 0.60 | Standard Copies |
| 1/18/2005 | 0.40 | Standard Copies |
| 1/18/2005 | 0.30 | Standard Copies |
| 1/18/2005 | 0.10 | Standard Copies |
| 1/18/2005 | 4.00 | Standard Copies |
| 1/18/2005 | 0.70 | Standard Copies |
| 1/18/2005 | 0.70 | Standard Copies |
| 1/18/2005 | 0.70 | Standard Copies |
| 1/18/2005 | 0.10 | Standard Copies |
| 1/18/2005 | 0.10 | Standard Copies |
| 1/18/2005 | 1.10 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 1/18/2005 | 1.10 | Standard Copies |
| 1/18/2005 | 3.80 | Standard Copies |
| 1/18/2005 | 0.10 | Standard Copies |
| 1/18/2005 | 0.60 | Standard Copies |
| 1/18/2005 | 0.20 | Standard Copies |
| 1/18/2005 | 0.60 | Standard Copies |
| 1/18/2005 | 2.00 | Standard Copies |
| 1/18/2005 | 3.00 | Standard Copies |
| 1/18/2005 | 3.90 | Standard Copies |
| 1/18/2005 | 0.20 | Standard Copies |
| 1/18/2005 | 2.20 | Standard Copies |
| 1/18/2005 | 1.40 | Standard Copies |
| 1/18/2005 | 1.30 | Standard Copies |
| 1/18/2005 | 1.00 | Standard Copies |
| 1/18/2005 | 1.70 | Standard Copies |
| 1/18/2005 | 0.50 | Standard Copies |
| 1/18/2005 | 0.70 | Standard Copies |
| 1/18/2005 | 2.10 | Standard Copies |
| 1/18/2005 | 2.20 | Standard Copies |
| 1/18/2005 | 1.00 | Standard Copies |
| 1/18/2005 | 0.60 | Standard Copies |
| 1/18/2005 | 6.50 | Standard Copies |
| 1/18/2005 | 0.90 | Standard Copies |
| 1/18/2005 | 0.40 | Standard Copies |
| 1/18/2005 | 0.40 | Standard Copies |
| 1/18/2005 | 0.90 | Standard Copies |
| 1/18/2005 | 1.00 | Standard Copies |
| 1/18/2005 | 3.10 | Standard Copies |
| 1/18/2005 | 337.20 | Standard Copies |
| 1/18/2005 | 37.50 | Standard Copies |
| 1/18/2005 | 0.20 | Standard Copies |
| 1/18/2005 | 0.40 | Standard Copies |
| 1/18/2005 | 0.90 | Standard Copies |
| 1/18/2005 | 1.40 | Standard Copies |
| 1/18/2005 | 0.20 | Standard Copies |
| 1/18/2005 | 4.30 | Standard Copies |
| 1/18/2005 | 3.80 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/18/2005 | 12.70 | Standard Copies |
| 1/18/2005 | 1.30 | Standard Copies |
| 1/18/2005 | 0.30 | Standard Copies |
| 1/18/2005 | 1.75 | Binding |
| 1/18/2005 | 19.50 | Tabs/Indexes/Dividers |
| 1/18/2005 | 1.50 | Color Copies |
| 1/18/2005 | 1.50 | Color Copies |
| 1/18/2005 | 1.50 | Color Copies |
| 1/18/2005 | 1.50 | Color Copies |
| 1/18/2005 | 7.50 | Color Copies |
| 1/18/2005 | 0.45 | Scanned Images |
| 1/18/2005 | 0.45 | Scanned Images |
| 1/18/2005 | 0.60 | Scanned Images |
| 1/18/2005 | 0.30 | Scanned Images |
| 1/18/2005 | 1.50 | Scanned Images |
| 1/18/2005 | 0.45 | Scanned Images |
| 1/18/2005 | 0.15 | Scanned Images |
| 1/18/2005 | 0.30 | Scanned Images |
| 1/18/2005 | 15.00 | CD-ROM Duplicates |
| 1/18/2005 | 63.22 | Fed Exp to:D BERNICK,WASHINGTON,DC from:KIRKLAND &ELLIS |
| 1/18/2005 | 6.46 | West Publishing-TP,Database Usage  1.05 |
| 1/18/2005 | 67.85 | Crown Coach - Overtime Transportation, Jonathan Friedland |
| 1/18/2005 | 140.80 | Crown Coach - Overtime Transportation, Audrey P Johnson |
| 1/18/2005 | 12.00 | Overtime Meals    Elizabeth A Arundel |
| 1/18/2005 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 01/18/05, (Overtime Meals) |
| 1/18/2005 | 201.92 | Jonathan Friedland, Overtime Meal-Attorney, Chicago, IL, 01/18/05, (Overtime Meals), Dinner for 6 |
| 1/18/2005 | 12.00 | Overtime Meals    Jonathan Friedland |
| 1/18/2005 | 142.20 | Kalemba, K - Revisions |
| 1/18/2005 | 248.85 | Devine, P - Revisions; gen sec |
| 1/18/2005 | 35.85 | Deanna M Elbaor - Revisions. |
| 1/18/2005 | 197.17 | Audrey P Johnson - secretarial overtime |
| 1/19/2005 | 0.60 | Telephone call to:  WILMINGTON,DE 302-573-6491 |
| 1/19/2005 | 1.20 | Telephone call to:  SE PART,FL 954-590-3454 |
| 1/19/2005 | 1.80 | Telephone call to:  WILMINGTON,DE 302-888-6258 |
| 1/19/2005 | 1.20 | Telephone call to:  CHICAGO,IL 224-628-4858 |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/19/2005 | 2.91 | Telephone call to: PITTSBURGH,PA 412-288-3122 |
| 1/19/2005 | 3.33 | Telephone call to: PHILADELPH,PA 215-988-2988 |
| 1/19/2005 | 3.12 | Telephone call to: COLUMBUS,OH 614-464-6400 |
| 1/19/2005 | 2.08 | Telephone call to: LOSANGELES,CA 213-612-1163 |
| 1/19/2005 | 0.62 | Telephone call to: BOSTON,MA 617-727-2200 |
| 1/19/2005 | 1.80 | Telephone call to: PITTSBURGH,PA 412-281-7100 |
| 1/19/2005 | 0.60 | Telephone call to: PITTSBURGH,PA 412-281-7100 |
| 1/19/2005 | 0.60 | Telephone call to: WILMINGTON,DE 302-888-6258 |
| 1/19/2005 | 5.80 | Telephone call to: HIGHLANDPK,IL 847-433-5253 |
| 1/19/2005 | 47.85 | Janet Baer, Cellular Service, TMobile, 12/8/04 - 1/7/05, 01/19/05, (Telephone Charges) |
| 1/19/2005 | 0.83 | Telephone call to: PITTSBURGH,PA 412-288-3094 |
| 1/19/2005 | 3.12 | Fax phone charge to 412-227-4500 |
| 1/19/2005 | 30.75 | Fax page charge to 412-227-4500 |
| 1/19/2005 | 2.10 | Standard Copies |
| 1/19/2005 | 2.70 | Standard Copies |
| 1/19/2005 | 2.20 | Standard Copies |
| 1/19/2005 | 0.70 | Standard Copies |
| 1/19/2005 | 6.80 | Standard Copies |
| 1/19/2005 | 0.10 | Standard Copies |
| 1/19/2005 | 2.00 | Standard Copies |
| 1/19/2005 | 6.80 | Standard Copies |
| 1/19/2005 | 0.10 | Standard Copies |
| 1/19/2005 | 0.20 | Standard Copies |
| 1/19/2005 | 0.10 | Standard Copies |
| 1/19/2005 | 1.90 | Standard Copies |
| 1/19/2005 | 0.70 | Standard Copies |
| 1/19/2005 | 0.20 | Standard Copies |
| 1/19/2005 | 1.20 | Standard Copies |
| 1/19/2005 | 0.20 | Standard Copies |
| 1/19/2005 | 0.10 | Standard Copies |
| 1/19/2005 | 1.00 | Standard Copies |
| 1/19/2005 | 1.20 | Standard Copies |
| 1/19/2005 | 6.50 | Standard Copies |
| 1/19/2005 | 0.20 | Standard Copies |
| 1/19/2005 | 3.90 | Standard Copies |
| 1/19/2005 | 2.00 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 1/19/2005 | 0.40 | Standard Copies |
| 1/19/2005 | 7.70 | Standard Copies |
| 1/19/2005 | 0.70 | Standard Copies |
| 1/19/2005 | 1.30 | Standard Copies |
| 1/19/2005 | 1.30 | Standard Copies |
| 1/19/2005 | 7.00 | Standard Copies |
| 1/19/2005 | 1.00 | Standard Copies |
| 1/19/2005 | 1.00 | Standard Copies |
| 1/19/2005 | 17.90 | Standard Copies |
| 1/19/2005 | 2.80 | Standard Copies |
| 1/19/2005 | 2.90 | Standard Copies |
| 1/19/2005 | 1.20 | Standard Copies |
| 1/19/2005 | 1.30 | Standard Copies |
| 1/19/2005 | 1.80 | Standard Copies |
| 1/19/2005 | 2.70 | Standard Copies |
| 1/19/2005 | 1.70 | Standard Copies |
| 1/19/2005 | 4.10 | Standard Copies |
| 1/19/2005 | 11.00 | Standard Copies |
| 1/19/2005 | 1.20 | Standard Copies |
| 1/19/2005 | 0.60 | Standard Copies |
| 1/19/2005 | 6.00 | Standard Copies |
| 1/19/2005 | 6.30 | Standard Copies |
| 1/19/2005 | 4.20 | Standard Copies |
| 1/19/2005 | 0.20 | Standard Copies |
| 1/19/2005 | 6.00 | Standard Copies |
| 1/19/2005 | 8.10 | Standard Copies |
| 1/19/2005 | 0.70 | Standard Copies |
| 1/19/2005 | 17.90 | Standard Copies |
| 1/19/2005 | 0.30 | Standard Copies |
| 1/19/2005 | 3.60 | Standard Copies |
| 1/19/2005 | 1.10 | Standard Copies |
| 1/19/2005 | 2.80 | Standard Copies |
| 1/19/2005 | 1.60 | Standard Copies |
| 1/19/2005 | 4.70 | Standard Copies |
| 1/19/2005 | 4.60 | Standard Copies |
| 1/19/2005 | 4.10 | Standard Copies |
| 1/19/2005 | 4.70 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 1/19/2005 | 9.10 | Standard Copies |
| 1/19/2005 | 0.60 | Standard Copies |
| 1/19/2005 | 1.90 | Standard Copies |
| 1/19/2005 | 0.30 | Standard Copies |
| 1/19/2005 | 5.80 | Standard Copies |
| 1/19/2005 | 0.50 | Standard Copies |
| 1/19/2005 | 0.50 | Standard Copies |
| 1/19/2005 | 0.80 | Standard Copies |
| 1/19/2005 | 0.20 | Standard Copies |
| 1/19/2005 | 0.60 | Standard Copies |
| 1/19/2005 | 0.20 | Standard Copies |
| 1/19/2005 | 0.50 | Standard Copies |
| 1/19/2005 | 6.40 | Standard Copies |
| 1/19/2005 | 6.70 | Standard Copies |
| 1/19/2005 | 5.70 | Standard Copies |
| 1/19/2005 | 9.50 | Standard Copies |
| 1/19/2005 | 4.60 | Standard Copies |
| 1/19/2005 | 3.70 | Standard Copies |
| 1/19/2005 | 0.90 | Standard Copies |
| 1/19/2005 | 2.40 | Standard Copies |
| 1/19/2005 | 2.10 | Standard Copies |
| 1/19/2005 | 2.40 | Standard Copies |
| 1/19/2005 | 9.50 | Standard Copies |
| 1/19/2005 | 3.80 | Standard Copies |
| 1/19/2005 | 0.10 | Standard Copies |
| 1/19/2005 | 0.60 | Standard Copies |
| 1/19/2005 | 0.20 | Standard Copies |
| 1/19/2005 | 0.60 | Standard Copies |
| 1/19/2005 | 2.00 | Standard Copies |
| 1/19/2005 | 0.40 | Standard Copies |
| 1/19/2005 | 2.20 | Standard Copies |
| 1/19/2005 | 2.40 | Standard Copies |
| 1/19/2005 | 1.00 | Standard Copies |
| 1/19/2005 | 0.20 | Standard Copies |
| 1/19/2005 | 0.20 | Standard Copies |
| 1/19/2005 | 5.60 | Standard Copies |
| 1/19/2005 | 0.30 | Standard Copies |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 1/19/2005 | 3.00 | Standard Copies |
| 1/19/2005 | 3.90 | Standard Copies |
| 1/19/2005 | 0.20 | Standard Copies |
| 1/19/2005 | 2.20 | Standard Copies |
| 1/19/2005 | 0.40 | Standard Copies |
| 1/19/2005 | 0.50 | Standard Copies |
| 1/19/2005 | 1.00 | Standard Copies |
| 1/19/2005 | 0.20 | Standard Copies |
| 1/19/2005 | 2.40 | Standard Copies |
| 1/19/2005 | 0.30 | Standard Copies |
| 1/19/2005 | 4.00 | Standard Copies |
| 1/19/2005 | 6.70 | Standard Copies |
| 1/19/2005 | 5.20 | Standard Copies |
| 1/19/2005 | 1.50 | Standard Copies |
| 1/19/2005 | 4.40 | Standard Copies |
| 1/19/2005 | 2.10 | Standard Copies |
| 1/19/2005 | 1.30 | Standard Copies |
| 1/19/2005 | 0.40 | Standard Copies |
| 1/19/2005 | 2.50 | Standard Copies |
| 1/19/2005 | 0.50 | Standard Copies |
| 1/19/2005 | 2.10 | Standard Copies |
| 1/19/2005 | 0.40 | Standard Copies |
| 1/19/2005 | 0.70 | Standard Copies |
| 1/19/2005 | 0.40 | Standard Copies |
| 1/19/2005 | 0.60 | Standard Copies |
| 1/19/2005 | 0.70 | Standard Copies |
| 1/19/2005 | 1.10 | Standard Copies |
| 1/19/2005 | 0.70 | Standard Copies |
| 1/19/2005 | 1.10 | Standard Copies |
| 1/19/2005 | 0.20 | Standard Copies |
| 1/19/2005 | 1.00 | Standard Copies |
| 1/19/2005 | 0.50 | Standard Copies |
| 1/19/2005 | 9.70 | Standard Copies |
| 1/19/2005 | 0.10 | Standard Copies |
| 1/19/2005 | 7.70 | Standard Copies |
| 1/19/2005 | 1.10 | Standard Copies |
| 1/19/2005 | 0.10 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|------|------|------|
| 1/19/2005 | 0.10 | Standard Copies |
| 1/19/2005 | 0.10 | Standard Copies |
| 1/19/2005 | 0.10 | Standard Copies |
| 1/19/2005 | 0.60 | Standard Copies |
| 1/19/2005 | 0.10 | Standard Copies |
| 1/19/2005 | 0.10 | Standard Copies |
| 1/19/2005 | 3.10 | Standard Copies |
| 1/19/2005 | 2.20 | Standard Copies |
| 1/19/2005 | 0.20 | Standard Copies |
| 1/19/2005 | 0.10 | Standard Copies |
| 1/19/2005 | 0.10 | Standard Copies |
| 1/19/2005 | 0.10 | Standard Copies |
| 1/19/2005 | 0.10 | Standard Copies |
| 1/19/2005 | 0.10 | Standard Copies |
| 1/19/2005 | 0.20 | Standard Copies |
| 1/19/2005 | 0.30 | Standard Copies |
| 1/19/2005 | 0.50 | Standard Copies |
| 1/19/2005 | 0.10 | Standard Copies |
| 1/19/2005 | 0.10 | Standard Copies |
| 1/19/2005 | 0.50 | Standard Copies |
| 1/19/2005 | 0.30 | Standard Copies |
| 1/19/2005 | 0.30 | Standard Copies |
| 1/19/2005 | 0.10 | Standard Copies |
| 1/19/2005 | 3.00 | Standard Copies |
| 1/19/2005 | 4.50 | Standard Copies |
| 1/19/2005 | 0.10 | Standard Copies |
| 1/19/2005 | 0.10 | Standard Copies |
| 1/19/2005 | 0.10 | Standard Copies |
| 1/19/2005 | 6.50 | Standard Copies |
| 1/19/2005 | 0.10 | Standard Copies |
| 1/19/2005 | 0.10 | Standard Copies |
| 1/19/2005 | 0.10 | Standard Copies |
| 1/19/2005 | 0.10 | Standard Copies |
| 1/19/2005 | 0.10 | Standard Copies |
| 1/19/2005 | 0.10 | Standard Copies |
| 1/19/2005 | 0.30 | Standard Copies |
| 1/19/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 1/19/2005 | 0.10 | Standard Copies |
| 1/19/2005 | 0.30 | Standard Copies |
| 1/19/2005 | 1.10 | Standard Copies |
| 1/19/2005 | 0.40 | Standard Copies |
| 1/19/2005 | 1.70 | Standard Copies |
| 1/19/2005 | 1.00 | Standard Copies |
| 1/19/2005 | 5.70 | Standard Copies |
| 1/19/2005 | 0.50 | Standard Copies |
| 1/19/2005 | 0.50 | Standard Copies |
| 1/19/2005 | 5.60 | Standard Copies |
| 1/19/2005 | 0.20 | Standard Copies |
| 1/19/2005 | 0.50 | Standard Copies |
| 1/19/2005 | 7.00 | Standard Copies |
| 1/19/2005 | 2.10 | Standard Copies |
| 1/19/2005 | 11.10 | Standard Copies |
| 1/19/2005 | 4.90 | Standard Copies |
| 1/19/2005 | 1.10 | Standard Copies |
| 1/19/2005 | 9.20 | Standard Copies |
| 1/19/2005 | 6.00 | Standard Copies |
| 1/19/2005 | 6.00 | Standard Copies |
| 1/19/2005 | 6.50 | Standard Copies |
| 1/19/2005 | 0.20 | Standard Copies |
| 1/19/2005 | 0.10 | Standard Copies |
| 1/19/2005 | 0.60 | Standard Copies |
| 1/19/2005 | 0.30 | Standard Copies |
| 1/19/2005 | 0.40 | Standard Copies |
| 1/19/2005 | 0.10 | Standard Copies |
| 1/19/2005 | 0.20 | Standard Copies |
| 1/19/2005 | 1.60 | Standard Copies |
| 1/19/2005 | 0.20 | Standard Copies |
| 1/19/2005 | 0.60 | Standard Copies |
| 1/19/2005 | 6.50 | Standard Copies |
| 1/19/2005 | 0.10 | Standard Copies |
| 1/19/2005 | 0.10 | Standard Copies |
| 1/19/2005 | 0.10 | Standard Copies |
| 1/19/2005 | 1.00 | Standard Copies |
| 1/19/2005 | 1.90 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 1/19/2005 | 1.30 | Standard Copies |
| 1/19/2005 | 0.10 | Standard Copies |
| 1/19/2005 | 0.10 | Standard Copies |
| 1/19/2005 | 0.20 | Standard Copies |
| 1/19/2005 | 0.10 | Standard Copies |
| 1/19/2005 | 5.00 | Standard Copies |
| 1/19/2005 | 44.20 | Standard Copies |
| 1/19/2005 | 7.00 | Standard Copies |
| 1/19/2005 | 2.10 | Standard Copies |
| 1/19/2005 | 2.00 | Standard Copies |
| 1/19/2005 | 7.00 | Standard Copies |
| 1/19/2005 | 2.00 | Standard Copies |
| 1/19/2005 | 4.20 | Standard Copies |
| 1/19/2005 | 6.60 | Standard Copies |
| 1/19/2005 | 0.10 | Standard Copies |
| 1/19/2005 | 0.10 | Standard Copies |
| 1/19/2005 | 5.90 | Standard Copies |
| 1/19/2005 | 4.20 | Standard Copies |
| 1/19/2005 | 0.10 | Standard Copies |
| 1/19/2005 | 0.10 | Standard Copies |
| 1/19/2005 | 0.20 | Standard Copies |
| 1/19/2005 | 0.70 | Standard Copies |
| 1/19/2005 | 0.90 | Standard Copies |
| 1/19/2005 | 2.20 | Standard Copies |
| 1/19/2005 | 2.20 | Standard Copies |
| 1/19/2005 | 33.00 | Standard Copies |
| 1/19/2005 | 1.10 | Standard Copies |
| 1/19/2005 | 7.90 | Standard Copies |
| 1/19/2005 | 410.00 | Standard Copies |
| 1/19/2005 | 2.90 | Tabs/Indexes/Dividers |
| 1/19/2005 | 7.50 | Color Copies |
| 1/19/2005 | 0.15 | Scanned Images |
| 1/19/2005 | 0.45 | Scanned Images |
| 1/19/2005 | 3.00 | Scanned Images |
| 1/19/2005 | 6.90 | Scanned Images |
| 1/19/2005 | 0.45 | Scanned Images |
| 1/19/2005 | 0.60 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/19/2005 | 1.80 | Scanned Images |
| 1/19/2005 | 1.80 | Scanned Images |
| 1/19/2005 | 0.90 | Scanned Images |
| 1/19/2005 | 0.45 | Scanned Images |
| 1/19/2005 | 0.60 | Scanned Images |
| 1/19/2005 | 1.80 | Scanned Images |
| 1/19/2005 | 0.90 | Scanned Images |
| 1/19/2005 | 5.55 | Scanned Images |
| 1/19/2005 | 1.20 | Standard Copies NY |
| 1/19/2005 | 34.55 | Fed Exp to:Maureen Atkinson,PITTSBURGH,PA from:Elizabeth Arundel |
| 1/19/2005 | 27.44 | Fed Exp to:MAUREEN ATKINSON,PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 1/19/2005 | 54.61 | Fed Exp to:MAUREEN ATKINSON,PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 1/19/2005 | 27.44 | Fed Exp to:MAUREEN ATKINSON,PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 1/19/2005 | 27.44 | Fed Exp to:MAUREEN ATKINSON,PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 1/19/2005 | 27.44 | Fed Exp to:MAUREEN ATKINSON,PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 1/19/2005 | 27.44 | Fed Exp to:MAUREEN ATKINSON,PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 1/19/2005 | 27.44 | Fed Exp to:MAUREEN ATKINSON,PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 1/19/2005 | 27.44 | Fed Exp to:MAUREEN ATKINSON,PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 1/19/2005 | 27.44 | Fed Exp to:MAUREEN ATKINSON,PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 1/19/2005 | 27.44 | Fed Exp to:MAUREEN ATKINSON,PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 1/19/2005 | 27.44 | Fed Exp to:MAUREEN ATKINSON,PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 1/19/2005 | 15.75 | Fed Exp to:Maureen Atkinson,PITTSBURGH,PA from:Daryl Cain |
| 1/19/2005 | 42.18 | Fed Exp to:T. L . FREEDMAN C/O DOUG CAMER PITTSBURGH,PA from:MAILROOM |
| 1/19/2005 | 114.75 | 24 SEVEN DISCOVERE LLC - Outside Copy/Binding Services Requested by T. Wood on 1/19/05. |
| 1/19/2005 | 17.00 | Andrea Johnson, cabfare, Chicago, IL, 01/19/05, (Overtime Transportation) |

| Date | Amount | Description |
|------|--------|-------------|
| 1/19/2005 | 12.00 | Overtime Meals    Elizabeth A Arundel |
| 1/19/2005 | 12.00 | Overtime Meals    Elizabeth A Arundel |
| 1/19/2005 | 10.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 01/19/05, (Overtime Meals). |
| 1/19/2005 | 71.10 | Harms, J - Revisions |
| 1/19/2005 | 133.31 | Malayter, S - Gen sec; fax distribution |
| 1/19/2005 | 35.85 | Patricia C Myers - Prepare and revise Visio chart |
| 1/19/2005 | 62.73 | Audrey P Johnson - secretarial overtime |
| 1/20/2005 | 1.45 | Telephone call to:  PITTSBURGH,PA 412-288-4277 |
| 1/20/2005 | 4.16 | Telephone call to:  PITTSBURGH,PA 412-288-4277 |
| 1/20/2005 | 1.87 | Telephone call to:  PITTSBURGH,PA 412-288-4277 |
| 1/20/2005 | 1.40 | Telephone call to:  PITTSBURGH,PA 412-281-7100 |
| 1/20/2005 | 0.99 | David Bernick P.C., Telephone While Traveling, The Westin Hotel, 1/20/05, Pittsburgh, PA, 01/20/05, (Court Hearing) |
| 1/20/2005 | 1.45 | Fax phone charge to 412-288-3063 |
| 1/20/2005 | 1.45 | Fax phone charge to 412-288-3063 |
| 1/20/2005 | 13.50 | Fax page charge to 412-288-3063 |
| 1/20/2005 | 18.00 | Fax page charge to 412-288-3063 |
| 1/20/2005 | 2.25 | Fax page charge to 660-0573 |
| 1/20/2005 | 8.25 | RightFax page charge to 412-288-3063 |
| 1/20/2005 | 2.25 | RightFax page charge to 312-660-0140 |
| 1/20/2005 | 0.10 | Standard Copies |
| 1/20/2005 | 0.50 | Standard Copies |
| 1/20/2005 | 0.50 | Standard Copies |
| 1/20/2005 | 0.30 | Standard Copies |
| 1/20/2005 | 0.30 | Standard Copies |
| 1/20/2005 | 1.60 | Standard Copies |
| 1/20/2005 | 8.00 | Standard Copies |
| 1/20/2005 | 5.10 | Standard Copies |
| 1/20/2005 | 0.20 | Standard Copies |
| 1/20/2005 | 2.50 | Standard Copies |
| 1/20/2005 | 5.00 | Standard Copies |
| 1/20/2005 | 0.10 | Standard Copies |
| 1/20/2005 | 1.50 | Standard Copies |
| 1/20/2005 | 0.30 | Standard Copies |
| 1/20/2005 | 1.30 | Standard Copies |
| 1/20/2005 | 1.00 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/20/2005 | 2.30 | Standard Copies |
| 1/20/2005 | 0.10 | Standard Copies |
| 1/20/2005 | 0.30 | Standard Copies |
| 1/20/2005 | 11.90 | Standard Copies |
| 1/20/2005 | 0.20 | Standard Copies |
| 1/20/2005 | 0.40 | Standard Copies |
| 1/20/2005 | 2.10 | Standard Copies |
| 1/20/2005 | 2.10 | Standard Copies |
| 1/20/2005 | 1.60 | Standard Copies |
| 1/20/2005 | 1.60 | Standard Copies |
| 1/20/2005 | 2.80 | Standard Copies |
| 1/20/2005 | 0.20 | Standard Copies |
| 1/20/2005 | 0.20 | Standard Copies |
| 1/20/2005 | 0.30 | Standard Copies |
| 1/20/2005 | 0.30 | Standard Copies |
| 1/20/2005 | 0.30 | Standard Copies |
| 1/20/2005 | 273.60 | Standard Copies |
| 1/20/2005 | 95.60 | Standard Copies |
| 1/20/2005 | 5.25 | Binding |
| 1/20/2005 | 12.90 | Tabs/Indexes/Dividers |
| 1/20/2005 | 1.70 | Tabs/Indexes/Dividers |
| 1/20/2005 | 1.05 | Scanned Images |
| 1/20/2005 | 1.05 | Scanned Images |
| 1/20/2005 | 0.30 | Scanned Images |
| 1/20/2005 | 0.60 | Standard Copies NY |
| 1/20/2005 | 94.50 | Comet Messenger Services to:  FRIEDLAND |
| 1/20/2005 | 122.64 | ENCORE LEX SOLUTIO - Outside Copy/Binding Services, T. Wood, PO A125 |
| 1/20/2005 | 217.50 | ENCORE LEX SOLUTIO - Outside Copy/Binding Services P.O. A121, J. Nacca |
| 1/20/2005 | 1.61 | West Publishing-TP,Database Usage  1.05 |
| 1/20/2005 | 16.00 | Samuel Blatnick, cabfare, Chicago, IL, 01/20/05, (Overtime Transportation) |
| 1/20/2005 | 51.22 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 01/20/05, (Overtime Meals for 2) |
| 1/20/2005 | 120.06 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 01/20/05, (Overtime Meals for 3) |
| 1/20/2005 | 12.00 | Overtime Meals    Jonathan Friedland |

| Date | Amount | Description |
|------|--------|-------------|
| 1/20/2005 | 35.55 | Washington, B - Initial input |
| 1/20/2005 | 8.89 | Washington, B - Messenger distribution |
| 1/20/2005 | 358.50 | Audrey P Johnson - secretarial overtime - hearing |
| 1/21/2005 | 1.25 | Telephone call to:  PITTSBURGH,PA 412-288-3391 |
| 1/21/2005 | 0.62 | Telephone call to:  PITTSBURGH,PA 412-288-3391 |
| 1/21/2005 | 2.40 | Telephone call to:  PITTSBURGH,PA 412-281-7100 |
| 1/21/2005 | 0.60 | Telephone call to:  PITTSBURGH,PA 412-281-7100 |
| 1/21/2005 | 1.45 | Telephone call to:  ADDISON,TX 214-661-1334 |
| 1/21/2005 | 1.60 | Standard Copies |
| 1/21/2005 | 2.10 | Standard Copies |
| 1/21/2005 | 0.10 | Standard Copies |
| 1/21/2005 | 0.70 | Standard Copies |
| 1/21/2005 | 1.00 | Standard Copies |
| 1/21/2005 | 1.70 | Standard Copies |
| 1/21/2005 | 0.40 | Standard Copies |
| 1/21/2005 | 1.00 | Standard Copies |
| 1/21/2005 | 5.70 | Standard Copies |
| 1/21/2005 | 0.50 | Standard Copies |
| 1/21/2005 | 0.50 | Standard Copies |
| 1/21/2005 | 2.40 | Standard Copies |
| 1/21/2005 | 0.90 | Standard Copies |
| 1/21/2005 | 0.50 | Standard Copies |
| 1/21/2005 | 3.30 | Standard Copies |
| 1/21/2005 | 2.30 | Standard Copies |
| 1/21/2005 | 2.30 | Standard Copies |
| 1/21/2005 | 2.00 | Standard Copies |
| 1/21/2005 | 2.00 | Standard Copies |
| 1/21/2005 | 0.10 | Standard Copies |
| 1/21/2005 | 0.10 | Standard Copies |
| 1/21/2005 | 0.10 | Standard Copies |
| 1/21/2005 | 0.10 | Standard Copies |
| 1/21/2005 | 0.10 | Standard Copies |
| 1/21/2005 | 0.10 | Standard Copies |
| 1/21/2005 | 0.10 | Standard Copies |
| 1/21/2005 | 0.20 | Standard Copies |
| 1/21/2005 | 0.10 | Standard Copies |
| 1/21/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/21/2005 | 0.20 | Standard Copies |
| 1/21/2005 | 0.20 | Standard Copies |
| 1/21/2005 | 0.60 | Standard Copies |
| 1/21/2005 | 0.10 | Standard Copies |
| 1/21/2005 | 0.10 | Standard Copies |
| 1/21/2005 | 0.10 | Standard Copies |
| 1/21/2005 | 0.60 | Standard Copies |
| 1/21/2005 | 0.10 | Standard Copies |
| 1/21/2005 | 0.10 | Standard Copies |
| 1/21/2005 | 0.20 | Standard Copies |
| 1/21/2005 | 0.20 | Standard Copies |
| 1/21/2005 | 0.10 | Standard Copies |
| 1/21/2005 | 0.20 | Standard Copies |
| 1/21/2005 | 0.10 | Standard Copies |
| 1/21/2005 | 0.10 | Standard Copies |
| 1/21/2005 | 0.10 | Standard Copies |
| 1/21/2005 | 0.10 | Standard Copies |
| 1/21/2005 | 0.10 | Standard Copies |
| 1/21/2005 | 0.20 | Standard Copies |
| 1/21/2005 | 0.20 | Standard Copies |
| 1/21/2005 | 0.90 | Standard Copies |
| 1/21/2005 | 2.00 | Standard Copies |
| 1/21/2005 | 0.10 | Standard Copies |
| 1/21/2005 | 0.20 | Standard Copies |
| 1/21/2005 | 0.10 | Standard Copies |
| 1/21/2005 | 0.10 | Standard Copies |
| 1/21/2005 | 0.10 | Standard Copies |
| 1/21/2005 | 11.10 | Standard Copies |
| 1/21/2005 | 0.20 | Standard Copies |
| 1/21/2005 | 24.80 | Standard Copies |
| 1/21/2005 | 39.00 | Standard Copies |
| 1/21/2005 | 0.30 | Scanned Images |
| 1/21/2005 | 0.45 | Scanned Images |
| 1/21/2005 | 0.45 | Scanned Images |
| 1/21/2005 | 26.25 | Scanned Images |
| 1/21/2005 | 0.30 | Scanned Images |
| 1/21/2005 | 0.30 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/21/2005 | 32.05 | Fed Exp to:JONATHAN FRIEDLAND,CHICAGO,IL from:JONATHAN F |
| 1/21/2005 | 20.17 | Fed Exp to:J FRIEDLAND,CHICAGO,IL from:J FRIEDLAND |
| 1/21/2005 | 28.45 | Fed Exp to:J FRIEDLAND,CHICAGO,IL from:J F |
| 1/21/2005 | 27.74 | Fed Exp to:J FRIEDLAND,CHICAGO,IL from:J F |
| 1/21/2005 | 27.74 | Fed Exp to:JONATHAN FRIEDLAND,CHICAGO,IL from:JONATHAN FRIEDLAND |
| 1/21/2005 | 27.74 | Fed Exp to:J BAER,CHICAGO,IL from:JAN BAER |
| 1/21/2005 | 23.49 | Fed Exp to:J FRIEDLAND,CHICAGO,IL from:J F |
| 1/21/2005 | 27.74 | Fed Exp to:J BAER,CHICAGO,IL from:J F |
| 1/21/2005 | 25.72 | Fed Exp to:J FRIEDLAND,CHICAGO,IL from:J F |
| 1/21/2005 | 25.72 | Fed Exp from:J FRIEDLAND,CHICAGO,IL to:J FRIEDLAND |
| 1/21/2005 | 21.85 | Fed Exp from:J FRIEDLAND,CHICAGO,IL to:J FRIEDLAND |
| 1/21/2005 | 25.72 | Fed Exp from:J FRIEDLAND,CHICAGO,IL to:J FRIEDLAND |
| 1/21/2005 | 9.86 | Fed Exp from:J FRIEDLAND,CHICAGO,IL to:J FRIEDLAND |
| 1/21/2005 | 21.85 | Fed Exp from:J FRIEDLAND,CHICAGO,IL to:J FRIEDLAND |
| 1/21/2005 | 10.00 | Laurence Urgenson, cabfare, Washington, D.C., 01/21/05, (Client Meeting) |
| 1/21/2005 | 17.90 | Overtime Transportation, S. Blatnick, 12/20/04 |
| 1/21/2005 | 15.30 | Overtime Transportation, S. Blatnick, 12/21/04 |
| 1/21/2005 | 15.90 | Overtime Transportation, A. Johnson, 12/28/04 |
| 1/21/2005 | 14.50 | Overtime Transportation, E. Arundel, 12/13/04 |
| 1/21/2005 | 8.70 | Overtime Transportation, T. Wood, 12/21/04 |
| 1/21/2005 | 16.30 | Overtime Transportation, E. Arundel, 12/23/04 |
| 1/21/2005 | 15.00 | Overtime Transportation, S. Blatnick, 1/3/05 |
| 1/21/2005 | 20.70 | Overtime Transportation, E. Arundel, 12/27/04 |
| 1/21/2005 | 14.70 | Overtime Transportation, E. Arundel, 12/22/04 |
| 1/21/2005 | 7.50 | Overtime Transportation, T. Wood, 1/4/05 |
| 1/21/2005 | 15.00 | Samuel Blatnick, cabfare, Chicago, IL, 01/21/05, (Overtime Transportation) |
| 1/21/2005 | 46.64 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 01/21/05, (Overtime Meals) |
| 1/21/2005 | 12.00 | Overtime Meals    Jonathan Friedland |
| 1/21/2005 | 206.13 | Audrey P Johnson - secretarial overtime |
| 1/22/2005 | 242.40 | PARCELS/METROCOLOR - Information Broker Doc/Svcs, Documents Regarding Case #04-905 for E. Arundel, 1/11/05 |
| 1/23/2005 | 0.15 | Scanned Images |
| 1/23/2005 | 1.20 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 1/24/2005 | 1.25 | Telephone call to:  STATE OF,DE 302-778-6464 |
| 1/24/2005 | 2.08 | Telephone call to:  STATE OF,DE 302-778-6464 |
| 1/24/2005 | 1.45 | Telephone call to:  STATE OF,DE 302-778-6464 |
| 1/24/2005 | 0.62 | Telephone call to:  PITTSBURGH,PA 412-644-2700 |
| 1/24/2005 | 0.83 | Telephone call to:  STATE OF,DE 302-778-6464 |
| 1/24/2005 | 0.62 | Telephone call to:  NEWYORKCTY,NY 212-530-5000 |
| 1/24/2005 | 1.66 | Telephone call to:  COLUMBIA,MD 410-531-4355 |
| 1/24/2005 | 1.25 | Telephone call to:  WASHINGTON,DC 202-686-4111 |
| 1/24/2005 | 1.87 | Telephone call to:  NEWYORKCTY,NY 212-715-9377 |
| 1/24/2005 | 0.75 | Fax page charge to 847-459-8880 |
| 1/24/2005 | 0.75 | Fax page charge to 847-459-8880 |
| 1/24/2005 | 0.75 | Fax page charge to 412-355-3155 |
| 1/24/2005 | 0.20 | Standard Copies |
| 1/24/2005 | 0.80 | Standard Copies |
| 1/24/2005 | 0.30 | Standard Copies |
| 1/24/2005 | 0.10 | Standard Copies |
| 1/24/2005 | 0.20 | Standard Copies |
| 1/24/2005 | 0.80 | Standard Copies |
| 1/24/2005 | 0.80 | Standard Copies |
| 1/24/2005 | 1.80 | Standard Copies |
| 1/24/2005 | 1.80 | Standard Copies |
| 1/24/2005 | 1.20 | Standard Copies |
| 1/24/2005 | 0.20 | Standard Copies |
| 1/24/2005 | 7.80 | Standard Copies |
| 1/24/2005 | 4.40 | Standard Copies |
| 1/24/2005 | 7.40 | Standard Copies |
| 1/24/2005 | 4.50 | Standard Copies |
| 1/24/2005 | 0.40 | Standard Copies |
| 1/24/2005 | 0.40 | Standard Copies |
| 1/24/2005 | 1.50 | Standard Copies |
| 1/24/2005 | 0.50 | Standard Copies |
| 1/24/2005 | 0.50 | Standard Copies |
| 1/24/2005 | 0.40 | Standard Copies |
| 1/24/2005 | 1.00 | Standard Copies |
| 1/24/2005 | 1.00 | Standard Copies |
| 1/24/2005 | 1.30 | Standard Copies |
| 1/24/2005 | 0.80 | Standard Copies |

| **Date** | **Amount** | **Description** |
|------|------|------|
| 1/24/2005 | 0.30 | Standard Copies |
| 1/24/2005 | 1.40 | Standard Copies |
| 1/24/2005 | 1.00 | Standard Copies |
| 1/24/2005 | 0.70 | Standard Copies |
| 1/24/2005 | 0.80 | Standard Copies |
| 1/24/2005 | 3.20 | Standard Copies |
| 1/24/2005 | 1.60 | Standard Copies |
| 1/24/2005 | 14.20 | Standard Copies |
| 1/24/2005 | 0.10 | Standard Copies |
| 1/24/2005 | 0.10 | Standard Copies |
| 1/24/2005 | 12.00 | Standard Copies |
| 1/24/2005 | 1.50 | Standard Copies |
| 1/24/2005 | 0.10 | Standard Copies |
| 1/24/2005 | 0.10 | Standard Copies |
| 1/24/2005 | 0.10 | Standard Copies |
| 1/24/2005 | 0.10 | Standard Copies |
| 1/24/2005 | 0.10 | Standard Copies |
| 1/24/2005 | 0.10 | Standard Copies |
| 1/24/2005 | 0.20 | Standard Copies |
| 1/24/2005 | 0.20 | Standard Copies |
| 1/24/2005 | 0.20 | Standard Copies |
| 1/24/2005 | 0.20 | Standard Copies |
| 1/24/2005 | 0.20 | Standard Copies |
| 1/24/2005 | 0.20 | Standard Copies |
| 1/24/2005 | 0.20 | Standard Copies |
| 1/24/2005 | 0.20 | Standard Copies |
| 1/24/2005 | 0.20 | Standard Copies |
| 1/24/2005 | 0.20 | Standard Copies |
| 1/24/2005 | 0.20 | Standard Copies |
| 1/24/2005 | 0.20 | Standard Copies |
| 1/24/2005 | 0.10 | Standard Copies |
| 1/24/2005 | 0.10 | Standard Copies |
| 1/24/2005 | 0.10 | Standard Copies |
| 1/24/2005 | 0.10 | Standard Copies |
| 1/24/2005 | 0.10 | Standard Copies |
| 1/24/2005 | 0.10 | Standard Copies |
| 1/24/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/24/2005 | 0.10 | Standard Copies |
| 1/24/2005 | 0.60 | Standard Copies |
| 1/24/2005 | 0.10 | Standard Copies |
| 1/24/2005 | 1.30 | Standard Copies |
| 1/24/2005 | 1.50 | Standard Copies |
| 1/24/2005 | 0.10 | Standard Copies |
| 1/24/2005 | 0.20 | Standard Copies |
| 1/24/2005 | 1.90 | Standard Copies |
| 1/24/2005 | 0.40 | Standard Copies |
| 1/24/2005 | 0.10 | Standard Copies |
| 1/24/2005 | 0.70 | Standard Copies |
| 1/24/2005 | 0.70 | Standard Copies |
| 1/24/2005 | 0.10 | Standard Copies |
| 1/24/2005 | 0.10 | Standard Copies |
| 1/24/2005 | 0.10 | Standard Copies |
| 1/24/2005 | 0.10 | Standard Copies |
| 1/24/2005 | 0.10 | Standard Copies |
| 1/24/2005 | 0.10 | Standard Copies |
| 1/24/2005 | 0.20 | Standard Copies |
| 1/24/2005 | 0.80 | Standard Copies |
| 1/24/2005 | 0.80 | Standard Copies |
| 1/24/2005 | 0.80 | Standard Copies |
| 1/24/2005 | 0.10 | Standard Copies |
| 1/24/2005 | 0.20 | Standard Copies |
| 1/24/2005 | 0.20 | Standard Copies |
| 1/24/2005 | 0.20 | Standard Copies |
| 1/24/2005 | 0.20 | Standard Copies |
| 1/24/2005 | 0.20 | Standard Copies |
| 1/24/2005 | 0.90 | Standard Copies |
| 1/24/2005 | 0.30 | Standard Copies |
| 1/24/2005 | 0.40 | Standard Copies |
| 1/24/2005 | 0.20 | Standard Copies |
| 1/24/2005 | 30.20 | Standard Copies |
| 1/24/2005 | 21.60 | Standard Copies |
| 1/24/2005 | 465.60 | Standard Copies |
| 1/24/2005 | 0.10 | Standard Copies |
| 1/24/2005 | 3.50 | Binding |

| Date | Amount | Description |
|------|--------|-------------|
| 1/24/2005 | 1.75 | Binding |
| 1/24/2005 | 1.00 | Tabs/Indexes/Dividers |
| 1/24/2005 | 0.40 | Tabs/Indexes/Dividers |
| 1/24/2005 | 16.20 | Tabs/Indexes/Dividers |
| 1/24/2005 | 0.15 | Scanned Images |
| 1/24/2005 | 1.35 | Scanned Images |
| 1/24/2005 | 0.30 | Scanned Images |
| 1/24/2005 | 2.25 | Scanned Images |
| 1/24/2005 | 5.70 | Scanned Images |
| 1/24/2005 | 2.25 | Scanned Images |
| 1/24/2005 | 0.30 | Scanned Images |
| 1/24/2005 | 28.50 | Fed Exp to:Lori Sinanyan,LOS ANGELES,CA from:Elizabeth Arundel |
| 1/24/2005 | 6.00 | Janet Baer, cabfare, Chicago, IL, 01/24/05, (Hearing) |
| 1/24/2005 | 6,185.28 | THE VISUAL STRATEGY - Professional Fees, Graphics for hearing in Pittsburgh, PA |
| 1/24/2005 | 12.00 | Overtime Meals    Patsy A Morlas |
| 1/24/2005 | 35.85 | Deanna M Elbaor - Revisions |
| 1/25/2005 | 0.62 | Telephone call to:  JACKSON,MS 601-352-2300 |
| 1/25/2005 | 0.62 | Telephone call to:  JACKSON,MS 601-352-2300 |
| 1/25/2005 | 6.86 | Telephone call to:  EASTERN,MD 443-535-8439 |
| 1/25/2005 | 2.49 | Telephone call to:  PHILADELPH,PA 215-564-8363 |
| 1/25/2005 | 0.62 | Telephone call to:  PITTSBURGH,PA 412-288-7132 |
| 1/25/2005 | 0.83 | Telephone call to:  BOSTON,MA 617-951-2505 |
| 1/25/2005 | 3.00 | Fax page charge to 614-719-4663 |
| 1/25/2005 | 3.00 | Fax page charge to 614-719-4663 |
| 1/25/2005 | 4.50 | Fax page charge to 215-297-8920 |
| 1/25/2005 | 2.80 | Standard Copies |
| 1/25/2005 | 0.80 | Standard Copies |
| 1/25/2005 | 0.20 | Standard Copies |
| 1/25/2005 | 0.20 | Standard Copies |
| 1/25/2005 | 0.20 | Standard Copies |
| 1/25/2005 | 2.20 | Standard Copies |
| 1/25/2005 | 0.10 | Standard Copies |
| 1/25/2005 | 2.30 | Standard Copies |
| 1/25/2005 | 0.20 | Standard Copies |
| 1/25/2005 | 1.30 | Standard Copies |
| 1/25/2005 | 2.70 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/25/2005 | 0.40 | Standard Copies |
| 1/25/2005 | 0.10 | Standard Copies |
| 1/25/2005 | 0.20 | Standard Copies |
| 1/25/2005 | 0.20 | Standard Copies |
| 1/25/2005 | 0.30 | Standard Copies |
| 1/25/2005 | 2.30 | Standard Copies |
| 1/25/2005 | 2.30 | Standard Copies |
| 1/25/2005 | 0.10 | Standard Copies |
| 1/25/2005 | 0.50 | Standard Copies |
| 1/25/2005 | 0.30 | Standard Copies |
| 1/25/2005 | 7.80 | Standard Copies |
| 1/25/2005 | 0.10 | Standard Copies |
| 1/25/2005 | 0.10 | Standard Copies |
| 1/25/2005 | 4.50 | Standard Copies |
| 1/25/2005 | 11.10 | Standard Copies |
| 1/25/2005 | 0.30 | Standard Copies |
| 1/25/2005 | 0.30 | Standard Copies |
| 1/25/2005 | 0.10 | Standard Copies |
| 1/25/2005 | 13.90 | Standard Copies |
| 1/25/2005 | 0.10 | Standard Copies |
| 1/25/2005 | 0.30 | Standard Copies |
| 1/25/2005 | 0.40 | Standard Copies |
| 1/25/2005 | 0.10 | Standard Copies |
| 1/25/2005 | 0.10 | Standard Copies |
| 1/25/2005 | 0.10 | Standard Copies |
| 1/25/2005 | 4.50 | Standard Copies |
| 1/25/2005 | 1.00 | Standard Copies |
| 1/25/2005 | 0.40 | Standard Copies |
| 1/25/2005 | 0.20 | Standard Copies |
| 1/25/2005 | 0.20 | Standard Copies |
| 1/25/2005 | 3.20 | Standard Copies |
| 1/25/2005 | 0.10 | Standard Copies |
| 1/25/2005 | 0.20 | Standard Copies |
| 1/25/2005 | 0.30 | Standard Copies |
| 1/25/2005 | 0.30 | Standard Copies |
| 1/25/2005 | 0.10 | Standard Copies |
| 1/25/2005 | 83.60 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|------|-------|-------------|
| 1/25/2005 | 1.40 | Standard Copies |
| 1/25/2005 | 0.10 | Standard Copies |
| 1/25/2005 | 0.30 | Standard Copies |
| 1/25/2005 | 0.20 | Standard Copies |
| 1/25/2005 | 0.10 | Standard Copies |
| 1/25/2005 | 0.10 | Standard Copies |
| 1/25/2005 | 1.80 | Standard Copies |
| 1/25/2005 | 0.20 | Standard Copies |
| 1/25/2005 | 0.10 | Standard Copies |
| 1/25/2005 | 0.10 | Standard Copies |
| 1/25/2005 | 0.10 | Standard Copies |
| 1/25/2005 | 0.30 | Standard Copies |
| 1/25/2005 | 0.10 | Standard Copies |
| 1/25/2005 | 0.10 | Standard Copies |
| 1/25/2005 | 0.10 | Standard Copies |
| 1/25/2005 | 0.20 | Standard Copies |
| 1/25/2005 | 0.10 | Standard Copies |
| 1/25/2005 | 0.30 | Standard Copies |
| 1/25/2005 | 0.10 | Standard Copies |
| 1/25/2005 | 0.10 | Standard Copies |
| 1/25/2005 | 0.20 | Standard Copies |
| 1/25/2005 | 0.20 | Standard Copies |
| 1/25/2005 | 0.10 | Standard Copies |
| 1/25/2005 | 0.10 | Standard Copies |
| 1/25/2005 | 0.10 | Standard Copies |
| 1/25/2005 | 0.10 | Standard Copies |
| 1/25/2005 | 0.10 | Standard Copies |
| 1/25/2005 | 0.10 | Standard Copies |
| 1/25/2005 | 0.20 | Standard Copies |
| 1/25/2005 | 0.20 | Standard Copies |
| 1/25/2005 | 0.20 | Standard Copies |
| 1/25/2005 | 0.20 | Standard Copies |
| 1/25/2005 | 0.20 | Standard Copies |
| 1/25/2005 | 0.20 | Standard Copies |
| 1/25/2005 | 0.20 | Standard Copies |
| 1/25/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/25/2005 | 0.20 | Standard Copies |
| 1/25/2005 | 0.20 | Standard Copies |
| 1/25/2005 | 0.20 | Standard Copies |
| 1/25/2005 | 0.10 | Standard Copies |
| 1/25/2005 | 0.10 | Standard Copies |
| 1/25/2005 | 0.10 | Standard Copies |
| 1/25/2005 | 0.60 | Scanned Images |
| 1/25/2005 | 0.30 | Scanned Images |
| 1/25/2005 | 2.25 | Scanned Images |
| 1/25/2005 | 0.90 | Scanned Images |
| 1/25/2005 | 1.85 | Postage |
| 1/25/2005 | 7.79 | Fed Exp to:D CARICKHOFF,WILMINGTON,DE from:KIRKLAND &ELLIS |
| 1/25/2005 | (10.90) | Overnight Delivery - Refund |
| 1/25/2005 | 35.85 | Deanna M Elbaor - Revisions. |
| 1/26/2005 | 0.60 | Telephone call to:  WASHINGTON,DC 202-424-7500 |
| 1/26/2005 | 11.60 | Telephone call to:  NEWYORKCTY,NY 212-806-5544 |
| 1/26/2005 | 3.33 | Telephone call to:  MANHASSET,NY 516-365-1776 |
| 1/26/2005 | 2.08 | Telephone call to:  VAN NUYS,CA 818-783-2669 |
| 1/26/2005 | 1.25 | Telephone call to:  LB AREA,CA 310-321-5532 |
| 1/26/2005 | 1.04 | Telephone call to:  LB AREA,CA 310-321-5532 |
| 1/26/2005 | 1.04 | Telephone call to:  ARMGR GBIS,MD 410-255-3571 |
| 1/26/2005 | 0.75 | Fax page charge to 847-966-9444 |
| 1/26/2005 | 6.00 | Fax page charge to 302-573-6431 |
| 1/26/2005 | 0.30 | Standard Copies |
| 1/26/2005 | 0.20 | Standard Copies |
| 1/26/2005 | 0.70 | Standard Copies |
| 1/26/2005 | 0.20 | Standard Copies |
| 1/26/2005 | 4.20 | Standard Copies |
| 1/26/2005 | 8.00 | Standard Copies |
| 1/26/2005 | 13.00 | Standard Copies |
| 1/26/2005 | 3.60 | Standard Copies |
| 1/26/2005 | 1.50 | Standard Copies |
| 1/26/2005 | 0.30 | Standard Copies |
| 1/26/2005 | 0.50 | Standard Copies |
| 1/26/2005 | 0.20 | Standard Copies |
| 1/26/2005 | 1.50 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/26/2005 | 3.70 | Standard Copies |
| 1/26/2005 | 0.20 | Standard Copies |
| 1/26/2005 | 0.20 | Standard Copies |
| 1/26/2005 | 0.30 | Standard Copies |
| 1/26/2005 | 0.10 | Standard Copies |
| 1/26/2005 | 0.10 | Standard Copies |
| 1/26/2005 | 0.30 | Standard Copies |
| 1/26/2005 | 0.30 | Standard Copies |
| 1/26/2005 | 0.20 | Standard Copies |
| 1/26/2005 | 2.70 | Standard Copies |
| 1/26/2005 | 0.20 | Standard Copies |
| 1/26/2005 | 0.20 | Standard Copies |
| 1/26/2005 | 0.20 | Standard Copies |
| 1/26/2005 | 14.20 | Standard Copies |
| 1/26/2005 | 1.50 | Standard Copies |
| 1/26/2005 | 0.20 | Standard Copies |
| 1/26/2005 | 3.00 | Standard Copies |
| 1/26/2005 | 3.00 | Standard Copies |
| 1/26/2005 | 2.20 | Standard Copies |
| 1/26/2005 | 0.30 | Standard Copies |
| 1/26/2005 | 0.30 | Standard Copies |
| 1/26/2005 | 0.30 | Standard Copies |
| 1/26/2005 | 0.20 | Standard Copies |
| 1/26/2005 | 1.90 | Standard Copies |
| 1/26/2005 | 2.80 | Standard Copies |
| 1/26/2005 | 0.30 | Standard Copies |
| 1/26/2005 | 2.00 | Standard Copies |
| 1/26/2005 | 0.20 | Standard Copies |
| 1/26/2005 | 2.00 | Standard Copies |
| 1/26/2005 | 0.20 | Standard Copies |
| 1/26/2005 | 0.20 | Standard Copies |
| 1/26/2005 | 0.20 | Standard Copies |
| 1/26/2005 | 0.30 | Standard Copies |
| 1/26/2005 | 0.20 | Standard Copies |
| 1/26/2005 | 0.20 | Standard Copies |
| 1/26/2005 | 0.20 | Standard Copies |
| 1/26/2005 | 0.30 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 1/26/2005 | 0.20 | Standard Copies |
| 1/26/2005 | 0.20 | Standard Copies |
| 1/26/2005 | 0.20 | Standard Copies |
| 1/26/2005 | 0.30 | Standard Copies |
| 1/26/2005 | 0.20 | Standard Copies |
| 1/26/2005 | 0.20 | Standard Copies |
| 1/26/2005 | 0.10 | Standard Copies |
| 1/26/2005 | 0.10 | Standard Copies |
| 1/26/2005 | 0.40 | Standard Copies |
| 1/26/2005 | 0.10 | Standard Copies |
| 1/26/2005 | 1.50 | Standard Copies |
| 1/26/2005 | 0.40 | Standard Copies |
| 1/26/2005 | 0.30 | Standard Copies |
| 1/26/2005 | 0.10 | Standard Copies |
| 1/26/2005 | 0.30 | Standard Copies |
| 1/26/2005 | 5.10 | Standard Copies |
| 1/26/2005 | 0.20 | Standard Copies |
| 1/26/2005 | 0.90 | Standard Copies |
| 1/26/2005 | 0.40 | Standard Copies |
| 1/26/2005 | 1.00 | Standard Copies |
| 1/26/2005 | 0.20 | Standard Copies |
| 1/26/2005 | 0.30 | Standard Copies |
| 1/26/2005 | 2.10 | Standard Copies |
| 1/26/2005 | 1.00 | Standard Copies |
| 1/26/2005 | 0.40 | Standard Copies |
| 1/26/2005 | 2.90 | Standard Copies |
| 1/26/2005 | 0.20 | Standard Copies |
| 1/26/2005 | 0.40 | Standard Copies |
| 1/26/2005 | 2.10 | Standard Copies |
| 1/26/2005 | 1.00 | Standard Copies |
| 1/26/2005 | 0.40 | Standard Copies |
| 1/26/2005 | 0.10 | Standard Copies |
| 1/26/2005 | 1.00 | Standard Copies |
| 1/26/2005 | 0.30 | Standard Copies |
| 1/26/2005 | 0.30 | Standard Copies |
| 1/26/2005 | 0.50 | Standard Copies |
| 1/26/2005 | 0.50 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 1/26/2005 | 0.30 | Standard Copies |
| 1/26/2005 | 0.50 | Standard Copies |
| 1/26/2005 | 0.30 | Standard Copies |
| 1/26/2005 | 0.50 | Standard Copies |
| 1/26/2005 | 0.30 | Standard Copies |
| 1/26/2005 | 0.50 | Standard Copies |
| 1/26/2005 | 0.30 | Standard Copies |
| 1/26/2005 | 0.50 | Standard Copies |
| 1/26/2005 | 0.50 | Standard Copies |
| 1/26/2005 | 0.30 | Standard Copies |
| 1/26/2005 | 0.30 | Standard Copies |
| 1/26/2005 | 0.50 | Standard Copies |
| 1/26/2005 | 0.70 | Standard Copies |
| 1/26/2005 | 0.30 | Standard Copies |
| 1/26/2005 | 0.70 | Standard Copies |
| 1/26/2005 | 0.30 | Standard Copies |
| 1/26/2005 | 0.30 | Standard Copies |
| 1/26/2005 | 0.70 | Standard Copies |
| 1/26/2005 | 0.30 | Standard Copies |
| 1/26/2005 | 0.30 | Standard Copies |
| 1/26/2005 | 0.70 | Standard Copies |
| 1/26/2005 | 0.70 | Standard Copies |
| 1/26/2005 | 1.10 | Standard Copies |
| 1/26/2005 | 0.50 | Standard Copies |
| 1/26/2005 | 0.10 | Standard Copies |
| 1/26/2005 | 0.10 | Standard Copies |
| 1/26/2005 | 0.10 | Standard Copies |
| 1/26/2005 | 0.10 | Standard Copies |
| 1/26/2005 | 0.20 | Standard Copies |
| 1/26/2005 | 0.80 | Standard Copies |
| 1/26/2005 | 0.10 | Standard Copies |
| 1/26/2005 | 0.10 | Standard Copies |
| 1/26/2005 | 0.20 | Standard Copies |
| 1/26/2005 | 0.10 | Standard Copies |
| 1/26/2005 | 0.10 | Standard Copies |
| 1/26/2005 | 0.10 | Standard Copies |
| 1/26/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/26/2005 | 0.30 | Standard Copies |
| 1/26/2005 | 0.10 | Standard Copies |
| 1/26/2005 | 0.20 | Standard Copies |
| 1/26/2005 | 0.40 | Standard Copies |
| 1/26/2005 | 0.20 | Standard Copies |
| 1/26/2005 | 96.30 | Standard Copies |
| 1/26/2005 | 42.00 | Binding 01/04/05 |
| 1/26/2005 | 31.50 | Binding 12/29/04 |
| 1/26/2005 | 6.00 | Tabs/Indexes/Dividers 01/04/05 |
| 1/26/2005 | 1.20 | Tabs/Indexes/Dividers 01/04/05 |
| 1/26/2005 | 37.80 | Tabs/Indexes/Dividers 12/29/04 |
| 1/26/2005 | 7.80 | Scanned Images |
| 1/26/2005 | 27.00 | Scanned Images |
| 1/26/2005 | 1.80 | Scanned Images |
| 1/26/2005 | 0.30 | Scanned Images |
| 1/26/2005 | 2.55 | Scanned Images |
| 1/26/2005 | 3.15 | Standard Copies NY |
| 1/26/2005 | 2.25 | Standard Copies NY |
| 1/26/2005 | (21.47) | Overnight Delivery - Refund |
| 1/26/2005 | 4.37 | West Publishing-TP,Database Usage  1.05 |
| 1/27/2005 | 2.70 | Telephone call to:  NEWORLEANS,LA 504-576-2240 |
| 1/27/2005 | 3.53 | Telephone call to:  LB AREA,CA 310-321-5532 |
| 1/27/2005 | 1.50 | Fax page charge to 561-362-1323 |
| 1/27/2005 | 1.50 | Fax page charge to 410-531-4226 |
| 1/27/2005 | 3.75 | Fax page charge to 202-857-6395 |
| 1/27/2005 | 6.50 | Standard Copies |
| 1/27/2005 | 0.40 | Standard Copies |
| 1/27/2005 | 0.30 | Standard Copies |
| 1/27/2005 | 0.40 | Standard Copies |
| 1/27/2005 | 0.10 | Standard Copies |
| 1/27/2005 | 0.10 | Standard Copies |
| 1/27/2005 | 0.10 | Standard Copies |
| 1/27/2005 | 4.00 | Standard Copies |
| 1/27/2005 | 0.30 | Standard Copies |
| 1/27/2005 | 0.10 | Standard Copies |
| 1/27/2005 | 14.50 | Standard Copies |
| 1/27/2005 | 20.90 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 1/27/2005 | 15.50 | Standard Copies |
| 1/27/2005 | 14.60 | Standard Copies |
| 1/27/2005 | 20.60 | Standard Copies |
| 1/27/2005 | 10.60 | Standard Copies |
| 1/27/2005 | 0.10 | Standard Copies |
| 1/27/2005 | 0.40 | Standard Copies |
| 1/27/2005 | 19.60 | Standard Copies |
| 1/27/2005 | 20.90 | Standard Copies |
| 1/27/2005 | 18.20 | Standard Copies |
| 1/27/2005 | 0.50 | Standard Copies |
| 1/27/2005 | 24.10 | Standard Copies |
| 1/27/2005 | 0.50 | Standard Copies |
| 1/27/2005 | 30.00 | Standard Copies |
| 1/27/2005 | 3.90 | Standard Copies |
| 1/27/2005 | 16.30 | Standard Copies |
| 1/27/2005 | 17.90 | Standard Copies |
| 1/27/2005 | 20.20 | Standard Copies |
| 1/27/2005 | 8.80 | Standard Copies |
| 1/27/2005 | 18.20 | Standard Copies |
| 1/27/2005 | 0.70 | Standard Copies |
| 1/27/2005 | 18.40 | Standard Copies |
| 1/27/2005 | 17.90 | Standard Copies |
| 1/27/2005 | 16.80 | Standard Copies |
| 1/27/2005 | 1.00 | Standard Copies |
| 1/27/2005 | 15.50 | Standard Copies |
| 1/27/2005 | 0.20 | Standard Copies |
| 1/27/2005 | 1.00 | Standard Copies |
| 1/27/2005 | 1.00 | Standard Copies |
| 1/27/2005 | 17.40 | Standard Copies |
| 1/27/2005 | 0.10 | Standard Copies |
| 1/27/2005 | 0.10 | Standard Copies |
| 1/27/2005 | 0.10 | Standard Copies |
| 1/27/2005 | 0.20 | Standard Copies |
| 1/27/2005 | 0.10 | Standard Copies |
| 1/27/2005 | 0.10 | Standard Copies |
| 1/27/2005 | 0.10 | Standard Copies |
| 1/27/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/27/2005 | 0.30 | Standard Copies |
| 1/27/2005 | 0.20 | Standard Copies |
| 1/27/2005 | 0.20 | Standard Copies |
| 1/27/2005 | 0.10 | Standard Copies |
| 1/27/2005 | 0.30 | Standard Copies |
| 1/27/2005 | 0.30 | Standard Copies |
| 1/27/2005 | 0.20 | Standard Copies |
| 1/27/2005 | 0.40 | Standard Copies |
| 1/27/2005 | 0.40 | Standard Copies |
| 1/27/2005 | 0.40 | Standard Copies |
| 1/27/2005 | 0.40 | Standard Copies |
| 1/27/2005 | 0.30 | Standard Copies |
| 1/27/2005 | 0.20 | Standard Copies |
| 1/27/2005 | 0.20 | Standard Copies |
| 1/27/2005 | 3.50 | Binding 01/25/04 |
| 1/27/2005 | 1.20 | Tabs/Indexes/Dividers 01/19/05 |
| 1/27/2005 | 15.60 | Tabs/Indexes/Dividers 01/19/05 |
| 1/27/2005 | 2.40 | Tabs/Indexes/Dividers 01/25/04 |
| 1/27/2005 | 0.20 | Tabs/Indexes/Dividers 01/25/04 |
| 1/27/2005 | 0.60 | Tabs/Indexes/Dividers 01/25/04 |
| 1/27/2005 | 0.45 | Scanned Images |
| 1/27/2005 | 3.90 | Scanned Images |
| 1/27/2005 | 3.90 | Scanned Images |
| 1/27/2005 | 96.70 | ENCORE LEX SOLUTIO - Outside Copy/Binding Services, P.O. A174, J. Nacca |
| 1/27/2005 | 14.10 | Overtime Transportation, E. Arundel, 1/10/05 |
| 1/27/2005 | 14.40 | Overtime Transportation, E. Arundel, 1/5/05 |
| 1/27/2005 | 16.70 | Overtime Transportation, A. Johnson, 1/6/05 |
| 1/27/2005 | 13.90 | Overtime Transportation, E. Arundel, 1/12/05 |
| 1/27/2005 | 7.20 | Overtime Transportation, A. Johnson, 1/4/05 |
| 1/27/2005 | 15.60 | Overtime Transportation, A. Johnson, 1/3/05 |
| 1/27/2005 | 15.00 | Overtime Transportation, E. Arundel, 12/21/04 |
| 1/27/2005 | 8.25 | Overtime Transportation, A. Johnson, 12/26/04 |
| 1/28/2005 | 0.60 | Telephone call to:  WILMINGTON,DE 302-573-6491 |
| 1/28/2005 | 0.83 | Telephone call to:  SANCLSBLMT,CA 415-595-8937 |
| 1/28/2005 | 2.00 | Standard Copies |
| 1/28/2005 | 2.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/28/2005 | 0.20 | Standard Copies |
| 1/28/2005 | 0.90 | Standard Copies |
| 1/28/2005 | 3.60 | Standard Copies |
| 1/28/2005 | 14.00 | Standard Copies |
| 1/28/2005 | 11.10 | Standard Copies |
| 1/28/2005 | 11.10 | Standard Copies |
| 1/28/2005 | 11.10 | Standard Copies |
| 1/28/2005 | 4.60 | Standard Copies |
| 1/28/2005 | 1.20 | Standard Copies |
| 1/28/2005 | 2.70 | Standard Copies |
| 1/28/2005 | 2.80 | Standard Copies |
| 1/28/2005 | 0.10 | Standard Copies |
| 1/28/2005 | 0.70 | Standard Copies |
| 1/28/2005 | 0.80 | Standard Copies |
| 1/28/2005 | 1.70 | Standard Copies |
| 1/28/2005 | 0.70 | Standard Copies |
| 1/28/2005 | 1.00 | Standard Copies |
| 1/28/2005 | 2.40 | Standard Copies |
| 1/28/2005 | 1.00 | Standard Copies |
| 1/28/2005 | 1.40 | Standard Copies |
| 1/28/2005 | 6.90 | Standard Copies |
| 1/28/2005 | 2.10 | Scanned Images |
| 1/28/2005 | 0.30 | Scanned Images |
| 1/28/2005 | 0.60 | Scanned Images |
| 1/28/2005 | 9.00 | Working Meals/K&E and Others |
| 1/28/2005 | 4.85 | West Publishing-TP,Database Usage  1.05 |
| 1/31/2005 | 1.66 | Telephone call to:  WILMINGTON,DE 302-652-1100 |
| 1/31/2005 | 0.75 | Fax page charge to 856-435-7124 |
| 1/31/2005 | 2.40 | Standard Copies |
| 1/31/2005 | 3.60 | Standard Copies |
| 1/31/2005 | 0.50 | Standard Copies |
| 1/31/2005 | 0.10 | Standard Copies |
| 1/31/2005 | 0.40 | Standard Copies |
| 1/31/2005 | 9.10 | Standard Copies |
| 1/31/2005 | 0.60 | Standard Copies |
| 1/31/2005 | 1.50 | Standard Copies |
| 1/31/2005 | 0.70 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/31/2005 | 0.40 | Standard Copies |
| 1/31/2005 | 1.50 | Standard Copies |
| 1/31/2005 | 0.40 | Standard Copies |
| 1/31/2005 | 0.20 | Standard Copies |
| 1/31/2005 | 0.40 | Standard Copies |
| 1/31/2005 | 19.80 | Standard Copies |
| 1/31/2005 | 0.30 | Standard Copies |
| 1/31/2005 | 2.90 | Standard Copies |
| 1/31/2005 | 1.50 | Standard Copies |
| 1/31/2005 | 1.20 | Standard Copies |
| 1/31/2005 | 1.50 | Standard Copies |
| 1/31/2005 | 0.20 | Standard Copies |
| 1/31/2005 | 9.50 | Standard Copies |
| 1/31/2005 | 0.10 | Standard Copies |
| 1/31/2005 | 0.10 | Standard Copies |
| 1/31/2005 | 1.70 | Standard Copies |
| 1/31/2005 | 0.10 | Standard Copies |
| 1/31/2005 | 0.70 | Standard Copies |
| 1/31/2005 | 0.10 | Standard Copies |
| 1/31/2005 | 0.60 | Standard Copies |
| 1/31/2005 | 0.10 | Standard Copies |
| 1/31/2005 | 1.00 | Standard Copies |
| 1/31/2005 | 0.10 | Standard Copies |
| 1/31/2005 | 0.60 | Standard Copies |
| 1/31/2005 | 1.10 | Standard Copies |
| 1/31/2005 | 0.10 | Standard Copies |
| 1/31/2005 | 0.50 | Standard Copies |
| 1/31/2005 | 0.20 | Standard Copies |
| 1/31/2005 | 0.10 | Standard Copies |
| 1/31/2005 | 1.50 | Standard Copies |
| 1/31/2005 | 2.10 | Standard Copies |
| 1/31/2005 | 0.20 | Standard Copies |
| 1/31/2005 | 0.10 | Standard Copies |
| 1/31/2005 | 0.90 | Standard Copies |
| 1/31/2005 | 1.70 | Standard Copies |
| 1/31/2005 | 2.10 | Standard Copies |
| 1/31/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/31/2005 | 1.10 | Standard Copies |
| 1/31/2005 | 0.20 | Standard Copies |
| 1/31/2005 | 0.10 | Standard Copies |
| 1/31/2005 | 0.80 | Standard Copies |
| 1/31/2005 | 1.10 | Standard Copies |
| 1/31/2005 | 0.40 | Standard Copies |
| 1/31/2005 | 2.10 | Standard Copies |
| 1/31/2005 | 0.10 | Standard Copies |
| 1/31/2005 | 2.10 | Standard Copies |
| 1/31/2005 | 0.80 | Standard Copies |
| 1/31/2005 | 3.50 | Standard Copies |
| 1/31/2005 | 0.10 | Standard Copies |
| 1/31/2005 | 6.80 | Standard Copies |
| 1/31/2005 | 0.70 | Standard Copies |
| 1/31/2005 | 0.10 | Standard Copies |
| 1/31/2005 | 6.80 | Standard Copies |
| 1/31/2005 | 1.20 | Scanned Images |
| 1/31/2005 | 59.29 | Comet Messenger Services to: RT/BAER/RESD |
| 1/31/2005 | 1,001.20 | J&J COURT TRANSCRIBERS, INC. - Court Reporter Fee/Deposition, Transcript of hearing, 1/21/05 |
| Total: | 52,485.70 | |