IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline: March 13, 2005 at 4:00 p.m.**
**Hearing Date: to be scheduled if necessary**

## FEE DETAIL FOR PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C.'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM JANUARY 1, 2005 THROUGH JANUARY 31, 2005

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C.

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

January 31, 2005

Invoice Number **64215**          **91100  00001**          **LDJ**

David B. Siegel, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia , MD  21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:   December 31, 2004 | $319,498.59 |
| Payments received since last invoice, last payment received -- February 25, 2005 | $264,097.49 |
| Net balance forward | $55,401.10 |

Re:  W.R. Grace and Co.

**Statement of Professional Services Rendered Through**          **01/31/2005**

|  |  |  | **Hours** | **Rate** | **Amount** |
|---|---|---|---:|---:|---:|
| **Case Administration [B110]** | | | | | |
| 12/06/04 | DCC | Maintain document control. | 0.20 | 75.00 | $15.00 |
| 01/03/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.80 | 140.00 | $112.00 |
| 01/03/05 | PEC | Review docket | 0.80 | 140.00 | $112.00 |
| 01/03/05 | RMO | Maintain document control. | 0.10 | 75.00 | $7.50 |
| 01/03/05 | DWC | Emails with Court and co-counsel re: new telephonic procedures. | 0.40 | 320.00 | $128.00 |
| 01/03/05 | DWC | Review December 2004 Monthly Operating Report. | 0.40 | 320.00 | $128.00 |
| 01/03/05 | CMS | Prepare Hearing Notebook for 1/21/05 hearing. | 4.60 | 60.00 | $276.00 |
| 01/03/05 | CMS | Prepare Hearing Notebook for 1/24/05 hearing. | 2.60 | 60.00 | $156.00 |
| 01/04/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 01/04/05 | PEC | Review docket | 0.40 | 140.00 | $56.00 |
| 01/04/05 | RMO | Maintain document control. | 1.00 | 75.00 | $75.00 |
| 01/04/05 | CMS | Prepare Hearing Notebook for 1/24/05 hearing. | 6.40 | 60.00 | $384.00 |
| 01/04/05 | CMS | Prepare Hearing Notebook for 1/18/05 hearing. | 0.70 | 60.00 | $42.00 |
| 01/04/05 | CMS | Prepare Hearing Notebook for 1/21/05 hearing. | 0.60 | 60.00 | $36.00 |
| 01/05/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 140.00 | $28.00 |
| 01/05/05 | PEC | Review docket | 0.30 | 140.00 | $42.00 |
| 01/05/05 | PEC | Update critical dates memo | 1.50 | 140.00 | $210.00 |
| 01/05/05 | PEC | Calendar various deadlines for 2005. | 0.80 | 140.00 | $112.00 |
| 01/05/05 | CMS | Prepare Hearing Notebook for 1/24/05 hearing. | 4.30 | 60.00 | $258.00 |
| 01/06/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |

**Invoice number 64215**  91100  00001  **Page 2**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 01/06/05 | PEC | Review docket | 0.30 | 140.00 | $42.00 |
| 01/06/05 | PEC | Review docket | 0.30 | 140.00 | $42.00 |
| 01/06/05 | RMO | Maintain document control. | 0.30 | 75.00 | $22.50 |
| 01/06/05 | DWC | Emails with Court re: January hearings and agendas. | 0.40 | 320.00 | $128.00 |
| 01/06/05 | CMS | Prepare Hearing Notebook for 1/21/05 hearing. | 5.90 | 60.00 | $354.00 |
| 01/07/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 01/07/05 | PEC | Review docket | 0.30 | 140.00 | $42.00 |
| 01/07/05 | PEC | Update critical dates memo | 0.80 | 140.00 | $112.00 |
| 01/07/05 | DCC | Maintain document control. | 0.80 | 75.00 | $60.00 |
| 01/07/05 | RMO | Maintain document control. | 0.30 | 75.00 | $22.50 |
| 01/07/05 | CMS | Prepare Hearing Notebook for 1/21/05 hearing. | 6.20 | 60.00 | $372.00 |
| 01/10/05 | CMS | Prepare Hearing Notebook for 1/21/05 hearing. | 6.10 | 60.00 | $366.00 |
| 01/11/05 | RMO | Maintain document control. | 0.50 | 75.00 | $37.50 |
| 01/11/05 | CMS | Prepare Hearing Notebook for 1/24/05 hearing. | 6.70 | 60.00 | $402.00 |
| 01/12/05 | RMO | Maintain document control. | 0.30 | 75.00 | $22.50 |
| 01/12/05 | CMS | Prepare Hearing Notebook for 1/21/05 hearing. | 6.10 | 60.00 | $366.00 |
| 01/13/05 | DCC | Maintain document control. | 0.20 | 75.00 | $15.00 |
| 01/13/05 | CMS | Prepare Hearing Notebook for 1/24/05 hearing. | 6.30 | 60.00 | $378.00 |
| 01/14/05 | DWC | Coordinate service of agendas and recently filed materials. | 0.40 | 320.00 | $128.00 |
| 01/14/05 | CMS | Prepare Hearing Notebook for 1/24/05 hearing. | 3.50 | 60.00 | $210.00 |
| 01/14/05 | CMS | Prepare Hearing Notebook for 1/21/05 hearing. | 4.30 | 60.00 | $258.00 |
| 01/18/05 | RMO | Maintain document control. | 0.60 | 75.00 | $45.00 |
| 01/18/05 | SLP | Maintain docket control. | 0.30 | 70.00 | $21.00 |
| 01/18/05 | CMS | Prepare Hearing Notebook for 1/24/05 hearing. | 2.40 | 60.00 | $144.00 |
| 01/18/05 | CMS | Prepare Hearing Notebook for 1/21/05 hearing. | 2.30 | 60.00 | $138.00 |
| 01/19/05 | SLP | Maintain document control. | 0.30 | 70.00 | $21.00 |
| 01/19/05 | CMS | Prepare Hearing Notebook for 1/21/05 hearing. | 4.20 | 60.00 | $252.00 |
| 01/19/05 | CMS | Prepare Hearing Notebook for 1/24/05 hearing. | 1.10 | 60.00 | $66.00 |
| 01/20/05 | SLP | Maintain document control. | 1.30 | 70.00 | $91.00 |
| 01/21/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 140.00 | $28.00 |
| 01/21/05 | PEC | Update critical dates and circulate | 1.30 | 140.00 | $182.00 |
| 01/21/05 | PEC | Respond to various calls regarding 1/21/05 hearing | 0.30 | 140.00 | $42.00 |
| 01/24/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 140.00 | $56.00 |
| 01/24/05 | PEC | Update critical dates memo | 1.00 | 140.00 | $140.00 |
| 01/24/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 01/24/05 | RMO | Maintain document control. | 0.50 | 75.00 | $37.50 |
| 01/25/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 140.00 | $28.00 |
| 01/25/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 01/25/05 | PEC | Update critical dates memo | 1.50 | 140.00 | $210.00 |
| 01/26/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 140.00 | $28.00 |
| 01/26/05 | PEC | Update critical dates memo | 0.50 | 140.00 | $70.00 |

**Invoice number  64215**        91100   00001                              **Page  3**

| | | | | | |
|---|---|---|---|---|---|
| 01/26/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 01/26/05 | RMO | Maintain document control. | 0.30 | 75.00 | $22.50 |
| 01/27/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 01/27/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 01/27/05 | PEC | Update critical dates | 0.80 | 140.00 | $112.00 |
| 01/27/05 | SLP | Maintain document control. | 1.30 | 70.00 | $91.00 |
| 01/28/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 140.00 | $28.00 |
| 01/28/05 | PEC | Update critical dates | 1.20 | 140.00 | $168.00 |
| 01/28/05 | PEC | Review docket | 0.30 | 140.00 | $42.00 |
| 01/30/05 | DCC | Maintain document control. | 0.20 | 75.00 | $15.00 |
| 01/31/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 01/31/05 | PEC | Update critical dates | 1.00 | 140.00 | $140.00 |
| 01/31/05 | SLP | Maintain document control. | 0.30 | 70.00 | $21.00 |
| | | **Task Code Total** | **102.60** | | **$8,118.50** |

### WRG Claim Analysis

| | | | | | |
|---|---|---|---|---|---|
| 01/03/05 | DWC | Review stipulations resolving claims of Intex Plastics and Western Processing Trust Fund. | 0.30 | 320.00 | $96.00 |
| 01/05/05 | PEC | File and serve Stipulation Resolving Claims of Intex Plastics Corporation (.4); Draft Affidavit of Service (.1) | 0.50 | 140.00 | $70.00 |
| 01/05/05 | PEC | File and serve Stipulation Resolving Claims of Western Processing Trust Fund II (.4); Draft Affidavit of Service (.1) | 0.50 | 140.00 | $70.00 |
| 01/06/05 | PEC | Prepare declarations of service of BMC regarding continuance orders for the fourth, fifth and sixth omnibus objections for filing with the Court | 0.30 | 140.00 | $42.00 |
| 01/06/05 | PEC | Coordinate filing of declarations of service of BMC regarding various claim objection orders | 0.20 | 140.00 | $28.00 |
| 01/07/05 | DWC | Review and finalize response to motion to strike notice of intent to object to claims. | 1.20 | 320.00 | $384.00 |
| 01/08/05 | DWC | Review M. Hassan letter re: claims. | 0.10 | 320.00 | $32.00 |
| 01/10/05 | DWC | Address refiling of response to Motion to Strike and emails to S. Blatnick and P. Cuniff re: same. | 0.40 | 320.00 | $128.00 |
| 01/12/05 | DWC | Review and revise Debtors' Seventh and Eighth Omnibus Objections to Claims; emails re: same. | 3.40 | 320.00 | $1,088.00 |
| 01/18/05 | DWC | Call with R. Schulman re: claim objections. | 0.20 | 320.00 | $64.00 |
| 01/19/05 | DWC | Review Frederick Bros. response to claim objection. | 0.10 | 320.00 | $32.00 |
| 01/19/05 | DWC | Call with Justin Wyatt re: Weathford claim and emails re: same. | 0.30 | 320.00 | $96.00 |
| | | **Task Code Total** | **7.50** | | **$2,130.00** |

**Invoice number  64215**       91100  00001                                      **Page  4**

### WRG-Employ. App., Others

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/24/05 | DWC | Review and revise motion to expand Baker Donelson retention. | 1.20 | 320.00 | $384.00 |
| 01/31/05 | PEC | Respond to email of Will Sparks and forward Debtors Application to Employ Professionals in the Ordinary Course of Business and the related signed order to Jeff Spitz (.2); Review docket for pleadings (.2) | 0.40 | 140.00 | $56.00 |
| | | **Task Code Total** | **1.60** | | **$440.00** |

### WRG-Fee Apps., Applicant

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/03/05 | LDJ | Review and finalize fourteenth quarterly fee application | 0.20 | 595.00 | $119.00 |
| 01/11/05 | LDJ | Review and finalize interim fee application (October 2004) | 0.20 | 595.00 | $119.00 |
| 01/28/05 | LDJ | Review and finalize interim fee application (November 2004) | 0.20 | 595.00 | $119.00 |
| 01/03/05 | PEC | Serve [signed] Order Regarding Motion to Amend Orders with Regards to Certain Quarterly Fee Applications (.2); Draft Affidavit of Service (.1) | 0.30 | 140.00 | $42.00 |
| 01/04/05 | PEC | Prepare PSZYJ&W Quarterly Fee Application for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 140.00 | $56.00 |
| 01/04/05 | PEC | Draft Notice of PSZYJ&W's Fourteenth Quarterly Fee Application and Certificate of Service (.4); Prepare for filing and service (.2) | 0.60 | 140.00 | $84.00 |
| 01/04/05 | DWC | Review and verify PSZYJ&W 's 14th Quarterly fee application. | 0.40 | 320.00 | $128.00 |
| 01/05/05 | DWC | Prepare October fee application for PSZYJ&W . | 0.90 | 320.00 | $288.00 |
| 01/07/05 | DWC | Review and execute Cert of No Obj. for PSZYJ&W September fee application. | 0.10 | 320.00 | $32.00 |
| 01/12/05 | DWC | Finalize PSZYJ&W October fee application. | 0.20 | 320.00 | $64.00 |
| 01/13/05 | WLR | Prepare November 2004 fee application | 0.50 | 375.00 | $187.50 |
| 01/15/05 | WLR | Review and revise November 2004 fee application | 0.20 | 375.00 | $75.00 |
| 01/15/05 | WLR | Draft November 2004 fee application | 0.30 | 375.00 | $112.50 |
| 01/15/05 | WLR | Correspondence to Peg Broadwater and Liliana Gardiazabal re November 2004 fee application | 0.30 | 375.00 | $112.50 |
| 01/15/05 | WLR | Prepare November 2004 fee application | 0.80 | 375.00 | $300.00 |
| 01/18/05 | DWC | Review and revise November fee application. | 0.60 | 320.00 | $192.00 |
| 01/18/05 | LAG | Email and telephone conferences regarding issues and timing of fee application, cno, order approving compensation, and payment of approved fees and holdbacks. | 0.50 | 145.00 | $72.50 |
| 01/19/05 | CAK | Email accounting regarding additional edits to November bill. | 0.10 | 140.00 | $14.00 |
| 01/19/05 | CAK | Review November final bill and begin reviewing and updating November fee application | 1.60 | 140.00 | $224.00 |
| 01/20/05 | CAK | Complete updating November Fee Application. | 0.50 | 140.00 | $70.00 |
| 01/24/05 | CAK | Revise November Fee Application. | 1.50 | 140.00 | $210.00 |

**Invoice number 64215**       91100   00001                                    **Page 5**

| | | | | | |
|---|---|---|---|---|---|
| 01/28/05 | CAK | Revise November Fee Application | 0.20 | 140.00 | $28.00 |
| 01/28/05 | CAK | Coordinate posting with accounting, filing and service of November Fee Application and update logs. | 0.20 | 140.00 | $28.00 |
| 01/28/05 | PEC | Prepare PSZYJW's November 2004 monthly fee application for filing and service (.3); Draft affidavit of service (.1) | 0.40 | 140.00 | $56.00 |
| 01/28/05 | PEC | File and serve PSZYJW's November 2004 monthly fee application | 0.40 | 140.00 | $56.00 |
| 01/28/05 | DWC | Finalize PSZYJ&W November fee application. | 0.20 | 320.00 | $64.00 |
| 01/29/05 | WLR | Draft December 2004 fee application | 0.30 | 375.00 | $112.50 |
| 01/29/05 | WLR | Review correspondence from Liliana Gardiazabal re December 2004 fee application | 0.10 | 375.00 | $37.50 |
| 01/29/05 | WLR | Prepare December 2004 fee application | 2.80 | 375.00 | $1,050.00 |
| 01/29/05 | DWC | Review and revise December fee application of PSZYJ&W. | 0.70 | 320.00 | $224.00 |
| 01/30/05 | WLR | Review and revise December 2004 fee application | 0.40 | 375.00 | $150.00 |
| 01/30/05 | WLR | Correspondence to Cheryl Knotts re December 2004 fee application | 0.20 | 375.00 | $75.00 |
| 01/31/05 | CAK | Email from and to Linda Novosel regarding request to check period covered in the order signed by the Court on January 26th as well as date covered by last certification of no objection. | 0.20 | 140.00 | $28.00 |
| 01/31/05 | CAK | Email additional edits to accounting regarding December bill. | 0.10 | 140.00 | $14.00 |
| 01/31/05 | CAK | Review and edit final December bill. | 0.30 | 140.00 | $42.00 |
| 01/31/05 | CAK | Review, update and revise December Fee Application. | 1.40 | 140.00 | $196.00 |
| 01/31/05 | CAK | Update spreadsheet of amounts billed in PSZYJ&W fee applications. | 0.60 | 140.00 | $84.00 |
| 01/07/05 | PEC | Draft Cert of No Obj. regarding PSZYJ&W's September 2004 fee application and certificate of service (.4); Prepare for filing and service (.3) | 0.70 | 140.00 | $98.00 |

|  | **Task Code Total** | | **19.60** | | **$4,964.00** |
|---|---|---|---|---|---|

### WRG-Fee Applications, Others

| | | | | | |
|---|---|---|---|---|---|
| 01/06/05 | PEC | Draft Certificate of No Objection regarding Carella Byrne's November fee application and certificate of service (.4); File and serve (.4) | 0.80 | 140.00 | $112.00 |
| 01/06/05 | PEC | Prepare Casner & Edwards' November monthly fee application for filing and service (.4); File and serve (.4) | 0.80 | 140.00 | $112.00 |
| 01/06/05 | PEC | Prepare Wallace King Marraro & Brenson PLLC's November monthly fee application for filing and service (.4); File and serve (.4) | 0.80 | 140.00 | $112.00 |
| 01/06/05 | DWC | Review and execute Cert of No Obj. for Carella Byrne's November fee application; emails with F. Childress re: Baker Donelson fee applications. | 0.20 | 320.00 | $64.00 |
| 01/07/05 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) Kirkland & Ellis fee application for November 2004 | 0.40 | 145.00 | $58.00 |

**Invoice number 64215**      91100   00001                           **Page 6**

| | | | | | |
|---|---|---|---|---|---|
| 01/07/05 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for Kirkland & Ellis fee application for November 2004 | 0.70 | 145.00 | $101.50 |
| 01/07/05 | PEC | Draft Certificate of No Objection regarding Woodcock Washburn's October 2004 fee application and certificate of service (.4); Prepare for filing and service (.3) | 0.30 | 140.00 | $42.00 |
| 01/07/05 | PEC | Draft Cert of No Obj. regarding Nelson Mullins Riley & Scarborough's November 2004 fee application and certificate of service (.4); Prepare for filing and service (.3) | 0.70 | 140.00 | $98.00 |
| 01/07/05 | PEC | Draft Certificate of No Objection regarding Casner & Edwards' October 2004 fee application and certificate of service (.4); File and serve (.4) | 0.80 | 140.00 | $112.00 |
| 01/07/05 | DWC | Review and execute Certs of No Obj. for Casner Edwards October fee application; Woodcock October fee application and Nelson Mullins November fee application. | 0.20 | 320.00 | $64.00 |
| 01/10/05 | DWC | Emails re: fee issues and entry of order approving 13th quarterly fees. | 0.30 | 320.00 | $96.00 |
| 01/12/05 | DWC | Review and execute CNOs re: Protiviti's October fee application and Arent Fox retention application and Latham's November fee application. | 0.40 | 320.00 | $128.00 |
| 01/13/05 | DWC | Review and execute Cert of No Obj. re: Latham's November fee application. | 0.10 | 320.00 | $32.00 |
| 01/19/05 | DWC | Review Baker Donaldson Cert of No Obj. and Protiviti Cert of No Obj. for November fee application and emails re: same. | 0.20 | 320.00 | $64.00 |
| 01/24/05 | PEC | File and serve The Blackstone Group's November monthly fee application (.5); Draft affidavit of service (.1) | 0.60 | 140.00 | $84.00 |
| 01/24/05 | PEC | File and serve The Blackstone Group's December monthly fee application (.3); Draft affidavit of service (.1) | 0.40 | 140.00 | $56.00 |
| 01/25/05 | PEC | Draft Pitney Hardin's October monthly fee application and certificate of service (.4); File and serve (.4) | 0.80 | 140.00 | $112.00 |
| 01/25/05 | SEM | Dealing with Pitney inquiries re: fee applications (.10). | 0.10 | 425.00 | $42.50 |
| 01/25/05 | DWC | Emails re: order approving fees for 13th quarter. | 0.40 | 320.00 | $128.00 |
| 01/25/05 | DWC | Review and execute Cert of No Obj. for Pitney Hardin fee application. | 0.10 | 320.00 | $32.00 |
| 01/26/05 | PEC | Correspond with Matt Petito regarding Protiviti's December monthly fee application | 0.20 | 140.00 | $28.00 |
| 01/26/05 | PEC | Correspond with Matt Petito regarding Protiviti's fourth and fifth quarterly fee applications | 0.20 | 140.00 | $28.00 |
| 01/26/05 | PEC | Review various fee applications received by Protiviti for filing | 0.40 | 140.00 | $56.00 |
| 01/26/05 | DWC | Email re: order approving 13th quarter fees. | 0.20 | 320.00 | $64.00 |
| 01/27/05 | PEC | Prepare Carello Byrne's December monthly fee application | 0.40 | 140.00 | $56.00 |
| 01/27/05 | PEC | Prepare Casner & Edwards December monthly fee application for filing and service (.3); Draft affidavit of service (.1) | 0.40 | 140.00 | $56.00 |
| 01/27/05 | PEC | File and serve Casner & Edwards' December monthly fee application | 0.40 | 140.00 | $56.00 |
| 01/27/05 | PEC | Prepare Latham & Watkins' December monthly fee application for filing and service (.3); Draft affidavit of | 0.40 | 140.00 | $56.00 |

**Invoice number  64215**        91100   00001                                **Page  7**

|          |     | service (.1)                                                                                                                                                                         |       |        |          |
|----------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|----------|
| 01/27/05 | PEC | Prepare Protiviti's December monthly fee application for filing and service (.3); Draft affidavit of service (.1)                                                                    | 0.40  | 140.00 | $56.00   |
| 01/27/05 | PEC | File and serve Protiviti's December monthly fee application                                                                                                                         | 0.40  | 140.00 | $56.00   |
| 01/27/05 | PEC | Correspond with Matt Petito regarding Protiviti's fourth and fifth quarterly fee applications                                                                                        | 0.20  | 140.00 | $28.00   |
| 01/27/05 | PEC | Prepare Casner & Edwards' December monthly fee application for filing and service (.3); Draft affidavit of service (.1)                                                              | 0.40  | 140.00 | $56.00   |
| 01/27/05 | PEC | File and serve Latham & Watkins' December monthly fee application                                                                                                                   | 0.40  | 140.00 | $56.00   |
| 01/28/05 | PEC | Review Protiviti Inc.'s fifth and sixth quarterly fee applications and begin drafting notices (.8); Leave message for Matt Petito regarding questions and problems regarding the applications (.1) | 0.90  | 140.00 | $126.00  |
| 01/28/05 | PEC | Draft Certificate of No Objection regarding Casner & Edwards' November monthly fee application and certificate of service (.5); Prepare for filing and service (.3)                  | 0.80  | 140.00 | $112.00  |
| 01/28/05 | PEC | Draft Certificate of No Objection regarding Wallace King's November 2004 monthly fee application and draft certificate of service (.5); Prepare for filing and service (.3)          | 0.80  | 140.00 | $112.00  |
| 01/28/05 | PEC | Draft Certificate of No Objection regarding Kirkland & Ellis' November 2004 monthly fee application and certificate of service (.5); Prepare for filing and service (.3)            | 0.80  | 140.00 | $112.00  |
| 01/28/05 | DWC | Review and execute Certs of No Obj. for November fee applications of Casner Edwards; Wallace King; Kirkland & Ellis                                                                  | 0.20  | 320.00 | $64.00   |

|  | | **Task Code Total** | **17.00** | | **$2,828.00** |
|--|-|---------------------|-----------|-|---------------|

**Litigation (Non-Bankruptcy)**

| 01/03/05 | PEC | Review Agenda for January 21st hearing | 0.50 | 140.00 | $70.00 |
|----------|-----|----------------------------------------|------|--------|--------|
| 01/03/05 | PEC | Draft agenda Agenda for January 18th hearing | 0.50 | 140.00 | $70.00 |
| 01/03/05 | DWC | Review and revise agendas for January 21, 2005 and January 24, 2005 hearings and meet with P. Cuniff re: January 18, 2005 hearing. | 1.90 | 320.00 | $608.00 |
| 01/03/05 | DWC | Review December 20, 2004 hearing transcript and email same to co-counsel. | 0.60 | 320.00 | $192.00 |
| 01/04/05 | PEC | Review transcript from December 20, 2004 hearing | 1.10 | 140.00 | $154.00 |
| 01/04/05 | PEC | Review draft of January 24th agenda | 0.60 | 140.00 | $84.00 |
| 01/04/05 | PEC | Review various pleadings and add to the January 18th agenda | 0.50 | 140.00 | $70.00 |
| 01/04/05 | PEC | Review draft of the January 21st agenda | 0.60 | 140.00 | $84.00 |
| 01/05/05 | PEC | Revise and review January 18th agenda | 0.20 | 140.00 | $28.00 |
| 01/05/05 | PEC | Revise and review January 21st Notice of Agenda | 0.50 | 140.00 | $70.00 |
| 01/05/05 | DWC | Emails with M. Hurford re: Debtors' use of proceeds of KWELMBS settlement. | 0.40 | 320.00 | $128.00 |

**Invoice number  64215**          91100   00001                              **Page  8**

| 01/05/05 | DWC | Review certification of counsel and proposed order denying joint motion of Grace and Scotts to stay State Actions. | 0.20 | 320.00 | $64.00 |
|---|---|---|---|---|---|
| 01/06/05 | PEC | Revise and review 1/21/05 notice of agenda | 1.20 | 140.00 | $168.00 |
| 01/06/05 | PEC | Discuss 1/21/05 preliminary hearing binders with David W. Carickhoff | 0.20 | 140.00 | $28.00 |
| 01/06/05 | PEC | Review 12/20/04 hearing transcripts for extended deadlines for the 1/21/05 agenda and hearing binders | 0.50 | 140.00 | $70.00 |
| 01/06/05 | PEC | Discuss 2019 packages and procedure with Tina Schaffer | 0.20 | 140.00 | $28.00 |
| 01/06/05 | DWC | Email with J. Baer re: service issues in connection with order prohibiting certain stock transfers. | 0.30 | 320.00 | $96.00 |
| 01/07/05 | PEC | Draft Cert of No Obj. regarding Debtors' Motion Requesting the District Court to Refer Jurisdiction to the Bankruptcy Court and certificate of service (.4); Prepare for filing and service (.3) | 0.70 | 140.00 | $98.00 |
| 01/07/05 | PEC | Revise agenda for 1/21/05 hearing | 1.00 | 140.00 | $140.00 |
| 01/07/05 | PEC | Revise agenda for 1/24/05 hearing | 0.40 | 140.00 | $56.00 |
| 01/07/05 | PEC | Prepare certification of counsel regarding Debtors' Emergency Motion to Approve an Interim Order Limiting Certain Transfers of Equity Securities and Approving Related Notice Procedures for filing and service (.3); Draft certificate of service (.1) | 0.40 | 140.00 | $56.00 |
| 01/07/05 | DWC | Draft certification of counsel re: stock trading restriction motion and finalize order re: same. | 1.20 | 320.00 | $384.00 |
| 01/07/05 | DWC | Review and revise January agendas. | 0.60 | 320.00 | $192.00 |
| 01/08/05 | DWC | Review K. Evans' response to motion to pay defense costs for ERISA action. | 0.30 | 320.00 | $96.00 |
| 01/08/05 | DWC | Review Citicorp motion for allowance of administrative claim and its motion to compel assumption or rejection. | 0.60 | 320.00 | $192.00 |
| 01/10/05 | DWC | Finalize January 21, 2005 and January 24, 2005 agendas and emails re: same. | 2.60 | 320.00 | $832.00 |
| 01/10/05 | DWC | Call with District Court re: referral motion and emails re: same. | 0.20 | 320.00 | $64.00 |
| 01/10/05 | DWC | Emails with Bill Sullivan re: January 18, 2005 hearing. | 0.20 | 320.00 | $64.00 |
| 01/11/05 | DWC | Review and respond to T. Taconelli email re: January 21, 2005 hearing. | 0.20 | 320.00 | $64.00 |
| 01/11/05 | DWC | Review and respond to J. Scolliard email re: January 21, 2005 hearing. | 0.20 | 320.00 | $64.00 |
| 01/12/05 | DWC | Review and revise order authorizing insurer to pay defense costs of ERISA action; draft certification of counsel re: same; emails re: same. | 0.90 | 320.00 | $288.00 |
| 01/12/05 | DWC | Email P. Cuniff re: Kerri Evans withdrawal of response and language to revise agenda accordingly. | 0.30 | 320.00 | $96.00 |
| 01/13/05 | DWC | Review Judge Buckwalter's orders re: referral motion and emails re: same. | 0.40 | 320.00 | $128.00 |
| 01/14/05 | DWC | Finalize January 24, 2005 agenda and January 21, 2005 amended agenda. | 0.60 | 320.00 | $192.00 |
| 01/14/05 | DWC | Letter to Judge Fitzgerald enclosing January agendas and additional filings listed on agendas. | 0.60 | 320.00 | $192.00 |
| 01/18/05 | DWC | Emails re: January 21, 2005 and January 24, 2005 hearings; and calls re: same. | 2.10 | 320.00 | $672.00 |

**Invoice number 64215**     91100  00001                                    **Page  9**

| 01/18/05 | DWC | Amend agenda for January 24, 2005 hearing. | 0.40 | 320.00 | $128.00 |
|---|---|---|---|---|---|
| 01/24/05 | PEC | Serve [signed] Order Limiting Certain Transfers of Equity Securities and Approving Related Notice Procedures (.2); Draft affidavit of service (.1); File affidavit of service | 0.50 | 140.00 | $70.00 |
| 01/24/05 | DWC | Prepare for and attend hearing. | 3.20 | 320.00 | $1,024.00 |
| 01/24/05 | DWC | Emails to client re: entry of Stock Transfer order. | 0.30 | 320.00 | $96.00 |
| 01/24/05 | DWC | Review and revise motion to approve settlement with Continental Casualty; calls with co-counsel re: same. | 1.40 | 320.00 | $448.00 |
| 01/25/05 | PEC | Return calls to parties regarding 1/21/05 and 1/24/05 hearings | 0.40 | 140.00 | $56.00 |
| 01/25/05 | SEM | Review letter from Third Circuit and forward to Kirkland & Ellis re: Seal Air appeal (.10). | 0.10 | 425.00 | $42.50 |
| 01/26/05 | DWC | Email re: stock transfer order and service. | 0.20 | 320.00 | $64.00 |
| 01/27/05 | DWC | Draft summary re: results of January 24, 2005 hearing. | 0.40 | 320.00 | $128.00 |
| | | **Task Code Total** | **30.40** | | **$7,938.50** |

### Operations [B210]

| 01/18/05 | DWC | Prepare draft letter re: 2004 audit of WR Grace and emails re: same. | 2.50 | 320.00 | $800.00 |
|---|---|---|---|---|---|
| 01/25/05 | DWC | Review Kirkland & Ellis draft response to PwC audit and revise PSZYJ&W letter re: same; emails to L. Jones re: same. | 0.80 | 320.00 | $256.00 |
| 01/26/05 | DWC | Meet with L. Jones re: audit letter. | 0.20 | 320.00 | $64.00 |
| | | **Task Code Total** | **3.50** | | **$1,120.00** |

### Plan & Disclosure Stmt. [B320]

| 01/05/05 | PEC | Respond to request of Kirkland & Ellis for a copy of the solicitation procedures in Combustion Engineering (.2); Review docket regarding same (.3); Correspond with Michael Migliore regarding same (.2) | 0.70 | 140.00 | $98.00 |
|---|---|---|---|---|---|
| 01/06/05 | DWC | Review drafts of Debtors' replies in support of: 1) new CMO motion; 2) disclosure statement; call with co-counsel re: these and other filings for Friday. | 1.80 | 320.00 | $576.00 |
| 01/07/05 | PEC | File and service Debtors' Brief regarding Certain Confirmation Issues (.4); Draft certificate of service (.1) | 0.50 | 140.00 | $70.00 |
| 01/07/05 | PEC | File and serve Debtors' Reply in Support of Their Estimation Motion (.4); Draft certificate of service (.1) | 0.50 | 140.00 | $70.00 |
| 01/07/05 | PEC | File and serve Debtors' Reply in Support of Their Motion for Entry of a Case Management Order (.4); Draft certificate of service (.1) | 0.50 | 140.00 | $70.00 |
| 01/07/05 | DWC | Review and finalize replies in support of: 1) estimation motion; 2) case management motion; 3) disclosure statement; 4) confirmation procedures; and 5) brief re: confirmation issues, and emails with co-counsel re: same. | 7.50 | 320.00 | $2,400.00 |

**Invoice number 64215**     91100  00001                          **Page  10**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/08/05 | DWC | Review PD Committee objection to ZAI supplement component of plan materials. | 0.40 | 320.00 | $128.00 |
| 01/08/05 | DWC | Review Future claimants' Rep objection to plan exclusivity motion. | 0.30 | 320.00 | $96.00 |
| 01/10/05 | DWC | Call with A. Johnson at Kirkland & Ellis re: plan amendments and service logistics. | 0.20 | 320.00 | $64.00 |
| 01/12/05 | DWC | Review draft chart of disclosure statement objections and resolutions of same. | 1.20 | 320.00 | $384.00 |
| 01/12/05 | DWC | Review redlines of amended plan materials. | 1.20 | 320.00 | $384.00 |
| 01/13/05 | DWC | Review and finalize amended plan materials including amended plan, disclosure statement and Exhibit Book; address filing and service of same and redline materials; draft related materials. | 9.80 | 320.00 | $3,136.00 |
| 01/14/05 | DWC | Review and revise reply re: estimation of ZAI claims and motion for leave re: same; call with S. Blatnick re: same. | 1.00 | 320.00 | $320.00 |
| 01/16/05 | DWC | Emails re: January 21, 2005 hearing. | 0.20 | 320.00 | $64.00 |
| 01/19/05 | DWC | Prepare for January 21, 2005 hearing. | 4.50 | 320.00 | $1,440.00 |
| 01/19/05 | DWC | Review and respond to co-counsel emails re: plan materials. | 0.40 | 320.00 | $128.00 |
| 01/19/05 | DWC | Call wtih Ryan Bennett re: filing additional plan materials and review emails re: same. | 0.40 | 320.00 | $128.00 |
| 01/20/05 | DWC | Prepare for January 21, 2005 hearing. | 5.40 | 320.00 | $1,728.00 |
| 01/20/05 | DWC | Review Exhibit Tab 11 in connection with Disclosure Statement and file the same; emails with co-counsel re: same. | 0.90 | 320.00 | $288.00 |
| 01/21/05 | DWC | Prepare for and attend hearing. | 7.00 | 320.00 | $2,240.00 |
| 01/24/05 | PEC | Serve [signed] Order Further Extending Debtors' Exclusive Periods (.2); Draft affidavit of service (.1); File affidavit of service (.2) | 0.50 | 140.00 | $70.00 |
| 01/26/05 | PEC | Various telephone calls to Tiffany Wood at Kirkland & Ellis regarding 1/13/ through 1/20/05 transcript for the Owens-Corning estimation hearing | 0.40 | 140.00 | $56.00 |
| 01/26/05 | PEC | Various calls to counsel for Owens-Corning regarding transcript for 1/13 through 1/20/05 estimation hearing | 0.30 | 140.00 | $42.00 |
| 01/26/05 | PEC | Discuss Owens-Corning 1/13 through 1/20/05 hearing transcript with David W. Carickhoff | 0.20 | 140.00 | $28.00 |
| 01/31/05 | PEC | Telephone call to Shirley Pope at Kirkland & Ellis regarding the 1/21/05 disclosure statement hearing transcript (.2); Correspond with David W. Carickhoff regarding same (.1) | 0.30 | 140.00 | $42.00 |
| 01/31/05 | DWC | Call with Lynette Kelly re: 1/21/05 hearing on estimation procedures and emails re: same. | 0.40 | 320.00 | $128.00 |
| | | **Task Code Total** | **46.50** | | **$14,178.00** |

**Travel**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/20/05 | DWC | Travel to Pittsburgh for January 21, 2005 hearing (Bill at 1/2 rate). | 4.30 | 160.00 | $688.00 |
| 01/21/05 | DWC | Travel from Pittsburgh to home after hearing (Bill at 1/2 | 5.00 | 160.00 | $800.00 |

**Invoice number  64215**        91100   00001                              **Page  11**

rate).

Task Code Total                                        9.30              $1,488.00

**Total professional services:**              238.00            **$43,205.00**

## *Costs Advanced:*

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 11/15/2004 | TC | Telephone Expense [E105] | $546.04 |
| 11/24/2004 | TR | Transcript---J&J Court Transcribers, Inc. [E116] | $501.16 |
| 12/02/2004 | PAC | 91100 - 001 PACER charges for 12/02/2004 | $2.45 |
| 12/03/2004 | PAC | 91100 - 001 PACER charges for 12/03/2004 | $3.15 |
| 12/04/2004 | PAC | 91100 - 001 PACER charges for 12/04/2004 | $13.30 |
| 12/07/2004 | PAC | 91100 - 001 PACER charges for 12/07/2004 | $5.04 |
| 12/08/2004 | PAC | 91100 - 001 PACER charges for 12/08/2004 | $3.78 |
| 12/09/2004 | PAC | 91100 - 001 PACER charges for 12/09/2004 | $0.14 |
| 12/10/2004 | PAC | 91100 - 001 PACER charges for 12/10/2004 | $8.82 |
| 12/11/2004 | PAC | 91100 - 001 PACER charges for 12/11/2004 | $2.87 |
| 12/13/2004 | PAC | 91100 - 001 PACER charges for 12/13/2004 | $4.20 |
| 12/14/2004 | PAC | 91100 - 001 PACER charges for 12/14/2004 | $13.09 |
| 12/15/2004 | PAC | 91100 - 001 PACER charges for 12/15/2004 | $9.87 |
| 12/16/2004 | PAC | 91100 - 001 PACER charges for 12/16/2004 | $1.68 |
| 12/17/2004 | PAC | 91100 - 001 PACER charges for 12/17/2004 | $0.21 |
| 12/20/2004 | CC | Conference Call---Genesys Teleconference.(DE Office) [E105] | $1,565.10 |
| 12/20/2004 | PAC | 91100 - 001 PACER charges for 12/20/2004 | $2.31 |
| 12/21/2004 | PAC | 91100 - 001 PACER charges for 12/21/2004 | $7.00 |
| 12/22/2004 | PAC | 91100 - 001 PACER charges for 12/22/2004 | $28.56 |
| 12/23/2004 | DH | DHL | $10.29 |
| 12/23/2004 | PAC | 91100 - 001 PACER charges for 12/23/2004 | $12.53 |
| 12/24/2004 | PAC | 91100 - 001 PACER charges for 12/24/2004 | $17.64 |
| 12/27/2004 | DC | Tristate | $297.00 |
| 12/27/2004 | DC | Tristate | $23.85 |
| 12/27/2004 | DC | Tristate | $23.85 |
| 12/27/2004 | DC | Tristate | $15.00 |
| 12/27/2004 | DH | DHL | $11.90 |
| 12/27/2004 | DH | DHL | $11.90 |
| 12/27/2004 | DH | DHL | $24.30 |
| 12/28/2004 | DC | Tristate | $423.00 |
| 12/28/2004 | DC | Tristate | $23.85 |
| 12/28/2004 | DC | Tristate | $23.85 |
| 12/28/2004 | DC | Tristate | $15.00 |
| 12/28/2004 | DC | Tristate | $15.90 |
| 12/28/2004 | DC | Tristate | $21.20 |

**Invoice number 64215**     91100  00001                          **Page 12**

| | | | |
|---|---|---|---:|
| 12/28/2004 | DC | Tristate | $5.00 |
| 12/28/2004 | DH | DHL | $10.24 |
| 12/28/2004 | DH | DHL | $10.24 |
| 12/28/2004 | DH | DHL | $17.99 |
| 12/28/2004 | PAC | 91100 - 001 PACER charges for 12/28/2004 | $25.83 |
| 12/29/2004 | DC | Tristate | $15.00 |
| 12/29/2004 | DC | Tristate | $21.20 |
| 12/29/2004 | DC | Tristate | $15.90 |
| 12/29/2004 | DC | Tristate | $5.00 |
| 12/29/2004 | PAC | 91100 - 001 PACER charges for 12/29/2004 | $2.17 |
| 12/30/2004 | DC | Tristate | $585.00 |
| 12/30/2004 | DC | Tristate | $23.85 |
| 12/30/2004 | DC | Tristate | $23.85 |
| 12/30/2004 | DC | Tristate | $15.00 |
| 12/30/2004 | DH | DHL | $25.49 |
| 12/30/2004 | DH | DHL | $12.32 |
| 12/30/2004 | DH | DHL | $12.32 |
| 12/30/2004 | PAC | 91100 - 001 PACER charges for 12/30/2004 | $5.32 |
| 01/03/2005 | DC | Tristate | $15.90 |
| 01/03/2005 | DC | Tristate | $21.20 |
| 01/03/2005 | DC | Tristate | $15.00 |
| 01/03/2005 | DC | Tristate | $35.00 |
| 01/03/2005 | PO | Postage | $9.90 |
| 01/03/2005 | PO | Postage | $5.39 |
| 01/03/2005 | RE | (G9 CORR 442 @0.15 PER PG) | $66.30 |
| 01/03/2005 | RE | (F5 CORR 2472 @0.15 PER PG) | $370.80 |
| 01/03/2005 | RE | (F6 AGR 1 @0.15 PER PG) | $0.15 |
| 01/03/2005 | RE | (G8 CORR 20 @0.15 PER PG) | $3.00 |
| 01/03/2005 | RE | (F2 CORR 360 @0.15 PER PG) | $54.00 |
| 01/04/2005 | DC | Tristate | $15.00 |
| 01/04/2005 | DC | Tristate | $351.00 |
| 01/04/2005 | DC | Tristate | $23.85 |
| 01/04/2005 | DC | Tristate | $23.85 |
| 01/04/2005 | DH | DHL | $9.10 |
| 01/04/2005 | DH | DHL | $13.82 |
| 01/04/2005 | FE | Federal Express [E108] | $43.32 |
| 01/04/2005 | PO | Postage | $10.75 |
| 01/04/2005 | PO | Postage | $128.40 |
| 01/04/2005 | PO | Postage | $0.85 |
| 01/04/2005 | PO | Postage | $42.35 |
| 01/04/2005 | RE | (F5 CORR 246 @0.15 PER PG) | $36.90 |
| 01/04/2005 | RE | (F5 CORR 209 @0.15 PER PG) | $31.35 |
| 01/04/2005 | RE | (F7 DOC 268 @0.15 PER PG) | $40.20 |

| 01/04/2005 | RE | (G7 CORR 3138 @0.15 PER PG) | $470.70 |
| 01/04/2005 | RE | (G9 CORR 2 @0.15 PER PG) | $0.30 |
| 01/04/2005 | RE | (G8 AGR 2 @0.15 PER PG) | $0.30 |
| 01/05/2005 | DC | Tristate | $15.00 |
| 01/05/2005 | DC | Tristate | $15.90 |
| 01/05/2005 | DC | Tristate | $21.20 |
| 01/05/2005 | DC | Tristate | $63.00 |
| 01/05/2005 | DH | DHL | $25.04 |
| 01/05/2005 | DH | DHL | $11.28 |
| 01/05/2005 | DH | DHL | $11.28 |
| 01/05/2005 | DH | DHL | $16.38 |
| 01/05/2005 | PO | Postage | $1.66 |
| 01/05/2005 | PO | Postage | $6.60 |
| 01/05/2005 | RE | (F6 DOC 63 @0.15 PER PG) | $9.45 |
| 01/05/2005 | RE | (F2 CORR 417 @0.15 PER PG) | $62.55 |
| 01/05/2005 | RE | (F4 CORR 93 @0.15 PER PG) | $13.95 |
| 01/05/2005 | RE | (F2 CORR 747 @0.15 PER PG) | $112.05 |
| 01/05/2005 | RE | (F6 AGR 14 @0.15 PER PG) | $2.10 |
| 01/05/2005 | RE | (F6 AGR 42 @0.15 PER PG) | $6.30 |
| 01/05/2005 | RE | (F5 CORR 4 @0.15 PER PG) | $0.60 |
| 01/05/2005 | RE | (F5 CORR 6 @0.15 PER PG) | $0.90 |
| 01/05/2005 | RE | (F4 CORR 873 @0.15 PER PG) | $130.95 |
| 01/05/2005 | RE | (F2 CORR 112 @0.15 PER PG) | $16.80 |
| 01/05/2005 | RE | (G7 CORR 110 @0.15 PER PG) | $16.50 |
| 01/05/2005 | RE | (F7 DOC 12 @0.15 PER PG) | $1.80 |
| 01/06/2005 | DC | Tristate | $15.00 |
| 01/06/2005 | DC | Tristate | $5.00 |
| 01/06/2005 | DC | Tristate | $25.00 |
| 01/06/2005 | DC | Tristate | $63.00 |
| 01/06/2005 | DH | DHL | $10.14 |
| 01/06/2005 | PO | Postage | $1.20 |
| 01/06/2005 | PO | Postage | $7.70 |
| 01/06/2005 | PO | Postage | $0.60 |
| 01/06/2005 | PO | Postage | $5.40 |
| 01/06/2005 | RE | (F5 CORR 223 @0.15 PER PG) | $33.45 |
| 01/06/2005 | RE | (F8 FEE 150 @0.15 PER PG) | $22.50 |
| 01/06/2005 | RE | (G9 CORR 87 @0.15 PER PG) | $13.05 |
| 01/06/2005 | RE | (G9 CORR 39 @0.15 PER PG) | $5.85 |
| 01/06/2005 | RE | (G9 CORR 45 @0.15 PER PG) | $6.75 |
| 01/06/2005 | RE | (G9 CORR 215 @0.15 PER PG) | $32.25 |
| 01/06/2005 | RE | (F8 FEE 26 @0.15 PER PG) | $3.90 |
| 01/06/2005 | RE | (F6 AGR 144 @0.15 PER PG) | $21.60 |
| 01/06/2005 | RE | (F8 AGR 215 @0.15 PER PG) | $32.25 |

**Invoice number  64215**     91100   00001                                **Page  14**

| 01/06/2005 | RE | (F8 AGR 8 @0.15 PER PG) | $1.20 |
| 01/06/2005 | RE | (F8 AGR 4 @0.15 PER PG) | $0.60 |
| 01/06/2005 | RE | (G8 CORR 938 @0.15 PER PG) | $140.70 |
| 01/06/2005 | RE | (F6 AGR 10 @0.15 PER PG) | $1.50 |
| 01/06/2005 | RE | (G9 CORR 1644 @0.15 PER PG) | $246.60 |
| 01/06/2005 | RE | (G9 CORR 124 @0.15 PER PG) | $18.60 |
| 01/06/2005 | RE | (G9 CORR 252 @0.15 PER PG) | $37.80 |
| 01/06/2005 | RE | (F2 CORR 532 @0.15 PER PG) | $79.80 |
| 01/06/2005 | RE | (F7 DOC 34 @0.15 PER PG) | $5.10 |
| 01/06/2005 | RE | (F2 CORR 1104 @0.15 PER PG) | $165.60 |
| 01/06/2005 | RE | (F4 CORR 32 @0.15 PER PG) | $4.80 |
| 01/07/2005 | DC | Tristate | $477.00 |
| 01/07/2005 | DC | Tristate | $23.85 |
| 01/07/2005 | DC | Tristate | $23.85 |
| 01/07/2005 | DC | Tristate | $15.00 |
| 01/07/2005 | DC | Tristate | $16.00 |
| 01/07/2005 | DC | Tristate | $5.00 |
| 01/07/2005 | DH | DHL | $12.10 |
| 01/07/2005 | DH | DHL | $27.55 |
| 01/07/2005 | DH | DHL | $12.10 |
| 01/07/2005 | DH | DHL | $17.67 |
| 01/07/2005 | PO | Postage | $1.20 |
| 01/07/2005 | PO | Postage | $7.47 |
| 01/07/2005 | PO | Postage | $427.35 |
| 01/07/2005 | PO | Postage | $50.05 |
| 01/07/2005 | PO | Postage | $338.80 |
| 01/07/2005 | PO | Postage | $5.05 |
| 01/07/2005 | PO | Postage | $31.60 |
| 01/07/2005 | PO | Postage | $14.70 |
| 01/07/2005 | PO | Postage | $11.66 |
| 01/07/2005 | RE | (F6 AGR 90 @0.15 PER PG) | $13.50 |
| 01/07/2005 | RE | (G9 CORR 12 @0.15 PER PG) | $1.80 |
| 01/07/2005 | RE | (G9 CORR 27 @0.15 PER PG) | $4.05 |
| 01/07/2005 | RE | (G9 CORR 87 @0.15 PER PG) | $13.05 |
| 01/07/2005 | RE | (G9 CORR 126 @0.15 PER PG) | $18.90 |
| 01/07/2005 | RE | (F6 AGR 286 @0.15 PER PG) | $42.90 |
| 01/07/2005 | RE | (F5 CORR 273 @0.15 PER PG) | $40.95 |
| 01/07/2005 | RE | (F6 AGR 74 @0.15 PER PG) | $11.10 |
| 01/07/2005 | RE | (F6 AGR 54 @0.15 PER PG) | $8.10 |
| 01/07/2005 | RE | (F6 AGR 102 @0.15 PER PG) | $15.30 |
| 01/07/2005 | RE | (F6 AGR 135 @0.15 PER PG) | $20.25 |
| 01/07/2005 | RE | (F5 CORR 603 @0.15 PER PG) | $90.45 |
| 01/07/2005 | RE | (F6 AGR 8 @0.15 PER PG) | $1.20 |

**Invoice number 64215**       91100  00001                          **Page  15**

| 01/07/2005 | RE | (F6 AGR 141 @0.15 PER PG) | $21.15 |
|---|---|---|---|
| 01/07/2005 | RE | (F2 CORR 14 @0.15 PER PG) | $2.10 |
| 01/07/2005 | RE | (F6 DOC 54 @0.15 PER PG) | $8.10 |
| 01/07/2005 | RE | (F2 CORR 757 @0.15 PER PG) | $113.55 |
| 01/07/2005 | RE | (F5 CORR 132 @0.15 PER PG) | $19.80 |
| 01/07/2005 | RE | (F6 DOC 20 @0.15 PER PG) | $3.00 |
| 01/07/2005 | RE | (F6 AGR 20 @0.15 PER PG) | $3.00 |
| 01/07/2005 | RE | (F6 AGR 10 @0.15 PER PG) | $1.50 |
| 01/07/2005 | RE | (F2 CORR 409 @0.15 PER PG) | $61.35 |
| 01/07/2005 | RE | (F7 DOC 150 @0.15 PER PG) | $22.50 |
| 01/07/2005 | RE | (F7 DOC 153 @0.15 PER PG) | $22.95 |
| 01/07/2005 | RE | (G7 CORR 5522 @0.15 PER PG) | $828.30 |
| 01/07/2005 | RE | (G9 CORR 4906 @0.15 PER PG) | $735.90 |
| 01/07/2005 | RE | (F7 DOC 26 @0.15 PER PG) | $3.90 |
| 01/07/2005 | RE | (F7 DOC 16 @0.15 PER PG) | $2.40 |
| 01/07/2005 | RE | (G8 AGR 8644 @0.15 PER PG) | $1,296.60 |
| 01/07/2005 | RE | (G9 AGR 2 @0.15 PER PG) | $0.30 |
| 01/07/2005 | RE | (F4 CORR 167 @0.15 PER PG) | $25.05 |
| 01/07/2005 | RE | (F2 CORR 5823 @0.15 PER PG) | $873.45 |
| 01/07/2005 | RE | (F4 CORR 9218 @0.15 PER PG) | $1,382.70 |
| 01/07/2005 | RE | (F4 CORR 344 @0.15 PER PG) | $51.60 |
| 01/07/2005 | RE | (F2 CORR 2700 @0.15 PER PG) | $405.00 |
| 01/10/2005 | DC | Tristate | $15.00 |
| 01/10/2005 | DC | Tristate | $15.90 |
| 01/10/2005 | DC | Tristate | $21.20 |
| 01/10/2005 | DC | Tristate | $15.90 |
| 01/10/2005 | DC | Tristate | $9.00 |
| 01/10/2005 | DH | DHL | $12.94 |
| 01/10/2005 | DH | DHL | $12.94 |
| 01/10/2005 | DH | DHL | $32.50 |
| 01/10/2005 | FX | (G2 CORR 11 @1.00 PER PG) | $11.00 |
| 01/10/2005 | FX | (G2 CORR 11 @1.00 PER PG) | $11.00 |
| 01/10/2005 | FX | (G2 CORR 11 @1.00 PER PG) | $11.00 |
| 01/10/2005 | FX | (G2 CORR 11 @1.00 PER PG) | $11.00 |
| 01/10/2005 | FX | (G2 CORR 11 @1.00 PER PG) | $11.00 |
| 01/10/2005 | FX | (G2 CORR 11 @1.00 PER PG) | $11.00 |
| 01/10/2005 | FX | (G2 CORR 11 @1.00 PER PG) | $11.00 |
| 01/10/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/10/2005 | FX | (G2 CORR 11 @1.00 PER PG) | $11.00 |
| 01/10/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/10/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/10/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/10/2005 | FX | (G2 CORR 11 @1.00 PER PG) | $11.00 |

**Invoice number 64215**      91100  00001                          **Page  16**

| | | | |
|---|---|---|---|
| 01/10/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/10/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/10/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/10/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/10/2005 | FX | (G2 CORR 11 @1.00 PER PG) | $11.00 |
| 01/10/2005 | FX | (G2 CORR 11 @1.00 PER PG) | $11.00 |
| 01/10/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/10/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/10/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/10/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/10/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/10/2005 | FX | (G2 CORR 11 @1.00 PER PG) | $11.00 |
| 01/10/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/10/2005 | FX | (G2 CORR 11 @1.00 PER PG) | $11.00 |
| 01/10/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/10/2005 | FX | (G2 CORR 11 @1.00 PER PG) | $11.00 |
| 01/10/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/10/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/10/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/10/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/10/2005 | FX | (G2 CORR 11 @1.00 PER PG) | $11.00 |
| 01/10/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/10/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/10/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/10/2005 | FX | (G2 CORR 11 @1.00 PER PG) | $11.00 |
| 01/10/2005 | FX | (G3 CORR 3 @1.00 PER PG) | $3.00 |
| 01/10/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/10/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/10/2005 | FX | (G2 CORR 11 @1.00 PER PG) | $11.00 |
| 01/10/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/10/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/10/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/10/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/10/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/10/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/10/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/10/2005 | PO | Postage | $0.60 |
| 01/10/2005 | PO | Postage | $2.40 |
| 01/10/2005 | PO | Postage | $0.60 |
| 01/10/2005 | RE | (F5 CORR 645 @0.15 PER PG) | $96.75 |
| 01/10/2005 | RE | (G8 CORR 33 @0.15 PER PG) | $4.95 |
| 01/10/2005 | RE | (G8 CORR 227 @0.15 PER PG) | $34.05 |
| 01/10/2005 | RE | (G8 CORR 1642 @0.15 PER PG) | $246.30 |

**Invoice number 64215**        91100   00001                          **Page  17**

| Date | Code | Description | Amount |
|---|---|---|---|
| 01/10/2005 | RE | (F6 AGR 58 @0.15 PER PG) | $8.70 |
| 01/10/2005 | RE | (F6 AGR 143 @0.15 PER PG) | $21.45 |
| 01/10/2005 | RE | (F5 DOC 57 @0.15 PER PG) | $8.55 |
| 01/10/2005 | RE | (F5 DOC 509 @0.15 PER PG) | $76.35 |
| 01/10/2005 | RE | (F5 CORR 24 @0.15 PER PG) | $3.60 |
| 01/10/2005 | RE | (F2 CORR 1322 @0.15 PER PG) | $198.30 |
| 01/10/2005 | RE | (F5 CORR 6 @0.15 PER PG) | $0.90 |
| 01/10/2005 | RE | (F5 CORR 538 @0.15 PER PG) | $80.70 |
| 01/10/2005 | RE | (F2 CORR 1292 @0.15 PER PG) | $193.80 |
| 01/10/2005 | RE | (F5 AGR 594 @0.15 PER PG) | $89.10 |
| 01/10/2005 | RE | (F6 AGR 50 @0.15 PER PG) | $7.50 |
| 01/10/2005 | RE | (F7 DOC 59 @0.15 PER PG) | $8.85 |
| 01/10/2005 | RE | (F4 CORR 44 @0.15 PER PG) | $6.60 |
| 01/11/2005 | DC | Tristate | $68.90 |
| 01/11/2005 | DC | Tristate | $15.00 |
| 01/11/2005 | DC | Tristate | $9.00 |
| 01/11/2005 | DC | Tristate | $15.90 |
| 01/11/2005 | FE | Federal Express [E108] | $68.49 |
| 01/11/2005 | PO | Postage | $1.66 |
| 01/11/2005 | PO | Postage | $154.70 |
| 01/11/2005 | RE | (F5 AGR 108 @0.15 PER PG) | $16.20 |
| 01/11/2005 | RE | (F5 CORR 451 @0.15 PER PG) | $67.65 |
| 01/11/2005 | RE | (F6 AGR 9 @0.15 PER PG) | $1.35 |
| 01/11/2005 | RE | (F6 AGR 11 @0.15 PER PG) | $1.65 |
| 01/11/2005 | RE | (F8 AGR 19 @0.15 PER PG) | $2.85 |
| 01/11/2005 | RE | (F8 AGR 2 @0.15 PER PG) | $0.30 |
| 01/11/2005 | RE | (G8 CORR 639 @0.15 PER PG) | $95.85 |
| 01/11/2005 | RE | (G7 CORR 1177 @0.15 PER PG) | $176.55 |
| 01/11/2005 | RE | (F2 CORR 12 @0.15 PER PG) | $1.80 |
| 01/11/2005 | RE | (F2 CORR 1334 @0.15 PER PG) | $200.10 |
| 01/11/2005 | RE | (F4 3 164 @0.15 PER PG) | $24.60 |
| 01/11/2005 | RE | (F2 CORR 281 @0.15 PER PG) | $42.15 |
| 01/12/2005 | AF | Air Fare---US Air. Philadelphia/Pittsburgh/Philadelphia.(DWC)  [E110] | $730.40 |
| 01/12/2005 | DC | Tristate | $15.00 |
| 01/12/2005 | DC | Tristate | $459.00 |
| 01/12/2005 | DH | DHL | $10.60 |
| 01/12/2005 | DH | DHL | $10.60 |
| 01/12/2005 | DH | DHL | $20.24 |
| 01/12/2005 | PO | Postage | $0.83 |
| 01/12/2005 | PO | Postage | $10.20 |
| 01/12/2005 | PO | Postage | $5.40 |
| 01/12/2005 | PO | Postage | $666.69 |

**Invoice number  64215**      91100   00001                          **Page  18**

| 01/12/2005 | PO | Postage | $3.75 |
|---|---|---|---|
| 01/12/2005 | RE | (F5 CORR 4 @0.15 PER PG) | $0.60 |
| 01/12/2005 | RE | (F5 DOC 5 @0.15 PER PG) | $0.75 |
| 01/12/2005 | RE | (F6 AGR 2 @0.15 PER PG) | $0.30 |
| 01/12/2005 | RE | (F6 DOC 22 @0.15 PER PG) | $3.30 |
| 01/12/2005 | RE | (F2 CORR 27 @0.15 PER PG) | $4.05 |
| 01/12/2005 | RE | (F2 CORR 192 @0.15 PER PG) | $28.80 |
| 01/12/2005 | RE | (F6 AGR 140 @0.15 PER PG) | $21.00 |
| 01/12/2005 | RE | (F5 CORR 4 @0.15 PER PG) | $0.60 |
| 01/12/2005 | RE | (F7 DOC 147 @0.15 PER PG) | $22.05 |
| 01/12/2005 | RE | (F7 DOC 50 @0.15 PER PG) | $7.50 |
| 01/12/2005 | RE | (G9 CORR 2 @0.15 PER PG) | $0.30 |
| 01/12/2005 | RE | (G8 AGR 4709 @0.15 PER PG) | $706.35 |
| 01/12/2005 | RE | (G7 AGR 4434 @0.15 PER PG) | $665.10 |
| 01/12/2005 | RE | (F4 CORR 167 @0.15 PER PG) | $25.05 |
| 01/12/2005 | RE | (F4 CORR 146 @0.15 PER PG) | $21.90 |
| 01/12/2005 | RE | (F4 CORR 66 @0.15 PER PG) | $9.90 |
| 01/12/2005 | RE | (F2 CORR 5550 @0.15 PER PG) | $832.50 |
| 01/12/2005 | RE | (F4 CORR 5528 @0.15 PER PG) | $829.20 |
| 01/13/2005 | DC | Tristate | $15.00 |
| 01/13/2005 | DC | Tristate | $504.00 |
| 01/13/2005 | DC | Tristate | $23.85 |
| 01/13/2005 | DC | Tristate | $23.85 |
| 01/13/2005 | DC | Tristate | $21.20 |
| 01/13/2005 | DC | Tristate | $15.90 |
| 01/13/2005 | DH | DHL | $20.24 |
| 01/13/2005 | DH | DHL | $10.60 |
| 01/13/2005 | DH | DHL | $10.60 |
| 01/13/2005 | PO | Postage | $1.66 |
| 01/13/2005 | PO | Postage | $5.40 |
| 01/13/2005 | PO | Postage | $131.40 |
| 01/13/2005 | PO | Postage | $0.85 |
| 01/13/2005 | RE | (F5 CORR 30 @0.15 PER PG) | $4.50 |
| 01/13/2005 | RE | (F5 CORR 34 @0.15 PER PG) | $5.10 |
| 01/13/2005 | RE | (G8 CORR 192 @0.15 PER PG) | $28.80 |
| 01/13/2005 | RE | (F6 AGR 3 @0.15 PER PG) | $0.45 |
| 01/13/2005 | RE | (F6 DOC 51 @0.15 PER PG) | $7.65 |
| 01/13/2005 | RE | (F6 AGR 1 @0.15 PER PG) | $0.15 |
| 01/13/2005 | RE | (F6 AGR 66 @0.15 PER PG) | $9.90 |
| 01/13/2005 | RE | (F6 DOC 36 @0.15 PER PG) | $5.40 |
| 01/13/2005 | RE | (F5 DOC 20 @0.15 PER PG) | $3.00 |
| 01/13/2005 | RE | (F6 AGR 32 @0.15 PER PG) | $4.80 |
| 01/13/2005 | RE | (F8 AGR 2 @0.15 PER PG) | $0.30 |

**Invoice number 64215**       91100   00001                                **Page  19**

| 01/13/2005 | RE | (F6 AGR 1 @0.15 PER PG) | $0.15 |
|---|---|---|---|
| 01/13/2005 | RE | (F6 AGR 26 @0.15 PER PG) | $3.90 |
| 01/13/2005 | RE | (F2 CORR 57 @0.15 PER PG) | $8.55 |
| 01/13/2005 | RE | (G8 CORR 3300 @0.15 PER PG) | $495.00 |
| 01/13/2005 | RE | (G7 CORR 3690 @0.15 PER PG) | $553.50 |
| 01/13/2005 | RE | (F2 CORR 1477 @0.15 PER PG) | $221.55 |
| 01/13/2005 | RE | (G7 CORR 56 @0.15 PER PG) | $8.40 |
| 01/13/2005 | RE | (F6 AGR 486 @0.15 PER PG) | $72.90 |
| 01/13/2005 | RE | (F7 DOC 260 @0.15 PER PG) | $39.00 |
| 01/13/2005 | RE | (F5 CORR 36 @0.15 PER PG) | $5.40 |
| 01/13/2005 | RE | (F6 AGR 298 @0.15 PER PG) | $44.70 |
| 01/13/2005 | RE | (F7 DOC 119 @0.15 PER PG) | $17.85 |
| 01/13/2005 | RE | (G7 AGR 1722 @0.15 PER PG) | $258.30 |
| 01/13/2005 | RE | (G8 CORR 1540 @0.15 PER PG) | $231.00 |
| 01/13/2005 | RE | (F7 DOC 293 @0.15 PER PG) | $43.95 |
| 01/13/2005 | RE | (F7 DOC 7 @0.15 PER PG) | $1.05 |
| 01/13/2005 | RE | (G7 AGR 4077 @0.15 PER PG) | $611.55 |
| 01/13/2005 | RE | (G8 AGR 5028 @0.15 PER PG) | $754.20 |
| 01/13/2005 | RE | (F7 DOC 315 @0.15 PER PG) | $47.25 |
| 01/13/2005 | RE | (F7 DOC 188 @0.15 PER PG) | $28.20 |
| 01/13/2005 | RE | (F7 DOC 75 @0.15 PER PG) | $11.25 |
| 01/13/2005 | RE | (F4 CORR 5975 @0.15 PER PG) | $896.25 |
| 01/13/2005 | RE | (F2 CORR 5408 @0.15 PER PG) | $811.20 |
| 01/13/2005 | RE | (F4 CORR 414 @0.15 PER PG) | $62.10 |
| 01/13/2005 | RE | (F4 CORR 104 @0.15 PER PG) | $15.60 |
| 01/14/2005 | DC | Tristate | $15.00 |
| 01/14/2005 | DC | Tristate | $15.90 |
| 01/14/2005 | DC | Tristate | $21.20 |
| 01/14/2005 | DC | Tristate | $15.90 |
| 01/14/2005 | DC | Tristate | $170.00 |
| 01/14/2005 | DC | Tristate | $15.90 |
| 01/14/2005 | DC | Tristate | $15.90 |
| 01/14/2005 | DC | Tristate | $15.90 |
| 01/14/2005 | DC | Tristate | $21.20 |
| 01/14/2005 | DH | DHL | $17.67 |
| 01/14/2005 | DH | DHL | $13.32 |
| 01/14/2005 | DH | DHL | $13.32 |
| 01/14/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/14/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/14/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/14/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/14/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/14/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |

**Invoice number 64215**          91100  00001          **Page  20**

| | | | |
|---|---|---|---:|
| 01/14/2005 | FX | (G3 CORR 7 @1.00 PER PG) | $7.00 |
| 01/14/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/14/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/14/2005 | FX | (G2 CORR 11 @1.00 PER PG) | $11.00 |
| 01/14/2005 | FX | (G2 CORR 11 @1.00 PER PG) | $11.00 |
| 01/14/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/14/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/14/2005 | FX | (G2 CORR 11 @1.00 PER PG) | $11.00 |
| 01/14/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/14/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/14/2005 | FX | (G2 CORR 11 @1.00 PER PG) | $11.00 |
| 01/14/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/14/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/14/2005 | FX | (G2 CORR 11 @1.00 PER PG) | $11.00 |
| 01/14/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/14/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/14/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/14/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/14/2005 | FX | (G2 CORR 11 @1.00 PER PG) | $11.00 |
| 01/14/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/14/2005 | FX | (G2 CORR 11 @1.00 PER PG) | $11.00 |
| 01/14/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/14/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/14/2005 | FX | (G2 CORR 11 @1.00 PER PG) | $11.00 |
| 01/14/2005 | FX | (G2 CORR 11 @1.00 PER PG) | $11.00 |
| 01/14/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/14/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/14/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/14/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/14/2005 | FX | (G2 CORR 11 @1.00 PER PG) | $11.00 |
| 01/14/2005 | FX | (G2 CORR 11 @1.00 PER PG) | $11.00 |
| 01/14/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/14/2005 | FX | (G2 CORR 11 @1.00 PER PG) | $11.00 |
| 01/14/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/14/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/14/2005 | FX | (G3 CORR 5 @1.00 PER PG) | $5.00 |
| 01/14/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/14/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/14/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/14/2005 | FX | (G2 CORR 11 @1.00 PER PG) | $11.00 |
| 01/14/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/14/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/14/2005 | FX | (G3 CORR 3 @1.00 PER PG) | $3.00 |

**Invoice number 64215**        91100  00001                          **Page  21**

| | | | |
|---|---|---|---|
| 01/14/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/14/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/14/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/14/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/14/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/14/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/14/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/14/2005 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 01/14/2005 | FX | (G2 CORR 11 @1.00 PER PG) | $11.00 |
| 01/14/2005 | FX | (G2 CORR 11 @1.00 PER PG) | $11.00 |
| 01/14/2005 | PO | Postage | $0.85 |
| 01/14/2005 | PO | Postage | $130.80 |
| 01/14/2005 | PO | Postage | $3.00 |
| 01/14/2005 | RE | (F6 DOC 50 @0.15 PER PG) | $7.50 |
| 01/14/2005 | RE | (G7 CORR 6 @0.15 PER PG) | $0.90 |
| 01/14/2005 | RE | (G7 AGR 88 @0.15 PER PG) | $13.20 |
| 01/14/2005 | RE | (G8 AGR 3886 @0.15 PER PG) | $582.90 |
| 01/14/2005 | RE | (G8 AGR 1287 @0.15 PER PG) | $193.05 |
| 01/14/2005 | RE | (F5 CORR 2 @0.15 PER PG) | $0.30 |
| 01/14/2005 | RE | (F6 DOC 27 @0.15 PER PG) | $4.05 |
| 01/14/2005 | RE | (F5 CORR 1038 @0.15 PER PG) | $155.70 |
| 01/14/2005 | RE | (F2 CORR 1273 @0.15 PER PG) | $190.95 |
| 01/14/2005 | RE | (F6 AGR 48 @0.15 PER PG) | $7.20 |
| 01/14/2005 | RE | (F4 CORR 39 @0.15 PER PG) | $5.85 |
| 01/14/2005 | RE | (F6 CORRA 124 @0.15 PER PG) | $18.60 |
| 01/14/2005 | RE | (F6 CORR 61 @0.15 PER PG) | $9.15 |
| 01/14/2005 | RE | (F6 AGR 7 @0.15 PER PG) | $1.05 |
| 01/14/2005 | RE | (F7 DOC 27 @0.15 PER PG) | $4.05 |
| 01/14/2005 | RE | (F6 CORR 6 @0.15 PER PG) | $0.90 |
| 01/14/2005 | RE | (F7 DOC 26 @0.15 PER PG) | $3.90 |
| 01/14/2005 | RE | (F5 AGR 6 @0.15 PER PG) | $0.90 |
| 01/14/2005 | RE | (F4 CORR 1342 @0.15 PER PG) | $201.30 |
| 01/14/2005 | RE | (F4 CORR 44 @0.15 PER PG) | $6.60 |
| 01/14/2005 | SO | Secretarial Overtime---(C.Neuberger) | $47.36 |
| 01/18/2005 | FE | Federal Express [E108] | $384.11 |
| 01/18/2005 | FX | (G3 AGR 10 @1.00 PER PG) | $10.00 |
| 01/18/2005 | FX | (G3 AGR 10 @1.00 PER PG) | $10.00 |
| 01/18/2005 | FX | (G3 AGR 10 @1.00 PER PG) | $10.00 |
| 01/18/2005 | FX | (G3 AGR 10 @1.00 PER PG) | $10.00 |
| 01/18/2005 | FX | (G3 AGR 10 @1.00 PER PG) | $10.00 |
| 01/18/2005 | FX | (G3 AGR 10 @1.00 PER PG) | $10.00 |
| 01/18/2005 | FX | (G2 AGR 10 @1.00 PER PG) | $10.00 |
| 01/18/2005 | FX | (G3 AGR 10 @1.00 PER PG) | $10.00 |

**Invoice number 64215**          91100  00001                              **Page  22**

| 01/18/2005 | FX | (G2 AGR 10 @1.00 PER PG) | $10.00 |
|---|---|---|---|
| 01/18/2005 | FX | (G3 AGR 10 @1.00 PER PG) | $10.00 |
| 01/18/2005 | FX | (G2 AGR 10 @1.00 PER PG) | $10.00 |
| 01/18/2005 | FX | (G3 AGR 10 @1.00 PER PG) | $10.00 |
| 01/18/2005 | FX | (G3 AGR 11 @1.00 PER PG) | $11.00 |
| 01/18/2005 | FX | (G2 AGR 10 @1.00 PER PG) | $10.00 |
| 01/18/2005 | FX | (G3 AGR 10 @1.00 PER PG) | $10.00 |
| 01/18/2005 | FX | (G3 AGR 10 @1.00 PER PG) | $10.00 |
| 01/18/2005 | FX | (G2 AGR 10 @1.00 PER PG) | $10.00 |
| 01/18/2005 | FX | (G3 AGR 10 @1.00 PER PG) | $10.00 |
| 01/18/2005 | FX | (G3 AGR 10 @1.00 PER PG) | $10.00 |
| 01/18/2005 | FX | (G2 AGR 10 @1.00 PER PG) | $10.00 |
| 01/18/2005 | FX | (G3 AGR 10 @1.00 PER PG) | $10.00 |
| 01/18/2005 | FX | (G3 AGR 10 @1.00 PER PG) | $10.00 |
| 01/18/2005 | FX | (G2 AGR 10 @1.00 PER PG) | $10.00 |
| 01/18/2005 | FX | (G3 AGR 10 @1.00 PER PG) | $10.00 |
| 01/18/2005 | FX | (G3 AGR 10 @1.00 PER PG) | $10.00 |
| 01/18/2005 | FX | (G2 AGR 10 @1.00 PER PG) | $10.00 |
| 01/18/2005 | FX | (G3 AGR 10 @1.00 PER PG) | $10.00 |
| 01/18/2005 | FX | (G3 AGR 10 @1.00 PER PG) | $10.00 |
| 01/18/2005 | FX | (G3 AGR 10 @1.00 PER PG) | $10.00 |
| 01/18/2005 | FX | (G2 AGR 10 @1.00 PER PG) | $10.00 |
| 01/18/2005 | FX | (G3 AGR 10 @1.00 PER PG) | $10.00 |
| 01/18/2005 | FX | (G3 AGR 10 @1.00 PER PG) | $10.00 |
| 01/18/2005 | FX | (G2 AGR 10 @1.00 PER PG) | $10.00 |
| 01/18/2005 | FX | (G3 AGR 10 @1.00 PER PG) | $10.00 |
| 01/18/2005 | FX | (G2 AGR 10 @1.00 PER PG) | $10.00 |
| 01/18/2005 | FX | (G3 AGR 10 @1.00 PER PG) | $10.00 |
| 01/18/2005 | FX | (G3 AGR 10 @1.00 PER PG) | $10.00 |
| 01/18/2005 | FX | (G2 AGR 7 @1.00 PER PG) | $7.00 |
| 01/18/2005 | FX | (G3 AGR 10 @1.00 PER PG) | $10.00 |
| 01/18/2005 | FX | (G3 AGR 3 @1.00 PER PG) | $3.00 |
| 01/18/2005 | FX | (G3 AGR 10 @1.00 PER PG) | $10.00 |
| 01/18/2005 | FX | (G2 AGR 10 @1.00 PER PG) | $10.00 |
| 01/18/2005 | FX | (G2 AGR 10 @1.00 PER PG) | $10.00 |
| 01/18/2005 | FX | (G2 13026 16 @1.00 PER PG) | $16.00 |
| 01/18/2005 | FX | (G3 CORR 16 @1.00 PER PG) | $16.00 |
| 01/18/2005 | FX | (G2 CORR 16 @1.00 PER PG) | $16.00 |
| 01/18/2005 | FX | (G3 CORR 16 @1.00 PER PG) | $16.00 |
| 01/18/2005 | FX | (G2 CORR 16 @1.00 PER PG) | $16.00 |
| 01/18/2005 | FX | (G3 CORR 16 @1.00 PER PG) | $16.00 |
| 01/18/2005 | FX | (G3 CORR 16 @1.00 PER PG) | $16.00 |
| 01/18/2005 | FX | (G2 CORR 16 @1.00 PER PG) | $16.00 |

**Invoice number 64215**     91100  00001                              **Page  23**

| 01/18/2005 | FX | (G3 CORR 16 @ 1.00 PER PG) | $16.00 |
| 01/18/2005 | FX | (G3 CORR 16 @ 1.00 PER PG) | $16.00 |
| 01/18/2005 | FX | (G3 CORR 16 @ 1.00 PER PG) | $16.00 |
| 01/18/2005 | FX | (G2 CORR 16 @ 1.00 PER PG) | $16.00 |
| 01/18/2005 | FX | (G3 CORR 16 @ 1.00 PER PG) | $16.00 |
| 01/18/2005 | FX | (G2 CORR 16 @ 1.00 PER PG) | $16.00 |
| 01/18/2005 | FX | (G3 CORR 16 @ 1.00 PER PG) | $16.00 |
| 01/18/2005 | FX | (G3 CORR 16 @ 1.00 PER PG) | $16.00 |
| 01/18/2005 | FX | (G3 CORR 16 @ 1.00 PER PG) | $16.00 |
| 01/18/2005 | FX | (G3 CORR 16 @ 1.00 PER PG) | $16.00 |
| 01/18/2005 | FX | (G3 CORR 16 @ 1.00 PER PG) | $16.00 |
| 01/18/2005 | FX | (G2 CORR 16 @ 1.00 PER PG) | $16.00 |
| 01/18/2005 | FX | (G3 CORR 2 @ 1.00 PER PG) | $2.00 |
| 01/18/2005 | FX | (G2 CORR 16 @ 1.00 PER PG) | $16.00 |
| 01/18/2005 | FX | (G3 CORR 16 @ 1.00 PER PG) | $16.00 |
| 01/18/2005 | FX | (G3 CORR 16 @ 1.00 PER PG) | $16.00 |
| 01/18/2005 | FX | (G2 CORR 16 @ 1.00 PER PG) | $16.00 |
| 01/18/2005 | FX | (G2 CORR 16 @ 1.00 PER PG) | $16.00 |
| 01/18/2005 | FX | (G2 CORR 16 @ 1.00 PER PG) | $16.00 |
| 01/18/2005 | FX | (G2 CORR 16 @ 1.00 PER PG) | $16.00 |
| 01/18/2005 | FX | (G3 CORR 3 @ 1.00 PER PG) | $3.00 |
| 01/18/2005 | FX | (G2 CORR 16 @ 1.00 PER PG) | $16.00 |
| 01/18/2005 | FX | (G2 CORR 16 @ 1.00 PER PG) | $16.00 |
| 01/18/2005 | PO | Postage | $0.60 |
| 01/18/2005 | RE | (F5 CORR 876 @ 0.15 PER PG) | $131.40 |
| 01/18/2005 | RE | (F5 CORR 396 @ 0.15 PER PG) | $59.40 |
| 01/18/2005 | RE | (F5 CORR 208 @ 0.15 PER PG) | $31.20 |
| 01/18/2005 | RE | (F5 CORR 166 @ 0.15 PER PG) | $24.90 |
| 01/18/2005 | RE | (F6 AGR 52 @ 0.15 PER PG) | $7.80 |
| 01/18/2005 | RE | (F5 CORR 116 @ 0.15 PER PG) | $17.40 |
| 01/18/2005 | RE | (F5 CORR 94 @ 0.15 PER PG) | $14.10 |
| 01/18/2005 | RE | (F2 CORR 657 @ 0.15 PER PG) | $98.55 |
| 01/18/2005 | RE | (F4 CORR 129 @ 0.15 PER PG) | $19.35 |
| 01/18/2005 | RE | (F2 CORR 159 @ 0.15 PER PG) | $23.85 |
| 01/19/2005 | DC | Tristate | $15.00 |
| 01/19/2005 | DC | Tristate | $10.75 |
| 01/19/2005 | PO | Postage | $0.60 |
| 01/19/2005 | PO | Postage | $5.40 |
| 01/19/2005 | RE | (G9 AGR 427 @ 0.15 PER PG) | $64.05 |
| 01/19/2005 | RE | (F7 DOC 28 @ 0.15 PER PG) | $4.20 |
| 01/19/2005 | RE | (G8 AGR 62 @ 0.15 PER PG) | $9.30 |
| 01/19/2005 | RE | (F2 CORR 69 @ 0.15 PER PG) | $10.35 |
| 01/19/2005 | RE | (F4 CORR 897 @ 0.15 PER PG) | $134.55 |

**Invoice number 64215**       91100   00001                                    **Page 24**

| | | | |
|---|---|---|---|
| 01/19/2005 | RE | (F2 CORR 75 @0.15 PER PG) | $11.25 |
| 01/20/2005 | AT | Auto Travel Expense---Eagle Limo.(D.Carickhoff) [E109] | $80.64 |
| 01/20/2005 | BM | Business Meal---Dinner at Buca Di Beppo.(DWC) [E111] | $44.65 |
| 01/20/2005 | DC | Tristate | $15.00 |
| 01/20/2005 | DC | Tristate | $11.99 |
| 01/20/2005 | DC | Tristate | $396.00 |
| 01/20/2005 | DH | DHL | $11.67 |
| 01/20/2005 | DH | DHL | $11.67 |
| 01/20/2005 | PO | Postage | $5.40 |
| 01/20/2005 | PO | Postage | $545.87 |
| 01/20/2005 | PO | Postage | $3.10 |
| 01/20/2005 | RE | (F6 AGR 10 @0.15 PER PG) | $1.50 |
| 01/20/2005 | RE | (F5 DOC 63 @0.15 PER PG) | $9.45 |
| 01/20/2005 | RE | (F6 AGR 10 @0.15 PER PG) | $1.50 |
| 01/20/2005 | RE | (F7 DOC 23 @0.15 PER PG) | $3.45 |
| 01/20/2005 | RE | (G8 AGR 5517 @0.15 PER PG) | $827.55 |
| 01/20/2005 | RE | (G7 AGR 5342 @0.15 PER PG) | $801.30 |
| 01/20/2005 | RE | (G9 AGR 587 @0.15 PER PG) | $88.05 |
| 01/20/2005 | RE | (F4 CORR 36 @0.15 PER PG) | $5.40 |
| 01/20/2005 | RE | (F7 AGR 3132 @0.15 PER PG) | $469.80 |
| 01/20/2005 | RE | (G9 AGR 39 @0.15 PER PG) | $5.85 |
| 01/20/2005 | RE | (F4 CORR 501 @0.15 PER PG) | $75.15 |
| 01/20/2005 | RE | (F2 CORR 418 @0.15 PER PG) | $62.70 |
| 01/20/2005 | TE | Travel Expense---Yellow Cab Company. Cab from Airport to Hotel.(DWC) [E110] | $42.00 |
| 01/21/2005 | AT | Auto Travel Expense---Yellow Cab Company. Cab to Airport from Court.(DWC) [E109] | $40.00 |
| 01/21/2005 | AT | Auto Travel Expense---Eagle Limo.(WR Grace.) [E109] | $98.24 |
| 01/21/2005 | BM | Business Meal---TGI Fridays. (DWC) [E111] | $33.04 |
| 01/21/2005 | DC | Tristate | $21.20 |
| 01/21/2005 | DC | Tristate | $20.00 |
| 01/21/2005 | DC | Tristate | $15.90 |
| 01/21/2005 | DC | Tristate | $15.90 |
| 01/21/2005 | DC | Tristate | $15.90 |
| 01/21/2005 | FX | (R0 14 @1.00 PER PG) | $14.00 |
| 01/21/2005 | FX | (R0 14 @1.00 PER PG) | $14.00 |
| 01/21/2005 | FX | (R0 14 @1.00 PER PG) | $14.00 |
| 01/21/2005 | HT | Hotel Expense--- 1 Night stay in the Sheraton Station Square Hotel.(DWC) [E110] | $236.36 |
| 01/21/2005 | RE | (G9 CORR 208 @0.15 PER PG) | $31.20 |
| 01/21/2005 | RE | (F2 CORR 57 @0.15 PER PG) | $8.55 |
| 01/21/2005 | RE | (F2 CORR 157 @0.15 PER PG) | $23.55 |
| 01/21/2005 | RE | (F4 CORR 937 @0.15 PER PG) | $140.55 |
| 01/21/2005 | RE | (F2 CORR 29 @0.15 PER PG) | $4.35 |

**Invoice number 64215**      91100   00001                          **Page 25**

| 01/24/2005 | BM | Business Meal---Quizons Subs.(DWC) [E111] | $6.27 |
|---|---|---|---|
| 01/24/2005 | BM | Business Meal---Healys Cafe.(DE Office) [E111] | $69.00 |
| 01/24/2005 | DC | Tristate | $15.00 |
| 01/24/2005 | DC | Tristate | $693.00 |
| 01/24/2005 | DH | DHL | $19.59 |
| 01/24/2005 | DH | DHL | $10.40 |
| 01/24/2005 | DH | DHL | $10.96 |
| 01/24/2005 | PO | Postage | $80.56 |
| 01/24/2005 | PO | Postage | $146.28 |
| 01/24/2005 | PO | Postage | $1.35 |
| 01/24/2005 | PO | Postage | $3.18 |
| 01/24/2005 | PO | Postage | $374.50 |
| 01/24/2005 | PO | Postage | $2.10 |
| 01/24/2005 | RE | (F6 DOC 38 @0.15 PER PG) | $5.70 |
| 01/24/2005 | RE | (F6 AGR 47 @0.15 PER PG) | $7.05 |
| 01/24/2005 | RE | (F6 AGR 15 @0.15 PER PG) | $2.25 |
| 01/24/2005 | RE | (F6 AGR 84 @0.15 PER PG) | $12.60 |
| 01/24/2005 | RE | (F7 AGR 24 @0.15 PER PG) | $3.60 |
| 01/24/2005 | RE | (F4 CORR 21 @0.15 PER PG) | $3.15 |
| 01/24/2005 | RE | (F7 AGR 25 @0.15 PER PG) | $3.75 |
| 01/24/2005 | RE | (F2 CORR 162 @0.15 PER PG) | $24.30 |
| 01/24/2005 | RE | (G8 AGR 119 @0.15 PER PG) | $17.85 |
| 01/24/2005 | RE | (F7 DOC 118 @0.15 PER PG) | $17.70 |
| 01/24/2005 | RE | (G9 AGR 1764 @0.15 PER PG) | $264.60 |
| 01/24/2005 | RE | (G8 AGR 1764 @0.15 PER PG) | $264.60 |
| 01/24/2005 | RE | (G8 AGR 233 @0.15 PER PG) | $34.95 |
| 01/24/2005 | RE | (F2 CORR 508 @0.15 PER PG) | $76.20 |
| 01/24/2005 | RE | (F4 CORR 3810 @0.15 PER PG) | $571.50 |
| 01/24/2005 | RE | (F4 AGR 47 @0.15 PER PG) | $7.05 |
| 01/24/2005 | RE | (F2 AGR 1914 @0.15 PER PG) | $287.10 |
| 01/24/2005 | RE | (F4 CORR 3610 @0.15 PER PG) | $541.50 |
| 01/25/2005 | DC | Tristate | $21.20 |
| 01/25/2005 | DC | Tristate | $15.90 |
| 01/25/2005 | DC | Tristate | $54.00 |
| 01/25/2005 | DH | DHL | $9.41 |
| 01/25/2005 | DH | DHL | $16.94 |
| 01/25/2005 | DH | DHL | $9.41 |
| 01/25/2005 | FE | Federal Express [E108] | $175.84 |
| 01/25/2005 | PO | Postage | $5.40 |
| 01/25/2005 | RE | (F4 CORR 247 @0.20 PER PG) | $49.40 |
| 01/25/2005 | RE | (F6 DOC 18 @0.20 PER PG) | $3.60 |
| 01/25/2005 | RE | (F2 CORR 657 @0.20 PER PG) | $131.40 |
| 01/25/2005 | RE | (F6 AGR 2 @0.20 PER PG) | $0.40 |

**Invoice number  64215**          91100   00001                         **Page  26**

| 01/25/2005 | RE | (F7 DOC 10 @0.20 PER PG) | $2.00 |
|---|---|---|---|
| 01/25/2005 | RE | (F7 DOC 68 @0.20 PER PG) | $13.60 |
| 01/25/2005 | RE | (G8 AGR 32 @0.20 PER PG) | $6.40 |
| 01/26/2005 | FX | (R0  6 @1.00 PER PG) | $6.00 |
| 01/26/2005 | FX | (R0  6 @1.00 PER PG) | $6.00 |
| 01/26/2005 | RE | (F6 AGR 65 @0.15 PER PG) | $9.75 |
| 01/26/2005 | RE | (G8 AGR 428 @0.15 PER PG) | $64.20 |
| 01/26/2005 | RE | (F2 CORR 242 @0.15 PER PG) | $36.30 |
| 01/26/2005 | RE | (F2 CORR 122 @0.15 PER PG) | $18.30 |
| 01/26/2005 | RE | (F7 DOC 15 @0.15 PER PG) | $2.25 |
| 01/27/2005 | DC | Tristate | $9.00 |
| 01/27/2005 | DH | DHL | $9.41 |
| 01/27/2005 | DH | DHL | $16.94 |
| 01/27/2005 | DH | DHL | $9.41 |
| 01/27/2005 | FX | (R0  2 @1.00 PER PG) | $2.00 |
| 01/27/2005 | PO | Postage | $0.60 |
| 01/27/2005 | PO | Postage | $4.40 |
| 01/27/2005 | RE | (F5 DOC 10 @0.15 PER PG) | $1.50 |
| 01/27/2005 | RE | (G8 CORR 108 @0.15 PER PG) | $16.20 |
| 01/27/2005 | RE | (G9 CORR 403 @0.15 PER PG) | $60.45 |
| 01/27/2005 | RE | (G9 CORR 102 @0.15 PER PG) | $15.30 |
| 01/27/2005 | RE | (F8 AGR 210 @0.15 PER PG) | $31.50 |
| 01/27/2005 | RE | (F6 DOC 36 @0.15 PER PG) | $5.40 |
| 01/27/2005 | RE | (F2 CORR 62 @0.15 PER PG) | $9.30 |
| 01/27/2005 | RE | (F2 CORR 152 @0.15 PER PG) | $22.80 |
| 01/27/2005 | RE | (G7 CORR 273 @0.15 PER PG) | $40.95 |
| 01/28/2005 | DC | Tristate | $15.00 |
| 01/28/2005 | DC | Tristate | $54.00 |
| 01/28/2005 | DC | Tristate | $9.00 |
| 01/28/2005 | DH | DHL | $16.94 |
| 01/28/2005 | PO | Postage | $0.60 |
| 01/28/2005 | PO | Postage | $5.40 |
| 01/28/2005 | RE | (F6 AGR 40 @0.15 PER PG) | $6.00 |
| 01/28/2005 | RE | (F2 CORR 27 @0.15 PER PG) | $4.05 |
| 01/28/2005 | RE | (F4 CORR 157 @0.15 PER PG) | $23.55 |
| 01/28/2005 | RE | (F2 CORR 17 @0.15 PER PG) | $2.55 |
| 01/28/2005 | RE | (F2 CORR 982 @0.15 PER PG) | $147.30 |
| 01/28/2005 | RE | (F6 AGR 1 @0.15 PER PG) | $0.15 |
| 01/28/2005 | RE | (G8 C 25 @0.15 PER PG) | $3.75 |
| 01/28/2005 | RE | (F7 DOC 74 @0.15 PER PG) | $11.10 |
| 01/28/2005 | RE | (F6 CORR 20 @0.15 PER PG) | $3.00 |
| 01/31/2005 | AS | Attorney Service---Digital Legal Services. [E107] | $60.00 |
| 01/31/2005 | DH | DHL | $10.26 |

**Invoice number  64215**          91100  00001                                        **Page  27**

| 01/31/2005 | DH | DHL | $18.02 |
| 01/31/2005 | DH | DHL | $10.26 |
| 01/31/2005 | RE | (F6 DOC 27 @0.15 PER PG) | $4.05 |
| 01/31/2005 | WL | Westlaw - Legal Research [E106] | $105.71 |

Total Expenses:                                         **$43,350.70**

## Summary:

| | | |
|---|---|---|
| Total professional services | $43,205.00 | |
| Total expenses | $43,350.70 | |
| Net current charges | $86,555.70 | |
| | | |
| Net balance forward | $55,401.10 | |
| **Total balance now due** | **$141,956.80** | |

| | | | | |
|---|---|---|---|---|
| CAK | Knotts, Cheryl A. | 6.70 | 140.00 | $938.00 |
| CMS | Shaeffer, Christina M. | 74.30 | 60.00 | $4,458.00 |
| DCC | Crossan, Donna C. | 1.40 | 75.00 | $105.00 |
| DWC | Carickhoff, David W | 9.30 | 160.00 | $1,488.00 |
| DWC | Carickhoff, David W | 80.60 | 320.00 | $25,792.00 |
| KKY | Yee, Karina K. | 1.10 | 145.00 | $159.50 |
| LAG | Gilbert, Laurie A. | 0.50 | 145.00 | $72.50 |
| LDJ | Jones, Laura Davis | 0.60 | 595.00 | $357.00 |
| PEC | Cuniff, Patricia E. | 50.00 | 140.00 | $7,000.00 |
| RMO | Olivere, Rita M. | 3.90 | 75.00 | $292.50 |
| SEM | McFarland, Scotta E. | 0.20 | 425.00 | $85.00 |
| SLP | Pitman, L. Sheryle | 3.50 | 70.00 | $245.00 |
| WLR | Ramseyer, William L. | 5.90 | 375.00 | $2,212.50 |
| | | 238.00 | | $43,205.00 |

**Invoice number 64215**          91100  00001                                   **Page  28**

## Task Code Summary

|      |                                   | Hours   | Amount      |
|------|-----------------------------------|---------|-------------|
| CA   | Case Administration [B110]        | 102.60  | $8,118.50   |
| CR02 | WRG Claim Analysis                | 7.50    | $2,130.00   |
| EA01 | WRG-Employ. App., Others          | 1.60    | $440.00     |
| FA   | WRG-Fee Apps., Applicant          | 19.60   | $4,964.00   |
| FA01 | WRG-Fee Applications, Others      | 17.00   | $2,828.00   |
| LN   | Litigation (Non-Bankruptcy)       | 30.40   | $7,938.50   |
| OP   | Operations [B210]                 | 3.50    | $1,120.00   |
| PD   | Plan & Disclosure Stmt. [B320]    | 46.50   | $14,178.00  |
| TR   | Travel                            | 9.30    | $1,488.00   |
|      |                                   | 238.00  | $43,205.00  |

## Expense Code Summary

| | |
|---|---|
| Air Fare [E110] | $730.40 |
| Attorney Service [E107] | $60.00 |
| Auto Travel Expense [E109] | $218.88 |
| Working Mealsl [E1 | $152.96 |
| Conference Call [E105] | $1,565.10 |
| Delivery/Courier Service | $5,871.14 |
| DHL- Worldwide Express | $690.31 |
| Federal Express [E108] | $671.76 |
| Fax Transmittal. [E104] | $2,108.00 |
| Hotel Expense [E110] | $236.36 |
| Pacer - Court Research | $169.96 |
| Postage [E108] | $3,414.81 |
| Reproduction Expense. [E101] | $26,218.75 |
| Overtime | $47.36 |
| Telephone Expense [E105] | $546.04 |
| Travel Expense [E110] | $42.00 |
| Transcript [E116] | $501.16 |
| Westlaw - Legal Research [E106 | $105.71 |
| | $43,350.70 |