## EXHIBIT A

## FORM OF CONFIRMATION HEARING NOTICE

# SCHEDULE OF TIME CHARGES AND RATES
## FOR THE PERIOD FEBRUARY 1, 2005 THROUGH FEBRUARY 28, 2005

### CASE ADMINISTRATION

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| NOVOD, GORDON | CRED | 3.30 | 410.00 | 1,353.00 |
| DIMOS, BILL | CRED | 1.80 | 275.00 | 495.00 |
| PARAPROFESSIONALS | | | | |
| MANGUAL, KATHLEEN | CRED | 2.30 | 205.00 | 471.50 |
| | Subtotal | 7.40 | $ | 2,319.50 |

### CREDITOR COMMITTEE

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| NADLER, ELLEN R. | LITI | 2.00 | 660.00 | 1,320.00 |
| BENTLEY, PHILIP | CRED | 2.70 | 595.00 | 1,606.50 |
| MAYER, THOMAS MOERS | CRED | 1.00 | 725.00 | 725.00 |
| HOROWITZ, GREGORY A. | LITI | 1.00 | 560.00 | 560.00 |
| BECKER, GARY M. | CRED | 5.40 | 520.00 | 2,808.00 |
| | Subtotal | 12.10 | $ | 7,019.50 |

### BANKR.  MOTIONS

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| BECKER, GARY M. | CRED | 1.90 | 520.00 | 988.00 |
| PARAPROFESSIONALS | | | | |
| MANGUAL, KATHLEEN | CRED | 0.40 | 205.00 | 82.00 |
| | Subtotal | 2.30 | $ | 1,070.00 |

### REORGANIZATION PLAN

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| BENTLEY, PHILIP | CRED | 0.70 | 595.00 | 416.50 |
| BECKER, GARY M. | CRED | 2.30 | 520.00 | 1,196.00 |
| PARAPROFESSIONALS | | | | |
| MANGUAL, KATHLEEN | CRED | 0.30 | 205.00 | 61.50 |
| | Subtotal | 3.30 | $ | 1,674.00 |

KL4:2122092.1

# SCHEDULE OF TIME CHARGES AND RATES
## FOR THE PERIOD FEBRUARY 1, 2005 THROUGH FEBRUARY 28, 2005

### FEE APPLICATIONS, APPLICANT

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| BECKER, GARY M. | CRED | 0.80 | 520.00 | 416.00 |
| PARAPROFESSIONALS | | | | |
| MANGUAL, KATHLEEN | CRED | 1.80 | 205.00 | 369.00 |
| | Subtotal | 2.60 | $ | 785.00 |

### CLAIM ANALYSIS OBJECTION & RESOLUTION(ASBESTOS)

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| NADLER, ELLEN R. | LITI | 0.50 | 660.00 | 330.00 |
| BENTLEY, PHILIP | CRED | 3.00 | 595.00 | 1,785.00 |
| HOROWITZ, GREGORY A. | LITI | 8.10 | 560.00 | 4,536.00 |
| BECKER, GARY M. | CRED | 3.10 | 520.00 | 1,612.00 |
| PARAPROFESSIONALS | | | | |
| MANGUAL, KATHLEEN | CRED | 0.70 | 205.00 | 143.50 |
| | Subtotal | 15.40 | $ | 8,406.50 |

### FRAUDULENT CONVEYANCE ADV. PROCEEDING

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| BECKER, GARY M. | CRED | 1.00 | 520.00 | 520.00 |
| | Subtotal | 1.00 | $ | 520.00 |

### HEARINGS

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| BECKER, GARY M. | CRED | 3.60 | 520.00 | 1,872.00 |
| | Subtotal | 3.60 | $ | 1,872.00 |

### TRAVEL\NON-WORKING

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| BECKER, GARY M. | CRED | 4.00 | 260.00 | 1,040.00 |
| | Subtotal | 4.00 | $ | 1,040.00 |
| | Total | 51.70 | $ | 24,706.50 |

# SCHEDULE OF TIME CHARGES AND RATES
## FOR THE PERIOD FEBRUARY 1, 2005 THROUGH FEBRUARY 28, 2005

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|----------|------------|-------|-------------|--------|
| NADLER, ELLEN R. | PARTNER | 2.50 | 660.00 | 1,650.00 |
| BENTLEY, PHILIP | PARTNER | 6.40 | 595.00 | 3,808.00 |
| MAYER, THOMAS MOERS | PARTNER | 1.00 | 725.00 | 725.00 |
| HOROWITZ, GREGORY A. | PARTNER | 9.10 | 560.00 | 5,096.00 |
| BECKER, GARY M. | SPEC COUNS | 22.10 | 520.00 | 10,452.00 |
| NOVOD, GORDON | ASSOCIATE | 3.30 | 410.00 | 1,353.00 |
| DIMOS, BILL | ASSOCIATE | 1.80 | 275.00 | 495.00 |
| MANGUAL, KATHLEEN | PARALEGAL | 5.50 | 205.00 | 1,127.50 |
| | Total | 51.70 | | $24,706.50 |

# SCHEDULE OF DISBURSEMENTS
## FOR THE PERIOD FEBRUARY 1, 2005 THROUGH FEBRUARY 28, 2005

| DISBURSEMENTS | AMOUNT |
|---|---|
| VELOBINDINGS | 45.00 |
| TABS | 70.00 |
| PHOTOCOPYING | 578.25 |
| WESTLAW ON - LINE RESEARCH | 68.66 |
| MESSENGER/COURIER | 20.18 |
| CAB FARES | 235.44 |
| OUT-OF-TOWN TRAVEL | 1,427.31 |
| Subtotal | $2,444.84 |

KL4:2122092.1

## SCHEDULE OF VOLUNTARY DISBURSEMENT REDUCTIONS
## FOR THE PERIOD FEBRUARY 1, 2005 THROUGH FEBRUARY 28, 2005

| DISBURSEMENTS | AMOUNT |
|---|---|
| PHOTOCOPYING | 308.40 |
| Subtotal | $308.40 |

alp_132c: Client Summary

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE 1

Run Date & Time: 03/21/2005 11:25.26

Client No: 056772
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE

Special Billing Instructions: reduce tele. 1.00/photo. 0.15/w/o manu. services

PRE-BILLING SUMMARY REPORT

| | FEES | COSTS |
|---|---|---|
| UNBILLED TIME FROM: | 01/01/1901 | TO: | 02/28/2005 |
| UNBILLED DISB FROM: | 01/01/1901 | TO: | 02/28/2005 |

| GROSS BILLABLE AMOUNT: | 24,706.50 | 2,444.84 |
| AMOUNT WRITTEN DOWN: | | |
| PREMIUM: | | |
| ON ACCOUNT BILLED: | | |
| DEDUCTED FROM PAID RETAINER: | | |
| AMOUNT BILLED: | | |
| THRU DATE: | 02/28/2005 | 02/28/2005 |
| CLOSE MATTER/FINAL BILLING? | YES   OR   NO | |
| EXPECTED DATE OF COLLECTION: | | |

BILLING PARTNER APPROVAL:

BILLING COMMENTS:

WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

ACCOUNTS RECEIVABLE TOTALS                                    UNAPPLIED CASH

| FEES: | 216,382.40 | UNIDENTIFIED RECEIPTS: | 0.00 |
| DISBURSEMENTS: | 10,694.94 | PAID FEE RETAINER: | 0.00 |
| FEE RETAINER: | 0.00 | PAID DISB RETAINER: | 0.00 |
| DISB RETAINER: | 0.00 | TOTAL AVAILABLE FUNDS: | 0.00 |
| TOTAL OUTSTANDING: | 242,879.52 | TRUST BALANCE: | |

BILLING HISTORY

| DATE OF LAST BILL: | 03/07/05 | LAST PAYMENT DATE: | 02/28/05 |
| LAST BILL NUMBER: | 409094 | ACTUAL FEES BILLED TO DATE: | 1,330,414.00 |
| | | ON ACCOUNT FEES BILLED TO DATE: | 0.00 |
| LAST BILL THRU DATE: | 01/31/05 | TOTAL FEES BILLED TO DATE: | 1,330,414.00 |
| | | FEES WRITTEN OFF TO DATE: | 151,203.18 |

FOR ACCTG USE ONLY:        Write Down/Up Reason Codes:
(1) Exceeded Fixed Fee            (4) Excessive Legal Time        (7) Fixed Fee
(2) Late Time & Costs Posted      (5) Business Development         (8) Premium
(3) Pre-arranged Discount         (6) Summer Associate            (9) Rounding        (10) Client Arrangement

BILL NUMBER:                       DATE OF BILL:        Processed by:                      FRC:                      CRC:

alp_1132c: Client Summary

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    2

Run Date & Time: 03/21/2005 11:25:33

Client No: 056772
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE

## UNBILLED TIME SUMMARY

| Emp Id | Employee Name | Group | Oldest | Latest | Total Unbilled Hours | Amount |
|---|---|---|---|---|---|---|
| 00720 | NADLER, ELLEN R. | PARTNER | 02/04/05 | 02/22/05 | 2.50 | 1,650.00 |
| 02495 | BENTLEY, PHILIP | PARTNER | 02/01/05 | 02/26/05 | 6.40 | 3,308.00 |
| 03976 | MAYER, THOMAS MOERS | PARTNER | 02/22/05 | 02/22/05 | 1.00 | 725.00 |
| 07850 | HOROWITZ, GREGORY A. | PARTNER | 02/08/05 | 02/22/05 | 9.10 | 5,096.00 |
| 05292 | BECKER, GARY M. | SPEC. COUNSEL | 02/01/05 | 02/28/05 | 20.10 | 10,452.00 |
| 05338 | NOVOD, GORDON | ASSOCIATE | 02/10/05 | 02/28/05 | 3.30 | 1,353.00 |
| 06208 | DIMOS, BILL | ASSOCIATE | 02/01/05 | 02/28/05 | 1.80 | 495.00 |
| 05208 | MANGUAL, KATHLEEN | PARALEGAL | 02/01/05 | 02/28/05 | 5.50 | 1,127.50 |

Total: 49.70    24,706.50

## UNBILLED COST SUMMARY

| Code | Description | Oldest Entry | Latest Entry | Total Amount |
|---|---|---|---|---|
| 0816 | VELOBINDINGS | 02/07/05 | 02/07/05 | 45.00 |
| 0817 | TABS | 02/07/05 | 02/07/05 | 70.00 |
| 0820 | PHOTOCOPYING | 02/01/05 | 02/22/05 | 578.25 |
| 0917 | WESTLAW ON - LINE RESEARCH | 02/08/05 | 02/16/05 | 68.66 |
| 0930 | MESSENGER/COURIER | 02/28/05 | 02/28/05 | 20.18 |
| 0940 | CAB FARES | 02/03/05 | 02/28/05 | 235.44 |
| 0950 | OUT-OF-TOWN TRAVEL | 02/15/05 | 02/15/05 | 1,427.31 |

Total    2,444.84

Grand Total    27,151.34

## BILLING & PAYMENT HISTORY (Reflects Payments As of 03/21/05 11:25:33)

| Bill Date | Thru Date | Bill# | Fee & OA Billed | Disbursement | Applied From OA | Collections Total | Date | Balance Due |
|---|---|---|---|---|---|---|---|---|
| PRIOR TO 2001 | | | 138,553.50 | 16,080.63 | | 154,634.13 | | |
| YEAR 2002 | | | 326,261.32 | 22,724.32 | | 348,985.64 | | |
| YEAR 2003 | | | | | | | | |
| 01/29/04 | 12/31/03 | 382765 | 148,402.00 | 5,109.30 | | 153,511.30 | | |
| 02/25/04 | 01/31/04 | 384579 | 17,595.00 | 1,599.14 | | 19,194.14 | 07/02/04 | |
| 04/30/04 | 02/29/04 | 388529 | 8,979.00 | 436.47 | | 9,415.47 | 04/13/04 | |
| 05/27/04 | 04/30/04 | 390208 | 8,888.00 | 545.85 | | 9,433.85 | 10/18/04 | |
| 06/29/04 | 05/31/04 | 391727 | 13,058.00 | 469.11 | | 13,527.11 | 10/18/04 | |
| 07/31/04 | 06/30/04 | 392045 | 14,237.00 | 389.30 | | 2,874.70 | | 11,751.60 |
| 08/23/04 | 06/30/04 | 394084 | 10,840.00 | 1,279.24 | | 12,119.24 | 01/31/05 | |
| 11/22/04 | 10/31/04 | 400644 | 23,202.00 | 148.22 | | 23,350.22 | 01/31/05 | |
| 12/23/04 | 11/30/04 | 401557 | 113,602.50 | 6,922.76 | | 107,092.76 | 01/26/05 | 13,432.50 |
| 01/25/05 | 09/30/04 | 396938 | 148,160.00 | 4,227.05 | | 127,207.05 | 01/26/05 | 25,180.00 |
| 01/26/05 | 12/31/04 | 403953 | 40,984.50 | 995.20 | | 35,049.70 | | 6,930.00 |
| | | | 100,923.00 | 3,021.16 | | 101,949.56 | 02/28/05 | 1,994.60 |

alp_132c:  Client Summary

Run Date & Time: 03/21/2005 11:25:33

Client No: 056772
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    3

B I L L I N G   &   P A Y M E N T   H I S T O R Y   (Reflects Payments As of 03/21/05 11:25:33)

| Bill Date Thru Date Bill# | Fee & OA | Billed Disbursement | Applied From OA | Collections Total | Date | Balance Due |
|---|---|---|---|---|---|---|
| 03/07/05 01/31/05  409094 | 132,776.50 | 8,060.80 | | .00 | | 140,837.30 |
| 03/21/05 12/31/04  407732 | 24,706.50 | 2,444.84 | | .00 | | 27,151.34 |
| Total: | 1,271,168.82 | 74,453.39 | | 1,118,344.87 | | 227,277.34 |

alp_l132r: Matter Detail

Run Date & Time: 03/21/2005 11:25:22

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    1

Matter No: 056772-00001
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CASE ADMINISTRATION
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:         1917559
Bill Frequency: M

Status      : ACTIVE

Special Billing Instructions: reduce tele. 1.00/photo. 0.15/w/o manu. services

PRE-BILLING SUMMARY REPORT

UNBILLED TIME FROM:    02/01/2005
UNBILLED DISB FROM:    02/01/2005

TO:    02/28/2005
TO:    02/28/2005

                                               FEES                                              COSTS

GROSS BILLABLE AMOUNT:           2,319.50                                              718.10
AMOUNT WRITTEN DOWN:
PREMIUM:
ON ACCOUNT BILLED:
DEDUCTED FROM PAID RETAINER:
FEE RETAINER:
DISB RETAINER:
AMOUNT BILLED:
THRU DATE:                    02/28/2005                                          02/28/2005
CLOSE MATTER/FINAL BILLING?   YES   OR   NO
EXPECTED DATE OF COLLECTION:

BILLING PARTNER APPROVAL:       BENTLEY PHILIP - 02495                 WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

BILLING COMMENTS:

ACCOUNTS RECEIVABLE TOTALS                                             UNAPPLIED CASH

FEES:
DISBURSEMENTS:
FEE RETAINER:
DISB RETAINER:
TOTAL OUTSTANDING:

9,618.00
2,473.70
0.00
0.00
12,091.70

UNIDENTIFIED RECEIPTS:              0.00
PAID FEE RETAINER:                  0.00
PAID DISB RETAINER:                 0.00
TOTAL AVAILABLE FUNDS:              0.00
TRUST BALANCE:

BILLING HISTORY

DATE OF LAST BILL:        03/21/05           LAST PAYMENT DATE:        02/28/05
LAST BILL NUMBER:         409094   ACTUAL FEES BILLED TO DATE:      241,966.50
                                   ON ACCOUNT FEES BILLED TO DATE:        0.00
                                   TOTAL FEES BILLED TO DATE:       241,966.50
LAST BILL THRU DATE:      01/31/05  FEES WRITTEN OFF TO DATE:         76,734.00

FOR ACCTG USE ONLY:    Write Down/Up Reason Codes:
    (1) Exceeded Fixed Fee          (4) Excessive Legal Time          (7) Fixed Fee               (10) Client Arrangement
    (2) Late Time & Costs Posted    (5) Business Development          (8) Premium
    (3) Pre-arranged Discount       (6) Summer Associate             (9) Rounding

BILL NUMBER:_____    DATE OF BILL:_____    Processed by:_____    FRC:_____    CRC:_____

alp.132r: Matter Detail

KRAMER LEVIN NAFTALIS & FRANKEL LLP

*PRIVILEGED AND CONFIDENTIAL*

PAGE    2

Run Date & Time: 03/21/2005 11:25:22

Matter No: 056772-00001                                                              Orig Prtnr : CRED. RGTS - 06975          Proforma Number:        1917559
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE                                      Bill Prtnr : BENTLEY PHILIP - 02495      Bill Frequency: M
Matter Name : CASE ADMINISTRATION                                                    Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                                                    Status      : ACTIVE

U N B I L L E D   T I M E   S U M M A R Y

| Emp Id Employee Name | Group | Oldest | Latest | Total Unbilled |  |
|---|---|---|---|---|---|
|  |  |  |  | Hours | Amount |
| 05338 NOVOD, GORDON | CRED | 02/10/05 | 02/28/05 | 3.30 | 1,353.00 |
| 06208 DIMOS, BILL | CRED | 02/01/05 | 02/28/05 | 1.80 | 495.00 |
|  PARAPROFESSIONALS |  |  |  |  |  |
| 05208 MANGUAL, KATHLEEN | CRED | 02/01/05 | 02/11/05 | 2.30 | 471.50 |

                                        Total:                                          7.40      2,319.50

Sub-Total Hours :        0.00 Partners       0.00 Counsels       5.10 Associates      2.30 Legal Assts      0.00 Others

U N B I L L E D   C O S T S   S U M M A R Y

| Code Description | Oldest Entry | Latest Entry | Total Unbilled |
|---|---|---|---|
|  |  |  | Amount |
| 0816 VELOBINDINGS | 02/07/05 | 02/07/05 | 45.00 |
| 0817 TABS | 02/07/05 | 02/07/05 | 70.00 |
| 0820 PHOTOCOPYING | 02/01/05 | 02/08/05 | 519.75 |
| 0930 MESSENGER/COURIER | 02/28/05 | 02/28/05 | 9.91 |
| 0940 CAB FARES | 02/28/05 | 02/28/05 | 73.44 |

                                        Total                                           718.10

                                        Grand Total                                     3,037.60

B I L L I N G   &   P A Y M E N T   H I S T O R Y   (Reflects Payments As Of 03/23/05 11:25:22)

| Bill Date Thru Date Bill# | Fee & OA | Billed Disbursement | Applied From OA | Collections Total | Date | Balance Due |
|---|---|---|---|---|---|---|
| PRIOR TO 2001 |  |  |  |  |  |  |
| YEAR 2002 | 71,036.50 | 8,160.18 |  | 79,196.68 |  |  |
| YEAR 2003 | 63,892.50 | 13,613.26 |  | 77,505.76 |  |  |
| 01/29/04 12/31/03 382765 | 42,737.00 | 3,649.07 |  | 46,386.07 |  |  |
| 02/25/04 01/31/04 384579 | 6,246.50 | 1,364.34 |  | 7,610.84 | 02/27/04 |  |
| 04/30/04 02/29/04 388529 | 4,124.00 | 436.47 |  | 4,560.47 | 04/13/04 |  |
| 05/27/04 04/30/04 390208 | 2,552.50 | 43.85 |  | 2,596.35 | 06/29/04 |  |
| 06/29/04 05/31/04 391727 | 2,589.00 | 114.15 |  | 2,703.15 | 08/03/04 |  |
| 07/31/04 06/30/04 392045 | 2,331.00 | 13.05 |  | 2,331.00 | 01/31/05 | 13.05 |
| 08/23/04 06/30/04 394084 | 3,114.00 | 87.30 |  | 3,201.30 | 10/18/04 |  |
| 11/22/04 10/31/04 400444 | 3,718.50 | 125.39 |  | 3,843.89 | 11/16/04 |  |
| 12/23/04 11/30/04 401557 | 3,344.50 | 4,955.15 |  | 8,299.65 | 01/03/05 |  |
| 01/25/05 09/30/04 396238 | 6,442.00 | 2,303.09 |  | 8,745.09 | 01/26/05 |  |
| 01/26/05 12/31/04 403953 | 6,640.00 | 180.51 |  | 6,820.51 | 01/25/05 |  |
| 03/07/05 01/31/05 409094 | 4,385.50 | 1,022.60 |  | 5,408.10 | 02/28/05 |  |
| 03/21/05 12/31/04 407732 | 7,298.50 | 1,742.55 |  | .00 |  | 9,041.05 |
|  | 2,319.50 | 718.10 |  | .00 |  | 3,037.60 |

alp_1312: Matter Detail

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    3

Run Date & Time: 03/21/2005 11:25:23

Matter No: 056772-00001
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CASE ADMINISTRATION
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975          Proforma Number:      1917559
Bill Prtnr : BENTLEY PHILIP - 02495      Bill Frequency: M
Supv Prtnr : MAYER THOMAS MOERS - 03976

Status : ACTIVE

B I L L I N G   &   P A Y M E N T   H I S T O R Y (Reflects Payments As of 03/21/05 11:25:23)

| Bill Date | Thru Date | Bill# | Fee & OA | Billed Disbursement | Applied From OA | ---- Collections ---- Total | Date | Balance Due |
|-----------|-----------|-------|----------|--------------------|-----------------|------------------------------|------|-------------|
| Total: | | | 232,771.50 | 38,529.06 | | 259,208.86 | | 12,091.70 |

alp_132r: Matter Detail

Run Date & Time: 03/21/2005 11:25:23

**KRAMER LEVIN NAFTALIS & FRANKEL, LLP**
**\*PRIVILEGED AND CONFIDENTIAL\***

PAGE 4

| | |
|---|---|
| Matter No: 056772-00001 | Orig Prtnr : CRED. RGTS - 06975 |
| Client Name : W.R. GRACE & CO. EQUITY COMMITTEE | Bill Prtnr : BENTLEY PHILIP - 02495 |
| Matter Name : CASE ADMINISTRATION | Supv Prtnr : MAYER THOMAS MOERS - 03976 |
| Matter Opened : 07/27/2001 | |

Proforma Number: 1917559
Bill Frequency: M

Status : ACTIVE

## U N B I L L E D   T I M E   D E T A I L

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| DINOS, BILL | 02/01/05 | Read through documents delivered by the court. | 0.20 | 55.00 | 5532040 | 02/11/05 |
| MANGUAL, KATHLEEN | 02/01/05 | Organization of files (1.3) | 1.30 | 266.50 | 5564432 | 03/02/05 |
| DINOS, BILL | 02/03/05 | Read through the daily delivery of documents from the court. | 0.20 | 55.00 | 5533039 | 03/11/05 |
| DINOS, BILL | 02/07/05 | Read through documents served by the court. | 0.20 | 55.00 | 5532037 | 02/11/05 |
| DINOS, BILL | 02/09/05 | Read through documents from court. | 0.10 | 27.50 | 5532038 | 02/11/05 |
| NOVOD, GORDON | 02/10/05 | Review of notes (0.5). | 0.50 | 205.00 | 5544236 | 02/18/05 |
| MANGUAL, KATHLEEN | 02/10/05 | retrieval of various OC pleadings per P. Bentley (.70) | 0.70 | 143.50 | 5564430 | 03/02/05 |
| DINOS, BILL | 02/11/05 | Read through court documents. | 0.10 | 27.50 | 5533431 | 02/14/05 |
| NOVOD, GORDON | 02/11/05 | Email to K. Mangual. (0.1). | 0.10 | 41.00 | 5543237 | 02/18/05 |
| MANGUAL, KATHLEEN | 02/11/05 | retrieval of most recent DS per GN (.30) | 0.30 | 61.50 | 5564431 | 03/02/05 |
| DINOS, BILL | 02/14/05 | Read through documents. | 0.10 | 27.50 | 5544745 | 02/22/05 |
| DINOS, BILL | 02/15/05 | Read through documents. | 0.10 | 27.50 | 5544746 | 02/22/05 |
| DINOS, BILL | 02/16/05 | Read through documents. | 0.20 | 55.00 | 5544747 | 02/22/05 |
| DINOS, BILL | 02/18/05 | Read through documents from court. | 0.20 | 55.00 | 5544748 | 02/22/05 |
| NOVOD, GORDON | 02/22/05 | Review of filings. (0.3). Call w/ Equity Committee. (1.1). | 1.40 | 574.00 | 5553301 | 02/28/05 |
| DINOS, BILL | 02/24/05 | Read through documents. | 0.20 | 55.00 | 5560686 | 03/01/05 |
| NOVOD, GORDON | 02/28/05 | Review of pleadings. (1.2). Disc w/ Gary B. (0.1). | 1.30 | 533.00 | 5558753 | 03/01/05 |
| DINOS, BILL | 02/28/05 | Read through documents. | 0.20 | 55.00 | 5560687 | 03/01/05 |

Fee Total     7.40     2,319.50

## U N B I L L E D   C O S T S   D E T A I L

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| VELOBINDINGS | | | | | | |
| VELOBINDINGS | | | | | | |
| JB      0816 | MANGUAL, K M | 02/07/05 | 45.00 | 6880100 | 141411 | 02/11/05 |
| 0816 VELOBINDINGS Total : | | | 45.00 | | | |
| TABS | | | | | | |
| TABS | | | | | | |
| JB      0817 | MANGUAL, K M | 02/07/05 | 70.00 | 6880139 | 141412 | 02/11/05 |
| 0817 TABS Total : | | | 70.00 | | | |
| PHOTOCOPYING | | | | | | |
| PHOTOCOPYING | | | | | | |
| MANGUAL, KATHLEEN   0820 | MANGUAL, K M | 02/01/05 | 25.20 | 6873035 | 141218 | 02/08/05 |

Fee Total     7.40     2,319.50

alp_132r: Matter Detail

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    5

Run Date & Time: 03/21/2005 11:25:23

Matter No: 056772-00001                          Orig Prtnr : CRED. RGTS - 06975         Proforma Number:    1917559
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE  Bill Prtnr : BENTLEY PHILIP - 02495     Bill Frequency: M
Matter Name : CASE ADMINISTRATION                Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                               Status     : ACTIVE

U N B I L L E D   C O S T S   D E T A I L

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| PHOTOCOPYING | | | | | | |
| MANGUAL KATHLEEN | MANGUAL, K M | 02/08/05 | 494.55 | 6878736 | 141379 | 02/11/05 |
| 0820 PHOTOCOPYING Total : | | | 519.75 | | | |
| MESSENGER/COURIER | | | | | | |
| 0930 | | | | | | |
| FEDERAL EXPRESS CORPORAT | MANGUAL, K M | 02/28/05 | 9.91 | 6899167 | 142157 | 03/01/05 |
| MESSENGER/COURIER - VENDOR-FEDERAL EXPRESS CORPORATION | | | | | | |
| 0930 MESSENGER/COURIER Total : | | | 9.91 | | | |
| CAB FARES | | | | | | |
| 0940 | | | | | | |
| DIAL CAR INC. | LIPTON, M L | 02/28/05 | 73.44 | 6897470 | 142099 | 03/01/05 |
| CAB FARES - VENDOR-DIAL CAR INC. | | | | | | |
| 0940 CAB FARES Total : | | | 73.44 | | | |

Costs Total :                                    718.10

alp_132r: Matter Detail

Run Date & Time: 03/21/2005 11:25:23

KRAMER LEVIN NAFTALIS & FRANKEL LLP

*PRIVILEGED AND CONFIDENTIAL*

PAGE     6

Matter No: 056772-00001
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CASE ADMINISTRATION
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS  - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:      1917559
Bill Frequency: M

Status    : ACTIVE

**B I L L I N G   I N S T R U C T I O N S   F O R   U N B I L L E D   T I M E   S U M M A R Y**

| Employee Name | Hours | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|
| NOVOD, GORDON | 3.30 | 1,353.00 | | | | | |
| DIMOS, BILL | 1.80 | 495.00 | | | | | |
| MANGUAL, KATHLEEN | 2.30 | 471.50 | | | | | |
| Total: | 7.40 | 2,319.50 | | | | | |

**B I L L I N G   I N S T R U C T I O N S   F O R   U N B I L L E D   C O S T S   S U M M A R Y**

| Code Description | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|
| 0816 VELOBINDINGS | 45.00 | | | | | |
| 0817 TABS | 70.00 | | | | | |
| 0820 PHOTOCOPYING | 519.75 | | | | | |
| 0930 MESSENGER/COURIER | 9.91 | | | | | |
| 0940 CAB FARES | 73.44 | | | | | |
| Costs Total : | 718.10 | | | | | |

alp_132r: Matter Detail

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE  7

Run Date & Time: 03/21/2005 11:25:23

Matter No: 056772-00002                                    Orig Prtnr : CRED. RGTS. - 06975        Proforma Number:      19117559
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE           Bill Prtnr : BENTLEY PHILIP - 02495      Bill Frequency: M
Matter Name : CREDITOR COMMITTEE                          Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                         Status        : ACTIVE

Special Billing Instructions:

-------------------------------------------------------------- PRE-BILLING SUMMARY REPORT --------------------------------------------------------------

UNBILLED TIME FROM:     02/01/2005                    TO:    02/22/2005
UNBILLED DISB FROM:     02/22/2005                    TO:    02/22/2005

                                  FEES                        COSTS

GROSS BILLABLE AMOUNT:          7,019.50                      4.50
AMOUNT WRITTEN DOWN:
            PREMIUM:
   ON ACCOUNT BILLED:
DEDUCTED FROM PAID RETAINER:
    AMOUNT BILLED:
       THRU DATE:
CLOSE MATTER/FINAL BILLING?    YES    OR    NO
EXPECTED DATE OF COLLECTION:          02/22/2005                            02/22/2005

BILLING PARTNER APPROVAL:      BENTLEY PHILIP - 02495       WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

BILLING COMMENTS:

---------------------------------------------------------------------------------------------------------------------------------------------------------

                                                   ACCOUNTS RECEIVABLE TOTALS                         UNAPPLIED CASH
                                                   --------------------------                         --------------

                    FEES:          15,853.30       UNIDENTIFIED RECEIPTS:          0.00
        DISBURSEMENTS:                 50.65            PAID FEE RETAINER:          0.00
       FEE RETAINER:                    0.00           PAID DISB RETAINER:          0.00
      DISB RETAINER:                    0.00         TOTAL AVAILABLE FUNDS:         0.00
   TOTAL OUTSTANDING:              15,903.95                TRUST BALANCE:

                                                   BILLING HISTORY

DATE OF LAST BILL:        03/21/05                 LAST PAYMENT DATE:        02/28/05
   LAST BILL NUMBER:      409094                   ACTUAL FEES BILLED TO DATE:     154,898.50
                                                   ON ACCOUNT FEES BILLED TO DATE:       0.00
                                                   TOTAL FEES BILLED TO DATE:     154,898.50
   LAST BILL THRU DATE:   01/31/05                 FEES WRITTEN OFF TO DATE:      14,548.00

                                        Write Down/Up Reason Codes:
                                        ---------------------------
FOR ACCTG USE ONLY:      (1) Exceeded Fixed Fee          (4) Excessive Legal Time       (7) Fixed Fee
                         (2) Late Time & Costs Posted     (5) Business Development        (8) Premium
                         (3) Pre-arranged Discount        (6) Summer Associate            (9) Rounding        (10) Client Arrangement

BILL NUMBER:_____  DATE OF BILL:_____   Processed by:_____   FRC:_____   CRC:_____

alp_l13r: Matter Detail

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    8

Run Date & Time: 03/21/2005 11:25:23

| | |
|---|---|
| Matter No: 056772-00002 | Orig Prtnr : CRED. RGTS - 06975 |
| Client Name : W.R. GRACE & CO. EQUITY COMMITTEE | Bill Prtnr : BENTLEY PHILIP - 02495 |
| Matter Name : CREDITOR COMMITTEE | Supv Prtnr : MAYER THOMAS MOERS - 03976 |
| Matter Opened : 07/27/2001 | |

Proforma Number:    1917559
Bill Frequency:  M

Status  : ACTIVE

U N B I L L E D   T I M E   S U M M A R Y

| Emp Id | Employee Name | Group | Oldest | Latest | Total Unbilled Hours | Amount |
|---|---|---|---|---|---|---|
| 00720 | NADLER, ELLEN R. | LITI | 02/22/05 | 02/22/05 | 2.00 | 1,320.00 |
| 02495 | BENTLEY, PHILIP | CRED | 02/01/05 | 02/22/05 | 2.70 | 1,606.50 |
| 03976 | MAYER, THOMAS MOERS | CRED. | 02/22/05 | 02/22/05 | 1.00 | 725.00 |
| 07850 | HOROWITZ, GREGORY A. | LITI | 02/22/05 | 02/22/05 | 1.00 | 560.00 |
| 05292 | BECKER, GARY M. | CRED | 02/04/05 | 02/17/05 | 5.40 | 2,808.00 |
| | Total: | | | | 12.10 | 7,019.50 |

Sub-Total Hours :     6.70 Partners     5.40 Counsels     0.00 Associates     0.00 Legal Assts     0.00 Others

U N B I L L E D   C O S T   S U M M A R Y

| Code | Description | Oldest Entry | Latest Entry | Total Amount |
|---|---|---|---|---|
| 0820 | PHOTOCOPYING | 02/22/05 | 02/22/05 | 4.50 |
| | Total | | | 4.50 |
| | Grand Total | | | 7,024.00 |

B I L L I N G   &   P A Y M E N T   H I S T O R Y  (Reflects Payments As of 03/21/05 11:25:23)

| Bill Date | Thru Date | Bill# | Fee & OA Billed | Disbursement | Applied From OA | Total | Collections Date | Balance Due |
|---|---|---|---|---|---|---|---|---|
| PRIOR TO 2001 | | | | | | | | |
| YEAR 2002 | | | | | | | | |
| PRIOR TO 2001 | | | 11,113.50 | 1,628.57 | | 12,742.07 | | |
| YEAR 2002 | | | 34,996.50 | 2,032.99 | | 37,029.49 | | |
| YEAR 2003 | | | 21,568.00 | 122.55 | | 21,690.55 | | |
| 01/29/04 | 12/31/03 | 382765 | 2,416.00 | 36.00 | | 2,452.00 | 02/27/04 | |
| 02/25/04 | 01/31/04 | 384579 | 2,284.00 | .00 | | 2,284.00 | 04/13/04 | |
| 04/30/04 | 02/29/04 | 388529 | 1,717.50 | .00 | | 1,717.50 | 06/29/04 | |
| 05/27/04 | 04/30/04 | 390208 | 4,468.00 | 23.40 | | 4,491.40 | 08/03/04 | |
| 06/29/04 | 05/31/04 | 391727 | 2,466.00 | 2.00 | | 543.70 | 01/31/05 | 1,924.30 |
| 07/31/04 | 06/30/04 | 392045 | 1,789.00 | .00 | | 1,789.00 | 10/18/04 | |
| 08/23/04 | 06/30/04 | 394084 | 5,567.00 | .00 | | 5,567.00 | 11/16/04 | |
| 11/22/04 | 10/31/04 | 400444 | 17,694.50 | 1,855.08 | | 19,549.58 | 01/03/05 | |
| 12/23/04 | 11/30/04 | 401557 | 11,237.00 | 77.94 | | 11,314.94 | 01/26/05 | |
| 01/25/05 | 09/30/04 | 396938 | 19,241.00 | 774.70 | | 20,015.70 | 01/25/05 | |
| 01/26/05 | 12/31/04 | 403953 | 4,409.50 | 53.40 | | 4,462.90 | 02/28/05 | |
| 03/07/05 | 01/31/05 | 409094 | 6,911.50 | 44.15 | | .00 | | 6,955.65 |
| 03/21/05 | 12/31/04 | 407732 | 7,019.50 | 4.50 | | .00 | | 7,024.00 |
| Total: | | | 154,898.50 | 6,655.28 | | 145,649.83 | | 15,903.95 |

alp_132r: Matter Detail

KRAMER LEVIN NAFTALIS & FRANKEL LLP

*PRIVILEGED AND CONFIDENTIAL*

Run Date & Time: 03/21/2005 11:25:23

PAGE 9

Matter No: 056772-00002
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CREDITOR COMMITTEE
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number: 1917559
Bill Frequency: M

Status : ACTIVE

UNBILLED TIME DETAIL

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| BENTLEY, PHILIP | 02/01/05 | Discs. T. Chien, (Goldman) and trade emails, re recent case developments. | 0.20 | 119.00 | 5529343 | 02/09/05 |
| BENTLEY, PHILIP | 02/04/05 | Discs J. Beattie (Goldman Sachs) re recent developments | 0.20 | 119.00 | 5529344 | 02/09/05 |
| BECKER, GARY M. | 02/04/05 | Cont. equity holder re case issues (0.4); conf. second equity holder re case issues (0.6) | 1.00 | 520.00 | 5534755 | 02/15/05 |
| BECKER, GARY M. | 02/08/05 | Conf. with large grace equity holder re indictment (0.5); conf. with second equity holder re indictment (0.5); conf. Weschler re indictment and other case issues (0.5); conf. third equity holder re indictment and other case issues (0.5); conf. fourth equity holder re indictment and other case issues (0.5) | 2.50 | 1,300.00 | 5534754 | 02/15/05 |
| BECKER, GARY M. | 02/10/05 | Cont. Equity holder re various case issues, including indictment (0.6); cont. second equity holder re case issues (0.5) | 1.10 | 572.00 | 5534756 | 02/15/05 |
| BECKER, GARY M. | 02/11/05 | Cont. with Equity Holder re case issues (0.3) | 0.30 | 156.00 | 5534757 | 02/15/05 |
| BENTLEY, PHILIP | 02/11/05 | TC Goldman re recent developments | 0.30 | 178.50 | 5547851 | 02/23/05 |
| BECKER, GARY M. | 02/17/05 | Conf with equity holder re various case issues | 0.50 | 260.00 | 5558723 | 03/01/05 |
| BENTLEY, PHILIP | 02/18/05 | Trade voicemails re committee meeting | 0.10 | 59.50 | 5556075 | 03/01/05 |
| NADLER, ELLEN R. | 02/22/05 | Prep for and Committee telephonic meeting (1.30); follow up w/PB and GH re same (.70) | 2.00 | 1,320.00 | 5546729 | 02/23/05 |
| MAYER, THOMAS MOERS | 02/22/05 | Participate in Committee call | 1.00 | 725.00 | 5553044 | 02/28/05 |
| BENTLEY, PHILIP | 02/22/05 | Committee conf call, and discs TW, ERN and GAH re current issues | 1.90 | 1,110.50 | 5556076 | 03/01/05 |
| HOROWITZ, GREGORY A. | 02/22/05 | Committee call (1.0) | 1.00 | 560.00 | 5589155 | 03/14/05 |

Fee Total

12.10   7,019.50

UNBILLED COSTS DETAIL

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| PHOTOCOPYING | | | | | | |
| PHOTOCOPYING | | | | | | |
| BENTLEY PHILIP | 0820 | BENTLEY, P. | 02/22/05 | 4.50 | 6890232 | 141917 | 02/23/05 |

0820 PHOTOCOPYING Total : 4.50   Index# 6890232  141917

Fee Total   12.10   7,019.50

alp_132r: Matter Detail

Run Date & Time: 03/21/2005 11:25:23

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    10

Matter No: 056772-00002
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CREDITOR COMMITTEE
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILLIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:    1917559
Bill Frequency: M

Status    : ACTIVE

U N B I L L E D    C O S T S    D E T A I L

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|

Costs Total :

4.50

alp_132r: Matter Detail

Run Date & Time: 03/21/2005 11:25:23

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    11

Matter No: 056772-00002                                           Orig Prtnr : CRED. RGTS    - 06975           Proforma Number:      1917559
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE                   Bill Prtnr : BENTLEY PHILIP - 02495          Bill Frequency: M
Matter Name : CREDITOR COMMITTEE                                  Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                                     Status         : ACTIVE

B I L L I N G   I N S T R U C T I O N S   F O R   U N B I L L E D   T I M E   S U M M A R Y

| Employee Name | Hours | Amount | Bill | W/O / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|
| NADLER, ELLEN R. | 2.00 | 1,320.00 | | | | | |
| BENTLEY, PHILIP | 2.70 | 1,606.50 | | | | | |
| MAYER, THOMAS MOERS | 1.00 | 725.00 | | | | | |
| HOROWITZ, GREGORY A. | 1.00 | 560.00 | | | | | |
| BECKER, GARY M. | 5.40 | 2,808.00 | | | | | |
| Total: | 12.10 | 7,019.50 | | | | | |

B I L L I N G   I N S T R U C T I O N S   F O R   U N B I L L E D   C O S T S   S U M M A R Y

| Code | Description | Amount | Bill | W/O / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|
| 0820 | PHOTOCOPYING | 4.50 | | | | | |
| | Costs Total : | 4.50 | | | | | |

alp_1312: Matter Detail

Run Date & Time: 03/21/2005 11:25:23

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    12

Matter No: 056772-00005
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : BANKR. MOTIONS
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:    1917559
Bill Frequency: M

Status    : ACTIVE

Special Billing Instructions:

PRE-BILLING SUMMARY REPORT

UNBILLED TIME FROM:    02/02/2005    TO:    02/24/2005
UNBILLED DISB FROM:    02/03/2005    TO:    02/16/2005

| | FEES | COSTS |
|---|---|---|
| GROSS BILLABLE AMOUNT: | 1,070.00 | 128.66 |
| AMOUNT WRITTEN DOWN: | | |
| PREMIUM: | | |
| ON ACCOUNT BILLED: | | |
| DEDUCTED FROM PAID RETAINER: | | |
| AMOUNT BILLED: | | |
| THRU DATE: | 02/24/2005 | 02/16/2005 |
| CLOSE MATTER/FINAL BILLING?    YES    OR    NO | | |
| EXPECTED DATE OF COLLECTION: | | |

BILLING PARTNER APPROVAL:

BILLING COMMENTS:

BENTLEY PHILIP - 02495    WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

ACCOUNTS RECEIVABLE TOTALS    UNAPPLIED CASH

| FEES: | | |
|---|---|---|
| DISBURSEMENTS: | 8,895.00 | UNIDENTIFIED RECEIPTS: | 0.00 |
| FEE RETAINER: | 3,772.87 | PAID FEE RETAINER: | 0.00 |
| DISB RETAINER: | 0.00 | PAID DISB RETAINER: | 0.00 |
| TOTAL OUTSTANDING: | 0.00 | TOTAL AVAILABLE FUNDS: | 0.00 |
| | 12,667.87 | TRUST BALANCE: | |
| | | BILLING HISTORY | |

| DATE OF LAST BILL: | 03/21/05 | LAST PAYMENT DATE: | 02/28/05 |
| LAST BILL NUMBER: | 409094 | ACTUAL FEES BILLED TO DATE: | 111,752.50 |
| | | ON ACCOUNT FEES BILLED TO DATE: | 0.00 |
| | | TOTAL FEES BILLED TO DATE: | 0.00 |
| LAST BILL THRU DATE: | 01/31/05 | FEES WRITTEN OFF TO DATE: | 111,752.50 |
| | | | -626.00 |

FOR ACCTG USE ONLY:    Write Down/Up Reason Codes:

(1)  Exceeded Fixed Fee          (4)  Excessive Legal Time        (7)  Fixed Fee
(2)  Late Time & Costs Posted    (5)  Business Development         (8)  Premium
(3)  Pre-arranged Discount       (6)  Summer Associate            (9)  Rounding          (10) Client Arrangement

BILL NUMBER:                DATE OF BILL:              Processed by:                FRC:                CRC:

alp.l32r: Matter Detail

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE 13

Run Date & Time: 03/21/2005 11:25:23

Matter No: 056772-00005
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : BANKR. MOTIONS
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:            1917559
Bill Frequency: M

Status          : ACTIVE

| U N B I L L E D   T I M E   S U M M A R Y | | | | | |
|---|---|---|---|---|---|
| Emp Id Employee Name | Group | Oldest | Latest | ------ Total Unbilled ------ | |
| | | | | Hours | Amount |
| 05292 | BECKER, GARY M. | CRED | 02/02/05 | 02/17/05 | 1.90 | 988.00 |
| | PARAPROFESSIONALS | | | | | |
| 05208 | MANGUAL, KATHLEEN | CRED | 02/24/05 | 02/24/05 | 0.40 | 82.00 |
| | Total: | | | | 2.30 | 1,070.00 |

| Sub-Total Hours | : | 0.00 Partners | 1.90 Counsels | 0.00 Associates | 0.40 Legal Assts | 0.00 Others |
|---|---|---|---|---|---|---|

| U N B I L L E D   C O S T S   S U M M A R Y | | | | | |
|---|---|---|---|---|---|
| Code | Description | Oldest | Latest | ----- Total Unbilled ----- | |
| | | Entry | Entry | Total | Amount |
| 0820 | PHOTOCOPYING | 02/11/05 | 02/14/05 | 54.00 |
| 0917 | WESTLAW ON - LINE RESEARCH | 02/08/05 | 02/16/05 | 68.66 |
| 0940 | CAB FARES | 02/03/05 | 02/03/05 | 6.00 |
| | Total: | | | 128.66 |

Grand Total                                                  1,198.66

| B I L L I N G   &   P A Y M E N T   H I S T O R Y   (Reflects Payments As of 03/21/05 11:25:23) | | | | | | |
|---|---|---|---|---|---|---|
| Bill Date Thru Date Bill# | Fee & OA | Billed Disbursement | Applied From OA | ---- Collections ---- | | Balance Due |
| | | | | Total | Date | |
| YEAR 2002 | | | | | | |
| YEAR 2003 | | | | | | |
| 01/29/04 12/31/03 382765 | 1,450.00 | 198.00 | | 1,648.00 | 02/27/04 | |
| 02/25/04 01/31/04 384579 | 16,218.50 | .00 | | 16,218.50 | 04/13/04 | |
| 04/30/04 02/29/04 388529 | 3,544.50 | 1.80 | | 3,546.30 | 06/29/04 | |
| 05/27/04 04/30/04 390208 | 261.50 | .00 | | 261.50 | 04/13/04 | |
| 06/29/04 05/31/04 391727 | 2,233.00 | 4.50 | | 2,237.50 | 06/29/04 | |
| 07/31/04 06/30/04 392045 | 1,039.50 | 4.05 | | 1,043.55 | 08/03/04 | |
| 08/23/04 06/30/04 394084 | 2,827.50 | .00 | | .00 | | 2,827.50 |
| 11/22/04 10/31/04 400444 | 1,667.50 | .00 | | 1,667.50 | 10/18/04 | |
| 12/23/04 11/30/04 401557 | 1,138.50 | .00 | | 1,138.50 | 11/16/04 | |
| 01/25/05 09/30/04 396938 | 9,807.00 | 4.87 | | 9,811.87 | 01/03/05 | |
| 01/26/05 12/31/04 403953 | 35,374.00 | 883.42 | | 36,257.42 | 01/26/05 | |
| 03/07/05 01/31/05 409094 | 2,128.50 | .00 | | 2,128.50 | 01/25/05 | |
| 03/21/05 12/31/04 407732 | 27,995.00 | 343.30 | | 28,338.30 | 02/28/05 | |
| | 4,997.50 | 3,644.21 | | .00 | | 8,641.71 |
| | 1,070.00 | 128.66 | | .00 | | 1,198.66 |
| Total: | 111,752.50 | 5,213.41 | | 104,298.04 | | 12,667.87 |

alp.132r: Matter Detail

KRAMER LEVIN NAFTALIS & FRANKEL LLP

*PRIVILEGED AND CONFIDENTIAL*

PAGE  14

Run Date & Time: 03/21/2005 11:25:23

Matter No: 056772-00005                                          Orig Prtnr : CRED. RGTS - 06975        Proforma Number:        1917559
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE                  Bill Prtnr : BENTLEY PHILIP - 02495    Bill Frequency: M
Matter Name : BANKR. MOTIONS                                     Supv Prtnr : MAYER THOMAS MORS - 03976
Matter Opened : 07/27/2001                                                                              Status       : ACTIVE

UNBILLED TIME DETAIL

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| BECKER, GARY M. | 02/02/05 | Conf. Baer re CIBC future rep motion | 0.30 | 156.00 | 5534759 | 02/15/05 |
| BECKER, GARY M. | 02/03/05 | Conf. J. Baer re CIBC motion (0.3) | 0.30 | 156.00 | 5534758 | 02/15/05 |
| BECKER, GARY M. | 02/17/05 | Review Stipulation re Solow appeal bond (0.6), review motion to retain Cahill Gordon (0.2), review motion to settle with IRS, research and call T. Maynes re same (1.0), conf. Novod re pending motions and action items for each (0.5) | 1.30 | 676.00 | 5558724 | 03/01/05 |
| MANGUAL, KATHLEEN | 02/24/05 | retrieval of various pleading per P. Bentley (.40) | 0.40 | 82.00 | 5564429 | 03/02/05 |

Fee Total                                                                             2.30                 2.30

UNBILLED COSTS DETAIL

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| PHOTOCOPYING | | | | | | |
| PHOTOCOPYING | | | | | | |
| NOVOD GORDON | 0820 | NOVOD, G N | 02/11/05 | 52.20 | 6882395 | 141565 | 02/16/05 |
| PHOTOCOPYING | | | | | | |
| NOVOD GORDON | | NOVOD, G N | 02/14/05 | 1.80 | 6882396 | 141565 | 02/16/05 |
| | 0820 | PHOTOCOPYING Total : | | 54.00 | | | |
| WESTLAW ON - LINE RE | 0917 | NOVOD, G N | 02/08/05 | 24.93 | 6900633 | 142200 | 03/01/05 |
| WESTLAW ON - LINE RE | | NOVOD, G N | 02/16/05 | 43.73 | 6900634 | 142200 | 03/01/05 |
| | 0917 | WESTLAW ON - LINE RE Total : | | 68.66 | | | |
| CAB FARES | | | | | | |
| MARIANNE FERGUSON, CASHI | 0940 | NOVOD, G N | 02/03/05 | 6.00 | 6873945 | 141224 | 02/08/05 |
| CAB FARES -- VENDOR-MARIANNE FERGUSON, CASHIER | | | | | | |
| 12/16/04 | | | | | | |
| | 0940 | CAB FARES Total : | | 6.00 | | | |

Costs Total :                                                                                      128.66

alp_132r: Matter Detail

Run Date & Time: 03/21/2005 11:25:23

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    15

Matter No: 056772-00005                                          Orig Prtnr : CRED. RGTS - 06975        Proforma Number:        1917559
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE                  Bill Prtnr : BENTLEY PHILIP - 02495     Bill Frequency: M
Matter Name : BANKR. MOTIONS                                     Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                               Status          : ACTIVE

B I L L I N G   I N S T R U C T I O N S   F O R   U N B I L L E D   T I M E   S U M M A R Y

| Employee Name | Hours | Amount | Bill | W/o / W/u | Transfer | To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|---|
| BECKER, GARY M. | 1.90 | 988.00 | | | | | | |
| MANGUAL, KATHLEEN | 0.40 | 82.00 | | | | | | |
| Total: | 2.30 | 1,070.00 | | | | | | |

B I L L I N G   I N S T R U C T I O N S   F O R   U N B I L L E D   C O S T S   S U M M A R Y

| Code | Description | Amount | Bill | W/o / W/u | Transfer | To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|---|
| 0820 | PHOTOCOPYING | 54.00 | | | | | | |
| 0917 | WESTLAW ON - LINE RESEARC | 68.66 | | | | | | |
| 0940 | CAB FARES | 6.00 | | | | | | |
| | Costs Total : | 128.66 | | | | | | |

alp_132z: Matter Detail

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    16

Run Date & Time: 03/21/2005 11:25:23

Matter No: 056772-00007
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : REORGANIZATION PLAN
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:        1917559
Bill Frequency: M

Status       : ACTIVE

Special Billing Instructions:

| | PRE-BILLING SUMMARY REPORT | |
|---|---|---|
| UNBILLED TIME FROM: | 02/03/2005 | TO: 02/24/2005 |
| UNBILLED DISB FROM: | | TO: |

| | FEES | COSTS |
|---|---|---|
| GROSS BILLABLE AMOUNT: | 1,674.00 | 0.00 |
| AMOUNT WRITTEN DOWN: | | |
| PREMIUM: | | |
| ON ACCOUNT BILLED: | | |
| DEDUCTED FROM PAID RETAINER: | | |
| AMOUNT BILLED: | | |
| THRU DATE: | 02/24/2005 | |
| CLOSE MATTER/FINAL BILLING?    YES    OR    NO | | |
| EXPECTED DATE OF COLLECTION: | | |

| BILLING PARTNER APPROVAL: | | |
|---|---|---|
| BILLING COMMENTS: | BENTLEY PHILIP - 02495 | WRITE OFF APPROVAL (necessary for write downs over $2,000.00) |

| ACCOUNTS RECEIVABLE TOTALS | | UNAPPLIED CASH |
|---|---|---|
| FEES: | 25,863.50 | |
| DISBURSEMENTS: | 38.44 | UNIDENTIFIED RECEIPTS:    0.00 |
| FEE RETAINER: | 0.00 | PAID FEE RETAINER:    0.00 |
| DISB RETAINER: | 0.00 | PAID DISB RETAINER:    0.00 |
| TOTAL OUTSTANDING: | 25,901.94 | TOTAL AVAILABLE FUNDS:    0.00 |
| | | TRUST BALANCE: |

| BILLING HISTORY | | |
|---|---|---|
| DATE OF LAST BILL: | 03/21/05 | LAST PAYMENT DATE:    02/28/05 |
| LAST BILL NUMBER: | 409094 | ACTUAL FEES BILLED TO DATE:    105,083.50 |
| | | ON ACCOUNT FEES BILLED TO DATE:    0.00 |
| | | TOTAL FEES BILLED TO DATE:    105,083.50 |
| LAST BILL THRU DATE: | 01/31/05 | FEES WRITTEN OFF TO DATE:    -1,674.00 |

FOR ACCTG USE ONLY:    Write Down/Up Reason Codes:

(1) Exceeded Fixed Fee              (4) Excessive Legal Time        (7) Fixed Fee
(2) Late Time & Costs Posted        (5) Business Development         (8) Premium
(3) Pre-arranged Discount           (6) Summer Associate            (9) Rounding             (10) Client Arrangement

BILL NUMBER:_____    DATE OF BILL:_____    Processed by:_____    FRC:_____    CRC:_____

alp_l132r: Matter Detail

KRAMER LEVIN NAFTALIS & FRANKEL LLP

*PRIVILEGED AND CONFIDENTIAL*

PAGE    17

Run Date & Time: 03/21/2005 11:25:23

Matter No: 056772-00007                                          Orig Prtnr : CRED. RGTS - 06975        Proforma Number:    1917559
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE                  Bill Prtnr : BENTLEY PHILIP - 02495     Bill Frequency: M
Matter Name : REORGANIZATION PLAN                                Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                               Status     : ACTIVE

U N B I L L E D   T I M E   S U M M A R Y   ------------------ Total Unbilled -------------------
Emp Id Employee Name                Group        Oldest        Latest        Hours          Amount
------ -------------                -----        ------        ------        -----          ------
02495  BENTLEY, PHILIP              CRED         02/03/05      02/24/05       0.70           416.50
05292  BECKER, GARY M.              CRED         02/03/05      02/10/05       2.30         1,196.00
05208  PARAPROFESSIONALS            CRED         02/15/05      02/15/05       0.30            61.50
       MANGUAL, KATHLEEN

                    Total:                                                   3.30         1,674.00

Sub-Total Hours  :    0.70 Partners    2.30 Counsels    0.00 Associates    0.30 Legal Assts    0.00 Others

B I L L I N G   &   P A Y M E N T   H I S T O R Y   (Reflects Payments As Of 03/21/05 11:25:23)

Bill Date Thru Date  Bill#       Fee & OA     Billed        Applied        ----- Collections -----       Balance
                                              Disbursement  From OA        Total          Date           Due
--------- --------- -----        --------     ------------  -------        -----          ----           -------

   YEAR 2003                                     157.50                      157.50
11/22/04 10/31/04   400444      30,310.00          .00                    30,310.89  01/03/05
12/23/04 11/30/04   401557      26,346.50        345.98                   26,692.48  01/26/05
01/25/05 09/30/04   396938         169.50          .00                       169.50  01/25/05
01/26/05 12/31/04   403953      22,236.50        194.09                   22,430.59  02/28/05
03/07/05 01/31/05   409094      24,189.50         38.44                         .00              24,227.94
03/21/05 12/31/04   407732       1,674.00           .00                          .00              1,674.00

       Total:                  105,083.50        579.40                   79,760.96              25,901.94

alp_132r: Matter Detail

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    18

Run Date & Time: 03/21/2005 11:25:23

Matter No: 056772-00007                                          Orig Prtnr : CRED. RGTS  - 06975                Proforma Number:      1917559
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE                  Bill Prtnr : BENTLEY PHILIP - 02495            Bill Frequency: M
Matter Name : REORGANIZATION PLAN                                Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                                      Status    : ACTIVE

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| BENTLEY, PHILIP | 02/03/05 | Trade emails, and discs GB re plan issues | 0.20 | 119.00 | 5529345 | 02/09/05 |
| BECKER, GARY M. | 02/03/05 | Review Sealed Air objection to Grace plan and motion to withdraw reference re Sealed Air Settlement | 1.00 | 520.00 | 5534760 | 02/15/05 |
| BECKER, GARY M. | 02/10/05 | Conf J. Baer re various plan related issues, including questionnaires and claim objections (0.5); conf. Bentley re same (0.3); locate copy of actual indictment and circulate (0.5) | 1.30 | 676.00 | 5534761 | 02/15/05 |
| MANGUAL, KATHLEEN | 02/15/05 | retrieval of Grace most recent DS per GN (.30) | 0.30 | 61.50 | 5564428 | 03/02/05 |
| BENTLEY, PHILIP | 02/24/05 | Work on plan issues | 0.50 | 297.50 | 5556077 | 03/01/05 |

Fee Total                                                                                              3.30      1,674.00

Fee Total                                                                                              3.30      1,674.00

alp_132r: Matter Detail

Run Date & Time: 03/21/2005 11:25:23

KRAMER LEVIN NAFTALIS & FRANKEL LLP

*PRIVILEGED AND CONFIDENTIAL*

PAGE    19

Matter No: 056772-00007

Client Name : W.R. GRACE & CO. EQUITY COMMITTEE

Matter Name : REORGANIZATION PLAN

Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975          Proforma Number:          1917559

Bill Prtnr : BENTLEY PHILIP - 02495      Bill Frequency: M

Supv Prtnr : MAYER THOMAS MOERS - 03976

Status    : ACTIVE

**B I L L I N G   I N S T R U C T I O N S   F O R   U N B I L L E D   T I M E   S U M M A R Y**

| Employee Name | Hours | Amount | Bill | W/O / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|
| BENTLEY, PHILIP | 0.70 | 416.50 | | | | | |
| BECKER, GARY M. | 2.30 | 1,196.00 | | | | | |
| MANGUAL, KATHLEEN | 0.30 | 61.50 | | | | | |
| Total: | 3.30 | 1,674.00 | | | | | |

alp_131r: Matter Detail

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    20

Run Date & Time: 03/21/2005 11:25:23

Matter No: 056772-00008                                          Orig Prtnr : CRED. RGTS - 06975          Proforma Number:
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE                  Bill Prtnr : BENTLEY PHILIP - 02495      Bill Frequency: M
Matter Name : FEE APPLICATIONS, APPLICANT                        Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                                Status      : ACTIVE

1917559

Special Billing Instructions:

|  | PRE-BILLING SUMMARY REPORT |  |  |  |
|---|---|---|---|---|

UNBILLED TIME FROM:      02/01/2005                                   TO:      02/28/2005
UNBILLED DISB FROM:      02/28/2005                                   TO:      02/28/2005

|  | FEES | COSTS |
|---|---|---|

GROSS BILLABLE AMOUNT:                                    785.00                              10.27
AMOUNT WRITTEN DOWN:
PREMIUM:
ON ACCOUNT BILLED:
DEDUCTED FROM PAID RETAINER:
AMOUNT BILLED:
THRU DATE:                              02/28/2005                            02/28/2005
CLOSE MATTER/FINAL BILLING?          YES       OR       NO
EXPECTED DATE OF COLLECTION:

BILLING PARTNER APPROVAL:          BENTLEY PHILIP - 02495                 WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

BILLING COMMENTS:

|  | ACCOUNTS RECEIVABLE TOTALS |  | UNAPPLIED CASH |
|---|---|---|---|

FEES:                                    3,302.00          UNIDENTIFIED RECEIPTS:              0.00
DISBURSEMENTS:                              10.27          PAID FEE RETAINER:                  0.00
FEE RETAINER:                               0.00          PAID DISB RETAINER:                 0.00
DISB RETAINER:                              0.00          TOTAL AVAILABLE FUNDS:              0.00
TOTAL OUTSTANDING:                       3,312.27          TRUST BALANCE:

|  | BILLING HISTORY |  |
|---|---|---|

DATE OF LAST BILL:          03/21/05          LAST PAYMENT DATE:          02/28/05
LAST BILL NUMBER:          409094          ACTUAL FEES BILLED TO DATE:          70,098.00
                           ON ACCOUNT FEES BILLED TO DATE:          0.00
                           TOTAL FEES BILLED TO DATE:          70,098.00
LAST BILL THRU DATE:          01/31/05          FEES WRITTEN OFF TO DATE:          -563.00

FOR ACCTG USE ONLY:          Write Down/Up Reason Codes:

(1) Exceeded Fixed Fee                    (4) Excessive Legal Time              (7) Fixed Fee
(2) Late Time & Costs Posted              (5) Business Development              (8) Premium
(3) Pre-arranged Discount                 (6) Summer Associate                 (9) Rounding          (10) Client Arrangement

BILL NUMBER:_____          DATE OF BILL:_____          Processed by:_____          FRC:_____          CRC:_____

alp_132r: Matter Detail

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    21

Run Date & Time: 03/21/2005 11:25:23

| | |
|---|---|
| Matter No: 056772-00008 | Orig Prtnr : CRED. RGTS - 06975 |
| Client Name : W.R. GRACE & CO. EQUITY COMMITTEE | Bill Prtnr : BENTLEY PHILIP - 02495 |
| Matter Name : FEE APPLICATIONS, APPLICANT | Supv Prtnr : MAYER THOMAS MOERS - 03976 |
| Matter Opened : 07/27/2001 | |

Proforma Number:
Bill Frequency: M

1917559

Status : ACTIVE

**U N B I L L E D   T I M E   S U M M A R Y**

| Emp Id  Employee Name | Group | | Oldest | Latest | Total Unbilled ---------- |
|---|---|---|---|---|---|
| | | | | | Hours    Amount |
| 05292 | BECKER, GARY M. | CRED | 02/08/05 | 02/17/05 | 0.80    416.00 |
| 05208 | MANGUAL, KATHLEEN | CRED | 02/01/05 | 02/28/05 | 1.80    369.00 |
| | PARAPROFESSIONALS | | | | |
| | Total: | | | | 2.60    785.00 |

Sub-Total Hours :    0.00 Partners    0.80 Counsels    0.00 Associates    1.80 Legal Assts    0.00 Others

**U N B I L L E D   C O S T S   S U M M A R Y**

| Code  Description | Oldest Entry | Total Unbilled Latest Entry | Total Amount |
|---|---|---|---|
| 0930 | MESSENGER/COURIER | 02/28/05 | 02/28/05 | 10.27 |
| | Total: | | | 10.27 |

Grand Total    795.27

**B I L L I N G   &   P A Y M E N T   H I S T O R Y    (Reflects Payments As Of 03/21/05 11:25:23)**

| Bill Date  Thru Date  Bill# | Fee & OA | Billed Disbursement | Latest Entry | Applied From OA | -- Collections -- Total    Date | Balance Due |
|---|---|---|---|---|---|---|
| PRIOR TO 2001 | | | | | | |
| YEAR 2002 | | | | | | |
| YEAR 2003 | | | | | | |
| 01/29/04 12/31/03  382765 | 10,165.00 | 191.48 | | | 10,356.48 | |
| | 33,105.00 | 183.14 | | | 33,288.14 | |
| | 10,325.00 | 53.60 | | | 10,378.60 07/02/04 | |
| 02/25/04 01/31/04  384579 | 2,080.00 | .00 | | | 2,080.00 10/18/04 | |
| 04/30/04 02/29/04  388529 | 1,758.00 | .00 | | | 1,758.00 10/18/04 | |
| 05/27/04 04/30/04  390208 | 951.00 | .00 | | | 951.00 10/18/04 | |
| 07/31/04 06/30/04  392045 | 78.00 | .00 | | | 78.00 08/03/04 | |
| 08/23/04 06/30/04  394084 | 939.00 | .00 | | | 939.00 10/18/04 | |
| 11/22/04 10/31/04  400444 | 1,170.00 | .00 | | | 1,170.00 11/16/04 | |
| 12/23/04 11/30/04  401557 | 1,602.00 | 9.56 | | | 1,611.56 01/03/05 | |
| 01/25/05 09/30/04  396938 | 1,150.50 | .00 | | | 1,150.50 01/26/05 | |
| 01/26/05 12/31/04  403953 | 2,470.50 | .00 | | | 2,470.50 01/25/05 | |
| 03/07/05 01/31/05  409094 | 1,002.00 | .00 | | | 1,002.00 02/28/05 | |
| 03/21/05 12/31/04  407732 | 2,517.00 | .00 | | | .00 | 2,517.00 |
| | 785.00 | 10.27 | | | .00 | 795.27 |
| Total: | 70,098.00 | 448.05 | | | 67,233.78 | 3,312.27 |

alp_132r: Matter Detail

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE   22

Run Date & Time: 03/21/2005 11:25:23

Matter No: 056772-00008
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : FEE APPLICATIONS, APPLICANT
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:        1917559
Bill Frequency: M

Status : ACTIVE

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|---|
| MANGUAL, KATHLEEN | 02/01/05 | Final revisions to Dec Fee App; draft cover ltr to local counsel (.8); | 0.80 | 164.00 | 5589135 | | 03/14/05 |
| BECKER, GARY M. | 02/08/05 | Review and revise January invoice | 0.60 | 112.00 | 5534762 | | 02/15/05 |
| BECKER, GARY M. | 02/17/05 | Conf. Mangual re quarterly fee application (0.2). | 0.20 | 104.00 | 5558725 | | 03/01/05 |
| MANGUAL, KATHLEEN | 02/28/05 | draft Jan. monthly fee application (.80); disc/w accounting (.20) | 1.00 | 205.00 | 5564435 | | 03/02/05 |

Fee Total          2.60          785.00

2.60          785.00

U N B I L L E D   C O S T S   D E T A I L

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| MESSENGER/COURIER      0930 | | | | | | |
| FEDERAL EXPRESS CORPORAT | MANGUAL, K M | 02/28/05 | 10.27 | 6899168 | 142157 | 03/01/05 |
| MESSENGER/COURIER - VENDOR-FEDERAL EXPRESS CORPORATION | | | | | | |

0930 MESSENGER/COURIER Total:          10.27

Costs Total :          10.27

alp_1132r: Matter Detail

Run Date & Time: 03/21/2005 11:25:23

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    23

Matter No: 056772-00008
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : FEE APPLICATIONS, APPLICANT
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:        1917559
Bill Frequency: M

Status    : ACTIVE

**B I L L I N G    I N S T R U C T I O N S    F O R    U N B I L L E D    T I M E    S U M M A R Y**

| Employee Name | Hours | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|
| BECKER, GARY M. | 0.80 | 416.00 | | | | | |
| MANGUAL, KATHLEEN | 1.80 | 369.00 | | | | | |
| Total: | 2.60 | 785.00 | | | | | |

**B I L L I N G    I N S T R U C T I O N S    F O R    U N B I L L E D    C O S T S    S U M M A R Y**

| Code | Description | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|
| 0930 | MESSENGER/COURIER | 10.27 | | | | | |
| | Costs Total : | 10.27 | | | | | |

alp_132r: Matter Detail

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    24

Run Date & Time: 03/21/2005 11:25:23

Matter No: 056772-00012
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CLAIM ANALYSIS OBJECTION & RESOLUTION (ASBESTOS)
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:    1917559
Bill Frequency: M

Status    : ACTIVE

Special Billing Instructions:

PRE-BILLING SUMMARY REPORT

UNBILLED TIME FROM:    02/01/2005
UNBILLED DISB FROM:    02/15/2005

TO:    02/26/2005
TO:    02/15/2005

FEES    COSTS

GROSS BILLABLE AMOUNT:    8,406.50    1,583.31
AMOUNT WRITTEN DOWN:
PREMIUM:
ON ACCOUNT BILLED:
DEDUCTED FROM PAID RETAINER:
AMOUNT BILLED:
THRU DATE:    02/26/2005    02/15/2005
CLOSE MATTER/FINAL BILLING?    YES    OR    NO
EXPECTED DATE OF COLLECTION:

BILLING PARTNER APPROVAL:    BENTLEY PHILIP - 02495    WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

BILLING COMMENTS:

| ACCOUNTS RECEIVABLE TOTALS | | UNIDENTIFIED RECEIPTS: | UNAPPLIED CASH |
|---|---|---|---|

FEES:    109,133.00
DISBURSEMENTS:    3,086.41
FEE RETAINER:    0.00
DISB RETAINER:    0.00
TOTAL OUTSTANDING:    112,219.41

UNIDENTIFIED RECEIPTS:
PAID FEE RETAINER:    0.00
PAID DISB RETAINER:    0.00
TOTAL AVAILABLE FUNDS:    0.00
TRUST BALANCE:

BILLING HISTORY

DATE OF LAST BILL:    03/21/05    LAST PAYMENT DATE:    02/28/05
LAST BILL NUMBER:    409094    ACTUAL FEES BILLED TO DATE:    405,063.50
ON ACCOUNT FEES BILLED TO DATE:    0.00
TOTAL FEES BILLED TO DATE:    405,063.50
LAST BILL THRU DATE:    01/31/05    FEES WRITTEN OFF TO DATE:    -3,989.00

FOR ACCTG USE ONLY:    Write Down/Up Reason Codes:

(1) Exceeded Fixed Fee    (4) Excessive Legal Time    (7) Fixed Fee
(2) Late Time & Costs Posted    (5) Business Development    (8) Premium
(3) Pre-arranged Discount    (6) Summer Associate    (9) Rounding    (10) Client Arrangement

BILL NUMBER:_____    DATE OF BILL:_____    Processed by:_____    FRC:_____    CRC:_____

alp_132r: Matter Detail

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE 25

Run Date & Time: 03/21/2005 11:25:23

Matter No: 056772-00012
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CLAIM ANALYSIS OBJECTION & RESOLUTION (ASBESTOS)
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number: 1917559
Bill Frequency: M

Status : ACTIVE

**UNBILLED TIME SUMMARY**

| Emp Id | Employee Name | Group | Oldest | Latest | Total Unbilled Hours | Amount |
|---|---|---|---|---|---|---|
| 00720 | NADLER, ELLEN R. | LITI | 02/04/05 | 02/04/05 | 0.50 | 330.00 |
| 02495 | BENTLEY, PHILIP | CRED | 02/02/05 | 02/26/05 | 3.00 | 1,785.00 |
| 07850 | HOROWITZ, GREGORY A. | LITI | 02/08/05 | 02/22/05 | 8.10 | 4,536.00 |
| 05297 | BECKER, GARY M. | CRED | 02/01/05 | 02/16/05 | 3.10 | 1,612.00 |
| | PARAPROFESSIONALS | | | | | |
| 05208 | MANGUAL, KATHLEEN | CRED | 02/07/05 | 02/11/05 | 0.70 | 143.50 |
| | Total: | | | | 15.40 | 8,406.50 |

Sub-Total Hours :   11.60 Partners    3.10 Counsels    0.00 Associates    0.70 Legal Assts    0.00 Others

**UNBILLED COSTS SUMMARY**

| Code | Description | Oldest Entry | Latest Entry | Total Amount |
|---|---|---|---|---|
| 0940 | CAB FARES | 02/15/05 | 02/15/05 | 156.00 |
| 0950 | OUT-OF-TOWN TRAVEL | 02/15/05 | 02/15/05 | 1,427.31 |
| | Total | | | 1,583.31 |

Grand Total    9,989.81

**BILLING & PAYMENT HISTORY (Reflects Payments As of 03/21/05 11:25:23)**

| Bill Date | Thru Date | Bill# | Fee & OA | Billed Disbursements | Applied From OA | Collections Total | Date | Balance Due |
|---|---|---|---|---|---|---|---|---|
| PRIOR TO 2001 | | | | | | | | |
| YEAR 2002 | | | | | | | | |
| YEAR 2003 | | | | | | | | |
| 01/29/04 | 12/31/03 | 382765 | 44,026.00 | 5,710.65 | | 49,736.65 | 10/18/04 | |
| 02/25/04 | 01/31/04 | 384579 | 78,495.50 | 6,087.88 | | 84,583.38 | 10/18/04 | |
| 04/30/04 | 02/29/04 | 388529 | 42,529.00 | 44.28 | | 42,573.28 | 10/18/04 | |
| 05/27/04 | 04/30/04 | 390208 | 582.00 | .00 | | 582.00 | 07/02/04 | |
| 06/29/04 | 05/31/04 | 391727 | 56.50 | .00 | | 56.50 | 10/18/04 | |
| 07/31/04 | 06/30/04 | 392045 | 247.50 | 497.50 | | 745.00 | 10/18/04 | |
| 08/23/04 | 06/30/04 | 394084 | 2,282.00 | 48.51 | | 2,330.51 | 08/03/04 | |
| 11/22/04 | 10/31/04 | 400444 | 2,205.50 | 110.25 | | .00 | | 2,315.75 |
| 12/23/04 | 11/30/04 | 401557 | 11,360.50 | 18.84 | | 11,383.33 | 01/31/05 | |
| 01/25/05 | 09/30/04 | 396938 | 33,341.50 | 22.83 | | 33,341.50 | 01/31/05 | |
| 01/26/05 | 12/31/04 | 403953 | 61,107.50 | .00 | | 42,533.48 | 01/26/05 | 18,677.50 |
| 01/26/05 | 12/31/04 | 403953 | 3,405.00 | 103.48 | | 3,430.99 | 01/25/05 | |
| 03/07/05 | 01/31/05 | 409094 | 37,052.50 | 25.99 | | 38,459.67 | 02/28/05 | 81,236.35 |
| 03/21/05 | 01/31/05 | 407932 | 79,843.50 | 1,407.17 | | .00 | | 9,989.81 |
| | | | 8,406.50 | 1,392.85 | | .00 | | |
| Total: | | | 404,941.00 | 17,053.54 | | 309,775.13 | | 112,219.41 |

alp_132r: Matter Detail

Run Date & Time: 03/21/2005 11:25:23

KRAMER LEVIN NAFTALIS & FRANKEL LLP

*PRIVILEGED AND CONFIDENTIAL*

PAGE    26

Matter No: 056772-00012

Client Name : W.R. GRACE & CO. EQUITY COMMITTEE

Matter Name : CLAIM ANALYSIS OBJECTION & RESOLUTION (ASBESTOS)

Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975          Proforma Number:     1917559

Bill Prtnr : BENTLEY PHILIP - 02495     Bill Frequency: M

Supv Prtnr : MAYER THOMAS MOERS - 03976

Status      : ACTIVE

**B I L L I N G   &   P A Y M E N T   H I S T O R Y** (Reflects Payments As of 03/21/05 11:25:23)

|  | ----- Billed ----- | Applied | ----- Collections ----- |  |
|---|---|---|---|---|
| Bill Date Thru Date Bill# | Fee & OA  Disbursement | From OA | Total    Date | Balance Due |
| ------------------------- | ------------------------ | --------- | ------------------------ | ----------- |

alp_l312r: Matter Detail

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE 27

Run Date & Time: 03/21/2005 11:25:23

Matter No: 056772-00012
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CLAIM ANALYSIS OBJECTION & RESOLUTION(ASBESTOS)
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:     1917559
Bill Frequency: M

Status     : ACTIVE

UNBILLED TIME DETAIL

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| BECKER, GARY M. | 02/01/05 | Conf. with Horowitz re differences between asbestos estimates of various experts (0.5); review testimony by Dr. Dunbar in OWC case for use in Grace (1.0). | 1.50 | 780.00 | 5534764 | 02/15/05 |
| BENTLEY, PHILIP | 02/02/05 | Trade emails, and discs GB re asbestos issues. | 0.30 | 178.50 | 5529346 | 02/09/05 |
| BECKER, GARY M. | 02/03/05 | Review G-I decision for applicability to Grace | 0.90 | 468.00 | 5534763 | 02/15/05 |
| NADLER, ELLEN R. | 02/04/05 | Begin review of Judge Gambardella's opinion on estimation issues/procedures in G-I (.50) | 0.50 | 330.00 | 5524689 | 02/07/05 |
| MANGUAL, KATHLEEN | 02/07/05 | assist Lexecon w/ fee application (.40) | 0.40 | 82.00 | 5564434 | 03/02/05 |
| BENTLEY, PHILIP | 02/08/05 | Discs GB, and review materials, re indictment | 0.20 | 119.00 | 5530184 | 02/10/05 |
| HOROWITZ, GREGORY A. | 02/08/05 | Wo memo re OC hearing asbestos issues | 7.50 | 4,200.00 | 5556986 | 03/01/05 |
| BENTLEY, PHILIP | 02/10/05 | Review indictment; discs GB re same and other current asbestos matters | 0.80 | 476.00 | 5547853 | 02/23/05 |
| BENTLEY, PHILIP | 02/11/05 | Review asbestos materials | 0.20 | 119.00 | 5547361 | 02/23/05 |
| MANGUAL, KATHLEEN | 02/11/05 | assist Lexecon with interim (.30) | 0.30 | 61.50 | 5564433 | 03/02/05 |
| BECKER, GARY M. | 02/15/05 | Conf. local counsel re Lexecon retention order (0.2) | 0.20 | 104.00 | 5533662 | 02/16/05 |
| BECKER, GARY M. | 02/16/05 | Attention to Lexecon retention order and send same to Bamberger | 0.50 | 260.00 | 5558726 | 03/01/05 |
| HOROWITZ, GREGORY A. | 02/22/05 | Dw PB (.3); tcs Lexicon, Ell (.3) | 0.60 | 336.00 | 5565716 | 03/02/05 |
| BENTLEY, PHILIP | 02/23/05 | Trade voicemails and emails re pending issues | 0.40 | 238.00 | 5556080 | 03/01/05 |
| BENTLEY, PHILIP | 02/24/05 | Trade voicemails and emails re asbestos issues | 0.50 | 297.50 | 5556081 | 03/01/05 |
| BENTLEY, PHILIP | 02/25/05 | Discs J. Freeman and J. Baer, and trade voicemails re asbestos issues | 0.50 | 297.50 | 5556078 | 03/01/05 |
| BENTLEY, PHILIP | 02/26/05 | Review voicemails re asbestos | 0.10 | 59.50 | 5556079 | 03/01/05 |

Fee Total     15.40     8,406.50

UNBILLED COSTS DETAIL

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| CAB FARES | | | | | | |
| GREGORY A. HOROWITZ | 0940 | HOROWITZ, G A | 02/15/05 | 156.00 | 6881869 | 141524 | 02/15/05 |
| CAB FARES - VENDOR-GREGORY A. HOROWITZ TAXI | | 0940 CAB FARES Total : | | 156.00 | | | |
| OUT-OF-TOWN TRAVEL | | | | | | |
| GREGORY A. HOROWITZ | 0950 | HOROWITZ, G A | 02/15/05 | 1,387.31 | 6881847 | 141524 | 02/15/05 |
| OUT-OF-TOWN TRAVEL - VENDOR-GREGORY A. HOROWITZ | | HOROWITZ, G A | | | | | |
| NY CHICAGO NY AIRFARE | | | | | | |

Fee Total     15.40     8,406.50

alp_l132r: Matter Detail

KRAMER LEVIN NAFTALIS & FRANKEL LLP

*PRIVILEGED AND CONFIDENTIAL*

PAGE    28

Run Date & Time: 03/21/2005 11:25:23

Matter No: 056772-00012                                              Orig Prtnr : CRED. RGTS - 06975                Proforma Number:         1917559
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE                      Bill Prtnr : BENTLEY PHILIP - 02495          Bill Frequency: M
Matter Name : CLAIM ANALYSIS OBJECTION & RESOLUTION(ASBESTOS)        Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                                        Status        : ACTIVE

U N B I L L E D    C O S T S    D E T A I L

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| GREGORY A. HOROWITZ | HOROWITZ, G A | 02/15/05 | 40.00 | 6881848 | 141524 | 02/15/05 |
| OUT-OF-TOWN TRAVEL - VENDOR-GREGORY A. HOROWITZ | | | | | | |
| AGT FEE | | | | | | |

                                              0950 OUT-OF-TOWN TRAVEL Total :        1,427.31

                                                           Costs Total :            1,583.31

alp_132r: Matter Detail

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    29

Run Date & Time: 03/21/2005 11:25:23

Matter No: 056772-00012
Client Name : W.R. GRACE & CO.  EQUITY COMMITTEE
Matter Name : CLAIM ANALYSIS OBJECTION & RESOLUTION (ASBESTOS)
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS    - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:          1917559
Bill Frequency: M

Status     : ACTIVE

**B I L L I N G   I N S T R U C T I O N S   F O R   U N B I L L E D   T I M E   S U M M A R Y**

| Employee Name | Hours | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|
| NADLER, ELLEN R. | 0.50 | 330.00 | | | | | |
| BENTLEY, PHILIP | 3.00 | 1,785.00 | | | | | |
| HOROWITZ, GREGORY A. | 8.10 | 4,536.00 | | | | | |
| BECKER, GARY M. | 3.10 | 1,612.00 | | | | | |
| MANGUAL, KATHLEEN | 0.70 | 143.50 | | | | | |
| Total: | 15.40 | 8,406.50 | | | | | |

**B I L L I N G   I N S T R U C T I O N S   F O R   U N B I L L E D   C O S T S   S U M M A R Y**

| Code Description | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|
| 0940 CAB FARES | 156.00 | | | | | |
| 0950 OUT-OF-TOWN TRAVEL | 1,427.31 | | | | | |
| Costs Total : | 1,583.31 | | | | | |

alp_l32r: Matter Detail

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    30

Run Date & Time: 03/21/2005 11:25:23

Matter No: 056772-00013                                      Orig Prtnr : CRED. RGTS - 06975          Proforma Number:    1917559
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE              Bill Prtnr : BENTLEY PHILIP - 02495      Bill Frequency: M
Matter Name : FRAUDULENT CONVEYANCE ADV. PROCEEDING          Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                            Status      : ACTIVE

Special Billing Instructions:

-----------------------------------------------------------------------------------------------------------------------
                                                    PRE-BILLING SUMMARY REPORT
-----------------------------------------------------------------------------------------------------------------------

                    UNBILLED TIME FROM:    02/02/2005                       TO:    02/02/2005
                    UNBILLED DISB FROM:                                     TO:

                                            FEES                             COSTS

        GROSS BILLABLE AMOUNT:              520.00                           0.00
        AMOUNT WRITTEN DOWN:
                    PREMIUM:
            ON ACCOUNT BILLED:
    DEDUCTED FROM PAID RETAINER:
             AMOUNT BILLED:
                  THRU DATE:                          02/02/2005
      CLOSE MATTER/FINAL BILLING?         YES    OR    NO
   EXPECTED DATE OF COLLECTION:

   BILLING PARTNER APPROVAL:            BENTLEY PHILIP - 02495              WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

   BILLING COMMENTS:

-----------------------------------------------------------------------------------------------------------------------

                    ACCOUNTS RECEIVABLE TOTALS:                        UNAPPLIED CASH

           FEES:                            520.00          UNIDENTIFIED RECEIPTS:            0.00
    DISBURSEMENTS:                            0.00               PAID FEE RETAINER:           0.00
    FEE RETAINER:                             0.00              PAID DISB RETAINER:           0.00
   DISB RETAINER:                             0.00            TOTAL AVAILABLE FUNDS:          0.00
 TOTAL OUTSTANDING:                         520.00                 TRUST BALANCE:

                                            BILLING HISTORY

        DATE OF LAST BILL:       03/21/05             LAST PAYMENT DATE:      01/31/05
        LAST BILL NUMBER:        407732 ACTUAL FEES BILLED TO DATE:          76,753.00
                                 ON ACCOUNT FEES BILLED TO DATE:                  0.00
                                 TOTAL FEES BILLED TO DATE:                  76,753.00
        LAST BILL THRU DATE:     FEES WRITTEN OFF TO DATE:                    1,080.00

-----------------------------------------------------------------------------------------------------------------------

FOR ACCTG USE ONLY:         Write Down/Up Reason Codes:

        (1)  Exceeded Fixed Fee            (4)  Excessive Legal Time        (7)  Fixed Fee
        (2)  Late Time & Costs Posted      (5)  Business Development        (8)  Premium
        (3)  Pre-arranged Discount         (6)  Summer Associate            (9)  Rounding          (10) Client Arrangement

BILL NUMBER:_____    DATE OF BILL:_____    Processed by:_____    FRC:_____    CRC:_____

alp_132r: Matter Detail

Run Date & Time: 03/21/2005 11:25:23

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    31

Matter No: 056772-00013
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : FRAUDULENT CONVEYANCE ADV. PROCEEDING
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:        1917559
Bill Frequency: M
Status     : ACTIVE

U N B I L L E D    T I M E    S U M M A R Y
Emp Id Employee Name        Group

CRED

------------------- Total Unbilled -------------------
Oldest        Latest        Hours            Amount
Entry        Entry

05292   BECKER, GARY M.        CRED        02/02/05    02/02/05    1.00        520.00

        Total:                                1.00        520.00

Sub-Total Hours :    0.00 Partners    1.00 Counsels    0.00 Associates    0.00 Legal Assts    0.00 Others

B I L L I N G   &   P A Y M E N T   H I S T O R Y   (Reflects Payments As of 03/21/05 11:25:23)
                                ------- Billed -------        ----- Applied -----        --- Collections ---
Bill Date Thru Date    Bill#        Fee & OA    Disbursement    From OA    Total    Date    Balance
                                                                                            Due

PRIOR TO 2001                    2,212.50        389.75                2,602.25
    YEAR 2002                    66,342.00        550.91                66,892.91
    YEAR 2003                    5,623.00        1,009.80                6,632.80
04/30/04   02/29/04   388529        1,186.50        .00                1,186.50    10/18/04
05/27/04   04/30/04   390208        621.50        .00                621.50    08/03/04
08/23/04   06/30/04   394084        247.50        .00                247.50    01/31/05
11/22/04   10/31/04   400444        .00        61.21                61.21    01/03/05
03/21/05   10/31/04   407732        520.00        .00                            520.00

        Total:                76,753.00        2,011.67                78,244.67            520.00

alp_132r: Matter Detail

Run Date & Time: 03/21/2005 11:25:23

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE   32

Matter No: 056772-00013

Client Name : W.R. GRACE & CO. EQUITY COMMITTEE

Matter Name : FRAUDULENT CONVEYANCE ADV. PROCEEDING

Matter Opened : 07/27/2001

|  | Orig Prtnr : CRED. RGTS  - 06975 | Proforma Number: | 1917559 |
|---|---|---|---|
|  | Bill Prtnr : BENTLEY PHILIP - 02495 | Bill Frequency: M | |
|  | Supv Prtnr : MAYER THOMAS MOERS - 03976 | | |
|  | | Status : ACTIVE | |

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| BECKER, GARY M. | 02/02/05 | Attention to email from Baer re sealed Air settlement, conf. Bentley, research and call Baer re same (1.0) | 1.00 | 520.00 | 5534765 | 02/15/05 |
| | | Fee Total | 1.00 | 520.00 | | |
| | | Fee Total | 1.00 | 520.00 | | |

alp_132z: Matter Detail

Run Date & Time: 03/21/2005 11:25:23

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    33

Matter No: 056772-00013                                          Orig Prtnr : CRED. RGTS. - 06975              Proforma Number:        1917559
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE                  Bill Prtnr : BENTLEY PHILIP - 02495          Bill Frequency: M
Matter Name : FRAUDULENT CONVEYANCE ADV. PROCEEDING              Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                                    Status      : ACTIVE

B I L L I N G   I N S T R U C T I O N S   F O R   U N B I L L E D   T I M E   S U M M A R Y
Employee Name                          Hours       Amount        Bill        W/o / W/u        Transfer To      Clnt/Mtr    Carry Forward
------------------------------------------------------------------------------------------------------------------------------------

BECKER, GARY M.                         1.00       520.00        _____       _____        _____         _____      _____

        Total:                          1.00       520.00        _____       _____        _____         _____      _____

alp_l13r: Matter Detail

Run Date & Time: 03/21/2005 11:25:23

KRAMER LEVIN NAFTALIS & FRANKEL, LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    34

Matter No: 056772-00019
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : HEARINGS
Matter Opened : 09/06/2002

Orig Prtnr : CRED. RGTS. - 06975              Proforma Number:      1917559
Bill Prtnr : BENTLEY PHILIP - 02495          Bill Frequency: M
Supv Prtnr : MAYER THOMAS MOERS - 03976      Status      : ACTIVE

Special Billing Instructions:

------------------------------------------------------------------------------------------------------------------------

PRE-BILLING SUMMARY REPORT

UNBILLED TIME FROM:   02/23/2005              TO:   02/28/2005
UNBILLED DISB FROM:                           TO:

                                  FEES                      COSTS

GROSS BILLABLE AMOUNT:          1,872.00                    0.00
AMOUNT WRITTEN DOWN:
          PREMIUM:
ON ACCOUNT BILLED:
DEDUCTED FROM PAID RETAINER:
AMOUNT BILLED:
THRU DATE:
CLOSE MATTER/FINAL BILLING?      YES    OR    NO
EXPECTED DATE OF COLLECTION:

BILLING PARTNER APPROVAL:        BENTLEY PHILIP - 02495     WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

BILLING COMMENTS:

------------------------------------------------------------------------------------------------------------------------

ACCOUNTS RECEIVABLE TOTALS                   UNAPPLIED CASH

FEES:                           19,373.10    UNIDENTIFIED RECEIPTS:        0.00
DISBURSEMENTS:                   1,018.60    PAID FEE RETAINER:            0.00
FEE RETAINER:                        0.00    PAID DISB RETAINER:           0.00
DISB RETAINER:                       0.00    TOTAL AVAILABLE FUNDS:        0.00
TOTAL OUTSTANDING:              20,391.70    TRUST BALANCE:

                                  BILLING HISTORY

DATE OF LAST BILL:              03/21/05     LAST PAYMENT DATE:        02/28/05
LAST BILL NUMBER:               409094       ACTUAL FEES BILLED TO DATE:  84,231.50
                                ON ACCOUNT FEES BILLED TO DATE:           0.00
                                TOTAL FEES BILLED TO DATE:                84,231.50
LAST BILL THRU DATE:            01/31/05     FEES WRITTEN OFF TO DATE:    3,215.68

------------------------------------------------------------------------------------------------------------------------

FOR ACCTG USE ONLY:         Write Down/Up Reason Codes:

    (1)  Exceeded Fixed Fee               (4)  Excessive Legal Time      (7)  Fixed Fee
    (2)  Late Time & Costs Posted         (5)  Business Development       (8)  Premium
    (3)  Pre-arranged Discount            (6)  Summer Associate           (9)  Rounding          (10) Client Arrangement

BILL NUMBER:                    DATE OF BILL:            Processed by:                      FRC:                       CRC:

aip_l132r: Matter Detail

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    35

Run Date & Time: 03/21/2005 11:25:23

Matter No: 056772-00019
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : HEARINGS
Matter Opened : 09/06/2002

Orig Prtnr : CRED. RGTS - 06975        Proforma Number:        1917559
Bill Prtnr : BENTLEY PHILIP - 02495    Bill Frequency:    M
Supv Prtnr : MAYER THOMAS MOERS - 03976

Status    :    ACTIVE

UNBILLED TIME SUMMARY

| Emp Id | Employee Name | Group | Oldest | Latest | Total Unbilled Hours | Amount |
|---|---|---|---|---|---|---|
| 05292 | BECKER, GARY M. | CRED | 02/23/05 | 02/28/05 | 3.60 | 1,872.00 |
| | Total: | | | | 3.60 | 1,872.00 |

Sub-Total Hours :    0.00 Partners    3.60 Counsels    0.00 Associates    0.00 Legal Assts    0.00 Others

BILLING & PAYMENT HISTORY (Reflects Payments As of 03/21/05 11:25:23)

| Bill Date | Thru Date | Bill# | Fee & OA | Disbursement | Applied From OA | Total | Date | Balance Due |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Collections | | |
| YEAR 2002 | | | | | | | | |
| YEAR 2003 | | | | | | | | |
| 01/29/04 | 12/31/03 | 382765 | 45,704.82 | 58.14 | | 45,762.96 | | |
| 05/27/04 | 04/30/04 | 390208 | 5,544.00 | 25.00 | | 5,569.00 | | |
| 01/29/04 | 05/31/04 | 391727 | 2,021.00 | .00 | | 2,021.00 | 07/02/04 | |
| 06/29/04 | 05/31/04 | 392045 | 1,237.50 | .00 | | 1,237.50 | 10/18/04 | |
| 07/31/04 | 06/30/04 | 400444 | 3,785.50 | .00 | | .00 | | 3,785.50 |
| 11/22/04 | 10/31/04 | 401557 | 1,845.50 | 127.40 | | 1,972.90 | 01/31/05 | |
| 12/23/04 | 11/30/04 | 403953 | 4,070.50 | 36.00 | | 4,106.50 | 01/03/05 | |
| 01/25/05 | 09/30/04 | 336938 | 5,265.00 | 513.14 | | 513.14 | 01/26/05 | 5,265.00 |
| 01/26/05 | 12/31/04 | 409094 | 3,960.00 | 14.00 | | 14.00 | 01/25/05 | 3,960.00 |
| 03/07/05 | 01/31/05 | 409094 | 2,203.50 | .00 | | | | 356.10 |
| 03/21/05 | 12/31/04 | 407732 | 4,134.50 | 1,018.60 | | 1,847.40 | 02/28/05 | 5,153.10 |
| | | | 1,872.00 | .00 | | .00 | | 1,872.00 |
| | | Total: | 81,643.82 | 1,792.28 | | 63,044.40 | | 20,391.70 |

alp_132r: Matter Detail

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    36

Run Date & Time: 03/21/2005 11:25:23

Matter No: 056772-00019                                              Orig Prtnr : CRED. RGTS - 06975        Proforma Number:           19177559
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE                     Bill Prtnr : BENTLEY PHILIP - 02495     Bill Frequency: M
Matter Name : HEARINGS                                              Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 09/06/2002                                                                                  Status        : ACTIVE

U N B I L L E D    T I M E    D E T A I L

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| BECKER, GARY M. | 02/23/05 | Exchange emails with Bentley re omnibus hearing coverage | 0.30 | 156.00 | 5558722 | 03/01/05 |
| BECKER, GARY M. | 02/28/05 | Conf. Bentley re omnibus hearing results | 0.30 | 156.00 | 5558721 | 03/01/05 |
| BECKER, GARY M. | 02/28/05 | Prepare for and attend omnibus hearing in Wilmington | 3.00 | 1,560.00 | 5558727 | 03/01/05 |

Fee Total                                                                                                    3.60       1,872.00

Fee Total                                                                                                    3.60       1,872.00

aip_132r: Matter Detail

KRAMER LEVIN NAFTALIS & FRANKEL LLP

*PRIVILEGED AND CONFIDENTIAL*

PAGE    37

Run Date & Time: 03/21/2005 11:25:23

Matter No: 056772-00019                                          Orig Prtnr : CRED. RGTS - 06975          Proforma Number:          1917559
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE                  Bill Prtnr : BENTLEY PHILIP - 02495      Bill Frequency: M
Matter Name : HEARINGS                                           Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 09/06/2002                                                                                Status        : ACTIVE

**B I L L I N G   I N S T R U C T I O N S   F O R   U N B I L L E D   T I M E   S U M M A R Y**

| Employee Name | Hours | Amount | Bill | W/O / W/U | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|
| BECKER, GARY M. | 3.60 | 1,872.00 | | | | | |
| Total: | 3.60 | 1,872.00 | | | | | |

alp.1312r: Matter Detail

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE   38

Run Date & Time: 03/21/2005 11:25:23

Matter No: 056772-00028                                              Orig Prtnr : CRED. RGTS - 06975          Proforma Number:        1917559
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE                      Bill Prtnr : BENTLEY PHILIP - 02495       Bill Frequency: M
Matter Name : TRAVEL\NON-WORKING                                     Supv Prtnr : MAYER THOMAS MORRS - 03976
Matter Opened : 10/04/2002                                                                                     Status        : ACTIVE

Special Billing Instructions: reduce tele. 1.00/photo. 0.15

                                                PRE-BILLING SUMMARY REPORT

                                                                               TO:        02/28/2005
            UNBILLED TIME FROM:        02/28/2005                              TO:
            UNBILLED DISB FROM:

                                              FEES                      COSTS

        GROSS BILLABLE AMOUNT:                         1,040.00                              0.00
        AMOUNT WRITTEN DOWN:
                    PREMIUM:
           ON ACCOUNT BILLED:
    DEDUCTED FROM PAID RETAINER:
            AMOUNT BILLED:
                 THRU DATE:              02/28/2005
    CLOSE MATTER/FINAL BILLING?    YES    OR    NO
    EXPECTED DATE OF COLLECTION:

    BILLING PARTNER APPROVAL:     BENTLEY PHILIP - 02495            WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

        BILLING COMMENTS:

    ACCOUNTS RECEIVABLE TOTALS                                                  UNAPPLIED CASH

            FEES:                       23,824.50       UNIDENTIFIED RECEIPTS:                0.00
        DISBURSEMENTS:                     444.00          PAID FEE RETAINER:                 0.00
        FEE RETAINER:                        0.00         PAID DISB RETAINER:                 0.00
       DISB RETAINER:                        0.00       TOTAL AVAILABLE FUNDS:                0.00
      TOTAL OUTSTANDING:               24,268.50               TRUST BALANCE:

                                            BILLING HISTORY

                                03/21/05                 LAST PAYMENT DATE:         01/31/05
      DATE OF LAST BILL:         409094 ACTUAL FEES BILLED TO DATE:           36,627.00
      LAST BILL NUMBER:              ON ACCOUNT FEES BILLED TO DATE:               0.00
                                         TOTAL FEES BILLED TO DATE:         36,627.00
      LAST BILL THRU DATE:      01/31/05   FEES WRITTEN OFF TO DATE:        14,997.00

    FOR ACCTG USE ONLY:       Write Down/Up Reason Codes:
        (1)  Exceeded Fixed Fee              (4)  Excessive Legal Time         (7)  Fixed Fee
        (2)  Late Time & Costs Posted        (5)  Business Development         (8)  Premium
        (3)  Pre-arranged Discount           (6)  Summer Associate            (9)  Rounding         (10) Client Arrangement

    BILL NUMBER:                    DATE OF BILL:              Processed by:                      FRC:                    CRC:

alp_132r: Matter Detail

Run Date & Time: 03/21/2005 11:25:23

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE 39

| Matter No: 056772-00028 | Orig Prtnr : CRED. RGTS - 06975 | Proforma Number: | 1917559 |
| Client Name : W.R. GRACE & CO. EQUITY COMMITTEE | Bill Prtnr : BENTLEY PHILIP - 02495 | Bill Frequency: M | |
| Matter Name : TRAVEL\NON-WORKING | Supv Prtnr : MAYER THOMAS MOERS - 03976 | | |
| Matter Opened : 10/04/2002 | | Status : ACTIVE | |

UNBILLED TIME SUMMARY

| Emp Id | Employee Name | Group | Oldest | Latest | Total Unbilled Hours | Total Unbilled Amount |
|---|---|---|---|---|---|---|
| 05292 | BECKER, GARY M. | CRED | 02/28/05 | 02/28/05 | 2.00 | 1,040.00 |
| | Total: | | | | 2.00 | 1,040.00 |

Sub-Total Hours :   0.00 Partners   2.00 Counsels   0.00 Associates   0.00 Legal Assets   0.00 Others

BILLING & PAYMENT HISTORY (Reflects Payments As of 03/21/05 11:25:23)

| Bill Date | Thru Date | Bill# | Fee & OA Billed | Disbursement | Applied From OA | Collections Total | Date | Balance Due |
|---|---|---|---|---|---|---|---|---|
| YEAR 2002 | | | | | | | | |
| 01/29/04 | 12/31/03 | 382765 | 2,275.00 | .00 | | 2,275.00 | | |
| 02/25/04 | 01/31/04 | 384579 | 3,700.00 | 205.00 | | 3,905.00 | | |
| YEAR 2003 | | | | | | | | |
| 01/29/04 | 01/31/04 | 382765 | 705.00 | 197.00 | | 902.00 | 07/02/04 | |
| 05/27/04 | 04/30/04 | 390208 | 495.00 | .00 | | 495.00 | 10/18/04 | |
| 06/29/04 | 05/31/04 | 391727 | 742.50 | 279.00 | | 1,021.50 | 10/18/04 | |
| 07/31/04 | 06/30/04 | 392045 | 621.50 | 264.00 | | .00 | | 885.50 |
| 11/22/04 | 10/31/04 | 400444 | 1,485.00 | 1,045.70 | | 2,530.70 | 01/31/05 | |
| 12/23/04 | 11/30/04 | 401557 | 13,432.50 | .00 | | .00 | | 13,432.50 |
| 01/25/05 | 09/30/04 | 396938 | 1,237.50 | .00 | | .00 | | 1,237.50 |
| 01/26/05 | 12/31/04 | 403953 | 2,970.00 | .00 | | .00 | | 2,970.00 |
| 03/07/05 | 01/31/05 | 409094 | 1,638.50 | .00 | | .00 | | 1,638.50 |
| 03/21/05 | 12/31/04 | 407732 | 2,884.50 | 180.00 | | .00 | | 3,064.50 |
| | | | 1,040.00 | .00 | | .00 | | 1,040.00 |
| | Total: | | 33,227.00 | 2,170.70 | | 11,129.20 | | 24,268.50 |

alp_132r: Matter Detail

Run Date & Time: 03/21/2005 11:25:23

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    40

Matter No: 056772-00028
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : TRAVEL\NON-WORKING
Matter Opened : 10/04/2002

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:              1917559
Bill Frequency: M

Status    : ACTIVE

U N B I L L E D    T I M E    D E T A I L

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| BECKER, GARY M. | 02/28/05 | Non working travel associated with omnibus hearing(4.0) | 2.00 | 1,040.00 | 5558728 | 03/01/05 |
| | | Fee Total | 2.00 | 2.00 | 1,040.00 | |
| | | Fee Total | 2.00 | 1,040.00 | 1,040.00 | |

alp_132r: Matter Detail

Run Date & Time: 03/21/2005 11:25:23

KRAMER LEVIN NAFTALIS & FRANKEL LLP

*PRIVILEGED AND CONFIDENTIAL*

PAGE 41

Matter No: 056772-00028
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : TRAVEL\NON-WORKING
Matter Opened : 10/04/2002

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number: 1917559
Bill Frequency: M

Status : ACTIVE

**B I L L I N G   I N S T R U C T I O N S   F O R   U N B I L L E D   T I M E   S U M M A R Y**

| Employee Name | Hours | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|
| BECKER, GARY M. | 2.00 | 1,040.00 | | | | | |
| Total: | 2.00 | 1,040.00 | | | | | |

alp_132rc: Client Analysis Sheet

Run Date & Time: 03/21/05 11:25:34
Client: 056772 W.R. GRACE & CO. EQUITY COMMITTEE

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*
Worked : 12/31/99 thru 03/21/05

PAGE  1

| Matter Number | Matter Name | Hours | Fees | Disbursements | Total Charges | Resp Partners | Class | Freq | Stat |
|---|---|---|---|---|---|---|---|---|---|
| 00001 | CASE ADMINISTRATION | 7.40 | 2,319.50 | 718.10 | 3,037.60 | BENTLEY PHILLIP - 02495 | | M | B |
| 00002 | CREDITOR COMMITTEE | 12.10 | 7,019.50 | 4.50 | 7,024.00 | BENTLEY PHILLIP - 02495 | | M | B |
| 00005 | BANKR. MOTIONS | 2.30 | 1,070.00 | 128.66 | 1,198.66 | BENTLEY PHILLIP - 02495 | | M | B |
| 00007 | REORGANIZATION PLAN | 3.30 | 1,674.00 | 0.00 | 1,674.00 | BENTLEY PHILLIP - 02495 | | M | B |
| 00008 | FEE APPLICATIONS, APPLIC | 2.60 | 785.00 | 10.27 | 795.27 | BENTLEY PHILLIP - 02495 | | M | B |
| 00012 | CLAIM ANALYSIS OBJECTION | 15.40 | 8,406.50 | 1,583.31 | 9,989.81 | BENTLEY PHILLIP - 02495 | | M | B |
| 00013 | FRAUDULENT CONVEYANCE AD | 1.00 | 520.00 | 0.00 | 520.00 | BENTLEY PHILLIP - 02495 | | M | B |
| 00019 | HEARINGS | 3.60 | 1,872.00 | 0.00 | 1,872.00 | BENTLEY PHILLIP - 02495 | | M | B |
| 00028 | TRAVEL/NON-WORKING | 2.00 | 1,040.00 | 0.00 | 1,040.00 | BENTLEY PHILLIP - 02495 | | M | B |

Client Total   49.70   24,706.50   2,444.84   27,151.34

Client: 056772 W.R. GRACE & CO. EQUITY COMMITTEE