**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 02/28/2005 |
| Wilmington  DE | ACCOUNT NO:     3000-02D |
|  | STATEMENT NO:            45 |

Asset Disposition

| | | |
|---|---|---:|
| | PREVIOUS BALANCE | $189.00 |
| 02/04/2005 | Payment - Thank you. (May, 2004 - 20%) | -11.60 |
| 02/04/2005 | Payment - Thank you. (June, 2004 - 20%) | -16.50 |
| | TOTAL PAYMENTS | -28.10 |
| | BALANCE DUE | $160.90 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 02/28/2005 |
| Wilmington  DE | ACCOUNT NO:      3000-03D |
|  | STATEMENT NO:            40 |

Business Operations

| | | |
|---|---|---|
| PREVIOUS BALANCE | | $376.60 |
| 02/04/2005 | Payment - Thank you. (April, 2004 - 20%) | -17.40 |
| 02/04/2005 | Payment - Thank you. (June, 2004 - 20%) | -181.50 |
| | TOTAL PAYMENTS | -198.90 |
| | BALANCE DUE | $177.70 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 02/28/2005 |
| Wilmington  DE | ACCOUNT NO:    3000-04D |
|  | STATEMENT NO:    45 |

Case Administration

| | | |
|---|---|---|
| PREVIOUS BALANCE | | $1,161.10 |
| | | |
| 02/04/2005 | Payment - Thank you. (April, 2004 - 20%) | -66.90 |
| 02/04/2005 | Payment - Thank you. (May, 2004 - 20%) | -87.40 |
| 02/04/2005 | Payment - Thank you. (June, 2004 - 20%) | -22.00 |
| | TOTAL PAYMENTS | -176.30 |
| | BALANCE DUE | $984.80 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
02/28/2005
ACCOUNT NO:    3000-05D
STATEMENT NO:    45

Claims Analysis Objection & Resolution (Asbestos)

PREVIOUS BALANCE                                                      $7,091.60

02/04/2005      Payment - Thank you. (May, 2004 - 20%)               -104.50
02/04/2005      Payment - Thank you. (June, 2004 - 20%)               -60.00
                TOTAL PAYMENTS                                        -164.50

                BALANCE DUE                                          $6,927.10

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |  |
|---|---|---|
|  |  | Page: 1 |
| W.R. Grace |  | 02/28/2005 |
| Wilmington  DE | ACCOUNT NO: | 3000-06D |
|  | STATEMENT NO: | 45 |

Claims Analysis Objection & Resol. (Non-Asbestos)

PREVIOUS BALANCE                                                                                      $961.40

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 02/15/2005 |  |  |  |  |
|  | MTH | Reviewing Debtors' Objection to Claim of IBB (7756) | 0.20 | 56.00 |
|  | MTH | Reviewing Debtors' Objection to Claim of IBB (7752). | 0.20 | 56.00 |
|  | MTH | Reviewing Debtors' Objection to Claim of IBB (7754) | 0.20 | 56.00 |
|  | MTH | Reviewing Debtors' Objection to Claim of IBB (7755). | 0.20 | 56.00 |
| 02/16/2005 |  |  |  |  |
|  | MTH | Telephone conference with counsel of creditor re case status. | 0.30 | 84.00 |
| 02/17/2005 |  |  |  |  |
|  | MTH | Reviewing Debtors' Objection to IBB Proof of Claim (7747). | 0.20 | 56.00 |
|  | MTH | Reviewing Debtors' Objection to IBB POC (7748) | 0.20 | 56.00 |
|  | MTH | Reviewing Debtors' Objection to IBB POC (7749) | 0.10 | 28.00 |
|  | MTH | Reviewing Debtors' Objection to IBB POC (7750). | 0.20 | 56.00 |
|  | MTH | Reviewing Debtors' Objection to USWA POC (7751) | 0.20 | 56.00 |
|  | MTH | Reviewing Debtors' Objection to IBB POC (7752). | 0.30 | 84.00 |
| 02/21/2005 |  |  |  |  |
|  | MTH | Reviewing Debtors' Notice of Claim Settlement. | 0.10 | 28.00 |
|  | MRE | Review of claims settlement notice | 0.10 | 29.00 |
|  |  | FOR CURRENT SERVICES RENDERED | 2.50 | 701.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 2.40 | $280.00 | $672.00 |
| Marla R. Eskin | 0.10 | 290.00 | 29.00 |

Page: 2
02/28/2005

W.R. Grace

ACCOUNT NO:      3000-06D
STATEMENT NO:            45

Claims Analysis Objection & Resol. (Non-Asbestos)


TOTAL CURRENT WORK                                                    701.00


| 02/04/2005 | Payment - Thank you. (April, 2004 - 20%) | -11.00 |
| 02/04/2005 | Payment - Thank you. (May, 2004 - 20%) | -204.40 |
| 02/04/2005 | Payment - Thank you. (June, 2004 - 20%) | -344.80 |
| | TOTAL PAYMENTS | -560.20 |
| | BALANCE DUE | $1,102.20 |


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 02/28/2005 |
| Wilmington DE | ACCOUNT NO:     3000-07D |
| | STATEMENT NO:          45 |

Committee, Creditors, Noteholders, Equity Holders

PREVIOUS BALANCE                                                                    $29,746.40

|  |  | HOURS |  |
|---|---|---|---|
| **02/01/2005** | | | |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| DEM | Update Attorney Binder | 0.20 | 19.00 |
| TD | Retrieval of documents & distribution of same for daily memo | 0.10 | 9.50 |
| MRE | Review daily pleadings memorandum for 1/27/05 | 0.10 | 29.00 |
| | | | |
| **02/02/2005** | | | |
| PEM | Review memo re: pleadings filed | 0.10 | 32.50 |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.10 | 9.50 |
| DEM | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation, retrieval and distribution of documents relating to adversary proceeding memo | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on 2/1 | 0.10 | 28.00 |
| TD | Retrieval of documents & distribution of same for daily memo | 0.10 | 9.50 |
| MRE | Review daily pleadings memorandum for 2/1/2005 | 0.10 | 29.00 |
| | | | |
| **02/03/2005** | | | |
| PEM | Review weekly recommendation memo re: pending matters and motions (.2) and fee memo (.1) | 0.30 | 97.50 |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| MTH | Meeting with MRE re status of case, pending issues. | 0.20 | 56.00 |
| DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| MTH | Prepare weekly recommendation memo re motions (.5) and fee applications (.1) | 0.60 | 168.00 |
| MRE | Review weekly recommendation memo | 0.20 | 58.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | MRE | Meeting with MTH regarding upcoming motions and deadlines | 0.20 | 58.00 |
|  | DAC | Review counsel's weekly memo. | 0.20 | 75.00 |
|  | TD | Retrieval of documents & distribution of same for daily memo | 0.10 | 9.50 |
|  | MRE | Review daily pleadings memorandum for 2/2/2005 | 0.10 | 29.00 |
| 02/04/2005 |  |  |  |  |
|  | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
|  | DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.10 | 9.50 |
|  | MTH | Review of memorandum summarizing pleadings filed on 2/3 | 0.10 | 28.00 |
|  | TD | Retrieval of documents & distribution of same for daily memo | 0.10 | 9.50 |
|  | MRE | Review daily pleadings memorandum for February 3, 2005 | 0.10 | 29.00 |
| 02/06/2005 |  |  |  |  |
|  | MRE | Review of revised case management procedures | 0.20 | 58.00 |
|  | MRE | Review daily pleadings memorandum for February 4, 2005 | 0.10 | 29.00 |
| 02/07/2005 |  |  |  |  |
|  | PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
|  | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
|  | DEM | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation, retrieval and distribution of documents relating to adversary proceeding memo | 0.20 | 19.00 |
|  | DEM | Update Attorney Binder | 0.20 | 19.00 |
| 02/08/2005 |  |  |  |  |
|  | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
|  | MTH | Review of memorandum summarizing pleadings filed on 2/7 | 0.10 | 28.00 |
|  | TD | Retrieval of documents & distribution of same for daily memo | 0.10 | 9.50 |
|  | MRE | Review of daily pleadings memorandum for 2/7/2005 | 0.10 | 29.00 |
| 02/09/2005 |  |  |  |  |
|  | DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.10 | 9.50 |
|  | DEM | Continued Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.10 | 9.50 |
|  | MTH | Reviewing correspondence from EI re Grace indictment | 0.10 | 28.00 |
|  | PEM | review memo re: pleadings filed. | 0.10 | 32.50 |
|  | MTH | Review of memorandum summarizing pleadings filed on 2/8 | 0.10 | 28.00 |
|  | DAC | Review federal indictment against Debtor and employees. | 1.50 | 562.50 |
|  | KJC | Review WR Grace indictment re Libby | 0.50 | 95.00 |
|  | TD | Retrieval of documents & distribution of same for daily memo | 0.10 | 9.50 |
|  | MRE | Review daily pleadings memorandum for 2/9/2005. | 0.10 | 29.00 |
|  | MTH | Reviewing Federal Indictment of WR Grace and Grace employees. | 0.70 | 196.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **02/10/2005** |  |  |  |  |
|  | MRE | Review of further revised confidentiality agreement and e-mail to PVNL regarding same | 0.50 | 145.00 |
|  | MRE | Review of memorandum summarizing pleadings filed on February 9, 2004 | 0.10 | 29.00 |
|  | MTH | Review of memorandum summarizing pleadings filed on 2/9 | 0.10 | 28.00 |
|  | TD | Retrieval of documents & distribution of same for daily memo | 0.10 | 9.50 |
| **02/11/2005** |  |  |  |  |
|  | PEM | Review weekly recommendation memo re: pending motions and matters (.2) and fee memo (.1). | 0.30 | 97.50 |
|  | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
|  | DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.10 | 9.50 |
|  | DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
|  | MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memoranda. | 0.10 | 28.00 |
|  | MTH | Prepare weekly recommendation memo re motions (.4) and fee applications (.1) | 0.50 | 140.00 |
|  | DAC | Review counsel's weekly memo. | 0.20 | 75.00 |
|  | MTH | Review of memorandum summarizing pleadings filed on 2/10 | 0.10 | 28.00 |
|  | TD | Retrieval of documents & distribution of same for daily memo | 0.10 | 9.50 |
| **02/12/2005** |  |  |  |  |
|  | PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| **02/13/2005** |  |  |  |  |
|  | MRE | Review daily pleadings memorandum for 2/11/05 | 0.10 | 29.00 |
| **02/14/2005** |  |  |  |  |
|  | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
|  | DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.40 | 38.00 |
|  | MTH | Review of memorandum summarizing pleadings filed from 2/11 through 2/13 | 0.10 | 28.00 |
|  | TD | Retrieval of documents & distribution of same for daily memo | 0.10 | 9.50 |
| **02/15/2005** |  |  |  |  |
|  | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
|  | PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
|  | MTH | Review of memorandum summarizing pleadings filed on 2/14 | 0.10 | 28.00 |
|  | MTH | Reviewing Orders entered. | 0.10 | 28.00 |
|  | TD | Retrieval of documents & distribution of same for daily memo | 0.10 | 9.50 |

Page: 4
02/28/2005
W.R. Grace

ACCOUNT NO:      3000-07D
STATEMENT NO:           45

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **02/16/2005** |  |  |  |  |
|  | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
|  | DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.20 | 19.00 |
|  | DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) (February 16, 2005 Daily Memo) | 0.10 | 9.50 |
|  | MTH | Review of memorandum summarizing pleadings filed on 2/15/05 | 0.10 | 28.00 |
|  | TD | Retrieval of documents & distribution of same for daily memo | 0.10 | 9.50 |
| **02/17/2005** |  |  |  |  |
|  | PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
|  | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
|  | MRE | Review of daily pleadings memorandum for February 17, 2005 | 0.10 | 29.00 |
|  | MRE | Review of daily pleadings memorandum for February 16, 2005 | 0.10 | 29.00 |
|  | MRE | Review daily pleadings memorandum for 2/15/05 | 0.10 | 29.00 |
|  | MRE | Review daily pleadings memorandum for 2/11/05 | 0.10 | 29.00 |
|  | MTH | Review of memorandum summarizing pleadings filed on 2/16 | 0.10 | 28.00 |
|  | TD | Retrieval of documents & distribution of same for daily memo. | 0.10 | 9.50 |
| **02/18/2005** |  |  |  |  |
|  | PEM | Review weekly recommendation memo re: pending motions and matters (.2) and fee memo (.1). | 0.30 | 97.50 |
|  | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
|  | MTH | Correspondence to Committee re weekly recommendation memoranda. | 0.20 | 56.00 |
|  | MTH | Prepare weekly recommendation memo re motions (1.5) and fee applications (.3) | 1.80 | 504.00 |
|  | MTH | Review of memorandum summarizing pleadings filed on 2/17/05 | 0.10 | 28.00 |
|  | TD | Retrieval of documents & distribution of same for daily memo | 0.10 | 9.50 |
|  | KH | Prepare Certificate of Service for Objection to Debtors Motion for an Order Approving Settlement(.2); Finalize and e-file Objection and COS(.2) | 0.40 | 38.00 |
|  | MRE | Review weekly memorandum | 0.20 | 58.00 |
| **02/20/2005** |  |  |  |  |
|  | PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
|  | DAC | Review counsel's weekly memo | 0.20 | 75.00 |
| **02/21/2005** |  |  |  |  |
|  | MRE | Review of memoranda regarding motions and fee applications | 0.30 | 87.00 |
|  | MTH | Reviewing correspondence from MRE re memoranda to Committee re placeholder. | 0.10 | 28.00 |
|  | MRE | Review daily pleadings memorandum for February 21, 2005 | 0.10 | 29.00 |
|  | MRE | Review daily pleadings memorandum for February 18, 2005 | 0.10 | 29.00 |
|  | TD | Retrieval of documents & distribution of same for daily memorandum | 0.10 | 9.50 |

Page: 5
02/28/2005
ACCOUNT NO:        3000-07D
STATEMENT NO:               45

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **02/22/2005** | | | | |
| | PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | DEM | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation, retrieval and distribution of documents relating to adversary proceeding memo | 0.30 | 28.50 |
| | DEM | Update Attorney Binder | 0.20 | 19.00 |
| | MTH | Review of memorandum summarizing pleadings filed on 2/21 | 0.10 | 28.00 |
| | TD | Retrieval of documents & distribution of same for daily memo | 0.10 | 9.50 |
| **02/23/2005** | | | | |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.10 | 9.50 |
| | MRE | Review daily pleadings memorandum for 2/11/05 | 0.10 | 29.00 |
| | MRE | Review pleadings memorandum for 2/21/05 | 0.10 | 29.00 |
| | MRE | Review pleadings memorandum for 2/23/05 | 0.10 | 29.00 |
| | MTH | Review of memorandum summarizing pleadings filed on 2/22/05 | 0.10 | 28.00 |
| | TD | Retrieval of documents & distribution of same for daily memo. | 0.10 | 9.50 |
| | MRE | Review of Maryland Casualty's objection to motion of the Scott's Company | 0.20 | 58.00 |
| | MRE | Review of daily pleadings memorandum in the adversary cases for 2/22/05 | 0.10 | 29.00 |
| | MRE | Review of daily pleadings memorandum in the adversary cases for 2/22/05 | 0.10 | 29.00 |
| **02/24/2005** | | | | |
| | PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.10 | 9.50 |
| | DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) (Adversary Memorandum) | 0.20 | 19.00 |
| | MTH | Review of memorandum summarizing pleadings filed on 2/23 | 0.10 | 28.00 |
| | TD | Retrieval of documents & distribution of same for daily memo | 0.10 | 9.50 |
| **02/25/2005** | | | | |
| | PEM | Review weekly recommendation memo re: pending motions and matters (.2) and fee memo (.1). | 0.30 | 97.50 |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| | MTH | Prepare weekly recommendation memo re motions (1.2) and fee applications (.2) | 1.40 | 392.00 |
| | MTH | Reviewing correspondence from DEM to committee re weekly recommendation memoranda. | 0.10 | 28.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| TD | Retrieval of documents & distribution of same for daily memorandum | | 0.10 | 9.50 |
| MRE | Review weekly memo | | 0.20 | 58.00 |
| **02/26/2005** | | | | |
| PEM | Review memo re: pleadings filed. | | 0.10 | 32.50 |
| **02/27/2005** | | | | |
| DAC | Review counsel's weekly memo. | | 0.20 | 75.00 |
| MRE | Review pleadings memorandum for 2/24/05 | | 0.10 | 29.00 |
| MRE | Review pleadings memorandum for 2/25/05 | | 0.10 | 29.00 |
| **02/28/2005** | | | | |
| PEM | Review memo from Counsel to Committee re: developments. | | 0.30 | 97.50 |
| DEM | Preparation and e-filing of notice of withdrawal of objection. | | 0.20 | 19.00 |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | | 0.20 | 19.00 |
| DEM | Update Attorney Binder | | 0.20 | 19.00 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | | 0.10 | 9.50 |
| MTH | Review of memorandum summarizing pleadings filed from 2/25 through 2/27 | | 0.10 | 28.00 |
| TD | Retrieval of documents & distribution of same for daily memo | | 0.10 | 9.50 |
| MK | Review committee events calendar | | 0.10 | 10.50 |
| MTH | Reviewing Notice of Status as a substantial equity holder. | | 0.10 | 28.00 |
| | FOR CURRENT SERVICES RENDERED | | 27.10 | 6,048.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 2.30 | $375.00 | $862.50 |
| Philip E. Milch | 2.50 | 325.00 | 812.50 |
| Michele Kennedy | 0.10 | 105.00 | 10.50 |
| Mark T. Hurford | 7.50 | 280.00 | 2,100.00 |
| Marla R. Eskin | 4.20 | 290.00 | 1,218.00 |
| Kathleen J. Campbell | 0.50 | 190.00 | 95.00 |
| Diane E. Massey | 7.70 | 95.00 | 731.50 |
| Katherine Hemming | 0.40 | 95.00 | 38.00 |
| Tara Donofrio | 1.90 | 95.00 | 180.50 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK | | 6,048.50 |

| | | |
|---|---|---|
| 02/04/2005 | Payment - Thank you. (April, 2004 - 20%) | -1,155.40 |
| 02/04/2005 | Payment - Thank you. (May, 2004 - 20%) | -1,274.80 |
| 02/04/2005 | Payment - Thank you. (June, 2004 - 20%) | -1,406.40 |
| | TOTAL PAYMENTS | -3,836.60 |

W.R. Grace

ACCOUNT NO:        3000-07D
STATEMENT NO:              45

Committee, Creditors, Noteholders, Equity Holders

BALANCE DUE                                                                      $31,958.30

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                              02/28/2005
Wilmington  DE                                          ACCOUNT NO:        3000-08D
                                                        STATEMENT NO:              44

Employee Benefits/Pension

PREVIOUS BALANCE                                                                  -$270.70

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 02/15/2005 | | | | |
| | MTH | Begin reviewing Debtors' Motion re COO and CEO and Correspondence to PVNL, JWD and MB re same. | 0.50 | 140.00 |
| 02/17/2005 | | | | |
| | MRE | Review of CEO agreement | 0.60 | 174.00 |
| 02/18/2005 | | | | |
| | MTH | Reviewing Debtors' Motion re Festa employment agreement and Norris agreement. | 0.50 | 140.00 |
| | MTH | Correspondence to J Sakalo re Festa and Norris Motion. | 0.10 | 28.00 |
| 02/21/2005 | | | | |
| | MTH | Reviewing correspondence from J Sakalo re CEO motion. | 0.10 | 28.00 |
| 02/22/2005 | | | | |
| | MTH | Reviewing correspondence from Jimmy to Blackstone re Festa Motion. | 0.10 | 28.00 |
| 02/23/2005 | | | | |
| | MTH | Reviewing correspondence from J Baer re documents for CCC settlement motion and response to same. | 0.20 | 56.00 |
| 02/24/2005 | | | | |
| | MTH | Correspondence to and from Jay Sakalo re CEO Motion. | 0.20 | 56.00 |
| 02/25/2005 | | | | |
| | MTH | Correspondence to Jimmy Sinclair re Festa/Norris Motion. | 0.20 | 56.00 |

W.R. Grace

Employee Benefits/Pension

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 02/27/2005 |  |  |  |  |
| | MTH | Reviewing correspondence from J Sinclair re Festa Motion. | 0.30 | 84.00 |
| 02/28/2005 |  |  |  |  |
| | MTH | Telephone conference with Jimmy re Festa/Norris retention application. | 0.80 | 224.00 |
| | MTH | Reviewing correspondence from EI re Tersigni analysis re Festa/Norris Motion (.2); Reviewing correspondence from D. Cohn re same (.1) | 0.30 | 84.00 |
| | MTH | Reviewing correspondence from J Sinclair to Grace re Festa supporting data. | 0.10 | 28.00 |
| | MTH | Telephone conference with Jimmy Sinclair re Festa Motion. | 0.80 | 224.00 |
| | MTH | Discussion with PVNL re Festa Motion. | 0.40 | 112.00 |
| | | FOR CURRENT SERVICES RENDERED | 5.20 | 1,462.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 4.60 | $280.00 | $1,288.00 |
| Marla R. Eskin | 0.60 | 290.00 | 174.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 1,462.00 |

| 02/04/2005 | Payment - Thank you. (April, 2004 - 20%) | -5.50 |
|---|---|---|
| 02/04/2005 | Payment - Thank you. (June, 2004 - 20%) | -22.80 |
| | TOTAL PAYMENTS | -28.30 |
| | BALANCE DUE | $1,163.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
02/28/2005
ACCOUNT NO:        3000-09D
STATEMENT NO:              20

Employee Applications, Applicant

PREVIOUS BALANCE                                                            $28.70

02/04/2005        Payment - Thank you. (May, 2004 - 20%)                     -11.60

BALANCE DUE                                                                 $17.10

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington DE

Page: 1
02/28/2005
ACCOUNT NO:    3000-10D
STATEMENT NO:    45

Employment Applications, Others

PREVIOUS BALANCE                                              $6,953.90

|  |  | | HOURS |  |
|---|---|---|---|---|
| **02/03/2005** | | | | |
| | MTH | Reviewing and revising application to retain AKO, including reviewing document re disclosures and reviewing Debtors' Amended Disclosure Statement, Correspondence to PVNL re same. | 3.50 | 980.00 |
| **02/05/2005** | | | | |
| | MTH | Reviewing correspondence from PVNL re AKO retention application. | 0.10 | 28.00 |
| **02/08/2005** | | | | |
| | MTH | Telephone call from PVNL re AKO retention application (.1) and revising same (.3) | 0.40 | 112.00 |
| | DEM | Research regarding Anderson Kill's retention in numerous bankruptcy cases. | 1.00 | 95.00 |
| **02/09/2005** | | | | |
| | MRE | Meeting with DEM regarding AK retention | 0.10 | 29.00 |
| | MTH | Reviewing correspondence from R. Horkovich re AKO Retention. | 0.10 | 28.00 |
| | MTH | Additional review and revisions to AKO retention application. | 1.60 | 448.00 |
| **02/14/2005** | | | | |
| | MTH | Revising AKO retention application. | 0.40 | 112.00 |
| | MTH | Reviewing correspondence from PVNL re AKO retention application, additional information and response to same. | 0.20 | 56.00 |
| | MTH | Reviewing documents re AKO retention application and revisions to same. | 2.50 | 700.00 |
| **02/16/2005** | | | | |
| | MTH | Reviewing correspondence from R. Horkovich re AKO retention. | 0.10 | 28.00 |

W.R. Grace

ACCOUNT NO:        3000-10D
STATEMENT NO:              45

Employment Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 02/18/2005 |  |  |  |  |
| | MTH | Reviewing Debtors' Application to expand the scope of Woodcock Washburn retention. | 0.30 | 84.00 |
| | MTH | Reviewing Debtors' application to retain Cahill Gordon. | 0.30 | 84.00 |
| | MTH | Reviewing Debtors' Application to Retain Cahill Gordon. | 0.30 | 84.00 |
| 02/25/2005 |  |  |  |  |
| | MTH | Correspondence to and from B Horkovich re retention, contact with Grace and reviewing response to same, Correspondence to PVNL. | 0.10 | 28.00 |
| | MTH | Correspondence to PVNL re Cahill retention application and reviewing response to same. | 0.30 | 84.00 |
| 02/28/2005 |  |  |  |  |
| | MTH | Telephone conference with R. Horkovich re retention, contact with Grace and Correspondence to Robert re same. | 0.20 | 56.00 |
| | MTH | Additional Correspondence to and from R. Horkovich re retention of AKO. | 0.20 | 56.00 |
| | | FOR CURRENT SERVICES RENDERED | 11.70 | 3,092.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 10.60 | $280.00 | $2,968.00 |
| Marla R. Eskin | 0.10 | 290.00 | 29.00 |
| Diane E. Massey | 1.00 | 95.00 | 95.00 |

TOTAL CURRENT WORK                                                    3,092.00

| 02/04/2005 | Payment - Thank you. (April, 2004 - 20%) | -11.00 |
|---|---|---|
| 02/04/2005 | Payment - Thank you. (May, 2004 - 20%) | -294.10 |
| 02/04/2005 | Payment - Thank you. (June, 2004 - 20%) | -237.50 |
| | TOTAL PAYMENTS | -542.60 |
| | BALANCE DUE | $9,503.30 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
W.R. Grace                                                              02/28/2005
Wilmington  DE                                      ACCOUNT NO:       3000-11D
                                                    STATEMENT NO:           43

Expenses

PREVIOUS BALANCE                                                      $7,734.19

| | | |
|---|---|---:|
| 02/05/2005 | Parcels, Inc. - C&L, C&D, LTC December Fee Apps for 1/31/2005 | 214.10 |
| 02/05/2005 | Parcels, Inc. - CNO for LTC November Fee App on 2/2/05 | 14.75 |
| 02/05/2005 | Parcels, Inc. - Letter to Judge Waldron on 2/2/05 | 13.65 |
| 02/05/2005 | Parcels, Inc. - Hand Delivery to The Third Circuit Court of Appeals on 2/2/05 | 93.50 |
| 02/05/2005 | Parcels, Inc. - Hand Delivery to The Bayard Firm on 2/2/05 | 5.00 |
| 02/05/2005 | Parcels, Inc. - Hand Delivery to Duane Morris LLP on 2/2/05 | 5.00 |
| 02/05/2005 | Parcels, Inc. - Hand Delivery to Klett Rooney Lieber & Schorling on 2/2/05 | 5.00 |
| 02/05/2005 | Parcels, Inc. - Hand Delivery to Pachulski Stang on 2/2/05 | 5.00 |
| 02/05/2005 | Parcels, Inc. - Hand Delivery to the Office of U.S. Trustee on 2/2/05 | 5.00 |
| 02/05/2005 | Parcels, Inc. - Hand Delivery to Ferry & Joseph on 2/2/05 | 5.00 |
| 02/05/2005 | Parcels, Inc. - Hand Delivery to Morris Nichols Arsht & Tunnell on 2/2/05 | 5.00 |
| 02/05/2005 | Parcels, Inc. - Hand Delivery to the Office of U.S. Trustee on 2/2/05 | 5.00 |
| 02/05/2005 | Parcels, Inc. - Hand Delivery to Ferry & Joseph on 2/2/05 | 5.00 |
| 02/05/2005 | Parcels, Inc. - Hand Delivery to Pachulski Stang on 2/2/05 | 5.00 |
| 02/05/2005 | Parcels, Inc. - Hand Delivery to Duane Morris LLP on 2/2/05 | 5.00 |
| 02/14/2005 | MRE - U.S. Airways ticket from Pittsburgh, PA to Philadelphia, PA on 1/21/05 | 86.00 |
| 02/14/2005 | MRE - Parking expense on 1/21/05 | 29.74 |
| 02/14/2005 | MRE - Lodging expense at Omni William Penn Hotel, Pittsburgh, PA on 1/21/05 | 195.79 |
| 02/16/2005 | AT&T Long Distance Phone Calls | 5.37 |
| 02/19/2005 | Parcels, Inc. - C&D (FC) Oct-Dec Interim Fee App | 57.90 |
| 02/19/2005 | Parcels, Inc. - Hand Delivery to Morris Nichols Arsht & Tunnell on 2/14/05 | 5.00 |
| 02/19/2005 | Parcels, Inc. - Hand Delivery to Office of U.S. Trustee on 2/14/05 | 5.00 |
| 02/19/2005 | Parcels, Inc. - Hand Delivery to Ferry & Joseph on 2/14/05 | 5.00 |
| 02/19/2005 | Parcels, Inc. - Hand Delivery to Pachulski Stang on 2/14/05 | 5.00 |
| 02/19/2005 | Parcels, Inc. - Hand Delivery to Duane Morris LLP on 2/14/05 | 5.00 |
| 02/19/2005 | Parcels, Inc. - Hand Delivery to Klett Rooney Lieber & Schorling on 2/14/05 | 5.00 |
| 02/19/2005 | Parcels, Inc. - Hand Delivery to Office of U.S. Trustee on 2/14/05 | 5.00 |
| 02/19/2005 | Parcels, Inc. - Hand Delivery to Klett Rooney Lieber & Schorling on 2/14/05 | 5.00 |
| 02/19/2005 | Parcels, Inc. - Hand Delivery to Ferry & Joseph on 2/14/05 | 5.00 |

Page: 2
W.R. Grace                                                                                                  02/28/2005
                                                                            ACCOUNT NO:        3000-11D
                                                                            STATEMENT NO:              43

Expenses

| | | |
|---|---|---:|
| 02/19/2005 | Parcels, Inc. - Hand Delivery to Duane Morris LLP on 2/14/05 | 5.00 |
| 02/19/2005 | Parcels, Inc. - Hand Delivery to Pachulski Stang on 2/14/05 | 5.00 |
| 02/19/2005 | Parcels, Inc. - Hand Delivery to Multiple Inner City Deliveries on 2/18/05 | 145.00 |
| 02/28/2005 | Pacer charges for the month of January | 118.08 |
| 02/28/2005 | Parcels, Inc. - Objection to Debtors Motion for Settlement with CCC | 218.60 |
| 02/28/2005 | Parcels, Inc. -  Objection to Debtor's Motion for Settlement with CCC on 2/18/05 | 218.60 |
| 02/28/2005 | Parcels, Inc. - C&L, C&D & LTC CNO's for December on 2/23/05 | 33.35 |
| | TOTAL EXPENSES | 1,554.43 |
| | TOTAL CURRENT WORK | 1,554.43 |
| | BALANCE DUE | $9,288.62 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 02/28/2005 |
| Wilmington  DE | ACCOUNT NO:     3000-12D |
| | STATEMENT NO:            43 |

Fee Applications, Applicant

| | PREVIOUS BALANCE | | $5,108.90 |
|---|---|---|---|

| Date / Initials | Description | HOURS | Amount |
|---|---|---|---|
| **02/02/2005** | | | |
| PEM | Review January prebill for Pgh time. | 0.20 | 65.00 |
| **02/09/2005** | | | |
| KJC | Review C&L October through December interim application | 0.30 | 57.00 |
| KH | Prepare chart re: expenses for October-December(.4); Prepare C&L October-December Interim Fee Application(.7). | 1.10 | 104.50 |
| **02/14/2005** | | | |
| KH | Finalize and e-file C&L Oct-Dec. Interim Fee Application | 0.30 | 28.50 |
| **02/15/2005** | | | |
| KJC | Review e-mails re Sealed Air holdbacks | 0.20 | 38.00 |
| MTH | Reviewing January prebill | 1.20 | 336.00 |
| **02/17/2005** | | | |
| MRE | Review and revision to January pre-bill | 0.70 | 203.00 |
| **02/23/2005** | | | |
| KJC | Review and sign CNO re C&L December monthly application | 0.20 | 38.00 |
| KH | Review case docket for objections C&L December Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file Certificate of NO Objection(.2) | 0.50 | 47.50 |
| **02/24/2005** | | | |
| KJC | Review C&L January monthly application | 0.30 | 57.00 |
| | FOR CURRENT SERVICES RENDERED | 5.00 | 974.50 |

Page: 2
02/28/2005

W.R. Grace

ACCOUNT NO:      3000-12D
STATEMENT NO:           43

Fee Applications, Applicant

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.20 | $325.00 | $65.00 |
| Mark T. Hurford | 1.20 | 280.00 | 336.00 |
| Marla R. Eskin | 0.70 | 290.00 | 203.00 |
| Kathleen J. Campbell | 1.00 | 190.00 | 190.00 |
| Katherine Hemming | 1.90 | 95.00 | 180.50 |

TOTAL CURRENT WORK                                                      974.50


| 02/04/2005 | Payment - Thank you. (April, 2004 - 20%) | -55.70 |
| 02/04/2005 | Payment - Thank you. (May, 2004 - 20%) | -131.40 |
| 02/04/2005 | Payment - Thank you. (June, 2004 - 20%) | -163.80 |
| | TOTAL PAYMENTS | -350.90 |
| | BALANCE DUE | $5,732.50 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                            02/28/2005
Wilmington  DE                                                   ACCOUNT NO:        3000-13D
                                                                           STATEMENT NO:              30

Fee Applications, Others

PREVIOUS BALANCE                                                                          $6,966.90

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 02/01/2005 |  |  |  |  |
| | KH | Review November Fee Application of Lexecon(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | KH | Review (Sealed-Air) April-June Interim Fee Application of Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | KH | Review (Sealed-Air) July-September Interim Fee Application of Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | KH | Review December Fee Application of Carella, Byrne, Bain, Gilfillan, Cecchi, Stewart, & Olstein(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | KH | Review December Fee Application of Latham & Watkins(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | KH | Review July-September Interim Fee Application of Kramer, Levin, Naftalis, & Frankel(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | KH | Review November Fee Application of Pachulski, Stang, Ziehl, Young, Jones, & Weintraub(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | KH | Review December Fee Application of Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | KH | Review December Fee Application of Casner & Edwards(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | KH | Review December Fee Application of Klett, Rooney, Lieber, & Schorling(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | KH | Review December Fee Application of Phillips, Goldman, & Spence(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | KH | Review December Fee Application of Protiviti Inc.(.1); Update Grace |  |  |

W.R. Grace

Fee Applications, Others

| | | HOURS | |
|---|---|---|---|
| | Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| **02/02/2005** | | | |
| KJC | Review and sign CNO re LTC interim application | 0.20 | 38.00 |
| KH | Review case docket for objections to LTC November Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file Certificate of No Objection(.2) | 0.50 | 47.50 |
| **02/03/2005** | | | |
| KH | Review December Fee Application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review December Fee Application of Holme, Roberts, & Owen(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| **02/04/2005** | | | |
| KH | Review December Fee Application of Kramer, Levin, Naftalis, & Frankel(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review July-September Interim Fee Application of Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review October-December Interim Fee Application of Carella, Byrne, Bain, Gilfillian, Cecchi, Stewart, & Olstein(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review December Fee Application of Capstone Corporate Recovery(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review December Fee Application of Stroock, Stroock, & Lavan(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| **02/07/2005** | | | |
| KH | Review December Fee Application of Pachulski, Stang, Ziehl, Young, Jones, & Weintraub(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review July-September Interim Fee Application BMC Group(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review July Fee Application BMC Group(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review September Fee Application BMC Group(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review August Fee Application BMC Group(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review October-December Interim Fee Application Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review July-September Interim Fee Application Latham & Watkins(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| **02/09/2005** | | | |
| KJC | Review LTC October through December interim application | 0.30 | 57.00 |

|       |                                                                                      | HOURS |        |
|-------|--------------------------------------------------------------------------------------|-------|--------|
| KJC   | Review LAS October through December interim application                              | 0.30  | 57.00  |
| KH    | Prepare LAS October-December Interim Fee Application                                 | 0.70  | 66.50  |
| KH    | Prepare LTC October-December Interim Fee Application                                 | 0.80  | 76.00  |
| KH    | Prepare Asbestos Committee October-December Expense Application                      | 0.90  | 85.50  |

02/10/2005
| KH | Review January Fee Application of Warren H. Smith & Associates(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review December Fee Application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October-December Interim Fee Application of Capstone Corporate Recovery(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

02/11/2005
| KJC | Review committee expense interim | 0.30 | 57.00 |

02/14/2005
| KJC | Review C&D October through December interim application | 0.30 | 57.00 |
| KJC | Review C&D Sealed Air interim application | 0.20 | 38.00 |
| KH | Finalize and e-file LAS Oct-Dec. Interim Fee Application | 0.30 | 28.50 |
| KH | Finalize and e-file LTC Oct-Dec. Interim Fee Application | 0.30 | 28.50 |
| KH | Finalize and e-file Asbestos Committee Oct-Dec. Interim Expense Application | 0.30 | 28.50 |
| KH | Review email from A. Katznelson re: Oct-Dec Interim Fee Application(.1); Update C&D Interim Fee Application(.3); Finalize and e-file Fee Application(.3). | 0.70 | 66.50 |
| KH | Review email from A. Katznelson re: (FC) Oct-Dec Interim Fee Application(.1); Update C&D (FC) Interim Fee Application(.3); Finalize and e-file Fee Application(.3). | 0.70 | 66.50 |
| KH | Review December Fee Application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review December Fee Application of Pitney Hardin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

02/15/2005
| MTH | Correspondence to KH re Sealed Air fee chart, Correspondence to KJC re same. | 0.20 | 56.00 |
| MTH | Reviewing correspondence from KJC re sealed air fee motion and exhibits. | 0.10 | 28.00 |
| MTH | Reviewing correspondence from J Baer re sealed air fee application. | 0.10 | 28.00 |
| MTH | Reviewing correspondence from A. Danzeisen re sealed air fee application, copy of motion and exhibits (x3) | 0.20 | 56.00 |

02/17/2005
| KH | Review October Fee Application of Lukins & Annis(.1); Update Grace |  |  |

W.R. Grace

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
|  | Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review December Fee Application of Lukins & Annis(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review October-December Interim Fee Application of Lukins & Annis(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review October-December Interim Fee Application of Klett, Rooney, Lieber, & Schorling(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review October-December Interim Fee Application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review October-December Interim Fee Application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review December Fee Application of Lexecon(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review October-December Interim Fee Application of Lexecon(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review October-December Interim Fee Application of The Scott Law Group(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review October-December Interim Fee Application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review October-December Interim Fee Application of Casner & Edwards(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review October-December Interim Fee Application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review October-December Interim Fee Application of Phillips, Goldman, & Spence(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review October-December Interim Fee Application of Richardson, Patrick, Westbrook, & Brickman(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review October-December Interim Fee Application of The Blackstone Group(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review July-September Interim Fee Application of Protiviti(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review October-December Interim Fee Application of Protiviti(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |

02/18/2005

|  |  |  |  |
|---|---|---|---|
| KH | Review October-December Interim Fee Application of Holme, Roberts, & Owen(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review December Fee Application of PricewaterhouseCoopers(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review December Fee Application of Nelson, Mullins, Riley, & Scarborough(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January Fee Application of Protiviti Inc(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October-December Interim Fee Application of |  |  |

Page: 5
W.R. Grace                                                                      02/28/2005
                                                      ACCOUNT NO:            3000-13D
                                                      STATEMENT NO:               30

Fee Applications, Others

| | | HOURS | |
|---|---|---|---|
| | PricewaterhouseCoopers(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| **02/23/2005** | | | |
| KJC | Review and sign CNO re C&D December monthly application | 0.20 | 38.00 |
| KJC | Review and sign CNO re LTC December monthly application | 0.20 | 38.00 |
| KH | Review case docket for objections C&D December Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file Certificate of NO Objection(.2) | 0.50 | 47.50 |
| KH | Review case docket for objections LTC December Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file Certificate of NO Objection(.2) | 0.50 | 47.50 |
| **02/24/2005** | | | |
| KH | Review October Fee Application of David T. Austern(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review November Fee Application of David T. Austern(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review December Fee Application of David T. Austern(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January Fee Application of Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October-December Interim Fee Application of David T. Austern(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review November Fee Application of Swidler Berlin LLP(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review December Fee Application of Swidler Berlin LLP(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October-December Interim Fee Application of Stroock, Stroock, & Lavan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review (Sealed-Air) November Fee Application of Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review (Sealed-Air) December Fee Application of Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| **02/25/2005** | | | |
| KJC | Review C&D January monthly application and revise same | 0.30 | 57.00 |
| **02/28/2005** | | | |
| KJC | Review revised C&D application and comments re same | 0.10 | 19.00 |
| KH | Review January Fee Application of Latham & Watkins(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October Fee Application of Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review November Fee Application of Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

W.R. Grace

02/28/2005

ACCOUNT NO:      3000-13D
STATEMENT NO:            30

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| KH | Review December Fee Application of Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | FOR CURRENT SERVICES RENDERED | 22.60 | 2,486.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.60 | $280.00 | $168.00 |
| Kathleen J. Campbell | 2.40 | 190.00 | 456.00 |
| Katherine Hemming | 19.60 | 95.00 | 1,862.00 |

TOTAL CURRENT WORK                                                                 2,486.00

| 02/04/2005 | Payment - Thank you. (April, 2004 - 20%) | -245.60 |
|---|---|---|
| 02/04/2005 | Payment - Thank you. (May, 2004 - 20%) | -262.80 |
| 02/04/2005 | Payment - Thank you. (June, 2004 - 20%) | -206.20 |
|  | TOTAL PAYMENTS | -714.60 |
|  | BALANCE DUE | $8,738.30 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
02/28/2005

W.R. Grace
Wilmington  DE

ACCOUNT NO:      3000-15D
STATEMENT NO:              45

Hearings

PREVIOUS BALANCE                                                                                 $11,911.45

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **02/21/2005** | | | | |
| | MTH | Correspondence to D. Carickhoff and S. Blatnick re CCC Objection. | 0.10 | 28.00 |
| | MTH | Reviewing Agenda and marking up for hearing binder and memo. | 0.20 | 56.00 |
| | MRE | Review of e-mail from MTH regarding agenda | 0.10 | 29.00 |
| | MTH | Reviewing correspondence from Carickhoff re Amended Agenda. | 0.10 | 28.00 |
| | MRE | Review of Agenda of Matters scheduled for hearing | 0.20 | 58.00 |
| **02/22/2005** | | | | |
| | MTH | Reviewing correspondence from DEM to PVNL re issues for Feb Omnibus. | 0.10 | 28.00 |
| | MTH | Reviewing (amended) Agenda, discussion with Tara re same and Correspondence to David C. re same. | 0.30 | 84.00 |
| **02/23/2005** | | | | |
| | MTH | Correspondence to and from D. Carickhoff re Amended Agenda; Reviewing correspondence from MRE re same. | 0.20 | 56.00 |
| **02/24/2005** | | | | |
| | DEM | Preparation of attorney binder for omnibus hearing | 0.30 | 28.50 |
| **02/25/2005** | | | | |
| | MTH | Reviewing correspondence from K. Brown re Feb Omnibus and response to same. | 0.30 | 84.00 |
| | MTH | Reviewing correspondence from PVNL re Feb Omnibus and response to same. | 0.20 | 56.00 |
| **02/28/2005** | | | | |
| | MTH | Correspondence to K. Brown re hearing. | 0.10 | 28.00 |

Page: 2

W.R. Grace                                                          02/28/2005
                                                    ACCOUNT NO:     3000-15D
                                                    STATEMENT NO:          45

Hearings

|     |                                 | HOURS |          |
|-----|---------------------------------|-------|----------|
| MTH | Attending hearing.              | 1.50  | 420.00   |
| MTH | Preparation for hearing.        | 1.00  | 280.00   |
|     | FOR CURRENT SERVICES RENDERED   | 4.70  | 1,263.50 |

RECAPITULATION

| TIMEKEEPER      | HOURS | HOURLY RATE | TOTAL      |
|-----------------|-------|-------------|------------|
| Mark T. Hurford | 4.10  | $280.00     | $1,148.00  |
| Marla R. Eskin  | 0.30  | 290.00      | 87.00      |
| Diane E. Massey | 0.30  | 95.00       | 28.50      |

TOTAL CURRENT WORK                                                  1,263.50

| 02/04/2005 | Payment - Thank you. (April, 2004 - 20%) | -160.40 |
| 02/04/2005 | Payment - Thank you. (May, 2004 - 20%)   | -310.50 |
| 02/04/2005 | Payment - Thank you. (June, 2004 - 20%)  | -44.80  |
|            | TOTAL PAYMENTS                           | -515.70 |
|            | BALANCE DUE                              | $12,659.25 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 02/28/2005 |
| Wilmington  DE | ACCOUNT NO:      3000-16D |
|  | STATEMENT NO:            30 |

Litigation and Litigation Consulting

PREVIOUS BALANCE                                                                              $5,161.10

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 02/01/2005 |  |  |  |  |
| | MRE | Review of letter to 3rd circuit regarding settlement status and review of e-mails with MTH and C&D regarding same | 0.50 | 145.00 |
| | MTH | Reviewing correspondence from PVNL re draft correspondence to CA3 re Sealed Air Settlement and Correspondence to JPC re same. | 0.10 | 28.00 |
| | MTH | Correspondence to S. Blatnick re CCC Settlement Motion and reviewing response to same. | 0.10 | 28.00 |
| | MTH | Correspondence to and from JPC re draft letter to the CA3. | 0.10 | 28.00 |
| | MTH | Reviewing (additional) correspondence from JPC re draft correspondence to CA3. | 0.10 | 28.00 |
| | MTH | Reviewing correspondence from AGL re draft letter to CA3. | 0.10 | 28.00 |
| | MTH | Reviewing correspondence from PVNL to AGL re draft letter to CA3. | 0.10 | 28.00 |
| | MTH | Reviewing and revising draft letter to CA3 and Correspondence to PVNL re same. | 0.30 | 84.00 |
| | MTH | reviewing additional correspondence from JPC re letter to CA3. | 0.10 | 28.00 |
| | MTH | Additional correspondence from PVNL re letter to CA3. | 0.10 | 28.00 |
| | MRE | Review of Scott's motion in Adv. Pro. No. 04-55083 | 0.20 | 58.00 |
| 02/02/2005 |  |  |  |  |
| | MTH | Reviewing and revising letter to the Third Circuit; reviewing service list for same. | 0.50 | 140.00 |
| | MTH | Telephone conference with Parcels re filing of letter with CA3 and Correspondence to PVNL, AGL re same. | 0.10 | 28.00 |
| | MTH | Reviewing correspondence from S. Blatnick re C/A for CCC settlement agreement. | 0.10 | 28.00 |
| 02/03/2005 |  |  |  |  |
| | MTH | Correspondence to S. Baena re Sealed Air Settlement Motion. | 0.20 | 56.00 |

W.R. Grace

Litigation and Litigation Consulting

|     |     | HOURS |     |
| --- | --- | --- | --- |
| MTH | Reviewing correspondence from S. Baena re Sealed Air Settlement Motion. | 0.10 | 28.00 |
| MTH | Correspondence to JPC re clocked copy of CA3 letter. | 0.10 | 28.00 |
| MTH | Correspondence to and from MRE re confidentiality agreement with Grace | 0.10 | 28.00 |
| MTH | Correspondence to and from S. Baena re Sealed Air Settlement. | 0.20 | 56.00 |

02/04/2005

| MTH | Reviewing correspondence from DEM and MRE re confidentiality agreement with Grace. | 0.20 | 56.00 |
| --- | --- | --- | --- |

02/06/2005

| MRE | Meeting with MTH regarding confidentiality agreement | 0.10 | 29.00 |
| --- | --- | --- | --- |

02/08/2005

| MTH | Telephone conference with S. Blatnick re C/A for CCC settlement agreement and Correspondence to Sam confirming same. | 0.30 | 84.00 |
| --- | --- | --- | --- |
| MTH | Reviewing correspondence from S. Blatnick re proposed CA for CCC settlement motion. | 0.30 | 84.00 |

02/09/2005

| MTH | Discussions with MRE re confidentiality agreement. | 0.20 | 56.00 |
| --- | --- | --- | --- |
| MTH | Correspondence to and from MRE re confidentiality agreement. | 0.10 | 28.00 |
| MRE | E-mails with MTH regarding confidentiality agreement | 0.20 | 58.00 |

02/10/2005

| MTH | Telephone conference with DF re C/A for CCC Settlement Motion. | 0.10 | 28.00 |
| --- | --- | --- | --- |
| MTH | Reviewing correspondence from S. Blatnick re C/A for settlement agreement and Correspondence to MRE re same. | 0.10 | 28.00 |
| MTH | Reviewing correspondence from S. Blatnick re our proposed revisions to the C/A. | 0.10 | 28.00 |
| MTH | Reviewing correspondence from MRE to D. Cohn re CCC Settlement Motion and response to Dan re same. | 0.20 | 56.00 |
| MRE | Review of e-mail from B. Conoway regarding Scotts | 0.10 | 29.00 |
| MTH | Reviewing multiple correspondence from S. Blatnick and MRE re C/A for CCC Settlement Agreement. | 0.30 | 84.00 |
| MRE | Work on confidentiality agreement revisions | 2.10 | 609.00 |
| MRE | E-mails with parties regarding confidentiality agreement | 0.50 | 145.00 |
| MRE | Review of debtors revised confidentiality agreement, comparison and e-mail to S. Blatnick regarding same | 0.80 | 232.00 |
| MRE | Additional e-mails with S. Blatnick regarding confidentiality agreement | 0.30 | 87.00 |

02/11/2005

| MTH | Reviewing multiple correspondence from MRE re C/A for CCC Motion and discussion with MRE re same. | 0.30 | 84.00 |
| --- | --- | --- | --- |
| MTH | Reviewing correspondence from D. Cohn re CCC C/A | 0.10 | 28.00 |

W.R. Grace

ACCOUNT NO:      3000-16D
STATEMENT NO:          30

Litigation and Litigation Consulting

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | MTH | Reviewing correspondence from S Blatnick re revisions to CA | 0.10 | 28.00 |
| | MTH | Reviewing correspondence from DEM re Scott's issues. | 0.10 | 28.00 |
| | MTH | Reviewing correspondence from MRE re Scotts. | 0.10 | 28.00 |
| | MRE | Telephone calls and e-mails with D. Cohn, PVNL, S. Blatnick and revisions to agreement | 0.80 | 232.00 |
| 02/14/2005 | | | | |
| | MTH | Reviewing correspondence from MRE re Webber and Scotts (.1), discussion with MRE re my thoughts re same (.1) and Correspondence to B Conaway re same (.1) | 0.30 | 84.00 |
| | MRE | Drafting e-mail to MTH regarding Scott's motion | 0.10 | 29.00 |
| | MRE | Meeting with MTH regarding Scott's motion | 0.10 | 29.00 |
| | MTH | Reviewing correspondence from MRE re CCC information. | 0.10 | 28.00 |
| | MTH | Correspondence to S. Blatnick re CCC Settlement Agreement. | 0.10 | 28.00 |
| | MTH | Reviewing correspondence from S. Blatnick re CCC Settlement Agreement. | 0.10 | 28.00 |
| | MTH | Additional Correspondence to S Blatnick re CCC Settlement Agreement. | 0.10 | 28.00 |
| | MTH | Telephone conference with R. Horkovich re retention application, general case status. | 0.30 | 84.00 |
| | MTH | Correspondence to Horkovich re CCC Settlement Motion. | 0.20 | 56.00 |
| | MTH | Reviewing correspondence from PVNL (additional) re CCC Settlement Motion. | 0.10 | 28.00 |
| | MRE | Meeting with MTH regarding confidentiality agreement | 0.10 | 29.00 |
| | MRE | Review of e-mail from MTH regarding confidentiality agreement | 0.10 | 29.00 |
| | MRE | Review of e-mail from S. Blatnik regarding confidentiality agreement | 0.10 | 29.00 |
| 02/15/2005 | | | | |
| | MTH | Telephone conference with R. Wyron re CCC Settlement Motion. | 0.20 | 56.00 |
| | MTH | Reviewing correspondence from S. Blatnick re CNA settlement agreement. | 0.10 | 28.00 |
| 02/16/2005 | | | | |
| | MTH | Correspondence to R. Wyron re CNA settlement agreement. | 0.10 | 28.00 |
| | MTH | Correspondence to B Horkovich re CNA settlement agreement, retention. | 0.10 | 28.00 |
| | MTH | Reviewing CNA Settlement Agreement. | 1.00 | 280.00 |
| | MTH | Reviewing correspondence from J. Baer and S. Blatnick re C/A for CCC Motion and response to same. | 0.20 | 56.00 |
| | MTH | Correspondence to DEM re CCC C/A Agreement. | 0.10 | 28.00 |
| | MTH | Telephone call from B Horkovich re CNA settlement agreement motion and conference call with Debtors. | 0.10 | 28.00 |
| | MTH | Reviewing C/A re providing Horkovich with CNA settlement agreement and call to J. Baer re same. | 0.30 | 84.00 |
| | MTH | Reviewing correspondence from J Baer re conference call re CNA settlement motion and response to same. | 0.20 | 56.00 |
| | MTH | Discussion with MRE re CNA Settlement Motion and AKO retention. | 0.20 | 56.00 |

Page: 4
W.R. Grace                                                          02/28/2005
                                              ACCOUNT NO:          3000-16D
                                              STATEMENT NO:              30
Litigation and Litigation Consulting

|       |                                                                                                                          | HOURS |        |
|-------|--------------------------------------------------------------------------------------------------------------------------|-------|--------|
| MTH   | Reviewing correspondence from J Baer re CNA settlement agreement.                                                        | 0.10  | 28.00  |
| MRE   | E-mails with CC regarding insurance settlement                                                                           | 0.20  | 58.00  |
| MRE   | Review of e-mail from J. Baer regarding confidentiality agreement                                                        | 0.10  | 29.00  |
| MRE   | Review of e-mail from MTH regarding confidentiality agreement                                                            | 0.10  | 29.00  |
| MRE   | Meeting with MTH regarding confidentiality agreement                                                                     | 0.20  | 58.00  |

02/17/2005
| MTH | Reviewing CCC Motion, settlement agreement and related work. | 0.70 | 196.00 |
| MTH | Telephone conference with R Wyron re CCC Settlement Motion. | 0.20 | 56.00 |
| MTH | Preparation for conference call re CCC Settlement Motion. | 0.50 | 140.00 |
| MTH | Reviewing correspondence from J Baer re confidentiality agreement re CCC Settlement Motion and Correspondence to MRE re same. | 0.20 | 56.00 |
| MRE | Review of motion to modify Woodcock retention | 0.20 | 58.00 |
| MTH | Conference call re CCC Settlement Motion. | 1.00 | 280.00 |

02/18/2005
| MTH | Correspondence to Fred re insurance policies for CCC Settlement Motion. | 0.10 | 28.00 |
| MTH | Telephone conference with D Cohn re CCC Settlement Motion. | 0.40 | 112.00 |
| MTH | Telephone conference with JWD re CCC Settlement Motion. | 0.10 | 28.00 |
| MTH | Correspondence to R Wyron re CCC Settlement Motion. | 0.10 | 28.00 |
| MTH | Correspondence to J Baer re 1990 Agreement with CNA and CCC Settlement Motion. | 0.10 | 28.00 |
| MTH | Reviewing correspondence from J Baer re 1990 Settlement Agreement and response thereto | 0.10 | 28.00 |
| MTH | Reviewing additional correspondence from J Baer re CCC Settlement motion and related settlement agreement. | 0.10 | 28.00 |
| MTH | Review of objection to Scotts' Motion for Relief from Stay or PI to prosecute adversary. | 0.20 | 56.00 |
| MTH | Additional review of CCC Settlement Motion and Settlement Agreement and preparation of Objection to same. | 2.00 | 560.00 |

02/21/2005
| MRE | Review of revised and broader confidentiality agreement | 0.50 | 145.00 |
| MRE | Meeting with MTH regarding confidentiality agreement | 0.10 | 29.00 |
| MTH | Discussion with MRE re C/A for CNA documents; Correspondence to J Baer re same, reviewing response to same. | 0.30 | 84.00 |
| MTH | Additional correspondence to and from J. Baer re C/A and Correspondence to PVNL and JWD re same. | 0.20 | 56.00 |

02/23/2005
| MRE | Review of Beacon's response to Scott's motion | 0.10 | 29.00 |

02/24/2005
| MTH | Reviewing confidentiality agreement and Correspondence to Jan Baer re same. | 0.30 | 84.00 |

|  |  |  |  |
|---|---|---|---|
|  | W.R. Grace | | Page: 5 |
|  |  | | 02/28/2005 |
|  |  | ACCOUNT NO: | 3000-16D |
|  |  | STATEMENT NO: | 30 |
|  | Litigation and Litigation Consulting | | |

|  |  | HOURS | |
|---|---|---|---|
| MTH | Reviewing CNA policies re CCC Motion | 0.50 | 140.00 |
| MTH | Correspondence to and from PVNL re CCC Settlement Motion. | 0.30 | 84.00 |

**02/25/2005**

|  |  | | |
|---|---|---|---|
| MTH | Reviewing correspondence from PVNL re CCC Settlement Motion. | 0.10 | 28.00 |
| MTH | Additional review of CCC Settlement issues. | 0.50 | 140.00 |
| MTH | Reviewing correspondence from J. Sakalo re CCC Settlement Motion and response to same. | 0.20 | 56.00 |
| MTH | Reviewing correspondence from PVNL re CCC Settlement Motion (.1) and Correspondence to J Baer re same (.1) | 0.20 | 56.00 |
| MTH | Reviewing additional correspondence from PVNL re CCC Settlement Motion and Correspondence to R. Wyron re same. | 0.10 | 28.00 |

**02/28/2005**

|  |  | | |
|---|---|---|---|
| MTH | Preparing and reviewing notice of withdrawal of committee's objection to CCC Settlement Motion. | 0.30 | 84.00 |
|  | FOR CURRENT SERVICES RENDERED | 25.50 | 7,216.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 17.90 | $280.00 | $5,012.00 |
| Marla R. Eskin | 7.60 | 290.00 | 2,204.00 |
| TOTAL CURRENT WORK | | | 7,216.00 |

| 02/04/2005 | Payment - Thank you. (April, 2004 - 20%) | -17.10 |
|---|---|---|
| 02/04/2005 | Payment - Thank you. (May, 2004 - 20%) | -437.60 |
| 02/04/2005 | Payment - Thank you. (June, 2004 - 20%) | -396.00 |
|  | TOTAL PAYMENTS | -850.70 |
|  | BALANCE DUE | $11,526.40 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
02/28/2005
ACCOUNT NO:      3000-17D
STATEMENT NO:              30

Plan and Disclosure Statement

PREVIOUS BALANCE                                                                           $11,674.50

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 02/14/2005 |  |  |  |  |
| DAC | Review letter regarding Libby claims |  | 0.10 | 37.50 |
|  | FOR CURRENT SERVICES RENDERED |  | 0.10 | 37.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.10 | $375.00 | $37.50 |

TOTAL CURRENT WORK                                                                              37.50

02/04/2005      Payment - Thank you. (June, 2004 - 20%)                                -580.50

BALANCE DUE                                                                                $11,131.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                    02/28/2005
Wilmington  DE                                                        ACCOUNT NO:    3000-18D
                                                                      STATEMENT NO:          30

Relief from Stay Proceedings

| | |
|---|---|
| PREVIOUS BALANCE | $2,217.90 |

| | | | HOURS | |
|---|---|---|---|---|
| 02/11/2005 | | | | |
| | DEM | Search of docket for Orders regarding Scotts Stay Motion; review of December 20, 2004 transcript for oral decision on motion. | 0.50 | 47.50 |
| | | FOR CURRENT SERVICES RENDERED | 0.50 | 47.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Diane E. Massey | 0.50 | $95.00 | $47.50 |

| | |
|---|---|
| TOTAL CURRENT WORK | 47.50 |

| | | |
|---|---|---|
| 02/04/2005 | Payment - Thank you. (April, 2004 - 20%) | -116.70 |
| 02/04/2005 | Payment - Thank you. (May, 2004 - 20%) | -84.30 |
| 02/04/2005 | Payment - Thank you. (June, 2004 - 20%) | -1,000.80 |
| | TOTAL PAYMENTS | -1,201.80 |
| | BALANCE DUE | $1,063.60 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|                |            |
|----------------|------------|
|                | Page: 1    |
| W.R. Grace     | 02/28/2005 |
| Wilmington  DE | ACCOUNT NO:   3000-19D |
|                | STATEMENT NO:        20 |

Tax Issues

PREVIOUS BALANCE                                                          $193.10

|            |     |                                              | HOURS |        |
|------------|-----|----------------------------------------------|-------|--------|
| 02/21/2005 |     |                                              |       |        |
|            | MTH | Reviewing correspondence from JWD re tax motion. | 0.10  | 28.00  |
|            |     | FOR CURRENT SERVICES RENDERED                | 0.10  | 28.00  |

RECAPITULATION

| TIMEKEEPER      | HOURS | HOURLY RATE | TOTAL   |
|-----------------|-------|-------------|---------|
| Mark T. Hurford | 0.10  | $280.00     | $28.00  |

TOTAL CURRENT WORK                                                          28.00

BALANCE DUE                                                               $221.10

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                02/28/2005
Wilmington  DE                                    ACCOUNT NO:        3000-20D
                                                  STATEMENT NO:             29

Tax Litigation

PREVIOUS BALANCE                                                        $468.80

BALANCE DUE                                                            $468.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1

W.R. Grace
Wilmington  DE

02/28/2005
ACCOUNT NO:      3000-21D
STATEMENT NO:             21

Travel-Non-Working

PREVIOUS BALANCE                                                                          $1,406.70

| | | |
|---|---|---|
| 02/04/2005 | Payment - Thank you. (April, 2004 - 20%) | -27.50 |
| 02/04/2005 | Payment - Thank you. (May, 2004 - 20%) | -81.20 |
| | TOTAL PAYMENTS | -108.70 |
| | BALANCE DUE | $1,298.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
02/28/2005
ACCOUNT NO:    3000-22D
STATEMENT NO:    34

Valuation

PREVIOUS BALANCE                                                        $1,185.00

BALANCE DUE                                                             $1,185.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                           02/28/2005
Wilmington  DE                              ACCOUNT NO:       3000-23D
                                            STATEMENT NO:              34

ZAI Science Trial

PREVIOUS BALANCE                                                   $2,301.40

| | | |
|---|---|---|
| 02/04/2005 | Payment - Thank you. (May, 2004 - 20%) | -5.50 |
| 02/04/2005 | Payment - Thank you. (June, 2004 - 20%) | -55.90 |
| | TOTAL PAYMENTS | -61.40 |
| | BALANCE DUE | $2,240.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 02/28/2005 |
| Wilmington  DE | ACCOUNT NO:    3000-25D |
|  | STATEMENT NO:              1 |

Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 02/07/2005 |  |  |  |  |
| MTH | Reviewing correspondence from MB re Grace indictment. |  | 0.20 | 56.00 |
|  | FOR CURRENT SERVICES RENDERED |  | 0.20 | 56.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.20 | $280.00 | $56.00 |

TOTAL CURRENT WORK                                                                  56.00


BALANCE DUE                                                                          $56.00


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| W.R. Grace | Page: 1 |
| Wilmington  DE | 02/28/2005 |
|  | ACCOUNT NO:        3000D |

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-02 Asset Disposition | | | | | |
| 189.00 | 0.00 | 0.00 | 0.00 | -28.10 | $160.90 |
| 3000-03 Business Operations | | | | | |
| 376.60 | 0.00 | 0.00 | 0.00 | -198.90 | $177.70 |
| 3000-04 Case Administration | | | | | |
| 1,161.10 | 0.00 | 0.00 | 0.00 | -176.30 | $984.80 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 7,091.60 | 0.00 | 0.00 | 0.00 | -164.50 | $6,927.10 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| 961.40 | 701.00 | 0.00 | 0.00 | -560.20 | $1,102.20 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 29,746.40 | 6,048.50 | 0.00 | 0.00 | -3,836.60 | $31,958.30 |
| 3000-08 Employee Benefits/Pension | | | | | |
| -270.70 | 1,462.00 | 0.00 | 0.00 | -28.30 | $1,163.00 |
| 3000-09 Employee Applications, Applicant | | | | | |
| 28.70 | 0.00 | 0.00 | 0.00 | -11.60 | $17.10 |
| 3000-10 Employment Applications, Others | | | | | |
| 6,953.90 | 3,092.00 | 0.00 | 0.00 | -542.60 | $9,503.30 |
| 3000-11 Expenses | | | | | |
| 7,734.19 | 0.00 | 1,554.43 | 0.00 | 0.00 | $9,288.62 |

W.R. Grace
ACCOUNT NO:        3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-12 Fee Applications, Applicant | | | | | |
| 5,108.90 | 974.50 | 0.00 | 0.00 | -350.90 | $5,732.50 |
| 3000-13 Fee Applications, Others | | | | | |
| 6,966.90 | 2,486.00 | 0.00 | 0.00 | -714.60 | $8,738.30 |
| 3000-15 Hearings | | | | | |
| 11,911.45 | 1,263.50 | 0.00 | 0.00 | -515.70 | $12,659.25 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| 5,161.10 | 7,216.00 | 0.00 | 0.00 | -850.70 | $11,526.40 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 11,674.50 | 37.50 | 0.00 | 0.00 | -580.50 | $11,131.50 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| 2,217.90 | 47.50 | 0.00 | 0.00 | -1,201.80 | $1,063.60 |
| 3000-19 Tax Issues | | | | | |
| 193.10 | 28.00 | 0.00 | 0.00 | 0.00 | $221.10 |
| 3000-20 Tax Litigation | | | | | |
| 468.80 | 0.00 | 0.00 | 0.00 | 0.00 | $468.80 |
| 3000-21 Travel-Non-Working | | | | | |
| 1,406.70 | 0.00 | 0.00 | 0.00 | -108.70 | $1,298.00 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 2,301.40 | 0.00 | 0.00 | 0.00 | -61.40 | $2,240.00 |
| 3000-25 Others | | | | | |
| 0.00 | 56.00 | 0.00 | 0.00 | 0.00 | $56.00 |
| 102,567.94 | 23,412.50 | 1,554.43 | 0.00 | -9,931.40 | $117,603.47 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.