# EXHIBIT "C"

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

A PARTNERSHIP OF PROFESSIONAL ASSOCIATIONS
200 SOUTH BISCAYNE BOULEVARD, SUITE 2500 • MIAMI, FLORIDA 33131-5340
TELEPHONE: (305) 374-7580 • FAX: (305) 374-7593
E-MAIL: INFO@BILZIN.COM • WWW.BILZIN.COM

December 16, 2004

WR Grace-The Official Committee of Property Damage Claimants

Invoice #  87002

FOR PROFESSIONAL SERVICES RENDERED
THROUGH October 31, 2004

RE:    01- Case Administration

Atty – SLB
Client No. 74817/15537

| Date | Atty | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 10/01/04 | ASD | 0.20 | 58.00 | Review motion for order extending time to assume lease (.2). |
| 10/01/04 | ASD | 0.70 | 203.00 | Review Motion for Settlement Agreement with Honeywell (.7). |
| 10/01/04 | ASD | 0.60 | 174.00 | Review six orders from Court (.6). |
| 10/01/04 | JMS | 1.10 | 319.00 | Telephone conference with J. Baer regarding 2019 issues (.2); telephone conference with R. Wyron regarding KWELMBS issue (.3); review U.S. trustee response to 2019 issues (.3); email to committee thereon (.3) |
| 10/01/04 | AJ | 0.20 | 22.00 | Printout of docket for A. Danzeisen & J. Sakalo. |
| 10/02/04 | JMS | 0.50 | 145.00 | Emails regarding 2019 issues |
| 10/04/04 | JMS | 1.80 | 522.00 | Review 2019 responses in all cases (1/2 time with USG) (1.2); emails from and to E. Westbrook regarding Grace property damage claims and research thereon (.6) |
| 10/04/04 | AJ | 0.30 | 33.00 | Printout of docket for A. Danzeisen & J. Sakalo (.2) Printout of requested pleadings (.1) |
| 10/05/04 | ASD | 0.40 | 116.00 | Review statement from U.S. Trustee on Baron and Budd 2019 motion (.2); review joinder of Baron motion from Bray for Prince Parcel (.1); review joinder of Campbell Cherry, et al. to Baron Motion (.1). |
| 10/05/04 | ASD | 0.40 | 116.00 | Review 7 Court Orders (.4). |
| 10/05/04 | ASD | 0.10 | 29.00 | Review email regarding October 6th hearing (.1). |
| 10/05/04 | ASD | 0.50 | 145.00 | Review proposed estimation document (.5). |
| 10/05/04 | JMS | 1.30 | 377.00 | Email to Committee regarding 2019 hearing (.2); multiple emails with E. Westbrook and responses thereto (.8); telephone conference with M. Hurford regarding KWELMBS issue (.3) |
| 10/05/04 | AJ | 1.30 | 143.00 | Printout of docket for A. Danzeisen & J. Sakalo (.2) Printout of requested pleadings (.2) Prepare and index X-Ray Motion Exhibits per request of J. Sakalo (.9) |
| 10/06/04 | ASD | 0.50 | 145.00 | Review order on substantive consolidation (.2); forward to Committee members (.1); review email responses regarding same (.2). |
| 10/06/04 | ASD | 0.60 | 174.00 | Pull 2001 and order in Congoleum case (.2); email Committee co-chair (.1); pull previous 2019 orders and review same (.3). |
| 10/06/04 | AJ | 0.20 | 22.00 | Printout of docket for A. Danzeisen & J. Sakalo |
| 10/07/04 | ASD | 0.30 | 87.00 | Review email regarding 2019 issues and requirements (.3). |
| 10/07/04 | ASD | 0.30 | 87.00 | Telephone conference with Ted Tacconelli regarding Scotts hearing and prepare for same (.3). |
| 10/07/04 | JMS | 1.40 | 406.00 | Review motion to approve COLI settlement agreement and related issues |
| 10/07/04 | AJ | 0.20 | 22.00 | Printout of docket for A. Danzeisen & J. Sakalo |
| 10/08/04 | ASD | 0.10 | 29.00 | Review notice of cancellation of hearing (.1). |
| 10/08/04 | JMS | 1.70 | 493.00 | Two emails to D. Scott regarding committee minutes (.4); research dates of appointment at request of J. Sakalo (.6); email to co-chair thereon (.3); emails with M. Hurford and R. Wyron regarding KWELMBS settlement money (.4) |
| 10/08/04 | WV | 0.20 | 22.00 | Pull docket, research case information re: retention dates. |
| 10/08/04 | AJ | 0.20 | 22.00 | Printout of docket for A. Danzeisen & J. Sakalo |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| 10/11/04 | JMS | 1.70 | 493.00 | Review hearing agenda for ZAI Science trial (.3); email to S. Baena thereon (.2); conference with S. Baena thereon (.3); telephone conference with R. Wyron, M. Hurford, P. Lockwood regarding KWELMBS (.5); review open issues thereon (.4) |
| 10/11/04 | AJ | 0.40 | 44.00 | Printout of docket for A. Danzeisen & J. Sakalo (.2) Printout of requested pleadings (.2) |
| 10/12/04 | ASD | 0.40 | 116.00 | Review email regarding negotiations (.2); review summary of meeting of debtors (.2). |
| 10/12/04 | SLB | 1.00 | 550.00 | Review motion to approve COLI settlement (.9); review insurer's motion to strike ACC brief (.1). |
| 10/12/04 | AJ | 0.30 | 33.00 | Printout of docket for A. Danzeisen & J. Sakalo (.2) Printout of requested pleadings (.1) |
| 10/13/04 | JMS | 0.80 | 232.00 | Telephone conference with D. Speights, M. Dies, S. Baena regarding pending issues, plan (.3); email from and to D. Speights regarding ZAI Science trial (.2); review email from D. Ziegler regarding 2019 order (.3) |
| 10/13/04 | AJ | 0.50 | 55.00 | Printout of docket for A. Danzeisen & J. Sakalo (.2) Printout of requested pleadings (.3) |
| 10/14/04 | ASD | 0.30 | 87.00 | Review second amended complaint filed by Pope plaintiff (.3). |
| 10/14/04 | AJ | 0.20 | 22.00 | Printout of docket for A. Danzeisen & J. Sakalo (.2) |
| 10/15/04 | WV | 1.50 | 165.00 | Prepare hearing binder. |
| 10/15/04 | AJ | 0.90 | 99.00 | Printout of docket for A. Danzeisen & J. Sakalo (.2) Printout of requested pleadings (.7) |
| 10/18/04 | ASD | 1.10 | 319.00 | Review of dockets in asbestos cases (.3); review various pleadings filed on 2019 issues and appeal (.7); email Jay Sakalo regarding 2019 appeal by Baron and Budd (.1). |
| 10/18/04 | ASD | 3.60 | 1,044.00 | Review pleadings and expert reports filed in OC regarding estimation (3.6) [split with USG]. |
| 10/18/04 | AJ | 2.90 | 319.00 | Printout of docket for A. Danzeisen & J. Sakalo (.2) Printout of requested pleadings (.4) Creation of Asbestos Estimation Expert Report Binder per request of A. Danzeisen (2.3) |
| 10/19/04 | ASD | 1.00 | 290.00 | Review of article on plueral registry (.2); research regarding status of asbestos legislation (.8). |
| 10/19/04 | ASD | 0.40 | 116.00 | Review motion of Scott Company for Stay (.4). |
| 10/19/04 | JMS | 0.30 | 87.00 | Emails with J. Baer, P. Lockwood regarding status of KWELMBS issues |
| 10/19/04 | AJ | 0.40 | 44.00 | Printout of docket for A. Danzeisen & J. Sakalo (.2) Printout of requested pleadings (.2) |
| 10/20/04 | ASD | 0.20 | 58.00 | Review Order expanding stay to Montana Vermiculite Company. |
| 10/20/04 | AJ | 0.70 | 77.00 | Printout of docket for A. Danzeisen & J. Sakalo (.2) Printout of requested pleadings (.5) |
| 10/21/04 | ASD | 0.30 | 87.00 | Review recent article unrelated to jurisdiction. |
| 10/21/04 | ASD | 0.70 | 203.00 | Prepare supplemental affidavit for Scott Baena. |
| 10/21/04 | SLB | 0.40 | 220.00 | Review report on ZAI science hearing and email to J. Sakalo regarding same (.4). |
| 10/21/04 | JMS | 1.10 | 319.00 | Review Elliot objection and equity securities motion |
| 10/21/04 | AJ | 1.50 | 165.00 | Printout of docket for A. Danzeisen & J. Sakalo (.2) Printout of requested pleadings (.2) Prepare hearing notebook per request of J. Sakalo (1.1) |
| 10/22/04 | ASD | 0.30 | 87.00 | Review dockets in asbestos bankruptcies (.3). |
| 10/22/04 | ASD | 0.60 | 174.00 | Review motion and exhibits by Libby Claimants for reconsideration of order on Montana Vermiculite Company (.6). |
| 10/22/04 | ASD | 0.40 | 116.00 | Review motion for interim order limiting certain transfers (.4). |
| 10/22/04 | JMS | 1.40 | 406.00 | Review email traffic regarding developments in other bankruptcies (.7); emails regarding 2019 order (.7). |
| 10/22/04 | AJ | 1.10 | 121.00 | Printout of docket for A. Danzeisen & J. Sakalo (.2) Printout of requested pleadings (.4) Prepare hearing notebook per request of J. Sakalo (.5) |
| 10/23/04 | JMS | 1.40 | 406.00 | Research regarding TDPs and email to J. Hass and S. Baena thereon |
| 10/25/04 | ASD | 0.50 | 145.00 | Review motion for leave (.2); review motion to employ Deloitte Tax LLP (.3). |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 3

| 10/26/04 | ASD | 0.50 | 145.00 | Review asbestos dockets (.3); review 2019 Orders (.2). |
|----------|-----|------|--------|--------------------------------------------------------|
| 10/26/04 | ASD | 0.30 | 87.00 | Review three Orders entered by Court (.3). |
| 10/26/04 | JMS | 1.30 | 377.00 | Review 2019 order (.3); telephone conference to J. Schwartz thereon (.2); review stock issues (.8) |
| 10/27/04 | ASD | 0.30 | 87.00 | Check dockets and review pleadings (.3). |
| 10/27/04 | WV | 0.30 | 33.00 | Pull docket and retrieve documents. |
| 10/29/04 | ASD | 0.10 | 29.00 | Review Omnibus dates. |
| 10/29/04 | ASD | 0.20 | 58.00 | Review email regarding ZAI issues. |
| 10/29/04 | JMS | 0.60 | 174.00 | Email to Committee regarding omnibus hearings (.2); email from S. Baena regarding company information (.2); email regarding grand jury subpoena (.2) |
| 10/29/04 | WV | 1.80 | 198.00 | Review Transcript of hearing on Pittsburgh Corning, pull motions and briefs from docket. |

PROFESSIONAL SERVICES                                                                                    $11,798.00

COSTS ADVANCED

| 08/23/04 | Fares, Mileage, ParkingVENDOR: KING LIMOUSINE AND TRANSPORTATION SERVIC; INVOICE#: 60531; DATE: 11/4/2004 - Limousine service | 44.90 |
|----------|-------------------------------------------------------------------------------------------------------------------------------|-------|
| 09/01/04 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 807452354; DATE: 9/30/2004 - Westlaw Charges | 32.35 |
| 09/16/04 | Long Distance Telephone-Outside ServicesVENDOR: CONNECT-US COMMUNICATIONS LLC; INVOICE#: 4091966250; DATE: 9/19/2004 - Acct.#BILZIN01 | 101.01 |
| 09/17/04 | Long Distance Telephone-Outside ServicesVENDOR: CONNECT-US COMMUNICATIONS LLC; INVOICE#: 4091966250; DATE: 9/19/2004 - Acct.#BILZIN01 | 24.81 |
| 09/17/04 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 807452354; DATE: 9/30/2004 - Westlaw Charges | 34.96 |
| 09/27/04 | AirfareTravel Agent fee - NEw York -VENDOR: SCOTT L. BAENA; INVOICE#: SLB-09/21/04; DATE: 9/21/2004 - Client | 17.50 |
| 09/27/04 | AirfareAgency fee - cancelled airfare to Philadelphia - VENDOR: Continental Travel; INVOICE#: 320694; DATE: 9/24/2004 - Clients | 17.50 |
| 09/30/04 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 765702986; DATE: 10/4/2004 | 8.68 |
| 09/30/04 | Long Distance Telephone-Outside ServicesVENDOR: CONNECT-US COMMUNICATIONS LLC; INVOICE#: 4100368595; DATE: 10/3/2004 - Acct.#BILZIN01 | 32.80 |
| 09/30/04 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 07/01/04-09/30/04; DATE: 9/30/2004 - Pacer Charges | 333.27 |
| 09/30/04 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 07/01/04-09/30/04; DATE: 9/30/2004 - Pacer Charges | 4.06 |
| 09/30/04 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 07/01/04-09/30/04; DATE: 9/30/2004 - Pacer Charges | 85.19 |
| 09/30/04 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 07/01/04-09/30/04; DATE: 9/30/2004 - Pacer Charges | 6.16 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 09/30/04 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 807452354; DATE: 9/30/2004 - Westlaw Charges | 103.82 |
| 10/01/04 | Photocopies 25.0000pgs @ 0.15/pg | 3.75 |
| 10/01/04 | Long Distance Telephone(312) 861-2000 | 6.93 |
| 10/01/04 | Long Distance Telephone(312) 861-2162 | 6.93 |
| 10/01/04 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 765724707; DATE: 10/6/2004 | 8.96 |
| 10/04/04 | Photocopies 27.0000pgs @ 0.15/pg | 4.05 |
| 10/04/04 | Long Distance Telephone(409) 883-4394 | 19.80 |
| 10/04/04 | Long Distance Telephone(843) 524-5708 | 19.80 |
| 10/04/04 | Long Distance Telephone(312) 927-6420 | 1.98 |
| 10/05/04 | Photocopies 545.0000pgs @ 0.15/pg | 81.75 |
| 10/05/04 | Long Distance Telephone(415) 956-1000 | 1.98 |
| 10/05/04 | Long Distance Telephone(302) 426-9910 | 11.88 |
| 10/05/04 | Long Distance Telephone(843) 524-5708 | 7.92 |
| 10/05/04 | AirfareTravel to Pittsburgh/Chicago - VENDOR: Continental Travel; INVOICE#: 321305; DATE: 10/1/2004 - Client | 730.65 |
| 10/06/04 | Photocopies 25.0000pgs @ 0.15/pg | 3.75 |
| 10/06/04 | Photocopies 895.0000pgs @ 0.15/pg | 134.25 |
| 10/06/04 | Long Distance Telephone(803) 943-6047 | 3.96 |
| 10/06/04 | AirfareTravel to NC - VENDOR: Continental Travel; INVOICE#: 321480; DATE: 10/6/2004 - Client | 367.60 |
| 10/06/04 | Fares, Mileage, ParkingVENDOR: JAY M. SAKALO; INVOICE#: JMS-10/06/04; DATE: 10/6/2004 - Client | 19.50 |
| 10/06/04 | MealsVENDOR: JAY M. SAKALO; INVOICE#: JMS-10/06/04; DATE: 10/6/2004 - Client | 8.99 |
| 10/06/04 | LodgingTravel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-10/06/04; DATE: 10/6/2004 - Client | 169.52 |
| 10/06/04 | Fares, Mileage, ParkingVENDOR: JAY M. SAKALO; INVOICE#: JMS-10/06/04; DATE: 10/6/2004 - Client | 21.63 |
| 10/06/04 | Long Distance Telephone-Outside ServicesVENDOR: CONNECT-US COMMUNICATIONS LLC; INVOICE#: 4101068822; DATE: 10/10/2004 - Acct.#BILZIN01 | 14.69 |
| 10/07/04 | Photocopies 246.0000pgs @ 0.15/pg | 36.90 |
| 10/07/04 | Photocopies 1.0000pgs @ 0.15/pg | 0.15 |
| 10/07/04 | Telecopies 2.0000pgs @ 1.00/pg | 2.00 |
| 10/07/04 | Long Distance Telephone(202) 841-8555 | 3.96 |
| 10/07/04 | Long Distance Telephone(803) 943-4444 | 2.97 |
| 10/07/04 | Long Distance Telephone(302) 575-1555 | 28.71 |
| 10/07/04 | AirfareTravel to Washington, DC - VENDOR: Continental Travel; INVOICE#: 321555; DATE: 10/7/2004 - Client | 1,479.20 |
| 10/07/04 | MealsTravel to Washington, DC - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-10/08/04; DATE: 10/8/2004 - Client - 15537 | 142.45 |
| 10/08/04 | AirfareTravel to Washington, DC - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-10/08/04; DATE: 10/8/2004 - Client - 15537 | 1,479.20 |
| 10/08/04 | Fares, Mileage, ParkingTravel to Washington, DC - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-10/08/04; DATE: 10/8/2004 - Client - 15537 | 22.50 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 10/08/04 | LodgingTravel to Washington, DC - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-10/08/04; DATE: 10/8/2004 - Client - 15537 | 372.13 |
| 10/08/04 | MealsTravel to Washington, DC - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-10/08/04; DATE: 10/8/2004 - Client - 15537 | 77.54 |
| 10/08/04 | Long Distance Telephone-Outside ServicesTravel to NYC - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-10/08/04; DATE: 10/8/2004 - Client - 15537 | 4.00 |
| 10/08/04 | Fares, Mileage, ParkingTravel to Airport - VENDOR: JAY M. SAKALO; INVOICE#: JMS-10/08/04; DATE: 10/8/2004 - Client - 15537 | 43.25 |
| 10/08/04 | LodgingTravel to Washington, D.C. - VENDOR: JAY M. SAKALO; INVOICE#: JMS-10/08/04; DATE: 10/8/2004 - Client - 15537 | 372.13 |
| 10/11/04 | Photocopies 246.0000pgs @ 0.15/pg | 36.90 |
| 10/12/04 | Long Distance Telephone(803) 943-4444 | 5.94 |
| 10/12/04 | Long Distance Telephone(409) 883-4394 | 0.99 |
| 10/12/04 | Long Distance Telephone(803) 943-6047 | 4.95 |
| 10/12/04 | Long Distance Telephone(409) 883-4394 | 3.96 |
| 10/12/04 | Long Distance Telephone(409) 883-4394 | 0.99 |
| 10/12/04 | Long Distance Telephone(409) 779-0523 | 2.97 |
| 10/12/04 | Long Distance Telephone(843) 524-5708 | 6.93 |
| 10/12/04 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 807637333; DATE: 10/31/2004 - Westlaw Charges | 8.55 |
| 10/13/04 | Photocopies 41.0000pgs @ 0.15/pg | 6.15 |
| 10/13/04 | Long Distance Telephone(409) 883-4394 | 36.63 |
| 10/13/04 | Long Distance Telephone(803) 943-4444 | 35.64 |
| 10/13/04 | Long Distance Telephone(202) 841-8555 | 10.89 |
| 10/13/04 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 780138001; DATE: 10/19/2004 | 12.46 |
| 10/14/04 | Telecopies 2.0000pgs @ 1.00/pg | 2.00 |
| 10/14/04 | Long Distance Telephone(202) 986-0050 | 33.66 |
| 10/15/04 | Photocopies 423.0000pgs @ 0.15/pg | 63.45 |
| 10/15/04 | Photocopies 21.0000pgs @ 0.15/pg | 3.15 |
| 10/15/04 | Photocopies 256.0000pgs @ 0.15/pg | 38.40 |
| 10/15/04 | Photocopies 265.0000pgs @ 0.15/pg | 39.75 |
| 10/15/04 | Long Distance Telephone(803) 943-6047 | 19.80 |
| 10/15/04 | Long Distance Telephone(409) 883-4394 | 0.99 |
| 10/15/04 | Long Distance Telephone(212) 813-1703 | 1.98 |
| 10/15/04 | AirfareTravel to Pittsburgh - VENDOR: Continental Travel; INVOICE#: 322191; DATE: 10/15/2004 - Client - 15537 | 746.10 |
| 10/18/04 | Photocopies 37.0000pgs @ 0.15/pg | 5.55 |
| 10/18/04 | AirfareTravel Pittsburgh/Miami - VENDOR: Continental Travel; INVOICE#: 322344; DATE: 10/18/2004 - Client 15537 | 744.60 |
| 10/18/04 | AirfareTravel Pittsburgh/Miami (canceled ticket will be refunded by Agency) - VENDOR: Continental Travel; INVOICE#: 321944; DATE: 10/12/2004 - Client - 15537 | 715.20 |
| 10/19/04 | Photocopies 101.0000pgs @ 0.15/pg | 15.15 |
| 10/20/04 | Photocopies 10.0000pgs @ 0.15/pg | 1.50 |
| 10/21/04 | Photocopies 25.0000pgs @ 0.15/pg | 3.75 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 10/21/04 | Long Distance Telephone(843) 597-4422 | 9.90 |
|---|---|---|
| 10/21/04 | Long Distance Telephone-Outside ServicesVENDOR: CONNECT-US COMMUNICATIONS LLC; INVOICE#: 4102469536; DATE: 10/24/2004 - Acct.#BILZIN01 | 51.08 |
| 10/22/04 | Photocopies  26.0000pgs @ 0.15/pg | 3.90 |
| 10/22/04 | Photocopies  54.0000pgs @ 0.15/pg | 8.10 |
| 10/22/04 | Photocopies  11.0000pgs @ 0.15/pg | 1.65 |
| 10/22/04 | Long Distance Telephone(409) 883-4394 | 1.98 |
| 10/23/04 | Searches-Title/Name/CorporateLivedgar - VENDOR: GLOBAL SECURITIES INFORMATION, INC.; INVOICE#: IN000172238; DATE: 10/31/2004 - Acct.#RUBINFL | 20.00 |
| 10/24/04 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 807637333; DATE: 10/31/2004 - Westlaw Charges | 119.00 |
| 10/25/04 | AirfareTravel to Philadelphia - VENDOR: Continental Travel; INVOICE#: 322545; DATE: 10/21/2004 - Clients | 438.10 |
| 10/25/04 | AirfareTravel to Philadelphia - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-10/25/04; DATE: 10/25/2004 - Clients | 438.10 |
| 10/25/04 | MealsTravel to Philadelphia - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-10/25/04; DATE: 10/25/2004 - Clients | 38.50 |
| 10/25/04 | ParkingMiami International Airport - VENDOR: JAY M. SAKALO; INVOICE#: JMS-10/25/04; DATE: 10/25/2004 - Client | 12.50 |
| 10/25/04 | Fares, Mileage, ParkingMiami International Airport - VENDOR: JAY M. SAKALO; INVOICE#: JMS-10/25/04; DATE: 10/25/2004 - Client | 6.00 |
| 10/26/04 | Photocopies  28.0000pgs @ 0.15/pg | 4.20 |
| 10/26/04 | Photocopies  140.0000pgs @ 0.15/pg | 21.00 |
| 10/26/04 | Long Distance Telephone(409) 883-4394 | 0.99 |
| 10/26/04 | Long Distance Telephone(202) 862-5065 | 34.65 |
| 10/26/04 | Long Distance Telephone(973) 451-8506 | 0.99 |
| 10/26/04 | Long Distance Telephone(973) 538-0800 | 1.98 |
| 10/27/04 | Long Distance Telephone(409) 883-4394 | 0.99 |
| 10/27/04 | Long Distance Telephone(803) 943-4444 | 8.91 |
| 10/28/04 | Long Distance Telephone(409) 883-4394 | 1.98 |
| 10/28/04 | Long Distance Telephone(803) 943-4444 | 3.96 |
| 10/28/04 | Long Distance Telephone(212) 813-1703 | 0.99 |
| 10/28/04 | Long Distance Telephone-Outside ServicesVENDOR: CONNECT-US COMMUNICATIONS LLC; INVOICE#: 4103169785; DATE: 10/31/2004 - Acct.#BILZIN01 | 22.22 |
| 10/29/04 | Photocopies  49.0000pgs @ 0.15/pg | 7.35 |

TOTAL COSTS ADVANCED                                                           $10,432.37

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 1.40 | $550.00 | $770.00 |
| Danzeisen, Allyn S | 15.90 | $290.00 | $4,611.00 |
| Sakalo, Jay M | 16.40 | $290.00 | $4,756.00 |
| Van Dijk, Wendy | 3.80 | $110.00 | $418.00 |
| Josephs, Adam | 11.30 | $110.00 | $1,243.00 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

*TOTAL*                           *48.80*                    *$11,798.00*

## MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $7,173.75 |
| Photocopies | $524.55 |
| Fares, Mileage, Parking | $157.78 |
| Telecopies | $4.00 |
| Federal Express | $30.10 |
| Long Distance Telephone | $350.46 |
| Long Distance Telephone-Outside Services | $250.61 |
| Lodging | $913.78 |
| Meals | $267.48 |
| Pacer - Online Services | $428.68 |
| Parking | $12.50 |
| Searches-Title/Name/Corporate | $20.00 |
| Westlaw-Online Legal Research | $298.68 |
| TOTAL | $10,432.37 |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER            $22,230.37

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 8

| RE: | 02 – Debtors' Business Operations | | | Atty - SLB<br>Client No. 74817/15538 |
|-----|-----------------------------------|---|---|---|

| 10/12/04 | JMS | 0.60 | 174.00 | Telephone conference with J. Baer, P. Lockwood regarding KWELMBS issues (.3); email to G. Boyer regarding corporate tax/cash issues (.3) |
| 10/29/04 | SLB | 0.30 | 165.00 | Email to PD committee reporting on grand jury investigation (.3). |

PROFESSIONAL SERVICES                                                                $339.00

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|------------|-------|------|-------|
| Baena, Scott L | 0.30 | $550.00 | $165.00 |
| Sakalo, Jay M | 0.60 | $290.00 | $174.00 |
| *TOTAL* | *0.90* | | *$339.00* |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER                    $339.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| RE: | | 03 - Creditors Committee | | Atty - SLB<br>Client No. 74817/15539 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 10/01/04 | SLB | 0.20 | 110.00 | Email to D. Speights regarding committee materials circulation (.2). |
| 10/04/04 | SLB | 0.50 | 275.00 | Telephone conference with D. Speights and M. Dies regarding committee meeting and meeting with debtors (.5). |
| 10/05/04 | ASD | 0.30 | 87.00 | Review email regarding special Committee meeting and review response to same (.3). |
| 10/05/04 | SLB | 0.90 | 495.00 | Emails from and to D. Speights and negotiation subcommittee regarding meeting (.7); email to subcommittee regarding special meeting (.2). |
| 10/05/04 | JMS | 0.60 | 174.00 | Emails to and from D. Speights regarding meeting of subcommittee (.3); telephone conference with D. Speights, S. Baena thereon (.3) |
| 10/06/04 | ASD | 1.70 | 493.00 | Review of minutes from 9/30 Committee meeting (.3); attend Grace meeting (.5); prepare minutes of meeting (.5); review emails from Committee members regarding meeting (.4). |
| 10/06/04 | SLB | 1.90 | 1,045.00 | Committee meeting (.8); preparation of minutes and circulate same for comment (.8); email from and to D. Speights (.2); email from E. Cabraser (.1). |
| 10/06/04 | JMS | 2.20 | 638.00 | Draft minutes of subcommittee meeting (.8); email to S. Baena thereon (.2); committee call (.5); review emails regarding meeting of committee and subcommittee (.7) |
| 10/07/04 | ASD | 0.50 | 145.00 | Review various email correspondence regarding Committee issues (.5). |
| 10/07/04 | SLB | 0.40 | 220.00 | Email from D. Scott and interoffice conferences with J. Sakalo regarding response thereto (.3); email from D. Speights regarding meeting (.1). |
| 10/07/04 | JMS | 4.10 | 1,189.00 | Revise minutes of committee meeting on 9/16 and 9/17 (2.4); emails between committee members regarding meetings (1.7) |
| 10/08/04 | ASD | 0.40 | 116.00 | Review email regarding Committee meeting and attached summaries (.4). |
| 10/08/04 | JMS | 0.70 | 203.00 | Draft minutes of meeting of subcommittee and email thereon to S. Baena |
| 10/11/04 | JMS | 0.30 | 87.00 | Email from and to D. Speights regarding minutes of subcommittee meeting |
| 10/12/04 | SLB | 0.30 | 165.00 | Email and telephone call from D. Speights regarding bylaws, etc. (.3). |
| 10/13/04 | SLB | 0.50 | 275.00 | Conference call with M, Dies and D. Speights regarding various issues (.5). |
| 10/15/04 | ASD | 0.40 | 116.00 | Review of Scott's Motion to Stay and attached exhibits (.4). |
| 10/15/04 | ASD | 0.20 | 58.00 | Email Committee regarding motion to extend time to file plan (.2). |
| 10/21/04 | ASD | 1.10 | 319.00 | Prepare for and attend Committee call. |
| 10/21/04 | ASD | 2.90 | 841.00 | Commence research of questions poised by Committee member. |
| 10/21/04 | SLB | 0.50 | 275.00 | Committee meeting (.5). |
| 10/21/04 | JMS | 1.40 | 406.00 | Prepare for and hold Committee call |
| 10/22/04 | ASD | 7.80 | 2,262.00 | Continue research regarding Committee issues. |
| 10/24/04 | ASD | 7.50 | 2,175.00 | Continue work on Committee issues. |
| 10/25/04 | ASD | 7.80 | 2,262.00 | Continue research regarding Committee issues (7.8). |
| 10/26/04 | ASD | 8.80 | 2,552.00 | Continue research on Committee issues (4.7); begin draft of memo on Committee issues (3.6); interoffice conference with |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| | | | | Scott Baena regarding Committee issues (.5). |
| 10/26/04 | ASD | 0.30 | 87.00 | Review email from Committee member regarding 2019 Order (.1); respond to same (.2). |
| 10/26/04 | JMS | 0.20 | 58.00 | Conference with A.Danzeisen regarding memo to Dr. Scott |
| 10/27/04 | ASD | 5.20 | 1,508.00 | Continue research on Committee (2.1); continue draft of memo on Committee issues (3.1). |
| 10/28/04 | ASD | 4.60 | 1,334.00 | Continue draft memo on Committee issues (4.4); interoffice conference with Scott Baena regarding Committee issue (.2). |
| 10/28/04 | SLB | 2.90 | 1,595.00 | Prepare for committee meeting (.4); committee meeting (.4); revise memorandum of law to committee (1.8); emails from and to D. Speights regarding fees (.3). |
| 10/28/04 | JMS | 1.00 | 290.00 | Committee call (.5); review memo to Committee (.5) |
| 10/29/04 | ASD | 0.60 | 174.00 | Review various 2019 statements (.6). |
| 10/29/04 | ASD | 1.40 | 406.00 | Meeting with Scott Baena and Jay Sakalo regarding Committee issues and responses to inquiries. |
| 10/29/04 | ASD | 0.10 | 29.00 | Review email to Committee regarding Committee issues. |
| 10/29/04 | SLB | 1.70 | 935.00 | Revise response to D. Scott and conference with A. Danzeisen and J. Sakalo regarding same (1.5); email to D. Speights and M. Dies regarding same (.2). |
| 10/29/04 | JMS | 1.40 | 406.00 | Meeting with S. Baena and A. Danzeisen regarding memo to committee |

PROFESSIONAL SERVICES                                              $23,805.00

## COSTS ADVANCED

| | | |
|---|---|---|
| 10/06/04 | Long Distance Telephone(415) 956-1000 | 1.98 |
| 10/06/04 | Long Distance Telephone(509) 455-9555 | 1.98 |
| 10/28/04 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 807637333; DATE: 10/31/2004 - Westlaw Charges | 22.37 |
| 10/28/04 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 807637333; DATE: 10/31/2004 - Westlaw Charges | 179.30 |

TOTAL COSTS ADVANCED                                              $205.63

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 9.80 | $550.00 | $5,390.00 |
| Danzeisen, Allyn S | 51.60 | $290.00 | $14,964.00 |
| Sakalo, Jay M | 11.90 | $290.00 | $3,451.00 |
| *TOTAL* | *73.30* | | *$23,805.00* |

## MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Long Distance Telephone | $3.96 |
| Westlaw-Online Legal Research | $201.67 |
| TOTAL | $205.63 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 11

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER          $24,010.63

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |  |  | Atty - SLB |
|---|---|---|---|---|---|
| RE: | | 07 - Applicant's Fee Application | | | Client No. 74817/15543 |

| | | | | |
|---|---|---|---|---|
| 10/05/04 | LMF | 1.20 | 144.00 | Attention to review and edits to September prebill (1.2). |
| 10/11/04 | LMF | 1.10 | 132.00 | Attend to final edits to September bill and prepare notice and summary for same (1.1). |
| 10/12/04 | ASD | 0.40 | 116.00 | Revise fee application (.4). |
| 10/28/04 | LMF | 0.90 | 108.00 | Work with accounting in compiling copies of all fraudulent transfer invoices and email to J. Sakalo (.9). |
| 10/28/04 | LMF | 0.80 | 96.00 | Compile statements and prepare for Bilzin's quarterly application (.8). |

PROFESSIONAL SERVICES $596.00

### COSTS ADVANCED

| | | |
|---|---|---|
| 09/30/04 | Pacer – Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 07/01/04-09/30/04; DATE: 9/30/2004  -  Pacer Charges | 11.97 |

TOTAL COSTS ADVANCED $11.97

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Danzeisen, Allyn S | 0.40 | $290.00 | $116.00 |
| Flores, Luisa M | 4.00 | $120.00 | $480.00 |
| *TOTAL* | *4.40* | | *$596.00* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Pacer – Online Services | $11.97 |
| TOTAL | $11.97 |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER $607.97

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |  | Atty - SLB |
|--|--|--|--|--|
| RE: | 08 - Hearings |  |  | Client No. 74817/15544 |

| 10/06/04 | SLB | 0.80 | 440.00 | Telephonic appearance at 2019 motion hearing [time split with USG] (.8). |
| 10/06/04 | JMS | 2.00 | 580.00 | Prepare for and attend Rule 2019 hearing (1/2 time with USG) (1.8); telephone conference with S. Baena regarding results (.2) |
| 10/19/04 | SLB | 0.20 | 110.00 | Review agenda for 10/25 hearing (.2). |
| 10/25/04 | JMS | 2.60 | 754.00 | :Attend omnibus hearing (1.6); prepare en route (1.0) |

PROFESSIONAL SERVICES                                                    $1,884.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|--|--|--|--|
| Baena, Scott L | 1.00 | $550.00 | $550.00 |
| Sakalo, Jay M | 4.60 | $290.00 | $1,334.00 |
| *TOTAL* | *5.60* |  | *$1,884.00* |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER          $1,884.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | Atty – SLB |
|---|---|---|---|---|
| RE: | 09 – Claims Analysis, Objection, Resolution & Estimation (asbestos) | | | Client No. 74817/15545 |

| | | | | |
|---|---|---|---|---|
| 10/05/04 | JMS | 1.30 | 377.00 | Review Owens Corning brief regarding x-rays (1/2 time with USG) |
| 10/12/04 | ASD | 0.40 | 116.00 | Review of analysis of claims (.4). |
| 10/14/04 | SLB | 0.60 | 330.00 | Telephone conference with J. Hass and J. Sakalo regarding empirical analysis of asbestos claims (.6). |
| 10/21/04 | JMS | 0.30 | 87.00 | Telephone conference with J. Hass regarding claims database |
| 10/27/04 | JMS | 0.60 | 174.00 | Telephone conference with D. Speights regarding property damage claims date (.4); email to W. VanDijk thereon (.2) |
| 10/28/04 | JMS | 2.00 | 580.00 | Multiple emails with D. Speights regarding property damage claims (.7); conferences with W. VanDijk thereon and review of spreadsheets (1.3) |
| 10/28/04 | WV | 2.70 | 297.00 | Edit claims register. |

PROFESSIONAL SERVICES                                                                    $1,961.00

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 0.60 | $550.00 | $330.00 |
| Danzeisen, Allyn S | 0.40 | $290.00 | $116.00 |
| Sakalo, Jay M | 4.20 | $290.00 | $1,218.00 |
| Van Dijk, Wendy | 2.70 | $110.00 | $297.00 |
| TOTAL | 7.90 | | $1,961.00 |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER                      $1,961.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |  | Atty - SLB |
|---|---|---|---|---|
| RE: | 10 - Travel |  |  | Client No. 74817/15546 |

| 10/05/04 | JMS | 2.00 | 580.00 | Non-working travel to Pittsburgh (1/2 time with USG) |
|---|---|---|---|---|
| 10/06/04 | JMS | 2.50 | 725.00 | Non-working travel to Miami |
| 10/07/04 | SLB | 4.00 | 2,200.00 | Travel to Washington, DC for meeting with debtor (4.0). |
| 10/07/04 | JMS | 1.00 | 290.00 | Non-working travel to D.C. |
| 10/08/04 | SLB | 4.00 | 2,200.00 | Return to Miami (4.0). |
| 10/08/04 | JMS | 2.30 | 667.00 | Non-working travel - return to Miami |
| 10/17/04 | JMS | 4.40 | 1,276.00 | (Non-Working) Flight to Pittsburgh |
| 10/19/04 | JMS | 4.80 | 1,392.00 | Return to Miami |
| 10/25/04 | SLB | 4.00 | 2,200.00 | Non-working travel to and from Wilmington [split with USG] (4.0). |
| 10/25/04 | JMS | 3.30 | 957.00 | Non-working travel to Philly (1.3); non-working travel from Philly (2.0) |

PROFESSIONAL SERVICES                                          $12,487.00

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 12.00 | $550.00 | $6,600.00 |
| Sakalo, Jay M | 20.30 | $290.00 | $5,887.00 |
| *TOTAL* | *32.30* |  | *$12,487.00* |

**Less 50% Discount on Travel**                                  -$6,243.50

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**      $6,243.50

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |  | Atty - SLB |
| --- | --- | --- | --- | --- |
| RE: | 18 - Plan & Disclosure Statement |  |  | Client No. 74817/15554 |

| 10/01/04 | SLB | 0.40 | 220.00 | Telephone call from J. Baer (.2); email to committee (.2). |
| --- | --- | --- | --- | --- |
| 10/01/04 | JMS | 0.60 | 174.00 | Telephone conference with S. Baena, J. Baer regarding Plan (.3); email to subcommittee thereon (.3) |
| 10/03/04 | SLB | 0.80 | 440.00 | Email exchange with D. Speights, M. Dies and E. Cabraser regarding meeting with debtor and with D. Bernick regarding same (.8). |
| 10/03/04 | JMS | 0.30 | 87.00 | Emails with S. Baena regarding meeting with Debtors, Plan issues |
| 10/04/04 | SLB | 0.20 | 110.00 | Email to D. Bernick regarding meeting (.2). |
| 10/06/04 | SLB | 0.70 | 385.00 | Email to committee regarding DC meeting with debtors (.2); email to J. Sakalo regarding DC meeting preparation (.3); telephone call from D. Speights (.2). |
| 10/07/04 | SLB | 2.90 | 1,595.00 | Conference with D. Speights in preparation for 10/8 meeting with debtor (2.0); review materials provided by debtor regarding PD claims (.9). |
| 10/07/04 | JMS | 2.10 | 609.00 | Meet with committee members and S. Baena regarding Plan |
| 10/08/04 | SLB | 4.50 | 2,475.00 | Conference with subcommittee members regarding plan negotiations with debtor (1.5); meeting with debtor (3.0). |
| 10/08/04 | JMS | 4.00 | 1,160.00 | Meeting with Debtors and subcommittee |
| 10/12/04 | SLB | 0.60 | 330.00 | Review ZAI materials furnished by debtor (.4); email to A. Danzeisen regarding preparation of motion to file in district court on Sealed Air settlement (.2). |
| 10/13/04 | SLB | 0.80 | 440.00 | Review plan date and email to D. Speights and M. Dies regarding same (.8). |
| 10/14/04 | JMS | 0.60 | 174.00 | Telephone conference with J. Hass, S. Baena regarding empirical claims data |
| 10/15/04 | ASD | 0.70 | 203.00 | Review motion to extend filing of plan (.2); telephone conference with Scott Baena, Dan Speights and Martin Dies regarding negotiations (.5). |
| 10/15/04 | SLB | 3.30 | 1,815.00 | Email from and to M. Dies regarding plan negotiations (.2); two telephone conferences with M. Dies and D. Speights regarding negotiations, status and future action (1.5); preparation of memo to committee regarding related issues (.8); telephone call from D. Speights regarding same (.2); letter to ZAI special counsel (.3); interoffice conference with J. Sakalo regarding action plan (.2); telephone call from M. Dies regarding same (.3). |
| 10/15/04 | JMS | 1.40 | 406.00 | Review emails regarding progress with Debtors on Plan issues (.8) work on email to Committee with S. Baena (.6) |
| 10/16/04 | SLB | 0.60 | 330.00 | Email exchange with E. Westbrook, D. Speights, J. Sakalo and M. Dies regarding ZAI trial, plan negotiations, etc. (.6). |
| 10/17/04 | SLB | 0.40 | 220.00 | Email exchange with D. Speights and J. Sakalo regarding ZAI trial and plan negotiations (.4). |
| 10/20/04 | ASD | 0.10 | 29.00 | Review Futures motion to Rep's joinder of motion to extend time (.1). |
| 10/21/04 | ASD | 0.30 | 87.00 | Review of objection of Elliot International to Motion to Extend (.3). |
| 10/21/04 | SLB | 1.30 | 715.00 | Email to R. Frankel regarding meeting (.1); telephone call from D. Speights regarding negotiations, etc. (.5); email to ZAI counsel (.3); email from and to D. Scott regarding same (.2); review opposition of Elliott International (.2). |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| 10/21/04 | JMS | 1.10 | 319.00 | Telephone conference with D. Speights, S. Baena regarding negotiations (.5) review multiple emails regarding status of negotiations (.6) |
| 10/22/04 | SLB | 0.10 | 55.00 | Review FCR response to plan delay motions (.1). |
| 10/22/04 | JMS | 1.10 | 319.00 | Draft joinder to motion to extend time to file plan and email to T. Tacconelli thereon (.4); review agenda and notebooks (.7) |
| 10/25/04 | SLB | 2.00 | 1,100.00 | Court appearance regarding various motions (2.0). |
| 10/26/04 | SLB | 0.50 | 275.00 | Telephone call from R. Frankel regarding status of plan discussions (.5). |
| 10/26/04 | JMS | 0.50 | 145.00 | Telephone conference with D. Speights regarding financial advisor meeting and email to G. Boyer thereon |
| 10/27/04 | JMS | 4.60 | 1,334.00 | Multiple telephone conferences with G. Boyer regarding plan discussions and financial issues (1.2); conference with S. Baena thereon (.2); telephone conference with M. Dies, S. Baena regarding conference with Debtors (.4); review transcripts from other asbestos cases regarding Trust issues (.9); review Crane pre-pack (1/2 time with USG) (1.9) |
| 10/28/04 | SLB | 0.50 | 275.00 | Interoffice conference with J. Sakalo regarding plan meeting of financial advisors (.2); telephone call from D. Siegel regarding grand jury investigation (.3). |
| 10/28/04 | JMS | 1.70 | 493.00 | Telephone conference with G. Boyer regarding financial advisors call (.4); second telephone call with G. Boyer thereon (.5); conference with S. Baena regarding update (.4); second call with G. Boyer regarding financial advisors call (.4) |
| 10/28/04 | JMS | 2.20 | 638.00 | Research regarding 524(g) voting issues (1.4); outline of memo regarding Crane (.8) |
| 10/29/04 | JMS | 1.80 | 522.00 | Telephone conference with J. Hass regarding analysis of claims (.4); conference with S. Baena thereon (.2); telephone conference with J. Hass regarding meeting (.2); research data issues and email to J. Hass thereon (.7); telephone conference with G. Boyer regarding financial advisor issues (.3) |

PROFESSIONAL SERVICES                                        $17,479.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 19.60 | $550.00 | $10,780.00 |
| Danzeisen, Allyn S | 1.10 | $290.00 | $319.00 |
| Sakalo, Jay M | 22.00 | $290.00 | $6,380.00 |
| *TOTAL* | *42.70* | | *$17,479.00* |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER          $17,479.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  | | Atty - SLB |
|---|---|---|---|---|
| RE: | 30 - Fee Application of Others | | | Client No. 74817/17781 |

| 10/01/04 | ASD | 0.20 | 58.00 | Review two fee applications (.2). |
|---|---|---|---|---|
| 10/05/04 | ASD | 0.30 | 87.00 | Review fee applications. |
| 10/12/04 | ASD | 0.40 | 116.00 | Review fee auditor's final report (.1); review Debtors fee application (.3). |
| 10/12/04 | JMS | 0.40 | 116.00 | Review and revise CDG response to fee auditor and email to G. Boyer thereon |
| 10/26/04 | LMF | 0.80 | 96.00 | Prepare notice and summary of Hamilton Rabinovitz's September fees and submit to local counsel for filing and serving (.8). |
| 10/27/04 | LMF | 1.40 | 168.00 | Review expense report received from Lukins & Annis regarding PD Committee expenses (.5); prepare notice for filing with court for reimbursement of expenses (.9). |

PROFESSIONAL SERVICES                                                      $641.00

### COSTS ADVANCED

| 10/25/04 | Long Distance Telephone(772) 287-4444 | 0.75 |
|---|---|---|

TOTAL COSTS ADVANCED                                                      $0.75

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Danzeisen, Allyn S | 0.90 | $290.00 | $261.00 |
| Sakalo, Jay M | 0.40 | $290.00 | $116.00 |
| Flores, Luisa M | 2.20 | $120.00 | $264.00 |
| *TOTAL* | *3.50* | | *$641.00* |

### MATTER SUMMARY OF COSTS ADVANCED

| Long Distance Telephone | $0.75 |
|---|---|
| TOTAL | $0.75 |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER          $641.75

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 19

RE: 31 - Retention of Others

Atty - SLB
Client No. 74817/17782

| 10/21/04 | JMS | 0.30 | 87.00 | Review and revise supplemental affidavit |
|---|---|---|---|---|

PROFESSIONAL SERVICES $87.00

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Sakalo, Jay M | 0.30 | $290.00 | $87.00 |
| TOTAL | 0.30 | | $87.00 |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER $87.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 20

| | | | | |
|---|---|---|---|---|
| RE: | 38 - ZAI Science Trial | | | Atty - SLB<br>Client No. 74817/17905 |

| 10/12/04 | JMS | 2.40 | 696.00 | Begin review of science trial briefs |
|---|---|---|---|---|
| 10/14/04 | JMS | 1.80 | 522.00 | Multiple emails with K. Camarda regarding document requests |
| 10/15/04 | ASD | 0.30 | 87.00 | Review email regarding ZAI litigation (.2); review email response (.1). |
| 10/15/04 | JMS | 0.50 | 145.00 | Review agenda for hearing and conference with W. Van Dijk regarding papers for hearing |
| 10/18/04 | ASD | 0.20 | 58.00 | Review emails regarding science trial. |
| 10/18/04 | JMS | 9.90 | 2,871.00 | Attend ZAI trial (9.0); telephone conference with S. Baena regarding results (.5); email exchange with D. Speights regarding same (.4) |
| 10/19/04 | JMS | 1.50 | 435.00 | Begin draft of memo regarding science trial |
| 10/20/04 | JMS | 3.50 | 1,015.00 | Telephone conference with S. Baena regarding hearing (.4); draft memo to file (3.1) |
| 10/29/04 | JMS | 0.40 | 116.00 | Email from T. Sobol regarding ZAI issues |

PROFESSIONAL SERVICES $5,945.00

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Danzeisen, Allyn S | 0.50 | $290.00 | $145.00 |
| Sakalo, Jay M | 20.00 | $290.00 | $5,800.00 |
| *TOTAL* | *20.50* | | *$5,945.00* |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER $5,945.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |
|---|---|---|
| RE: | 39 - ZAI Science Trial Expenses | Atty - SLB<br>Client No. 74817/17906 |

**PROFESSIONAL SERVICES** $0.00

### COSTS ADVANCED

| 10/19/04 | LodgingTravel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-10/19/04; DATE: 10/19/2004 - Client - 17906 | 362.93 |
|---|---|---|
| 10/19/04 | Fares, Mileage, ParkingTaxi fares - Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-10/19/04; DATE: 10/19/2004 - Client - 17906 | 132.00 |
| 10/19/04 | MealsTravel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-10/19/04; DATE: 10/19/2004 - Client - 17906 | 29.09 |

**TOTAL COSTS ADVANCED** $524.02

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |  |
|---|---|---|---|---|
| *TOTAL* | *0* |  | *$0.00* | . |

### MATTER SUMMARY OF COSTS ADVANCED

| Fares, Mileage, Parking | $132.00 |
|---|---|
| Lodging | $362.93 |
| Meals | $29.09 |
| TOTAL | $524.02 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER** $524.02

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

### *CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD*

| Timekeeper | Hours | Total |
|---|---|---|
| *Danzeisen, Allyn S* | *70.80* | $20,532.00 |
| *Baena, Scott L* | *44.70* | $24,585.00 |
| *Flores, Luisa M* | *6.20* | $744.00 |
| *Sakalo, Jay M* | *100.70* | $29,203.00 |
| *Van Dijk, Wendy* | *6.50* | $715.00 |
| *Josephs, Adam* | *11.30* | $1,243.00 |
| **Less 50% Discount on Travel** | | -$6,243.50 |
| *TOTAL PROFESSIONAL FEES THIS PERIOD* | | *$70,778.50* |

---

### *CLIENT SUMMARY OF COSTS ADVANCED*

| | |
|---|---|
| *Airfare* | *$7,173.75* |
| *Photocopies* | *$524.55* |
| *Fares, Mileage, Parking* | *$289.78* |
| *Telecopies* | *$4.00* |
| *Federal Express* | *$30.10* |
| *Long Distance Telephone* | *$355.17* |
| *Long Distance Telephone-Outside Services* | *$250.61* |
| *Lodging* | *$1,276.71* |
| *Meals* | *$296.57* |
| *Pacer - Online Services* | *$440.65* |
| *Parking* | *$12.50* |
| *Searches-Title/Name/Corporate* | *$20.00* |
| *Westlaw-Online Legal Research* | *$500.35* |

| | | |
|---|---|---|
| *TOTAL COSTS ADVANCED THIS PERIOD* | | *$11,174.74* |
| *TOTAL AMOUNT DUE THIS PERIOD* | | *$81,953.24* |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

### CLIENT SUMMARY

| | TIME | COSTS ADVANCED | TOTAL |
|---|---|---|---|
| **BALANCE AS OF- 10/31/04**<br>**WR Grace-Official Committee of Prope** | | | |
| 01- Case Administration/15537 | $11,798.00 | $10,432.37 | $22,230.37 |
| 02 - Debtors' Business Operations/15538 | $339.00 | $0.00 | $339.00 |
| 03 - Creditors Committee/15539 | $23,805.00 | $205.63 | $24,010.63 |
| 07 - Applicant's Fee Application/15543 | $596.00 | $11.97 | $607.97 |
| 08 - Hearings/15544 | $1,884.00 | $0.00 | $1,884.00 |
| 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)/15545 | $1,961.00 | $0.00 | $1,961.00 |
| 10 - Travel/15546 | $6,243.50 | $0.00 | $6,243.50 |
| 18 - Plan & Disclosure Statement/15554 | $17,479.00 | $0.00 | $17,479.00 |
| 30 - Fee Application of Others/17781 | $641.00 | $0.75 | $641.75 |
| 31 - Retention of Others/17782 | $87.00 | $0.00 | $87.00 |
| 38 - ZAI Science Trial/17905 | $5,945.00 | $0.00 | $5,945.00 |
| 39 - ZAI Science Trial Expenses/17906 | $0.00 | $524.02 | $524.02 |
| *Client Total* | *$70,778.50* | *$11,174.74* | *$81,953.24* |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

A PARTNERSHIP OF PROFESSIONAL ASSOCIATIONS
200 SOUTH BISCAYNE BOULEVARD, SUITE 2500 • MIAMI, FLORIDA 33131-5340
TELEPHONE: (305) 374-7580 • FAX: (305) 374-7593
E-MAIL: INFO@BILZIN.COM • WWW.BILZIN.COM

December 16, 2004

WR Grace-The Official Committee of Property Damage Claimants

Invoice #  87007

FOR PROFESSIONAL SERVICES RENDERED
THROUGH November 30, 2004

Atty - SLB
Client No. 74817/15537

RE:        01- Case Administration

| | | | | |
|---|---|---|---|---|
| 11/01/04 | ASD | 0.10 | 29.00 | Review notice of hearing on motion of Scott's Company (.1). |
| 11/01/04 | ASD | 0.80 | 232.00 | Review of opposition to Motion to Strike (.2); review of interim order on certain equity securities (.2); create and amend order on Settlement Agreement (.1); review of Debtors Response in Opposition to Town of Action's Motion (.3). |
| 11/01/04 | SLB | 0.30 | 165.00 | Review of numerous case pleadings (.3). |
| 11/01/04 | JMS | 0.40 | 116.00 | Review news article regarding Grand Jury subpoena (.2); conference with S. Baena regarding pending matters (.2) |
| 11/02/04 | SLB | 0.30 | 165.00 | Review revised 2019 order and email to J. Sakalo regarding same (.3). |
| 11/02/04 | AJ | 0.20 | 22.00 | Printout requested docket for A.Danzeisen & J. Sakalo |
| 11/03/04 | ASD | 0.20 | 58.00 | Review certification regarding motion to establish ADR process (.2). |
| 11/03/04 | ASD | 0.40 | 116.00 | Review 5 continuation orders (.2); review two orders granting relief on omnibus objection (.2). |
| 11/03/04 | ASD | 0.40 | 116.00 | Pull and review liquidation plan filed in district bankruptcy (.4). |
| 11/03/04 | AJ | 0.40 | 44.00 | Printout requested docket for A.Danzeisen & J. Sakalo (.2) Printout requested pleadings for A. Danzeisen & J. Sakalo (.2) |
| 11/04/04 | SLB | 1.00 | 550.00 | Revise motion to district court for payment of fees in Sealed Air litigation (1.0). |
| 11/04/04 | JMS | 0.50 | 145.00 | Review Libby claimants' motion for reconsideration and motion for extension of time |
| 11/04/04 | WV | 1.00 | 110.00 | Pull docket, find order re D. Austern. |
| 11/04/04 | WV | 1.50 | 165.00 | Search for personal injury database. |
| 11/04/04 | AJ | 0.30 | 33.00 | Printout requested docket for A.Danzeisen & J. Sakalo (.2) Printout requested pleadings for A. Danzeisen & J. Sakalo (.1) |
| 11/05/04 | ASD | 0.40 | 116.00 | Review of motion for leave to authorize advance of legal fees (.4). |
| 11/05/04 | AJ | 0.40 | 44.00 | Printout requested docket for A.Danzeisen & J. Sakalo (.2) Printout requested pleadings for A. Danzeisen & J. Sakalo (.2) |
| 11/06/04 | AJ | 1.60 | 176.00 | Printout requested docket and pleadings for A.Danzeisen & J. Sakalo (10/25 = .3) (10/26 = .5) (10/27 = .2) (10/28 = .4) (10/29 = .2) |
| 11/08/04 | ASD | 0.10 | 29.00 | Review of Debtor's statement requesting clarification (.1). |
| 11/08/04 | ASD | 0.40 | 116.00 | Review Town of Acton's Motion for Leave and review of Reply (.4). |
| 11/08/04 | ASD | 0.10 | 29.00 | Review of affidavit of Tom Lewis (.1). |
| 11/08/04 | ASD | 0.60 | 174.00 | Review of Motion to Dismiss in Pope case (.4); review of reply of certain insurers in support of Motion to Strike (.2). |
| 11/08/04 | JMS | 1.00 | 290.00 | Review agenda (.2); review motion to pay legal fees in connection with grand jury investigation (.8) |
| 11/08/04 | AJ | 0.40 | 44.00 | Printout requested docket for A.Danzeisen & J. Sakalo (.2) Printout requested pleadings for A. Danzeisen & J. Sakalo (.2) |
| 11/09/04 | ASD | 1.00 | 290.00 | Review of Motion to Advance Legal Fees (.5); review court order regarding same (.1); interoffice conference with Scott Baena and Jay Sakalo regarding Motion to Advance Legal Fees (.4). |
| 11/09/04 | ASD | 2.10 | 609.00 | Research of Delaware Corporate Law (.8); research regarding under takings (.4); research regarding defalcation (.9). |
| 11/09/04 | SLB | 0.90 | 495.00 | Attention to motion to indemnify employees and interoffice conference with J. Sakalo regarding same (.9). |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| 11/09/04 | JMS | 5.70 | 1,653.00 | Conferences with S. Baena regarding motion to pay legal fees (.5); research and draft objection (5.2) |
| 11/09/04 | AJ | 0.40 | 44.00 | Printout requested docket for A.Danzeisen & J. Sakalo (.2) Printout requested pleadings for A. Danzeisen & J. Sakalo (.2) |
| 11/10/04 | ASD | 0.80 | 232.00 | Prepare Objection to Motion to Advance for filing (.6); review emails from Ted Tacconelli regarding objection (.2). |
| 11/10/04 | ASD | 0.20 | 58.00 | Review motion to modify orders (.2). |
| 11/10/04 | SLB | 0.80 | 440.00 | Review and discuss with J. Sakalo objection to indemnification of officers (.5); email from and to M. Dies regarding national legislation (.3). |
| 11/10/04 | JMS | 2.00 | 580.00 | Finalize objection to motion to advance legal fees (1.4); email to Committee thereon (.3); email with T. Tacconelli thereon (.3) |
| 11/10/04 | WV | 1.30 | 143.00 | Review files, search for documents re bi data |
| 11/10/04 | AJ | 0.40 | 44.00 | Printout requested docket for A.Danzeisen & J. Sakalo (.2) Printout requested pleadings for A. Danzeisen & J. Sakalo (.2) |
| 11/11/04 | ASD | 1.10 | 319.00 | Review of Debtors Submission In Support of Motion to Advance (.6); research regarding State Corporate Law (.5). |
| 11/11/04 | SLB | 0.30 | 165.00 | Interoffice conference with J. Sakalo regarding indemnity motion hearing (.3). |
| 11/11/04 | JMS | 0.70 | 203.00 | Emails with Committee regarding objection to indemnity motion |
| 11/11/04 | AJ | 0.40 | 44.00 | Printout requested docket for A.Danzeisen & J. Sakalo (.2) Printout requested pleadings for A. Danzeisen & J. Sakalo (.2) |
| 11/12/04 | ASD | 0.70 | 203.00 | Review docket filings (.2); review PI Committee joinder to PD Committee objection (.1); review Opinion from Third Circuit regarding jurisdiction ruling (.4). |
| 11/12/04 | JMS | 0.70 | 203.00 | Emails with M. Hurford regarding indemnity motion, hearing (.3); review hearing binder (.4) |
| 11/12/04 | WV | 1.50 | 165.00 | Prepare hearing binder. |
| 11/12/04 | AJ | 0.40 | 44.00 | Printout requested docket for A.Danzeisen & J. Sakalo (.2) Printout requested pleadings for A. Danzeisen & J. Sakalo (.2) |
| 11/13/04 | JMS | 0.30 | 87.00 | Email with S. Baena regarding status and hearing |
| 11/15/04 | WV | 4.00 | 440.00 | Create binders for Plan and Disclosure Statement and related documents. |
| 11/17/04 | JMS | 0.50 | 145.00 | Telephone conference with M. Dies and D. Speights regarding results of hearing |
| 11/17/04 | WV | 0.90 | 99.00 | Pull dockets |
| 11/18/04 | ASD | 0.40 | 116.00 | Review order entered by Court (.1); review amended notices for objections (.1); review motion for entry of an order authorizing appointment of mediator (.2). |
| 11/19/04 | JMS | 0.90 | 261.00 | Email from S. Baena regarding Grace press release and email to Committee thereon (.5); emails regarding indemnity motion and revised order (.4). |
| 11/21/04 | JMS | 0.40 | 116.00 | Review draft revised order regarding indemnity payments and email to M. Eskin and R. Wyron thereon |
| 11/22/04 | WV | 1.00 | 110.00 | Pull dockets and print out documents from pacer. |
| 11/23/04 | ASD | 0.70 | 203.00 | Review Order by Court (.1); review various Scott pleadings (.4); review certification regarding MVC injunction (.2). |
| 11/23/04 | JMS | 0.20 | 58.00 | Email to R. Wyron regarding indemnity order |
| 11/24/04 | JMS | 1.60 | 464.00 | Emails with D. Speights regarding 2019 statements (.4); review issues thereon (.4); emails with S. Blatnick, A. Kreiger regarding indemnity motion (.5); review notes thereon (.3) |
| 11/24/04 | WV | 1.20 | 132.00 | Pull dockets and print out documents from pacer. |
| 11/29/04 | ASD | 2.40 | 696.00 | Research regarding disgorgement issues (1.2); (split with USG); review correspondence regarding financial statements (.1); review motion to refer jurisdiction (.6); review notice of filing verification of publication (.2); review motion to extend exclusivity (.2); review stipulation of summary judgment record (.1). |
| 11/30/04 | ASD | 2.10 | 609.00 | Research regarding disgorgement issues (split with USG). |
| 11/30/04 | SLB | 0.80 | 440.00 | Review district court's opinion concerning the appointment of David Austern (.6); email from, to and from H. Wasserstein regarding Sealed Air settlement, removal to bankruptcy court (.2). |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 3

| 11/30/04 | JMS | 0.70 | 203.00 | Telephone conference with C. Spingler (Property Damage Claimant) regarding status of case (.6); telephone conference from M. Eskin regarding Grace motion (.1) |
| 11/30/04 | WV | 2.00 | 220.00 | Pull dockets and print out documents from pacer. |
| 11/30/04 | WV | 0.30 | 33.00 | Pull case law. |
| 11/30/04 | WV | 0.20 | 22.00 | Prepare copy of binder with plan and disclosure statement. |

PROFESSIONAL SERVICES                                                          $13,472.00

COSTS ADVANCED

| 11/01/04 | Photocopies  8.0000pgs @ 0.15/pg | 1.20 |
| 11/01/04 | Long Distance Telephone(409) 883-4394 | 18.81 |
| 11/01/04 | Long Distance Telephone(803) 943-4444 | 12.87 |
| 11/02/04 | Photocopies  67.0000pgs @ 0.15/pg | 10.05 |
| 11/02/04 | Long Distance Telephone(409) 883-4394 | 2.97 |
| 11/02/04 | Long Distance Telephone(409) 883-4394 | 9.90 |
| 11/03/04 | Photocopies  87.0000pgs @ 0.15/pg | 13.05 |
| 11/03/04 | Photocopies  19.0000pgs @ 0.15/pg | 2.85 |
| 11/03/04 | Photocopies  3.0000pgs @ 0.15/pg | 0.45 |
| 11/03/04 | Photocopies  16.0000pgs @ 0.15/pg | 2.40 |
| 11/03/04 | Telecopies   32.0000pgs @ 1.00/pg | 32.00 |
| 11/03/04 | Telecopies   32.0000pgs @ 1.00/pg | 32.00 |
| 11/03/04 | Long Distance Telephone(302) 575-1555 | 1.98 |
| 11/04/04 | Long Distance Telephone(302) 426-1900 | 1.98 |
| 11/04/04 | Long Distance Telephone(202) 986-0050 | 7.92 |
| 11/05/04 | Long Distance Telephone(302) 575-1555 | 7.92 |
| 11/05/04 | Long Distance Telephone(302) 426-1900 | 2.97 |
| 11/05/04 | Long Distance Telephone(202) 862-5081 | 0.99 |
| 11/05/04 | Long Distance Telephone(302) 575-1555 | 4.95 |
| 11/08/04 | Photocopies  28.0000pgs @ 0.15/pg | 4.20 |
| 11/08/04 | Long Distance Telephone(212) 813-1703 | 1.98 |
| 11/08/04 | Long Distance Telephone(212) 813-1703 | 2.97 |
| 11/08/04 | Long Distance Telephone(302) 426-1900 | 1.98 |
| 11/08/04 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 784488073;  DATE: 11/12/2004 | 8.18 |
| 11/09/04 | Long Distance Telephone(302) 575-1555 | 5.94 |
| 11/09/04 | Long Distance Telephone(803) 943-4444 | 4.95 |
| 11/09/04 | Long Distance Telephone(843) 597-4422 | 25.74 |
| 11/09/04 | Long Distance Telephone(843) 597-4422 | 0.99 |
| 11/09/04 | Long Distance Telephone(302) 575-1555 | 0.99 |
| 11/10/04 | Photocopies  25.0000pgs @ 0.15/pg | 3.75 |
| 11/10/04 | Photocopies  11.0000pgs @ 0.15/pg | 1.65 |
| 11/10/04 | Long Distance Telephone(302) 575-1555 | 5.94 |
| 11/11/04 | Telecopies   2.0000pgs @ 1.00/pg | 2.00 |
| 11/11/04 | Long Distance Telephone(831) 626-1350 | 1.98 |
| 11/11/04 | Long Distance Telephone(803) 943-4444 | 11.88 |
| 11/12/04 | MealsVENDOR: GRUNBERG'S DELI RESTAURANT; INVOICE#: 11/01/04-11/15/04; DATE: 11/15/2004 - Meals | 42.35 |
| 11/12/04 | Photocopies  13.0000pgs @ 0.15/pg | 1.95 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 4

| | | |
|---|---|---|
| 11/12/04 | Long Distance Telephone(409) 883-4394 | 61.38 |
| 11/12/04 | Long Distance Telephone(843) 524-1659 | 60.39 |
| 11/12/04 | Long Distance Telephone(212) 548-6558 | 2.97 |
| 11/12/04 | Long Distance Telephone(409) 882-9595 | 27.72 |
| 11/12/04 | Long Distance Telephone(843) 524-1242 | 24.75 |
| 11/12/04 | Long Distance Telephone(404) 786-6443 | 1.98 |
| 11/12/04 | Long Distance Telephone(202) 986-0050 | 3.96 |
| 11/12/04 | Long Distance Telephone(202) 623-1383 | 1.98 |
| 11/12/04 | Long Distance Telephone(202) 835-1115 | 2.97 |
| 11/12/04 | Long Distance Telephone(301) 785-3996 | 3.96 |
| 11/12/04 | Long Distance Telephone(202) 841-8555 | 0.99 |
| 11/12/04 | Long Distance Telephone(409) 882-9595 | 7.92 |
| 11/12/04 | Long Distance Telephone(843) 524-1659 | 5.94 |
| 11/14/04 | AirfareTravel to Philadelphia - VENDOR: Continental Travel; INVOICE#: 323983; DATE: 11/11/2004 - Client | 438.10 |
| 11/14/04 | Long Distance Telephone(843) 524-1659 | 3.96 |
| 11/14/04 | Fares, Mileage, ParkingVENDOR: KING LIMOUSINE AND TRANSPORTATION SERVIC; INVOICE#: 64236; DATE: 11/21/2004 - Client #s 15537,15906 | 89.80 |
| 11/15/04 | Photocopies  2103.0000pgs @ 0.15/pg | 315.45 |
| 11/15/04 | Photocopies  2805.0000pgs @ 0.15/pg | 420.75 |
| 11/15/04 | Photocopies  1771.0000pgs @ 0.15/pg | 265.65 |
| 11/15/04 | Photocopies  15.0000pgs @ 0.15/pg | 2.25 |
| 11/15/04 | Long Distance Telephone(302) 594-3100 | 2.97 |
| 11/15/04 | Long Distance Telephone(843) 727-6500 | 1.98 |
| 11/15/04 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 770457928;  DATE: 11/19/2004 | 20.98 |
| 11/15/04 | Fares, Mileage, ParkingAirport parking - VENDOR: JAY M. SAKALO; INVOICE#: JMS-11/15/04; DATE: 11/15/2004 - Clients | 22.50 |
| 11/15/04 | LodgingTravel to Delaware - VENDOR: JAY M. SAKALO; INVOICE#: JMS-11/15/04; DATE: 11/15/2004 - Clients | 141.65 |
| 11/15/04 | MealsTravel to Delaware - VENDOR: JAY M. SAKALO; INVOICE#: JMS-11/15/04; DATE: 11/15/2004 - Clients | 9.47 |
| 11/15/04 | Fares, Mileage, ParkingVENDOR: JAY M. SAKALO; INVOICE#: JMS-11/15/04; DATE: 11/15/2004 - Clients | 6.57 |
| 11/16/04 | Photocopies  57.0000pgs @ 0.15/pg | 8.55 |
| 11/16/04 | Telecopies  9.0000pgs @ 1.00/pg | 9.00 |
| 11/16/04 | Telecopies  11.0000pgs @ 1.00/pg | 11.00 |
| 11/16/04 | Telecopies  20.0000pgs @ 1.00/pg | 20.00 |
| 11/16/04 | Telecopies  9.0000pgs @ 1.00/pg | 9.00 |
| 11/16/04 | Telecopies  14.0000pgs @ 1.00/pg | 14.00 |
| 11/16/04 | Telecopies  11.0000pgs @ 1.00/pg | 11.00 |
| 11/16/04 | Telecopies  10.0000pgs @ 1.00/pg | 10.00 |
| 11/16/04 | Telecopies  11.0000pgs @ 1.00/pg | 11.00 |
| 11/16/04 | Telecopies  9.0000pgs @ 1.00/pg | 9.00 |
| 11/16/04 | Telecopies  12.0000pgs @ 1.00/pg | 12.00 |
| 11/16/04 | Telecopies  6.0000pgs @ 1.00/pg | 6.00 |
| 11/16/04 | Telecopies  14.0000pgs @ 1.00/pg | 14.00 |
| 11/16/04 | Telecopies  1.0000pgs @ 1.00/pg | 1.00 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 5

| | | | |
|---|---|---|--:|
| 11/16/04 | Telecopies | 11.0000pgs @ 1.00/pg | 11.00 |
| 11/16/04 | Telecopies | 7.0000pgs @ 1.00/pg | 7.00 |
| 11/16/04 | Telecopies | 7.0000pgs @ 1.00/pg | 7.00 |
| 11/16/04 | Telecopies | 10.0000pgs @ 1.00/pg | 10.00 |
| 11/16/04 | Telecopies | 4.0000pgs @ 1.00/pg | 4.00 |
| 11/17/04 | Long Distance Telephone(302) 575-1555 | | 1.98 |
| 11/17/04 | Long Distance Telephone(843) 524-1659 | | 4.95 |
| 11/17/04 | Long Distance Telephone(409) 779-0523 | | 1.98 |
| 11/17/04 | Long Distance Telephone(409) 886-5250 | | 20.79 |
| 11/17/04 | Long Distance Telephone(843) 524-1659 | | 20.79 |
| 11/18/04 | Telecopies 2.0000pgs @ 1.00/pg | | 2.00 |
| 11/18/04 | Long Distance Telephone(831) 626-1350 | | 0.99 |
| 11/22/04 | Long Distance Telephone(803) 943-4444 | | 12.87 |
| 11/23/04 | Long Distance Telephone(212) 813-1703 | | 3.96 |
| 11/29/04 | Long Distance Telephone(409) 883-4394 | | 55.44 |
| 11/29/04 | Long Distance Telephone(803) 943-6047 | | 51.48 |
| 11/30/04 | Photocopies 717.0000pgs @ 0.15/pg | | 107.55 |
| 11/30/04 | Long Distance Telephone(202) 424-7500 | | 3.96 |

TOTAL COSTS ADVANCED      $2,718.96

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|--:|--:|--:|
| Baena, Scott L | 4.40 | $550.00 | $2,420.00 |
| Danzeisen, Allyn S | 15.00 | $290.00 | $4,350.00 |
| Sakalo, Jay M | 15.60 | $290.00 | $4,524.00 |
| Van Dijk, Wendy | 14.90 | $110.00 | $1,639.00 |
| Josephs, Adam | 4.90 | $110.00 | $539.00 |
| TOTAL | 54.80 | | $13,472.00 |

## MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|--:|
| Airfare | $438.10 |
| Photocopies | $1,161.75 |
| Fares, Mileage, Parking | $118.87 |
| Telecopies | $244.00 |
| Federal Express | $29.16 |
| Long Distance Telephone | $533.61 |
| Lodging | $141.65 |
| Meals | $51.82 |
| TOTAL | $2,718.96 |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER      $16,190.96

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 6

|  |  |  |  |  |
|---|---|---|---|---|
| RE: | 03 - Creditors Committee | | | Atty - SLB<br>Client No. 74817/15539 |

| | | | | |
|---|---|---|---|---|
| 11/01/04 | ASD | 1.00 | 290.00 | Review memo on Committee issues (.3); interoffice conference with Scott Baena regarding same (.6); review email to Committee (.1). |
| 11/01/04 | SLB | 1.10 | 605.00 | Emails from and to D. Speights and M. Dies regarding committee duties (.2); telephone conference with M. Dies and D. Speights regarding same (.4); email to committee with substantive responses to D. Scott inquiries (.5). |
| 11/01/04 | JMS | 0.30 | 87.00 | Conference with S. Baena regarding memo to Committee |
| 11/03/04 | ASD | 0.10 | 29.00 | Review email from Committee member (.1). |
| 11/04/04 | ASD | 0.20 | 58.00 | Review inquiries from Committee members (.2). |
| 11/04/04 | SLB | 1.20 | 660.00 | Email from T. Sobol and E. Westbrook regarding ZAI and research and response thereto (.7); committee meeting (.5). |
| 11/04/04 | JMS | 0.50 | 145.00 | Committee call |
| 11/06/04 | AJ | 0.50 | 55.00 | Pull Case Law per request of A. Danzeisen (10/28) |
| 11/09/04 | ASD | 0.30 | 87.00 | Review email from Committee member and respond to same (.3). |
| 11/09/04 | SLB | 1.40 | 770.00 | Email to subcommittee regarding meeting (.2); telephone call from M. Dies regarding same (.2); telephone conference with plan subcommittee (1.0). |
| 11/11/04 | ASD | 0.50 | 145.00 | Prepare for and attend Committee meeting (.5). |
| 11/11/04 | ASD | 0.20 | 58.00 | Review email from Committee member and respond (.2). |
| 11/11/04 | SLB | 0.30 | 165.00 | Committee meeting (.3). |
| 11/11/04 | JMS | 0.40 | 116.00 | Committee Call |
| 11/15/04 | ASD | 0.10 | 29.00 | Review email from Committee member regarding negotiation on issues. (.1) |
| 11/15/04 | ASD | 0.10 | 29.00 | Review order entered by Court on liquidation of claims. (.1) |
| 11/18/04 | ASD | 0.80 | 232.00 | Prepare for and attend committee call (.8). |
| 11/29/04 | SLB | 1.10 | 605.00 | Telephone conference with M. Dies and D. Speights regarding various pending matters (.7); email to sub-committee regarding meeting in DC (.2); email to J. Hass regarding same (.1); email to G. Boyer regarding same (.1). |

**PROFESSIONAL SERVICES**                                                                          $4,165.00

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 5.10 | $550.00 | $2,805.00 |
| Danzeisen, Allyn S | 3.30 | $290.00 | $957.00 |
| Sakalo, Jay M | 1.20 | $290.00 | $348.00 |
| Josephs, Adam | 0.50 | $110.00 | $55.00 |
| *TOTAL* | *10.10* | | *$4,165.00* |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER                          $4,165.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  | | | Atty - SLB |
| RE: | 07 - Applicant's Fee Application | | | | Client No. 74817/15543 |

| | | | | |
|---|---|---|---|---|
| 11/04/04 | LMF | 1.70 | 204.00 | Meet with A. Danzeisen regarding motion for holdbacks on Fraudulent Transfer matter (.2); download copies of all quarterly applications filed (.8); prepare exhibit for motion based on totals, docket numbers and dates of filing (.7). |
| 11/04/04 | LMF | 0.90 | 108.00 | Review and revise prebills for month of October (.9). |
| 11/04/04 | JMS | 0.80 | 232.00 | Review motion to advance cause on calendar and revise same |
| 11/05/04 | LMF | 0.70 | 84.00 | Complete review of prebills for October (.7). |
| 11/05/04 | LMF | 0.50 | 60.00 | Revise chart regarding holdbacks (.5). |

**PROFESSIONAL SERVICES** $688.00

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Sakalo, Jay M | 0.80 | $290.00 | $232.00 |
| Flores, Luisa M | 3.80 | $120.00 | $456.00 |
| *TOTAL* | *4.60* | | *$688.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER** $688.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | | Atty - SLB |
|---|---|---|---|---|---|
| RE: | 08 - Hearings | | | | Client No. 74817/15544 |

| 11/15/04 | JMS | 4.00 | 1,160.00 | Prepare for and attend omnibus hearing (3.5); emails with S. Baena thereon (.5) |
|---|---|---|---|---|

**PROFESSIONAL SERVICES**      $1,160.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Sakalo, Jay M | 4.00 | $290.00 | $1,160.00 |
| *TOTAL* | *4.00* | | *$1,160.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**      $1,160.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |  |  | Atty - SLB |
|---|---|---|---|---|---|
| RE: | | 09 – Claims Analysis, Objection, Resolution & Estimation (asbestos) | | | Client No. 74817/15545 |

| 11/12/04 | SLB | 2.00 | 1,100.00 | Conference with J. Hass regarding signing of asbestos claims (2.0). |
|---|---|---|---|---|

PROFESSIONAL SERVICES                                              $1,100.00

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 2.00 | $550.00 | $1,100.00 |
| *TOTAL* | *2.00* | | *$1,100.00* |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER          $1,100.00

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |  |  | Atty - SLB |
| --- | --- | --- | --- | --- | --- |
| RE: | 10 - Travel |  |  |  | Client No. 74817/15546 |

| 11/14/04 | JMS | 1.00 | 290.00 | Travel |
| 11/15/04 | JMS | 2.10 | 609.00 | (NON-WORKING) return to Miami |

PROFESSIONAL SERVICES                                                    $899.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Sakalo, Jay M | 3.10 | $290.00 | $899.00 |
| TOTAL | 3.10 |  | $899.00 |

Less 50% Discount on Travel                                             -$449.50

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER               $449.50

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |  |  |
|---|---|---|---|---|
| RE: | | 18 - Plan & Disclosure Statement | | Atty - SLB<br>Client No. 74817/15554 |
| 11/01/04 | JMS | 0.80 | 232.00 | Review filings in Owens Corning regarding x-ray tests (1/2 time with USG) |
| 11/02/04 | JMS | 2.40 | 696.00 | Conference with S. Baena regarding update on Plan discussions (.3); emails with D. Speights regarding Plan analysis (.3); research regarding strategic issues (1.8) |
| 11/03/04 | ASD | 1.30 | 377.00 | Prepare for and attend meeting with financial consultant, Scott Baena and Jay Sakalo (1.0); interoffice conference with Scott Baena and Jay Sakalo regarding issues raised by consultant (.3). |
| 11/03/04 | SLB | 1.30 | 715.00 | Telephone conference with J. Hass et al regarding data development (1.0); interoffice conference with J. Sakalo and A. Danzeisen regarding review of data in house (.3). |
| 11/03/04 | JMS | 1.90 | 551.00 | Telephone conference with G. Boyer regarding Plan status (.2); review Hass analysis(.4); telephone conference with S. Baena, M. Dies, D. Speights thereon (1.0); conference with S. Baena regarding additional issues (.3) |
| 11/04/04 | JMS | 3.10 | 899.00 | Research Plan classification issues (1.8); telephone conference with J. Hass regarding claims issues (.3); review property damage objection to Plan in Mogul (1/2 time with USG) (1.0) |
| 11/05/04 | JMS | 1.90 | 551.00 | Review email traffic regarding status of plan negotiation (1.5); emails with J. Hass regarding data set (.4) |
| 11/07/04 | JMS | 0.30 | 87.00 | Emails regarding meeting to discuss status |
| 11/08/04 | SLB | 0.50 | 275.00 | Telephone call from M. Dies regarding status (.5). |
| 11/08/04 | JMS | 0.40 | 116.00 | Telephone conference with G. Boyer regarding plan issues |
| 11/09/04 | JMS | 1.90 | 551.00 | Subcommittee call (.7); ; telephone conference with M. Dies, D. Speights, S. Baena regarding status (.8); conference with S. Baena regarding status (.4) |
| 11/10/04 | SLB | 0.20 | 110.00 | Email from M. Dies regarding meeting, etc. (.2). |
| 11/10/04 | JMS | 1.50 | 435.00 | Research and analyze 524(g) issues (1.2); emails with Committee member thereon (.3). |
| 11/11/04 | SLB | 1.30 | 715.00 | Telephone call from M. Dies regarding status (.3); email from D. Siegel regarding filing of plan (.1); email from M. Dies regarding same (.1); review Sealed Air agreement for purposes of plan consideration (.8). |
| 11/11/04 | JMS | 0.60 | 174.00 | Emails and conferences with S. Baena regarding plan issues |
| 11/12/04 | JMS | 2.80 | 812.00 | Review memo regarding data (.8); meet with J. Hass regarding claims (2.0) |
| 11/14/04 | JMS | 4.50 | 1,305.00 | Emails with T. Tacconelli regarding plan (.4); review issues (.4); emails to working team (.5) email to Committee (.4) review plan of reorganization (2.8) |
| 11/15/04 | ASD | 6.20 | 1,798.00 | Begin review of plan documents (4.7); prepare documents for distribution to Committee (1.1); review and respond to various emails regarding plan documents (.4). |
| 11/15/04 | JMS | 1.90 | 551.00 | Telephone conference with J. Hass regarding estimation (.4); continue review of plan (1.5) |
| 11/16/04 | ASD | 9.20 | 2,668.00 | Continue work on disclosure issues (6.9); research regarding PI proposals (2.1); review correspondence regarding disclosure (.2). |
| 11/16/04 | JMS | 2.20 | 638.00 | Conference with A. Danzeisen regarding plan (.3); telephone conference regarding status and updates from hearing (.5); begin outline of plan docs (1.4) |
| 11/17/04 | ASD | 6.70 | 1,943.00 | Continue work on disclosure issues including defenses. |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 12

| Date | Initials | Hours | Amount | Description |
|---|---|---|---|---|
| 11/17/04 | JMS | 1.70 | 493.00 | Emails with J. Hass regarding Plan issues and research thereon (1.3); conference with W. VanDijk regarding Plan exhibits (.4) |
| 11/18/04 | ASD | 6.50 | 1,885.00 | Continue research on disclosure issues (6.5). |
| 11/18/04 | SLB | 0.40 | 220.00 | Email exchanges with J. Sakalo regarding plan confirmation scheduling, etc, (.4). |
| 11/18/04 | JMS | 0.70 | 203.00 | Emails with D. Speights, S. Baena regarding meeting (.4); emails with A. Danzeisen regarding plan issues (.3) |
| 11/19/04 | SLB | 2.50 | 1,375.00 | Review disclosure statement (2.5). |
| 11/22/04 | JMS | 0.30 | 87.00 | Conference with S. Baena regarding plan objections |
| 11/23/04 | SLB | 3.40 | 1,870.00 | Continued analysis of work plan and disclosure statement (3.4). |
| 11/23/04 | JMS | 1.40 | 406.00 | Research regarding insurer standing issues (1/2 time with USG) (.8); telephone conference with G. Boyer regarding plan issues (.2); review Owens Corning opinion on estimation and conference with S. Baena thereon (.4) |
| 11/24/04 | JMS | 0.40 | 116.00 | Conference with S. Baena regarding Plan issues |
| 11/27/04 | JMS | 1.20 | 348.00 | Outline of objections |
| 11/29/04 | ASD | 1.60 | 464.00 | Continue work on disclosure and plan issues (1.6). |
| 11/29/04 | SLB | 0.90 | 495.00 | Interoffice conference with J. Sakalo regarding plan analysis and issues (.5); email to H. Wasserstein regarding Sealed Air objections (.2); email to R. Frankel regarding meeting (.2) |
| 11/29/04 | JMS | 5.00 | 1,450.00 | Continue working on responses to plan related motions including conferences with S. Baena thereon (3.8); emails regarding plan issues with H. Wasserstein et al (.2); telephone conference with S. Baena, D. Speights, M. Dies regarding plan issues (.5); review motion requesting referral of certain matters to the bankruptcy court (.5) |
| 11/30/04 | ASD | 6.10 | 1,769.00 | Interoffice conference with Scott Baena and Jay Sakalo regarding disclosure statement and plan issues (3.5); continue work on plan issues (2.6). |
| 11/30/04 | SLB | 8.70 | 4,785.00 | Email to J. Hass regarding analysis of TDPs (.1); continued analysis of disclosure statement and plan (5.1); interoffice conference with J. Sakalo and A. Danzeisen regarding objection to disclosure statement (3.5). |
| 11/30/04 | JMS | 5.10 | 1,479.00 | Conference with S. Baena, A. Danzeisen regarding strategy session for objections (3.5); research regarding objections to Plan related motion (1.4); emails regarding plan negotiation meeting (.2) |

PROFESSIONAL SERVICES                                                      $33,644.00

COSTS ADVANCED

| Date | Description | Amount |
|---|---|---|
| 11/15/04 | Photocopies  5.0000pgs @ 0.15/pg | 0.75 |
| 11/15/04 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 786198710; DATE: 11/22/2004 | 15.16 |
| 11/15/04 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 786198710; DATE: 11/22/2004 | 15.33 |
| 11/15/04 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 786198710; DATE: 11/22/2004 | 16.58 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 13

| | | |
|---|---|---:|
| 11/15/04 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 786198710; DATE: 11/22/2004 | 16.58 |
| 11/15/04 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 786198710; DATE: 11/22/2004 | 14.33 |
| 11/18/04 | Photocopies 862.0000pgs @ 0.15/pg | 129.30 |

**TOTAL COSTS ADVANCED** $208.03

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 19.20 | $550.00 | $10,560.00 |
| Danzeisen, Allyn S | 37.60 | $290.00 | $10,904.00 |
| Sakalo, Jay M | 42.00 | $290.00 | $12,180.00 |
| *TOTAL* | *98.80* | | *$33,644.00* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Photocopies | $130.05 |
| Federal Express | $77.98 |
| TOTAL | $208.03 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER** $33,852.03

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 14

| | | | | Atty - SLB |
|---|---|---|---|---|
| RE: | 27 - Litigation Consulting | | | Client No. 74817/15563 |

| 11/24/04 | JMS | 0.80 | 232.00 | Review Debtor and Scotts Company's motion for temporary stay enjoining actions related to Grace's vermiculite |
|---|---|---|---|---|

PROFESSIONAL SERVICES                                         $232.00

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Sakalo, Jay M | 0.80 | $290.00 | $232.00 |
| TOTAL | 0.80 | | $232.00 |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER               $232.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |  |  | Atty - SLB |
| --- | --- | --- | --- | --- | --- |
| RE: | | 30 - Fee Application of Others | | Client No. 74817/17781 | |

| 11/03/04 | LMF | 0.60 | 72.00 | Review check and statements and follow up regarding reconciliation of payment to Hamilton Rabinovitz (.6). |
| 11/08/04 | ASD | 0.20 | 58.00 | Review two quarterly applications (.2). |
| 11/10/04 | ASD | 0.20 | 58.00 | Review two quarterly applications (.2). |
| 11/11/04 | ASD | 0.20 | 58.00 | Review monthly fee expense (.2). |
| 11/15/04 | ASD | 0.20 | 58.00 | Review two fee applications. (.2) |
| 11/16/04 | ASD | 0.40 | 116.00 | Review of 3 auditor reports (.2); review fee application (.2). |
| 11/22/04 | LMF | 0.40 | 48.00 | Review and download October statement for Hamilton Rabinovitz (.4). |
| 11/23/04 | ASD | 1.30 | 377.00 | Review 8 fee auditor reports (.4); review 13 fee application (.9). |
| 11/23/04 | LMF | 1.10 | 132.00 | Compile documents and begin draft of quarterly applications (1.1). |
| 11/24/04 | ASD | 0.20 | 58.00 | Review of two fee auditor reports (.2). |
| 11/29/04 | ASD | 0.40 | 116.00 | Review 5 fee application (.4). |

PROFESSIONAL SERVICES                                                                        $1,151.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Danzeisen, Allyn S | 3.10 | $290.00 | $899.00 |
| Flores, Luisa M | 2.10 | $120.00 | $252.00 |
| *TOTAL* | *5.20* | | *$1,151.00* |

TOTAL PROFESSIONAL SERVICES AND  COSTS ADVANCED THIS MATTER                    $1,151.00

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 16

|  |  |  |  |  | Atty - SLB |
| --- | --- | --- | --- | --- | --- |
| RE: | 31 - Retention of Others |  |  |  | Client No. 74817/17782 |

| 11/04/04 | JMS | 1.20 | 348.00 | Review FCR application to retain Tillinghast as actuarial consultant (.8); emails with S. Baena, M. Dies, D. Speights thereon (.4) |
| 11/27/04 | JMS | 1.30 | 377.00 | Begin draft of limited objection to Lexecon application |

**PROFESSIONAL SERVICES**                                      $725.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Sakalo, Jay M | 2.50 | $290.00 | $725.00 |
| *TOTAL* | *2.50* |  | *$725.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**                $725.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  | Atty - SLB |
|---|---|---|---|
| RE: | 38 - ZAI Science Trial | | Client No. 74817/17905 |

| 11/03/04 | JMS | 1.60 | 464.00 | Emails from Westbrook and Sobol regarding ZAI issues (.4), research same (1.2) |
|---|---|---|---|---|

**PROFESSIONAL SERVICES**      $464.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Sakalo, Jay M | 1.60 | $290.00 | $464.00 |
| *TOTAL* | *1.60* | | *$464.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**      **$464.00**

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

### CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD

| Timekeeper | Hours | Total |
|---|---|---|
| Danzeisen, Allyn S | 59.00 | $17,110.00 |
| Baena, Scott L | 30.70 | $16,885.00 |
| Flores, Luisa M | 5.90 | $708.00 |
| Sakalo, Jay M | 71.60 | $20,764.00 |
| Van Dijk, Wendy | 14.90 | $1,639.00 |
| Josephs, Adam | 5.40 | $594.00 |
| Less 50% Discount on Travel | | -$449.50 |
| TOTAL PROFESSIONAL FEES THIS PERIOD | | $57,250.50 |

### CLIENT SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $438.10 |
| Photocopies | $1,291.80 |
| Fares, Mileage, Parking | $118.87 |
| Telecopies | $244.00 |
| Federal Express | $107.14 |
| Long Distance Telephone | $533.61 |
| Lodging | $141.65 |
| Meals | $51.82 |

TOTAL COSTS ADVANCED THIS PERIOD                    $2,926.99

TOTAL AMOUNT DUE THIS PERIOD                    $60,177.49

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

---

*CLIENT SUMMARY*

| | TIME | COSTS ADVANCED | TOTAL |
|---|---|---|---|
| **BALANCE AS OF- 11/30/04**<br>**WR Grace-Official Committee of Prope** | | | |
| 01- Case Administration/15537 | $13,472.00 | $2,718.96 | $16,190.96 |
| 03 - Creditors Committee/15539 | $4,165.00 | $0.00 | $4,165.00 |
| 07 - Applicant's Fee Application/15543 | $688.00 | $0.00 | $688.00 |
| 08 - Hearings/15544 | $1,160.00 | $0.00 | $1,160.00 |
| 09 - Claims Analysis, Objection, Resolution &<br>Estimation (asbestos)/15545 | $1,100.00 | $0.00 | $1,100.00 |
| 10 - Travel/15546 | $449.50 | $0.00 | $449.50 |
| 18 - Plan & Disclosure Statement/15554 | $33,644.00 | $208.03 | $33,852.03 |
| 27 - Litigation Consulting/15563 | $232.00 | $0.00 | $232.00 |
| 30 - Fee Application of Others/17781 | $1,151.00 | $0.00 | $1,151.00 |
| 31 - Retention of Others/17782 | $725.00 | $0.00 | $725.00 |
| 38 - ZAI Science Trial/17905 | $464.00 | $0.00 | $464.00 |
| *Client Total* | *$57,250.50* | *$2,926.99* | *$60,177.49* |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

A PARTNERSHIP OF PROFESSIONAL ASSOCIATIONS
200 SOUTH BISCAYNE BOULEVARD, SUITE 2500 · MIAMI, FLORIDA 33131-5340
TELEPHONE: (305) 374-7580 · FAX: (305) 374-7593
E-MAIL: INFO@BILZIN.COM · WWW.BILZIN.COM

February 28, 2005

WR Grace-The Official Committee of Property Damage Claimants

Invoice #  89430

FOR PROFESSIONAL SERVICES RENDERED
THROUGH December 31, 2004

Atty - SLB
Client No. 74817/15537

RE:        01- Case Administration

| | | | | |
|---|---|---|---|---|
| 12/01/04 | ASD | 1.40 | 406.00 | Research and review of medical records issues. |
| 12/01/04 | ASD | 0.90 | 261.00 | Review of reference motion and research regarding same (.9). |
| 12/02/04 | ASD | 0.90 | 261.00 | Review Combustion Engineering decision. |
| 12/02/04 | ASD | 2.70 | 783.00 | Research regarding Pope issues and memorandum filed in various cases. |
| 12/02/04 | WV | 1.80 | 198.00 | Pull dockets and print out documents from pacer. |
| 12/03/04 | ASD | 0.10 | 29.00 | Review of proposed settlement agreement (.1). |
| 12/03/04 | WV | 1.50 | 165.00 | Pull dockets and print out documents from pacer. |
| 12/06/04 | ASD | 0.40 | 116.00 | Review of proposed orders on CMO motion and an estimation motion (.4). |
| 12/06/04 | WV | 1.50 | 165.00 | Pull dockets and print out documents from pacer. |
| 12/08/04 | WV | 1.80 | 198.00 | Pull dockets and print out documents from pacer. |
| 12/09/04 | ASD | 0.20 | 58.00 | Research and review articles impact of 3rd Circuit ruling in CE bankruptcy. |
| 12/10/04 | ASD | 0.30 | 87.00 | Research regarding new asbestos legislation proposal. |
| 12/10/04 | NGM | 0.20 | 58.00 | Review draft of disclosure objection. |
| 12/10/04 | CB | 1.50 | 165.00 | Retrieve dockets from Pacer and print out documents. |
| 12/10/04 | CB | 0.80 | 88.00 | Compile list of Daily Docket Reports and Create Public Working File. |
| 12/14/04 | ASD | 0.50 | 145.00 | Review reply to Motion to Stay (.3); review Debtor's reply to Motion to Stay issues (.2). |
| 12/14/04 | ASD | 0.40 | 116.00 | Review recently file Pope documents (.4). |
| 12/14/04 | ASD | 0.40 | 116.00 | Review recently filed Pope documents (.4). |
| 12/14/04 | CB | 1.00 | 110.00 | Retrieve daily dockets from Pacer and print out documents. |
| 12/15/04 | JMS | 0.70 | 203.00 | Multiple telephone conferences with D. Speights and M. Dies regarding rule 2019 issues |
| 12/16/04 | ASD | 0.90 | 261.00 | Review of new proposed protocol and letter sent to Judge (.6); review and respond to emails regarding proposed protocol (.3). |
| 12/16/04 | SLB | 1.40 | 770.00 | Email to J. Baer regarding protocols (.2); review debtor's correspondence with courts (.3); review debtor's protocol motion (.7); email exchange with R. Frankel regarding same (.2). |
| 12/16/04 | CB | 1.60 | 176.00 | Retrieve daily dockets from Pacer and print out documents. |
| 12/17/04 | JMS | 1.10 | 319.00 | Telephone conference with D. Speights regarding 2019 issues (.4); review hearing agenda/binder (.7) |
| 12/20/04 | JMS | 1.30 | 377.00 | Review motion to pay expenses regarding fiduciary lawsuits (.5); conference with M. Dies regarding all pending matters (.8) |
| 12/20/04 | CB | 1.00 | 110.00 | Retrieve daily dockets from Pacer and print out documents. |
| 12/22/04 | SLB | 0.20 | 110.00 | Emails to and from P. Lockwood regarding referral to J. Fitzgerald (.2). |
| 12/23/04 | ASD | 0.50 | 145.00 | Research and review pleadings on the Pope issues (.5) (split with USG). |
| 12/27/04 | JMS | 0.70 | 203.00 | Emails with M. Dies and D. Scott regarding Committee call and follow-up emails with A. Danzeisen thereon |
| 12/29/04 | ASD | 0.30 | 87.00 | Review various 2019 statements (.3). |
| 12/29/04 | ASD | 0.90 | 261.00 | Review insurer's objections based on Combustion Engineering Opinion (.9). |
| 12/30/04 | ASD | 0.60 | 174.00 | Research regarding asbestos legislation status and provide summary of editorial regarding asbestos legislation. |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 2

| | | | | |
|---|---|---|---|---|
| 12/30/04 | JMS | 0.90 | 261.00 | Emails with A. Danzeisen regarding Committee call (.4); review emails from A. Danzeisen regarding data on Notices of Intent (.5) |
| 12/30/04 | CB | 1.00 | 110.00 | Retrieve daily dockets from Pacer and print out documents. |
| 12/31/04 | ASD | 0.50 | 145.00 | Research regarding recent ruling on Montana as to Libby plant (.5). |

**PROFESSIONAL SERVICES**                                                                                          $7,237.00

**COSTS ADVANCED**

| | | |
|---|---|---|
| 10/25/04 | Fares, Mileage, ParkingVENDOR: KING LIMOUSINE AND TRANSPORTATION SERVIC; INVOICE#: 63703; DATE: 10/31/2004 - Transportation service | 44.90 |
| 10/25/04 | Fares, Mileage, ParkingVENDOR: KING LIMOUSINE AND TRANSPORTATION SERVIC; INVOICE#: 63703; DATE: 10/31/2004 - Transportation service | 71.30 |
| 11/03/04 | Long Distance Telephone-Outside ServicesVENDOR: CONNECT-US COMMUNICATIONS LLC; INVOICE#: 4113072385; DATE: 11/30/2004 - .#BILZIN01 | 24.19 |
| 11/04/04 | Long Distance Telephone-Outside ServicesVENDOR: CONNECT-US COMMUNICATIONS LLC; INVOICE#: 4113072385; DATE: 11/30/2004 - Acct.#BILZIN01 | 35.93 |
| 11/08/04 | Long Distance Telephone-Outside ServicesVENDOR: CONNECT-US COMMUNICATIONS LLC; INVOICE#: 4113072385; DATE: 11/30/2004 - Acct.#BILZIN01 | 1.01 |
| 11/09/04 | Long Distance Telephone-Outside ServicesVENDOR: CONNECT-US COMMUNICATIONS LLC; INVOICE#: 4113072385; DATE: 11/30/2004 - Acct.#BILZIN01 | 25.95 |
| 11/10/04 | Long Distance Telephone-Outside ServicesVENDOR: CONNECT-US COMMUNICATIONS LLC; INVOICE#: 4113072385; DATE: 11/30/2004 - Acct.#BILZIN01 | 2.51 |
| 11/11/04 | Long Distance Telephone-Outside ServicesVENDOR: CONNECT-US COMMUNICATIONS LLC; INVOICE#: 4113072385; DATE: 11/30/2004 - Acct.#BILZIN01 | 27.74 |
| 11/12/04 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 807827523; DATE: 11/30/2004 - Westlaw Charges | 16.88 |
| 11/17/04 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 807827523; DATE: 11/30/2004 - Westlaw Charges | 321.91 |
| 11/18/04 | Long Distance Telephone-Outside ServicesVENDOR: CONNECT-US COMMUNICATIONS LLC; INVOICE#: 4113072385; DATE: 11/30/2004 - Acct.#BILZIN01 | 8.96 |
| 11/24/04 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 787840978; DATE: 12/1/2004 | 6.20 |
| 12/01/04 | Photocopies  86.0000pgs @ 0.15/pg | 12.90 |
| 12/01/04 | Long Distance Telephone(302) 426-0166 | 3.96 |
| 12/02/04 | Photocopies  83.0000pgs @ 0.15/pg | 12.45 |
| 12/02/04 | Photocopies  23.0000pgs @ 0.15/pg | 3.45 |
| 12/02/04 | Photocopies  361.0000pgs @ 0.15/pg | 54.15 |
| 12/02/04 | Telecopies  2.0000pgs @ 1.00/pg | 2.00 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---:|
| 12/02/04 | Long Distance Telephone(302) 575-1555 | 0.99 |
| 12/02/04 | Long Distance Telephone(831) 626-1350 | 1.98 |
| 12/02/04 | Long Distance Telephone(202) 862-5065 | 1.98 |
| 12/02/04 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 4123174841; DATE: 12/31/2004 - Acct.#BILZIN01 | 72.54 |
| 12/03/04 | Long Distance Telephone(302) 575-1555 | 1.98 |
| 12/03/04 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 4123174841; DATE: 12/31/2004 - Acct.#BILZIN01 | 20.67 |
| 12/06/04 | Long Distance Telephone(212) 225-2314 | 6.93 |
| 12/07/04 | Photocopies  8.0000pgs @ 0.15/pg | 1.20 |
| 12/07/04 | Telecopies   2.0000pgs @ 1.00/pg | 2.00 |
| 12/07/04 | Telecopies   2.0000pgs @ 1.00/pg | 2.00 |
| 12/07/04 | Long Distance Telephone(831) 626-1350 | 0.99 |
| 12/08/04 | Photocopies  406.0000pgs @ 0.15/pg | 60.90 |
| 12/08/04 | Long Distance Telephone(831) 626-1350 | 1.98 |
| 12/08/04 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 789781915;  DATE: 12/13/2004 | 8.40 |
| 12/09/04 | Long Distance Telephone(803) 943-4444 | 10.89 |
| 12/10/04 | Miscellaneous CostsVENDOR: MEALEY PUBLICATIONS, INC.; INVOICE#: 1251695; DATE: 12/10/2004 - Client #15537 | 426.93 |
| 12/13/04 | Photocopies  6.0000pgs @ 0.15/pg | 0.90 |
| 12/13/04 | Long Distance Telephone(215) 597-3084 | 2.97 |
| 12/13/04 | Long Distance Telephone(312) 861-2000 | 1.98 |
| 12/13/04 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 790515518;  DATE: 12/17/2004 | 12.86 |
| 12/14/04 | Telecopies   2.0000pgs @ 1.00/pg | 2.00 |
| 12/14/04 | Long Distance Telephone(813) 690-5168 | 3.96 |
| 12/14/04 | Long Distance Telephone(803) 943-6047 | 8.91 |
| 12/14/04 | Long Distance Telephone(409) 883-4394 | 2.97 |
| 12/14/04 | Long Distance Telephone(409) 883-4394 | 2.97 |
| 12/14/04 | Long Distance Telephone(302) 575-1555 | 0.99 |
| 12/14/04 | Long Distance Telephone(409) 883-7136 | 2.97 |
| 12/14/04 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808037326; DATE: 12/31/2004 - Westlaw Charges | 333.64 |
| 12/15/04 | Photocopies  49.0000pgs @ 0.15/pg | 7.35 |
| 12/15/04 | Photocopies  12.0000pgs @ 0.15/pg | 1.80 |
| 12/15/04 | Long Distance Telephone(202) 841-8555 | 8.91 |
| 12/16/04 | Photocopies  10.0000pgs @ 0.15/pg | 1.50 |
| 12/16/04 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 4123174841; DATE: 12/31/2004 - Acct.#BILZIN01 | 36.98 |
| 12/17/04 | Photocopies  630.0000pgs @ 0.15/pg | 94.50 |
| 12/17/04 | Long Distance Telephone(302) 575-1555 | 1.98 |
| 12/19/04 | AirfareTravel to Pittsburgh - VENDOR: Continental Travel; INVOICE#: 326420; DATE: 12/17/2004 - Clients | 740.90 |
| 12/19/04 | MealsTravel to Pittsburgh - PAYEE: SCOTT L. BAENA; REQUEST#: 48308; DATE: 12/28/2004. | 3.13 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | Long Distance Telephone-Outside ServicesFrom Office Depot - | |
|---|---|---|
| 12/19/04 | VENDOR: JAY M. SAKALO; INVOICE#: JMS-01/10/05; DATE: 1/10/2005 - Client | 21.00 |
| 12/20/04 | Long Distance Telephone(302) 575-1555 | 1.98 |
| 12/20/04 | MealsTravel to Pittsburgh - PAYEE: SCOTT L. BAENA; REQUEST#: 48308; DATE: 12/28/2004. | 48.99 |
| 12/20/04 | MealsTravel to Pittsburgh - PAYEE: SCOTT L. BAENA; REQUEST#: 48308; DATE: 12/28/2004. | 80.44 |
| 12/20/04 | MealsTravel to Pittsburgh - PAYEE: SCOTT L. BAENA; REQUEST#: 48308; DATE: 12/28/2004. | 3.41 |
| 12/20/04 | Long Distance Telephone-Outside ServicesFax charges - PAYEE: SCOTT L. BAENA; REQUEST#: 48308; DATE: 12/28/2004. | 86.00 |
| 12/21/04 | Telecopies   13.0000pgs @ 1.00/pg | 13.00 |
| 12/21/04 | Telecopies   14.0000pgs @ 1.00/pg | 14.00 |
| 12/21/04 | Telecopies   13.0000pgs @ 1.00/pg | 13.00 |
| 12/21/04 | LodgingTravel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-12/21/04; DATE: 12/21/2004 - Client | 148.98 |
| 12/21/04 | Fares, Mileage, ParkingTaxi fares - Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-12/21/04; DATE: 12/21/2004 - Client | 21.50 |
| 12/21/04 | MealsTravel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-12/21/04; DATE: 12/21/2004 - Client | 9.01 |
| 12/21/04 | AirfareTravel to Pittsburgh - PAYEE: SCOTT L. BAENA; REQUEST#: 48308; DATE: 12/28/2004. | 740.90 |
| 12/21/04 | LodgingTravel to Pittsburgh - PAYEE: SCOTT L. BAENA; REQUEST#: 48308; DATE: 12/28/2004. | 79.23 |
| 12/21/04 | Fares, Mileage, ParkingTaxi fares - Travel to Pittsburgh - PAYEE: SCOTT L. BAENA; REQUEST#: 48308; DATE: 12/28/2004. | 42.50 |
| 12/21/04 | MealsTravel to Pittsburgh - PAYEE: SCOTT L. BAENA; REQUEST#: 48308; DATE: 12/28/2004. | 10.63 |
| 12/21/04 | Long Distance Telephone-Outside ServicesInternet Access - PAYEE: SCOTT L. BAENA; REQUEST#: 48308; DATE: 12/28/2004. | 5.33 |
| 12/21/04 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 792114503; DATE: 12/24/2004 | 55.46 |
| 12/22/04 | Photocopies  77.0000pgs @ 0.15/pg | 11.55 |
| 12/22/04 | Long Distance Telephone(843) 727-6513 | 0.99 |
| 12/22/04 | Long Distance Telephone(843) 727-6513 | 0.99 |
| 12/22/04 | Long Distance Telephone(509) 455-3978 | 14.85 |
| 12/22/04 | Long Distance Telephone(409) 779-0523 | 3.96 |
| 12/22/04 | Long Distance Telephone(509) 455-3978 | 6.93 |
| 12/22/04 | Long Distance Telephone(409) 779-0523 | 4.95 |
| 12/22/04 | Long Distance Telephone(302) 575-1555 | 3.96 |
| 12/22/04 | Long Distance Telephone(843) 727-6513 | 0.99 |
| 12/22/04 | Long Distance Telephone(302) 575-1555 | 3.96 |
| 12/22/04 | Long Distance Telephone(302) 575-1555 | 0.99 |
| 12/22/04 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808037326; DATE: 12/31/2004 - West law Charges | 392.85 |
| 12/23/04 | Photocopies  315.0000pgs @ 0.15/pg | 47.25 |
| 12/23/04 | Photocopies  1765.0000pgs @ 0.15/pg | 264.75 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 5

| 12/23/04 | Photocopies  93.0000pgs @ 0.15/pg | 13.95 |
| 12/23/04 | Photocopies  226.0000pgs @ 0.15/pg | 33.90 |
| 12/23/04 | Long Distance Telephone(302) 575-1555 | 3.96 |
| 12/30/04 | Long Distance Telephone(803) 943-4444 | 1.98 |
| 12/30/04 | Long Distance Telephone(803) 943-4444 | 2.97 |
| 12/31/04 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808037326; DATE: 12/31/2004 - Westlaw Charges | 293.93 |
| 12/31/04 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 10/01/04-12/31/04; DATE: 12/31/2004 - Pacer charges | 427.35 |
| 12/31/04 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 10/01/04-12/31/04; DATE: 12/31/2004 - Pacer charges | 125.65 |
| 12/31/04 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 10/01/04-12/31/04; DATE: 12/31/2004 - Pacer charges | 4.62 |

**TOTAL COSTS ADVANCED**                                                    $5,635.56

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 1.60 | $550.00 | $880.00 |
| Danzeisen, Allyn S | 11.90 | $290.00 | $3,451.00 |
| Sakalo, Jay M | 4.70 | $290.00 | $1,363.00 |
| Mancuso, Nathan G | 0.20 | $290.00 | $58.00 |
| Van Dijk, Wendy | 6.60 | $110.00 | $726.00 |
| Brenneman, Carrie | 6.90 | $110.00 | $759.00 |
| *TOTAL* | *31.90* | | *$7,237.00* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $1,481.80 |
| Photocopies | $622.50 |
| Fares, Mileage, Parking | $180.20 |
| Telecopies | $48.00 |
| Federal Express | $82.92 |
| Long Distance Telephone | $123.75 |
| Long Distance Telephone-Outside Services | $368.81 |
| Lodging | $228.21 |
| Meals | $155.61 |
| Miscellaneous Costs | $426.93 |
| Pacer - Online Services | $557.62 |
| Westlaw-Online Legal Research | $1,359.21 |
| TOTAL | $5,667.56 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**        **$12,872.56**

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty - SLB

RE: 03 - Creditors Committee
Client No. 74817/15539

| 12/02/04 | ASD | 1.40 | 406.00 | Email Committee regarding CE 3rd Circuit opinion (.2); prepare for and attend Committee call (1.2). |
|---|---|---|---|---|
| 12/02/04 | SLB | 1.60 | 880.00 | Preparation for and attend committee meeting (1.6). |
| 12/02/04 | JMS | 1.60 | 464.00 | Prepare for and attend Committee call |
| 12/07/04 | ASD | 0.20 | 58.00 | Email committee summary of issues (.2). |
| 12/09/04 | ASD | 1.20 | 348.00 | Prepare for and attend committee meeting (1.2). |
| 12/09/04 | SLB | 0.50 | 275.00 | Committee meeting (.5). |
| 12/09/04 | JMS | 1.10 | 319.00 | Prepare for and attend Committee call |
| 12/14/04 | ASD | 0.20 | 58.00 | Review email to Committee regarding disclosure issues (.2). |
| 12/16/04 | ASD | 1.10 | 319.00 | Prepare for and attend committee call (.8); interoffice conference with S. Baena regarding committee issues (.3) |
| 12/16/04 | SLB | 0.50 | 275.00 | Committee meeting (.5). |
| 12/16/04 | JMS | 0.80 | 232.00 | Committee call |
| 12/17/04 | ASD | 0.20 | 58.00 | Email committee members regarding recent filings. |
| 12/21/04 | ASD | 0.90 | 261.00 | Review and respond to committee email (.2); research regarding committee member inquiry (.7). |
| 12/23/04 | ASD | 0.90 | 261.00 | Prepare for and attend Grace Committee call (.9). |
| 12/23/04 | SLB | 1.00 | 550.00 | Prepare for and conduct committee meeting (1.0). |
| 12/23/04 | JMS | 0.90 | 261.00 | Prepare for and attend Committee call |
| 12/29/04 | ASD | 0.30 | 87.00 | Review and respond to committee member request (.3). |
| 12/30/04 | ASD | 0.20 | 58.00 | Email Committee member regarding committee issue review responses. |

**PROFESSIONAL SERVICES** $5,170.00

**COSTS ADVANCED**

| 12/31/04 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 10/01/04-12/31/04; DATE: 12/31/2004 - Pacer charges | 8.54 |
|---|---|---|

**TOTAL COSTS ADVANCED** $8.54

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 3.60 | $550.00 | $1,980.00 |
| Danzeisen, Allyn S | 6.60 | $290.00 | $1,914.00 |
| Sakalo, Jay M | 4.40 | $290.00 | $1,276.00 |
| *TOTAL* | *14.60* | | *$5,170.00* |

**MATTER SUMMARY OF COSTS ADVANCED**

| Pacer - Online Services | $8.54 |
|---|---|
| TOTAL | $8.54 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 7

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          $5,178.54

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |  |  | Atty - SLB |
|---|---|---|---|---|---|
| RE: | 07 - Applicant's Fee Application | | | | Client No. 74817/15543 |

| 12/07/04 | LMF | 3.90 | 468.00 | Attention to quarterly application for Bilzin (3.9). |
|---|---|---|---|---|
| 12/09/04 | ASD | 0.50 | 145.00 | Review quarterly fee application (.4); interoffice conference with L. Flores regarding fee application (.1). |
| 12/10/04 | LMF | 1.20 | 144.00 | Revise, finalize and attend to filing of quarterly application (1.2). |
| 12/13/04 | LMF | 0.80 | 96.00 | Review and edit November prebills for Bilzin (.8). |
| 12/15/04 | ASD | 0.30 | 87.00 | Review and revise monthly fee applications (.3). |
| 12/16/04 | LMF | 0.50 | 60.00 | Attend to filing Hamilton Rabinovitz's October and November fees (.5). |

**PROFESSIONAL SERVICES** $1,000.00

**COSTS ADVANCED**

| 12/31/04 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 10/01/04-12/31/04; DATE: 12/31/2004 - Pacer charges | 17.01 |
|---|---|---|

**TOTAL COSTS ADVANCED** $17.01

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Danzeisen, Allyn S | 0.80 | $290.00 | $232.00 |
| Flores, Luisa M | 6.40 | $120.00 | $768.00 |
| *TOTAL* | *7.20* | | *$1,000.00* |

**MATTER SUMMARY OF COSTS ADVANCED**

| Pacer - Online Services | $17.01 |
|---|---|
| TOTAL | $17.01 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER** $1,017.01

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty - SLB
Client No. 74817/15544

RE:    08 - Hearings

| | | | | |
|---|---|---|---|---|
| 12/16/04 | SLB | 0.20 | 110.00 | Interoffice conference with J. Sakalo regarding preparation for 12/20 hearing (.2). |
| 12/17/04 | SLB | 1.50 | 825.00 | Prepare for 12/20 hearing (1.5). |
| 12/19/04 | SLB | 0.60 | 330.00 | Prepare for 12/20 hearing (.6). |
| 12/20/04 | SLB | 6.20 | 3,410.00 | Conference with M. Dies and J. Sakalo and prepare for 12/20 hearing (1.2); attend hearing (5.0). |
| 12/20/04 | JMS | 3.30 | 957.00 | Prepare for and attend omnibus hearing |

PROFESSIONAL SERVICES                             $5,632.00

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 8.50 | $550.00 | $4,675.00 |
| Sakalo, Jay M | 3.30 | $290.00 | $957.00 |
| *TOTAL* | *11.80* | | *$5,632.00* |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER          **$5,632.00**

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |  | Atty - SLB |
|--|--|--|--|--|
| RE: | | 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos) | | Client No. 74817/15545 |

| | | | | |
|--|--|--|--|--|
| 12/03/04 | ASD | 1.10 | 319.00 | Review and research claims objection issues (1.1). |
| 12/09/04 | ASD | 1.80 | 522.00 | Review of notice of intent to object to claims (.3); research regarding objection requirements (.6); interoffice conference with with Jay M. Sakalo regarding claims objection (.2); interoffice conference with with Scott L. Baena and Jay M. Sakalo regarding claims objection process (.4); review email correspondence regarding notice of intent (.3). |
| 12/09/04 | ASD | 0.50 | 145.00 | Research regarding claims objection (.5). |
| 12/09/04 | SLB | 0.40 | 220.00 | Telephone call from D. Speights regarding notices of intent (.2); emails to J. Baer regarding same (.2). |
| 12/09/04 | LMF | 0.70 | 84.00 | Attention to notice of intent to object to claims (.7). |
| 12/09/04 | JMS | 1.20 | 348.00 | Address issues related to "Notice of Intent to Object" and conferences with A. Danzeisen thereon (1.2) |
| 12/10/04 | ASD | 0.40 | 116.00 | Interoffice conference with Luisa Flores and Carrie Brenneman regarding claims analysis project (.4). |
| 12/10/04 | LMF | 1.50 | 180.00 | Review with W. Van Dijk excel spreadsheet on all pd claims (.4); review exhibit to notice of intent to object to claims (.3); meet with A. Danzeisen, C. Brennenman regarding project (.4); meet with A. Ortiz regarding reports needed (.4). |
| 12/13/04 | LMF | 0.70 | 84.00 | Meet with W. Van Dijk, C. Brennenman and B. Baena regarding report and analysis of intent to object to pd claims (.7). |
| 12/13/04 | JMS | 0.50 | 145.00 | Email to and telephone conference with S. Blatnick regarding claims matrix (.3); email to L. Flores thereon (.2) |
| 12/13/04 | BAB | 3.00 | 330.00 | Input data into excel spreadsheet re: claimants notice of insufficiency (3). |
| 12/13/04 | CB | 4.50 | 495.00 | Review claimant list re Speights & Runyan and mark claimants who intend to file objections. |
| 12/14/04 | ASD | 0.60 | 174.00 | Review PD Claims objection issues (.6). |
| 12/14/04 | LMF | 2.00 | 240.00 | Work with project assistants regarding analysis of objection to pd claims (2.0). |
| 12/14/04 | BAB | 3.50 | 385.00 | Input data into excel spreadsheet re: claimants notice of insufficiency (3.5). |
| 12/14/04 | CB | 3.50 | 385.00 | Review claimant list re Speights & Runyan and mark claimants who intend to file objections. |
| 12/15/04 | ASD | 1.30 | 377.00 | Begin research of motion to strike (1.3). |
| 12/15/04 | ASD | 2.40 | 696.00 | Continue review of PD Claims. |
| 12/15/04 | BAB | 1.00 | 110.00 | Create excel spreadsheet regarding creditors and their respective claim numbers that aren't  listed on primary spreadsheet (1). |
| 12/16/04 | ASD | 4.60 | 1,334.00 | Continue work on claims objection issues (4.3); review of affidavit of Notice of Intent (.3). |
| 12/17/04 | ASD | 2.90 | 841.00 | Continue work on PD claims objections. |
| 12/17/04 | ASD | 1.70 | 493.00 | Continue work on PD Claims objections. |
| 12/17/04 | BAB | 1.90 | 209.00 | Download and print pleadings for hearing (.9); create labels for folders and redwell to insert pleadings into (.6); and create shipping label and send via fedex (.3); call hotel where fedex is being delievered to make sure they are aware of shipment (.1). |
| 12/17/04 | BAB | 0.30 | 33.00 | Meet with Allyn Danzeisen regarding Owen's Corning's pleadings to be downloaded and scanned (.3). |
| 12/18/04 | ASD | 12.30 | 3,567.00 | Continue work on Motion to Strike (7.2); continue research objections to PD claims (5.1). |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 12/20/04 | ASD | 0.80 | 232.00 | Research regarding Gateway objections (.8). |
|---|---|---|---|---|
| 12/20/04 | ASD | 1.90 | 551.00 | Continue work on PD claims analysis (1.9). |
| 12/20/04 | SLB | 1.00 | 550.00 | Finalize objection to notice of intent (1.0). |
| 12/20/04 | JMS | 1.80 | 522.00 | Review and revise motion to strike notices of intent |
| 12/20/04 | BAB | 3.50 | 385.00 | Download and print "Initial Objections" regarding Owens Corning (1.0); download and print caselaw (1.5); and downlaod and print pleadings (1.0). |
| 12/20/04 | CB | 1.00 | 110.00 | Print out docket and retrieve documents on Pacer re claims. |
| 12/21/04 | JMS | 0.50 | 145.00 | Multiple emails with D. Speights regarding notices of intent |
| 12/21/04 | BAB | 0.10 | 11.00 | Make sure disk with Initial Objections is scanned properly and print out copy (.1); |
| 12/21/04 | BAB | 0.50 | 55.00 | Download and print caselaw pertaining to Owen's Corning "Initial Responses" (.5); |
| 12/22/04 | ASD | 1.30 | 377.00 | Continue research of PD Claims state law application (1.3). |
| 12/22/04 | JMS | 0.50 | 145.00 | Telephone conference with D. Speights regarding notices of intent (.3); conference with S. Baena thereon and follow-up email to D. Speights (.2) |
| 12/22/04 | BAB | 0.60 | 66.00 | Revise statues of limitations for Allyn Danzeisen re: Owen's Corning (.6). |
| 12/22/04 | CB | 1.00 | 110.00 | Print out docket and retrieve documents on Pacer re claims. |
| 12/23/04 | ASD | 1.60 | 464.00 | Continue claims analysis and application of state law (1.6). |
| 12/27/04 | JMS | 1.00 | 290.00 | Emails with A. Danzeisen and D. Speights regarding Notices of Intent to Object (.6); email to T. Tacconelli thereon (.4) |
| 12/29/04 | ASD | 2.40 | 696.00 | Continue claims analysis (1.6); review of Grace potential objections to various claims (.8). |
| 12/31/04 | ASD | 0.80 | 232.00 | Review and respond to emails regarding notice of deficiencies(.2); research regarding notices of deficiency (.6). |
| 12/31/04 | JMS | 0.40 | 116.00 | Emails with D. Speights and A. Danzeisen regarding further questions on Notices of Intent |

**PROFESSIONAL SERVICES**                                      $16,889.00

### COSTS ADVANCED

| 12/21/04 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808037326; DATE: 12/31/2004 - Westlaw Charges | 146.43 |
|---|---|---|
| 12/31/04 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 10/01/04-12/31/04; DATE: 12/31/2004 - Pacer charges | 5.39 |

**TOTAL COSTS ADVANCED**                                      $151.82

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 1.40 | $550.00 | $770.00 |
| Danzeisen, Allyn S | 38.40 | $290.00 | $11,136.00 |
| Sakalo, Jay M | 5.90 | $290.00 | $1,711.00 |
| Flores, Luisa M | 4.90 | $120.00 | $588.00 |
| Baena, Brad | 14.40 | $110.00 | $1,584.00 |
| Brenneman, Carrie | 10.00 | $110.00 | $1,100.00 |
| *TOTAL* | *75.00* | | *$16,889.00* |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 12

MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Pacer - Online Services | $5.39 |
| Westlaw-Online Legal Research | $146.43 |
| TOTAL | $151.82 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**     **$17,040.82**

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |  | | Atty - SLB |
|---|---|---|---|---|---|
| RE: | 10 - Travel | | | | Client No. 74817/15546 |

| | | | | |
|---|---|---|---|---|
| 12/19/04 | SLB | 2.20 | 1,210.00 | Travel to Pittsburgh (2.2). |
| 12/19/04 | JMS | 1.00 | 290.00 | Non-working travel to Pittsburgh |
| 12/21/04 | SLB | 3.20 | 1,760.00 | Return to Miami from Pittsburgh (3.2). |

**PROFESSIONAL SERVICES** $3,260.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 5.40 | $550.00 | $2,970.00 |
| Sakalo, Jay M | 1.00 | $290.00 | $290.00 |
| *TOTAL* | *6.40* | | *$3,260.00* |

**Less 50% Discount on Travel** -$1,630.00

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER** $1,630.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |  | Atty - SLB |
| --- | --- | --- | --- | --- |
| RE: | 18 - Plan & Disclosure Statement |  |  | Client No. 74817/15554 |

| | | | | |
|---|---|---|---|---|
| 12/01/04 | ASD | 3.20 | 928.00 | Research regarding Trust distribution procedures (.8); continue work on disclosure and plan issues (2.4). |
| 12/01/04 | SLB | 4.40 | 2,420.00 | Analysis of CMO motion and development of response (3.8); interoffice conference with J. Sakalo regarding same (.3); email from and to D. Speights regarding TDPs (.3). |
| 12/01/04 | JMS | 2.80 | 812.00 | Continue review of disclosure statement issues (1.5); research regarding disclosure statement omissions (1.3) |
| 12/02/04 | ASD | 1.90 | 551.00 | Interoffice conference with Scott Baena and Jay Sakalo regarding plan and disclosure issues (1.9). |
| 12/02/04 | SLB | 3.80 | 2,090.00 | Telephone conference with P. Lockwood regarding objections to disclosure statement, etc. (.5); interoffice conference with J. Sakalo and A. Danzeisen regarding tasks to be performed (.2); continued review and analysis of plan and motions (3.1). |
| 12/02/04 | JMS | 2.50 | 725.00 | Telephone conference with P. Lockwood, S. Baena regarding plan issues (.5); conference with A. Danzeisen, S. Baena regarding plan objections (.4); research disclosure statement issues (1.6) |
| 12/03/04 | ASD | 3.30 | 957.00 | Interoffice conference with Jay Sakalo and Nate Mancuso regarding disclosure statement issues (.4); continue work on disclosure and plan issues (2.9). |
| 12/03/04 | SLB | 6.30 | 3,465.00 | Continued analysis and drafting of objections to disclosure statement and plan motions (5.5); telephone call from R. Frankel regarding same (.5); memo to committee regarding same (.3). |
| 12/03/04 | JMS | 1.20 | 348.00 | Conference with N. Mancuso, A. Danzeisen regarding objections to disclosure statement and related motion and follow up conference with N. Mancuso. |
| 12/03/04 | NGM | 4.20 | 1,218.00 | Meet with J. Sakalo and A. Danzeisen regarding objections to Disclosure Statement (.4); read and review issues re: Disclosure Statement (3.0); follow up with J. Sakalo regarding same (.8). |
| 12/04/04 | SLB | 2.10 | 1,155.00 | Email to M. Brodsky regarding estimation (.2); continued analysis and pages of objections to estimation motion (1.6); email to D. Hilton regarding same (.3). |
| 12/04/04 | JMS | 2.80 | 812.00 | Multiple emails with S. Baena regarding plan issues (1.3); work on issues related to disclosure objections (1.5) |
| 12/05/04 | ASD | 12.40 | 3,596.00 | Continue work on disclosure and estimation issues. |
| 12/05/04 | SLB | 3.90 | 2,145.00 | Review prior CMO materials and other historical information and continued preparation of objections to plan documents (3.9). |
| 12/05/04 | JMS | 2.90 | 841.00 | Review Combustion Engineering opinion (1.2); work on disclosure objection (1.3); emails to S. Baena thereon (.4) |
| 12/05/04 | NGM | 4.00 | 1,160.00 | Research regarding plan issues. |
| 12/06/04 | ASD | 12.80 | 3,712.00 | Prepare summary for committee and Plan documents (5.3); continue work on Plan and Disclosure issues (7.2); interoffice conference with Nate Mancuso regarding Plan issues (.3). |
| 12/06/04 | SLB | 4.20 | 2,310.00 | Continued preparation of objections, etc. (4.2). |
| 12/06/04 | JMS | 2.00 | 580.00 | Conferences with D. Speights, M. Dies regarding plan issues (1.0); conference with D. Hilton regarding plan (.5); telephone conference with S. Baena regarding plan related documents (.5). |
| 12/06/04 | NGM | 0.30 | 87.00 | Meet with A. Danzeisen regarding Plan issues. |
| 12/06/04 | NGM | 0.50 | 145.00 | Draft e-mail report regarding questions and thoughts on issues regarding Plan & Disclosure Statement; follow-up regarding |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | same. |
|---|---|---|---|---|
| 12/06/04 | NGM | 6.50 | 1,885.00 | Research regarding numerous legal issues regarding Plan & Disclosure Statement. |
| 12/07/04 | ASD | 4.50 | 1,305.00 | Interoffice conference with Scott L. Baena and Nate Mancuso regarding Plan documents and impairment issues (1.0); continue work on Plan objection issues (3.5). |
| 12/07/04 | SLB | 6.00 | 3,300.00 | Review plan summary and transmit to committee with status report (.9); continued preparation of objections including research and conference with A. Danzeisen and N. Mancuso (5.1). |
| 12/07/04 | JMS | 0.40 | 116.00 | Telephone conference with S. Baena regarding objections to disclosure statement and related issues |
| 12/07/04 | NGM | 2.50 | 725.00 | Continued research regarding substantive consolidation and related issues. |
| 12/07/04 | NGM | 1.00 | 290.00 | Meeting with S. Baena, A. Danzeisen regarding Grace plan and Disclosure Statement; strategy regarding same. |
| 12/07/04 | NGM | 1.20 | 348.00 | Draft insert to brief regarding impairment. |
| 12/08/04 | ASD | 6.60 | 1,914.00 | Continue research regarding estimation issues and 502(c) and 524(g) interplay (3.7); prepare summary of estimation process (.6); interoffice conference with with Scott L. Baena, Jay M. Sakalo, Nate Mancuso and Jim Hass regarding estimation issues in Plan (1.0); interoffice conference with with Scott L. Baena, Jay M. Sakalo, and Nate Mancuso regarding estimation and Plan issues (1.3). |
| 12/08/04 | SLB | 7.10 | 3,905.00 | Telephone conference with J. Hass et al regarding estimation motion objections, etc. (1.0); interoffice conference with J. Sakalo, A. Danzeisen and N. Mancuso regarding objections to plan, etc. (1.2); continued drafting and research of objections (4.9). |
| 12/08/04 | JMS | 4.90 | 1,421.00 | Conference with S. Baena regarding status of objections, strategy (.8); continue working on disclosure statement issues (1.3); telephone conference with J. Hass, S. Baena, A. Danzeisen regarding estimation issues and plan issues (1.5); conference with S. Baena, A. Danzeisen, N. Mancuso regarding status of objections and brainstorm session (1.3) |
| 12/08/04 | NGM | 3.00 | 870.00 | Work on brief insert regarding impairment and review Combustion Engineering opinion. |
| 12/08/04 | NGM | 0.80 | 232.00 | Research regarding substantive consolidation. |
| 12/08/04 | NGM | 2.50 | 725.00 | Conference call with J. Hass, meeting regarding plan, estimation issues. |
| 12/09/04 | ASD | 2.40 | 696.00 | Research regarding Plan and Disclosure issues relating to objection in other bankruptcies (2.4). |
| 12/09/04 | SLB | 7.50 | 4,125.00 | Preparation of objections to estimation motion, etc. (7.5). |
| 12/09/04 | JMS | 5.90 | 1,711.00 | Continue working on objection to disclosure statement and related objections (4.8); conferences with S. Baena thereon (1.1) |
| 12/09/04 | NGM | 1.20 | 348.00 | Continue research regarding substantive consolidation. |
| 12/10/04 | ASD | 7.70 | 2,233.00 | Research regarding defenses raised in CMO and Plan (3.9); research regarding state law impact (3.8). |
| 12/10/04 | SLB | 7.80 | 4,290.00 | Continued research and preparation of objections (7.8). |
| 12/10/04 | JMS | 7.50 | 2,175.00 | Continue draft of objection to disclosure statement and related motions, including conferences with S. Baena, N. Mancuso thereon |
| 12/11/04 | JMS | 0.80 | 232.00 | Research absolute priority issues |
| 12/13/04 | ASD | 4.70 | 1,363.00 | Continue work on disclosure statement and plan issues (2.1); continue work on estimation issues (2.6). |
| 12/13/04 | SLB | 6.50 | 3,575.00 | Complete first draft of objections and circulate to working group |

| | | | | for comments (6.5). |
|---|---|---|---|---|
| 12/13/04 | JMS | 5.80 | 1,682.00 | Review current draft of objection (3.8); research absolute priority issues (1.5); telephone conference with D. Rosenbloom regarding plan (.5) |
| 12/13/04 | WV | 0.50 | 55.00 | Prepare spreadsheets with claims for Speights and non Speights claims (.5). |
| 12/13/04 | NGM | 0.50 | 145.00 | Review draft of disclosure objection and discuss various PD issues with A. Danseizen. |
| 12/14/04 | ASD | 3.10 | 899.00 | Interoffice conference with Scott Baena, Jay Sakalo and Nate Mancuso regarding objections to CMO Motion, Estimation Motion, Procedures Motion and Disclosure Statement (3.1). |
| 12/14/04 | SLB | 8.10 | 4,455.00 | Finalize draft of objections and circulate to committee and meet with A. Danziesen, J. Sakalo and N. Mancuso (8.1). |
| 12/14/04 | JMS | 4.70 | 1,363.00 | Telephone conference with M. Wolfson regarding plan issues (.9); emails thereon (.4); telephone conference with M. Palabras (property damage claimant) regarding Plan (.3); conference with S. Baena, A. Danzeisen, N. Mancuso regarding revisions to disclosure statement objections and related documents (3.1) |
| 12/14/04 | NGM | 4.00 | 1,160.00 | Review draft of objection to Disclosure Statement and meeting regarding same. |
| 12/15/04 | ASD | 1.90 | 551.00 | Continue work on disclosures and plan objection (1.9). |
| 12/15/04 | SLB | 3.00 | 1,650.00 | Email to D. Speights and M. Dies regarding estimation process (.4); revisions to objections (.4); email from J. Baer regarding protocol motion (.2); conference with J. Hass regarding estimation issues (2.0). |
| 12/15/04 | JMS | 5.00 | 1,450.00 | Conferences with S. Baena regarding objection to disclosure statement and related motions (.7); conference with S. Baena, J. Hass regarding same (2.0); follow-up meeting with J. Hass regarding related issues (1.5); email from J. Baer regarding "suggested protocol" and review thereof (.8) |
| 12/16/04 | ASD | 2.10 | 609.00 | Make revisions to objections including ZAI improvements (2.1). |
| 12/16/04 | SLB | 2.30 | 1,265.00 | Review sealed air disclosure statement objections (.5); revise objections (.9); review ZAI objection for inclusion (.8); email to A.. Danzeisen regarding same (.1). |
| 12/16/04 | JMS | 4.80 | 1,392.00 | Continue revisions to disclosure statement objections and related motions (2.5); review open issues with S. Baena and A. Danzeisen (1.0); review comments from committee member (.5); address issues related to Debtors' filing of suggested protocol and emails thereon (.8) |
| 12/17/04 | JMS | 3.80 | 1,102.00 | Continue revisions to objections (3.1); telephone conference with R. Wyron regarding KWELMBS issues (.3); emails with M. Hurford and local counsel regarding withdrawal of objection (.4) |
| 12/19/04 | JMS | 4.30 | 1,247.00 | Continue revisions to objection to disclosure statement and related motions and conferences with S. Baena thereon |
| 12/20/04 | ASD | 2.20 | 638.00 | Review comments to objection from PD committee members (.6); research regarding objections to Disclosure Statement (1.6). |
| 12/20/04 | SLB | 1.00 | 550.00 | Finalize objections to disclosure statement, etc. (1.0). |
| 12/20/04 | JMS | 3.60 | 1,044.00 | Conferences with M. Dies regarding objections to disclosure statement and conferences with R. Wyron thereon (1.8); continue objections thereto (1.8) |
| 12/21/04 | ASD | 5.60 | 1,624.00 | Review various objections filed in opposition to Disclosure Statement (4.9); continue work on our objection (.7). |
| 12/22/04 | ASD | 2.80 | 812.00 | Finalize objection to Plan and Disclosure Statement (2.8). |
| 12/22/04 | ASD | 2.60 | 754.00 | Review of proposed Bar Date and Notice Program issues for ZAI (2.6). |
| 12/22/04 | SLB | 0.50 | 275.00 | Further revisions to objections (.3); telephone call from T. Hilsee |

| | | | | |
|---|---|---|---|---|
| | | | | regarding ZAI notice program (.2). |
| 12/22/04 | JMS | 6.30 | 1,827.00 | Finalize objections to disclosure statement and related motions, including multiple telephone conferences and emails with M. Dies, Dr. Scott, E. Westbrook (5.9); email transmittals regarding same (.4) |
| 12/23/04 | JMS | 4.00 | 1,160.00 | Review objections filed by Future claimants' representative and Personal Injury Committee (1.6); review ZAI supplement issues and historical documents (2.4) |
| 12/23/04 | NGM | 0.50 | 145.00 | Preliminary review and additional objections to supplemental pleadings and objections; discuss with A. Danzeisen. |
| 12/24/04 | JMS | 0.80 | 232.00 | Review emails regarding ZAI supplement and notice issues |
| 12/30/04 | ASD | 6.40 | 1,856.00 | Begin work on objection to Debtor's proposals for ZAI Bar Data and Notice program (6.4). |
| 12/31/04 | ASD | 6.70 | 1,943.00 | Continue work on responses to ZAI proposal (6.7). |

**PROFESSIONAL SERVICES**                                                                 $99,726.00

### COSTS ADVANCED

| | | |
|---|---|---|
| 12/31/04 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 10/01/04-12/31/04; DATE: 12/31/2004 - Pacer charges | 23.87 |

**TOTAL COSTS ADVANCED**                                                                 $23.87

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 74.50 | $550.00 | $40,975.00 |
| Danzeisen, Allyn S | 92.90 | $290.00 | $26,941.00 |
| Sakalo, Jay M | 76.80 | $290.00 | $22,272.00 |
| Mancuso, Nathan G | 32.70 | $290.00 | $9,483.00 |
| Van Dijk, Wendy | 0.50 | $110.00 | $55.00 |
| *TOTAL* | *277.40* | | *$99,726.00* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Pacer - Online Services | $23.87 |
| TOTAL | $23.87 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**                 $99,749.87

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 18

Atty - SLB
Client No. 74817/17781

RE:  30 - Fee Application of Others

| | | | | |
|---|---|---|---|---|
| 12/01/04 | ASD | 0.20 | 58.00 | Review two fee application (.2). |
| 12/02/04 | ASD | 0.10 | 29.00 | Review of fee auditor report. |
| 12/07/04 | LMF | 1.90 | 228.00 | Attention to quarterly application for Hamilton, Rabinovitz & Alschuler (1.9). |
| 12/10/04 | LMF | 0.60 | 72.00 | Attend to finalizing and filing quarterly application for Hamilton Rabinovitz (.6). |
| 12/10/04 | JMS | 1.20 | 348.00 | Multiple telephone conferences with G. Boyer regarding 12th interim application (.8); review documents thereon (.4) |
| 12/13/04 | LMF | 0.80 | 96.00 | Review Hamilton, Rabinovitz statement for October and prepare notice and summary for same (.8). |
| 12/13/04 | LMF | 0.80 | 96.00 | Update PD committee request for reimbursement of expenses (.8). |
| 12/16/04 | LMF | 0.50 | 60.00 | Attend to filing Hamilton Rabinovitz's October and November fees (.5). |
| 12/17/04 | ASD | 0.10 | 29.00 | Review of fee application. |

**PROFESSIONAL SERVICES**                                           $1,016.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Danzeisen, Allyn S | 0.40 | $290.00 | $116.00 |
| Sakalo, Jay M | 1.20 | $290.00 | $348.00 |
| Flores, Luisa M | 4.60 | $120.00 | $552.00 |
| *TOTAL* | *6.20* | | *$1,016.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          **$1,016.00**

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 19

|  | | | | Atty - SLB |
|---|---|---|---|---|

RE:     31 - Retention of Others                                          Client No. 74817/17782

| 12/03/04 | JMS | 0.70 | 203.00 | Review draft objection to Lexecon and conference with S. Baena thereon (.4); emails from and to M. Hurford thereon (.3) |
|---|---|---|---|---|
| 12/23/04 | JMS | 0.20 | 58.00 | Email from J. Baer regarding Lexecon |

**PROFESSIONAL SERVICES**                                                    $261.00

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Sakalo, Jay M | 0.90 | $290.00 | $261.00 |
| *TOTAL* | *0.90* | | *$261.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**        $261.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

### CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD

| Timekeeper | Hours | Total |
|---|---|---|
| *Danzeisen, Allyn S* | *151.00* | $43,790.00 |
| *Baena, Scott L* | *95.00* | $52,250.00 |
| *Flores, Luisa M* | *15.90* | $1,908.00 |
| *Sakalo, Jay M* | *98.20* | $28,478.00 |
| *Baena, Brad* | *14.40* | $1,584.00 |
| *Van Dijk, Wendy* | *7.10* | $781.00 |
| *Mancuso, Nathan G* | *32.90* | $9,541.00 |
| *Brenneman, Carrie* | *16.90* | $1,859.00 |
| *Less 50% Discount on Travel* | | *-$1,630.00* |
| *TOTAL PROFESSIONAL FEES THIS PERIOD* | | *$138,561.00* |

### CLIENT SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| *Airfare* | *$1,481.80* |
| *Photocopies* | *$622.50* |
| *Fares, Mileage, Parking* | *$180.20* |
| *Telecopies* | *$48.00* |
| *Federal Express* | *$82.92* |
| *Long Distance Telephone* | *$123.75* |
| *Long Distance Telephone-Outside Services* | *$368.81* |
| *Lodging* | *$228.21* |
| *Meals* | *$155.61* |
| *Miscellaneous Costs* | *$426.93* |
| *Pacer - Online Services* | *$612.43* |
| *Westlaw-Online Legal Research* | *$1,505.64* |

*TOTAL COSTS ADVANCED THIS PERIOD*      *$5,836.80*

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 21

*TOTAL AMOUNT DUE THIS PERIOD*                                    *$144,397.80*

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 22

| | | | | |
|---|---|---|---|---|
| | | *CLIENT SUMMARY* | | |
| | TIME | COSTS ADVANCED | CREDIT/TRUST APPLIED | TOTAL |
| **BALANCE AS OF- 12/31/04**<br>**WR Grace-Official Committee of Prope** | | | | |
| 01- Case Administration/15537 | $7,237.00 | $5,635.56 | $0.00 | $12,872.56 |
| 03 - Creditors Committee/15539 | $5,170.00 | $8.54 | $0.00 | $5,178.54 |
| 07 - Applicant's Fee Application/15543 | $1,000.00 | $17.01 | $0.00 | $1,017.01 |
| 08 - Hearings/15544 | $5,632.00 | $0.00 | $0.00 | $5,632.00 |
| 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)/15545 | $16,889.00 | $151.82 | $0.00 | $17,040.82 |
| 10 - Travel/15546 | $1,630.00 | $0.00 | $0.00 | $1,630.00 |
| 18 - Plan & Disclosure Statement/15554 | $99,726.00 | $23.87 | $0.00 | $99,749.87 |
| 30 - Fee Application of Others/17781 | $1,016.00 | $0.00 | $0.00 | $1,016.00 |
| 31 - Retention of Others/17782 | $261.00 | $0.00 | $0.00 | $261.00 |
| *Client Total* | *$138,561.00* | *$5,836.80* | *$0.00* | *$144,397.80* |