## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.[1]; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline:**
**April 21, 2005 at 4:00 p.m.**
**Hearing date:  To be scheduled only**
 **if objections are timely filed and served**.

### NOTICE OF FILING OF MONTHLY FEE APPLICATION

To:  (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and (7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

in the above-captioned chapter 11 cases, filed and served the Forty-Seventh Monthly Fee

Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for

---

[1]     The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

Reimbursement of Expenses for the services rendered during the period February 1, 2005

through February 28, 2005, seeking compensation in the amount of $108,180.25, reimbursement

for actual and necessary expenses in the amount of $8,102.85, and reimbursement for Navigant

for the month of February 2005 in the amount of $18,303.37.

Objections or responses to the Monthly Fee Application, if any, must be made in writing

and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland

Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before

**April 21, 2005 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon

the following:  (i) co-counsel for the Debtors, James H.M. Sprayregen, Esquire, Kirkland &

Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax number 312-861-2200), and Laura

Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street,

Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-

4400); (ii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire,

Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (fax

number 212-806-6006), and Michael R. Lastowski, Esquire, Duane Morris LLP, 1100 N. Market

Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302-657-4901); (iii) co-

counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L. Baena,

Esquire, Blizin, Sumberg, Dunn, Baena, Price & Axelrod, First Union Financial Center, 200

South Biscayne Boulevard, Suite 2500, Miami, Florida 33131 (fax number 305-374-7593), and

Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351,

Wilmington, Delaware 19899 (fax number 302-575-1714); (iv) co-counsel to the Official

Committee of Asbestos Personal Injury Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale,

399 Park Avenue, 36th Floor, New York, New York 10022 (fax number  212-644-6755) and

Mark Hurford, Esquire, Campbell & Levine, LLC, Chase Manhattan Centre, 15th Floor,

1201 Market Street, Suite 1500, Wilmington, Delaware 19801 (fax number 302-426-9947);

(v) co-counsel  to the DIP Lender, J. Douglas Bacon, Esquire, Latham & Watkins , Sears Tower,

Suite 5800, Chicago, Illinois 60606 (fax number 312-993-9767), and Steven M. Yoder, Esquire,

The Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. 25130, Wilmington, Delaware 19899

(fax number 302-658-6395); (vi) counsel to the Official Committee of Equity Holders, Thomas

Moers Mayer, Esquire, Kramer Levin Naftalis & Frankel LLP, 919 Third Avenue, New York,

New York 10022 (fax number 212-715-8000);  and (vii) the Office of the United States Trustee,

Attn:  Frank J. Perch, Esquire, 844 N. King Street, Wilmington, Delaware 19801

**(REMAINDER OF PAGE INTENTIONALLY LEFT BLANK)**

(fax number 302-573-6497); and (viii) the Fee Auditor, to Warren H. Smith and Associates,

Republic Center, 325 N. St. Paul, Suite 1275, Dallas, TX 75201, Attn: Stephen L. Bossay.

Dated: April 1, 2005
Wilmington, DE

**RESPECTFULLY SUBMITTED,**

        /s/ Michael R. Lastowski
Michael R. Lastowski, Esq. (DE I.D. No. 3892)
DUANE MORRIS LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801
Telephone:    (302) 657-4900
Facsimile:    (302) 657-4901
E-mail:       mlastowski@duanemorris.com

William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
One Riverfront Plaza
Newark, New Jersey 07102
Telephone:    (973) 424-2000
Facsimile:    (973) 424-2001
E-mail:       wskatchen@duanemorris.com

                and

Lewis Kruger, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:    (212) 806-5400
Facsimile:    (212) 806-6006
E-mail:       lkruger@Stroock.com

Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re | ) | **Chapter 11** |
| | ) | |
| **W. R. Grace & Co. et al.;** | ) | **Case No. 01-01139(JKF)** |
| | ) | **Jointly Administered** |
| Debtors. | ) | |

**Objection Deadline:
April 21, 2005 at 4:00 p.m.
Hearing date:  To be scheduled only
if objections are timely filed and served.**

**FORTY-SEVENTH MONTHLY FEE APPLICATION OF STROOCK & STROOCK
& LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
FROM FEBRUARY 1, 2005 THROUGH FEBRUARY 28, 2005**

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **February 1, 2005 – February 28, 2005** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$108,180.25 (80% - $86,544.20)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$8,102.85 (Stroock)**<br>**$18,303.37 (Navigant January)** |

This is an: ☒ interim ☐ final application

*The total time expended for the preparation of the Forty Sixth Monthly Fee Statement and the Fifteenth Quarterly Fee Application is approximately 43.2 hours and the corresponding compensation requested is approximately $15,717.00.*

**Attachment A**

**Monthly Interim Fee Applications**

| | | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| Date Filed | Period Covered | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01-4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01-7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02-04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1558750v1

| | | | | | |
|---|---|---|---|---|---|
| July 2, 2002<br>D.I.2324 | 05/01/02 –<br>05/31/02 | $74,910.75 | $2,9154.43 (Stroock)<br>$43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
| August 5, 2002<br>D.I.2495 | 06/01/02 –<br>06/30/02 | $73,096.75 | $2,054.05 (Stroock)<br>$114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002<br>D.I.2720 | 07/01/02 –<br>07/31/02 | $90,903.27 | $1,250.79 (Stroock)<br>$11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002<br>D.I.2898 | 08/01/02 –<br>08/31/02 | $93,151.25 | $11,539.51 (Stroock)<br>$5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002<br>D.I.2981 | 09/01/02 –<br>09/30/02 | $96,613.25 | $15,567.77 (Stroock)<br>$771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002<br>D.I.3129 | 10/1/02 –<br>10/31/02 | $68,404.00 | $2,956.54 (Stroock)<br>$1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003<br>D.I.3286 | 11/1/02 –<br>11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003<br>D.I.3349 | 12/1/02 –<br>12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003<br>D.I.3552 | 1/1/03 –<br>1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003<br>D.I.3626 | 2/1/03 –<br>2/28/03 | $76,313.00 | $2,022.78 (Stroock)<br>$1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003<br>D.I. 3718 | 3/1/03 –<br>3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003<br>D.I. 3850 | 4/1/03 –<br>4/30/03 | $60,269.00 | $814.02 (Stroock)<br>$2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003<br>D.I. 3983 | 5/1/03 –<br>5/31/03 | $111,990.50 | $691.84 (Stroock)<br>$9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003<br>D.I. 4152 | 6/1/03 –<br>6/30/03 | $43,824.00 | $1,220.42 (Stroock)<br>$61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003<br>D.I. 4381 | 7/1/03 –<br>7/31/03 | $79,090.50 | $2,301.33 (Stroock)<br>$14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003<br>D.I. 4512 | 8/1/03 –<br>8/31/03 | $69,927.00 | $1,164.19 (Stroock)<br>$12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

| | | | | | |
|---|---|---|---|---|---|
| October 29, 2003<br>D.I. 4625 | 9/1/03 – 9/30/03 | $69,409.50 | $1,076.94 (Stroock)<br>$10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002<br>D.I. 4843 | 10/1/03 – 10/31/03 | $96,980.50 | $3,800.45 (Stroock)<br>$42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003<br>D.I. 4976 | 11/1/03 – 11/30/03 | $66,428.50 | $1,225.38 (Stroock)<br>$30,463.00 (Navigant f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004<br>D.I. 5056 | 12/1/03 – 12/31/03 | $52,321.50 | $924.99 (Stroock)<br>$27,005.00 (Navigant f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004<br>D.I. 5309 | 1/1/04 – 1/31/04 | $65,980.50 | $1,917.93 (Stroock)<br>$47,654.57 (Navigant f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004<br>D.I. 5406 | 2/1/04 – 2/29/04 | $90,421.50 | $3,636.48 (Stroock)<br>$35,492.50 (Navigant f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004<br>D.I. 5498 | 3/1/04 – 3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004<br>D.I. 5803 | 4/1/04 – 4/30/04 | $99,136.00 | $3,518.96 (Stroock)<br>$1,515.00 (Navigant February)<br>$49,667.00 (Navigant March)<br>$80,307.11 (Navigant April) | $79,308.80 | $135,008.07 |
| July 2, 2004<br>D.I. 5917 | 5/1/04 – 5/31/04 | $134,324.50 | $2,409.97 (Stroock)<br>$78,360.05 (Navigant May) | $107,459.60 | $80,770.02 |
| August 2, 2004<br>D.I. 6105 | 6/1/04 – 6/30/04 | $120,501.00 | $1,831.49 (Stroock)<br>$62,625.00 (Navigant June) | $96,400.80 | $64,456.49 |
| September 9, 2004<br>D.I. 6341 | 7/1/04 – 7/31/04 | $72,394.00 | $3,461.84 (Stroock)<br>$40,427.50 (Navigant July) | $57,915.20 | $43,889.34 |
| September 23, 2004<br>D.I. 6444 | 8/1/04 – 8/31/04 | $70,457.00 | $1,764.40 (Stroock) | $56,365.60 | $1,764.40 |

| October 14, 2004 D.I. 6625 | 9/1/04 – 9/30/04 | $83,903.50 | $1,535.61 (Stroock) $27,142.00 (Navigant August) | $67,122.80 | $28,677.61 |
| December 3, 2004 D.I. 7086 | 10/1/04 – 10/31/04 | $200,155.50 | $1,368.18 (Stroock) $ 24,659.00 (Navigant September) | $160,124.40 | $26,027.18 |
| January 7, 2005 D.I. 7481 | 11/1/04 – 11/30/04 | $218,608.50 | $14,019.09 (Stroock) $25,102.80 (Navigant October) $27,972.34 (Navigant November) | $174,886.80 | $67,094.23 |
| February 2, 2005 D.I. 7667 | 12/1/04 – 12/31/04 | $235,503.70 | $10,442.92 (Stroock) $62,687.97 (Navigant December) | $188,402.96 | $73,130.89 |
| March 15, 2005 D.I. 8026 | 1/1/05 – 1/31/05 | $187,168.00 | $4,411.55 (Stroock) $15,686.00 (Navigant December) | $149,734.40 | $20,097.55 |

**WR GRACE & CO**
**ATTACHMENT B**
**FEBRUARY 1, 2005 - FEBRUARY 28, 2005**

| | Hours | Rate | Amount | No. of Years In Position |
|---|---|---|---|---|
| **Partners** | | | | |
| Greenberg, Mayer | 10.7 | $ 575 | $       6,152.50 | 7 |
| Kruger, Lewis | 13.0 | 750 | 9,750.00 | 35 |
| Pasquale, Kenneth | 27.9 | 575 | 16,042.50 | 6 |
| Speiser, Mark | 4.3 | 695 | 2,988.50 | 18 |
| | | | | |
| **Associates** | | | | |
| Brahms, Marisa I. | 40.6 | 205 | 8,323.00 | 1 |
| Eichler, Mark | 8.1 | 480 | 3,888.00 | 8 |
| Minias, Joseph | 11.7 | 305 | 3,568.50 | 1 |
| Krieger, Arlene | 98.1 | 525 | 51,502.50 | 21 |
| Thomison, Jessamy K. | 2.4 | 260 | 624.00 | 2 |
| | | | | |
| **Paraprofessionals** | | | | |
| Caskadon, Alexandra | 33.1 | 195 | 6,454.50 | 3 |
| Kaufman, Eric | 1.0 | 180 | 180.00 | 7 |
| | | | | |
| **TOTAL** | **250.9** | | **$ 109,474.00** | |
| **LESS 50% TRAVEL** | **(2.3)** | | **(1,293.75)** | |
| **TOTAL** | **248.7** | | **$ 108,180.25** | |

**WR GRACE & CO**
**COMPENSATION BY PROJECT CATEGORY**
**FEBRUARY 1, 2005 - FEBRUARY 28, 2005**

| MATTER CODE | PROJECT CATEGORY | HOURS | TOTAL FEES |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 24.9 | $    11,116.00 |
| 0008 | Asset Analysis and Recovery | 0.5 | 262.50 |
| 0013 | Business Operations | 0.2 | 105.00 |
| 0014 | Case Administration | 17.2 | 7,518.00 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 3.2 | 1,680.00 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 40.8 | 22,021.50 |
| 0018 | Fee Application, Applicant | 43.2 | 15,717.00 |
| 0019 | Creditor Inquiries | 1.9 | 1,087.50 |
| 0020 | Fee Application, Others | 5.9 | 1,249.50 |
| 0021 | Employee Benefits, Pension | 0.6 | 315.00 |
| 0022 | Environmental Matters/Regulations/Litigation | 6.8 | 3,605.00 |
| 0031 | Investigations | 53.6 | 15,718.00 |
| 0035 | Travel - Non Working | 4.5 | 2,587.50 |
| 0036 | Plan and Disclosure Statement | 18.2 | 10,701.00 |
| 0037 | Hearings | 5.4 | 3,005.00 |
| 0040 | Employment Applications - Others | 0.5 | 277.50 |
| 0047 | Tax Issues | 23.5 | 12,508.00 |
|  |  |  |  |
|  | **SUB TOTAL** | **250.9** | **$    109,474.00** |
|  | **LESS 50% TRAVEL** | **(2.3)** | **(1,293.75)** |
|  | **TOTAL** | **248.7** | **$    108,180.25** |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1558750v1

# STROOCK

## INVOICE

| DATE | March 29, 2005 |
|---|---|
| INVOICE NO. | 345420 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through February 28, 2005, including:

| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) |
|---|---|
| | 699843 0003 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 02/01/2005 | Attention to G-I estimation decision (.8) | Pasquale, K. | 0.8 |
| 02/02/2005 | Exchanged memoranda with KP re G-I opinion on estimation, R. Cantor inquiries (.4); office conference DW re G-I opinion (.2); attend to Navigant memoranda re Specter hearing on asbestos reform legislation (.1). | Krieger, A. | 0.7 |
| 02/02/2005 | Review Navigant's report on Senate hearing (.3); review G-I decision and impact on estimation (.2). | Kruger, L. | 0.5 |
| 02/02/2005 | Monitored Senate Judiciary committee hearing re FAIR ACT (.8) | Pasquale, K. | 0.8 |
| 02/03/2005 | Attend to articles re FAIR Act (.7); attend to transcript of ZAI hearing (1.2). | Krieger, A. | 1.9 |
| 02/04/2005 | Attend to proposed order re KWELMBS matter (.1). | Krieger, A. | 0.1 |
| 02/07/2005 | Review Navigant update regarding Specter and asbestos bill (.2). | Kruger, L. | 0.2 |
| 02/08/2005 | Review Specter draft bill, Mesothelioma letter | Kruger, L. | 0.6 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | and adjournment of introduction of bill (.6). | | |
| 02/08/2005 | Attention to revised FAIR bill and Specter statement (.8). | Pasquale, K. | 0.8 |
| 02/09/2005 | Review of delay in asbestos legislation by Frist (.2). | Kruger, L. | 0.2 |
| 02/10/2005 | Attend to Navigant Consulting memorandum re asbestos reform legislation (.1). | Krieger, A. | 0.1 |
| 02/10/2005 | Reviewed asbestos legislation comments and articles. | Minias, J. | 1.0 |
| 02/11/2005 | Meeting w. Ken Pasquale re: asbestos legislation; review articles re: legislation; begin review of legislation. | Minias, J. | 2.0 |
| 02/11/2005 | Office conference J. Minias re FAIR Act issues (.4); attention to asbestos medical studies in British Journal of Cancer 2005 (.5). | Pasquale, K. | 0.9 |
| 02/14/2005 | Review daily articles re: asbestos legislation; articles re: W R Grace indictments. | Minias, J. | 0.3 |
| 02/15/2005 | Review asbestos bill and articles and comments re: same. | Minias, J. | 3.5 |
| 02/16/2005 | Exchanged memoranda with KP re Debtors' position on the Sealed Air settlement agreement (.1); exchanged memoranda with J. Baer re position before the Court on Sealed Air (.2). | Krieger, A. | 0.3 |
| 02/16/2005 | Call with Committee members (.5) ; review asbestos legislation (3.0); begin review of claims estimation papers (.5). | Minias, J. | 4.0 |
| 02/16/2005 | Attention to asbestos estimation issues (Navigant) (1.4) | Pasquale, K. | 1.4 |
| 02/18/2005 | Attend to objection filed by Maryland Casualty to Scotts Company motion for stay relief (.2); attend to Debtors' motions for approval of St. Paul Companies stipulation and retention of Cahill Gordon (1.0). | Krieger, A. | 1.2 |
| 02/18/2005 | Review articles and comments re: asbestos legislation. | Minias, J. | 0.1 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/21/2005 | Review articles and comments re: asbestos and bankruptcy legislation. | Minias, J. | 0.1 |
| 02/21/2005 | Review articles and comments re: asbestos legislation. | Minias, J. | 0.1 |
| 02/22/2005 | Memorandum to S. Blatnick re proposed stipulation with St. Paul Companies (.6); exchanged memoranda with AC re Kevin Burke affidavit (.1). | Krieger, A. | 0.7 |
| 02/22/2005 | Review articles and comments re: asbestos legislation. | Minias, J. | 0.1 |
| 02/23/2005 | Follow-up memorandum to Sam Blatnick re response to prior requests for St. Paul information and documentation and for proposed stipulations (.1). | Krieger, A. | 0.1 |
| 02/23/2005 | Review articles and comments re: asbestos legislation. | Minias, J. | 0.1 |
| 02/24/2005 | Memoranda to and from J. Baer re St. Paul information and stipulation requested, Sealed Air discussions (.5); office conference DW re Armstrong order issued reversing confirmation and legal issues therein, insurance litigation over characterization of surety's claim (.2); attend to Navigant Consulting report on asbestos reform legislation (.1); attend to Court's decision denying confirmation of Armstrong Plan (.6). | Krieger, A. | 1.4 |
| 02/24/2005 | Review article on Specter press conference (.2). | Kruger, L. | 0.2 |
| 02/24/2005 | Review articles and comments re: asbestos legislation. | Minias, J. | 0.1 |
| 02/25/2005 | Attend to Navigant Consulting memorandum on asbestos reform legislation (.1); attend to article re asbestos liabilities (.2). | Krieger, A. | 0.3 |
| 02/25/2005 | Review articles and comments re: asbestos legislation (.1); review Armstrong opinion (.2). | Minias, J. | 0.3 |

| SUMMARY OF HOURS | | HOURS | RATE | TOTAL |
|------------------|---|-------|------|-------|

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 6.8 | $ 525 | $ 3,570.00 |
| Kruger, Lewis | 1.7 | 750 | 1,275.00 |
| Minias, Joseph | 11.7 | 305 | 3,568.50 |
| Pasquale, Kenneth | 4.7 | 575 | 2,702.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 11,116.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 11,116.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1558750v1

| RE | Asset Analysis and Recovery<br>699843  0008 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 02/23/2005 | Exchanged memoranda with S. Cunningham re proposed UK Acquisition (.1). | Krieger, A. | 0.1 |
| 02/24/2005 | Telephone call S. Cunningham re proposed UK Acquisition. | Krieger, A. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 0.5 | $ 525 | $ 262.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 262.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 262.50 |
|---|---|

| RE | Business Operations 699843  0013 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 02/11/2005 | Exchanged memoranda with C. Troyer re management changes (.2). | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 0.2 | $ 525 | $ 105.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 105.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 105.00 |
|---|---|

| RE | Case Administration 699843 0014 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 02/02/2005 | Emails regarding settlement with Continental Casualty and issue of confidentiality (.2). | Kruger, L. | 0.2 |
| 02/03/2005 | Attend to recently filed pleadings (.3). | Krieger, A. | 0.3 |
| 02/03/2005 | Review emails regarding legislation and mixed dust (.2). | Kruger, L. | 0.2 |
| 02/03/2005 | Attention confidentiality issues with debtors re proposed settlement (.3) | Pasquale, K. | 0.3 |
| 02/04/2005 | Review plan support agreement (.2); review legislative update (.2). | Kruger, L. | 0.4 |
| 02/08/2005 | Exchanged memoranda with C. Troyer,  KP, others re  Grace Committee meeting with the Company (.2); attend to recently filed pleadings (.1). | Krieger, A. | 0.3 |
| 02/11/2005 | Attend to files (1.3); attend to recently filed objections, responses (.3). | Krieger, A. | 1.6 |
| 02/14/2005 | Attend to numerous newly filed applications, orders and claims objections. | Krieger, A. | 0.3 |
| 02/15/2005 | Attend to numerous filed applications, motions certificates of no objection (.4). | Krieger, A. | 0.4 |
| 02/16/2005 | Review of news of Specter's illness (.2). | Kruger, L. | 0.2 |
| 02/17/2005 | Review plan support agreement (.2); review by-laws (.2); review memos regarding proposed IRS settlement (.3); review memo regarding T. Maher's view of plan support agreement (.1); review memos regarding disclosure document issues (.3); attend to by-laws (.2). | Kruger, L. | 1.3 |
| 02/18/2005 | Attend to recently filed pleadings (.8); office conference KP re 2/28/05 Grace hearings (.1). | Krieger, A. | 0.9 |
| 02/22/2005 | Research per A. Krieger re: recently filed pleadings. | Caskadon, A. | 1.1 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/22/2005 | Office conference with A. Krieger regarding meeting with Debtors and amended by-laws (.1); review memo to committee regarding amended by-laws (.2). | Kruger, L. | 0.3 |
| 02/23/2005 | Review docket for recently filed pleadings and research of same per A. Krieger(1.6); various emails A. Krieger re: same(.2); o/c R.Serrette re: same(.3). | Caskadon, A. | 2.1 |
| 02/23/2005 | Attend to amended agenda notice for 2/28/05 hearing (.1); exchanged memoranda with AC re docket entries (.1); attend to preparation of reply to Fee Auditor's initial response to Stroock's fourteenth quarterly application (1.4). | Krieger, A. | 1.6 |
| 02/24/2005 | Research docket for recently filed pleadings, review and send to working group. | Caskadon, A. | 1.6 |
| 02/24/2005 | Set up appearance at telephonic hearing for A. Krieger(.2); o/c A. Krieger re: same (.2). | Caskadon, A. | 0.4 |
| 02/24/2005 | Memorandum to AC re amended agenda notice (.1); office conference S. Wexler re Fee Auditor's inquiry on time detail (.2); office conference AC re Fee Auditors inquiry on meal expenses (.2); reviewed and revised SSL reply to fee auditor's report on 14th quarterly fee application (.5); memorandum to AC re SSL reply for the Fee Auditor (.1). | Krieger, A. | 1.1 |
| 02/25/2005 | Research docket for recently filed pleadings in various adversary proceedings (.5) review and send to working group(.7). | Caskadon, A. | 1.2 |
| 02/25/2005 | Exchanged memoranda with AC re SSL reply to Fee Auditor (.1); attend to numerous recently filed applications, certifications, other (.6).. | Krieger, A. | 0.7 |
| 02/28/2005 | Exchanged memoranda with KP re court hearings (.1); memoranda to M. Lastowski, D. Carickhoff re court hearings (.2); attend to newly filed pleadings (.4). | Krieger, A. | 0.7 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 6.4 | $ 195 | $ 1,248.00 |
| Krieger, Arlene | 7.9 | 525 | 4,147.50 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Kruger, Lewis | 2.6 | 750 | 1,950.00 |
| Pasquale, Kenneth | 0.3 | 575 | 172.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 7,518.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 7,518.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1558750v1

| RE | Claims Analysis/Objections/Administration (Non-Asbestos) 699843 0015 | | |
|---|---|---|---|
| DATE | DESCRIPTION | NAME | HOURS |
| 02/07/2005 | Exchanged memoranda with S.Blatnick re questions regarding (i) the debtors motion to expand the Baker Donelson Firm's services and (ii) the Citicorp Del-Lease motions (.3). | Krieger, A. | 0.3 |
| 02/11/2005 | Exchanged memoranda with KP re pending matters (.4); exchanged memoranda with S.Blatnick re Company's position on PacifiCorp motion for leave to file late claim, and Citicorp lease motions (.2). | Krieger, A. | 0.6 |
| 02/22/2005 | Memorandum to S. Blatnick re requested Stipulations with New England construction, Mass DEP and Citicorp Del-Lease to be submitted to the Court, and information regarding outstanding CNA settlement issues (.3). | Krieger, A. | 0.3 |
| 02/24/2005 | Memoranda from J. Baer re stipulations with Citicorp., New England Construction and Mass DEP (.1); memorandum to KP re status of these pending matters (.1); memorandum from Rachel Schulman re draft stipulations (.1). | Krieger, A. | 0.3 |
| 02/25/2005 | Attend to draft stipulation with Citicorp Del-Lease (.1); attend to draft stipulation with Mass DEP (.3); attend to stipulation with New England Construction (.1); exchanged memoranda with R. Schulman, J. Baer re inquiry as to proposed allowance of Acton Plant claim amount (.2); memoranda to KP re stipulations (.2); attend to PacifiCorp and Vancott Bagley motion to file late proofs of claim and Debtors objection thereto (.8). | Krieger, A. | 1.7 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 3.2 | $ 525 | $ 1,680.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,680.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,680.00 |
|---|---|

| RE | Committee, Creditors', Noteholders', or Equity Holders'<br>699843  0017 | | |
|---|---|---|---|
| DATE | DESCRIPTION | NAME | HOURS |
| 02/01/2005 | Attend to memorandum to the Committee re Debtors' motion re Festa and Norris Agreements (1.1); exchanged memoranda with C. Troyer re Committee memorandum re Debtors' motion for approval of the Festa and Norris agreements (.3); exchanged memoranda with Committee member re asbestos chapter 11 case order issues (.2). | Krieger, A. | 1.6 |
| 02/02/2005 | Exchanged memoranda with G. Bray re plan support agreement comments (.1); attend to members' comments to draft agreement (.6); attend to Capstone analysis on Festa  (.2); attend to memoranda to the Committee re asbestos reform legislation (.1). | Krieger, A. | 1.0 |
| 02/02/2005 | Review Committee member's comments on plan support agreement (.3). | Kruger, L. | 0.3 |
| 02/03/2005 | Attend to memorandum to the Committee re Debtors' motion for approval of the employment and consulting agreements with F. Festa and P. Norris  (.3); attend to reply to members' comments to plan support agreement (1.4); attend to memorandum to the Committee re asbestos reform legislation (.1). | Krieger, A. | 1.8 |
| 02/04/2005 | Exchanged memoranda with C. Troyer re Festa/Norris Agreement analysis (.1); revised memorandum to the Committee re same (.1); exchanged memoranda with T. Maher re Committee memorandum (.1); memorandum to the Committee re Debtors' motion for approval of the Festa and Norris Agreements (.2); office conference MAS re response to Committee members comments to plan support agreement (.6); attend to revised response and revised plan support agreement (2.1); office conference KP re same (.2). | Krieger, A. | 3.4 |
| 02/07/2005 | Attend to memorandum to the Committee re further modified plan support agreement (.3); attend to memorandum to the Committee re pending matters (1.3); attend to review of | Krieger, A. | 3.1 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | recent article re post-petition interest (.9); memo to M. McEachern re post-petition interest article (.1); attend to M. Berg memo re indictment against Grace and related articles (.4); memorandum to the Committee re Libby-related indictment against Grace and employees (0.1). | | |
| 02/08/2005 | Attend to memorandum to the Committee re articles on Libby-related indictment (.2); attend to memorandum re pending matters (1.5); memorandum to LK, KP re pending matters memorandum (.1); exchanged memoranda with C. Troyer re China information for memorandum (.1); office conference LK re Committee composition (.1). | Krieger, A. | 2.0 |
| 02/08/2005 | Office conference with K. Pasquale and A. Krieger regarding by-laws (.3). | Kruger, L. | 0.3 |
| 02/09/2005 | Office conference LK re asbestos reform legislation information (.1);. memorandum to the Committee re asbestos reform legislation material (.2). | Krieger, A. | 0.3 |
| 02/10/2005 | Attend to preparation of memorandum re Debtors' motion for approval of the CNA settlement (2.8); memorandum to Pat McGrath re draft CNA settlement memorandum (.1). | Krieger, A. | 2.9 |
| 02/13/2005 | Attend to review and revisions to Committee memorandum re Continental Casualty settlement (3.3); memorandum to P. McGrath re revised memorandum (.1). | Krieger, A. | 3.4 |
| 02/14/2005 | Memorandum to LK, KP re proposed Committee memorandum on Continental settlement (.1); telephone call P. McGrath re memorandum(.5); finalized memorandum to the Committee re Continental settlement (1.1); exchanged memoranda with J. McFarland re additional questions regarding settlement (.3). | Krieger, A. | 2.0 |
| 02/15/2005 | Office conference KP re JP Morgan Chase By-Laws matter (.3); office conference LK re same and conference call of the Committee (.3); prepare memorandum to the Committee re proposed conference call to discuss By-Laws(.4); memoranda from Committee | Krieger, A. | 2.3 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1558750v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | members re conference call (.3); attend to review of By-Laws (.3); exchanged memoranda with KP re By-Laws modification (.2); memoranda to the Committee re proposed modifications to the disclosure statement (.2); memoranda from the members of the Committee re conference call on 2/16/05 (.3). | | |
| 02/15/2005 | Telephone calls with K. Kelley and T. Maher regarding Committee by-laws (.4); office conference with A. Krieger and K. Pasquale regarding by-laws (.4); review by-law provisions (.3); telephone calls with Committee members regarding same (1.2); review letter from Chase (.2); review possible by-law revisions (.2). | Kruger, L. | 2.7 |
| 02/15/2005 | Attention to potential membership issue arising under Committee By-Laws (1.0) | Pasquale, K. | 1.0 |
| 02/15/2005 | Research into Committee By-Laws matter (2.0), review and summarize same(.4). | Thomison, J. | 2.4 |
| 02/16/2005 | Attend to By-Laws (.1); exchanged memoranda with KP re By-Laws case law and modifications (.2); exchanged memoranda with Committee members re conference call (.2); exchanged memoranda with LK re Committee/Debtors' meeting in April (.1); memorandum to the Committee re conference call (.2); conference call with the Committee re By-Law revisions, plan related matters (.4); follow up office conference LK, KP re By-Law modifications, plan support agreement, other (0.2); telephone call T. Maher re plan support agreement (.1). | Krieger, A. | 1.5 |
| 02/16/2005 | Telephone call with Committee member regarding by-laws (.3); telephone conference with A. Krieger, K. Pasquale and the Committee regarding by-laws (.4). | Kruger, L. | 0.7 |
| 02/16/2005 | Committee conference call re by-laws (.5) | Pasquale, K. | 0.5 |
| 02/17/2005 | Attend to preparation of revised By-Laws (.9); exchanged memoranda with KP re changes (.1); attend to acknowledgement of amended By-Laws (.1). | Krieger, A. | 1.1 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/17/2005 | Attention to draft amended by-laws (.3) | Pasquale, K. | 0.3 |
| 02/22/2005 | Office conference LK re meeting for the Debtors and Committee, Amended By-Laws (.1); office conference C. Troyer re meeting date (.1); memorandum to the Committee re Amended By-Laws (.5); exchanged memoranda with Committee member re same (.1). | Krieger, A. | 0.8 |
| 02/23/2005 | Attend to memorandum from Committee member re By-Law revisions and response (.5); office conference LK re same (.2); review proposed By-Laws and memo to LK re same (.5); memorandum to the Committee re Committee members questions on By-Laws (.2); telephone conference Committee member re By-Laws and subsequent exchange of memoranda with Committee member and LK re same (.4). | Krieger, A. | 1.8 |
| 02/23/2005 | Office conferences with A. Krieger and telephone conference with Committee member regarding By-Laws revisions (.5); review revisions (.2). | Kruger, L. | 0.7 |
| 02/24/2005 | Memorandum to LK re By-Laws (.1); telephone call Committee member re By-Laws (.6); office conference LK re same (.1). | Krieger, A. | 0.8 |
| 02/24/2005 | Review comments on By-Laws (.2); office conference with A. Krieger regarding revisions to By-Laws (.2). | Kruger, L. | 0.4 |
| 02/25/2005 | Telephone call MAS re By-Laws (.1); office conference LK re By-Laws (.1); telephone conference Tom Maher re By-Laws (.1); attend to memorandum to the Committee re Debtors' motion to modify services provided by Woodcock Washburn firm (.8). | Krieger, A. | 1.1 |
| 02/28/2005 | Telephone call Tom Maher re By-Laws modifications (.2); prepare revised By-Laws (.1); memorandum to T. Maher re revised By-Laws (.3). | Krieger, A. | 0.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 31.5 | $ 525 | $ 16,537.50 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Kruger, Lewis | 5.1 | 750 | 3,825.00 |
| Pasquale, Kenneth | 1.8 | 575 | 1,035.00 |
| Thomison, Jessamy K. | 2.4 | 260 | 624.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 22,021.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 22,021.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1558750v1

| RE | Fee Application, Applicant 699843  0018 | | |
|----|----|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/01/2005 | Review of Stroock's CNO for November fee statement, communication with V.Akin at local counsel re: same and re: filing of December fee applications. | Caskadon, A. | 0.3 |
| 02/02/2005 | Prepare, serve/ cause to have filed December fee statement, emails V.Akin re: same, t/c accounting re: same. | Caskadon, A. | 1.8 |
| 02/03/2005 | Draft 15th quarterly fee application (1.1); o/c accounting re: same (.3). | Caskadon, A. | 1.8 |
| 02/07/2005 | Draft 15th quarterly fee application and various research re: same. | Caskadon, A. | 3.8 |
| 02/09/2005 | Attend to review of time detail for preparation of quarterly fee application (.8). | Krieger, A. | 0.8 |
| 02/10/2005 | Attend to review of time records for preparation of quarterly fee application (1.2). | Krieger, A. | 1.2 |
| 02/11/2005 | Attend to time detail for preparation of quarterly fee application (2.6). | Krieger, A. | 2.6 |
| 02/13/2005 | Attend to review of time records for preparation of quarterly application. | Krieger, A. | 0.6 |
| 02/14/2005 | Draft/revisions to 15th quarterly fee app(2.5); o/c A. Krieger re: same(.3). | Caskadon, A. | 2.8 |
| 02/14/2005 | Attend to drafting 15th Quarterly fee application (4.8). | Krieger, A. | 4.8 |
| 02/15/2005 | Attend to preparation of fee application (2.8). | Krieger, A. | 2.8 |
| 02/16/2005 | Research expenses for 15th quarterly fee application (1.0); o/c accounting re: same(.5); o/c A. Krieger re: same(.3). | Caskadon, A. | 1.8 |
| 02/16/2005 | Attend to draft fee application (2.9); memoranda to AC re back up information, other (.2); office conference AC re back up information (.1). | Krieger, A. | 3.2 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/17/2005 | Revisions to 15th quarterly fee application(1.8); o/c accounting re: same(.4); o/c A. Krieger re: same(.2). | Caskadon, A. | 2.4 |
| 02/17/2005 | Attend to quarterly fee application (5.0). | Krieger, A. | 5.0 |
| 02/18/2005 | Finalize, prepare and serve 15th quarterly fee application(2.2); o/c A. Krieger re: same(.3); o/c K.Pasquale re: same(.3). | Caskadon, A. | 2.8 |
| 02/18/2005 | Complete 15th Quarterly fee application (1.1). | Krieger, A. | 1.1 |
| 02/23/2005 | Assist preparation of response to fee auditor re: 14th interim fee application(1.2); emails S.Bossay and A. Krieger re: same(.2). | Caskadon, A. | 1.4 |
| 02/24/2005 | Meet with A. Krieger re: 14th Interim response to fee auditor and research re: same. | Caskadon, A. | 0.5 |
| 02/25/2005 | Send 14th Interim response to fee auditor(.2); emails A. Krieger re same(.1). | Caskadon, A. | 0.3 |
| 02/28/2005 | Review January fee detail. | Caskadon, A. | 1.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 21.1 | $ 195 | $ 4,114.50 |
| Krieger, Arlene | 22.1 | 525 | 11,602.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 15,717.00 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 15,717.00 |
|-----------------------|-------------|

| RE | Creditor Inquiries<br>699843  0019 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 02/10/2005 | Creditor inquiries re indictment (.8) | Pasquale, K. | 0.8 |
| 02/15/2005 | Telephone call creditors re federal indictment and  impact on reorganization (.1). | Krieger, A. | 0.1 |
| 02/15/2005 | Telephone conference bank debt holder re bank debt holder legislative scenarios (.4) | Pasquale, K. | 0.4 |
| 02/16/2005 | Telephone conferences with bank debt holders re plan issues, legislative efforts (.6) | Pasquale, K. | 0.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 0.1 | $ 525 | $ 52.50 |
| Pasquale, Kenneth | 1.8 | 575 | 1,035.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,087.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,087.50 |
|---|---|

| RE | Fee Application, Others<br>699843  0020 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 02/01/2005 | Review of Capstone December fee application documents in preparation for filing, communication with N.Backer and L.Hamilton re: same. | Caskadon, A. | 0.7 |
| 02/02/2005 | Prepare and serve/ cause to have filed Capstone December fee statement, email L.Hamilton and V.Akin re: same. | Caskadon, A. | 1.4 |
| 02/09/2005 | Prepare notice, affidavit for Capstone 4th Quarterly fee application (1.2); serve and cause to have filed (1.0). | Caskadon, A. | 2.2 |
| 02/18/2005 | Attend to PD Committee's motion approving payment of holdbacks in adversary proceeding (.3). | Krieger, A. | 0.3 |
| 02/28/2005 | Prepare service of Capstone January fee statement. | Caskadon, A. | 1.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Caskadon, Alexandra | 5.6 | $ 195 | $ 1,092.00 |
| Krieger, Arlene | 0.3 | 525 | 157.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,249.50 | |
|---|---|---|

| TOTAL FOR THIS MATTER | $ 1,249.50 | |
|---|---|---|

| RE | Employee Benefits, Pension |
|----|----------------------------|
|    | 699843  0021 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/02/2005 | Telephone call C. Troyer re Festa/Norris matter (.1); exchanged memoranda re same (.1). | Krieger, A. | 0.2 |
| 02/03/2005 | Memo to LK, KP re Festa/Norris employment arrangement (.3); memorandum to C. Troyer re memorandum to the Committee re Festa/Norris agreement (.1). | Krieger, A. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 0.6 | $ 525 | $ 315.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 315.00 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 315.00 |
|-----------------------|----------|

| RE | Environmental Matters/Regulations/Litigation 699843  0022 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 02/01/2005 | Telephone calls Jack MacFarland (Grace) re conference call to discuss proposed settlement of environmental coverage litigation (.1); telephone call Pat McGrath re conference call (.1); memoranda to P. McGrath re Continental settlement motion and outstanding questions (.3). | Krieger, A. | 0.5 |
| 02/02/2005 | Exchanged memoranda with J. McFarland re 2/7/05 conference call to discuss the proposed Continental Casualty settlement (.1); memorandum from S. Blatnick requesting confidentiality agreement and exchanged memoranda with KP re same (.3). | Krieger, A. | 0.4 |
| 02/03/2005 | Attend to replies to S. Blatnick's request for a confidentiality agreement (.4); exchanged memoranda with J. Baer and office conference KP re same (.3). | Krieger, A. | 0.7 |
| 02/04/2005 | Memoranda with Jan Baer re CNA matter (.1); exchanged memoranda with J. McFarland, others re conference call to discuss CNA settlement (.2). | Krieger, A. | 0.3 |
| 02/08/2005 | Memorandum to S.Blatnick re CNA settlement agreement and later response date (.1). | Krieger, A. | 0.1 |
| 02/09/2005 | Exchanged memoranda with Jan Baer re Continental settlement, grant of extension of time to respond and status of obtaining settlement agreement (.4); memoranda to KP re same (.1); exchanged memoranda with P.McGrath re 2/10/05 conference call on Continental Insurance settlement (.2); exchanged memoranda with J. McFarland re 2/10/05 conference call (.1). | Krieger, A. | 0.8 |
| 02/10/2005 | Attend to memoranda from J. Baer re confidentiality agreement under negotiation with respect to CNA settlement (.3); review motion and questions for conference call (.3); extended conference call with Pat McGrath and Debtors' in-house counsel and outside | Krieger, A. | 2.0 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-----------|------|-------|
| | environmental counsel re settlement information (1.1); follow-up telephone call Pat McGrath re settlement (.2); memorandum to KP re draft confidentiality agreement (.1). | | |
| 02/11/2005 | Attend to CNA settlement agreement (.6); memorandum to S. Blatnick re same (.1); memorandum to KP, LK, Pat McGrath re same (.1); exchanged memoranda with Pat McGrath re settlement terms (.4); telephone call P. McGrath re same (.1). | Krieger, A. | 1.3 |
| 02/11/2005 | Attention to CCC-Grace Settlement Agreement and Release (.7) | Pasquale, K. | 0.7 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 6.1 | $ 525 | $ 3,202.50 |
| Pasquale, Kenneth | 0.7 | 575 | 402.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,605.00 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 3,605.00 |
|-----------------------|-----------|

| RE | Expenses 699843  0024 | |
|---|---|---|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 0.00 |
|---|---|

MATTER DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 84.62 |
| Meals | 82.45 |
| Local Transportation | 200.23 |
| Long Distance Telephone | 2987.58 |
| Duplicating Costs-in House | 331.20 |
| In House Messenger Service | 23.27 |
| Lexis/Nexis | 1547.75 |
| Facsimile Charges | 10.00 |
| Travel Expenses - Transportation | 1389.25 |
| Westlaw | 1392.50 |
| Word Processing - Logit | 54.00 |

| TOTAL DISBURSEMENTS/CHARGES | $ 8,102.85 |
|---|---|

| TOTAL FOR THIS MATTER | $ 8,102.85 |
|---|---|

| RE | Investigations 699843 0031 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 02/07/2005 | Attention to WR Grace indictment re Libby (1.0) | Pasquale, K. | 1.0 |
| 02/08/2005 | Exchanged memoranda with KP, M. Berg re federal indictment (.3); office conference KP re same (.2). | Krieger, A. | 0.5 |
| 02/08/2005 | Attend to review of federal indictment on Libby. | Krieger, A. | 0.6 |
| 02/08/2005 | Review indictment reports regarding Libby (.8); office conference with K. Pasquale regarding indictment and telephone conference with D. Siegel (.2). | Kruger, L. | 1.0 |
| 02/08/2005 | Attention to Libby indictment and related issues (1.2); telephone conference D. Siegel re same (.3) | Pasquale, K. | 1.5 |
| 02/09/2005 | K. Pasquale - Research & obtain WR Grace indictment | Kaufman, E. | 1.0 |
| 02/09/2005 | Review of federal indictment (.4). | Krieger, A. | 0.4 |
| 02/09/2005 | Review of indictment of Grace and seven current and former officers regarding Libby issue and debtors press release regarding indictment (.5). | Kruger, L. | 0.5 |
| 02/10/2005 | Met with K. Pasquale to discuss research; researched issue of priority of claims. | Brahms, M. | 4.6 |
| 02/10/2005 | Office conference KP re classification of criminal liabilities (.1); numerous memoranda to KP re initial research on application of automatic stay to federal indictment and classification of criminal fines (.2); complete review of federal indictment (.3). | Krieger, A. | 0.6 |
| 02/10/2005 | Attention to fines on criminal penalty as a priority in distribution (.6); telephone call with creditors regarding impact of indictment (.3). | Kruger, L. | 0.9 |
| 02/10/2005 | Attention to potential criminal fines/penalties | Pasquale, K. | 2.0 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | and priority issues (2.0) | | |
| 02/11/2005 | Research on priority of claims. | Brahms, M. | 2.8 |
| 02/12/2005 | Research on priority of claims and automatic stay and criminal proceedings. | Brahms, M. | 4.8 |
| 02/14/2005 | Research on priority of claims. | Brahms, M. | 7.4 |
| 02/14/2005 | Attention to priority issues re Libby indictment (.8) | Pasquale, K. | 0.8 |
| 02/15/2005 | Wrote memo on priority of claims and automatic stay and criminal proceedings. | Brahms, M. | 8.0 |
| 02/15/2005 | Attention to M. Brahms research re indictment/priority (1.3) | Pasquale, K. | 1.3 |
| 02/16/2005 | Worked on memo on priority of claims; met w/ K. Pasquale to discuss memo. | Brahms, M. | 3.6 |
| 02/16/2005 | Attention to draft memo re criminal fines (.9) | Pasquale, K. | 0.9 |
| 02/22/2005 | Revisions, additional research for memo on priority of claims. | Brahms, M. | 7.5 |
| 02/23/2005 | Revisions to memo on priority of claims. | Brahms, M. | 1.9 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Brahms, Marisa I. | 40.6 | $ 205 | $ 8,323.00 |
| Kaufman, Eric | 1.0 | 180 | 180.00 |
| Krieger, Arlene | 2.1 | 525 | 1,102.50 |
| Kruger, Lewis | 2.4 | 750 | 1,800.00 |
| Pasquale, Kenneth | 7.5 | 575 | 4,312.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 15,718.00 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 15,718.00 |
|-----------------------|-------------|

| RE | Travel - Non Working 699843  0035 | | |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/28/2005 | Attendant travel to and from omnibus hearing in Wilmington, DE (4.5) | Pasquale, K. | 4.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Pasquale, Kenneth | 4.5 | $ 575 | $ 2,587.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,587.50 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 2,587.50 |
|-----------------------|------------|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1558750v1

| | | | |
|---|---|---|---|
| RE | Plan and Disclosure Statement 699843  0036 | | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 02/02/2005 | Attend to memorandum from J. Baer re status of Sealed Air objection to the Disclosure Statement and 2/28/05 hearing (.1); exchanged memoranda with and office conference KP re J. Baer memorandum and Committee's position thereon (.4); attend to response to J. Baer (.4). | Krieger, A. | 0.9 |
| 02/02/2005 | Review plan support agreement (.4); attention to Sealed Air's settlement and J. Baer's email and response thereto (.6). | Kruger, L. | 1.0 |
| 02/02/2005 | Attention to issues re plan support agreement (.5); attention to Sealed Air settlement issues/J Baer e-mail re same (.8) | Pasquale, K. | 1.3 |
| 02/02/2005 | Received and reviewed letter from Committee member. | Speiser, M. | 0.5 |
| 02/03/2005 | Received and reviewed memo from A. Krieger and work on issues re support agreement issues and office conference A. Krieger re same. | Speiser, M. | 0.4 |
| 02/04/2005 | Attend to transcript from 1/21/05 hearing (1.8). | Krieger, A. | 1.8 |
| 02/04/2005 | Attention to draft memo re plan support agreement issues (.4); conference A. Krieger re same (.3) | Pasquale, K. | 0.7 |
| 02/04/2005 | Reviewed support agreement and comments thereto and office conference A. Krieger re support agreement comment (.7). | Speiser, M. | 0.7 |
| 02/05/2005 | Attend to memorandum from L. Sinanyan re disclosure statement changes (.1); memorandum to C. Troyer re same (.1). | Krieger, A. | 0.2 |
| 02/07/2005 | Office conference MAS re plan support agreement (.1); memorandum to L. Sinanyan re Disclosure Statement modifications (.1). | Krieger, A. | 0.2 |
| 02/07/2005 | Received and reviewed materials re asbestos related plan issues (.8). | Speiser, M. | 0.8 |
| 02/08/2005 | Received and reviewed memos re criminal | Speiser, M. | 0.5 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | indictment and work on input on plan. | | |
| 02/10/2005 | Attend to revised disclosure statement (.1); memorandum to Capstone re revised disclosure statement (.1); exchanged memoranda with W. Katchen re plan terms (.2). | Krieger, A. | 0.4 |
| 02/10/2005 | Review liquidation update (.2). | Kruger, L. | 0.2 |
| 02/11/2005 | Attend to further revised disclosure statement dated February 2005 (1.2); exchanged memoranda with KP re disclosure statement modifications (.1); memorandum to C. Troyer re modifications (.1); memorandum to MG re same (.1); exchanged memoranda with A. Johnson re PBGC, SEC Disclosure Statement letters (.2); memorandum to C. Troyer re PBGC, SEC letters (.1); memorandum to P. McGrath re further amended disclosure statement (.2); attend to SEC, PBGC letters (.2). | Krieger, A. | 2.2 |
| 02/14/2005 | Exchanged memoranda with M.Eichler, C. Troyer re tax related comments to the 1/13/05 disclosure statement (.2); memoranda to L.Sinanyan re disclosure statement comments (.1). | Krieger, A. | 0.3 |
| 02/15/2005 | Exchanged memoranda with M. Eichler re comments to the recent version of the disclosure statement (.1); exchanged memoranda with C. Troyer re disclosure statement comments (.1). | Krieger, A. | 0.2 |
| 02/16/2005 | Exchanged memoranda with L. Sinanyan re disclosure statement comments (.1). | Krieger, A. | 0.1 |
| 02/16/2005 | Attention to further revisions by debtors to disclosure statement (.4) | Pasquale, K. | 0.4 |
| 02/17/2005 | Telephone call L. Sinanyan re disclosure statement comments (.6); memorandum to plan working group re discussion with Debtors' counsel (.6); memorandum to plan working group re conversation with T. Maher re plan support agreement (.1); further memorandum to L. Sinanyan re additional disclosure statement comments (.1). | Krieger, A. | 1.4 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/17/2005 | Attention to open disclosure statement issues (.3); attention to plan support (draft) agreement (.2) | Pasquale, K. | 0.5 |
| 02/17/2005 | Memo from AGK re plan issues and reviewed revised disclosure statement. | Speiser, M. | 0.6 |
| 02/18/2005 | Memorandum to J. Baer re plan support agreement (.2). | Krieger, A. | 0.2 |
| 02/23/2005 | Attend to review of selected provisions of the Plan, Disclosure Statement (.2); memorandum to plan working group regarding plan treatment (.3); attend to Debtors' chart re disclosure statement objections (1.4). | Krieger, A. | 1.9 |
| 02/23/2005 | Memo from A. Krieger re plan issues. | Speiser, M. | 0.1 |
| 02/25/2005 | Reviewed Armstrong decision and work on plan issues. | Speiser, M. | 0.7 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 9.8 | $ 525 | $ 5,145.00 |
| Kruger, Lewis | 1.2 | 750 | 900.00 |
| Pasquale, Kenneth | 2.9 | 575 | 1,667.50 |
| Speiser, Mark | 4.3 | 695 | 2,988.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 10,701.00 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 10,701.00 |
|-----------------------|-------------|

| RE | Hearings 699843 0037 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 02/27/2005 | Preparation for omnibus hearing (1.0) | Pasquale, K. | 1.0 |
| 02/28/2005 | Attend (by telephone) February 28 Court hearings (1.8); follow up exchanges of emails with KP re Sealed Air settlement approval and Court hearing (.2). | Krieger, A. | 2.0 |
| 02/28/2005 | Preparation for and attend omnibus Court hearing (2.4). | Pasquale, K. | 2.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 2.0 | $ 525 | $ 1,050.00 |
| Pasquale, Kenneth | 3.4 | 575 | 1,955.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,005.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 3,005.00 |
|---|---|

| RE | Employment Applications - Others 699843  0040 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 02/16/2005 | Attention to debtors' motion to retain Cahill (.3) | Pasquale, K. | 0.3 |
| 02/23/2005 | Attend to Kevin Burke affidavit in support of Cahill Gordon retention (2.). | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 0.2 | $ 525 | $ 105.00 |
| Pasquale, Kenneth | 0.3 | 575 | 172.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 277.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 277.50 |
|---|---|

| RE | Tax Issues<br>699843  0047 | | |
|---|---|---|---|
| DATE | DESCRIPTION | NAME | HOURS |
| 02/11/2005 | Exchanged memoranda with C.Troyer re motion to settle 1993-1996 tax years (.2). | Krieger, A. | 0.2 |
| 02/14/2005 | Reviewing changes to DS | Eichler, M. | 0.8 |
| 02/14/2005 | Review DS; e-mails re same. | Greenberg, M. | 0.4 |
| 02/14/2005 | Further review DS; e-mails re same. | Greenberg, M. | 0.5 |
| 02/15/2005 | Review DS changes; questions re same. | Greenberg, M. | 0.6 |
| 02/16/2005 | Review materials re settlement. | Greenberg, M. | 1.0 |
| 02/17/2005 | Reviewing COLI Closing Agreement (.6); reviewing IRS settlement for audit year 1993-1996 (2.6). | Eichler, M. | 3.2 |
| 02/17/2005 | E-mails and review COLI numbers; e-mails re settlement. | Greenberg, M. | 1.7 |
| 02/17/2005 | Exchanged memoranda with C. Troyer re COLI Closing Agreement (.1); exchanged memoranda with C. Troyer, M. Eichler, MG re Debtors' motion re 1993-1996 tax years settlement and attend to same (.3); exchanged memoranda with M. Eichler re Disclosure Statement discussion re proposed IRS settlement (3.). | Krieger, A. | 0.7 |
| 02/18/2005 | Reviewing memo on foreign restructuring | Eichler, M. | 0.4 |
| 02/18/2005 | E-mails re restructuring of foreign subsidiaries. | Greenberg, M. | 0.3 |
| 02/18/2005 | Attend to Debtors' motion for authority to enter into a settlement agreement with the IRS re 1993-1996 tax years and pay Indemnified Taxes (.8). | Krieger, A. | 0.8 |
| 02/22/2005 | Reviewing Capstone memo and underlying materials re: questions on foreign restructuring and settlement of audit years 1993-1996. | Eichler, M. | 0.5 |
| 02/22/2005 | E-mails and review memo re tax updates (.3); analysis re interaction with Fresenius | Greenberg, M. | 1.1 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | settlement (.8). | | |
| 02/22/2005 | Exchanged memoranda with C.Troyer re motion for approval of settlement with the IRS and AGK comments to same (.4); exchanged memoranda with MG an ME re same (.2); attend to proposed questions memo from CT (.1). | Krieger, A. | 0.7 |
| 02/23/2005 | Review e-mails re materials for call. | Greenberg, M. | 0.3 |
| 02/24/2005 | Conference call with Company re: foreign restructuring and motion to settle audit for 1993-1996 tax years | Eichler, M. | 1.2 |
| 02/24/2005 | Prepare for and participate on call re tax issues and analysis re same. | Greenberg, M. | 2.3 |
| 02/24/2005 | Reviewed pleadings for conference call with Capstone, Debtors' representatives (.6); conference with Capstone, M. Eichler, E. Filon, M. Greenberg re tax motion and status of representation of foreign cash and related matters (.6); follow up office conference M. Greenberg, M. Eichler re preparation of Committee memorandum and issues addressed on the call (.2). | Krieger, A. | 1.4 |
| 02/25/2005 | T/c with M. Greenberg and S. Jaffe re: foreign restructuring and motion to settle 93-96 audit | Eichler, M. | 0.5 |
| 02/25/2005 | Analysis re motions and information from calls; calls with Joffe. | Greenberg, M. | 0.9 |
| 02/28/2005 | Reviewing memo prepared by C. Troyer re: foreign restructuring and motion to settle 93-96 audit; discussing comments on memo with M. Greenberg and C. Troyer. | Eichler, M. | 1.5 |
| 02/28/2005 | Review memo from Troyer, comment and analysis re same (1.2); d/w ME and e-mails with Joffe re various points in memo (.4). | Greenberg, M. | 1.6 |
| 02/28/2005 | Exchanged memoranda with M. Eichler, C.Troyer re memorandum discussing the Debtors' motion to settle 1993 to 1996 tax years (.2); attend to draft memorandum from C. Troyer re tax settlement and foreign restructuring update and comments thereon | Krieger, A. | 0.9 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

SSL-DOCS1 1558750v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
|      | (.7).       |      |       |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Eichler, Mark | 8.1 | $ 480 | $ 3,888.00 |
| Greenberg, Mayer | 10.7 | 575 | 6,152.50 |
| Krieger, Arlene | 4.7 | 525 | 2,467.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 12,508.00 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 12,508.00 |
|-----------------------|-------------|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 109,474.00 |
|------------------------------------------|--------------|
| TOTAL DISBURSEMENTS/CHARGES | $ 8,102.85 |
| TOTAL BILL | $ 117,576.85 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1558750v1

**WR GRACE & CO**
**DISBURSEMENT SUMMARY**
**FEBRUARY 1, 2005 - FEBRUARY 28, 2005**

| | |
|---|---:|
| Outside Messenger Service | $      84.62 |
| Meals | 82.45 |
| Local Transportation | 200.23 |
| Long Distance Telephone | 2,987.58 |
| Duplicating Costs-in House | 331.20 |
| In House Messenger Service | 23.27 |
| Lexis/Nexis | 1,547.75 |
| Facsimile Charges | 10.00 |
| Travel Expenses - Transportation | 1,389.25 |
| Westlaw | 1,392.50 |
| Word Processing - Logit | 54.00 |
| | |
| **TOTAL** | **$   8,102.85** |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1558750v1

# STROOCK

## DISBURSEMENT REGISTER

| DATE | March 30, 2005 |
|---|---|
| INVOICE NO. | 345420 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR EXPENSES RENDERED in the captioned matter for the period through February 28, 2005, including:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Outside Messenger Service** | | |
| 02/08/2005 | VENDOR: UPS; INVOICE#: 0000010X827065; DATE: 02/05/05 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270191950386 ON 02/02/05 | 8.01 |
| 02/08/2005 | VENDOR: UPS; INVOICE#: 0000010X827065; DATE: 02/05/05 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270192257562 ON 02/02/05 | 6.03 |
| 02/08/2005 | VENDOR: UPS; INVOICE#: 0000010X827065; DATE: 02/05/05 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Frank J. Perch, Esq. Office of the US Trustee (D, 844 N King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270192863577 ON 02/02/05 | 6.03 |
| 02/08/2005 | VENDOR: UPS; INVOICE#: 0000010X827065; DATE: 02/05/05 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270192981994 ON 02/02/05 | 6.03 |
| 02/15/2005 | VENDOR: UPS; INVOICE#: 0000010X827075; DATE: 02/12/05 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270195773052 ON 02/09/05 | 6.03 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/15/2005 | VENDOR: UPS; INVOICE#: 0000010X827075; DATE: 02/12/05 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270196482883 ON 02/09/05 | 6.03 |
| 02/15/2005 | VENDOR: UPS; INVOICE#: 0000010X827075; DATE: 02/12/05 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270196581678 ON 02/09/05 | 8.01 |
| 02/15/2005 | VENDOR: UPS; INVOICE#: 0000010X827075; DATE: 02/12/05 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Frank J. Perch, Esq. Office of the US Trustee (D, 844 N King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270197157063 ON 02/09/05 | 6.03 |
| 02/23/2005 | VENDOR: UPS; INVOICE#: 0000010X827085; DATE: 02/19/05 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270195730875 ON 02/18/05 | 7.41 |
| 02/23/2005 | VENDOR: UPS; INVOICE#: 0000010X827085; DATE: 02/19/05 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270197424309 ON 02/18/05 | 7.41 |
| 02/23/2005 | VENDOR: UPS; INVOICE#: 0000010X827085; DATE: 02/19/05 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Frank J. Perch, Esq. Office of the US Trustee (D, 844 N King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270199584080 ON 02/18/05 | 7.41 |
| 02/23/2005 | VENDOR: UPS; INVOICE#: 0000010X827085; DATE: 02/19/05 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270199629899 ON 02/18/05 | 10.19 |

**Outside Messenger Service Total**                                    **84.62**

**Meals**

| | | |
|------|-------------|--------|
| 02/01/2005 | VENDOR: Petty Cash; INVOICE#: PC0201; DATE: 2/1/2005 M Eichler meal 1/10 | 25.00 |
| 02/07/2005 | VENDOR: Seamless Web; INVOICE#: 63691; DATE: 02/16/05 - Seh Ja Meh; | 16.79 |
| 02/08/2005 | VENDOR: Seamless Web; INVOICE#: 62334; DATE: 02/02/05 - | 16.16 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | Hale & Hearty Soups (Maiden Lane); Ordered on 01/25/05; | |
| 02/08/2005 | VENDOR: Seamless Web; INVOICE#: 63691; DATE: 02/16/05 - Cafe Health Exchange; | 9.44 |
| 02/12/2005 | VENDOR: Seamless Web; INVOICE#: 63691; DATE: 02/16/05 - Wave; | 15.06 |

**Meals Total**     **82.45**

**Local Transportation**

| 02/07/2005 | NYC Two Ways Inc. KRUGER 01/20/05 09:21 M from 257   W 86 ST to 180   MAIDEN | 30.09 |
|------------|------------------------------------------------------------------------------|-------|
| 02/07/2005 | NYC Two Ways Inc. KRUGER 01/20/05 13:49 M from 180 MAIDEN to LAG Airport | 55.14 |
| 02/17/2005 | VENDOR: London Towncars, Inc.; INVOICE#: 6105; DATE: 2/3/2005  -  Passenger :Lewis Kruger - 01/21/05 | 115.00 |

**Local Transportation Total**     **200.23**

**Long Distance Telephone**

| 02/01/2005 | EXTN.3544, TEL.410-531-4222, S.T.14:57, DUR.02:06 | 1.14 |
|------------|----------------------------------------------------|------|
| 02/01/2005 | EXTN.5544, TEL.410-531-4222, S.T.14:33, DUR.01:30 | 0.76 |
| 02/01/2005 | EXTN.5544, TEL.312-583-5748, S.T.14:49, DUR.07:12 | 3.04 |
| 02/01/2005 | VENDOR: Deraventures, Inc.; INVOICE#: 01032-02201-05; DATE: 1/26/2005  -  Charges For Telecommunication Service | 1,112.40 |
| 02/01/2005 | VENDOR: Deraventures, Inc.; INVOICE#: 01032-02201-05; DATE: 1/26/2005  -  Charges For Telecommunication Service | 787.95 |
| 02/08/2005 | EXTN.5562, TEL.303-312-7376, S.T.13:47, DUR.01:00 | 0.38 |
| 02/08/2005 | EXTN.5562, TEL.410-531-4170, S.T.14:48, DUR.15:12 | 6.08 |
| 02/10/2005 | EXTN.5544, TEL.312-583-5748, S.T.12:09, DUR.08:42 | 3.42 |
| 02/11/2005 | EXTN.3544, TEL.312-583-5748, S.T.16:41, DUR.01:54 | 0.76 |
| 02/14/2005 | EXTN.5544, TEL.312-583-5748, S.T.11:40, DUR.00:54 | 0.38 |
| 02/15/2005 | EXTN.5431, TEL.267-321-6663, S.T.11:00, DUR.06:24 | 2.66 |
| 02/15/2005 | EXTN.5544, TEL.267-321-6663, S.T.12:52, DUR.05:48 | 2.28 |

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/16/2005 | VENDOR: Deraventures, Inc.; INVOICE#: 02034-02201-05; DATE: 2/5/2005 - Charges for Telecommunications Services | 1,042.88 |
| 02/16/2005 | EXTN.5431, TEL.302-651-3160, S.T.15:56, DUR.00:12 | 0.38 |
| 02/17/2005 | EXTN.5544, TEL.213-680-8209, S.T.11:03, DUR.00:54 | 0.38 |
| 02/17/2005 | EXTN.5562, TEL.518-213-6000, S.T.11:48, DUR.36:06 | 13.95 |
| 02/22/2005 | EXTN.5431, TEL.201-587-7128, S.T.16:11, DUR.01:06 | 0.76 |
| 02/23/2005 | EXTN.5431, TEL.302-651-3160, S.T.17:15, DUR.17:54 | 6.84 |
| 02/24/2005 | EXTN.5544, TEL.302-651-3160, S.T.12:41, DUR.00:48 | 0.38 |
| 02/24/2005 | EXTN.5544, TEL.201-587-7128, S.T.15:56, DUR.00:24 | 0.38 |
| 02/28/2005 | EXTN.6286, TEL.201-587-7128, S.T.15:18, DUR.00:24 | 0.38 |
| | **Long Distance Telephone Total** | **2,987.58** |

**Duplicating Costs-in House**

| | | |
|---|---|---|
| 02/01/2005 | | 1.00 |
| 02/02/2005 | | 7.90 |
| 02/02/2005 | | 5.00 |
| 02/02/2005 | | 25.10 |
| 02/07/2005 | | 2.20 |
| 02/08/2005 | | 7.90 |
| 02/09/2005 | | 36.30 |
| 02/10/2005 | | 16.20 |
| 02/11/2005 | | 15.40 |
| 02/14/2005 | | 22.60 |
| 02/14/2005 | | 0.30 |
| 02/14/2005 | | 0.20 |
| 02/15/2005 | | 14.50 |
| 02/16/2005 | | 7.40 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/16/2005 | | 1.40 |
| 02/16/2005 | | 0.20 |
| 02/17/2005 | | 0.20 |
| 02/17/2005 | | 32.40 |
| 02/18/2005 | | 107.70 |
| 02/18/2005 | | 23.70 |
| 02/18/2005 | | 3.60 |
| **Duplicating Costs-in House Total** | | **331.20** |

**In House Messenger Service**

| | | |
|------|-------------|--------|
| 02/07/2005 | Early Bird Messenger 01/21/05 Vehicle Standard from Kruger, Lewis to RES-LEWIS KRUGER, 257 W 86TH ST | 23.27 |
| **In House Messenger Service Total** | | **23.27** |

**Lexis/Nexis**

| | | |
|------|-------------|--------|
| 02/14/2005 | | 725.25 |
| 02/15/2005 | | 16.50 |
| 02/15/2005 | Research on 02/10/05 | 461.25 |
| 02/15/2005 | Research on 02/11/05 | 21.00 |
| 02/15/2005 | Research on 02/12/05 | 78.25 |
| 02/16/2005 | | 82.50 |
| 02/23/2005 | | 163.00 |
| **Lexis/Nexis Total** | | **1,547.75** |

**Facsimile Charges**

| | | |
|------|-------------|--------|
| 02/13/2005 | FAX # 212-396-2120 | 10.00 |
| **Facsimile Charges Total** | | **10.00** |

**Travel Expenses - Transportation**

| | | |
|------|-------------|--------|
| 02/15/2005 | VENDOR: CHASE Business Credit Card; INVOICE#: 020105; DATE: 2/1/2005  -  visa charge 01/18/05 L Kruger Penn  NY to Philadelphia | 55.40 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/15/2005 | VENDOR: CHASE Business Credit Card; INVOICE#:020105; DATE: 2/1/2005  -  visa charge 01/24/05 non-refundable agent fee L Kruger Penn NY to Wilmington | 35.00 |
| 02/15/2005 | VENDOR: CHASE Business Credit Card; INVOICE#: 020105; DATE: 2/1/2005  -  visa charge 01/20/05 L Kruger LGA to Pittsburgh re: Court hearing in Pittsburgh PA re WR Grace | 865.90 |
| 02/15/2005 | VENDOR: CHASE Business Credit Card; INVOICE#: 020105; DATE: 2/1/2005  -  visa charge 01/24/05 L Kruger LGA to Pittsburgh | 432.95 |

**Travel Expenses - Transportation Total**     **1,389.25**

**Westlaw**

| | | |
|------|-------------|--------|
| 02/15/2005 | Duration 0:00:00; By Thomison, Jessamy K. | 1,314.50 |
| 02/16/2005 | Duration 0:00:00; By Thomison, Jessamy K. | 78.00 |

**Westlaw Total**     **1,392.50**

**Word Processing - Logit**

| | |
|------|--------|
| 02/13/2005 | 36.00 |
| 02/13/2005 | 18.00 |

**Word Processing - Logit Total**     **54.00**

BILL DISBURSEMENT SUMMARY

| | |
|------|--------|
| Outside Messenger Service | $ 84.62 |
| Meals | 82.45 |
| Local Transportation | 200.23 |
| Long Distance Telephone | 2987.58 |
| Duplicating Costs-in House | 331.20 |
| In House Messenger Service | 23.27 |
| Lexis/Nexis | 1547.75 |
| Facsimile Charges | 10.00 |
| Travel Expenses - Transportation | 1389.25 |
| Westlaw | 1392.50 |
| Word Processing - Logit | 54.00 |

| TOTAL DISBURSEMENTS/CHARGES | $ 8,102.85 |
|------|--------|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.



1801 K Street NW, Suite 500
Washington, DC 20005
202.973.2400  phone
202.973.2401  fax

March 21, 2005

Kenneth Pasquale
Stroock, Stroock & Lavan
180 Maiden Lane
New York, NY 10038

*For Services Rendered For*
*WR  Grace Creditor's Committee - February 2005*

**Professional Fees:**

| | | | |
|---|---|---|---|
| PM | 19.50 hrs. @ $400 | $7,800.00 | |
| RC | 2.20 hrs. @ $400 | 880.00 | |
| BM | 1.00 hrs. @ $280 | 280.00 | |
| JS | 4.60 hrs. @ $270 | 1,242.00 | |
| DW | 27.90 hrs. @ $250 | 6,975.00 | |
| MR | 3.60 hrs. @ $225 | 810.00 | |

**Total Professional Fees**.................................................................................**$17,987.00**

**Expenses:**

Supplies-Computer                $       316.37

**Total Expenses**...........................................................................................**$316.37**

**Total Amount Due for February Services and Expenses**............................**$18,303.37**

**Outstanding Invoices:**

| Inv No. | 145281 | October 20, 2004 | $24,659.00 |
|---|---|---|---|
| Inv No. | 146293 | November 23, 2004 | 25,102.40 |
| Inv No. | 147178 | December 15, 2004 | 27,972.34 |
| Inv No. | 148818 | January 24, 2005 | 62,687.97 |
| Inv No. | 150020 | February 16, 2005 | 15,686.00 |

**Total Outstanding Invoices** .........................................................................**$156,107.71**

**Total Amount Due For February Services, Expenses and Outstanding Invoices** .....**$174,411.08**

Navigant Consulting, Inc. Project No.: 113758                Invoice No.: 151237



1801 K Street NW, Suite 500
Washington, DC 20005
202.973.2400  phone
202.973.2401  fax

**REMITTANCE
PAGE**

Please return this sheet with your payment.

Project Name:  WR  Grace Creditor's Committee

Project #: 113758

Invoice #:  151237

Invoice Date:  March 21, 2005

Balance Due:  $174,411.08

Federal Tax ID #:  36 - 4094854

| | |
|---|---|
| Please mail or Fedex<br>Payment to: | Navigant Consulting, Inc.<br> 4511 Paysphere Circle<br>Chicago, IL 60674 |
| or | |
| Wire  your Payment to: | LaSalle Bank<br>135 S. LaSalle<br>Chicago, IL  60674<br>ABA# 071000505<br>ACCT# 5800151127 |

Thank you for your business.

Navigant Consulting, Inc. Project No.: 113758                    Invoice No.: 151237



1801 K Street NW, Suite 500
Washington, DC 20005
202.973.2400 phone
202.973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| CANTOR, ROBIN | 2/1/2005 | 0.60 | Reviewed case materials related to billing and correspondence from clients. Discussed billing and case management with staff. |
| CANTOR, ROBIN | 2/3/2005 | 0.30 | Reviewed case materials related to billing and correspondence from clients. Discussed billing and case management with staff. |
| CANTOR, ROBIN | 2/4/2005 | 0.70 | Reviewed case materials related to billing and correspondence from clients. Discussed billing and case management with staff. |
| CANTOR, ROBIN | 2/7/2005 | 0.60 | Reviewed case materials related to correspondence from clients.  Researched industry and case information. |
| MARTIN, BO | 1/27/2005 | 1.00 | Asbestos preparation and participation in teleconference |
| MCGRATH, PATRICK J. | 2/1/2005 | 2.00 | PD Environmental - analysis of proposed CNA statement, plan, disclosure statement |
| MCGRATH, PATRICK J. | 2/2/2005 | 0.50 | PD Environmental - analysis of proposed CNA statement, plan, disclosure statement |
| MCGRATH, PATRICK J. | 2/4/2005 | 2.00 | PD Environmental - analysis of proposed CNA statement, plan, disclosure statement |
| MCGRATH, PATRICK J. | 2/9/2005 | 4.50 | PD Environmental - analysis of proposed CNA statement, plan, disclosure statement |
| MCGRATH, PATRICK J. | 2/10/2005 | 3.50 | PD Environmental - analysis of proposed CNA statement, plan, disclosure statement |
| MCGRATH, PATRICK J. | 2/11/2005 | 3.50 | PD Environmental - analysis of proposed CNA statement, plan, disclosure statement |
| MCGRATH, PATRICK J. | 2/14/2005 | 2.50 | PD Environmental - analysis of proposed CNA statement, plan, disclosure statement |
| MCGRATH, PATRICK J. | 2/28/2005 | 1.00 | PD Environmental - analysis of proposed CNA statement, plan, disclosure statement |



1801 K Street NW, Suite 500
Washington, DC 20005
202.973.2400 phone
202.973.2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| RULE, MICHELLE | 2/11/2005 | 3.60 | Researched NY allocation laws; prior court judgments and issues remanded; researched whether investigation costs are considered indemnity or defense costs; discussed findings with P. McGrath |
| SIRGO, JORGE | 2/2/2005 | 1.00 | Review status of lung cancer analysis for disease incidence model. |
| SIRGO, JORGE | 2/10/2005 | 0.60 | Review of lung cancer analysis for disease incidence model. |
| SIRGO, JORGE | 2/11/2005 | 0.50 | Review analysis for lung cancer incidence in disease incidence model. |
| SIRGO, JORGE | 2/22/2005 | 0.50 | Review of lung cancer component in disease incidence model. |
| SIRGO, JORGE | 2/24/2005 | 1.00 | Review lung cancer disease incidence model components. |
| SIRGO, JORGE | 2/28/2005 | 1.00 | Analysis of projection of lung cancer mortality and incidence methods in disease incidence model. |
| WITHERSPOON, DAVID | 2/3/2005 | 0.70 | Reviewed case materials and fee apps. |
| WITHERSPOON, DAVID | 2/3/2005 | 0.70 | Reviewed case materials and fee apps. |
| WITHERSPOON, DAVID | 2/4/2005 | 3.30 | Reviewed case materials and fee apps. |
| WITHERSPOON, DAVID | 2/4/2005 | 3.30 | Reviewed case materials and fee apps. |
| WITHERSPOON, DAVID | 2/9/2005 | 3.50 | Reviewed case materials related to billing. |
| WITHERSPOON, DAVID | 2/10/2005 | 3.20 | Reviewed case materials related to billing. |
| WITHERSPOON, DAVID | 2/11/2005 | 2.10 | Reviewed case materials related to billing. |
| WITHERSPOON, DAVID | 2/14/2005 | 2.70 | Reviewed case materials related to billing. |
| WITHERSPOON, DAVID | 2/15/2005 | 1.90 | Reviewed case materials related to billing. |
| WITHERSPOON, DAVID | 2/16/2005 | 1.90 | Reviewed case materials related to billing. |
| WITHERSPOON, DAVID | 2/17/2005 | 1.90 | Reviewed case materials related to billing. |
| WITHERSPOON, DAVID | 2/18/2005 | 2.70 | Reviewed case materials related to billing. |

# NAVIGANT
### CONSULTING

# Purchase Order
## Status Completed

| | | |
|---|---|---|
| PO Number: | 10395 | |
| Asset Type: | Computer Equipment | |
| Purchase Coordinator: | Neal Gray/NCI | |
| Invoice Number: | | |
| Vendor: | Dell | |
| Date Needed: | 02/04/2005 | |
| Final Asset Location/Office: | Washington DC (1801 K St.) | |
| Person Purchased For: | Robin Cantor/NCI | |
| Practice: | Financial Insurance & Claims | |

Charge Number(s): See Comments Area!    Percentage(s): 100

Shipping Method:
Expected Arrival:
Date Received:

| Requested By: | Charles Crosby/NCI |
| MD/OD Notifications: | Michael Rivest/NCI |
| Add'l Notifications List: | |
| Currency: | US $ |

Shipping Address:

| Line 1: | Navigant Consulting, Inc |
| Line 2: | 1801 K Street, NW |
| Line 3: | Suite 500 |
| Line 4: | Washington, DC 20006-1301 |
| Ship Attention Of: | Charles Crosby |

**Justification:**
Computer memory upgrade necessary for Kerim Ertug and Jorge Sirgo to process data and perform analysis

**Comments/Supporting Documents:**
Please charge the order to the following Charge Numbers:

113758 - WR GRACE CREDITOR'S COMMITTEE    20%    316.37
113757 - US GYPSUM CREDITORS' COMMITTEE    20%
118699 - JT THORPE ASBESTOS CLAIMS ANALYSIS 20%
113563 - CSR
120534 - CONGOLEUM EXPERT REPORT ANALYSIS 20%    20%

**Delivery Instructions:**

**Purchase Order Items**

| # | Vendor Part | Qty | Product Description | Price Each | Extended Price |
|---|---|---|---|---|---|
| 1 | A0130549 | 4 | 1 GB RAM modules for Latitude d600 | $373.96 | $1,495.84 |

Purchase Order Total: $1,495.84

Actual Invoice Total:

## Thank You

Please send invoices to:
IT Procurement
Navigant Consulting, Inc.
175 West Jackson, Suite 500
Chicago, IL 60604

Processed/Approved By: Kharimatilah Sowunmi/NCI

## Approval Information

| OM Approval Limit: | $1,000.00 | | |
| Accounting Approver: | Paul Longhini/NCI | | |
| | | Acct. Approved Date: | 02/02/2005 |