2. *Personal injury claims that do not meet the exposure and medical criteria necessary to qualify as PI-SE Claims (Personal Injury-Asymptomatic and Other or "PI-AO" Claims)* – This class would contain all asbestos-related personal injury claims against Grace that do not meet the specific requirements to be PI-SE Claims but do meet certain other specified exposure and medical criteria.

3. *Property damage claims, including claims related to ZAI ("PD Claims")* – In order to qualify for this class, claimants would have to prove Grace liability for loss of property value or remediation costs related to asbestos-containing products formerly manufactured by Grace.

4. *Trust administration costs and legal expenses.*

The claims arising from such proceedings would be subject to this classification process as part of the Plan.

Grace has requested that the Bankruptcy Court conduct estimation hearings to determine the amounts that would need to be paid into the trust on the effective date of the Plan to satisfy the estimated liability for each class of asbestos claimants and trust administration costs and expenses over time. The amounts to fund PI-SE Claims, PD Claims and the expense of trust administration would be capped at the amount determined through the estimation hearing, therefore, after initial funding of the asbestos trust; Grace would have no further obligation for these claims and costs. Amounts required to fund PI-AO Claims would not be capped, so if the amount funded in respect thereof later proved to be inadequate, Grace would be responsible for contributing additional funds into the asbestos trust to satisfy PI-AO Claims.

Asbestos personal injury claimants would have the option either to litigate their claims against the trust in federal court in Delaware or, if they meet specified eligibility criteria, accept a settlement amount based on the severity of their condition. Asbestos property damage claimants would be required to litigate their claims against the trust in federal court in Delaware. The Plan provides that, as a condition precedent to confirmation, the

maximum estimated aggregate funding amount for all asbestos-related liabilities (PI-SE, PI-AO and PD including ZAI) and trust administration costs and expenses as determined by the Bankruptcy Court cannot exceed $1,613 million, which Grace believes would fund over $2 billion in claims, costs and expenses over time.

The PI-SE Claims, the PD Claims and the related trust administration costs and expenses would be funded with (1) $512.5 million in cash (plus interest at 5.5% compounded annually from December 21, 2002) and nine million shares of common stock of Sealed Air Corporation ("Sealed Air") pursuant to the terms of a settlement agreement resolving asbestos-related and fraudulent transfer claims against Sealed Air, and (2) Grace common stock. The amount of Grace common stock required to satisfy these claims will depend on the liability measures approved by the Bankruptcy Court and the value of the Sealed Air settlement, which changes daily with the accrual of interest and the trading value of Sealed Air stock. The Sealed Air settlement agreement remains subject to Bankruptcy Court approval and the fulfillment of specified conditions.

The PI-AO Claims would be funded with warrants exercisable for that number of shares of Grace common stock which, when added to the shares issued directly to the trust on the effective date of the Plan, would represent 50.1% of Grace's voting securities. If the common stock issuable upon exercise of the warrants is insufficient to pay all PI-AO Claims (the liability for which is uncapped under the Plan), then Grace would pay any additional liabilities in cash.

Other Creditors
The Plan provides that all allowed claims other than those covered under the asbestos trust would be paid 100% in cash (if such claims qualify as administrative or priority claims) or 85% in cash and 15% in Grace common stock (if such claims qualify as general unsecured claims). Grace estimates that claims with a recorded value of approximately $1,215 million, including interest accrued through December 31, 2004, would be satisfied in this manner at the effective date of the Plan. Grace would finance these payments with cash on hand, cash from Fresenius Medical Care Holdings, Inc. ("Fresenius") paid in settlement of

asbestos and other Grace-related claims, new Grace debt, and Grace common stock. Grace would satisfy other non-asbestos related liabilities and claims (primarily certain environmental, tax, pension and retirement medical obligations) as they become due and payable over time. Proceeds from available product liability insurance applicable to asbestos-related claims would supplement operating cash flow to service new debt and liabilities not paid on the effective date of the Plan.

Effect on Grace Common Stock

The Plan provides that Grace common stock will remain outstanding at the effective date of the Plan, but that the interests of existing shareholders would be subject to dilution by additional shares of common stock issued under the Plan. In addition, in order to preserve significant tax benefits from net operating loss carryforwards ("NOLs"), which are subject to elimination or limitation in the event of a change in control (as defined by the Internal Revenue Code) of Grace, the Plan places restrictions on the purchase of Grace common stock. The restrictions would prohibit (without the consent of Grace), for a period of three years, a person or entity from acquiring more than 4.75% of the outstanding Grace common stock or, for those persons already holding more than 4.75%, prohibit them from increasing their holdings. The Bankruptcy Court has also approved the trading restrictions described above until the effective date of the Plan.

Grace intends to address all pending and future asbestos-related claims and all other pre-petition claims as outlined in the Plan. However, Grace may not be successful in obtaining approval of the Plan by the Bankruptcy Court and other interested parties. Instead, a materially different plan of reorganization may ultimately be approved and, under the ultimate plan of reorganization, the interests of the Company's shareholders could be substantially diluted or cancelled. The value of Grace common stock following a plan of reorganization, and the extent of any recovery by non-asbestos-related creditors, will depend principally on the allowed value of Grace's asbestos-related claims as determined by the Bankruptcy Court.

*Official Parties to Grace's Chapter 11 Proceedings* - Three creditors' committees, two representing

asbestos claimants and the third representing other unsecured creditors, and a committee representing shareholders have been appointed in the Chapter 11 Cases. These committees, and a legal representative of future asbestos claimants, have the right to be heard on all matters that come before the Bankruptcy Court and are likely to play important roles in the Chapter 11 Cases. The Debtors are required to bear certain costs and expenses of the committees and of the future asbestos claimants' representative, including those of their counsel and financial advisors.

*Claims Filings* – The Bankruptcy Court established a bar date of March 31, 2003 for claims of general unsecured creditors, asbestos-related property damage claims and medical monitoring claims related to asbestos. The bar date did not apply to asbestos-related personal injury claims or claims related to ZAI, which will be dealt with separately.

Approximately 14,900 proofs of claim were filed by the bar date. Of these claims, approximately 9,400 were non-asbestos related, approximately 4,300 were for asbestos-related property damage, and approximately 1,000 were for medical monitoring. The medical monitoring claims were made by individuals who allege exposure to asbestos through Grace's products or operations. These claims, if sustained, would require Grace to fund ongoing health monitoring costs for qualified claimants. In addition, approximately 500 proofs of claim were filed after the bar date.

Approximately 7,000 of the non-asbestos related claims involve claims by employees or former employees for future retirement benefits such as pension and retiree medical coverage. Grace views most of these claims as contingent and has proposed a plan of reorganization that would retain such benefits. The other non-asbestos related claims include claims for payment of goods and services, taxes, product warranties, principal and interest under pre-petition credit facilities, amounts due under leases and other contracts, leases and other executory contracts rejected in the Bankruptcy Court, environmental remediation, indemnification or contribution to actual or potential co-defendants in asbestos-related and other litigation, pending non-asbestos-related litigation, and non-asbestos-related personal injury.

The Debtors' have analyzed the claims as filed and have found that many are duplicates, represent the same claim filed against more than one of the Debtors, lack any supporting documentation, or provide insufficient supporting documentation. As of December 31, 2004, the Debtors had filed with the Bankruptcy Court objections to approximately 1,560 claims. Most of these objections were non-substantive (duplicates, no supporting documentation, late filed claims, etc.). Of such claims, 1,031 have been expunged, 31 have been withdrawn, and the remainder will be addressed through the claims objection process and the dispute resolution procedures approved by the Bankruptcy Court. The Debtors expect to file objections to a substantial number of additional claims.

Grace believes that its recorded liabilities for claims subject to the bar date represent a reasonable estimate of the ultimate allowable amount for claims that are not in dispute or have been submitted with sufficient information to both evaluate merit and estimate the value of the claim. The asbestos-related claims are considered as part of Grace's overall asbestos liability and are being accounted for in accordance with the conditions precedent under the Plan, as described in "Accounting Impact" below. As claims are resolved, or where better information becomes available and is evaluated, Grace will make adjustments to the liabilities recorded on its financial statements as appropriate. Any such adjustments could be material to its consolidated financial position and results of operations.

***Litigation Proceedings in Bankruptcy Court*** – In September 2000, Grace was named in a purported class action lawsuit filed in California Superior Court for the County of San Francisco, alleging that the 1996 reorganization involving a predecessor of Grace and Fresenius and the 1998 reorganization involving a predecessor of Grace and Sealed Air were fraudulent transfers. The Bankruptcy Court authorized the Official Committee of Asbestos Personal Injury Claimants and the Official Committee of Asbestos Property Damage Claimants to proceed with claims against Fresenius and Sealed Air on behalf of the Debtors' bankruptcy estate.

On November 29, 2002, Sealed Air and Fresenius each announced that they had reached agreements in

principle with such Committees to settle asbestos and fraudulent transfer claims related to such transactions (the "litigation settlement agreements"). Under the terms of the Fresenius settlement, subject to certain conditions, Fresenius would contribute $115.0 million to the Debtors' estate as directed by the Bankruptcy Court upon confirmation of the Debtors' plan of reorganization, subject to the fulfillment of specified conditions. In July 2003, the Fresenius settlement was approved by the Bankruptcy Court. Under the terms of the proposed Sealed Air settlement, Sealed Air would make a payment of $512.5 million (plus interest at 5.5% compounded annually, commencing on December 21, 2002) and nine million shares of Sealed Air common stock (valued at $470.4 million as of February 28, 2005), as directed by the Bankruptcy Court upon confirmation of the Debtors' plan of reorganization. The Sealed Air settlement remains subject to the approval of the Bankruptcy Court and the fulfillment of specified conditions.

***Debt Capital*** – All of the Debtors' pre-petition debt is in default due to the Filing. The accompanying Consolidated Balance Sheets reflect the classification of the Debtors' pre-petition debt within "liabilities subject to compromise."

The Debtors have entered into a debtor-in-possession post-petition loan and security agreement with Bank of America, N.A. (the "DIP facility") in the aggregate amount of $250 million. The term of the DIP facility expires on April 1, 2006.

***Accounting Impact*** – The accompanying Consolidated Financial Statements have been prepared in accordance with Statement of Position 90-7 ("SOP 90-7"), "Financial Reporting by Entities in Reorganization Under the Bankruptcy Code," promulgated by the American Institute of Certified Public Accountants. SOP 90-7 requires that financial statements of debtors-in-possession be prepared on a going concern basis, which contemplates continuity of operations, realization of assets and liquidation of liabilities in the ordinary course of business. However, as a result of the Filing, the realization of certain of the Debtors' assets and the liquidation of certain of the Debtors' liabilities are subject to significant uncertainty. While operating as debtors-in-possession, the Debtors may sell or otherwise dispose of assets and

liquidate or settle liabilities for amounts other than those reflected in the Consolidated Financial Statements. Further, the ultimate plan of reorganization could materially change the amounts and classifications reported in the Consolidated Financial Statements.

Pursuant to SOP 90-7, Grace's pre-petition liabilities that are subject to compromise are required to be reported separately on the balance sheet at an estimate of the amount that will ultimately be allowed by the Bankruptcy Court. As of February 28, 2005, such pre-petition liabilities include fixed obligations (such as debt and contractual commitments), as well as estimates of costs related to contingent liabilities (such as asbestos-related litigation, environmental remediation, and other claims). Obligations of Grace subsidiaries not covered by the Filing continue to be classified on the Consolidated Balance Sheets based upon maturity dates or the expected dates of payment. SOP 90-7 also requires separate reporting of certain expenses, realized gains and losses, and provisions for losses related to the Filing as reorganization items.

Grace has not recorded any assets available to fund asbestos-related and other liabilities under the litigation settlements with Sealed Air and Fresenius, as such agreements are subject to conditions which, although expected to be met, have not been satisfied and approved by the Bankruptcy Court.

Grace's Consolidated Balance Sheets separately identify the liabilities that are "subject to compromise" as a result of the Chapter 11 proceedings. In Grace's case, "liabilities subject to compromise" represent pre-petition liabilities as determined under U.S. generally accepted accounting principles. Changes to the recorded amount of such liabilities will be based on developments in the Chapter 11 Cases and management's assessment of the claim amounts that will ultimately be allowed by the Bankruptcy Court. Changes to pre-petition liabilities subsequent to the Filing Date reflect: 1) cash payments under approved court orders; 2) the terms of Grace's proposed plan of reorganization, as discussed above, including the accrual of interest on pre-petition debt and the adjustment to Grace's recorded asbestos-related liability; 3) accruals for employee-related programs;

and 4) changes in estimates related to other pre-petition contingent liabilities.

Set forth below is a reconciliation of the changes in pre-filing date liability balances for the period from the Filing Date through February 28, 2005.

| (in millions) | Current Month | Cumulative Since Filing |
|---|---|---|
| Balance, beginning of period .......... | $ 3,213.0 | $ 2,366.0 |
| Cash disbursements and/or reclassifications under Bankruptcy Court orders: | | |
| Freight and distribution order ..... | -- | (5.7) |
| Trade accounts payable order ..... | -- | (9.1) |
| Other court orders including employee wages and benefits, sales and use tax and customer programs ................................. | 1.0 | (248.8) |
| Expense/(income) items: | | |
| Interest on pre-petition liabilities . | 3.9 | 160.9 |
| Employee-related accruals .......... | 0.3 | 20.5 |
| Change in estimate of asbestos-related contingencies .............. | -- | 744.8 |
| Change in estimate of environmental contingencies .. | -- | 240.6 |
| Change in estimate of income tax contingencies ......................... | -- | (25.3) |
| Balance sheet reclassifications ........ | -- | (25.7) |
| Balance, end of period ................... | $ 3,218.2 | $ 3,218.2 |

Pre-Filing Date obligations allowable under current court orders and expected to be paid prior to an adopted plan of reorganization are classified as "liabilities not subject to compromise." Additional liabilities subject to compromise may arise due to the rejection of executory contracts or unexpired leases, or as a result of the allowance of contingent or disputed claims.

## 3. Other Balance Sheet Accounts

| (In millions) | February 28, 2005 | Filing Date |
|---|---|---|
| **Inventories** | | |
| Raw materials | $ 23.4 | $ 20.3 |
| In process | 21.9 | 16.2 |
| Finished products | 69.8 | 63.8 |
| General merchandise | 13.0 | 9.6 |
| Less: Adjustment of certain inventories to a last-in/first-out (LIFO) basis | (44.6) | (29.3) |
| | $ 83.5 | $ 80.6 |
| **Other Assets** | | |
| Deferred pension costs | $ 3.1 | $ 227.9 |
| Deferred charges | 35.3 | 40.4 |
| Long-term receivables | 7.5 | 1.9 |
| Long-term investments | -- | 2.1 |
| Patents, licenses and other intangible assets | 21.7 | 25.2 |
| Pension – unamortized prior service cost | 15.3 | 8.1 |
| Other assets | -- | 2.9 |
| | $ 82.9 | $ 308.5 |
| **Other Current Liabilities** | | |
| Accrued compensation | $ 59.5 | $ -- |
| Accrued commissions | 5.8 | -- |
| Customer programs | 18.7 | -- |
| Accrued utilities | 0.2 | -- |
| Accrued freight | 3.6 | -- |
| Accrued reorganization fees | 11.9 | -- |
| Other accrued liabilities | 24.7 | -- |
| | $ 124.4 | $ -- |
| **Other Liabilities** | | |
| Deferred royalty income – non-filing entities | $ -- | $ 31.8 |
| Pension – underfunded plans | 320.3 | -- |
| Other accrued liabilities | 59.8 | -- |
| | $ 380.1 | $ 31.8 |
| **Other Liabilities Subject to Compromise** | | |
| Other postretirement benefits | $ 116.8 | $ 185.4 |
| Environmental remediation | 344.3 | 164.8 |
| Retained obligations of divested businesses | 25.0 | 75.5 |
| Special pension arrangements | 77.7 | 70.8 |
| Deferred compensation | 4.5 | 8.2 |
| Self insurance reserve | 21.4 | 11.8 |
| Accrued interest on pre-petition liabilities | 26.0 | -- |
| Other accrued liabilities | 3.3 | 82.1 |
| | $ 619.0 | $ 598.6 |

## 4. Life Insurance

Grace is the beneficiary of life insurance policies on certain current and former employees with a net cash surrender value of $80.9 million at February 28, 2005. The policies were acquired to fund various employee benefit programs and other long-term liabilities and are structured to provide cash flow (primarily tax-free) over an extended number of years. The following table summarizes the net cash value at February 28, 2005 and Filing Date:

| Components of Net Cash Value (In millions) | February 28, 2005 | Filing Date |
|---|---|---|
| Gross cash value | $ 104.4 | $ 453.7 |
| Principal – policy loans | (22.8) | (390.3) |
| Accrued interest – policy loans | (0.7) | 0.7 |
| Net cash value | $ 80.9 | $ 64.1 |
| Insurance benefits in force | $ 193.8 | $2,286.0 |

Grace's financial statements display income statement activity and balance sheet amounts on a net basis, reflecting the contractual interdependency of policy assets and liabilities.

Grace has reached an agreement with the Internal Revenue Service (the "IRS") to settle tax contingencies with respect to certain of these life insurance policies. In January 2005, Grace surrendered and terminated most of these life insurance policies and received approximately $16 million of net cash value from the termination. As a result of the termination, gross cash value of the policies was reduced by approximately $381 million and policy loans of approximately $365 million were satisfied. Grace's insurance benefits in force was reduced by approximately $2 billion to approximately $191 million.

## 5.  Debt

On February 28, 2005, and Filing Date, Grace's debt was as follows:

| Components of Debt (in millions) | February 28, 2005 | | Filing Date | |
|---|---|---|---|---|
| **Debt payable within one year** | | | | |
| DIP facility | $ | -- | $ | -- |
| Other short-term borrowings | | -- | | -- |
| | $ | -- | $ | -- |
| **Debt payable after one year** | | | | |
| DIP facility | $ | -- | $ | -- |
| Other long-term borrowings | | -- | | -- |
| | $ | -- | $ | -- |
| **Debt Subject to Compromise** | | | | |
| Bank borrowings | $ | 500.0 | $ | 500.0 |
| 8.0% Notes Due 2004 | | -- | | 5.7 |
| 7.75% Notes Due 2002 | | -- | | 2.0 |
| Other borrowings | | 14.8 | | 1.2 |
| Accrued interest | | 137.2 | | 2.6 |
| | $ | 652.0 | $ | 511.5 |

In April 2001, the Debtors entered into the DIP facility for a two-year term in the aggregate amount of $250 million.   The DIP facility is secured by priority liens on substantially all assets of the Debtors, and bears interest based on LIBOR plus 2.00 to 2.25 percentage points. The Debtors' have extended the term of the DIP facility through April 1, 2006. Grace had no outstanding borrowings under the DIP facility as of February 28, 2005; however, $27.8 million of standby letters of credit were issued and outstanding under the facility.   The letters of credit, which reduce available funds under the facility, were issued mainly for trade-related matters such as performance bonds, as well as and certain insurance and environmental matters.

The 7.75% Notes were repaid on June 11, 2001, and the 8.0% Notes were repaid on August 15, 2001, by the unaffiliated guarantor of the Notes.   Grace's liability with respect to these notes is included in other liabilities subject to compromise as of February 28, 2005.

# Combined Chapter 11 Filing Entity Statements

Chart 8

| W. R. Grace & Co. - Chapter 11 Filing Entities | | | | |
|---|---|---|---|---|
| Combined Statement of Operations | | | | |
| | Month Ended February | | Two Months Ended February | |
| In millions: | 2005 | 2004 | 2005 | 2004 |
| Net sales to third parties | $ 70.4 | $ 65.0 | $ 144.5 | $ 133.0 |
| Net sales to non-filing entities | 23.2 | 18.7 | 46.6 | 40.1 |
| Interest and royalties from non-filing entities | 2.0 | 2.5 | 4.1 | 5.0 |
| | 95.6 | 86.2 | 195.2 | 178.1 |
| Cost of goods sold to third parties | 43.8 | 46.4 | 94.1 | 92.5 |
| Cost of goods sold to non-filing entities | 17.3 | 15.3 | 36.5 | 33.4 |
| Selling, general and administrative expenses | 24.3 | 21.0 | 46.7 | 38.5 |
| Depreciation and amortization | 4.8 | 4.8 | 9.5 | 9.7 |
| Research and development expenses | 2.9 | 2.9 | 6.0 | 5.6 |
| Net pension expense | 4.4 | 3.2 | 8.7 | 7.2 |
| Interest expense | 4.3 | 1.3 | 8.6 | 2.5 |
| Other (income) expense | (1.2) | (1.8) | (1.6) | (1.7) |
| Provision for asbestos-related litigation, net of estimated insurance recovery | - | - | - | - |
| Provision for environmental remediation | - | - | - | - |
| | 100.6 | 93.1 | 208.5 | 187.7 |
| Income (loss) before Chapter 11 expenses, income taxes and equity in net income of non-filing entities | (5.0) | (6.9) | (13.3) | (9.6) |
| Chapter 11 expenses, net | (2.0) | (0.7) | (4.0) | (2.0) |
| Benefit from (provision for) income taxes | (1.3) | (1.1) | (2.1) | (2.8) |
| Income (loss) before equity in net income of non-filing entities | (8.3) | (8.7) | (19.4) | (14.4) |
| Equity in net income of non-filing entities | 7.4 | 13.6 | 19.9 | 24.2 |
| Net income (loss) | $ (0.9) | $ 4.9 | $ 0.5 | $ 9.8 |

The Notes to Combined Financial Statements are an integral part of these statements.

Chart 9

| **W. R. Grace & Co. - Chapter 11 Filing Entities** | | |
|---|---|---|
| **Combined Functional Basis Statement of Cash Flows** | | |
| (in millions) | Month Ended February 28, 2005 | Two Months Ended February 28, 2005 |
| *Core operations cash flow* | | |
| Pre-tax income from core operations | $         1.3 | $         0.9 |
| Depreciation and amortization | 4.8 | 9.5 |
| | 6.1 | 10.4 |
| Payments to fund defined benefit pension arrangements | (0.5) | (0.7) |
| Change in Non-Filing entity operating loans and Investment | (1.1) | (3.2) |
| Changes in all core assets/liabilities and other | (14.9) | (6.6) |
| Net increase in accounts receivable from Non-Filing entities due to transfer price adjustments | - | - |
| **Core Pre-tax Operating Cash Flow** | (10.4) | (0.1) |
| Capital expenditures | (2.0) | (4.2) |
| **Core Pre-tax Operating Free Cash Flow** | (12.4) | (4.3) |
| *Charges against core reserves* | | |
| Restructuring costs | - | - |
| Pension liabilities | - | - |
| Deferred compensation | - | - |
| Self insurance | - | - |
| **Total Spending Against Core Reserves** | - | - |
| **Net Core Cash Flow** | (12.4) | (4.3) |
| *Noncore cash flow* | | |
| Proceeds from asset sales | 0.1 | 0.1 |
| Benefit proceeds under life insurance policies | - | 2.0 |
| Cash received (paid) for litigation settlement | (8.3) | (8.3) |
| Other noncore pretax cash flow | (0.6) | (2.3) |
| **Noncore Pre-tax Cash Flow** | (8.8) | (8.5) |
| *Charges against noncore reserves* | | |
| Asbestos | | |
|   Asbestos claims processing | (0.6) | (1.1) |
|   Less - insurance recovery | - | - |
| Net asbestos payments | (0.6) | (1.1) |
| Environmental remediation | (0.6) | (0.8) |
| Retained obligations and other | (0.1) | (0.1) |
| Postretirement benefits | (0.6) | (1.6) |
| **Total Spending Against Noncore Reserves** | (1.9) | (3.6) |
| **Noncore Cash Flow** | (10.7) | (12.1) |
| **Total Pre-tax/Pre-Interest/Pre-Chapter 11 Cash Flow** | (23.1) | (16.4) |
| Cash paid for taxes, net of refunds | - | (0.1) |
| Cash paid for interest, net | - | - |
| Chapter 11 expenses paid | (1.7) | (3.4) |
| **Cash Flow before Strategic Investments** | (24.8) | (19.9) |
| *Strategic Investments* | | |
| Cash paid for businesses acquired | - | - |
| Proceeds from exercise of stock options | 2.5 | 2.7 |
| **Cash used for Strategic Investments** | 2.5 | 2.7 |
| **Cash Flow after Strategic Investments** | (22.3) | (17.2) |
| Borrowings under the debtor-in-possession facility, net of fees | (0.2) | (0.4) |
| Net (investing)/financing activities under life insurance policies | - | 14.3 |
| **Net Cash Flow** | $       (22.5) | $        (3.3) |

The Notes to Combined Financial Statements are an integral part of these statements.

Chart 10

| W. R. Grace & Co. - Chapter 11 Filing Entities | | | |
|---|---|---|---|
| Combined Balance Sheet | | | |
| In millions | February 28, 2005 | December 31, 2004 | April 2, 2001 |
| **ASSETS** | | | |
| **Current Assets** | | | |
| Cash and cash equivalents | $ 336.8 | $ 340.0 | $ 8.6 |
| Trade accounts receivable, less allowance of $0.8 (2004 - $1.0, Filing Date - $0.7) | 111.5 | 111.6 | 32.3 |
| Receivables from non-filing entities, net | 44.2 | 37.8 | 51.2 |
| Inventories | 83.5 | 76.9 | 80.6 |
| Deferred income taxes | 9.8 | 6.6 | 80.9 |
| Asbestos-related insurance expected to be realized within one year | - | - | 17.0 |
| Other current assets | 29.0 | 31.5 | 33.4 |
| Total Current Assets | 614.8 | 604.4 | 304.0 |
| | | | |
| Properties and equipment, net | 353.4 | 359.9 | 400.4 |
| Goodwill | 18.9 | 18.9 | 13.6 |
| Cash value of life insurance policies, net of policy loans | 80.9 | 96.0 | 64.1 |
| Deferred income taxes | 666.7 | 666.2 | 401.0 |
| Asbestos-related insurance expected to be realized after one year | 500.0 | 500.0 | 323.4 |
| Loans receivable from non-filing entities, net | 354.9 | 358.6 | 387.5 |
| Investment in non-filing entities | 484.0 | 468.4 | 121.0 |
| Other assets | 82.9 | 82.8 | 308.5 |
| **Total Assets** | $ 3,156.5 | $ 3,155.2 | $ 2,323.5 |
| | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | |
| **Liabilities Not Subject to Compromise** | | | |
| **Current Liabilities** | | | |
| Debt payable within one year | $ - | $ - | $ - |
| Accounts payable | 53.4 | 57.2 | - |
| Income taxes payable | 5.0 | 5.0 | - |
| Other current liabilities | 124.4 | 125.3 | - |
| Total Current Liabilities | 182.8 | 187.5 | - |
| | | | |
| Debt payable after one year | - | - | - |
| Other liabilities | 380.1 | 381.8 | 31.8 |
| Total Liabilities Not Subject to Compromise | 562.9 | 569.3 | 31.8 |
| | | | |
| **Liabilities Subject to Compromise** | | | |
| Debt, pre-petition plus accrued interest | 652.0 | 645.8 | 511.5 |
| Accounts payable | 31.3 | 31.3 | 43.0 |
| Income taxes payable | 215.9 | 210.4 | 240.1 |
| Asbestos-related liability | 1,700.0 | 1,700.0 | 1,002.8 |
| Other liabilities | 619.0 | 620.2 | 568.6 |
| Total Liabilities Subject to Compromise | 3,218.2 | 3,207.7 | 2,366.0 |
| Total Liabilities | 3,781.1 | 3,777.0 | 2,397.8 |
| | | | |
| **Shareholders' Equity (Deficit)** | | | |
| Common stock | 0.8 | 0.8 | 0.8 |
| Paid in capital | 424.1 | 426.5 | 432.6 |
| Accumulated deficit | (572.7) | (573.2) | (201.8) |
| Treasury stock, at cost | (120.9) | (125.9) | (136.4) |
| Accumulated other comprehensive loss | (355.9) | (350.0) | (169.5) |
| Total Shareholders' Equity (Deficit) | (624.6) | (621.8) | (74.3) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 3,156.5 | $ 3,155.2 | $ 2,323.5 |

The Notes to Combined Financial Statements are an integral part of these statements.

*Chart 11*

**W. R. Grace & Co.**
**Notes to Combined Financial Statements**
**February 28, 2005**

## 1. Basis of Presentation and Summary of Significant Accounting and Financial Reporting Policies

W. R. Grace & Co., through its subsidiaries, is engaged in specialty chemicals and specialty materials businesses on a worldwide basis through two business segments: "Davison Chemicals," which includes two product groups – refining technologies and specialty materials; and "Performance Chemicals," which includes three product groups – specialty construction chemicals, building materials, and sealants and coatings.

W. R. Grace & Co. conducts substantially all of its business through a direct, wholly owned subsidiary, W. R. Grace & Co.-Conn. ("Grace-Conn."). Grace-Conn. owns substantially all of the assets, properties and rights of W. R. Grace & Co. on a consolidated basis, either directly or through subsidiaries.

As used in these notes, the term "Company" refers to W. R. Grace & Co. The term "Grace" refers to the Company and/or one or more of its subsidiaries and, in certain cases, their respective predecessors.

*Voluntary Bankruptcy Filing* – In response to a sharply increasing number of asbestos-related personal injury claims, on April 2, 2001 (the "Filing Date"), W. R. Grace & Co. and 61 of its United States subsidiaries and affiliates, including Grace-Conn. (collectively, the "Debtors"), filed voluntary petitions for reorganization (the "Filing") under Chapter 11 of the United States Bankruptcy Code ("Chapter 11" or the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The cases were consolidated and are being jointly administered under case number 01-01139 (the "Chapter 11 Cases"). Grace's non-U.S. subsidiaries and certain of its U.S. subsidiaries were not included in the Filing.

During 2000 and the first quarter of 2001, Grace experienced several adverse developments in its asbestos-related litigation, including: a significant increase in personal injury claims, higher than expected costs to resolve personal injury and certain property damage claims, and class action lawsuits alleging damages from a former attic insulation product (Zonolite Attic Insulation or "ZAI"). After a thorough review of these developments, the Board of Directors of Grace concluded on April 2, 2001 that a federal court-supervised Chapter 11 process provided the best forum available to achieve fairness in resolving these claims. Under Chapter 11, the Debtors have continued to operate their businesses as debtors-in-possession under court protection from creditors and claimants, while using the Chapter 11 process to develop and implement a plan for addressing the asbestos-related claims. Since the Filing, all motions necessary to conduct normal business activities have been approved by the Bankruptcy Court. (See Note 2 for Chapter 11 Related Information.)

*Use of Estimates* – The preparation of financial statements in conformity with U.S. generally accepted accounting principles requires that management make estimates and assumptions affecting the assets and liabilities reported at the date of the Consolidated Financial Statements, and the revenues and expenses reported for the periods presented. Actual amounts could differ from those estimates. Changes in estimates are recorded in the period identified. Grace's accounting measurements that are most affected by management's estimates of future events are:

- Contingent liabilities such as asbestos-related matters, environmental remediation, income taxes, and litigation related to retained obligations of divested businesses and discontinued operations.
- Pension and postretirement liabilities that depend on assumptions regarding discount rates and/or total returns on invested funds.
- Depreciation and amortization periods for long-lived assets, including property and equipment, intangible, and other assets.
- Realization values of various assets such as net deferred tax assets, trade receivables, inventories, insurance receivables, income taxes, and goodwill.

The accuracy of these and other estimates may also be materially affected by the uncertainties arising under the Chapter 11 Cases.

1

*Basis of Presentation* – The interim Combined Financial Statements presented herein represent the results of operations, cash flows and financial position of the Debtors. These financial statements pertain to periods beginning with, and subsequent to, the Filing Date and have been prepared in conformity with requirements of the Bankruptcy Court. Consequently, these financial statements do not purport to present the financial performance of W. R. Grace & Co. in conformity with generally accepted accounting principles which would require the consolidation of all controlled subsidiaries and more extensive notes and analysis related to the worldwide operations of W. R. Grace & Co. Financial activity of non-Debtor entities is not presented herein. However, all non-Debtor entities are either directly or indirectly controlled by the Debtors and, accordingly, non-Debtor financial results are reflected under the equity method of accounting. These financial statements are unaudited and should be read in conjunction with the consolidated financial statements presented in the Company's 2004 Annual Report on Form 10-K and when filed, its 2005 Annual Report on Form 10-K and other periodic filings with the U.S. Securities and Exchange Commission.

These interim Combined Financial Statements reflect all adjustments that, in the opinion of management, are necessary for a fair presentation of the results of the interim periods presented under generally accepted accounting principles; all such adjustments are of a normal recurring nature. All significant inter-Debtor accounts and transactions have been eliminated. Transactions and balances with non-Debtor entities are separately disclosed. Certain amounts in prior years' Combined Financial Statements have been reclassified to conform to the 2005 presentation.

## 2.  Chapter 11 Related Information

*Plan of Reorganization* – On November 13, 2004 Grace filed a plan of reorganization, as well as several associated documents, including a disclosure statement, with the Bankruptcy Court. On January 13, 2005, Grace filed an amended plan of reorganization (the "Plan") and related documents to address certain objections of creditors and other interested parties. The amended Plan is supported

by committees representing general unsecured creditors and equity holders, but is not supported by committees representing asbestos personal injury claimants and asbestos property damage claimants.

Under the terms of the Plan, a trust would be established under Section 524(g) of the Bankruptcy Code to which all pending and future asbestos-related claims would be channeled for resolution. Grace has requested that the Bankruptcy Court conduct an estimation hearing to determine the amount that would need to be paid into the trust on the effective date of the Plan to satisfy the estimated liability for each class of asbestos claimants and trust administration costs and expenses over time. The Plan provides that Grace's asbestos-related liabilities would be satisfied using cash and securities from Grace and third parties.

The Plan will become effective only after a vote of eligible creditors and with the approval of the Bankruptcy Court and the U.S. District Court for the District of Delaware. Votes on the Plan may not be solicited until the Bankruptcy Court approves the disclosure statement. The Debtors have received extensions of their exclusive right to propose a plan of reorganization through May 24, 2005, and extensions of the Debtors' exclusive right to solicit acceptances of a plan of reorganization through July 24, 2005.

Under the terms of the Plan, Grace would satisfy claims under the Chapter 11 cases as follows:

Asbestos-Related Claims and Costs
A trust would be established under Section 524(g) of the Bankruptcy Code to which all pending and future asbestos-related claims would be channeled for resolution. The trust would utilize specified trust distribution procedures to satisfy the following allowed asbestos-related claims and costs:

1. *Personal injury claims that meet specified exposure and medical criteria (Personal Injury-Symptomatic Eligible or "PI-SE" Claims)* – In order to qualify for this class, claimants would have to prove that their health is impaired from meaningful exposure to asbestos-containing products formerly manufactured by Grace.

2. *Personal injury claims that do not meet the exposure and medical criteria necessary to qualify as PI-SE Claims (Personal Injury-Asymptomatic and Other or "PI-AO" Claims)* – This class would contain all asbestos-related personal injury claims against Grace that do not meet the specific requirements to be PI-SE Claims but do meet certain other specified exposure and medical criteria.

3. *Property damage claims, including claims related to ZAI ("PD Claims")* – In order to qualify for this class, claimants would have to prove Grace liability for loss of property value or remediation costs related to asbestos-containing products formerly manufactured by Grace.

4. *Trust administration costs and legal expenses.*

The claims arising from such proceedings would be subject to this classification process as part of the Plan.

Grace has requested that the Bankruptcy Court conduct estimation hearings to determine the amounts that would need to be paid into the trust on the effective date of the Plan to satisfy the estimated liability for each class of asbestos claimants and trust administration costs and expenses over time. The amounts to fund PI-SE Claims, PD Claims and the expense of trust administration would be capped at the amount determined through the estimation hearing, therefore, after initial funding of the asbestos trust; Grace would have no further obligation for these claims and costs. Amounts required to fund PI-AO Claims would not be capped, so if the amount funded in respect thereof later proved to be inadequate, Grace would be responsible for contributing additional funds into the asbestos trust to satisfy PI-AO Claims.

Asbestos personal injury claimants would have the option either to litigate their claims against the trust in federal court in Delaware or, if they meet specified eligibility criteria, accept a settlement amount based on the severity of their condition. Asbestos property damage claimants would be required to litigate their claims against the trust in federal court in Delaware. The Plan provides that, as a condition precedent to confirmation, the maximum estimated aggregate funding amount for all asbestos-related liabilities (PI-SE, PI-AO and PD including ZAI) and trust administration costs and expenses as determined by the Bankruptcy Court cannot exceed $1,613 million, which Grace believes would fund over $2 billion in claims, costs and expenses over time.

The PI-SE Claims, the PD Claims and the related trust administration costs and expenses would be funded with (1) $512.5 million in cash (plus interest at 5.5% compounded annually from December 21, 2002) and nine million shares of common stock of Sealed Air Corporation ("Sealed Air") pursuant to the terms of a settlement agreement resolving asbestos-related and fraudulent transfer claims against Sealed Air, and (2) Grace common stock. The amount of Grace common stock required to satisfy these claims will depend on the liability measures approved by the Bankruptcy Court and the value of the Sealed Air settlement, which changes daily with the accrual of interest and the trading value of Sealed Air stock. The Sealed Air settlement agreement remains subject to Bankruptcy Court approval and the fulfillment of specified conditions.

The PI-AO Claims would be funded with warrants exercisable for that number of shares of Grace common stock which, when added to the shares issued directly to the trust on the effective date of the Plan, would represent 50.1% of Grace's voting securities. If the common stock issuable upon exercise of the warrants is insufficient to pay all PI-AO Claims (the liability for which is uncapped under the Plan), then Grace would pay any additional liabilities in cash.

Other Creditors
The Plan provides that all allowed claims other than those covered under the asbestos trust would be paid 100% in cash (if such claims qualify as administrative or priority claims) or 85% in cash and 15% in Grace common stock (if such claims qualify as general unsecured claims). Grace estimates that claims with a recorded value of approximately $1,215 million, including interest accrued through December 31, 2004, would be satisfied in this manner at the effective date of the Plan. Grace would finance these payments with cash on hand, cash from Fresenius Medical Care Holdings, Inc. ("Fresenius") paid in settlement of

asbestos and other Grace-related claims, new Grace debt, and Grace common stock. Grace would satisfy other non-asbestos related liabilities and claims (primarily certain environmental, tax, pension and retirement medical obligations) as they become due and payable over time. Proceeds from available product liability insurance applicable to asbestos-related claims would supplement operating cash flow to service new debt and liabilities not paid on the effective date of the Plan.

Effect on Grace Common Stock

The Plan provides that Grace common stock will remain outstanding at the effective date of the Plan, but that the interests of existing shareholders would be subject to dilution by additional shares of common stock issued under the Plan. In addition, in order to preserve significant tax benefits from net operating loss carryforwards ("NOLs"), which are subject to elimination or limitation in the event of a change in control (as defined by the Internal Revenue Code) of Grace, the Plan places restrictions on the purchase of Grace common stock. The restrictions would prohibit (without the consent of Grace), for a period of three years, a person or entity from acquiring more than 4.75% of the outstanding Grace common stock or, for those persons already holding more than 4.75%, prohibit them from increasing their holdings. The Bankruptcy Court has also approved the trading restrictions described above until the effective date of the Plan.

Grace intends to address all pending and future asbestos-related claims and all other pre-petition claims as outlined in the Plan. However, Grace may not be successful in obtaining approval of the Plan by the Bankruptcy Court and other interested parties. Instead, a materially different plan of reorganization may ultimately be approved and, under the ultimate plan of reorganization, the interests of the Company's shareholders could be substantially diluted or cancelled. The value of Grace common stock following a plan of reorganization, and the extent of any recovery by non-asbestos-related creditors, will depend principally on the allowed value of Grace's asbestos-related claims as determined by the Bankruptcy Court.

*Official Parties to Grace's Chapter 11 Proceedings* - Three creditors' committees, two representing

asbestos claimants and the third representing other unsecured creditors, and a committee representing shareholders have been appointed in the Chapter 11 Cases. These committees, and a legal representative of future asbestos claimants, have the right to be heard on all matters that come before the Bankruptcy Court and are likely to play important roles in the Chapter 11 Cases. The Debtors are required to bear certain costs and expenses of the committees and of the future asbestos claimants' representative, including those of their counsel and financial advisors.

*Claims Filings* – The Bankruptcy Court established a bar date of March 31, 2003 for claims of general unsecured creditors, asbestos-related property damage claims and medical monitoring claims related to asbestos. The bar date did not apply to asbestos-related personal injury claims or claims related to ZAI, which will be dealt with separately.

Approximately 14,900 proofs of claim were filed by the bar date. Of these claims, approximately 9,400 were non-asbestos related, approximately 4,300 were for asbestos-related property damage, and approximately 1,000 were for medical monitoring. The medical monitoring claims were made by individuals who allege exposure to asbestos through Grace's products or operations. These claims, if sustained, would require Grace to fund ongoing health monitoring costs for qualified claimants. In addition, approximately 500 proofs of claim were filed after the bar date.

Approximately 7,000 of the non-asbestos related claims involve claims by employees or former employees for future retirement benefits such as pension and retiree medical coverage. Grace views most of these claims as contingent and has proposed a plan of reorganization that would retain such benefits. The other non-asbestos related claims include claims for payment of goods and services, taxes, product warranties, principal and interest under pre-petition credit facilities, amounts due under leases and other contracts, leases and other executory contracts rejected in the Bankruptcy Court, environmental remediation, indemnification or contribution to actual or potential co-defendants in asbestos-related and other litigation, pending non-asbestos-related litigation, and non-asbestos-related personal injury.

The Debtors' have analyzed the claims as filed and have found that many are duplicates, represent the same claim filed against more than one of the Debtors, lack any supporting documentation, or provide insufficient supporting documentation. As of December 31, 2004, the Debtors had filed with the Bankruptcy Court objections to approximately 1,560 claims. Most of these objections were non-substantive (duplicates, no supporting documentation, late filed claims, etc.). Of such claims, 1,031 have been expunged, 31 have been withdrawn, and the remainder will be addressed through the claims objection process and the dispute resolution procedures approved by the Bankruptcy Court. The Debtors expect to file objections to a substantial number of additional claims.

Grace believes that its recorded liabilities for claims subject to the bar date represent a reasonable estimate of the ultimate allowable amount for claims that are not in dispute or have been submitted with sufficient information to both evaluate merit and estimate the value of the claim. The asbestos-related claims are considered as part of Grace's overall asbestos liability and are being accounted for in accordance with the conditions precedent under the Plan, as described in "Accounting Impact" below. As claims are resolved, or where better information becomes available and is evaluated, Grace will make adjustments to the liabilities recorded on its financial statements as appropriate. Any such adjustments could be material to its consolidated financial position and results of operations.

***Litigation Proceedings in Bankruptcy Court*** – In September 2000, Grace was named in a purported class action lawsuit filed in California Superior Court for the County of San Francisco, alleging that the 1996 reorganization involving a predecessor of Grace and Fresenius and the 1998 reorganization involving a predecessor of Grace and Sealed Air were fraudulent transfers. The Bankruptcy Court authorized the Official Committee of Asbestos Personal Injury Claimants and the Official Committee of Asbestos Property Damage Claimants to proceed with claims against Fresenius and Sealed Air on behalf of the Debtors' bankruptcy estate.

On November 29, 2002, Sealed Air and Fresenius each announced that they had reached agreements in principle with such Committees to settle asbestos and fraudulent transfer claims related to such transactions (the "litigation settlement agreements"). Under the terms of the Fresenius settlement, subject to certain conditions, Fresenius would contribute $115.0 million to the Debtors' estate as directed by the Bankruptcy Court upon confirmation of the Debtors' plan of reorganization, subject to the fulfillment of specified conditions. In July 2003, the Fresenius settlement was approved by the Bankruptcy Court. Under the terms of the proposed Sealed Air settlement, Sealed Air would make a payment of $512.5 million (plus interest at 5.5% compounded annually, commencing on December 21, 2002) and nine million shares of Sealed Air common stock (valued at $470.4 million as of February 28, 2005), as directed by the Bankruptcy Court upon confirmation of the Debtors' plan of reorganization. The Sealed Air settlement remains subject to the approval of the Bankruptcy Court and the fulfillment of specified conditions.

***Debt Capital*** – All of the Debtors' pre-petition debt is in default due to the Filing. The accompanying Consolidated Balance Sheets reflect the classification of the Debtors' pre-petition debt within "liabilities subject to compromise."

The Debtors have entered into a debtor-in-possession post-petition loan and security agreement with Bank of America, N.A. (the "DIP facility") in the aggregate amount of $250 million. The term of the DIP facility expires on April 1, 2006.

***Accounting Impact*** – The accompanying Consolidated Financial Statements have been prepared in accordance with Statement of Position 90-7 ("SOP 90-7"), "Financial Reporting by Entities in Reorganization Under the Bankruptcy Code," promulgated by the American Institute of Certified Public Accountants. SOP 90-7 requires that financial statements of debtors-in-possession be prepared on a going concern basis, which contemplates continuity of operations, realization of assets and liquidation of liabilities in the ordinary course of business. However, as a result of the Filing, the realization of certain of the Debtors' assets and the liquidation of certain of the Debtors' liabilities are subject to significant uncertainty. While operating as debtors-in-possession, the Debtors may sell or otherwise dispose of assets and

liquidate or settle liabilities for amounts other than those reflected in the Consolidated Financial Statements. Further, the ultimate plan of reorganization could materially change the amounts and classifications reported in the Consolidated Financial Statements.

Pursuant to SOP 90-7, Grace's pre-petition liabilities that are subject to compromise are required to be reported separately on the balance sheet at an estimate of the amount that will ultimately be allowed by the Bankruptcy Court. As of February 28, 2005, such pre-petition liabilities include fixed obligations (such as debt and contractual commitments), as well as estimates of costs related to contingent liabilities (such as asbestos-related litigation, environmental remediation, and other claims). Obligations of Grace subsidiaries not covered by the Filing continue to be classified on the Consolidated Balance Sheets based upon maturity dates or the expected dates of payment. SOP 90-7 also requires separate reporting of certain expenses, realized gains and losses, and provisions for losses related to the Filing as reorganization items.

Grace has not recorded any assets available to fund asbestos-related and other liabilities under the litigation settlements with Sealed Air and Fresenius, as such agreements are subject to conditions which, although expected to be met, have not been satisfied and approved by the Bankruptcy Court.

Grace's Consolidated Balance Sheets separately identify the liabilities that are "subject to compromise" as a result of the Chapter 11 proceedings. In Grace's case, "liabilities subject to compromise" represent pre-petition liabilities as determined under U.S. generally accepted accounting principles. Changes to the recorded amount of such liabilities will be based on developments in the Chapter 11 Cases and management's assessment of the claim amounts that will ultimately be allowed by the Bankruptcy Court. Changes to pre-petition liabilities subsequent to the Filing Date reflect: 1) cash payments under approved court orders; 2) the terms of Grace's proposed plan of reorganization, as discussed above, including the accrual of interest on pre-petition debt and the adjustment to Grace's recorded asbestos-related liability; 3) accruals for employee-related programs;

and 4) changes in estimates related to other pre-petition contingent liabilities.

Set forth below is a reconciliation of the changes in pre-filing date liability balances for the period from the Filing Date through February 28, 2005.

| (In millions) | Current Month | Cumulative Since Filing |
|---|---|---|
| Balance, beginning of period .......... | $ 3,213.0 | $ 2,366.0 |
| Cash disbursements and/or reclassifications under Bankruptcy Court orders: | | |
| Freight and distribution order ..... | -- | (5.7) |
| Trade accounts payable order ..... | -- | (9.1) |
| Other court orders including employee wages and benefits, sales and use tax and customer programs .................. | 1.0 | (248.8) |
| Expense/(income) items: | | |
| Interest on pre-petition liabilities . | 3.9 | 160.9 |
| Employee-related accruals .......... | 0.3 | 20.5 |
| Change in estimate of asbestos-related contingencies .............. | -- | 744.8 |
| Change in estimate of environmental contingencies .. | -- | 240.6 |
| Change in estimate of income tax contingencies ........................... | -- | (25.3) |
| Balance sheet reclassifications ........ | -- | (25.7) |
| Balance, end of period .................... | $ 3,218.2 | $ 3,218.2 |

Pre-Filing Date obligations allowable under current court orders and expected to be paid prior to an adopted plan of reorganization are classified as "liabilities not subject to compromise." Additional liabilities subject to compromise may arise due to the rejection of executory contracts or unexpired leases, or as a result of the allowance of contingent or disputed claims.

6

## 3.  Other Balance Sheet Accounts

| (In millions) | February 28, 2005 | Filing Date |
|---|---|---|
| **Inventories** | | |
| Raw materials | $ 23.4 | $ 20.3 |
| In process | 21.9 | 16.2 |
| Finished products | 69.8 | 63.8 |
| General merchandise | 13.0 | 9.6 |
| Less: Adjustment of certain inventories to a last-in/first-out (LIFO) basis | (44.6) | (29.3) |
| | $ 83.5 | $ 80.6 |
| **Other Assets** | | |
| Deferred pension costs | $ 3.1 | $ 227.9 |
| Deferred charges | 35.3 | 40.4 |
| Long-term receivables | 7.5 | 1.9 |
| Long-term investments | -- | 2.1 |
| Patents, licenses and other intangible assets | 21.7 | 25.2 |
| Pension – unamortized prior service cost | 15.3 | 8.1 |
| Other assets | -- | 2.9 |
| | $ 82.9 | $ 308.5 |
| **Other Current Liabilities** | | |
| Accrued compensation | $ 59.5 | $ -- |
| Accrued commissions | 5.8 | -- |
| Customer programs | 18.7 | -- |
| Accrued utilities | 0.2 | -- |
| Accrued freight | 3.6 | -- |
| Accrued reorganization fees | 11.9 | -- |
| Other accrued liabilities | 24.7 | -- |
| | $ 124.4 | $ -- |
| **Other Liabilities** | | |
| Deferred royalty income – non-filing entities | $ -- | $ 31.8 |
| Pension – underfunded plans | 320.3 | -- |
| Other accrued liabilities | 59.8 | -- |
| | $ 380.1 | $ 31.8 |
| **Other Liabilities Subject to Compromise** | | |
| Other postretirement benefits | $ 116.8 | $ 185.4 |
| Environmental remediation | 344.3 | 164.8 |
| Retained obligations of divested businesses | 25.0 | 75.5 |
| Special pension arrangements | 77.7 | 70.8 |
| Deferred compensation | 4.5 | 8.2 |
| Self insurance reserve | 21.4 | 11.8 |
| Accrued interest on pre-petition liabilities | 26.0 | -- |
| Other accrued liabilities | 3.3 | 82.1 |
| | $ 619.0 | $ 598.6 |

## 4.  Life Insurance

Grace is the beneficiary of life insurance policies on certain current and former employees with a net cash surrender value of $80.9 million at February 28, 2005. The policies were acquired to fund various employee benefit programs and other long-term liabilities and are structured to provide cash flow (primarily tax-free) over an extended number of years. The following table summarizes the net cash value at February 28, 2005 and Filing Date:

| Components of Net Cash Value (In millions) | February 28, 2005 | Filing Date |
|---|---|---|
| Gross cash value | $ 104.4 | $ 453.7 |
| Principal – policy loans | (22.8) | (390.3) |
| Accrued interest – policy loans | (0.7) | 0.7 |
| Net cash value | $ 80.9 | $ 64.1 |
| Insurance benefits in force | $ 193.8 | $2,286.0 |

Grace's financial statements display income statement activity and balance sheet amounts on a net basis, reflecting the contractual interdependency of policy assets and liabilities.

Grace has reached an agreement with the Internal Revenue Service (the "IRS") to settle tax contingencies with respect to certain of these life insurance policies. In January 2005, Grace surrendered and terminated most of these life insurance policies and received approximately $16 million of net cash value from the termination. As a result of the termination, gross cash value of the policies was reduced by approximately $381 million and policy loans of approximately $365 million were satisfied. Grace's insurance benefits in force was reduced by approximately $2 billion to approximately $191 million.

## 5. Debt

On February 28, 2005, and Filing Date, Grace's debt was as follows:

| Components of Debt (in millions) | February 28, 2005 | Filing Date |
|---|---|---|
| **Debt payable within one year** | | |
| DIP facility ............................ | $    -- | $    -- |
| Other short-term borrowings ....... | -- | -- |
| | $    -- | $    -- |
| **Debt payable after one year** | | |
| DIP facility ............................ | $    -- | $    -- |
| Other long-term borrowings......... | -- | -- |
| | $    -- | $    -- |
| **Debt Subject to Compromise** | | |
| Bank borrowings ......................... | $  500.0 | $  500.0 |
| 8.0% Notes Due 2004 ................. | -- | 5.7 |
| 7.75% Notes Due 2002 ............... | -- | 2.0 |
| Other borrowings ......................... | 14.8 | 1.2 |
| Accrued interest ......................... | 137.2 | 2.6 |
| | $  652.0 | $  511.5 |

In April 2001, the Debtors entered into the DIP facility for a two-year term in the aggregate amount of $250 million. The DIP facility is secured by priority liens on substantially all assets of the Debtors, and bears interest based on LIBOR plus 2.00 to 2.25 percentage points. The Debtors' have extended the term of the DIP facility through April 1, 2006. Grace had no outstanding borrowings under the DIP facility as of February 28, 2005; however, $27.8 million of standby letters of credit were issued and outstanding under the facility. The letters of credit, which reduce available funds under the facility, were issued mainly for trade-related matters such as performance bonds, as well as and certain insurance and environmental matters.

The 7.75% Notes were repaid on June 11, 2001, and the 8.0% Notes were repaid on August 15, 2001, by the unaffiliated guarantor of the Notes. Grace's liability with respect to these notes is included in other liabilities subject to compromise as of February 28, 2005.

# Bank Statements

JPMorgan Chase

TS

JPMorgan Chase Bank, N.A

**W R GRACE & CO**
**C/O CORPORATE ACCOUNTING**
**7500 GRACE DRIVE**
**COLUMBIA   MD   21044-4098**

Account No:          910-1-013572
Statement Start Date:    01 JAN 2005
Statement End Date:      31 JAN 2005
Statement No:            000-USA-21
                         001
Page 1 of 4

### ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

### TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 2 | 200,000.00 |
| Total Debits (incl. checks) | 20 | 203,159.14 |
| Total Checks Paid | 0 | 0.00 |

### BALANCES

| | Opening (01 JAN 2005) | | Closing (31 JAN 2005) | |
|---|---|---|---|---|
| | 200,000.00 | Ledger | 54,779.84 | Ledger | 51,620.70 |
| | 203,159.14 | Collected | 54,779.84 | Collected | 51,620.70 |

Effective Feb. 28, 2005, you hereby acknowledge and agree that the Bank may process any check
electronically. You agree to comply with the check specifications and image standards the Bank
publishes from time to time. If the quality of the image of any check processed electronically does not
meet applicable industry standards or other regulatory requirements and agree you shall be liable for resulting
gross negligence or willful misconduct, you acknowledge and agree you shall be liable for resulting
losses or liabilities. You will not deposit any substitute checks unless the Bank specifically agrees to
accept such deposit. If the Bank processes any substitute checks other than returned items for
deposit, you agree that such processing shall not be deemed to be the Bank's agreement to accept
any substitute checks for deposit and that you will be solely responsible for any loss or liability in
connection with the deposit.

### CREDITS

| Ledger Date | Adj Ledger Date | Value Date | T | Reference | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 04JAN | | 04JAN | USD | YOUR: CAP OF 05/01/04<br>OUR: 0543500004J0 | 100,000.00 | BOOK TRANSFER CREDIT<br>B/O: W.R. GRACE AND COMPANY<br>CAMBRIDGE MA 02140-<br>REF: CHASE MEDICAL ACCT FUNDING |
| 19JAN | | 19JAN | USD | YOUR: CAP OF 05/01/19<br>OUR: 2462900019J0 | (100,000.00) | BOOK TRANSFER CREDIT<br>B/O: W.R. GRACE AND CO SYRACUSE FDN<br>COLUMBIA MD 21044-4098<br>REF: CHASE MEDICAL ACCT FUNDING |

### DEBITS

| Ledger Date | Adj Ledger Date | Value Date | T | Reference | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 03JAN | 31DEC | 31DEC | USD | OUR: 0500300089WA | 6,366.51 | GOVERNMENT ALLOTMENT DEBIT<br>COVERING DRAFTS TO A/C NO.<br>002-2-416598 FOR WORK OF 12/31/04<br>W R GRACE & CO C/O CORPORATE<br>ACCOUNTING 7500 GRACE DRIVE |
| 04JAN | 03JAN | 03JAN | USD | OUR: 0500400094WA | 11,724.92 | COLUMBIA MD 21044-4098<br>GOVERNMENT ALLOTMENT DEBIT<br>COVERING DRAFTS TO A/C NO. |

FT CODE:   USD - SAME DAY FUNDS     US1 - ONE DAY FLOAT     US3 - THREE DAY FLOAT     US5 - FIVE DAY FLOAT
           USN - NEXT DAY FUNDS     US2 - TWO DAY FLOAT     US4 - FOUR DAY FLOAT     USM - MIXED FLOAT

### Closing Balances

| Date | Amount |
|---|---|
| | LEDGER BALANCES |
| 03JAN | 48,413.33 |
| 04JAN | 136,688.41 |
| 05JAN | 126,284.64 |
| 06JAN | 112,712.03 |
| 07JAN | 102,018.99 |
| 10JAN | 95,333.65 |
| 11JAN | 78,602.52 |
| 12JAN | 70,515.30 |
| 13JAN | 60,003.33 |
| 14JAN | 55,569.11 |
| 18JAN | 44,496.16 |
| 19JAN | 134,582.74 |
| 20JAN | 122,760.95 |
| 21JAN | 113,146.62 |
| 24JAN | 102,246.51 |
| 25JAN | 93,721.64 |
| 26JAN | 82,497.46 |
| 27JAN | 67,679.67 |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THIS BANK CLAIMS RESPONSIBILITY FOR ANY ERROR IN
OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THE ERROR OR CHARGE WITHIN 14 DAYS OF DELIVERY. MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO
DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

JPMorganChase

JPMorgan Chase Bank, N.A.

TS

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 CORPORATE DRIVE
COLUMBIA   MD   21044-4098

Account No:           910-1-013572
Statement Start Date:  01 JAN 2005
Statement End Date:    31 JAN 2005
Statement Code:        000-USA-21
Statement No:          001

Page  2  of  4

| Closing Balances | |
| --- | --- |
| Date | Amount |
| 28JAN | 59,675.89 |
| 31JAN | 51,620.70 |
| **COLLECTED BALANCES** | |
| 03JAN | 48,413.33 |
| 04JAN | 136,688.41 |
| 05JAN | 126,284.64 |
| 06JAN | 112,712.03 |
| 07JAN | 102,018.99 |
| 10JAN | 95,333.65 |
| 11JAN | 78,602.52 |
| 12JAN | 70,515.30 |
| 13JAN | 60,003.33 |
| 14JAN | 55,569.11 |
| 18JAN | 44,496.16 |
| 19JAN | 134,582.74 |
| 20JAN | 122,760.95 |
| 21JAN | 113,146.62 |
| 24JAN | 102,246.51 |
| 25JAN | 93,721.64 |
| 26JAN | 82,497.46 |
| 27JAN | 67,679.67 |
| 28JAN | 59,675.89 |
| 31JAN | 51,620.70 |

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit/Debit | Description |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | | | 002-2-416598 FOR WORK OF 01/03/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 05JAN | 04JAN | 04JAN | | USD OUR: 050050000089WA | 10,403.77 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 01/04/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 06JAN | 05JAN | 05JAN | | USD OUR: 050060000089WA | 13,572.61 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 01/05/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 07JAN | 06JAN | 06JAN | | USD OUR: 050070000094WA | 10,693.04 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 01/06/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 10JAN | 07JAN | 07JAN | | USD OUR: 050100000089WA | 6,685.34 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 01/07/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 11JAN | 10JAN | 10JAN | | USD OUR: 050110000091WA | 16,731.13 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 01/10/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 12JAN | 11JAN | 11JAN | | USD OUR: 050120000089WA | 8,087.22 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 01/11/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 13JAN | 12JAN | 12JAN | | USD OUR: 050130000088WA | 10,511.97 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 01/12/05 W R GRACE & CO C/O CORPORATE |

JPMorgan Chase Bank, N.A

# JPMorganChase

Statement of Accounts

TS

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA   MD   21044-4098

| | | | | | |
|---|---|---|---|---|---|
| Account No: | | | | | 910-1-013572 |
| Statement Start Date: | | | | | 01 JAN 2005 |
| Statement End Date: | | | | | 31 JAN 2005 |
| Statement Code: | | | | | 000-USA-21 |
| Statement No: | | | | | 001 |

Page  3  of  4

| Ledger Date | Adj Ledger Date | Value Date | T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 14JAN | 13JAN | 13JAN | | USD OUR: 0501400088WA | 4,434.22 | ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 01/13/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 18JAN | 14JAN | 14JAN | | USD OUR: 0501800091WA | 11,072.95 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 01/14/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 19JAN | 18JAN | 18JAN | | USD OUR: 0501900091WA | 9,913.42 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 01/18/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 20JAN | 19JAN | 19JAN | | USD OUR: 0502000088WA | 11,821.79 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 01/19/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 21JAN | 20JAN | 20JAN | | USD OUR: 0502100089WA | 9,614.33 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 01/20/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 24JAN | 21JAN | 21JAN | | USD OUR: 0502400088WA | 10,900.11 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 01/21/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 25JAN | 24JAN | 24JAN | | USD OUR: 0502500084WA | 8,524.87 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 01/24/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |

JPMorganChase

TS

JPMorgan Chase Bank, N.A.

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA  MD  21044-4098

Account No: 910-1-013572
Statement Start Date: 01 JAN 2005
Statement End Date: 31 JAN 2005
Statement Code: 000-USA-21
Statement No: 001
Page 4 of 4

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Amount |
|---|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| 26JAN | 25JAN | 25JAN | | USD OUR: 0502600091WA | 11,224.18 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 01/25/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| 27JAN | 26JAN | 26JAN | | USD OUR: 0502700094WA | 14,817.79 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 01/26/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| 28JAN | 27JAN | 27JAN | | USD OUR: 0502800094WA | 8,003.78 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 01/27/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| 31JAN | 28JAN | 28JAN | | USD OUR: 0503100092WA | 8,055.19 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 01/28/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |

**CHECKS**

*No Activity*

0110-0018



## Commercial Checking

01      2199500021812   036  130          0      0      145,910

00050407 1 MB 0.309 02   MAAD 197

**W R GRACE AND CO-CONN**
**GENERAL ACCOUNT**
**ATTN:PATTY ELLIOTT-GRAY**
**7500 GRACE DRIVE .BLDG 25**
**COLUMBIA,MD 21044-4098**

CB

---

## Commercial Checking

1/01/2005 thru 1/31/2005

Account number:        2199500021812
Account owner(s):      W R GRACE AND CO-CONN
                       GENERAL ACCOUNT

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 1/01 | $10,345.00 |
| Deposits and other credits | 647,606.89 + |
| Other withdrawals and service fees | 647,951.89 - |
| Closing balance 1/31 | $10,000.00 |

## Deposits and Other Credits

| | Amount | Description |
|---|---|---|
| 1/11 | 125,199.34 | DEPOSIT |
| 1/11 | 216,375.16 | DEPOSIT |
| 1/21 | 0.00 | DEPOSIT |
| 1/21 | 2,899.42 | DEPOSIT |
| 1/21 | 303,132.97 | DEPOSIT |
| **Total** | **$647,606.89** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 1/14 | 341,919.50 | FUNDS TRANSFER  (ADVICE 050114025797) SENT TO  CHASE MANHATTAN B/ BNF=W R GRACE AND CO CONN OBI= RFB=          01/14/05  02:49PM |
| 1/24  N/P | 3,948.01 | OUR REF: 83508097   YOUR REF: 0102669 F/X          19,039.00  CUR CAD ITEMS   1 EXCHANGE RATE       .7926359 |
| 1/26 | 302,084.38 | FUNDS TRANSFER  (ADVICE 050126015634) SENT TO  CHASE MANHATTAN B/ BNF=W R GRACE AND CO CONN OBI= RFB=          01/26/05  02:00PM |
| **Total** | **$647,951.89** | |

---



# Commercial Checking

| 03 | 2199500021812 | 036 | 130 | 0 | 0 | 145,912 |

**WACHOVIA**

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| TDD   (For the Hearing Impaired) | 800-388-2234 | NC8502 |
| Commercial Checking & Loan Accounts | 800-222-3862 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

| To Balance Your Account | | | | |
|---|---|---|---|---|
| | | List Outstanding Checks and Withdrawals | | |
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | | **Ck. No.** | **Amount** | **Ck. No.** | **Amount** |
| 2. Write in the closing balance shown on the front of account statement. | | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | | |
| | | | | | |
| | | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 | | | | | |
| | | | | Total | |

---

**In Case of Errors or Questions About Your Electronic Transfers:** Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---

WACHOVIA BANK, N.A. IS MEMBER FDIC

---

WACHOVIA BANK, N.A. , CAP MKT INV BKG FL DIVERSIFIED MANUFACTURING                    page 3 of 3



*0110-0022*

## Commercial Checking

**WACHOVIA**

01      2079900003615  001  108         0  160         9,938

—  —
—

IIIնսսեկոսեկեսՈՈոսՈոԱ
**W R GRACE & CO-CONN
62 WHITMORE AVE.
CAMBRIDGE MD 02140**                    CB   113

---

## Commercial Checking

1/01/2005 thru 1/31/2005

Account number:         2079900003615
Account owner(s):       W R GRACE & CO-CONN

Taxpayer ID Number:     133461988

### Account Summary

| | |
|---|---:|
| Opening balance 1/01 | $0.00 |
| Deposits and other credits | 56,019.15 + |
| Other Withdrawals and service fees | 56,019.15 - |
| Closing balance 1/31 | $0.00 |

### Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 1/12 | 27,332.23 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/26 | 28,686.92 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$56,019.15** | |

### Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 1/12 | 27,332.23 | AUTOMATED DEBIT  REMEDIUM GROUP,  PAYROLL CO. ID.      050112 CCD MISC SETTL NCVCERIDN REMEDIUM  NC |
| 1/26 | 28,686.92 | AUTOMATED DEBIT  REMEDIUM GROUP,  PAYROLL CO. ID.      050126 CCD MISC SETTL NCVCERIDN REMEDIUM  NC |
| **Total** | **$56,019.15** | |

### Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 1/12 | 0.00 | 1/26 | 0.00 | | |

---



# Commercial Checking

02    2079900003615  001  108          0  160              9,939

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| TDD    (For the Hearing Impaired) | 800-835-7721 | NC8502 |
| Commercial Checking & Loan Accounts | 800-222-3862 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

|  | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
|  | Ck. No. | Amount | Ck. No. | Amount |
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.). Your new account register total should match the adjusted balance in line 6 below. | | | | |
| 2. Write in the closing balance shown on the front of account statement. _____ | | | | |
| 3. Write in any deposits you have made since the date of this statement. _____ | | | | |
| 4. Add together amounts listed above in steps 2 and 3. _____ | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. _____ | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 _____ | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**

**Merrill Lynch**  Investment Managers

Merrill Lynch Funds For Institutions

P.O. Box 9115 Boston MA 02066-9115  800 225 1576

Merrill Lynch Premier Institutional Fund

Cumulative Statement for 01/01/2005 - 01/31/2005

Account Number
318-3323735-8

W R GRACE & CO - CONN
ATTN TREASURY DEPT
7500 GRACE DR
COLUMBIA MD 21044-4029

Financial Advisor
H P S Group
(--73807646)

Account Value As Of 01/31/2005
$350,283,754.86

Dividends
| 01/01/2005 - 01/31/2005 | Year To Date |
|---|---|
| $621,984.53 | $621,984.53 |

> *MERRILL LYNCH FUNDS FOR INSTITUTIONS WILL BE CLOSED ON MONDAY, FEBRUARY 21ST IN OBSERVANCE OF WASHINGTON'S BIRTHDAY.*

> *THE AVERAGE NET ANNUALIZED YIELD FOR THE MONTH OF JANUARY WAS 2.21%. THE TRADING DEADLINE ON FEBRUARY 18 IS 3:00 P.M. ET.*

## Account Activity

| Confirm Date | Trade Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| | | Beginning Balance | | | $330,261,770.33 |
| 01/04/2005 | 01/04/2005 | Same Day Wire Redemption | $5,300,000.00 | $1.00 | $324,961,770.33 |
| 01/05/2005 | 01/05/2005 | Shares Purchased By Wire | $2,300,000.00 | $1.00 | $327,261,770.33 |
| 01/06/2005 | 01/06/2005 | Same Day Wire Redemption | $1,300,000.00 | $1.00 | $325,961,770.33 |
| 01/10/2005 | 01/10/2005 | Shares Purchased By Wire | $2,400,000.00 | $1.00 | $328,361,770.33 |
| 01/11/2005 | 01/11/2005 | Same Day Wire Redemption | $11,200,000.00 | $1.00 | $317,161,770.33 |
| 01/12/2005 | 01/12/2005 | Shares Purchased By Wire | $700,000.00 | $1.00 | $317,861,770.33 |
| 01/13/2005 | 01/13/2005 | Shares Purchased By Wire | $600,000.00 | $1.00 | $318,461,770.33 |
| 01/18/2005 | 01/18/2005 | Same Day Wire Redemption | $1,800,000.00 | $1.00 | $316,661,770.33 |
| 01/19/2005 | 01/19/2005 | Shares Purchased By Wire | $5,600,000.00 | $1.00 | $322,261,770.33 |
| 01/20/2005 | 01/20/2005 | Shares Purchased By Wire | $15,200,000.00 | $1.00 | $337,461,770.33 |
| 01/21/2005 | 01/21/2005 | Shares Purchased By Wire | $2,100,000.00 | $1.00 | $339,561,770.33 |
| 01/24/2005 | 01/24/2005 | Shares Purchased By Wire | $8,700,000.00 | $1.00 | $348,261,770.33 |
| 01/25/2005 | 01/25/2005 | Same Day Wire Redemption | $5,600,000.00 | $1.00 | $342,661,770.33 |
| 01/26/2005 | 01/26/2005 | Shares Purchased By Wire | $1,800,000.00 | $1.00 | $344,461,770.33 |
| 01/27/2005 | 01/27/2005 | Same Day Wire Redemption | $3,000,000.00 | $1.00 | $341,461,770.33 |
| 01/28/2005 | 01/28/2005 | Shares Purchased By Wire | $2,500,000.00 | $1.00 | $343,961,770.33 |
| 01/31/2005 | 01/31/2005 | Shares Purchased By Wire | $13,400,000.00 | $1.00 | $357,361,770.33 |
| 01/31/2005 | 01/31/2005 | Same Day Wire Redemption | $7,700,000.00 | $1.00 | $349,661,770.33 |

Account Number  318-3323735-8        (page  1 of  2)




**Merrill Lynch** Investment Managers          Merrill Lynch Funds For Institutions

Merrill Lynch Premier Institutional Fund

Cumulative Statement for 01/01/2005 - 01/31/2005

Account Number
318-3323735-8

## Account Activity

| Confirm Date | Trade Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| 01/31/2005 | 01/31/2005 | Div Reinvest | $621,984.53 | $1.00 | $350,283,754.86 |
| | | Ending Balance | | | $350,283,754.86 |

519575



**JPMorganChase**

TS    D

Morgan Chase Bank, N.A.

W.R. GRACE AND COMPANY
ATTN: CORPORATE FINANCE
7500 GRACE DRIVE
COLUMBIA   MD  21044

Account No:        323-223141
Statement Start Date:   01 JAN 2005
Statement End Date:    31 JAN 2005
Statement Code:       000-USA-22
Statement No:          001
Page 1 of 1

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 1 | |
| Total Debits (incl. checks) | 1 | |
| Total Checks Paid | 0 | |

## BALANCES

| Opening (01 JAN 2005) | | Closing (31 JAN 2005) | |
|---|---|---|---|
| Ledger | 747,196.66 | Ledger | .00 |
| Ledger | 747,196.66 | | |
| | 0.00 | | |

## ENCLOSURES

| | |
|---|---|
| Credits | |
| Debits | .00 |
| Checks | |

Effective Feb. 28, 2005, you hereby acknowledge and agree that the Bank may process any check electronically. You agree to comply with the check specifications and image standards the Bank publishes from time to time. If the quality of the image of any check processed electronically does not meet applicable industry standards or other regulatory requirements and is not a result of the Bank's gross negligence or willful misconduct, you acknowledge and agree you shall be liable for resulting losses or liabilities. You will not deposit any substitute checks unless the Bank specifically agrees to accept such deposit. If the Bank processes any substitute checks other than returned items for deposit, you agree that such processing shall not be deemed to be the Bank's agreement to accept any substitute checks for deposit and that you will be solely responsible for any loss or liability in connection with the deposit.

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | LEDGER BALANCES | |
| | | | | | | | 04 JAN | 747,196.66 | |
| | | | | | | | 05 JAN | 0.00 | |

### CREDITS

| | |
|---|---|
| 04 JAN | |

USD YOUR: NC067880570104050I
OUR: 0500400005IN

747,196.66 NASSAU DEPOSIT TAKEN
B/O: WR GRACE & COMPANY
ATTN: NANCY QUENSEL
REF: TO REPAY YOUR DEPOSIT FR 04120
3 TO 050104 RATE 2.0000

### DEBITS

| | |
|---|---|
| 05 JAN | |

USD YOUR: ND071621101050501
OUR: 0500500094IIN

747,196.66 NASSAU DEPOSIT TAKEN
A/C: WR GRACE & COMPANY
ATTN: NANCY QUENSEL
REF: TO ESTABLISH YOUR DEPOSIT FR 0
50105 TO 050204 RATE 2.1500

### CHECKS

No Activity

FT CODE:
USD - SAME DAY FUNDS      US1 - ONE DAY FLOAT      US3 - THREE DAY FLOAT      US5 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS      US2 - TWO DAY FLOAT      US4 - FOUR DAY FLOAT      USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

JPMorgan Chase Bank, N A

## JPMorganChase

# Statement of Account

TS

In US Dollars

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 01 JAN 2005 |
| Statement End Date: | 14 JAN 2005 |
| Statement Code: | S00-USA-22 |
| Statement No: | 001 |

Page 1 of 13

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

## ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 33 | 56,419,628.91 |
| Total Debits (incl. checks) | 45 | 55,984,836.57 |
| Total Checks Paid | 0 | 0.00 |

## BALANCES

| | Opening (01 JAN 2005) | Closing (14 JAN 2005) |
|---|---|---|
| Ledger | 188,104.54 Ledger | 622,896.88 |

Effective Feb. 28, 2005, you hereby acknowledge and agree that the Bank may process any check electronically. You agree to comply with the check specifications and image standards the Bank publishes from time to time. If the quality of the image of any check processed electronically does not meet applicable industry standards or other regulatory requirements and is not a result of the Bank's gross negligence or willful misconduct, you acknowledge and agree you shall be liable for resulting losses or liabilities. You will not deposit any substitute checks unless the Bank specifically agrees to accept such deposit. If the Bank processes any substitute checks other than returned items (or deposit, you agree that such processing shall not be deemed to be the Bank's agreement to accept any substitute checks for deposit and that you will be solely responsible for any loss or liability in connection with the deposit.

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | LEDGER BALANCES | |
| | | | | | | | 03JAN | 205,738.80 |
| | | | | | | | 04JAN | 906,720.59 |
| | | | | | | | 05JAN | 281,320.30 |
| | | | | | | | 06JAN | 235,914.33 |
| | | | | | | | 07JAN | 482,706.87 |
| | | | | | | | 10JAN | 268,535.04 |
| | | | | | | | 11JAN | 227,856.98 |
| | | | | | | | 12JAN | 293,338.83 |
| | | | | | | | 13JAN | 229,338.81 |
| | | | | | | | 14JAN | 622,896.88 |

## CREDITS

| Ledger Date | | Value Date | F T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 03JAN | | | | USD OUR: 0032806244TC | 695,375.83 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:BENEFIT PYMTS<br>ORIG ID:9186065000 DESC DATE:<br>CO ENTRY DESCR:DED PMT    SEC:PPD<br>TRACE#:021000022806244 EED:050103<br>IND ID:        4454ACH A<br>IND NAME:W R GRACE    0207-3001 |
| 03JAN | | | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0400102005FF | 860,064.11 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 0103E3B75D1C003267 |

FT CODE:

| | |
|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT |

| |
|---|
| US3 - THREE DAY FLOAT |
| US4 - FOUR DAY FLOAT |

| |
|---|
| US5 - FIVE DAY FLOAT |
| USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

**JPMorganChase**

Statement of Account

JPMorgan t   e Bank, N.A.

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN.
ATTN: GLENN HERNDON - FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA  MD  21044-4098

| | | | | | In US Dollars |
|---|---|---|---|---|---|
| Account No: | | | | | 016-001257 |
| Statement Start Date: | | | | | 01 JAN 2005 |
| Statement End Date: | | | | | 14 JAN 2005 |
| Statement Code: | | | | | S00-USA-22 |
| Statement No: | | | | | 001 |

Page 2 of 13

TS

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| CREDITS CONTINUED | | | | | | | | |
| 03JAN | | 03JAN | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0379701003FF | 3,563,454.18 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=O/B BKAM IL CGO BBI<br>=/TIME/13:55<br>IMAD: 0103Q1QFGV2C000801 | | |
| 04JAN | | 04JAN | | USD YOUR: 05010440798<br>OUR: 0390107004FF | 24,016.88 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>/031201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 OBI=0501044400798 OBI=ST<br>OCK OPTION EXERCISE TAX DEC 29 BBI=<br>IMAD: 0104E3B75DAC004300 | | |
| 04JAN | | 04JAN | | USD OUR: 0011400116XF | 28,764.91 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>FROM ACCOUNT 00032136524 | | |
| 04JAN | | 04JAN | | USD YOUR: 05010440801<br>OUR: 0386509006FF | 182,483.15 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>/031201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=0501044400801 OBI=RE<br>F STOCK OPTION EXERCISE COST DEC 29<br>IMAD: 0104E3B75DAC004310 | | |
| 04JAN | | 04JAN | | USD YOUR: 0108203004FF | 1,100,000.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 0104E3B75D1C001903 | | |
| 04JAN | | 04JAN | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0089208004FF | 2,437,590.07 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA | | |

JPMorgan f    se Bank, N.A.

**J.P.MorganChase**    TS    **Statement of Account**

In US Dollars

Account No: 016-001257
Statement Start Date: 01 JAN 2005
Statement End Date: 14 JAN 2005
Statement Code: S00-USA-222
Statement No: 001

Page 3 of 13

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA  MD 21044-4098

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Description | Credit / Debit | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| | | 04JAN | | USD YOUR: MAESTRO OUR: 0360307004FF | /07100039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=O/B BKAM IL CGO BBI =/TIME/10:34 IMAD: 0104G1QFGV2C000286 | 5,300,000.00 | | |

| | | 05JAN | | USD YOUR: 628300480240000l OUR: 2058100005FC | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=MAESTRO OBI=FUND-31 8-P-1-S-1 ML PREMIER FUND BBI=/TIME IMAD: 0104A1Q002HC001629 | 19,288.66 | | |

| | | 05JAN | | USD YOUR: 628300480455000l OUR: 2059400005FC | CHIPS CREDIT VIA: BANK OF AMERICA N.A. /0959 B/O: W R GRACE AND CO. 7500 GRACE DRIVE REF: NBNF=W.R. GRACE AND COMPANY CA MBRIDGE MA 02140-/AC-00000000160 O RG=/0006181017 7500 GRACE DRIVE OGB =/0065505058311850 GATEWAY BLVD., SSN: 0120330 | 268,263.55 | | |

| | | 05JAN | | USD YOUR: O/B WACHOVIA BK OUR: 0184508005FF | CHIPS CREDIT VIA: BANK OF AMERICA N.A. /0959 B/O: W R GRACE AND CO. 7500 GRACE DRIVE REF: NBNF=W.R. GRACE AND COMPANY CA MBRIDGE MA 02140-/AC-00000000160 O RG=/0006181017 7500 GRACE DRIVE OGB =/0065505058311850 GATEWAY BLVD., SSN: 0120402 FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A | 1,457,649.69 | | |

JPMorgan  ˌe Bank, N.A

**JPMorganChase**

**Statement of Account**

TS

In US Dollars

Account No: 016-001257
Statement Start Date: 01 JAN 2005
Statement End Date: 14 JAN 2005
Statement Code: S00-USA-22
Statement No: 001

Page 4 of 13

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON - FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA  MD 21044-4098

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| 05JAN | | 05JAN | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0123314005FF | 2,412,719.57 | ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 0105E3B75D1C002158<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=O/B BKAM IL CGO BBI<br>=/TIME/11:21 |
| 06JAN | | | | USD OUR: 0068460960TC | 594.69 | IMAD: 0105Q1QFGY2C000382<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:OFFSET<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000028460960 EED:050106<br>IND ID:9016001257<br>IND NAME:EFT FILE NAME: RP0050G<br>EFT/ACH CREATED OFFSET FOR ORIGIN#:<br>813452199    CO EFF DATE: 05/01/06 |
| 06JAN | | | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0118613006FF | 609,281.86 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC.NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 0106E3B75D1C001387 |
| 06JAN | | | | USD YOUR: MAESTRO<br>OUR: 0356907006FF | 1,300,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=MAESTRO OBI=FUND-31<br>8-P I-S 1 ML PREMIER FUND BBI=/TIME<br>IMAD: 0106A1QO2GC001782 |

JPMorganChase

## Statement of Account

TS

In US Dollars

Account No: 016-001257
Statement Start Date: 01 JAN 2005
Statement End Date: 14 JAN 2005
Statement Code: S00-USA-22
Statement No: 001

Page 5 of 13

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE- BLDG 25
COLUMBIA MD 21044-4098

JPMorgan   se Bank N A

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances | Amount |
|---|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | | |
| 06JAN | | 06JAN | | USD YOUR: O/B BKAM IL CGO OUR: 0121601006FF | 1,972,430.32 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=O/B BKAM IL CGO BBI =/TIME/11:15 IMAD: 0106Q1QFGY2C000375 | | | |
| 07JAN | | 07JAN | | USD YOUR: O/B BKAM IL CGO OUR: 0203209007FF | 1,418,266.64 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=O/B BKAM IL CGO BBI =/TIME/12:53 IMAD: 0107Q1QFGY2C000522 | | | |
| 07JAN | | 07JAN | | USD YOUR: O/B WACHOVIA BK OUR: 0202903007FF | 1,660,793.69 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 0107E3B75D1C002072 | | | |
| 10JAN | | 10JAN | | USD YOUR: O/B WACHOVIA BK OUR: 0160214010FF | 1,311,115.68 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0000000160 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 0110E3B75D1C001848 | | | |
| 10JAN | | 10JAN | | USD YOUR: O/B BKAM IL CGO OUR: 0156114010FF | 3,447,388.47 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO.-CONN. | | | |

JPMorgan 「 」se Bank, N.A.

# J.MorganChase

## Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

In US Dollars

Account No: 016-001257
Statement Start Date: 01 JAN 2005
Statement End Date: 14 JAN 2005
Statement Code: S00-USA-22
Statement No: 001
Page 6 of 13

| Ledger Date | Adj Ledger Date | F T | References | Value Date | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 11JAN | | | USD YOUR: O/B BKAM IL CGO OUR: 0138901011FF | 11JAN | 1,068,496.47 | COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=O/B BKAM IL CGO BBI<br>=/TIME/11:40<br>IMAD: 0110G1QFGY2C000362<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098 | | |
| 11JAN | | | USD YOUR: O/B WACHOVIA BK OUR: 0134603011FF | 11JAN | 3,144,305.02 | REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=O/B BKAM IL CGO BBI<br>=/TIME/11:54<br>IMAD: 0111G1QFGY2C000348<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098 | | |
| 11JAN | | | USD YOUR: MAESTRO OUR: 0363003011FF | 11JAN | 11,200,000.00 | REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 0111E3B75D1C001421<br>FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0000000160 RFB=MAESTRO OBI=FUND-31<br>8-P 1-S 1 ML PREMIER FUND BBI=/TIME | | |
| 12JAN | | | USD YOUR: O/B BKAM IL CGO OUR: 0142708012FF | 12JAN | 1,478,061.93 | IMAD: 0111A1Q02CC001571<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-0000000000160 RFB=O/B | | |

JPMorgan ( ~~e Bank, N A

**JPMorganChase**

TS

**Statement of Account**

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W R GRACE & CO.-CONN
ATTN: GLENN HERNDON FINANCE DEPT.
7500 GRACE DRIVE BLDG 25
COLUMBIA MD 21044-4098

Account No:          016-001257
Statement Start Date:  01 JAN 2005
Statement End Date:   14 JAN 2005
Statement Code:      S00-USA-22
Statement No:        001

In US Dollars

Page 7 of 13

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 13JAN | | 13JAN | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0142602013FF | 1,556,476.37 | BKAM IL CGO BBI=/TIME/11:58<br>IMAD: 0112O1QF6V2C000454<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B | | |
| 13JAN | | 13JAN | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0277501013FF | 1,636,677.53 | BKAM IL CGO BBI=/TIME/11:06<br>IMAD: 0113G1QF6V2C000539<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC.NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>WACHOVIA BK OBI=FUNDS TRANSFER FRO | | |
| 13JAN | | 13JAN | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0289103013FF | 2,202,794.00 | IMAD: 0113E3B7SD1C002330<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: ADVANCED REFINING TECHNOLOGIES<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>BKAM IL CGO BBI=/TIME/13:54 | | |
| 14JAN | | 14JAN | | USD YOUR: 6204014250050001<br>OUR: 1322700014FC | 21,009.82 | IMAD: 0113G1QF6V2C001796<br>CHIPS CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/0959<br>B/O: W.R. GRACE (THAILAND) LIMITED<br>MUANG, SAMUTPRAKARN 10280<br>REF: NBNF=W.R. GRACE AND CO SYRACUS<br>E FDNG ACC COLUMBIA MD 21044-4098/A<br>C-000000000160 ORG=/62042503012 MU<br>ANG, SAMUTPRAKARN 10280 OGB=/006550<br>SSN: 0083161 | | |
| 14JAN | | 14JAN | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0261807014FF | 29,516.17 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA | | |

JPMorgan ʜᵃse Bank, N.A.

## ◯ JPMorganChase

TS

### Statement of Account

Account No: 016-001257
Statement Start Date: 01 JAN 2005
Statement End Date: 14 JAN 2005
Statement Code: S00-USA-22
Statement No: 001

Page 8 of 13

**In US Dollars**

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.-CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA  MD  21044-4098

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balance Date | Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| | | 14JAN | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0338501014FF | 341,919.50 | /071000039<br>B/O: ADVANCED REFINING TECHNOLOGIES<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>BKAM IL CGO BBI=/TIME/13:25<br>IMAD: 0114G1QFGV2C000751<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA OF FLORIDA<br>/063000021 | | |
| | | 14JAN | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0238403014FF | 1,428,029.68 | B/O: W R GRACE AND CO CONN<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>WACHOVIA BK BBI=/TIME/14:49<br>IMAD: 0114E3B75D2C002111<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039 | | |
| | | 14JAN | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0187007014FF | 2,242,800.47 | B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>BKAM IL CGO BBI=/TIME/13:09<br>IMAD: 0114G1QFGV2C000707<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>WACHOVIA BK OBI=FUNDS TRANSFER FRO<br>IMAD: 0114E3B75D1C002226 | | |

**DEBITS**

| | | 03JAN | | USD OUR: 0011.18011.8XF | 27,424.64 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0005231.96705 | | |
| | | 03JAN | | USD YOUR: NONREF<br>OUR: 2413.60003.JO | 173,835.22 | FEDWIRE DEBIT<br>VIA: FLEET NATL BANK CT | | |

JPMorgan  ~se Bank, N.A.

# J.P.MorganChase

## Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON-FINANCE DEPT.
7500 GRACE DRIVE BLDG 25
COLUMBIA MD 21044-4098

In US Dollars

Account No: 016-001257
Statement Start Date: 01 JAN 2005
Statement End Date: 14 JAN 2005
Statement Code: S00-USA-22
Statement No: 001
Page 9 of 13

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit / Debit | Description | Date | Closing Balance | Amount |
|---|---|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| Ledger Date | Value Date | References | Credit/Debit | Description |
|---|---|---|---|---|
| | | | | /011900571 A/C: FLEET CAPITAL CORPORATION REF: BANK OF AMERICA BUSINESS CAPIT AL W.R. GRACE & CO. - CONN./TIME/16 :35 |
| 03JAN | 03JAN | USD YOUR: NONREF OUR: 2451200003J0 | 4,900,000.00 | IMAD: 0103B1QGC02C004742 FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS |
| 04JAN | | USD OUR: 0014050114XF | 87,458.49 | IMAD: 0103B1QGC08C004832 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032319705 |
| 04JAN | | USD YOUR: NONREF OUR: 0543500004J0 | 100,000.00 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO COLUMBIA MD 21044-4098 |
| 04JAN | | USD OUR: 0028510114XF | 184,414.73 | REF: CHASE MEDICAL ACCT FUNDING AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032381963 |
| 04JAN | | USD YOUR: NONREF OUR: 1913800004J0 | 8,000,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS |
| 05JAN | | USD YOUR: ACH OF 05/01/05 OUR: 009990005HP | 594.69 | IMAD: 0104B1QGC06C003856 BOOK TRANSFER DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634- |
| 05JAN | | USD OUR: 0029190114XF | 7,624.11 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032381963 |
| 05JAN | | USD OUR: 0014290114XF | 107,861.82 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032319705 |
| 05JAN | | USD YOUR: NONREF OUR: 1705500005J0 | 167,241.14 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS SSN: 0211655 |
| 05JAN | | USD YOUR: NONREF OUR: 1996200005J0 | 2,200,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC |

JPMorgan                                    'se Bank, N A

# J.P.MorganChase

## Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA   MD  21044-4098

In US Dollars
Account No:               016-001257
Statement Start Date:     01 JAN 2005
Statement End Date:       14 JAN 2005
Statement Code:           S00-USA-22
Statement No:             001
Page 10 of 13

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Closing Balances | Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| | | | | | | /053000219 | | |
| | | | | | | A/C: W.R. GRACE & CO. - CONN | | |
| | | | | | | REF: W.R GRACE PAYMENT FOR CONTROLL | | |
| | | | | | | ED DISBURSEMENT ACCOUNTS | | |
| | | | | | | IMAD: 0105B1QGC04C003703 | | |
| 05JAN | | | | USD YOUR: NONREF | 2,300,000.00 | FEDWIRE DEBIT | | |
| | | | | OUR: 19963O0005JO | | VIA: STATE ST BOS | | |
| | | | | | | /011000028 | | |
| | | | | | | A/C: MERRILL LYNCH PREMIER INSTITUT | | |
| | | | | | | REF: FFC TO ACCOUNT 3323735 NO WR G | | |
| | | | | | | RACE & CO. - CONN ATTN:MERRILL GROU | | |
| | | | | | | P (TRANSFER FUNDS) | | |
| | | | | | | IMAD: 0105B1QGC08C003664 | | |
| 06JAN | | | | USD OUR: 0068666347 7C | 594.69 | ELECTRONIC FUNDS TRANSFER | | |
| | | | | | | ORIG CO NAME:COMPANYID | | |
| | | | | | | ORIG ID:901601257 DESC DATE:050106 | | |
| | | | | | | CO ENTRY DESCR:TAXEPAYMNTSEC:CCD | | |
| | | | | | | TRACE#:021000028666347 EED:050106 | | |
| | | | | | | IND ID:0293315W01AC | | |
| | | | | | | IND NAME:CALIFORNIA FRANCHISE | | |
| 06JAN | | | | USD OUR: 002872011 4XF | 622.76 | AUTOMATIC DOLLAR/FLOAT TRANSFER | | |
| | | | | | | TO ACCOUNT 00032388 1963 | | |
| 06JAN | | | | USD YOUR: NONREF | 2,156.89 | BOOK TRANSFER DEBIT | | |
| | | | | OUR: 2009200006JO | | A/C: 0022430680 | | |
| | | | | | | METROPOLITAN LIFE INSURANCE COMPANY | | |
| | | | | | | REF: /BNF/ATTN: W.R. GRACE & CO. NO | | |
| | | | | | | . 91370 EMPLOYEE GUL CONTRIB FOR DE | | |
| | | | | | | C 2 004 | | |
| 06JAN | | | | USD OUR: 001370011 4XF | 24,338.50 | AUTOMATIC DOLLAR/FLOAT TRANSFER | | |
| | | | | | | TO ACCOUNT 00032319 6705 | | |
| 06JAN | | | | USD YOUR: NONREF | 3,900,000.00 | FEDWIRE DEBIT | | |
| | | | | OUR: 2009100006JO | | VIA: WACHOVIA BK NA NC | | |
| | | | | | | /053000219 | | |
| | | | | | | A/C: W.R. GRACE & CO. - CONN | | |
| | | | | | | REF: W.R GRACE PAYMENT FOR CONTROLL | | |
| | | | | | | ED DISBURSEMENT ACCOUNTS | | |
| | | | | | | IMAD: 0106B1QGC08C004027 | | |
| 07JAN | | | | USD OUR: 003027011 4XF | 2,276.46 | AUTOMATIC DOLLAR/FLOAT TRANSFER | | |
| | | | | | | TO ACCOUNT 00032388 1963 | | |
| 07JAN | | | | USD OUR: 001437011 4XF | 36,516.29 | AUTOMATIC DOLLAR/FLOAT TRANSFER | | |
| | | | | | | TO ACCOUNT 00032319 6705 | | |
| 07JAN | | | | USD YOUR: NONREF | 93,475.04 | CHIPS DEBIT | | |
| | | | | OUR: 2359590000 7JO | | VIA: COMMERZBANK AKTIENGESELLSCHAFT | | |
| | | | | | | /0804 | | |

JPMorgan ⸱⸱ ᵉse Bank, N.A.

# J.P.MorganChase

## Statement of Account

Ts

In US Dollars

Account No: 016-001257
Statement Start Date: 01 JAN 2005
Statement End Date: 14 JAN 2005
Statement Code: S00-USA-22
Statement No: 001

Page 11 of 13

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

| Ledger Date | Adj Ledger Date | Value Date | F I | References | Credit / Debit | Description | Date | Closing Balances | Amount |
|---|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| Ledger Date | Value Date | References | Credit / Debit | Description |
|---|---|---|---|---|
| 07JAN | 07JAN | USD YOUR: NONREF OUR: 2395800007JO | 2,700,000.00 | A/C: ACCOADEHH HAMBURG 11 WEST GERMANY 20454 BEN: SASOL GERMANY GMBH REF: ATTN: KAREN JURGENS GRACE DAVI SON PAYMENT PROFORMA INV 3036455 AN D 3036456 SSN: 0252688 |
| 10JAN | 10JAN | USD OUR: 003085O114XF | 31,273.42 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0107B1QQC06C004534 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032381963 |
| 10JAN | 10JAN | USD OUR: 001527O114XF | 51,402.56 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032319670S |
| 10JAN | 10JAN | USD YOUR: NONREF OUR: 2445100010JO | 2,400,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) |
| 10JAN | 10JAN | USD YOUR: NONREF OUR: 2361600010JO | 2,500,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0110B1QQC02C004584 |
| 11JAN | 11JAN | USD OUR: 002947O114XF | 11,844.33 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032381963 |
| 11JAN | 11JAN | USD OUR: 001453O114XF | 34,828.02 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032319670S |
| 11JAN | 11JAN | USD YOUR: NONREF OUR: 2102600011JO | 796,807.20 | BOOK TRANSFER DEBIT A/C: SAMPO BANK PLC HELSINKI 00007 FINLAND REF: ATTN ANU TUOMISTO GRACE DAVISI ON PAYING INVOICES IN8002281 AND I N80019672 |

JPMorgan Chase Bank, N.A.

**J.P.MorganChase**

**Statement of Account**

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON-FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA  MD  21044-4098

| | In US Dollars |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 01 JAN 2005 |
| Statement End Date: | 14 JAN 2005 |
| Statement Code: | S00-USA-22 |
| Statement No: | 001 |
| | Page 12 of 13 |

| Ledger Date | Adj Ledger Date | Value Date | F T | Credit & Debit | Reference | Description | Closing Balance Date | Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| 11JAN | | 11JAN | USD | 14,600,000.00 | YOUR: NONREF OUR: 2057700011JO | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0111B1QGC04C004491 | | |
| 12JAN | | | USD | 887.09 | OUR: 002939011 4XF | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032388 1963 | | |
| 12JAN | | | USD | 3,752.00 | YOUR: NONREF OUR: 2166200012JO | FEDWIRE DEBIT VIA: WACHOVIA BK NA FL /063000021 A/C: RODRIGO AYERBE ATTN: MS. LARAE LONG 904-824-7521 REF: FROM W.R GRACE & CO. PAYMENT F OR FIRST QUARTER 2005 IMAD: 0112B1QGC03C004080 | | |
| 12JAN | | | USD | 37,680.99 | OUR: 001425011 4XF | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032319 6705 | | |
| 12JAN | | | USD | 700,000.00 | YOUR: NONREF OUR: 2166400012JO | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) IMAD: 0112B1QGC06C004130 | | |
| 12JAN | | | USD | 700,000.00 | YOUR: NONREF OUR: 2166300012JO | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0112B1QGC05C004128 | | |
| 13JAN | | | USD | 4,403.20 | OUR: 003007011 4XF | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032388 1963 | | |
| 13JAN | | | USD | 25,804.92 | OUR: 001469011 4XF | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032319 6705 | | |
| 13JAN | | | USD | 600,000.00 | YOUR: NONREF OUR: 2433600013JO | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU | | |

JPMorgan ''·'·se Bank, N.A.

# JPMorganChase

## Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA   MD  21044-4098

In US Dollars

Account No: 016-001257
Statement Start Date: 01 JAN 2005
Statement End Date: 14 JAN 2005
Statement Code: S00-USA-22
Statement No: 001
Page 13 of 13

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit/Debit | Description |
|---|---|---|---|---|---|---|
| 13JAN | | 13JAN | USD | YOUR: NONREF<br>OUR: 2635500013JO | 4,800,000.00 | P (TRANSFER FUNDS)<br>IMAD: 0113B1Q0C06C004592<br>FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R. GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS |
| 14JAN | | | USD | OUR: 0031970114XF | 271.66 | IMAD: 0113B1Q0C04C004650<br>AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032388I963 |
| 14JAN | | | USD | YOUR: ACH OF 05/01/14<br>OUR: 0303200014HP | 8,698.00 | BOOK TRANSFER DEBIT<br>A/C: CB/EFTS PRE-FUNDING CLEARING A<br>TAMPA FL 33634- |
| 14JAN | | | USD | OUR: 0015590114XF | 38,792.25 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 000323196705 |
| 14JAN | | | USD | YOUR: NONREF<br>OUR: 2638800014JO | 59,264.40 | BOOK TRANSFER DEBIT<br>A/C: SINGER & FRIEDLANDER LTD<br>LONDON UNITED KINGDOM EC2M--4HR<br>REF: /BNF/GRACE DAVISON PAYMENT OF<br>INVOICES REF A&M MINERALS LTD |
| 14JAN | | | USD | YOUR: NONREF<br>OUR: 2638700014JO | 1,162,691.06 | FEDWIRE DEBIT<br>VIA: DBTCO AMERICAS NYC<br>/021001033<br>A/C: FPRS DEPOSITORY<br>REF: FFC TO PLAN 89994 W.R. GRACE &<br>CO. ATTN: FPRS |
| 14JAN | | | USD | YOUR: NONREF<br>OUR: 2638600014JO | 2,400,000.00 | IMAD: 0114B1Q0C01C004994<br>FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 0114B1Q0C08C004820 |

## CHECKS

*No Activity*

'PMorgan C''   e Bank, N A

# JF MorganChase

## Statement of Account

TS

In US Dollars

Account No: 016-001257
Statement Start Date: 15 JAN 2005
Statement End Date: 31 JAN 2005
Statement Date: S00-USA-22
Statement No: 002

Page 1 of 19

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

### TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 43 | 108,618,624.01 |
| Total Debits (incl. checks) | 65 | 108,983,754.42 |
| Total Checks Paid | 0 | 0.00 |

### BALANCES

| | Opening (15 JAN 2005) | Closing (31 JAN 2005) |
|---|---|---|
| Ledger | 622,896.88 | Ledger | 257,766.47 |

### ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

| Date | Closing Balances Amount |
|---|---|
| | LEDGER BALANCES |
| 18JAN | 637,871.13 |
| 19JAN | 576,281.50 |
| 20JAN | 205,532.82 |
| 21JAN | 285,726.56 |
| 24JAN | 228,166.61 |
| 25JAN | 211,899.94 |
| 26JAN | 317,508.96 |
| 27JAN | 282,148.48 |
| 28JAN | 255,485.74 |
| 31JAN | 257,766.47 |

Effective Feb. 28, 2005, you hereby acknowledge and agree that the Bank may process any check electronically. You agree to comply with the check specifications and image standards the Bank publishes from time to time. If the quality of any check processed electronically does not meet applicable industry standards or other regulatory requirements and is not a result of the Bank's gross negligence or willful misconduct, you acknowledge and agree you shall be liable for resulting losses or liabilities. You will not deposit any substitute checks unless the Bank specifically agrees to accept such deposit. If the Bank processes any substitute checks other than returned items to your deposit, you agree that such processing shall not be deemed to be the Bank's agreement to accept any substitute checks for deposit and that you will be solely responsible for any loss or liability in connection with the deposit.

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| **CREDITS** | | | | | | |
| 18JAN | | | | USD OUR: 0181256504TC | 8,698.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:OFFSET CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000021256504 EED:050118 IND ID:9016001257 IND NAME:EFT FILE NAME: RP01403 EFT/ACH CREATED OFFSET FOR ORIGIN#: 813432199 CO EFF DATE: 05/01/18 |
| 18JAN | | 18JAN | | USD YOUR: O/B FIRST GREENV OUR: 0483707018FF | 100,613.89 | FEDWIRE CREDIT VIA:FIRST NATIONAL BANK OF PENNSYL /043318092 B/O:BARTHOLOMEW & WISH IOLTA ACCT HERMITAGE PA 16148 REF:CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B FIRST GREENV DBI=RE: SALE OF E. CH |

FT CODE:    USD - SAME DAY FUNDS      US1 - ONE DAY FLOAT      US3 - THREE DAY FLOAT      US5 - FIVE DAY FLOAT
            USN - NEXT DAY FUNDS      US2 - TWO DAY FLOAT      US4 - FOUR DAY FLOAT      USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN
OR IMPROPER CHARGE TO THE ACCOUNT UNLESS YOU NOTIFY THE BANK IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO
DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

JF MorganChase

TS

**Statement of Account**

In US Dollars

Account No: 016-001257
Statement Start Date: 15 JAN 2005
Statement End Date: 31 JAN 2005
Statement Code: S00-USA-22
Statement No: 002
Page 2 of 19

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE- BLDG 25
COLUMBIA MD 21044-4098

JPMorgan Chase Bank, N.A.

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Date | Closing Balances | Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| Ledger Date | Value Date | | References | Credit / Debit | Description |
|---|---|---|---|---|---|
| 18JAN | 18JAN | USD | YOUR: MAESTRO<br>OUR: 0575107018FF | 1,800,000.00 | IMAD: 0118D3B74Y1C000062<br>FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/01100028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=MAE<br>STRO OBI=FUND-318-P 1-S 1 ML PREMIE |
| 18JAN | 18JAN | USD | YOUR: O/B WACHOVIA BK<br>OUR: 0221301018FF | 2,840,778.43 | IMAD: 0118A1Q002BC001578<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>WACHOVIA BK OBI=FUNDS TRANSFER FRO |
| 18JAN | 18JAN | USD | YOUR: O/B BKAM IL CGO<br>OUR: 0228908018FF | 5,401,785.40 | IMAD: 0118E3B75D1C002242<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>BKAM IL CGO BBI=/TIME/11:35 |
| 19JAN | 19JAN | USD | YOUR: 113157<br>OUR: 0361508019FF | 2,148.61 | IMAD: 0119B61QFGY2C000480<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/026009593<br>B/O: GRACE COLLECTIONS INC 7500 GRA<br>COLUMBIA MD<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>157 OBI=W R GRACE AND CO-CONN, GCI |
| 19JAN | 19JAN | USD | YOUR: O/B BKAM IL CGO<br>OUR: 0325609019FF | 2,279,337.26 | IMAD: 0119B6B7HU2R001440<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039 |

JPMorganChase

TS

**Statement of Account**

In US Dollars

Account No: 016-001257
Statement Start Date: 15 JAN 2005
Statement End Date: 31 JAN 2005
Statement Code: S00-USA-22
Statement No: 002

Page 3 of 19

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| 19JAN | | 19JAN | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0339414019FF | 6,193,183.83 | B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>BKAM 011961QFGY2C000969<br>IMAD: 0119G1QFGY2C000969<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219 | | |
| 20JAN | | 20JAN | | USD YOUR: 05012040046<br>OUR: 0216608020FF | 82,399.80 | B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>WACHOVIA BK OBI=FUNDS TRANSFER FRO<br>IMAD: 0119E3B75D1C003298<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>/031201467 | | |
| 20JAN | | 20JAN | | USD OUR: 0209062586TC | 206,032.00 | B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=050<br>120400467 OBI=STOCK OPTION EXERCISE<br>IMAD: 0120E3B75DAC002900<br>ELECTRONIC FUNDS TRANSFER<br>ORIG ID: 901600 1257 DESC DATE:OFFSET<br>ORIG CO NAME:COMPANYID<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000029062586 EED:050120<br>IND ID:901600 1257<br>IND NAME:EFT FILE NAME: RP0190J<br>EFT/ACH CREATED OFFSET FOR ORIGIN#:<br>813432199 CO EFF DATE: 05/01/20 | | |
| 20JAN | | 20JAN | | USD YOUR: 05012040046 1<br>OUR: 0232050200FF | 209,885.79 | B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=050 | | |

JPMorgan ᴄᵎᵎ   e Bank, N.A.

TS

**JPMorganChase**

**Statement ⌖ Account**

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO._ CONN
ATTN: GLENN HERNDON - FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA  MD  21044-4098

In US Dollars
Account No:         016-001257
Statement Start Date:   15 JAN 2005
Statement End Date:   31 JAN 2005
Statement Code:     S00-USA-22
Statement No:       002
Page 4 of 19

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit / Debit | Description | Date | Closing Balances | Amount |
|---|---|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| | | 20JAN | | | USD OUR: 02090625B3TC | 314,247.49 | 12040461 OBI=REF STOCK OPTION EXER IMAD: 0120E3B75DAC002885 ELECTRONIC FUNDS TRANSFER ORIG CO NAME:AON CORPORATION ORIG ID:9005551498 DESC DATE:050119 CO ENTRY DESCR:ACH PYMT SEC:CCD TRACE#:021000029062583 EED:050120 IND ID: IND NAME:W R GRACE AND CO CONN REF*RETIREDBPAYMENTS\ |
| | | 20JAN | | | USD YOUR: O/B BKAM IL CGO OUR: 0156020200FF | 1,273,732.60 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B BKAM IL CGO BBI=/TIME/11:44 IMAD: 0120G1QFGY2C000481 |
| | | 20JAN | | | USD YOUR: O/B WACHOVIA BK OUR: 0170414020FF | 2,734,848.36 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B WACHOVIA BK OBI=FUNDS TRANSFER FRO WACHOVIA BK OBI=FUNDS TRANSFER FRO IMAD: 0120E3B75D1C001889 |
| | | 20JAN | | | USD YOUR: 29980108 OUR: 0152908020FF | 14,837,381.69 | FEDWIRE CREDIT VIA: FLEET NATIONAL BANK /011500010 B/O: HARTFORD LIFE COLI HARTFORD CT 06115 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=299 80108 OBI=COLI CLOSING AGREEMENT FU IMAD: 0120A1QF148C002814 |
| | | 21JAN | | | USD YOUR: O/B BARCLAYS PLC OUR: 0868000021FC | 6,789.00 | CHIPS CREDIT VIA: BARCLAYS BANK PLC /0257 B/O: INEOS SILICAS LIMITED |

# JP MorganChase

iP Morgan C⸱⸱ ⸱e Bank, N A.

TS

**Statement ⸱. Account**

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

In US Dollars
Account No:                016-001257
Statement Start Date:      15 JAN 2005
Statement End Date:        31 JAN 2005
Statement Code:            S00-USA-22
Statement No:              002
Page 5 of 19

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| 21JAN | | 21JAN | | USD YOUR: 6008017125210001 OUR: 1382500002IFC | 514,744.31 | REF: NBNF=W.R. GRACE AND CO SYRACUS E FDNG ACC COLUMBIA MD 21044-4098/A C-0000000000160 ORG=INEOS SILICAS LI MITED OGB=BARCLAYS BANK PLC POOLE D ORSET UNITED KINGDOM BH15 2B OBI=DA SSN: 0052796 CHIPS CREDIT VIA: BANK OF AMERICA N.A. /0959 B/O: GRACE COLLECTION INC. REF: NBNF=W.R. GRACE AND CO SYRACUS E FDNG ACC COLUMBIA MD 21044-4098/A C-0000000000160 ORG=/60083256113 7 GR ACE COLLECTION INC. OGB=/006550360 5 64 P.O. BOX 407 SSN: 0080374 | | |
| 21JAN | | 21JAN | | USD YOUR: O/B WACHOVIA BK OUR: 0263103021FF | 1,172,278.19 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-0000000000160 RFB=O/B WACHOVIA BK OBI=FUNDS TRANSFER FRO IMAD: 0121E3B7SD1C002925 | | |
| 21JAN | | 21JAN | | USD YOUR: O/B BKAM IL CGO OUR: 0265414021FF | 1,852,455.18 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-0000000000160 RFB=O/B BKAM IL CGO BBI=/TIME/14:08 IMAD: 0121Q1QF6Y2C000757 | | |
| 21JAN | | 21JAN | | USD YOUR: 6008017125220001 OUR: 1382600002IFC | 10,412,072.42 | CHIPS CREDIT VIA: BANK OF AMERICA N.A. /0959 B/O: GRACE COLLECTION INC. REF: NBNF=W.R. GRACE AND CO SYRACUS E FDNG ACC COLUMBIA MD 21044-4098/A C-0000000000160 ORG=/60083256113 7 GR ACE COLLECTION INC. OGB=/006550360 5 | | |

# JPMorganChase

## Statement of Account

Ts

JPMorgan Chase Bank

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

In US Dollars

Account No: 016-001257
Statement Start Date: 15 JAN 2005
Statement End Date: 31 JAN 2005
Statement Code: S00-USA-22
Statement No: 002

Page 6 of 19

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date Amount |
|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| | | 24JAN | | USD YOUR: 05012440758 OUR: 0350314024FF | 6,720.00 | 64 P.O. BOX 407 SSN: 0080375 FEDWIRE CREDIT VIA: WACHOVIA BANK NA /031201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=050 124400758 OBI=REF STOCK OPTION EXER IMAD: 0124E3B75DAC003568 | | |
| | | 24JAN | | USD YOUR: 05012440755 OUR: 0331102024FF | 10,540.98 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA /031201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=050 124400755 OBI=STOCK OPTION EXERCISE IMAD: 0124E3B75DAC003555 | | |
| | | 24JAN | | USD YOUR: O/B WACHOVIA BK OUR: 0134003024FF | 866,861.92 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B WACHOVIA BK OBI=FUNDS TRANSFER FRO IMAD: 0124E3B75D1C001440 | | |
| | | 24JAN | | USD YOUR: O/B BKAM IL CGO OUR: 0259513024FF | 3,308,032.75 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: ADVANCED REFINING TECHNOLOGIES COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B BKAM IL CGO BBI=/TIME/14:04 IMAD: 0124G1QFG6Y2C000613 | | |
| | | 24JAN | | USD YOUR: O/B BKAM IL CGO OUR: 0265709024FF | 4,452,827.51 | FEDWIRE CREDIT VIA: BANK OF AMERICA | | |

# JPMorganChase

## Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

Account No: 016-001257
Statement Start Date: 15 JAN 2005
Statement End Date: 31 JAN 2005
Statement Code: S00-USA-22
Statement No: 002

In US Dollars

Page 7 of 19

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| Ledger Date | References | Credit / Debit | Description |
|---|---|---|---|
| 25JAN | USD YOUR: O/B WACHOVIA BK OUR: 019620302SFF | 1,807,367.76 | /071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-00000000160 RFB=O/B<br>BKAM IL CGO BBI=/TIME/14:03<br>IMAD: 0124G1QF0Y2C000606 |
| 25JAN | USD YOUR: O/B BKAM IL CGO OUR: 020731302SFF | 2,167,746.12 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-00000000160 RFB=O/B<br>WACHOVIA BK OBI=FUNDS TRANSFER FRO<br>IMAD: 0125E3B75D1C001648 |
| 25JAN | USD YOUR: MAESTRO OUR: 048831402SFF | 5,600,000.00 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-00000000160 RFB=O/B<br>BKAM IL CGO BBI=/TIME/11:39<br>IMAD: 0125G1QF0Y2C000342 |
| 26JAN | USD YOUR: 05012640065 4 OUR: 031270302SFF | 8,867.16 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-00000000160 RFB=MAE<br>STRO OBI=FUND-318-P 1-S 1 ML PREMIE<br>IMAD: 0125A1Q002HC001731<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>/031201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A |

JP MorganChase

Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA   MD  21044-4098

In US Dollars

Account No:        016-001257
Statement Start Date:  15 JAN 2005
Statement End Date:    31 JAN 2005
Statement Code:        S00-USA-22
Statement No:          002

Page 8 of 19

JPMorgan Chase Bank N.A.

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| | | 26JAN | | USD YOUR: 05012640655 OUR: 0327209026FF | 22,196.94 | | |

ND CO SYRACUSE FDNG ACC COLUMBIA MD
21044-4098/AC-00000000160 RFB=050
126400654 OBI=STOCK OPTION EXERCISE
IMAD: 0126E3B75DAC003963
FEDWIRE CREDIT
VIA: WACHOVIA BANK NA
/031201467
B/O: EMPLOYEE SHAREHOLDER SERVICES
PHILADELPHIA PA-1328
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND CO SYRACUSE FDNG ACC COLUMBIA MD
21044-4098/AC-00000000160 RFB=050
126400655 OBI=REF STOCK OPTION EXER

| | | 26JAN | | USD YOUR: O/B WACHOVIA BK OUR: 0247107026FF | 302,084.38 | | |

IMAD: 0126E3B75DAC003970
FEDWIRE CREDIT
VIA: WACHOVIA BANK NA OF FLORIDA
/063000021
B/O: W R GRACE AND CO CONN
COLUMBIA, MD 21044-4098
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND CO SYRACUSE FDNG ACC COLUMBIA MD
21044-4098/AC-00000000160 RFB=O/B
WACHOVIA BK BBI=/TIME/14:00

| | | 26JAN | | USD YOUR: O/B WACHOVIA BK OUR: 0103308026FF | 1,316,482.28 | | |

IMAD: 0126E3B75D2C001495
FEDWIRE CREDIT
VIA: WACHOVIA BANK BANK OF NC,NA
/053000219
B/O: W R GRACE & CO-CONN
COLUMBIA MD 21044-4098
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND CO SYRACUSE FDNG ACC COLUMBIA MD
21044-4098/AC-00000000160 RFB=O/B
WACHOVIA BK OBI=FUNDS TRANSFER FRO

| | | 26JAN | | USD YOUR: O/B BKAM IL CGO OUR: 0095801026FF | 1,911,304.88 | | |

IMAD: 0126E3B75D1C001199
FEDWIRE CREDIT
VIA: BANK OF AMERICA
/071000039
B/O: W.R. GRACE & CO.-CONN.
COLUMBIA, MD 21044-4098
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND CO SYRACUSE FDNG ACC COLUMBIA MD
21044-4098/AC-00000000160 RFB=O/B
BKAM IL CGO BBI=/TIME/10:48
IMAD: 0126G1QF9V2C000285

JP MorganChase

TS

Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 15 JAN 2005
Statement End Date: 31 JAN 2005
Statement Code: S00-USA-22
Statement No: 002

Page 9 of 19

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA   MD  21044-4098

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 27JAN | | 27JAN | USD | YOUR: O/B WACHOVIA BK<br>OUR: 0226003027FF | 1,228,686.36 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC, NA<br>/053000219<br>B/O: W R GRACE & CO.-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>WACHOVIA BK OBI=FUNDS TRANSFER FRO<br>IMAD: 0127E3B75D1C002096 | | |
| 27JAN | | 27JAN | USD | YOUR: O/B BKAM IL CGO<br>OUR: 0234113027FF | 2,621,538.92 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>BKAM IL CGO BBI=/TIME/13:11<br>IMAD: 0127G1QFGY2C000676 | | |
| 27JAN | | 27JAN | USD | YOUR: MAESTRO<br>OUR: 0338103027FF | 3,000,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=MAE<br>STRO OBI=FUND-318-P 1-S 1 ML PREMIE<br>IMAD: 0127A1002HC001393 | | |
| 28JAN | | 28JAN | USD | YOUR: O/B WACHOVIA BK<br>OUR: 0361920028FF | 1,157,352.61 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC, NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>WACHOVIA BK OBI=FUNDS TRANSFER FRO<br>IMAD: 0128E3B75D1C004280 | | |
| 28JAN | | 28JAN | USD | YOUR: O/B BKAM IL CGO<br>OUR: 0367714028FF | 1,177,046.46 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN. | | |

JP_MorganChase

TS

Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 15 JAN 2005
Statement End Date: 31 JAN 2005
Statement Code: S00-USA-22
Statement No: 002
Page 10 of 19

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA  MD  21044-4098

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| | | | | | | COLUMBIA, MD 21044-4098 | | |
| | | | | | | REF: CHASE NYC/CTR/BNF=W.R. GRACE A | | |
| | | | | | | ND CO SYRACUSE FDNG ACC COLUMBIA MD | | |
| | | | | | | 21044-4098/AC-0000000000160 RFB=0/B | | |
| | | | | | | BKAM IL CGO BBI=/TIME/15:16 | | |
| 28JAN | | 28JAN | | USD YOUR: 30197765 OUR: 0284313028FF | 1,469,269.25 | IMAD: 0128G1QFGV2C001605 | | |
| | | | | | | FEDWIRE CREDIT | | |
| | | | | | | VIA: FLEET NATIONAL BANK | | |
| | | | | | | /011500010 | | |
| | | | | | | B/O: HARTFORD LIFE COLI | | |
| | | | | | | HARTFORD CT 06115 | | |
| | | | | | | REF: CHASE NYC/CTR/BNF=W.R. GRACE A | | |
| | | | | | | ND CO SYRACUSE FDNG ACC COLUMBIA MD | | |
| | | | | | | 21044-4098/AC-0000000000160 RFB=301 | | |
| | | | | | | 97765 OBI=DEATH CLAIMS FOR MB038 AN | | |
| 31JAN | | 31JAN | | USD YOUR: 0/B BKAM IL CGO OUR: 0160414031FF | 2,882,358.57 | IMAD: 0128A1QF148C004428 | | |
| | | | | | | FEDWIRE CREDIT | | |
| | | | | | | VIA: BANK OF AMERICA | | |
| | | | | | | /071000039 | | |
| | | | | | | B/O: W.R. GRACE & CO.-CONN. | | |
| | | | | | | COLUMBIA, MD 21044-4098 | | |
| | | | | | | REF: CHASE NYC/CTR/BNF=W.R. GRACE A | | |
| | | | | | | ND CO SYRACUSE FDNG ACC COLUMBIA MD | | |
| | | | | | | 21044-4098/AC-0000000000160 RFB=0/B | | |
| | | | | | | BKAM IL CGO BBI=/TIME/10:47 | | |
| 31JAN | | 31JAN | | USD YOUR: 0/B WACHOVIA BK OUR: 0458503031FF | 3,357,926.91 | IMAD: 0131G1QFGV2C000298 | | |
| | | | | | | FEDWIRE CREDIT | | |
| | | | | | | VIA: WACHOVIA BANK BANK OF NC,NA | | |
| | | | | | | /053000219 | | |
| | | | | | | B/O: W R GRACE & CO-CONN | | |
| | | | | | | COLUMBIA MD 21044-4098 | | |
| | | | | | | REF: CHASE NYC/CTR/BNF=W.R. GRACE A | | |
| | | | | | | ND CO SYRACUSE FDNG ACC COLUMBIA MD | | |
| | | | | | | 21044-4098/AC-0000000000160 RFB=0/B | | |
| | | | | | | WACHOVIA BK OBI=FUNDS TRANSFER FRO | | |
| 31JAN | | 31JAN | | USD YOUR: MAESTRO OUR: 0103114031FF | 7,700,000.00 | IMAD: 0131E3B75D1C006839 | | |
| | | | | | | FEDWIRE CREDIT | | |
| | | | | | | VIA: STATE STREET BANK & TRUST COMP | | |
| | | | | | | /011000028 | | |
| | | | | | | B/O: W R GRACE & CO - CONN | | |
| | | | | | | COLUMBIA MD 21044-4029 | | |
| | | | | | | REF: CHASE NYC/CTR/BNF=W.R. GRACE A | | |
| | | | | | | ND CO SYRACUSE FDNG ACC COLUMBIA MD | | |
| | | | | | | 21044-4098/AC-0000000000160 RFB=MAE | | |

JPMorganChase

**Statement of Account**

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.-CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

In US Dollars
016-001257
Account No:
Statement Start Date: 15 JAN 2005
Statement End Date: 31 JAN 2005
Statement Code: S00-USA-22
Statement No: 002
Page 11 of 19

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| 31JAN | | | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0452909031FF | 10,000,000.00 | STRO OBI=FUND-318-P 1-S 1 ML PREMIE<br>IMAD: 0131A1Q002DC000072<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>WACHOVIA BK OBI=FUNDS TRANSFER FRO<br>IMAD: 0131E3B75D1C006820 | | |

## DEBITS

| 18JAN | | | | USD OUR: 01814166107C | 3,634.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID.9016:001257 DESC DATE:050118<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000021416610 EED:050118<br>IND ID:101405511<br>IND NAME:STATE OF N. CAROLINA | | |
| 18JAN | | | | USD OUR: 01814166117C | 5,064.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID.9016:001257 DESC DATE:050118<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000021416611 EED:050118<br>IND ID:ME2100021416611 EED:050118<br>IND NAME:STATE MICHIGAN | | |
| 18JAN | | | | USD YOUR: NONREF<br>OUR: 308070018J0 | 16,821.68 | BOOK TRANSFER DEBIT<br>A/C: BCO NACIONAL DE MEXICO S.A.<br>MEXICO DF MEXICO 11560-<br>REF: ATTN: ANTONIO CAMARENA | | |
| 18JAN | | | | USD OUR: 003335011&XF | 17,144.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003238B1963 | | |
| 18JAN | | | | USD YOUR: NONREF<br>OUR: 265220018J0 | 45,278.42 | BOOK TRANSFER DEBIT<br>A/C: NATEXIS BANQUES POPULAIRES (CC<br>PARIS CEDEX 02 FRANCE 75060-<br>BEN:/30021500304941501476<br>REDDI.DITERRES:RARES<br>REF: GRACE DAVISON ROYALTY PAYMENT | | |
| 18JAN | | | | USD OUR: 001639011&XF | 68,569.40 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003231962705 | | |

JPMorgan ↑ se Bank, N.A.

TS

# J.P.MorganChase

## Statement of Account

**In US Dollars**

Account No: 016-001257
Statement Start Date: 15 JAN 2005
Statement End Date: 31 JAN 2005
Statement Code: S00-USA-22
Statement No: 002

Page 12 of 19

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| Ledger Date | Value Date | References | Credit / Debit | Description |
|---|---|---|---|---|
| 18JAN | 18JAN | USD YOUR: NONREF OUR: 2652300018J0 | 880,589.97 | FEDWIRE DEBIT VIA: BK NOVA SCOTIA NYC /026002532 A/C: THE BANK OF NOVA SCOTIA TRANSIT 24042 BEN: GRACE CANADA, INC. MONEY MOBILIZATION DIVISION REF: W.R GRACE - VALLEYFIELD SETTLE MENT ATTN: PIERRE LEBOURDAIS IMAD: 0118B1QGC04C005874 |
| 18JAN | 18JAN | USD YOUR: NONREF OUR: 3040500018J0 | 9,100,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0118B1QGC06C006208 |
| 19JAN | | USD OUR: 0015930114XF | 30,027.33 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032319705 |
| 19JAN | | USD YOUR: NONREF OUR: 2462900019J0 | 100,000.00 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO COLUMBIA MD 21044-4098 |
| 19JAN | | USD YOUR: ACH OF 05/01/19 OUR: 0390200019HP | 206,032.00 | BOOK TRANSFER DEBIT REF: CHASE MEDICAL ACCT FUNDING A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634- |
| 19JAN | | USD YOUR: NONREF OUR: 2462700019J0 | 2,600,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0119B1QGC03C004486 |
| 19JAN | | USD YOUR: NONREF OUR: 2462800019J0 | 5,600,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 332735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) IMAD: 0119B1QGC02C004626 |
| 20JAN | | USD OUR: 0209243453TC | 378.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:050120 |

JPMorganChase

**Statement of Account**

JPMorgan Chase Bank, N.A.

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA   MD   21044-4098

TS

In US Dollars
Account No: 016-001257
Statement Start Date: 15 JAN 2005
Statement End Date: 31 JAN 2005
Statement Code: S00-USA-22
Statement No: 002
Page 13 of 19

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| Ledger Date | References | Credit / Debit | Description |
|---|---|---|---|
| 20JAN | USD OUR: 0209243457TC | 541.00 | CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000029243453 EED:050120<br>IND NAME:STATE OF ALABAMA<br>IND ID:SU685U 04883<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:050120<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000029243457 EED:050120<br>IND ID:057671 |
| 20JAN | USD OUR: 0209243452TC | 761.00 | IND NAME:STATE OF KENTUCKY<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:050120<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000029243452 EED:050120<br>IND ID:SS6800 01727 |
| 20JAN | 003155011 4XF | 796.82 | IND NAME:STATE OF ALABAMA<br>AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003233881963 |
| 20JAN | USD OUR: 0209243468TC | 1,312.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:050120<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000029243468 EED:050120<br>IND ID:03188132 |
| 20JAN | USD OUR: 0209243462TC | 1,318.00 | IND NAME:STATE OF ILLINOIS<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:050120<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000029243462 EED:050120<br>IND ID:99004895 |
| 20JAN | USD OUR: 0209243469TC | 1,917.00 | IND NAME:STATE OF OHIO<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:050120<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000029243469 EED:050120<br>IND ID:13511423000 |
| 20JAN | USD OUR: 0209243456TC | 2,436.00 | IND NAME:STATE OF NEW JERSEY<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:050120 |

JPMorgan : The Bank, N.A.

# J.P.MorganChase

## Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA  MD  21044-4098

Account No:        016-001257
Statement Start Date:   15 JAN 2005
Statement End Date:    31 JAN 2005
Statement Code:     S00-USA-22
Statement No:      002
Page 14 of 19

In US Dollars

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

### DEBITS CONTINUED

| 20JAN | | | | USD OUR: 0209243461TC | 4,156.00 | CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000029243456 EED:050120 IND ID:0010483660007 IND NAME:STATE OF INDIANA ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:050120 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000029243461 EED:050120 IND ID:8748206 | | |
| 20JAN | | | | USD OUR: 0209243463TC | 4,710.00 | IND NAME:STATE OF MINNESOTA ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:050120 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000029243463 EED:050120 IND ID:99528935 | | |
| 20JAN | | | | USD OUR: 0209243465TC | 4,792.00 | IND NAME:STATE OF PENNSYLVANIA ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:050120 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000029243465 EED:050120 IND ID:40913810 | | |
| 20JAN | | | | USD OUR: 0209243460TC | 6,197.00 | IND NAME:STATE OF WASHINGTON ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:050120 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000029243460 EED:050120 IND ID:135114230 | | |
| 20JAN | | | | USD OUR: 0209243459TC | 7,953.00 | IND NAME:MASS DEPT OF REVENUE ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:050120 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000029243459 EED:050120 IND ID:00929750 | | |
| 20JAN | | | | USD OUR: 0209243464TC | 8,131.00 | IND NAME:STATE OF MARYLAND ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:050120 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000029243464 EED:050120 | | |

JPMorgan : se Bank N A

# J.P.MorganChase

## Statement of Account

Ts

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON - FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA  MD  21044-4098

**In US Dollars**

Account No: 016-001257
Statement Start Date: 15 JAN 2005
Statement End Date: 31 JAN 2005
Statement Code: S00-USA-22
Statement No: 002

Page 15 of 19

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| 20JAN | | | | USD OUR: 0209243466TC | 10,466.00 | IND ID:1135114230 9<br>IND NAME:STATE OF TEXAS<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:050120<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000029243466 EED:050120<br>IND ID:C66068 | | |
| 20JAN | | | | USD OUR: 0209243455TC | 18,053.00 | IND NAME:STATE OF UTAH<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:050120<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000029243455 EED:050120<br>IND ID:080002316 | | |
| 20JAN | | | | USD OUR: 0209243458TC | 31,980.00 | IND NAME:STATE OF FLORIDA<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:050120<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000029243458 EED:050120<br>IND ID:601635600 0 | | |
| 20JAN | | | | USD OUR: 0015190114XF | 45,618.84 | IND NAME:LA DEPT. OF REVENUE<br>AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 000323196705 | | |
| 20JAN | | | | USD OUR: 0209243454TC | 100,931.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:050120<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000029243454 EED:050120<br>IND ID:980038849 | | |
| 20JAN | | | | USD YOUR: NONREF<br>OUR: 1628200020J0 | 176,828.75 | IND NAME:STATE OF CALIFORNIA<br>CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: FPRS DEPOSITORY<br>REF: FFC TO PLAN 89994 W.R. GRACE &<br>CO. ATTN: FPRS<br>SSN: 253210 | | |
| 20JAN | | | | USD YOUR: NONREF<br>OUR: 2419400020J0 | 4,400,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/05300021 9<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R GRACE PAYMENT FOR CONTROLL | | |

JPMorgan Chase Bank N.A.

# J.P.MorganChase

TS

## Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 15 JAN 2005
Statement End Date: 31 JAN 2005
Statement Code: S00-USA-22
Statement No: 002

Page 16 of 19

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA  MD  21044-4098

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | Date | Amount |

## DEBITS CONTINUED

| Ledger Date | Value Date | References | Credit / Debit | Description |
| --- | --- | --- | --- | --- |
| 20JAN | 20JAN | USD YOUR: NONREF<br>OUR: 2419500020J0 | 15,200,000.00 | ED DISBURSEMENT ACCOUNTS<br>IMAD: 0120B1QGC03C004302<br>FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>REF: FFC TO ACCOUNT 3323735 NO WR G<br>RACE & CO. - CONN ATTN:MERRILL GROU<br>P (TRANSFER FUNDS) |
| 21JAN | | USD OUR: 0031750114XF | 154.38 | IMAD: 0120B1QGC05C005007<br>AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032388 1963 |
| 21JAN | | USD OUR: 0015110114XF | 28,634.32 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032319 6705 |
| 21JAN | | USD YOUR: NONREF<br>OUR: 2475500021J0 | 1,749,356.66 | FEDWIRE DEBIT<br>/021000018<br>A/C: MARSH USA INC., NEW YORK<br>VIA: BK OF NYC<br>REF: W.R. GRACE |
| 21JAN | | USD YOUR: NONREF<br>OUR: 2475400021J0 | 2,100,000.00 | IMAD: 0121B1QGC08C004707<br>FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>REF: FFC TO ACCOUNT 3323735 NO WR G<br>RACE & CO. - CONN ATTN:MERRILL GROU<br>P (TRANSFER FUNDS) |
| 21JAN | | USD YOUR: NONREF<br>OUR: 2475300021J0 | 10,000,000.00 | IMAD: 0121B1QGC01C004692<br>FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS |
| 24JAN | | USD OUR: 0030410114XF | 2,543.11 | IMAD: 0121B1QGC01C004691<br>AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032388 1963 |
| 24JAN | | USD YOUR: NONREF<br>OUR: 3610500024J0 | 8,700,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>REF: FFC TO ACCOUNT 3323735 NO WR G<br>RACE & CO. - CONN ATTN:MERRILL GROU<br>P (TRANSFER FUNDS) |

JPMorganChase

TS

Statement of Account

In US Dollars

Account No:          016-001257
Statement Start Date:  15 JAN 2005
Statement End Date:   31 JAN 2005
Statement Code:      S00-USA-22
Statement No:        002

Page 17 of 19

JPMorgan ⌐e Bank, N A

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA  MD  21044-4098

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit / Debit | Description | Date | Closing Balances / Amount |
|---|---|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| Ledger Date | Value Date | | References | Credit / Debit | Description |
|---|---|---|---|---|---|
| 25JAN | | USD OUR: 0030570114XF | | 32,350.30 | IMAD: 0124B1QGC05C004657 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032388 1963 |
| 25JAN | | USD YOUR: NONREF OUR: 2537700025J0 | | 1,659,030.25 | FEDWIRE DEBIT VIA: BK NOVA SCOTIA NYC /026002532 A/C: THE BANK OF NOVA SCOTIA MISSISSAUGA, ONTARIO CANADA TRANSIT BEN: GRACE CANADA, INC. MONEY MOBILIZATION DIVISION REF: ATTN: PIERRE LEBOURDAIS |
| 25JAN | | USD YOUR: NONREF OUR: 2537600025J0 | | 7,900,000.00 | IMAD: 0125B1QGC07C004844 FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS |
| 26JAN | | USD OUR: 0014830114XF | | 16,577.90 | IMAD: 0125B1QGC04C005001 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323196705 |
| 26JAN | | USD OUR: 0030150114XF | | 38,748.72 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032388 1963 |
| 26JAN | | USD YOUR: NONREF OUR: 2132500026J0 | | 1,600,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS |
| 26JAN | | USD YOUR: NONREF OUR: 2132600026J0 | | 1,800,000.00 | IMAD: 0126B1QGC05C004083 FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P.(TRANSFER FUNDS) |
| 27JAN | | USD OUR: 0030590114XF | | 2,600.40 | IMAD: 0126B1QGC07C003774 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032388 1963 |
| 27JAN | | USD YOUR: NONREF OUR: 2336700027J0 | | 3,797.15 | FEDWIRE DEBIT VIA: SOUTHTRUST BANK FL /063109430 A/C: ZEFON INTERNATIONAL |

JPMorganChase

TS

## Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 15 JAN 2005
Statement End Date: 31 JAN 2005
Statement Code: S00-USA-22
Statement No: 002

Page 18 of 19

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON - FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

JPMorgan Chase Bank, N.A.

| Ledger Date | Adj Ledger Date | Value Date | References | F T | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

### DEBITS CONTINUED

| Ledger Date | References | | Credit / Debit | Description |
|---|---|---|---|---|
| 27JAN | USD OUR: 0014850114XF | | | REF: ATTN ACCOUNTS REC WR GRACE AND CO PRE PAYING PO 4500758143 IMAD: 0127B1QGC03C004329 |
| 27JAN | USD YOUR: NONREF OUR: 2389000027J0 | | 21,189.05 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032319670S FEDWIRE DEBIT VIA: CENTIER WHITING /07190287B A/C: NATIONAL BOND AND TRUST REF: ATTN: CAROL HIGHSMITH |
| 27JAN | USD YOUR: NONREF OUR: 2203500027J0 | | 21,367.00 | IMAD: 0127B1QGC07C004639 FEDWIRE DEBIT VIA: NORTHERN CHGO /07100152 A/C: W.R GRACE & CO. RETIREMENT PLA REF: ATTN: MR. BRUCE HENIKEN SUPPLE MENTAL PENSION PAYMENT FOR FEBRUARY 2005/TIME/15:06 |
| 27JAN | USD YOUR: NONREF OUR: 2388900027J0 | | 375,546.03 | IMAD: 0127B1QGC03C004119 FEDWIRE DEBIT VIA: DBTCO AMERICAS NYC /021001033 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS WEEK ENDING 1 24 05 |
| 27JAN | USD YOUR: NONREF OUR: 2389100027J0 | | 1,161,086.13 | IMAD: 0127B1QGC05C004440 FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 5127B1QGC06C004639 |
| 28JAN | USD OUR: 0037240114XF | | 5,300,000.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323881963 |
| 28JAN | USD OUR: 0018040114XF | | 694.47 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003231967OS FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 |
| 28JAN | USD YOUR: NONREF OUR: 3075700028J0 | | 29,636.59 | A/C: W.R GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0128B1QGC03C005452 |
| 28JAN | | | 1,300,000.00 | |

JPMorgan : ~e Bank, N A

## J.P.MorganChase

Statement of Account

TS

In US Dollars

Account No: 016-001257
Statement Start Date: 15 JAN 2005
Statement End Date: 31 JAN 2005
Statement Code: S00-USA-22
Statement No: 002

Page 19 of 19

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA   MD 21044-4098

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

**DEBITS CONTINUED**

| 28JAN | | 28JAN | USD | YOUR: NONREF OUR: 3075800028J0 | 2,500,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) IMAD: 012B81QGC04C005900 | | |
| 31JAN | | | USD | OUR: 0032910114XF | 1,915.54 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032381963 | | |
| 31JAN | | | USD | OUR: 0015870114XF | 36,089.21 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032319670S | | |
| 31JAN | | 31JAN | USD | YOUR: NONREF OUR: 3483800031J0 | 2,800,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0131B1QGC05C006460 | | |
| 31JAN | | 31JAN | USD | YOUR: NONREF OUR: 0798700031J0 | 7,700,000.00 | FEDWIRE DEBIT VIA: BKAM IL CGO /071000039 A/C: ART LLC REF: LOAN ADVANCE FROM W.R. GRACE & CO. IMAD: 0131B1QGC01C001970 | | |
| 31JAN | | 31JAN | USD | YOUR: NONREF OUR: 3483700031J0 | 13,400,000.00 | FEDWIRE DEBIT VIA: STATE ST BDS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) IMAD: 0131B1QGC03C007082 | | |

**CHECKS**

*No Activity*

**Statement of Account**

In US Dollars

**JPMorganChase**

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA  MD  21044-4098

JPMorgan Chase Bank, N A