## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

H

| | |
|---|---|
| Account Number | 8188203114 |
| 01 01 142 01 M0000 E# | 0 |
| Last Statement: | 12/31/2004 |
| This Statement: | 01/31/2005 |

W.R. GRACE & CO. DIP
ATTN  CHARLES SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

Customer Service
1-800-262-2726

Page    1 of    4

Bankruptcy Case Number:0101139

# ANALYZED CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 01/01/2005 - 01/31/2005 | Statement Beginning Balance | 2,939,588.65 |
| Number of Deposits/Credits | 40 | Amount of Deposits/Credits | 46,114,014.38 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 23 | Amount of Other Debits | 47,285,956.07 |
| | | Statement Ending Balance | 1,767,646.96 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 01/03 | | 266,374.73 | Zero Balance Transfer | TRSF FR 8188903106 | 00722239369 |
| 01/03 | | 1,870,812.30 | Zero Balance Transfer | TRSF FR 8188903106 | 00722239139 |
| 01/04 | | 97,239.23 | Zero Balance Transfer | TRSF FR 8188903106 | 00722178749 |
| 01/04 | | 2,285,419.43 | Zero Balance Transfer | TRSF FR 8188703107 | 00722178540 |
| 01/05 | | 1,055,743.48 | Zero Balance Transfer | TRSF FR 8188903106 | 00722152185 |
| 01/05 | | 1,829,851.33 | Zero Balance Transfer | TRSF FR 8188703107 | 00722151967 |
| 01/06 | | 285,238.64 | Zero Balance Transfer | TRSF FR 8188903106 | 00722156145 |
| 01/06 | | 1,138,365.63 | Zero Balance Transfer | TRSF FR 8188703107 | 00722155939 |
| 01/07 | | 345,004.44 | Zero Balance Transfer | TRSF FR 8188903106 | 00722156465 |
| 01/07 | | 430,646.94 | Zero Balance Transfer | TRSF FR 8188703107 | 00722156250 |
| 01/10 | | 634,584.34 | Zero Balance Transfer | TRSF FR 8188903106 | 00722259158 |
| 01/10 | | 3,053,746.14 | Zero Balance Transfer | TRSF FR 8188703107 | 00722258919 |
| 01/11 | | 344,836.47 | Zero Balance Transfer | TRSF FR 8188903106 | 00722172135 |
| 01/11 | | 931,902.29 | Zero Balance Transfer | TRSF FR 8188703107 | 00722171931 |
| 01/12 | | 251,485.77 | Zero Balance Transfer | TRSF FR 8188903106 | 00722149832 |
| 01/12 | | 1,532,428.24 | Zero Balance Transfer | TRSF FR 8188703107 | 00722149624 |
| 01/13 | | 176,737.72 | Zero Balance Transfer | TRSF FR 8188903106 | 00722156713 |
| 01/13 | | 1,053,610.62 | Zero Balance Transfer | TRSF FR 8188703107 | 00722156494 |
| 01/14 | | 95,579.68 | Zero Balance Transfer | TRSF FR 8188903106 | 00722156569 |
| 01/14 | | 1,435,033.61 | Zero Balance Transfer | TRSF FR 8188703107 | 00722156364 |
| 01/18 | | 597,349.47 | Zero Balance Transfer | TRSF FR 8188903106 | 00722318440 |
| 01/18 | | 5,576,978.79 | Zero Balance Transfer | TRSF FR 8188703107 | 00722318187 |
| 01/19 | | 214,586.03 | Zero Balance Transfer | TRSF FR 8188903106 | 00722167343 |
| 01/19 | | 1,596,634.33 | Zero Balance Transfer | TRSF FR 8188703107 | 00722167134 |
| 01/20 | | 176,543.91 | Zero Balance Transfer | TRSF FR 8188903106 | 00722169953 |
| 01/20 | | 1,539,662.99 | Zero Balance Transfer | TRSF FR 8188703107 | 00722169738 |
| 01/21 | | 364,833.42 | Zero Balance Transfer | TRSF FR 8188903106 | 00722160467 |
| 01/21 | | 1,993,073.28 | Zero Balance Transfer | TRSF FR 8188703107 | 00722160249 |
| 01/24 | | 962,746.62 | Zero Balance Transfer | TRSF FR 8188903106 | 00722259413 |
| 01/24 | | 3,623,771.83 | Zero Balance Transfer | TRSF FR 8188703107 | 00722259169 |
| 01/25 | | 48,454.45 | Zero Balance Transfer | TRSF FR 8188903106 | 00722179564 |
| 01/25 | | 1,448,137.91 | Zero Balance Transfer | TRSF FR 8188703107 | 00722179330 |
| 01/26 | | 861,466.47 | Zero Balance Transfer | TRSF FR 8188903106 | 00722150775 |
| 01/26 | | 2,115,745.00 | Zero Balance Transfer | TRSF FR 8188703107 | 00722150567 |
| 27 | | 145,721.05 | Zero Balance Transfer | TRSF FR 8188903106 | 00722155343 |
| 27 | | 916,441.77 | Zero Balance Transfer | TRSF FR 8188703107 | 00722155130 |
| 01/28 | | 168,142.18 | Zero Balance Transfer | TRSF FR 8188903106 | 00722156640 |
| 01/28 | | 1,139,971.14 | Zero Balance Transfer | TRSF FR 8188703107 | 00722156401 |
| 01/31 | | 202,751.48 | Zero Balance Transfer | TRSF FR 8188903106 | 00722261821 |

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188203114
01 01 142 01 M0000 E#      D
Last Statement:   12/31/2004
This Statement:   01/31/2005

Customer Service
1-800-262-2726

W.R. GRACE & CO. DIP

Page    2 of    4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 01/31 | | 3,306,361.23 | Zero Balance Transfer | TRSF FR 8188703107 | 00722261583 |

### Withdrawals and Debits

**Other Debits**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03 | | 3,563,454.18 | WIRE TYPE:WIRE OUT DATE:010305 TIME:1252 CT TRN:050103036202 FDREF/SEQ:050103036202/000801 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370036202 |
| 01/04 | | 2,437,590.07 | WIRE TYPE:WIRE OUT DATE:010405 TIME:0931 CT TRN:050104014292 FDREF/SEQ:050104014292/000286 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370014292 |
| 01/05 | | 2,412,719.57 | WIRE TYPE:WIRE OUT DATE:010505 TIME:1019 CT TRN:050105018936 FDREF/SEQ:050105018936/000382 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370018936 |
| 01/06 | | 1,972,430.32 | WIRE TYPE:WIRE OUT DATE:010605 TIME:1012 CT TRN:050106018923 FDREF/SEQ:050106018923/000375 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370018923 |
| 01/07 | | 1,418,266.64 | WIRE TYPE:WIRE OUT DATE:010705 TIME:1150 CT TRN:050107032455 FDREF/SEQ:050107032455/000522 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370032455 |
| 01/10 | | 3,447,388.47 | WIRE TYPE:WIRE OUT DATE:011005 TIME:1038 CT TRN:050110021597 FDREF/SEQ:050110021597/000362 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370021597 |
| 01/11 | | 1,068,496.47 | WIRE TYPE:WIRE OUT DATE:011105 TIME:1051 CT TRN:050111021756 FDREF/SEQ:050111021756/000348 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370021756 |
| 01/12 | | 1,600.00 | Foreign Exchange Debit          FX DRAW DRFX575561 2625.12 SGD @ 1.6407 ON 20050110 | 01790300016 |
| 01/12 | | 2,000.00 | Foreign Exchange Debit          FX DRAW DRFX575536 3281.40 SGD @ 1.6407 ON 20050110. | 01790300100 |
| 01/12 | | 1,478,061.93 | WIRE TYPE:WIRE OUT DATE:011205 TIME:1056 CT TRN:050112023571 FDREF/SEQ:050112023571/000454 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370023571 |
| 13 | | 1,556,476.37 | WIRE TYPE:WIRE OUT DATE:011305 TIME:1003 CT TRN:050113020547 FDREF/SEQ:050113020547/000539 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370020547 |

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

H

| | |
|---|---|
| Account Number | 8188203114 |
| 01 01 142 01 M0000 E# | 0 |
| Last Statement: | 12/31/2004 |
| This Statement: | 01/31/2005 |

Customer Service
1-800-262-2726

W.R. GRACE & CO. DIP

Page    3 of    4

Bankruptcy Case Number:0101139

# ANALYZED CHECKING

### Withdrawals and Debits

**Other Debits - Continued**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/14 | | 1,428,029.68 | WIRE TYPE:WIRE OUT DATE:011405 TIME:1206 CT TRN:050114039045 FDREF/SEQ:050114039045/000707 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370039045 |
| 01/18 | | 5,401,785.40 | WIRE TYPE:WIRE OUT DATE:011805 TIME:1032 CT TRN:050118035093 FDREF/SEQ:050118035093/000480 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370035093 |
| 01/19 | | 2,279,337.26 | WIRE TYPE:WIRE OUT DATE:011905 TIME:1406 CT TRN:050119050761 FDREF/SEQ:050119050761/000969 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370050761 |
| 01/20 | | 479,309.47 | Foreign Exchange Debit          FX DRAW DRFX158948 479309.47 USD    ∂ 0.0 ON 20050119 | 01790300038 |
| 01/20 | | 1,273,732.60 | WIRE TYPE:WIRE OUT DATE:012005 TIME:1041 CT TRN:050120026106 FDREF/SEQ:050120026106/000481 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370026106 |
| 01/21 | | 1,852,455.18 | WIRE TYPE:WIRE OUT DATE:012105 TIME:1305 CT TRN:050121042738 FDREF/SEQ:050121042738/000757 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370042738 |
| 01/24 | | 4,452,827.51 | WIRE TYPE:WIRE OUT DATE:012405 TIME:1300 CT TRN:050124038867 FDREF/SEQ:050124038867/000606 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370038867 |
| 01/25 | | 2,167,746.12 | WIRE TYPE:WIRE OUT DATE:012505 TIME:1037 CT TRN:050125022928 FDREF/SEQ:050125022928/000342 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370022928 |
| 01/26 | | 1,911,304.88 | WIRE TYPE:WIRE OUT DATE:012605 TIME:0946 CT TRN:050126017507 FDREF/SEQ:050126017507/000285 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370017507 |
| 01/27 | | 2,621,538.92 | WIRE TYPE:WIRE OUT DATE:012705 TIME:1208 CT TRN:050127034479 FDREF/SEQ:050127034479/000676 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370034479 |
| 01/28 | | 1,177,046.46 | WIRE TYPE:WIRE OUT DATE:012805 TIME:1413 CT TRN:050128062730 FDREF/SEQ:050128062730/001605 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370062730 |
| 01/31 | | 2,882,358.57 | WIRE TYPE:WIRE OUT DATE:013105 TIME:0945 CT TRN:050131023113 FDREF/SEQ:050131023113/000298 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370023113 |

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number     8188203114
01 01 142 01 M0000 E#        0
Last Statement:    12/31/2004
This Statement:    01/31/2005

H

Customer Service
1-800-262-2726

W.R. GRACE & CO. DIP

Page    4 of    4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|----------------|-------------------|------|----------------|-------------------|
| 12/31 | 2,939,588.65 | 1,982.99 | 01/18 | 2,040,258.84 | 40,646.10 |
| 01/03 | 1,513,321.50 | .00 | 01/19 | 1,572,141.94 | 730,462.28 |
| 01/04 | 1,458,390.09 | 64,722.14 | 01/20 | 1,535,306.77 | 73,367.92 |
| 01/05 | 1,931,265.33 | 57,708.80 | 01/21 | 2,040,758.29 | 11,512.63 |
| 01/06 | 1,382,439.28 | 2,256.02 | 01/24 | 2,174,449.23 | 92,885.39 |
| 01/07 | 739,824.02 | 56,079.00 | 01/25 | 1,503,295.47 | 562,938.49 |
| 01/10 | 980,766.03 | 6,799.41 | 01/26 | 2,569,202.06 | 98,612.54 |
| 01/11 | 1,189,008.32 | 41,232.60 | 01/27 | 1,009,825.96 | .00 |
| 01/12 | 1,491,260.40 | 92,672.13 | 01/28 | 1,140,892.82 | 32,651.36 |
| 01/13 | 1,165,132.37 | .00 | 01/31 | 1,767,646.96 | 47,014.29 |
| 01/14 | 1,267,715.98 | 37,291.30 | | | |



# Commercial Checking

0110-0017

| 01 | 2000000282172 | 001 | 130 | 0 | 0 | 81,520 |

00029041 1 MB 0.309 02   MAAD 128

III...I.I..II.I.II.....I.I.I

**W R GRACE & COMPANY**
**ATTN: DARLENE PARLIN**
**62 WHITTEMORE AVENUE**
**CAMBRIDGE, MA 02140**

CB

---

# Commercial Checking

**1/01/2005 thru 1/31/2005**

Account number:     2000000282172
Account owner(s):   W R GRACE & COMPANY
                    ATTN: DARLENE PARLIN

Taxpayer ID Number:   133461988

## Account Summary

| | |
|---|---|
| Opening balance 1/01 | $1,541,371.52 |
| Deposits and other credits | 91,700,121.66 + |
| Other withdrawals and service fees | 90,027,819.59 - |
| Closing balance 1/31 | $3,213,673.59 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 1/03 | 2.04 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900016741 W R GRACE & CO |
| 1/03 | 4,900,000.00 | FUNDS TRANSFER (ADVICE 050103051881)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 05/01/03 OBI=W.R GRACE PAYMENT FO<br>REF=2451200003JO   01/03/05 04:43PM |
| 1/04 | 8,000,000.00 | FUNDS TRANSFER (ADVICE 050104042067)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 05/01/04 OBI=W.R GRACE PAYMENT FO<br>REF=1913800004JO   01/04/05 03:46PM |
| 1/05 | 2,200,000.00 | FUNDS TRANSFER (ADVICE 050105040430)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 05/01/05 OBI=W.R GRACE PAYMENT FO<br>REF=1996200005JO   01/05/05 03:30PM |
| 1/06 | 3,900,000.00 | FUNDS TRANSFER (ADVICE 050106042345)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 05/01/06 OBI=W.R GRACE PAYMENT FO<br>REF=2009100006JO   01/06/05 03:54PM |
| 1/07 | 27.03 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900016741 W R GRACE & CO |
| 1/07 | 2,700,000.00 | FUNDS TRANSFER (ADVICE 050107045993)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 05/01/07 OBI=W.R GRACE PAYMENT FO<br>REF=2395800007JO   01/07/05 04:12PM |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

02        2000000282172  001  130              0      0        81,521

**WACHOVIA**

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/10 | 0.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900016741 W R GRACE & CO |
| 1/10 | 2,500,000.00 | FUNDS TRANSFER  (ADVICE 050110041764)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 05/01/10  OBI=W.R GRACE PAYMENT FO<br>REF=2361600010JO    01/10/05  03:40PM |
| 1/11 | 78.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 1/11 | 14,600,000.00 | FUNDS TRANSFER  (ADVICE 050111045387)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 05/01/11  OBI=W.R GRACE PAYMENT FO<br>REF=2057700011JO    01/11/05  04:49PM |
| 1/12 | 700,000.00 | FUNDS TRANSFER  (ADVICE 050112040127)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/01/12  OBI=W.R GRACE PAYMENT FO<br>REF=2166300012JO    01/12/05  03:30PM |
| 1/13 | 4,800,000.00 | FUNDS TRANSFER  (ADVICE 050113043362)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/01/13  OBI=W.R GRACE PAYMENT FO<br>REF=2433500013JO    01/13/05  03:45PM |
| 1/14 | 2,400,000.00 | FUNDS TRANSFER  (ADVICE 050114050371)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/01/14  OBI=W.R GRACE PAYMENT FO<br>REF=2638600014JO    01/14/05  03:53PM |
| 1/18 | 9,100,000.00 | FUNDS TRANSFER  (ADVICE 050118060355)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/01/18  OBI=W.R GRACE PAYMENT FO<br>REF=3040500018JO    01/18/05  04:12PM |
| 1/19 | 2,600,000.00 | FUNDS TRANSFER  (ADVICE 050119047132)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/01/19  OBI=W.R GRACE PAYMENT FO<br>REF=2462700019JO    01/19/05  04:06PM |
| 1/20 | 4,400,000.00 | FUNDS TRANSFER  (ADVICE 050120044150)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/01/20  OBI=W.R GRACE PAYMENT FO<br>REF=2419400020JO    01/20/05  03:35PM |
| 1/21 | 13.69 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900016741 W R GRACE & CO |
| 1/21 | 10,000,000.00 | FUNDS TRANSFER  (ADVICE 050121046356)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/01/21  OBI=W.R GRACE PAYMENT FO<br>REF=2475300021JO    01/21/05  04:10PM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

**WACHOVIA**

04      2000000282172  001  130          0    0       81,523

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/04 | 892,081.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/04 | 1,096,669.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/05 | 189.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/05 | 4,456.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/05 | 255,663.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/05 | 478,633.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/05 | 862,345.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/05 | 1,351,884.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/05 | 5,768,723.74 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 1/06 | 1,815.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/06 | 34,305.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/06 | 51,194.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/06 | 460,350.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/06 | 464,090.49 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/06 | 492,056.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/07 | 25.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/07 | 574.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/07 | 40,809.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/07 | 159,221.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/07 | 955,707.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/07 | 1,906,094.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 1/07 | 1,980,217.11 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/10 | 174.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

03      2000000282172  001  130        0     0        81,522

**WACHOVIA**

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/24 | 0.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900016741 W R GRACE & CO |
| 1/25 | 7,900,000.00 | FUNDS TRANSFER  (ADVICE 050125046452)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/01/25  OBI=W.R GRACE PAYMENT FO<br>REF=2537600025JO   01/25/05  04:33PM |
| 1/26 | 1,600,000.00 | FUNDS TRANSFER  (ADVICE 050126040277)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/01/26  OBI=W.R GRACE PAYMENT FO<br>REF=2132500026JO   01/26/05  03:26PM |
| 1/27 | 5,300,000.00 | FUNDS TRANSFER  (ADVICE 050127042599)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/01/27  OBI=W.R GRACE PAYMENT FO<br>REF=2389100027JO   01/27/05  03:32PM |
| 1/28 | 1,300,000.00 | FUNDS TRANSFER  (ADVICE 050128054851)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/01/28  OBI=W.R GRACE PAYMENT FO<br>REF=3075700028JO   01/28/05  04:33PM |
| 1/31 | 2,800,000.00 | FUNDS TRANSFER  (ADVICE 050131061881)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/01/31  OBI=W.R GRACE PAYMENT FO<br>REF=3483800031JO   01/31/05  04:24PM |
| **Total** | **$91,700,121.66** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 1/03 | 1,188.90 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 1/03 | 87,875.32 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 1/03 | 191,546.94 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 WR GRACE AND CO |
| 1/03 | 1,254,018.82 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 1/03 | 1,979,585.49 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 1/04 | 25.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 1/04 | 57,408.04 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 1/04 | 62,269.42 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 WR GRACE AND CO |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**



## Commercial Checking

| 05 | 2000000282172 | 001 | 130 | 0 | 0 | 81,524 |

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/10 | 178.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/10 | 139,722.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/10 | 145,618.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/10 | 576,414.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/10 | 901,656.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/11 | 187.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/11 | 38,270.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/11 | 662,397.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/11 | 1,384,878.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/11 | 2,375,763.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/12 | 594.65 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/12 | 27,332.23 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/12 | 31,751.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/12 | 462,472.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/12 | 491,773.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/12 | 561,611.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/12 | 3,769,196.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/12 | 6,043,252.49 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 1/13 | 820.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/13 | 13,676.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/13 | 75,732.91 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/13 | 478,743.44 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/13 | 503,990.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

06        2000000282172   001   130          0      0        81,525

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/13 | 783,433.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/14 | 248.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/14 | 4,911.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/14 | 16,851.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/14 | 75,593.65 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/14 | 750,557.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/14 | 1,662,613.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/14 | 2,044,444.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 1/18 | 48.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/18 | 111,406.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/18 | 188,106.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/18 | 672,570.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/18 | 1,479,619.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/19 | 220.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/19 | 62,925.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/19 | 481,536.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/19 | 579,499.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/19 | 2,200,147.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/19 | 5,949,898.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 1/20 | 171.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/20 | 3,389.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/20 | 20,820.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/20 | 33,672.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

07    2000000282172  001  130       0    0       81,526

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/20 | 311,344.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/20 | 506,108.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/20 | 1,502,057.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/21 | 58.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/21 | 1,306.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/21 | 37,301.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/21 | 64,876.15 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/21 | 142,639.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/21 | 1,059,011.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/21 | 2,479,210.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 1/24 | 622.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/24 | 5,414.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/24 | 124,437.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/24 | 156,125.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/24 | 229,686.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/24 | 1,524,969.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/25 | 0.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/25 | 147.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/25 | 89,282.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/25 | 630,814.03 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/25 | 1,649,288.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/25 | 2,350,287.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/26 | 125.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

08      2000000282172  001  130           0    0         81,527

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/26 | 3,140.70 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 1/26 | 28,686.92 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 1/26 | 69,084.42 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 WR GRACE AND CO |
| 1/26 | 574,374.77 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 1/26 | 735,204.30 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 1/26 | 1,802,006.41 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 1/26 | 3,702,004.05 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 1/26 | 5,126,189.19 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005231 W.R. GRACE & CO |
| 1/27 | 263.02 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 1/27 | 2,917.01 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 1/27 | 38,549.19 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 1/27 | 51,327.32 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 WR GRACE AND CO |
| 1/27 | 419,671.50 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 1/27 | 552,119.64 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 1/27 | 729,703.33 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 1/28 | 121.94 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 1/28 | 1,351.80 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 1/28 | 28,696.25 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 WR GRACE AND CO |
| 1/28 | 74,047.49 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 1/28 | 396,444.22 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 1/28 | 1,619,714.67 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 1/28 | 2,330,534.09 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005231 W.R. GRACE & CO |
| 1/31 | 322.52 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

09      2000000282172  001  130          0      0          81,528

**WACHOVIA**

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/31 | 5,082.21 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/31 | 123,615.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/31 | 229,509.15 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/31 | 790,204.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/31 | 1,027,889.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| **Total** | **$90,027,819.59** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 1/03 | 2,927,158.09 | 1/12 | 2,537,202.69 | 1/24 | 9,496,393.60 |
| 1/04 | 8,818,704.85 | 1/13 | 5,480,806.38 | 1/25 | 12,676,573.86 |
| 1/05 | 2,296,806.92 | 1/14 | 3,325,585.65 | 1/26 | 2,235,758.10 |
| 1/06 | 4,692,992.70 | 1/18 | 9,973,834.12 | 1/27 | 5,741,207.09 |
| 1/07 | 2,350,370.86 | 1/19 | 3,299,605.92 | 1/28 | 2,590,296.63 |
| 1/10 | 3,086,607.67 | 1/20 | 5,322,040.47 | 1/31 | 3,213,673.59 |
| 1/11 | 13,225,187.35 | 1/21 | 11,537,649.89 | | |

---

*0110-0020*



# Commercial Checking

WACHOVIA

01      2079900016741  001  109        0    0           20,196

Illaadladldallluudlil
**W R GRACE & CO - CONN**
**ATTN: DARLENE PARLIN**
**62 WHITTEMORE AVE**
**CAMBRIDGE MA 02140**

CB   125

---

# Commercial Checking

**1/01/2005 thru 1/31/2005**

Account number:      2079900016741
Account owner(s):    W R GRACE & CO - CONN

Taxpayer ID Number:  135114230

## Account Summary

| | |
|---|---:|
| Opening balance 1/01 | $0.00 |
| Deposits and other credits | 17,570,561.74 + |
| Checks | 1,577,574.78 - |
| Other withdrawals and service fees | 15,992,986.96 - |
| Closing balance 1/31 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| 1/03 | 2,754.82 | AUTOMATED CREDIT W.R. GRACE      REVERSAL CO. ID.      050103 CCD MISC SETTL NCVCERIDN WR GRACE1 |
| 1/03 | 87,875.32 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/04 | 57,408.04 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/05 | 478,633.53 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/06 | 252.31 | AUTOMATED CREDIT W.R. GRACE      REVERSAL CO. ID.      050106 CCD MISC SETTL NCVCERIDN WR GRACE1 |
| 1/06 | 34,305.51 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/06 | 460,350.43 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/07 | 150.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN CO. ID.      050107 CCD MISC SETTL CHRETIRE  RETURN |
| 1/07 | 40,809.09 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/10 | 550.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN CO. ID.      050110 CCD MISC SETTL CHRETIRE  RETURN |
| 1/10 | 145,618.01 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/11 | 2,375,763.75 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

WACHOVIA

02    2079900016741  001  109       0    0       20,197

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/12 | 33.13 | AUTOMATED CREDIT W.R. GRACE    REVERSAL CO. ID.    050112 CCD MISC SETTL NCVCERIDN WR GRACE1 |
| 1/12 | 491,773.56 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/12 | 3,769,196.02 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/13 | 13,676.18 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/13 | 503,990.32 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/14 | 150.00 | AUTOMATED CREDIT RETURN SETTLE  RETURN CO. ID.    050114 CCD MISC SETTL CHRETIRE  RETURN |
| 1/14 | 4,911.93 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/14 | 75,593.65 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/18 | 188,106.42 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/19 | 579,499.60 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/20 | 33,672.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/20 | 506,108.75 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/21 | 2.00 | CHECK ADJUSTMENT - CHECK NUMBER: 43398 REASON: CHECK POSTED FOR WRONG AMOUNT DATE POSTED: 01/19/2005 POSTED AS $493.96 SHOULD HAVE BEEN $491.96 |
| 1/21 | 1,101.73 | POSTING EQUAL NOTIFICATION REVERSAL |
| 1/21 | 37,301.51 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/24 | 0.40 | POSTING EQUALS NOTIFICATION ADJUST |
| 1/24 | 156,125.45 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/25 | 0.40 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/25 | 2,350,287.57 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/26 | 955.98 | AUTOMATED CREDIT W.R. GRACE    REVERSAL CO. ID.    050126 CCD MISC SETTL NCVCERIDN WR GRACE1 |
| 1/26 | 2,999.54 | AUTOMATED CREDIT W.R. GRACE    REVERSAL CO. ID.    050126 CCD MISC SETTL NCVCERIDN WR GRACE1 |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

03        2079900016741   001   109        0     0            20,198

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/26 | 574,374.77 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/26 | 3,702,004.05 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/27 | 38,549.19 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/27 | 552,119.64 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/28 | 74,047.49 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/31 | 229,509.15 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$17,570,561.74** | |

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 5732 | 2,169.51 | 1/05 | 5773* | 397.00 | 1/31 | 7091 | 1,103.62 | 1/31 |
| 5735* | 1,325.59 | 1/05 | 5776* | 1,254.82 | 1/31 | 7092 | 1,486.72 | 1/27 |
| 5736 | 569.66 | 1/04 | 5777 | 1,161.51 | 1/31 | 7093 | 992.09 | 1/27 |
| 5739* | 1,059.43 | 1/18 | 5779* | 1,103.60 | 1/31 | 7094 | 2,888.27 | 1/31 |
| 5740 | 1,737.97 | 1/14 | 7056* | 1,140.82 | 1/05 | 7095 | 1,415.11 | 1/27 |
| 5741 | 2,857.37 | 1/14 | 7064* | 1,140.81 | 1/05 | 7096 | 2,490.52 | 1/27 |
| 5742 | 1,941.23 | 1/25 | 7067* | 3,108.92 | 1/06 | 7098* | 2,950.55 | 1/28 |
| 5743 | 3,051.83 | 1/21 | 7068 | 2,299.82 | 1/05 | 7099 | 1,455.10 | 1/31 |
| 5744 | 1,335.80 | 1/14 | 7069 | 1,267.59 | 1/04 | 7100 | 1,566.90 | 1/27 |
| 5745 | 2,237.43 | 1/18 | 7071* | 7,189.54 | 1/19 | 7101 | 2,978.64 | 1/28 |
| 5746 | 4,628.70 | 1/19 | 7073* | 626.69 | 1/24 | 7102 | 1,338.81 | 1/31 |
| 5747 | 532.52 | 1/19 | 7074 | 2,060.77 | 1/20 | 7103 | 2,720.39 | 1/28 |
| 5748 | 1,686.79 | 1/14 | 7075 | 3,216.05 | 1/14 | 7104 | 1,096.33 | 1/27 |
| 5749 | 1,109.57 | 1/31 | 7076 | 2,278.28 | 1/18 | 7106* | 1,161.77 | 1/28 |
| 5750 | 2,857.37 | 1/28 | 7077 | 4,233.12 | 1/18 | 7107 | 2,096.18 | 1/28 |
| 5751 | 1,208.85 | 1/27 | 7078 | 3,039.35 | 1/13 | 7109* | 2,917.83 | 1/27 |
| 5754* | 2,237.42 | 1/31 | 7079 | 1,269.31 | 1/13 | 7111* | 6,386.86 | 1/27 |
| 5758* | 1,287.00 | 1/31 | 7080 | 1,425.65 | 1/20 | 7112 | 1,269.30 | 1/28 |
| 5759 | 1,103.60 | 1/31 | 7081 | 1,715.89 | 1/18 | 42301* | 1,553.97 | 1/10 |
| 5761* | 48.26 | 1/31 | 7082 | 10,000.00 | 1/24 | 42466* | 180.71 | 1/03 |
| 5764* | 1,103.60 | 1/31 | 7083 | 9,192.21 | 1/24 | 42477* | 584.24 | 1/03 |
| 5765 | 1,103.61 | 1/31 | 7085* | 1,817.53 | 1/26 | 42608* | 429.43 | 1/14 |
| 5767* | 1,296.65 | 1/28 | 7087* | 1,756.36 | 1/31 | 42624* | 1,553.97 | 1/10 |
| 5768 | 1,322.39 | 1/31 | 7089* | 1,251.51 | 1/28 | 42638* | 592.99 | 1/19 |
| 5769 | 1,686.78 | 1/31 | 7090 | 2,692.99 | 1/31 | 42651* | 1,086.01 | 1/10 |

* Indicates a break in check number sequence

Checks continued on next page

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

04      2079900016741   001   109      0     0           20,199

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 42659* | 1,305.87 | 1/05 | 42897 | 158.31 | 1/25 | 42983 | 213.46 | 1/05 |
| 42680 | 861.75 | 1/10 | 42898 | 431.81 | 1/25 | 42984 | 53.73 | 1/05 |
| 42664* | 581.75 | 1/11 | 42899 | 304.33 | 1/25 | 42986* | 153.17 | 1/06 |
| 42667* | 650.83 | 1/11 | 42900 | 714.12 | 1/05 | 42987 | 392.52 | 1/06 |
| 42668 | 651.24 | 1/10 | 42902* | 197.90 | 1/03 | 42988 | 579.64 | 1/06 |
| 42740* | 511.13 | 1/03 | 42909* | 574.14 | 1/03 | 42989 | 411.32 | 1/05 |
| 42773* | 546.06 | 1/31 | 42910 | 564.55 | 1/31 | 42990 | 523.45 | 1/03 |
| 42787* | 490.45 | 1/07 | 42912* | 730.93 | 1/05 | 42991 | 571.12 | 1/03 |
| 42789* | 1,009.63 | 1/10 | 42927* | 587.86 | 1/04 | 42992 | 728.14 | 1/05 |
| 42797* | 629.04 | 1/07 | 42928 | 532.66 | 1/04 | 42993 | 411.51 | 1/05 |
| 42799* | 846.61 | 1/10 | 42935* | 446.10 | 1/05 | 42994 | 909.63 | 1/05 |
| 42800 | 439.49 | 1/04 | 42936 | 415.57 | 1/05 | 42995 | 487.04 | 1/05 |
| 42806* | 408.32 | 1/10 | 42938* | 505.05 | 1/03 | 42996 | 823.75 | 1/04 |
| 42807 | 660.62 | 1/03 | 42939 | 485.72 | 1/03 | 42997 | 374.91 | 1/04 |
| 42808 | 171.72 | 1/05 | 42940 | 449.21 | 1/06 | 42998 | 485.82 | 1/05 |
| 42809 | 443.11 | 1/19 | 42941 | 412.96 | 1/05 | 42999 | 478.17 | 1/05 |
| 42810 | 1,554.04 | 1/18 | 42942 | 500.59 | 1/26 | 43000 | 643.03 | 1/10 |
| 42811 | 153.18 | 1/06 | 42946* | 582.43 | 1/05 | 43001 | 337.48 | 1/03 |
| 42812 | 560.30 | 1/06 | 42947 | 522.23 | 1/05 | 43002 | 200.05 | 1/05 |
| 42813 | 637.85 | 1/06 | 42948 | 393.59 | 1/07 | 43003 | 434.25 | 1/05 |
| 42815* | 791.13 | 1/03 | 42949 | 487.92 | 1/07 | 43004 | 405.47 | 1/05 |
| 42816 | 312.71 | 1/05 | 42953* | 439.01 | 1/06 | 43005 | 516.38 | 1/10 |
| 42822* | 137.57 | 1/10 | 42955* | 574.49 | 1/05 | 43006 | 101.72 | 1/24 |
| 42823 | 549.44 | 1/18 | 42956 | 467.16 | 1/05 | 43007 | 520.49 | 1/05 |
| 42825* | 179.49 | 1/05 | 42957 | 558.31 | 1/05 | 43008 | 631.68 | 1/05 |
| 42827* | 578.11 | 1/05 | 42958 | 340.10 | 1/03 | 43009 | 687.24 | 1/11 |
| 42828 | 619.83 | 1/10 | 42961* | 450.03 | 1/04 | 43010 | 498.93 | 1/10 |
| 42829 | 782.32 | 1/18 | 42962 | 550.55 | 1/04 | 43011 | 558.45 | 1/06 |
| 42832* | 581.76 | 1/11 | 42963 | 477.55 | 1/10 | 43012 | 682.20 | 1/06 |
| 42833 | 962.23 | 1/10 | 42964 | 596.08 | 1/03 | 43013 | 457.42 | 1/06 |
| 42834 | 573.83 | 1/11 | 42965 | 425.24 | 1/03 | 43014 | 483.03 | 1/05 |
| 42836* | 1,114.01 | 1/06 | 42966 | 679.07 | 1/10 | 43015 | 530.37 | 1/05 |
| 42840* | 537.63 | 1/03 | 42967 | 678.41 | 1/06 | 43016 | 351.10 | 1/05 |
| 42845* | 507.78 | 1/03 | 42972* | 194.65 | 1/03 | 43017 | 226.50 | 1/03 |
| 42848* | 428.41 | 1/12 | 42973 | 275.26 | 1/06 | 43018 | 151.55 | 1/10 |
| 42859* | 12.79 | 1/04 | 42974 | 420.17 | 1/07 | 43019 | 527.21 | 1/03 |
| 42861* | 264.58 | 1/03 | 42975 | 591.57 | 1/12 | 43021* | 169.44 | 1/07 |
| 42864* | 121.36 | 1/18 | 42976 | 476.78 | 1/04 | 43022 | 32.48 | 1/11 |
| 42888* | 438.54 | 1/03 | 42978* | 575.40 | 1/04 | 43024* | 361.46 | 1/03 |
| 42889 | 538.72 | 1/07 | 42979 | 592.62 | 1/03 | 43025 | 363.37 | 1/03 |
| 42895* | 574.38 | 1/12 | 42981* | 391.75 | 1/10 | 43029* | 38.09 | 1/03 |
| 42896 | 147.99 | 1/12 | 42982 | 678.14 | 1/10 | 43030 | 354.15 | 1/07 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

05        2079900016741   001   109        0   0            20,200

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 43031 | 443.79 | 1/03 | 43088 | 276.46 | 1/04 | 43131 | 595.52 | 1/10 |
| 43032 | 25.58 | 1/04 | 43089 | 733.39 | 1/03 | 43132 | 651.94 | 1/10 |
| 43034* | 67.07 | 1/03 | 43090 | 669.90 | 1/04 | 43133 | 8.48 | 1/18 |
| 43035 | 123.23 | 1/05 | 43091 | 523.79 | 1/03 | 43134 | 495.35 | 1/14 |
| 43040* | 411.32 | 1/03 | 43092 | 676.97 | 1/03 | 43135 | 217.58 | 1/11 |
| 43042* | 294.89 | 1/04 | 43093 | 567.36 | 1/05 | 43136 | 37.23 | 1/18 |
| 43043 | 226.28 | 1/03 | 43094 | 533.05 | 1/04 | 43138* | 40.92 | 1/10 |
| 43044 | 377.84 | 1/03 | 43095 | 277.14 | 1/10 | 43139 | 64.18 | 1/10 |
| 43047* | 463.53 | 1/04 | 43096 | 514.65 | 1/05 | 43140 | 137.22 | 1/10 |
| 43048 | 585.46 | 1/04 | 43097 | 397.35 | 1/05 | 43141 | 496.45 | 1/10 |
| 43049 | 108.98 | 1/04 | 43098 | 428.58 | 1/12 | 43142 | 154.20 | 1/13 |
| 43053* | 589.37 | 1/06 | 43099 | 412.03 | 1/12 | 43143 | 42.32 | 1/12 |
| 43054 | 581.01 | 1/03 | 43100 | 584.29 | 1/10 | 43144 | 1,311.41 | 1/10 |
| 43055 | 562.77 | 1/03 | 43101 | 477.39 | 1/05 | 43145 | 540.05 | 1/10 |
| 43056 | 478.48 | 1/03 | 43102 | 412.96 | 1/06 | 43146 | 500.33 | 1/10 |
| 43057 | 434.81 | 1/10 | 43103 | 535.71 | 1/26 | 43147 | 532.29 | 1/10 |
| 43058 | 574.82 | 1/04 | 43104 | 486.62 | 1/05 | 43148 | 351.20 | 1/10 |
| 43059 | 449.49 | 1/03 | 43105 | 528.47 | 1/05 | 43149 | 262.06 | 1/10 |
| 43060 | 578.34 | 1/03 | 43106 | 607.12 | 1/06 | 43150 | 359.32 | 1/10 |
| 43061 | 498.25 | 1/03 | 43107 | 522.25 | 1/12 | 43151 | 693.46 | 1/18 |
| 43062 | 401.15 | 1/05 | 43108 | 487.92 | 1/07 | 43152 | 407.37 | 1/10 |
| 43063 | 394.78 | 1/03 | 43109 | 527.02 | 1/04 | 43153 | 318.19 | 1/10 |
| 43065* | 477.65 | 1/04 | 43110 | 506.06 | 1/06 | 43154 | 429.67 | 1/12 |
| 43067* | 209.22 | 1/05 | 43111 | 534.73 | 1/05 | 43155 | 515.88 | 1/11 |
| 43068 | 321.09 | 1/05 | 43112 | 576.77 | 1/05 | 43156 | 494.27 | 1/19 |
| 43070* | 644.48 | 1/05 | 43113 | 558.32 | 1/05 | 43157 | 362.04 | 1/07 |
| 43071 | 1,011.10 | 1/04 | 43114 | 334.16 | 1/06 | 43158 | 365.54 | 1/10 |
| 43072 | 790.59 | 1/03 | 43115 | 344.76 | 1/07 | 43159 | 391.32 | 1/10 |
| 43073 | 381.31 | 1/03 | 43116 | 138.96 | 1/06 | 43160 | 574.04 | 1/07 |
| 43074 | 399.00 | 1/03 | 43117 | 483.20 | 1/10 | 43161 | 452.57 | 1/10 |
| 43075 | 544.88 | 1/05 | 43118 | 528.55 | 1/12 | 43162 | 620.83 | 1/10 |
| 43076 | 1,024.42 | 1/06 | 43119 | 525.03 | 1/06 | 43163 | 367.24 | 1/12 |
| 43077 | 743.48 | 1/03 | 43120 | 614.20 | 1/06 | 43164 | 442.39 | 1/10 |
| 43078 | 281.44 | 1/31 | 43121 | 745.06 | 1/04 | 43165 | 490.04 | 1/07 |
| 43079 | 456.28 | 1/06 | 43122 | 619.08 | 1/05 | 43166 | 707.50 | 1/10 |
| 43080 | 639.12 | 1/05 | 43123 | 653.72 | 1/06 | 43167 | 123.09 | 1/11 |
| 43081 | 666.08 | 1/03 | 43124 | 608.87 | 1/04 | 43168 | 524.59 | 1/07 |
| 43082 | 798.21 | 1/06 | 43126* | 250.44 | 1/03 | 43169 | 195.57 | 1/07 |
| 43083 | 625.64 | 1/05 | 43127 | 275.26 | 1/06 | 43170 | 331.74 | 1/10 |
| 43084 | 118.99 | 1/03 | 43128 | 591.57 | 1/12 | 43171 | 534.20 | 1/10 |
| 43085 | 880.00 | 1/03 | 43129 | 514.83 | 1/10 | 43172 | 502.87 | 1/11 |
| 43087* | 262.26 | 1/03 | 43130 | 279.95 | 1/07 | 43173 | 318.37 | 1/10 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

06      2079900016741   001   109      0   0      20,201

---

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 43174 | 221.48 | 1/11 | 43216 | 869.55 | 1/10 | 43261 | 410.59 | 1/18 |
| 43175 | 95.85 | 1/10 | 43217 | 883.37 | 1/10 | 43262 | 680.31 | 1/19 |
| 43176 | 488.95 | 1/11 | 43218 | 701.56 | 1/07 | 43263 | 792.54 | 1/18 |
| 43177 | 162.44 | 1/10 | 43219 | 162.49 | 1/12 | 43264 | 717.72 | 1/19 |
| 43178 | 408.15 | 1/07 | 43220 | 677.48 | 1/10 | 43265 | 612.38 | 1/19 |
| 43179 | 485.27 | 1/10 | 43221 | 638.74 | 1/10 | 43266 | 699.66 | 1/18 |
| 43180 | 583.12 | 1/10 | 43222 | 264.69 | 1/10 | 43267 | 98.28 | 1/14 |
| 43181 | 379.05 | 1/10 | 43223 | 466.40 | 1/10 | 43268 | 488.50 | 1/24 |
| 43182 | 326.60 | 1/10 | 43224 | 725.42 | 1/10 | 43269 | 376.44 | 1/19 |
| 43183 | 191.18 | 1/12 | 43225 | 721.16 | 1/10 | 43270 | 59.84 | 1/18 |
| 43184 | 628.30 | 1/10 | 43226 | 461.55 | 1/10 | 43271 | 921.63 | 1/18 |
| 43185 | 299.90 | 1/12 | 43227 | 837.26 | 1/10 | 43272 | 368.13 | 1/14 |
| 43186 | 512.60 | 1/10 | 43228 | 126.03 | 1/10 | 43273 | 561.24 | 1/19 |
| 43187 | 498.80 | 1/10 | 43229 | 235.40 | 1/10 | 43274 | 460.70 | 1/24 |
| 43188 | 509.31 | 1/10 | 43230 | 263.90 | 1/10 | 43275 | 688.55 | 1/20 |
| 43189 | 402.92 | 1/11 | 43231 | 276.98 | 1/12 | 43276 | 480.47 | 1/19 |
| 43190 | 564.27 | 1/10 | 43232 | 244.55 | 1/10 | 43278* | 508.56 | 1/18 |
| 43191 | 462.55 | 1/11 | 43233 | 273.96 | 1/10 | 43280* | 591.92 | 1/19 |
| 43192 | 372.80 | 1/10 | 43234 | 494.84 | 1/10 | 43281 | 373.22 | 1/18 |
| 43193 | 497.88 | 1/10 | 43235 | 311.04 | 1/10 | 43282 | 856.39 | 1/19 |
| 43194 | 419.44 | 1/10 | 43236 | 86.72 | 1/10 | 43283 | 543.98 | 1/24 |
| 43195 | 266.87 | 1/10 | 43237 | 328.45 | 1/10 | 43284 | 449.26 | 1/19 |
| 43196 | 435.58 | 1/10 | 43239* | 219.33 | 1/10 | 43285 | 433.94 | 1/14 |
| 43197 | 330.63 | 1/07 | 43241* | 267.64 | 1/10 | 43286 | 304.50 | 1/18 |
| 43198 | 306.33 | 1/10 | 43242 | 691.77 | 1/10 | 43287 | 385.58 | 1/25 |
| 43199 | 228.25 | 1/07 | 43243 | 516.73 | 1/10 | 43288 | 461.83 | 1/19 |
| 43200 | 479.91 | 1/10 | 43244 | 531.70 | 1/10 | 43289 | 277.53 | 1/18 |
| 43201 | 155.85 | 1/10 | 43245 | 569.31 | 1/10 | 43290 | 558.42 | 1/18 |
| 43202 | 42.38 | 1/13 | 43246 | 97.66 | 1/07 | 43291 | 514.10 | 1/18 |
| 43203 | 274.36 | 1/12 | 43247 | 525.42 | 1/12 | 43292 | 532.30 | 1/18 |
| 43204 | 408.83 | 1/10 | 43248 | 275.36 | 1/12 | 43293 | 351.20 | 1/18 |
| 43205 | 814.78 | 1/10 | 43249 | 593.49 | 1/12 | 43294 | 226.66 | 1/18 |
| 43206 | 819.76 | 1/10 | 43250 | 505.80 | 1/18 | 43295 | 169.85 | 1/18 |
| 43207 | 537.53 | 1/10 | 43251 | 622.02 | 1/14 | 43296 | 450.71 | 1/18 |
| 43208 | 411.90 | 1/10 | 43252 | 460.46 | 1/14 | 43297 | 398.20 | 1/18 |
| 43209 | 394.35 | 1/10 | 43253 | 598.54 | 1/20 | 43298 | 304.49 | 1/14 |
| 43210 | 576.71 | 1/10 | 43254 | 652.22 | 1/14 | 43299 | 429.65 | 1/28 |
| 43211 | 856.88 | 1/13 | 43255 | 337.70 | 1/21 | 43300 | 330.99 | 1/20 |
| 43212 | 686.76 | 1/24 | 43256 | 129.21 | 1/18 | 43301 | 362.03 | 1/18 |
| 43213 | 163.53 | 1/31 | 43258* | 149.72 | 1/18 | 43302 | 391.06 | 1/18 |
| 43214 | 497.92 | 1/10 | 43259 | 695.53 | 1/25 | 43303 | 490.66 | 1/18 |
| 43215 | 821.31 | 1/18 | 43260 | 548.03 | 1/18 | 43304 | 457.95 | 1/14 |

* Indicates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

07    2079900016741   001   109          0      0          20,202

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 43305 | 452.56 | 1/14 | 43347 | 921.53 | 1/14 | 43390 | 592.76 | 1/18 |
| 43306 | 354.44 | 1/19 | 43349* | 659.91 | 1/19 | 43391 | 495.94 | 1/19 |
| 43307 | 453.16 | 1/19 | 43350 | 411.89 | 1/18 | 43392 | 477.56 | 1/19 |
| 43308 | 531.88 | 1/14 | 43351 | 410.79 | 1/18 | 43393 | 520.26 | 1/25 |
| 43309 | 200.92 | 1/18 | 43352 | 483.11 | 1/26 | 43394 | 855.21 | 1/18 |
| 43310 | 123.09 | 1/24 | 43353 | 323.07 | 1/26 | 43395 | 307.60 | 1/19 |
| 43311 | 296.82 | 1/14 | 43354 | 770.85 | 1/20 | 43396 | 551.48 | 1/19 |
| 43312 | 331.74 | 1/18 | 43355 | 419.67 | 1/24 | 43397 | 485.07 | 1/19 |
| 43313 | 676.82 | 1/14 | 43356 | 424.13 | 1/24 | 43398 | 493.96 | 1/19 |
| 43314 | 431.86 | 1/19 | 43357 | 638.31 | 1/14 | 43399 | 534.80 | 1/19 |
| 43315 | 412.38 | 1/14 | 43358 | 631.38 | 1/18 | 43400 | 744.57 | 1/19 |
| 43316 | 291.29 | 1/19 | 43359 | 771.41 | 1/24 | 43401 | 1,057.79 | 1/19 |
| 43317 | 148.32 | 1/19 | 43360 | 381.53 | 1/18 | 43402 | 629.41 | 1/18 |
| 43318 | 484.86 | 1/19 | 43361 | 536.42 | 1/14 | 43403 | 772.44 | 1/18 |
| 43319 | 159.72 | 1/14 | 43362 | 73.02 | 1/25 | 43404 | 672.53 | 1/14 |
| 43320 | 381.74 | 1/18 | 43363 | 724.04 | 1/14 | 43405 | 525.70 | 1/18 |
| 43321 | 481.30 | 1/18 | 43364 | 257.30 | 1/14 | 43406 | 275.36 | 1/20 |
| 43322 | 676.07 | 1/18 | 43365 | 278.38 | 1/18 | 43407 | 375.18 | 1/26 |
| 43323 | 383.76 | 1/18 | 43366 | 774.15 | 1/18 | 43408 | 1,118.83 | 1/14 |
| 43324 | 322.55 | 1/18 | 43367 | 544.85 | 1/18 | 43409 | 295.48 | 1/14 |
| 43325 | 93.04 | 1/19 | 43368 | 556.12 | 1/18 | 43410 | 736.06 | 1/25 |
| 43326 | 627.46 | 1/18 | 43369 | 705.67 | 1/20 | 43411 | 1,249.23 | 1/25 |
| 43327 | 405.51 | 1/20 | 43370 | 599.60 | 1/19 | 43412 | 427.62 | 1/25 |
| 43328 | 398.93 | 1/14 | 43371 | 452.90 | 1/18 | 43413 | 603.39 | 1/25 |
| 43329 | 421.54 | 1/18 | 43372 | 214.18 | 1/19 | 43415* | 770.84 | 1/25 |
| 43330 | 411.95 | 1/19 | 43373 | 595.51 | 1/19 | 43416 | 476.97 | 1/21 |
| 43331 | 420.88 | 1/18 | 43374 | 500.01 | 1/18 | 43417 | 539.75 | 1/21 |
| 43332 | 465.50 | 1/19 | 43375 | 377.22 | 1/19 | 43418 | 569.38 | 1/24 |
| 43333 | 380.88 | 1/18 | 43376 | 699.19 | 1/19 | 43419 | 652.22 | 1/21 |
| 43334 | 937.36 | 1/24 | 43377 | 708.45 | 1/18 | 43420 | 498.14 | 1/27 |
| 43335 | 493.74 | 1/18 | 43378 | 553.61 | 1/19 | 43421 | 83.96 | 1/24 |
| 43336 | 327.86 | 1/18 | 43379 | 339.64 | 1/19 | 43423* | 424.79 | 1/21 |
| 43337 | 404.59 | 1/14 | 43380 | 569.94 | 1/26 | 43424 | 390.11 | 1/25 |
| 43338 | 186.07 | 1/14 | 43381 | 484.26 | 1/18 | 43425 | 648.47 | 1/24 |
| 43339 | 276.66 | 1/18 | 43382 | 531.17 | 1/21 | 43426 | 482.94 | 1/24 |
| 43340 | 196.20 | 1/18 | 43383 | 697.19 | 1/19 | 43427 | 624.32 | 1/24 |
| 43341 | 673.39 | 1/14 | 43384 | 439.35 | 1/20 | 43428 | 732.56 | 1/24 |
| 43342 | 178.59 | 1/18 | 43385 | 425.40 | 1/20 | 43429 | 812.23 | 1/24 |
| 43343 | 156.35 | 1/21 | 43386 | 528.66 | 1/19 | 43430 | 777.97 | 1/25 |
| 43344 | 260.46 | 1/21 | 43387 | 530.10 | 1/18 | 43431 | 146.31 | 1/25 |
| 43345 | 524.60 | 1/18 | 43388 | 517.65 | 1/18 | 43432 | 542.84 | 1/31 |
| 43346 | 757.20 | 1/20 | 43389 | 465.42 | 1/18 | 43433 | 343.39 | 1/24 |

* Indicates a break in check number sequence

Checks continued on next page

---

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

WACHOVIA    08    2079900016741   001   109        0    0        20,203

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 43434 | 120.93 | 1/24 | 43477 | 215.13 | 1/24 | 43523 | 444.03 | 1/24 |
| 43435 | 584.88 | 1/25 | 43478 | 331.74 | 1/24 | 43524 | 338.58 | 1/28 |
| 43436 | 548.92 | 1/21 | 43479 | 518.95 | 1/24 | 43525 | 668.95 | 1/31 |
| 43437 | 612.91 | 1/26 | 43480 | 474.47 | 1/25 | 43526 | 628.37 | 1/27 |
| 43438 | 539.87 | 1/31 | 43481 | 412.36 | 1/24 | 43527 | 690.72 | 1/24 |
| 43439 | 21.25 | 1/31 | 43482 | 328.22 | 1/24 | 43528 | 443.42 | 1/21 |
| 43440 | 532.29 | 1/24 | 43483 | 102.00 | 1/27 | 43529 | 519.64 | 1/24 |
| 43441 | 573.99 | 1/27 | 43484 | 553.65 | 1/25 | 43530 | 93.02 | 1/25 |
| 43442 | 573.93 | 1/24 | 43485 | 161.36 | 1/24 | 43531 | 719.52 | 1/24 |
| 43443 | 651.53 | 1/31 | 43486 | 308.99 | 1/24 | 43532 | 340.64 | 1/24 |
| 43444 | 518.09 | 1/24 | 43487 | 445.51 | 1/24 | 43533 | 337.77 | 1/24 |
| 43445 | 893.81 | 1/24 | 43488 | 608.10 | 1/24 | 43534 | 692.51 | 1/24 |
| 43446 | 625.13 | 1/24 | 43489 | 390.47 | 1/24 | 43535 | 593.30 | 1/24 |
| 43447 | 571.16 | 1/26 | 43490 | 504.31 | 1/24 | 43536 | 463.70 | 1/24 |
| 43449* | 590.92 | 1/21 | 43491 | 34.16 | 1/27 | 43537 | 642.57 | 1/24 |
| 43450 | 584.06 | 1/24 | 43492 | 752.55 | 1/24 | 43538 | 656.03 | 1/21 |
| 43451 | 310.03 | 1/24 | 43493 | 609.48 | 1/21 | 43539 | 577.07 | 1/24 |
| 43452 | 480.96 | 1/25 | 43494 | 577.14 | 1/24 | 43540 | 279.75 | 1/25 |
| 43453 | 219.92 | 1/24 | 43495 | 551.97 | 1/25 | 43541 | 589.67 | 1/25 |
| 43454 | 543.30 | 1/24 | 43496 | 623.58 | 1/25 | 43542 | 623.89 | 1/25 |
| 43455 | 518.94 | 1/24 | 43497 | 649.30 | 1/24 | 43543 | 430.02 | 1/26 |
| 43456 | 532.29 | 1/24 | 43498 | 266.55 | 1/24 | 43544 | 556.82 | 1/24 |
| 43457 | 351.20 | 1/24 | 43499 | 589.66 | 1/24 | 43545 | 824.86 | 1/25 |
| 43458 | 314.87 | 1/24 | 43500 | 180.99 | 1/24 | 43546 | 463.14 | 1/24 |
| 43459 | 584.60 | 1/24 | 43501 | 423.82 | 1/24 | 43547 | 417.13 | 1/24 |
| 43460 | 489.87 | 1/31 | 43502 | 253.39 | 1/24 | 43548 | 654.22 | 1/26 |
| 43461 | 369.30 | 1/24 | 43504* | 497.56 | 1/24 | 43549 | 484.24 | 1/24 |
| 43462 | 304.49 | 1/24 | 43505 | 490.89 | 1/24 | 43550 | 531.16 | 1/24 |
| 43463 | 429.67 | 1/31 | 43506 | 365.66 | 1/24 | 43551 | 445.21 | 1/27 |
| 43464 | 331.00 | 1/24 | 43507 | 292.35 | 1/21 | 43552 | 526.99 | 1/25 |
| 43465 | 585.57 | 1/25 | 43508 | 346.19 | 1/31 | 43553 | 383.38 | 1/26 |
| 43466 | 344.22 | 1/24 | 43510* | 146.06 | 1/24 | 43554 | 528.65 | 1/25 |
| 43467 | 496.25 | 1/21 | 43511 | 464.57 | 1/24 | 43555 | 530.12 | 1/24 |
| 43468 | 521.33 | 1/21 | 43512 | 41.11 | 1/25 | 43556 | 310.53 | 1/24 |
| 43469 | 494.88 | 1/24 | 43513 | 241.61 | 1/25 | 43557 | 541.52 | 1/24 |
| 43470 | 387.40 | 1/26 | 43514 | 565.74 | 1/24 | 43558 | 617.25 | 1/25 |
| 43471 | 402.38 | 1/26 | 43515 | 664.11 | 1/26 | 43559 | 557.89 | 1/24 |
| 43472 | 456.54 | 1/24 | 43516 | 706.32 | 1/21 | 43560 | 487.07 | 1/25 |
| 43473 | 537.58 | 1/21 | 43517 | 575.56 | 1/24 | 43561 | 828.90 | 1/25 |
| 43474 | 475.71 | 1/24 | 43518 | 322.72 | 1/24 | 43562 | 628.08 | 1/21 |
| 43475 | 120.30 | 1/26 | 43519 | 366.19 | 1/24 | 43563 | 645.76 | 1/25 |
| 43476 | 452.32 | 1/24 | 43522* | 978.68 | 1/31 | 43564 | 371.85 | 1/24 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

09    2079900016741  001  109        0    0        20,204

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 43565 | 630.08 | 1/24 | 43624 | 470.54 | 1/31 | 43681* | 564.21 | 1/31 |
| 43566 | 551.93 | 1/26 | 43625 | 678.49 | 1/31 | 43683* | 881.95 | 1/31 |
| 43567 | 720.70 | 1/25 | 43627* | 304.49 | 1/28 | 43684 | 550.76 | 1/31 |
| 43568 | 542.79 | 1/24 | 43628 | 409.43 | 1/31 | 43686* | 361.49 | 1/31 |
| 43569 | 591.51 | 1/26 | 43629 | 439.58 | 1/31 | 43689* | 834.11 | 1/31 |
| 43570 | 892.46 | 1/24 | 43630 | 422.57 | 1/31 | 43691* | 179.45 | 1/31 |
| 43571 | 629.52 | 1/24 | 43631 | 330.98 | 1/31 | 43692 | 338.60 | 1/31 |
| 43572 | 629.40 | 1/24 | 43632 | 479.31 | 1/31 | 43693 | 607.67 | 1/31 |
| 43573 | 789.07 | 1/24 | 43633 | 501.03 | 1/28 | 43695* | 753.18 | 1/31 |
| 43574 | 713.73 | 1/21 | 43634 | 563.52 | 1/28 | 43697* | 514.38 | 1/28 |
| 43575 | 306.40 | 1/21 | 43635 | 620.84 | 1/31 | 43698 | 645.95 | 1/31 |
| 43576 | 525.71 | 1/25 | 43637* | 449.75 | 1/31 | 43699 | 462.56 | 1/28 |
| 43577 | 171.03 | 1/31 | 43638 | 616.59 | 1/28 | 43700 | 322.83 | 1/31 |
| 43578 | 440.55 | 1/27 | 43639 | 727.87 | 1/31 | 43701 | 702.29 | 1/31 |
| 43579 | 138.82 | 1/26 | 43641* | 684.32 | 1/28 | 43703* | 463.14 | 1/31 |
| 43580 | 483.86 | 1/27 | 43642 | 241.88 | 1/28 | 43706* | 553.36 | 1/28 |
| 43581 | 354.86 | 1/25 | 43644* | 954.97 | 1/28 | 43707 | 279.74 | 1/31 |
| 43583* | 490.98 | 1/28 | 43645 | 600.35 | 1/31 | 43709* | 545.59 | 1/31 |
| 43584 | 541.61 | 1/31 | 43646 | 515.24 | 1/28 | 43712* | 715.52 | 1/31 |
| 43585 | 597.38 | 1/31 | 43648* | 195.18 | 1/31 | 43713 | 463.15 | 1/31 |
| 43586 | 796.08 | 1/28 | 43649 | 732.22 | 1/31 | 43714 | 321.64 | 1/31 |
| 43590* | 252.86 | 1/28 | 43650 | 159.15 | 1/28 | 43715 | 653.36 | 1/31 |
| 43592* | 528.91 | 1/31 | 43651 | 446.01 | 1/31 | 43717* | 512.88 | 1/31 |
| 43594* | 624.33 | 1/31 | 43652 | 616.51 | 1/31 | 43721* | 528.66 | 1/31 |
| 43595 | 1,108.32 | 1/31 | 43654* | 517.97 | 1/28 | 43722 | 530.10 | 1/31 |
| 43596 | 922.18 | 1/31 | 43655 | 310.89 | 1/28 | 43723 | 485.43 | 1/31 |
| 43598* | 146.31 | 1/28 | 43657* | 777.39 | 1/31 | 43724 | 688.10 | 1/31 |
| 43600* | 471.27 | 1/31 | 43658 | 929.85 | 1/28 | 43725 | 766.46 | 1/31 |
| 43601 | 211.96 | 1/31 | 43659 | 539.94 | 1/28 | 43726 | 458.67 | 1/31 |
| 43602 | 851.78 | 1/31 | 43660 | 609.04 | 1/31 | 43727 | 480.43 | 1/31 |
| 43603 | 754.79 | 1/28 | 43662* | 593.41 | 1/28 | 43731* | 281.62 | 1/31 |
| 43608* | 581.15 | 1/31 | 43663 | 647.44 | 1/31 | 43732 | 486.89 | 1/31 |
| 43611* | 735.15 | 1/31 | 43664 | 327.14 | 1/31 | 43735* | 542.78 | 1/31 |
| 43612 | 644.93 | 1/31 | 43665 | 586.06 | 1/31 | 43736 | 591.52 | 1/31 |
| 43613 | 509.19 | 1/31 | 43670* | 551.57 | 1/31 | 43737 | 834.08 | 1/31 |
| 43614 | 603.15 | 1/28 | 43671 | 490.89 | 1/28 | 43739* | 549.85 | 1/31 |
| 43615 | 477.28 | 1/28 | 43672 | 419.23 | 1/31 | 43740 | 610.17 | 1/31 |
| 43616 | 304.51 | 1/31 | 43673 | 433.38 | 1/31 | 43741 | 694.00 | 1/31 |
| 43618* | 288.78 | 1/31 | 43674 | 262.99 | 1/28 | 43742 | 660.24 | 1/28 |
| 43619 | 561.47 | 1/31 | 43676* | 618.70 | 1/31 | 43743 | 286.64 | 1/31 |
| 43621* | 532.29 | 1/31 | 43677 | 241.21 | 1/31 | 43744 | 448.02 | 1/31 |
| 43623* | 260.25 | 1/31 | 43679* | 860.40 | 1/31 | 43745 | 275.36 | 1/31 |

\* Indicates a break in check number sequence

Checks continued on next page

---



# Commercial Checking

10      2079900016741   001   109        0    0           20,205

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 43748* | 427.46 | 1/31 | 70881 | 53,963.79 | 1/19 | 70928 | 3,048.54 | 1/19 |
| 68377* | 843.62 | 1/25 | 70882 | 1,570.93 | 1/14 | 70929 | 478.89 | 1/14 |
| 70747* | 3,293.05 | 1/11 | 70884* | 710.01 | 1/19 | 70930 | 4,527.58 | 1/18 |
| 70748 | 1,330.07 | 1/04 | 70886* | 781.99 | 1/14 | 70931 | 1,280.20 | 1/18 |
| 70806* | 2,623.74 | 1/05 | 70887 | 976.29 | 1/14 | 70932 | 2,150.65 | 1/31 |
| 70811* | 3,293.06 | 1/11 | 70888 | 1,829.80 | 1/14 | 70933 | 1,409.19 | 1/18 |
| 70812 | 1,330.05 | 1/19 | 70889 | 751.98 | 1/13 | 70934 | 2,321.44 | 1/14 |
| 70813 | 4,576.59 | 1/05 | 70890 | 1,999.81 | 1/18 | 70935 | 1,260.21 | 1/14 |
| 70820* | 906.16 | 1/25 | 70891 | 1,775.12 | 1/14 | 70936 | 3,370.16 | 1/21 |
| 70823* | 977.89 | 1/06 | 70892 | 965.07 | 1/14 | 70937 | 736.81 | 1/13 |
| 70826* | 1,990.54 | 1/18 | 70893 | 1,267.98 | 1/14 | 70939* | 2,389.44 | 1/28 |
| 70836* | 1,048.89 | 1/13 | 70894 | 700.02 | 1/18 | 70940 | 1,161.91 | 1/31 |
| 70839* | 1,897.02 | 1/03 | 70895 | 1,086.74 | 1/18 | 70941 | 1,543.66 | 1/28 |
| 70840 | 2,910.78 | 1/05 | 70896 | 924.14 | 1/20 | 70942 | 1,068.84 | 1/27 |
| 70841 | 1,199.54 | 1/03 | 70897 | 1,297.79 | 1/18 | 70945* | 4,091.37 | 1/31 |
| 70843* | 2,935.69 | 1/31 | 70898 | 907.37 | 1/14 | 70946 | 1,389.27 | 1/28 |
| 70846* | 1,544.27 | 1/12 | 70899 | 1,262.40 | 1/18 | 70947 | 1,280.93 | 1/31 |
| 70848* | 941.80 | 1/04 | 70900 | 233.57 | 1/20 | 70948 | 1,570.93 | 1/27 |
| 70849 | 2,754.27 | 1/10 | 70901 | 1,236.11 | 1/20 | 70952* | 952.16 | 1/28 |
| 70850 | 1,326.59 | 1/08 | 70902 | 1,984.79 | 1/18 | 70953 | 1,829.79 | 1/28 |
| 70852* | 1,115.56 | 1/18 | 70903 | 1,556.13 | 1/21 | 70954 | 751.98 | 1/28 |
| 70853 | 1,165.61 | 1/05 | 70905* | 2,763.58 | 1/28 | 70956* | 1,775.13 | 1/28 |
| 70854 | 1,258.10 | 1/12 | 70906 | 1,647.49 | 1/20 | 70958* | 1,086.74 | 1/31 |
| 70855 | 958.67 | 1/11 | 70907 | 1,212.14 | 1/19 | 70959 | 843.91 | 1/31 |
| 70856 | 1,201.78 | 1/04 | 70908 | 2,362.26 | 1/31 | 70960 | 907.37 | 1/28 |
| 70857 | 1,683.66 | 1/10 | 70909 | 2,666.81 | 1/31 | 70967* | 1,984.79 | 1/31 |
| 70858 | 1,303.36 | 1/11 | 70910 | 1,157.89 | 1/20 | 70976* | 1,157.89 | 1/31 |
| 70859 | 1,486.95 | 1/04 | 70911 | 1,243.47 | 1/20 | 70979* | 826.60 | 1/31 |
| 70860 | 1,121.07 | 1/04 | 70912 | 1,920.77 | 1/14 | 70983* | 1,469.28 | 1/27 |
| 70863* | 11,408.23 | 1/07 | 70913 | 936.60 | 1/14 | 70986* | 1,207.11 | 1/31 |
| 70864 | 4,715.88 | 1/07 | 70915* | 1,304.06 | 1/24 | 70989* | 1,447.02 | 1/31 |
| 70866* | 2,411.47 | 1/31 | 70916 | 1,045.59 | 1/14 | 70991* | 1,469.10 | 1/28 |
| 70871* | 2,389.44 | 1/18 | 70917 | 815.75 | 1/18 | 70992 | 1,114.99 | 1/31 |
| 70872 | 1,104.20 | 1/18 | 70919* | 1,118.13 | 1/20 | 70993 | 2,585.39 | 1/31 |
| 70873 | 1,543.65 | 1/14 | 70920 | 1,261.25 | 1/28 | 70995* | 478.90 | 1/31 |
| 70874 | 1,068.84 | 1/13 | 70921 | 927.75 | 1/19 | 70996 | 4,527.58 | 1/31 |
| 70875 | 3,035.36 | 1/28 | 70922 | 1,180.48 | 1/20 | 70997 | 1,280.21 | 1/28 |
| 70876 | 1,335.06 | 1/19 | 70923 | 1,447.03 | 1/18 | 70998 | 2,150.65 | 1/31 |
| 70877 | 2,294.98 | 1/18 | 70924 | 1,463.02 | 1/25 | 70999 | 1,419.22 | 1/31 |
| 70878 | 4,091.38 | 1/18 | 70925 | 1,469.08 | 1/14 | 71000 | 2,345.73 | 1/31 |
| 70879 | 1,389.26 | 1/14 | 70926 | 1,114.98 | 1/14 | 71001 | 1,260.21 | 1/27 |
| 70880 | 1,280.92 | 1/19 | 70927 | 2,603.94 | 1/18 | 71003* | 707.43 | 1/27 |

*Indicates a break in check number sequence*

Checks continued on next page



# Commercial Checking

**WACHOVIA**  11    2079900016741  001  109        0    0            20,206    ▬▬  ▬▬

▬▬

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 89722* | 636.76 | 1/19 | 90514 | 997.67 | 1/11 | 90699 | 720.69 | 1/19 |
| 89736* | 1,087.78 | 1/05 | 90534* | 1,043.82 | 1/04 | 90700 | 525.99 | 1/03 |
| 89972* | 601.72 | 1/03 | 90541* | 772.91 | 1/04 | 90701 | 611.63 | 1/03 |
| 90018* | 586.88 | 1/03 | 90550* | 644.51 | 1/05 | 90702 | 729.56 | 1/03 |
| 90047* | 421.06 | 1/05 | 90555* | 704.43 | 1/11 | 90703 | 370.55 | 1/14 |
| 90063* | 587.61 | 1/05 | 90570* | 224.65 | 1/06 | 90704 | 490.05 | 1/05 |
| 90140* | 724.77 | 1/20 | 90571 | 175.11 | 1/06 | 90705 | 704.89 | 1/03 |
| 90148* | 35.20 | 1/12 | 90588* | 707.13 | 1/03 | 90706 | 230.92 | 1/03 |
| 90179* | 47.92 | 1/05 | 90610* | 621.45 | 1/03 | 90707 | 256.77 | 1/05 |
| 90187* | 424.06 | 1/06 | 90614* | 132.74 | 1/24 | 90708 | 477.50 | 1/03 |
| 90201* | 519.15 | 1/03 | 90620* | 650.52 | 1/07 | 90710* | 669.72 | 1/06 |
| 90223* | 535.57 | 1/14 | 90630* | 596.67 | 1/24 | 90711 | 708.05 | 1/11 |
| 90226* | 734.68 | 1/14 | 90633* | 463.77 | 1/04 | 90712 | 827.44 | 1/05 |
| 90235* | 590.21 | 1/03 | 90634 | 764.27 | 1/07 | 90715* | 670.76 | 1/03 |
| 90238* | 1,075.01 | 1/03 | 90637* | 303.23 | 1/05 | 90716 | 817.70 | 1/05 |
| 90243* | 638.68 | 1/11 | 90638 | 264.39 | 1/05 | 90717 | 560.75 | 1/18 |
| 90276* | 829.63 | 1/03 | 90639 | 584.61 | 1/03 | 90719* | 629.33 | 1/03 |
| 90278* | 1,110.95 | 1/11 | 90640 | 473.68 | 1/11 | 90720 | 615.62 | 1/14 |
| 90322* | 1,810.98 | 1/24 | 90641 | 276.80 | 1/20 | 90722* | 1,122.75 | 1/05 |
| 90344* | 249.69 | 1/06 | 90648* | 507.34 | 1/04 | 90723 | 861.66 | 1/04 |
| 90374* | 440.33 | 1/10 | 90660* | 572.69 | 1/20 | 90725* | 789.12 | 1/06 |
| 90391* | 335.10 | 1/05 | 90661 | 581.26 | 1/14 | 90726 | 924.55 | 1/03 |
| 90393* | 284.44 | 1/20 | 90663* | 1,026.66 | 1/31 | 90727 | 1,280.78 | 1/05 |
| 90411* | 398.31 | 1/14 | 90673* | 435.84 | 1/03 | 90728 | 1,481.31 | 1/03 |
| 90412 | 523.70 | 1/14 | 90679* | 166.91 | 1/05 | 90729 | 525.09 | 1/04 |
| 90415* | 410.38 | 1/04 | 90680 | 685.05 | 1/10 | 90730 | 1,037.08 | 1/03 |
| 90432* | 522.93 | 1/10 | 90682* | 421.82 | 1/05 | 90731 | 761.41 | 1/03 |
| 90437* | 496.35 | 1/24 | 90683 | 718.84 | 1/03 | 90732 | 742.06 | 1/05 |
| 90447* | 520.50 | 1/06 | 90684 | 395.47 | 1/06 | 90733 | 339.50 | 1/03 |
| 90448 | 578.64 | 1/24 | 90685 | 556.80 | 1/19 | 90734 | 618.77 | 1/03 |
| 90449 | 559.53 | 1/18 | 90686 | 688.09 | 1/03 | 90736* | 658.68 | 1/10 |
| 90451* | 826.06 | 1/03 | 90687 | 875.96 | 1/03 | 90737 | 574.74 | 1/03 |
| 90455* | 420.43 | 1/04 | 90688 | 1,010.37 | 1/05 | 90738 | 303.99 | 1/11 |
| 90471* | 540.08 | 1/18 | 90689 | 839.83 | 1/03 | 90739 | 623.60 | 1/12 |
| 90483* | 564.38 | 1/04 | 90691* | 607.25 | 1/03 | 90740 | 640.84 | 1/05 |
| 90484 | 613.72 | 1/03 | 90692 | 719.92 | 1/03 | 90741 | 596.78 | 1/05 |
| 90492* | 773.43 | 1/05 | 90693 | 938.19 | 1/03 | 90742 | 1,002.13 | 1/05 |
| 90493 | 434.97 | 1/05 | 90694 | 1,094.20 | 1/03 | 90743 | 750.41 | 1/12 |
| 90498* | 224.76 | 1/06 | 90695 | 170.01 | 1/06 | 90744 | 649.95 | 1/06 |
| 90504* | 345.89 | 1/05 | 90696 | 685.24 | 1/14 | 90745 | 524.47 | 1/06 |
| 90511* | 596.32 | 1/03 | 90697 | 264.50 | 1/03 | 90746 | 664.39 | 1/10 |
| 90513* | 46.73 | 1/21 | 90698 | 324.78 | 1/03 | 90747 | 1,337.30 | 1/03 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

12    2079900016741   001  109         0    0              20,207

**WACHOVIA**

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 90748 | 267.02 | 1/07 | 90794 | 667.25 | 1/05 | 90845 | 560.88 | 1/12 |
| 90749 | 169.32 | 1/04 | 90795 | 472.88 | 1/05 | 90846 | 884.40 | 1/04 |
| 90750 | 278.50 | 1/04 | 90796 | 752.88 | 1/03 | 90847 | 2,032.86 | 1/03 |
| 90751 | 317.61 | 1/07 | 90797 | 362.62 | 1/06 | 90848 | 1,313.99 | 1/05 |
| 90752 | 488.12 | 1/03 | 90799* | 926.56 | 1/03 | 90849 | 1,044.06 | 1/03 |
| 90753 | 479.57 | 1/05 | 90800 | 710.76 | 1/05 | 90850 | 1,013.49 | 1/05 |
| 90754 | 64.20 | 1/07 | 90801 | 786.03 | 1/03 | 90851 | 1,157.09 | 1/03 |
| 90755 | 692.52 | 1/05 | 90802 | 563.77 | 1/10 | 90852 | 605.39 | 1/05 |
| 90756 | 1,449.98 | 1/03 | 90803 | 831.51 | 1/03 | 90853 | 953.93 | 1/04 |
| 90757 | 290.37 | 1/11 | 90804 | 725.05 | 1/05 | 90854 | 1,225.76 | 1/04 |
| 90758 | 322.02 | 1/04 | 90805 | 394.42 | 1/03 | 90855 | 922.20 | 1/04 |
| 90759 | 424.90 | 1/03 | 90806 | 621.36 | 1/03 | 90856 | 815.73 | 1/03 |
| 90760 | 707.70 | 1/03 | 90807 | 518.90 | 1/03 | 90857 | 750.60 | 1/06 |
| 90761 | 290.15 | 1/03 | 90808 | 825.36 | 1/03 | 90858 | 2,287.48 | 1/12 |
| 90762 | 628.73 | 1/07 | 90809 | 715.83 | 1/11 | 90859 | 1,070.95 | 1/03 |
| 90763 | 608.26 | 1/05 | 90810 | 760.13 | 1/04 | 90860 | 922.34 | 1/04 |
| 90764 | 661.83 | 1/03 | 90811 | 637.32 | 1/03 | 90861 | 341.36 | 1/04 |
| 90765 | 164.60 | 1/06 | 90812 | 686.84 | 1/03 | 90862 | 1,676.91 | 1/04 |
| 90767* | 668.38 | 1/03 | 90814* | 768.00 | 1/06 | 90863 | 1,194.30 | 1/07 |
| 90768 | 286.63 | 1/10 | 90819* | 479.40 | 1/07 | 90864 | 874.23 | 1/04 |
| 90770* | 558.66 | 1/03 | 90820 | 386.83 | 1/03 | 90865 | 1,269.09 | 1/06 |
| 90771 | 1,024.60 | 1/03 | 90821 | 21.68 | 1/06 | 90866 | 860.31 | 1/03 |
| 90772 | 806.83 | 1/03 | 90822 | 531.59 | 1/12 | 90867 | 133.04 | 1/04 |
| 90774* | 706.79 | 1/14 | 90823 | 534.28 | 1/03 | 90868 | 362.53 | 1/04 |
| 90775 | 675.91 | 1/06 | 90824 | 23.76 | 1/11 | 90869 | 766.91 | 1/04 |
| 90776 | 716.55 | 1/04 | 90826* | 546.04 | 1/10 | 90870 | 530.04 | 1/04 |
| 90777 | 565.47 | 1/10 | 90828* | 487.73 | 1/07 | 90871 | 862.03 | 1/04 |
| 90778 | 941.46 | 1/03 | 90830* | 440.80 | 1/06 | 90872 | 839.76 | 1/12 |
| 90779 | 623.85 | 1/03 | 90831 | 464.26 | 1/04 | 90873 | 889.42 | 1/12 |
| 90780 | 900.66 | 1/03 | 90832 | 262.85 | 1/03 | 90874 | 578.35 | 1/04 |
| 90782* | 892.65 | 1/03 | 90833 | 543.72 | 1/03 | 90875 | 589.69 | 1/04 |
| 90783 | 977.36 | 1/05 | 90834 | 1,002.54 | 1/06 | 90876 | 688.92 | 1/07 |
| 90784 | 792.51 | 1/06 | 90835 | 1,129.00 | 1/05 | 90877 | 736.52 | 1/03 |
| 90785 | 1,590.48 | 1/03 | 90836 | 1,028.09 | 1/04 | 90878 | 588.32 | 1/07 |
| 90786 | 1,019.12 | 1/04 | 90837 | 988.18 | 1/04 | 90879 | 623.19 | 1/04 |
| 90787 | 844.33 | 1/03 | 90838 | 774.81 | 1/04 | 90880 | 1,335.53 | 1/05 |
| 90788 | 715.89 | 1/03 | 90839 | 944.15 | 1/04 | 90881 | 663.41 | 1/04 |
| 90789 | 904.19 | 1/05 | 90840 | 876.68 | 1/05 | 90882 | 671.92 | 1/06 |
| 90790 | 248.83 | 1/12 | 90841 | 1,030.93 | 1/04 | 90883 | 522.47 | 1/06 |
| 90791 | 1,307.16 | 1/04 | 90842 | 839.44 | 1/04 | 90884 | 1,014.25 | 1/04 |
| 90792 | 635.41 | 1/03 | 90843 | 1,450.23 | 1/06 | 90885 | 693.18 | 1/04 |
| 90793 | 307.75 | 1/04 | 90844 | 863.86 | 1/04 | 90886 | 571.23 | 1/04 |

\* Indicates a break in check number sequence

Checks continued on next page

---

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

13      2079900016741  001  109          0    0          20,208

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 90887 | 801.14 | 1/04 | 90934 | 233.39 | 1/10 | 90977 | 1,005.16 | 1/11 |
| 90888 | 743.17 | 1/04 | 90935 | 256.77 | 1/11 | 90978 | 734.16 | 1/11 |
| 90889 | 558.98 | 1/03 | 90936 | 376.89 | 1/07 | 90979 | 1,665.59 | 1/10 |
| 90890 | 690.04 | 1/03 | 90937 | 243.70 | 1/13 | 90980 | 795.42 | 1/12 |
| 90891 | 1,025.27 | 1/04 | 90938 | 3.54 | 1/18 | 90981 | 290.53 | 1/07 |
| 90892 | 692.97 | 1/05 | 90939 | 301.71 | 1/10 | 90982 | 107.42 | 1/07 |
| 90893 | 889.75 | 1/04 | 90940 | 629.04 | 1/10 | 90983 | 158.61 | 1/12 |
| 90894 | 1,044.98 | 1/04 | 90941 | 254.40 | 1/10 | 90984 | 659.08 | 1/10 |
| 90896* | 627.29 | 1/03 | 90942 | 292.41 | 1/10 | 90985 | 322.25 | 1/10 |
| 90897 | 663.67 | 1/05 | 90943 | 680.47 | 1/11 | 90986 | 233.82 | 1/10 |
| 90898 | 414.35 | 1/03 | 90944 | 627.18 | 1/11 | 90987 | 476.02 | 1/10 |
| 90899 | 474.42 | 1/03 | 90945 | 444.31 | 1/10 | 90988 | 63.77 | 1/10 |
| 90900 | 460.22 | 1/06 | 90946 | 846.85 | 1/10 | 90989 | 569.99 | 1/11 |
| 90901 | 784.89 | 1/03 | 90947 | 289.10 | 1/11 | 90990 | 91.18 | 1/12 |
| 90904* | 730.74 | 1/03 | 90948 | 698.19 | 1/10 | 90991 | 858.14 | 1/18 |
| 90905 | 1,011.76 | 1/05 | 90949 | 1,188.56 | 1/10 | 90992 | 884.33 | 1/11 |
| 90906 | 1,034.30 | 1/03 | 90950 | 330.15 | 1/10 | 90993 | 1,459.86 | 1/21 |
| 90907 | 685.19 | 1/04 | 90951 | 339.89 | 1/10 | 90994 | 743.47 | 1/14 |
| 90909* | 95.53 | 1/07 | 90952 | 619.69 | 1/14 | 90995 | 325.51 | 1/10 |
| 90910 | 1.20 | 1/19 | 90954* | 567.51 | 1/10 | 90996 | 709.10 | 1/10 |
| 90911 | 566.91 | 1/03 | 90955 | 449.33 | 1/11 | 90997 | 673.15 | 1/10 |
| 90912 | 475.03 | 1/06 | 90956 | 303.99 | 1/11 | 90998 | 883.23 | 1/10 |
| 90913 | 646.06 | 1/10 | 90957 | 425.23 | 1/12 | 90999 | 700.86 | 1/10 |
| 90914 | 549.50 | 1/10 | 90958 | 377.81 | 1/10 | 91000 | 1,069.67 | 1/10 |
| 90915 | 266.80 | 1/12 | 90959 | 679.41 | 1/12 | 91001 | 1,031.63 | 1/11 |
| 90916 | 629.80 | 1/07 | 90960 | 109.73 | 1/21 | 91002 | 939.89 | 1/10 |
| 90917 | 446.31 | 1/11 | 90961 | 744.04 | 1/12 | 91003 | 1,078.71 | 1/11 |
| 90918 | 491.97 | 1/19 | 90962 | 226.76 | 1/10 | 91004 | 535.67 | 1/10 |
| 90919 | 553.26 | 1/10 | 90963 | 172.95 | 1/13 | 91005 | 1,524.21 | 1/07 |
| 90920 | 670.82 | 1/10 | 90964 | 983.26 | 1/10 | 91006 | 1,031.27 | 1/07 |
| 90921 | 497.67 | 1/12 | 90965 | 726.06 | 1/10 | 91007 | 991.22 | 1/10 |
| 90922 | 628.98 | 1/10 | 90966 | 463.54 | 1/10 | 91008 | 1,128.09 | 1/11 |
| 90923 | 392.59 | 1/13 | 90967 | 522.57 | 1/10 | 91009 | 776.27 | 1/10 |
| 90924 | 896.66 | 1/11 | 90968 | 961.38 | 1/10 | 91010 | 853.10 | 1/12 |
| 90925 | 746.30 | 1/10 | 90969 | 577.38 | 1/10 | 91011 | 248.93 | 1/12 |
| 90926 | 269.56 | 1/11 | 90970 | 684.47 | 1/10 | 91012 | 1,048.67 | 1/07 |
| 90927 | 173.69 | 1/28 | 90971 | 942.70 | 1/10 | 91013 | 624.45 | 1/10 |
| 90929* | 518.92 | 1/19 | 90972 | 185.80 | 1/18 | 91014 | 838.93 | 1/10 |
| 90930 | 330.70 | 1/25 | 90973 | 83.03 | 1/11 | 91015 | 592.21 | 1/10 |
| 90931 | 244.59 | 1/10 | 90974 | 1,081.38 | 1/11 | 91016 | 489.06 | 1/10 |
| 90932 | 713.46 | 1/10 | 90975 | 111.71 | 1/10 | 91017 | 742.59 | 1/11 |
| 90933 | 639.61 | 1/11 | 90976 | 1,295.43 | 1/10 | 91018 | 527.56 | 1/10 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

14      2079900016741   001   109          0    0              20,209

**WACHOVIA**

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 91019 | 360.31 | 1/10 | 91061 | 798.17 | 1/12 | 91103 | 200.53 | 1/10 |
| 91020 | 887.78 | 1/07 | 91062 | 917.84 | 1/10 | 91105* | 417.49 | 1/10 |
| 91021 | 1,004.39 | 1/10 | 91063 | 1,058.46 | 1/10 | 91106 | 780.03 | 1/10 |
| 91022 | 819.37 | 1/11 | 91064 | 566.46 | 1/10 | 91107 | 460.47 | 1/10 |
| 91023 | 1,076.60 | 1/10 | 91065 | 849.00 | 1/10 | 91108 | 482.68 | 1/11 |
| 91024 | 563.99 | 1/10 | 91066 | 1,767.31 | 1/11 | 91109 | 598.08 | 1/10 |
| 91025 | 1,006.03 | 1/11 | 91067 | 921.72 | 1/10 | 91110 | 471.07 | 1/10 |
| 91026 | 723.31 | 1/10 | 91068 | 816.09 | 1/13 | 91111 | 711.23 | 1/10 |
| 91027 | 587.41 | 1/10 | 91069 | 700.26 | 1/24 | 91112 | 718.53 | 1/10 |
| 91028 | 619.58 | 1/10 | 91070 | 927.69 | 1/11 | 91113 | 792.35 | 1/07 |
| 91029 | 508.92 | 1/10 | 91071 | 715.18 | 1/12 | 91114 | 569.13 | 1/12 |
| 91030 | 655.84 | 1/10 | 91072 | 474.47 | 1/10 | 91115 | 614.54 | 1/12 |
| 91031 | 707.48 | 1/11 | 91073 | 746.12 | 1/10 | 91116 | 853.89 | 1/10 |
| 91032 | 809.34 | 1/18 | 91074 | 733.52 | 1/13 | 91117 | 427.75 | 1/10 |
| 91033 | 638.03 | 1/10 | 91075 | 666.94 | 1/18 | 91118 | 1,010.65 | 1/10 |
| 91034 | 604.60 | 1/10 | 91076 | 949.14 | 1/11 | 91119 | 122.97 | 1/07 |
| 91035 | 923.09 | 1/10 | 91077 | 905.45 | 1/10 | 91120 | 116.84 | 1/14 |
| 91036 | 671.93 | 1/12 | 91078 | 630.43 | 1/10 | 91121 | 135.72 | 1/10 |
| 91037 | 285.93 | 1/07 | 91079 | 828.48 | 1/10 | 91122 | 166.84 | 1/28 |
| 91038 | 631.25 | 1/19 | 91080 | 638.87 | 1/11 | 91123 | 192.90 | 1/12 |
| 91039 | 152.62 | 1/12 | 91081 | 907.57 | 1/10 | 91125* | 482.32 | 1/10 |
| 91040 | 787.93 | 1/18 | 91082 | 875.79 | 1/10 | 91126 | 411.75 | 1/27 |
| 91041 | 474.31 | 1/10 | 91083 | 772.44 | 1/07 | 91127 | 561.98 | 1/12 |
| 91042 | 142.85 | 1/11 | 91084 | 614.61 | 1/10 | 91128 | 762.56 | 1/10 |
| 91043 | 464.13 | 1/10 | 91085 | 712.47 | 1/10 | 91130* | 822.64 | 1/10 |
| 91044 | 77.93 | 1/10 | 91086 | 183.99 | 1/10 | 91131 | 674.55 | 1/12 |
| 91045 | 619.36 | 1/12 | 91087 | 1,408.31 | 1/07 | 91132 | 1,132.49 | 1/10 |
| 91046 | 160.55 | 1/07 | 91088 | 1,168.56 | 1/18 | 91133 | 693.78 | 1/10 |
| 91047 | 91.34 | 1/11 | 91089 | 1,112.00 | 1/12 | 91134 | 616.54 | 1/12 |
| 91048 | 382.26 | 1/10 | 91090 | 710.84 | 1/10 | 91135 | 48.43 | 1/19 |
| 91049 | 458.73 | 1/10 | 91091 | 1,062.71 | 1/10 | 91136 | 568.20 | 1/10 |
| 91050 | 150.05 | 1/10 | 91092 | 716.68 | 1/10 | 91137 | 642.43 | 1/10 |
| 91051 | 106.30 | 1/18 | 91093 | 125.28 | 1/12 | 91138 | 166.56 | 1/27 |
| 91052 | 198.01 | 1/07 | 91094 | 242.94 | 1/10 | 91139 | 114.91 | 1/19 |
| 91053 | 354.57 | 1/10 | 91095 | 685.31 | 1/10 | 91140 | 804.62 | 1/14 |
| 91054 | 543.98 | 1/10 | 91096 | 805.55 | 1/10 | 91141 | 448.10 | 1/14 |
| 91055 | 435.63 | 1/07 | 91097 | 534.12 | 1/20 | 91142 | 545.66 | 1/24 |
| 91056 | 563.38 | 1/10 | 91098 | 333.17 | 1/10 | 91143 | 892.12 | 1/18 |
| 91057 | 629.32 | 1/10 | 91099 | 569.98 | 1/18 | 91144 | 762.36 | 1/18 |
| 91058 | 786.26 | 1/10 | 91100 | 474.54 | 1/11 | 91145 | 339.09 | 1/18 |
| 91059 | 893.87 | 1/10 | 91101 | 608.91 | 1/18 | 91147* | 613.34 | 1/18 |
| 91060 | 1,288.21 | 1/11 | 91102 | 626.20 | 1/10 | 91148 | 1,048.95 | 1/18 |

\* *Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

15      2079900016741    001    109         0    0              20,210

---

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 91149 | 1,091.37 | 1/19 | 91191 | 379.01 | 1/18 | 91234 | 422.46 | 1/19 |
| 91150 | 902.71 | 1/18 | 91192 | 637.94 | 1/18 | 91235 | 343.13 | 1/19 |
| 91151 | 575.41 | 1/18 | 91193 | 986.41 | 1/18 | 91236 | 493.62 | 1/18 |
| 91152 | 954.34 | 1/18 | 91194 | 660.86 | 1/14 | 91237 | 453.73 | 1/18 |
| 91153 | 884.41 | 1/20 | 91195 | 1,712.73 | 1/14 | 91238 | 591.67 | 1/24 |
| 91154 | 930.81 | 1/19 | 91196 | 579.07 | 1/18 | 91239 | 545.21 | 1/18 |
| 91155 | 251.69 | 1/28 | 91198* | 384.92 | 1/19 | 91240 | 1,072.17 | 1/21 |
| 91156 | 527.33 | 1/18 | 91199 | 464.33 | 1/20 | 91241 | 579.79 | 1/25 |
| 91157 | 640.46 | 1/18 | 91200 | 602.50 | 1/20 | 91242 | 587.61 | 1/14 |
| 91158 | 873.82 | 1/20 | 91201 | 531.36 | 1/19 | 91243 | 567.93 | 1/18 |
| 91159 | 429.21 | 1/19 | 91202 | 545.57 | 1/19 | 91244 | 703.19 | 1/18 |
| 91160 | 975.35 | 1/18 | 91203 | 553.32 | 1/18 | 91245 | 1,021.75 | 1/18 |
| 91161 | 848.17 | 1/18 | 91204 | 511.11 | 1/20 | 91246 | 705.39 | 1/18 |
| 91162 | 464.59 | 1/25 | 91205 | 459.47 | 1/18 | 91247 | 720.59 | 1/18 |
| 91163 | 949.59 | 1/18 | 91206 | 1,019.71 | 1/19 | 91248 | 528.76 | 1/18 |
| 91164 | 487.26 | 1/24 | 91207 | 239.37 | 1/20 | 91249 | 730.41 | 1/18 |
| 91165 | 1,327.08 | 1/14 | 91208 | 764.03 | 1/18 | 91250 | 763.68 | 1/18 |
| 91166 | 701.12 | 1/18 | 91209 | 858.22 | 1/20 | 91251 | 701.84 | 1/18 |
| 91167 | 233.38 | 1/18 | 91210 | 1,304.89 | 1/18 | 91252 | 744.19 | 1/18 |
| 91168 | 328.51 | 1/18 | 91211 | 1,133.82 | 1/14 | 91253 | 957.36 | 1/18 |
| 91169 | 810.44 | 1/18 | 91212 | 522.04 | 1/14 | 91254 | 1,054.92 | 1/19 |
| 91170 | 1,552.57 | 1/18 | 91213 | 566.91 | 1/18 | 91255 | 613.20 | 1/18 |
| 91171 | 1,554.17 | 1/14 | 91214 | 467.64 | 1/18 | 91256 | 655.63 | 1/19 |
| 91172 | 804.65 | 1/18 | 91215 | 491.08 | 1/18 | 91257 | 560.62 | 1/19 |
| 91173 | 1,563.18 | 1/18 | 91216 | 494.54 | 1/18 | 91258 | 868.40 | 1/14 |
| 91174 | 569.02 | 1/18 | 91217 | 1,136.96 | 1/20 | 91259 | 495.76 | 1/18 |
| 91175 | 673.69 | 1/18 | 91218 | 322.78 | 1/18 | 91260 | 808.10 | 1/18 |
| 91176 | 108.08 | 1/25 | 91219 | 975.55 | 1/19 | 91261 | 527.60 | 1/18 |
| 91177 | 884.46 | 1/25 | 91220 | 5,047.03 | 1/14 | 91262 | 956.32 | 1/18 |
| 91178 | 663.02 | 1/18 | 91221 | 592.37 | 1/18 | 91263 | 612.88 | 1/18 |
| 91179 | 677.16 | 1/18 | 91222 | 668.54 | 1/31 | 91264 | 152.10 | 1/18 |
| 91180 | 833.26 | 1/14 | 91223 | 113.53 | 1/18 | 91265 | 482.24 | 1/18 |
| 91181 | 519.91 | 1/18 | 91224 | 1,254.38 | 1/14 | 91266 | 774.31 | 1/14 |
| 91182 | 727.37 | 1/26 | 91225 | 595.69 | 1/19 | 91267 | 985.30 | 1/18 |
| 91183 | 726.89 | 1/14 | 91226 | 485.27 | 1/14 | 91268 | 611.46 | 1/18 |
| 91184 | 646.68 | 1/20 | 91227 | 688.56 | 1/18 | 91269 | 1,120.60 | 1/18 |
| 91185 | 805.84 | 1/19 | 91228 | 630.18 | 1/20 | 91271* | 872.89 | 1/18 |
| 91186 | 230.85 | 1/18 | 91229 | 540.11 | 1/18 | 91272 | 594.46 | 1/19 |
| 91187 | 1,231.43 | 1/18 | 91230 | 1,101.73 | 1/24 | 91273 | 574.69 | 1/18 |
| 91188 | 784.38 | 1/18 | 91231 | 73.75 | 1/19 | 91274 | 573.25 | 1/18 |
| 91189 | 902.78 | 1/18 | 91232 | 267.26 | 1/14 | 91275 | 399.36 | 1/18 |
| 91190 | 1,737.18 | 1/14 | 91233 | 549.03 | 1/18 | 91276 | 796.95 | 1/18 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking

16    2079900016741  001  109        0    0        20,211

**WACHOVIA**

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 91277 | 1,323.27 | 1/19 | 91319 | 393.13 | 1/18 | 91362 | 689.04 | 1/18 |
| 91278 | 782.80 | 1/18 | 91320 | 414.96 | 1/21 | 91363 | 551.13 | 1/18 |
| 91279 | 545.58 | 1/18 | 91321 | 340.07 | 1/21 | 91364 | 542.87 | 1/18 |
| 91280 | 971.99 | 1/18 | 91322 | 312.09 | 1/21 | 91365 | 1,171.15 | 1/18 |
| 91281 | 662.54 | 1/19 | 91323 | 731.03 | 1/18 | 91366 | 660.85 | 1/18 |
| 91282 | 908.24 | 1/18 | 91324 | 528.02 | 1/20 | 91367 | 254.62 | 1/18 |
| 91283 | 570.73 | 1/18 | 91325 | 584.56 | 1/18 | 91368 | 575.33 | 1/18 |
| 91284 | 456.36 | 1/19 | 91326 | 667.25 | 1/18 | 91369 | 711.23 | 1/18 |
| 91285 | 578.29 | 1/18 | 91327 | 415.87 | 1/20 | 91370 | 418.08 | 1/20 |
| 91286 | 522.96 | 1/18 | 91328 | 520.87 | 1/20 | 91371 | 426.20 | 1/14 |
| 91287 | 495.28 | 1/20 | 91329 | 679.11 | 1/19 | 91372 | 562.46 | 1/18 |
| 91288 | 399.77 | 1/18 | 91330 | 779.57 | 1/19 | 91373 | 559.61 | 1/18 |
| 91289 | 437.10 | 1/18 | 91331 | 370.49 | 1/20 | 91374 | 391.01 | 1/21 |
| 91290 | 738.74 | 1/19 | 91332 | 463.20 | 1/18 | 91375 | 811.03 | 1/18 |
| 91291 | 537.20 | 1/14 | 91333 | 856.16 | 1/21 | 91376 | 526.28 | 1/18 |
| 91292 | 39.90 | 1/19 | 91334 | 425.18 | 1/20 | 91377 | 461.97 | 1/18 |
| 91293 | 700.67 | 1/18 | 91335 | 430.34 | 1/20 | 91378 | 942.32 | 1/18 |
| 91294 | 458.73 | 1/18 | 91336 | 593.75 | 1/18 | 91379 | 1,327.39 | 1/14 |
| 91295 | 528.10 | 1/18 | 91337 | 159.42 | 1/18 | 91380 | 356.49 | 1/14 |
| 91296 | 799.39 | 1/18 | 91338 | 52.98 | 1/24 | 91381 | 533.17 | 1/20 |
| 91297 | 83.64 | 1/14 | 91339 | 894.37 | 1/18 | 91382 | 1,425.91 | 1/18 |
| 91298 | 584.52 | 1/19 | 91340 | 433.95 | 1/24 | 91383 | 213.82 | 1/19 |
| 91299 | 439.12 | 1/18 | 91341 | 822.43 | 1/25 | 91384 | 661.08 | 1/18 |
| 91300 | 337.96 | 1/14 | 91342 | 839.13 | 1/18 | 91385 | 479.49 | 1/18 |
| 91301 | 656.08 | 1/20 | 91343 | 689.29 | 1/18 | 91386 | 456.58 | 1/27 |
| 91302 | 324.62 | 1/20 | 91344 | 946.74 | 1/18 | 91387 | 794.06 | 1/21 |
| 91303 | 454.46 | 1/18 | 91345 | 125.28 | 1/20 | 91388 | 544.16 | 1/18 |
| 91304 | 500.11 | 1/18 | 91346 | 242.95 | 1/18 | 91390* | 633.75 | 1/21 |
| 91305 | 601.85 | 1/18 | 91347 | 685.31 | 1/18 | 91391 | 689.97 | 1/18 |
| 91306 | 1,795.51 | 1/18 | 91348 | 724.63 | 1/19 | 91392 | 499.91 | 1/20 |
| 91307 | 673.37 | 1/18 | 91349 | 142.98 | 1/20 | 91393 | 553.70 | 1/18 |
| 91308 | 289.00 | 1/18 | 91350 | 580.16 | 1/26 | 91394 | 679.04 | 1/19 |
| 91309 | 806.36 | 1/18 | 91351 | 416.68 | 1/18 | 91395 | 47.97 | 1/19 |
| 91310 | 663.05 | 1/18 | 91352 | 600.62 | 1/26 | 91396 | 91.90 | 1/19 |
| 91311 | 473.87 | 1/18 | 91353 | 593.32 | 1/18 | 91397 | 568.21 | 1/19 |
| 91312 | 438.13 | 1/18 | 91354 | 68.87 | 1/18 | 91398 | 589.84 | 1/19 |
| 91313 | 580.23 | 1/20 | 91355 | 729.27 | 1/18 | 91399 | 70.47 | 1/18 |
| 91314 | 646.20 | 1/18 | 91356 | 556.74 | 1/18 | 91400 | 70.48 | 1/18 |
| 91315 | 698.33 | 1/19 | 91357 | 277.55 | 1/14 | 91401 | 67.95 | 1/14 |
| 91316 | 1,300.77 | 1/24 | 91358 | 595.36 | 1/18 | 91402 | 40.47 | 1/18 |
| 91317 | 627.87 | 1/18 | 91360* | 487.59 | 1/18 | 91403 | 70.48 | 1/19 |
| 91318 | 1,519.79 | 1/19 | 91361 | 1,195.88 | 1/24 | 91404 | 55.47 | 1/18 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

17      2079900016741  001  109        0    0           20,212

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 91405 | 67.95 | 1/18 | 91455* | 615.76 | 1/25 | 91499 | 854.90 | 1/24 |
| 91406 | 70.47 | 1/18 | 91456 | 983.24 | 1/24 | 91500 | 615.71 | 1/25 |
| 91407 | 70.47 | 1/25 | 91457 | 819.46 | 1/26 | 91501 | 736.39 | 1/21 |
| 91408 | 70.48 | 1/18 | 91458 | 378.77 | 1/25 | 91502 | 1,098.42 | 1/24 |
| 91409 | 70.47 | 1/18 | 91459 | 1,129.23 | 1/25 | 91503 | 171.54 | 1/24 |
| 91410 | 70.47 | 1/19 | 91460 | 847.28 | 1/24 | 91504 | 699.10 | 1/24 |
| 91411 | 70.47 | 1/18 | 91461 | 590.95 | 1/21 | 91505 | 1,135.90 | 1/24 |
| 91412 | 70.47 | 1/18 | 91462 | 488.01 | 1/25 | 91506 | 1,187.16 | 1/25 |
| 91413 | 53.47 | 1/18 | 91463 | 578.20 | 1/25 | 91507 | 539.27 | 1/24 |
| 91414 | 70.47 | 1/19 | 91464 | 612.52 | 1/25 | 91509* | 484.77 | 1/24 |
| 91415 | 70.47 | 1/18 | 91465 | 917.64 | 1/24 | 91510 | 926.50 | 1/25 |
| 91417* | 70.28 | 1/20 | 91466 | 553.69 | 1/27 | 91511 | 808.91 | 1/25 |
| 91418 | 62.94 | 1/18 | 91467 | 328.20 | 1/25 | 91512 | 819.41 | 1/25 |
| 91419 | 68.19 | 1/19 | 91468 | 867.94 | 1/26 | 91513 | 597.56 | 1/25 |
| 91420 | 70.47 | 1/14 | 91470* | 1,004.62 | 1/24 | 91514 | 551.49 | 1/24 |
| 91421 | 70.27 | 1/19 | 91471 | 442.83 | 1/25 | 91515 | 121.25 | 1/24 |
| 91422 | 67.93 | 1/18 | 91472 | 695.87 | 1/25 | 91516 | 973.83 | 1/25 |
| 91423 | 70.48 | 1/18 | 91473 | 517.47 | 1/27 | 91517 | 993.52 | 1/25 |
| 91424 | 49.65 | 1/18 | 91474 | 619.28 | 1/25 | 91518 | 424.76 | 1/25 |
| 91425 | 70.48 | 1/20 | 91475 | 516.59 | 1/24 | 91519 | 469.56 | 1/26 |
| 91426 | 50.47 | 1/18 | 91476 | 251.90 | 1/27 | 91521* | 640.86 | 1/25 |
| 91427 | 70.47 | 1/20 | 91477 | 344.89 | 1/25 | 91522 | 360.29 | 1/24 |
| 91428 | 58.88 | 1/20 | 91478 | 677.69 | 1/25 | 91523 | 877.32 | 1/25 |
| 91429 | 70.47 | 1/20 | 91479 | 1,660.52 | 1/21 | 91524 | 714.27 | 1/24 |
| 91431* | 56.34 | 1/18 | 91480 | 1,415.67 | 1/24 | 91525 | 987.09 | 1/24 |
| 91432 | 68.88 | 1/18 | 91481 | 602.79 | 1/25 | 91526 | 509.66 | 1/24 |
| 91433 | 70.47 | 1/18 | 91482 | 730.74 | 1/28 | 91527 | 641.18 | 1/27 |
| 91434 | 59.35 | 1/14 | 91483 | 876.07 | 1/24 | 91528 | 723.05 | 1/25 |
| 91436* | 36.34 | 1/18 | 91484 | 454.84 | 1/25 | 91529 | 922.34 | 1/26 |
| 91437 | 58.87 | 1/18 | 91485 | 778.61 | 1/24 | 91530 | 614.96 | 1/25 |
| 91438 | 60.47 | 1/18 | 91487* | 678.02 | 1/24 | 91531 | 686.43 | 1/31 |
| 91439 | 70.47 | 1/18 | 91488 | 548.96 | 1/24 | 91532 | 234.18 | 1/24 |
| 91440 | 40.25 | 1/18 | 91489 | 511.65 | 1/24 | 91533 | 672.61 | 1/25 |
| 91441 | 48.86 | 1/18 | 91490 | 519.91 | 1/24 | 91534 | 734.00 | 1/24 |
| 91442 | 66.34 | 1/31 | 91491 | 453.79 | 1/26 | 91535 | 390.73 | 1/24 |
| 91443 | 69.84 | 1/27 | 91492 | 455.10 | 1/25 | 91536 | 705.31 | 1/25 |
| 91444 | 17.87 | 1/21 | 91493 | 668.42 | 1/25 | 91537 | 502.61 | 1/24 |
| 91448* | 593.84 | 1/25 | 91494 | 604.54 | 1/24 | 91538 | 547.78 | 1/21 |
| 91450* | 448.11 | 1/25 | 91495 | 635.20 | 1/21 | 91539 | 75.73 | 1/25 |
| 91451 | 14.86 | 1/24 | 91496 | 674.13 | 1/24 | 91540 | 326.73 | 1/24 |
| 91452 | 762.36 | 1/21 | 91497 | 815.81 | 1/24 | 91541 | 19.07 | 1/31 |
| 91453 | 318.03 | 1/18 | 91498 | 2,223.07 | 1/21 | 91542 | 490.79 | 1/24 |

\* Indicates a break in check number sequence

Checks continued on next page

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

18        2079900016741  001  109          0    0              20,213

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 91543 | 487.28 | 1/24 | 91587 | 739.54 | 1/24 | 91629 | 869.86 | 1/27 |
| 91544 | 450.37 | 1/24 | 91588 | 586.32 | 1/21 | 91630 | 1,497.99 | 1/24 |
| 91545 | 589.60 | 1/24 | 91589 | 249.07 | 1/31 | 91631 | 1,037.48 | 1/26 |
| 91546 | 722.07 | 1/25 | 91590 | 813.39 | 1/31 | 91632 | 458.15 | 1/24 |
| 91548* | 578.76 | 1/25 | 91591 | 459.70 | 1/24 | 91633 | 486.47 | 1/26 |
| 91549 | 408.32 | 1/21 | 91592 | 495.27 | 1/25 | 91634 | 558.87 | 1/24 |
| 91550 | 652.36 | 1/24 | 91593 | 399.79 | 1/24 | 91635 | 672.46 | 1/24 |
| 91551 | 591.14 | 1/24 | 91594 | 746.65 | 1/24 | 91637* | 700.64 | 1/26 |
| 91552 | 1,115.69 | 1/24 | 91595 | 1,080.39 | 1/25 | 91638 | 1,092.83 | 1/24 |
| 91553 | 475.02 | 1/26 | 91596 | 892.84 | 1/21 | 91639 | 838.01 | 1/26 |
| 91554 | 808.24 | 1/25 | 91597 | 382.28 | 1/24 | 91640 | 978.63 | 1/25 |
| 91555 | 709.91 | 1/24 | 91598 | 428.78 | 1/24 | 91641 | 204.96 | 1/24 |
| 91556 | 917.36 | 1/24 | 91599 | 490.89 | 1/24 | 91642 | 242.94 | 1/24 |
| 91557 | 741.28 | 1/25 | 91600 | 488.92 | 1/24 | 91643 | 778.21 | 1/25 |
| 91558 | 822.53 | 1/21 | 91601 | 442.67 | 1/24 | 91644 | 801.36 | 1/24 |
| 91559 | 887.74 | 1/24 | 91602 | 462.05 | 1/24 | 91645 | 658.03 | 1/26 |
| 91560 | 802.26 | 1/25 | 91603 | 721.60 | 1/24 | 91646 | 781.53 | 1/26 |
| 91561 | 610.50 | 1/27 | 91604 | 563.39 | 1/24 | 91647 | 438.30 | 1/24 |
| 91562 | 693.37 | 1/26 | 91605 | 1,009.59 | 1/25 | 91648 | 587.84 | 1/26 |
| 91563 | 338.02 | 1/27 | 91606 | 627.69 | 1/26 | 91649 | 522.29 | 1/25 |
| 91564 | 688.12 | 1/21 | 91607 | 492.92 | 1/25 | 91650 | 624.28 | 1/26 |
| 91565 | 495.55 | 1/24 | 91608 | 528.97 | 1/24 | 91651 | 646.79 | 1/24 |
| 91566 | 677.15 | 1/25 | 91609 | 419.42 | 1/24 | 91652 | 287.51 | 1/24 |
| 91567 | 564.18 | 1/24 | 91610 | 452.21 | 1/25 | 91653 | 595.48 | 1/24 |
| 91568 | 481.16 | 1/24 | 91611 | 642.36 | 1/25 | 91655* | 466.28 | 1/24 |
| 91569 | 896.39 | 1/24 | 91612 | 663.17 | 1/24 | 91656 | 920.18 | 1/24 |
| 91570 | 482.24 | 1/25 | 91613 | 365.68 | 1/24 | 91657 | 490.00 | 1/26 |
| 91571 | 705.63 | 1/26 | 91614 | 461.60 | 1/24 | 91658 | 670.93 | 1/24 |
| 91572 | 1,115.47 | 1/24 | 91615 | 504.66 | 1/24 | 91659 | 597.97 | 1/26 |
| 91573 | 709.55 | 1/25 | 91616 | 896.10 | 1/24 | 91660 | 548.75 | 1/24 |
| 91574 | 1,003.39 | 1/21 | 91617 | 524.78 | 1/24 | 91661 | 476.55 | 1/24 |
| 91576* | 769.35 | 1/24 | 91618 | 406.26 | 1/24 | 91662 | 516.44 | 1/24 |
| 91577 | 630.69 | 1/24 | 91619 | 582.12 | 1/26 | 91663 | 737.34 | 1/24 |
| 91578 | 490.04 | 1/24 | 91620 | 1,344.78 | 1/25 | 91664 | 579.57 | 1/24 |
| 91579 | 441.81 | 1/24 | 91621 | 508.38 | 1/25 | 91665 | 698.24 | 1/24 |
| 91580 | 388.02 | 1/24 | 91622 | 1,566.45 | 1/24 | 91666 | 463.80 | 1/26 |
| 91581 | 781.86 | 1/24 | 91623 | 640.22 | 1/27 | 91667 | 872.86 | 1/24 |
| 91582 | 811.53 | 1/25 | 91624 | 654.19 | 1/24 | 91668 | 534.52 | 1/24 |
| 91583 | 746.24 | 1/25 | 91625 | 650.66 | 1/24 | 91669 | 689.30 | 1/25 |
| 91584 | 555.96 | 1/24 | 91626 | 624.28 | 1/24 | 91670 | 461.98 | 1/24 |
| 91585 | 524.59 | 1/24 | 91627 | 811.87 | 1/24 | 91671 | 867.27 | 1/24 |
| 91586 | 501.66 | 1/24 | 91628 | 887.91 | 1/24 | 91672 | 318.39 | 1/24 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

19      2079900016741  001  109          0      0          20,214

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 91673 | 338.03 | 1/25 | 91735 | 116.22 | 1/31 | 91800 | 788.87 | 1/31 |
| 91674 | 426.14 | 1/26 | 91736 | 604.45 | 1/31 | 91801 | 2,107.96 | 1/31 |
| 91675 | 520.02 | 1/31 | 91738* | 661.76 | 1/31 | 91802 | 1,776.44 | 1/31 |
| 91676 | 472.35 | 1/24 | 91741* | 607.99 | 1/31 | 91804* | 529.75 | 1/31 |
| 91677 | 494.50 | 1/27 | 91742 | 865.49 | 1/31 | 91805 | 1,191.26 | 1/31 |
| 91678 | 569.20 | 1/24 | 91743 | 478.68 | 1/31 | 91806 | 971.07 | 1/31 |
| 91679 | 530.13 | 1/21 | 91744 | 451.60 | 1/31 | 91808* | 750.29 | 1/28 |
| 91681* | 722.35 | 1/24 | 91745 | 1,201.60 | 1/31 | 91809 | 574.40 | 1/31 |
| 91682 | 416.45 | 1/24 | 91746 | 556.13 | 1/31 | 91810 | 887.64 | 1/31 |
| 91683 | 729.82 | 1/25 | 91749* | 1,450.28 | 1/28 | 91813* | 704.69 | 1/31 |
| 91684 | 721.47 | 1/24 | 91750 | 878.17 | 1/31 | 91814 | 751.97 | 1/31 |
| 91685 | 812.47 | 1/24 | 91751 | 660.85 | 1/31 | 91815 | 482.23 | 1/31 |
| 91686 | 447.99 | 1/24 | 91753* | 486.28 | 1/31 | 91816 | 705.64 | 1/28 |
| 91687 | 568.19 | 1/24 | 91758* | 1,164.45 | 1/31 | 91817 | 955.92 | 1/31 |
| 91688 | 727.18 | 1/24 | 91761* | 458.31 | 1/31 | 91819* | 664.96 | 1/28 |
| 91691* | 519.43 | 1/28 | 91762 | 1,356.31 | 1/31 | 91821* | 697.80 | 1/31 |
| 91694* | 448.10 | 1/31 | 91764* | 946.66 | 1/31 | 91822 | 670.10 | 1/31 |
| 91696* | 607.39 | 1/28 | 91765 | 479.72 | 1/28 | 91823 | 574.41 | 1/31 |
| 91697 | 318.03 | 1/31 | 91766 | 849.87 | 1/31 | 91824 | 553.87 | 1/31 |
| 91699* | 957.23 | 1/31 | 91768* | 795.94 | 1/31 | 91825 | 567.32 | 1/31 |
| 91700 | 316.27 | 1/28 | 91769 | 775.08 | 1/31 | 91826 | 912.67 | 1/31 |
| 91701 | 1,138.27 | 1/31 | 91773* | 803.76 | 1/31 | 91829* | 828.02 | 1/31 |
| 91705* | 916.46 | 1/31 | 91774 | 868.82 | 1/31 | 91830 | 214.45 | 1/31 |
| 91706 | 1,480.72 | 1/31 | 91775 | 286.03 | 1/31 | 91831 | 501.65 | 1/31 |
| 91707 | 488.02 | 1/31 | 91776 | 872.87 | 1/31 | 91832 | 42.85 | 1/31 |
| 91708 | 733.30 | 1/28 | 91777 | 795.33 | 1/31 | 91833 | 800.20 | 1/31 |
| 91709 | 914.45 | 1/31 | 91778 | 887.63 | 1/31 | 91834 | 1,296.21 | 1/28 |
| 91711* | 574.16 | 1/31 | 91779 | 803.91 | 1/28 | 91835 | 330.07 | 1/31 |
| 91712 | 934.38 | 1/31 | 91781* | 1,302.59 | 1/31 | 91836 | 267.73 | 1/31 |
| 91714* | 1,437.57 | 1/28 | 91784* | 1,411.30 | 1/31 | 91837 | 1,273.59 | 1/31 |
| 91716* | 1,386.14 | 1/31 | 91785 | 825.72 | 1/31 | 91838 | 40.47 | 1/31 |
| 91718* | 1,069.08 | 1/31 | 91786 | 1,105.65 | 1/31 | 91839 | 1,350.72 | 1/31 |
| 91719 | 516.58 | 1/31 | 91787 | 820.40 | 1/31 | 91842* | 399.77 | 1/31 |
| 91720 | 659.58 | 1/31 | 91788 | 1,342.20 | 1/31 | 91843 | 502.72 | 1/31 |
| 91721 | 529.47 | 1/31 | 91789 | 927.66 | 1/31 | 91845* | 537.20 | 1/28 |
| 91723* | 1,466.51 | 1/31 | 91792* | 568.03 | 1/28 | 91846 | 838.15 | 1/31 |
| 91724 | 1,365.45 | 1/28 | 91793 | 1,067.78 | 1/28 | 91847 | 458.72 | 1/31 |
| 91726* | 1,711.88 | 1/31 | 91794 | 612.31 | 1/31 | 91848 | 522.07 | 1/31 |
| 91727 | 364.05 | 1/31 | 91796* | 1,359.79 | 1/31 | 91849 | 488.93 | 1/31 |
| 91729* | 296.63 | 1/31 | 91797 | 1,480.07 | 1/28 | 91853* | 805.93 | 1/31 |
| 91732* | 678.02 | 1/31 | 91798 | 790.52 | 1/31 | 91859* | 444.90 | 1/31 |
| 91734* | 532.56 | 1/28 | 91799 | 821.08 | 1/31 | 91860 | 971.47 | 1/31 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

20    2079900016741  001  109          0    0          20,215

**WACHOVIA**

---

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 91879* | 277.31 | 1/31 | 91947* | 1,418.91 | 1/31 | 900813* | 167.71 | 1/10 |
| 91884* | 256.31 | 1/31 | 91948 | 1,209.78 | 1/31 | 900814 | 876.80 | 1/05 |
| 91897* | 1,169.80 | 1/31 | 91951* | 1,151.86 | 1/31 | 900815 | 1,174.72 | 1/18 |
| 91901* | 1,076.39 | 1/31 | 91956* | 1,258.69 | 1/31 | 900816 | 1,310.51 | 1/19 |
| 91902 | 864.73 | 1/31 | 91958* | 1,119.69 | 1/31 | 900817 | 2,318.21 | 1/27 |
| 91904* | 417.14 | 1/31 | 91959 | 1,264.48 | 1/31 | 900818 | 2,312.38 | 1/18 |
| 91905 | 576.34 | 1/31 | 91963* | 1,264.48 | 1/31 | 900819 | 471.09 | 1/19 |
| 91909* | 908.33 | 1/28 | 91965* | 1,258.04 | 1/31 | 900820 | 555.03 | 1/24 |
| 91917* | 306.54 | 1/31 | 91966 | 484.26 | 1/31 | 900821 | 607.79 | 1/21 |
| 91919* | 346.34 | 1/31 | 91969* | 522.27 | 1/31 | 900822 | 227.88 | 1/21 |
| 91922* | 798.53 | 1/28 | 91972* | 340.48 | 1/31 | 900824* | 815.08 | 1/27 |
| 91928* | 1,216.21 | 1/31 | 91973 | 230.77 | 1/31 | 900825 | 389.20 | 1/24 |
| 91930* | 1,151.86 | 1/31 | 91974 | 696.17 | 1/31 | 900826 | 229.13 | 1/25 |
| 91934* | 1,306.30 | 1/31 | 91975 | 613.77 | 1/31 | 900828* | 648.84 | 1/31 |
| 91935 | 1,225.86 | 1/31 | 91976 | 447.98 | 1/31 | 900833* | 549.65 | 1/27 |
| 91939* | 1,103.60 | 1/28 | 91977 | 568.21 | 1/31 | 900835* | 555.03 | 1/31 |
| 91940 | 260.62 | 1/31 | 91978 | 908.41 | 1/31 | 900843* | 4,350.62 | 1/31 |
| 91941 | 260.62 | 1/31 | 900799* | 1,954.86 | 1/18 | **Total** | **$1,577,574.78** | |
| 91942 | 525.41 | 1/31 | 900807* | 163.36 | 1/03 | | | |
| 91944* | 1,113.25 | 1/31 | 900809* | 10,564.09 | 1/10 | | | |

*\* Indicates a break in check number sequence*

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 1/03 | 2.04 | ZBA TRANSFER DEBIT TRANSFER TO 2000000282172 W R GRACE & COM |
| 1/05 | 338.44 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND CO. ID. 1411902914 050105 CCD MISC C4025-024467483 |
| 1/05 | 3,310.14 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT CO. ID. 3411902914 050105 CCD MISC C4025-09 189681 |
| 1/05 | 4,850.84 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT CO. ID. 3411902914 050105 CCD MISC C4025-09 189949 |
| 1/05 | 5,315.20 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT CO. ID. 3411902914 050105 CCD MISC C4025-12 189682 |
| 1/05 | 67,117.55 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND CO. ID. 1411902914 050105 CCD MISC C4025-094467484 |
| 1/05 | 324,180.88 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND CO. ID. 1411902914 050105 CCD MISC C4025-124467485 |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

25        2079900016741  001  109              0    0              20,220

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| TDD   (For the Hearing Impaired) | 800-835-7721 | NC8502 |
| Commercial Checking & Loan Accounts | 800-222-3862 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | | | | |
| 2. Write in the closing balance shown on the front of account statement. _____ | | | | |
| 3. Write in any deposits you have made since the date of this statement. _____ | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and _____ withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 | | | | |
| | | | Total | |

**In Case of Errors or Questions About Your Electronic Transfers:** Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC

---

WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE



## Commercial Checking

01     2079900005600   001   108        17   184           9,940

Illundluludludllundlld
W R GRACE & CO - CONN
GRACE CONSTRUCTION PRODUCTS              CB   113
ATTN: DARLENE PARLIN
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

---

# Commercial Checking

1/01/2005 thru 1/31/2005

Account number:        2079900005600
Account owner(s):      W R GRACE & CO - CONN
                       GRACE CONSTRUCTION PRODUCTS

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 1/01 | $0.00 |
| Deposits and other credits | 3,546.48 + |
| Other withdrawals and service fees | 3,546.48 - |
| Closing balance 1/31 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 1/04 | 25.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/05 | 189.20 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/07 | 25.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/10 | 174.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/11 | 187.92 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/12 | 594.65 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/14 | 248.07 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/18 | 48.73 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/19 | 220.95 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/20 | 171.89 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/21 | 58.75 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/24 | 622.84 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/25 | 147.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

---

WACHOVIA BANK, N.A., CAP MKTS INV BKG DIV MFG FRANCHISE



## Commercial Checking

02        2079900005600  001  108          17  184          9,941

WACHOVIA

---

## Deposits and Other Credits  continued

| Date | Amount | Description |
|------|--------|-------------|
| 1/26 | 125.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/27 | 263.02 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/28 | 121.94 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/31 | 322.52 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$3,546.48** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 1/04 | 25.00 | LIST OF DEBITS POSTED |
| 1/05 | 189.20 | LIST OF DEBITS POSTED |
| 1/07 | 25.00 | LIST OF DEBITS POSTED |
| 1/10 | 174.00 | LIST OF DEBITS POSTED |
| 1/11 | 187.92 | LIST OF DEBITS POSTED |
| 1/12 | 594.65 | LIST OF DEBITS POSTED |
| 1/14 | 248.07 | LIST OF DEBITS POSTED |
| 1/18 | 48.73 | LIST OF DEBITS POSTED |
| 1/19 | 220.95 | LIST OF DEBITS POSTED |
| 1/20 | 171.89 | LIST OF DEBITS POSTED |
| 1/21 | 58.75 | LIST OF DEBITS POSTED |
| 1/24 | 622.84 | LIST OF DEBITS POSTED |
| 1/25 | 147.00 | LIST OF DEBITS POSTED |
| 1/26 | 125.00 | LIST OF DEBITS POSTED |
| 1/27 | 263.02 | LIST OF DEBITS POSTED |
| 1/28 | 121.94 | LIST OF DEBITS POSTED |
| 1/31 | 322.52 | LIST OF DEBITS POSTED |
| **Total** | **$3,546.48** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 1/04 | 0.00 | 1/14 | 0.00 | 1/25 | 0.00 |
| 1/05 | 0.00 | 1/18 | 0.00 | 1/26 | 0.00 |
| 1/07 | 0.00 | 1/19 | 0.00 | 1/27 | 0.00 |
| 1/10 | 0.00 | 1/20 | 0.00 | 1/28 | 0.00 |
| 1/11 | 0.00 | 1/21 | 0.00 | 1/31 | 0.00 |
| 1/12 | 0.00 | 1/24 | 0.00 | | |

---

WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE

# ACCOUNT RECONCILIATION PLAN

| BANK NO. | CUST ACCOUNT NO. | CUSTOMER NAME | 113 | DATE | PAGE |
|---|---|---|---|---|---|
| 1 | 2079900005600 | W.R. GRACE & CO. - CONN.<br>ATTN DARLENE PARLIN | | 01-31-05 | 1 |

**TYPE OF REPORT**
MISC-CREDITS

| PAID | DATE PAID |
|---|---|
| 25.00 | 01/04/05 |
| 189.20 | 01/05/05 |
| 25.00 | 01/07/05 |
| 174.00 | 01/10/05 |
| 187.92 | 01/11/05 |
| 994.85 | 01/12/05 |
| 248.07 | 01/14/05 |
| 48.73 | 01/18/05 |
| 220.95 | 01/19/05 |
| 58.75 | 01/20/05 |
| 622.84 | 01/24/05 |
| 147.00 | 01/25/05 |
| 125.00 | 01/28/05 |
| 263.02 | 01/27/05 |
| 121.94 | 01/28/05 |
| 322.52 | 03/03/05 |

DEBITS GT 17

CREDITS 3,546.48

EXPLANATION OF CODES

# ACCOUNT RECONCILIATION PLAN

| TYPE OF REPORT | | | | |
|---|---|---|---|---|
| PAID ONLY | | | | |

| BANK NO. | UGT/ACCOUNT NO. | | | |
|---|---|---|---|---|
| 1 | 2079900005600 | | | |

| CUSTOMER NAME | | | DATE | PAGE |
|---|---|---|---|---|
| W.R. GRACE 'B' CO. — CONN.   113 | | | 01-31-05 | |
| ATTN DARLENE PARLIN | | | | |

**Left section**

| CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER |
|---|---|---|---|
| 14579 | 60.74 | 01-03-05 | 14881309 |
| 14580 | 58.70 | 01-03-05 | 10886597 |
| TOTAL   O/S  251 | TOTAL PAID  119.44 | | |
| M 14581 | 18.47 | | |
| 18548 | 77.52 | 01-20-05 | 13580862 |
| TOTAL   O/S  1S1 | TOTAL PAID  77.52 | | |
| M 18549 | 23.45 | | |
| 23454 | 39.97 | 01-24-05 | 13418101 |
| TOTAL   O/S  1S1 | TOTAL PAID  39.97 | | |
| M 23455 | 25.198 | | |
| 25199 | 54.00 | 01-31-04 | |
| 25200 | 25.235 | | |
| 25239 | 54.50 | 01-19-05 | |
| 25240 | 25.241 | 161.03 | 01-31-05 |
| 25242 | 100.00 | 01-11-05 | 17852925 |
| 25243 | 70.90 | 01-24-05 | 17854504 |
| 25244 | 13.03 | 01-21-05 | 14903455 |
| 25245 | | | 14790467 |
| TOTAL   O/S  SS1 | TOTAL PAID  400.86 | | |
| M 25246 | 32.049 | | |
| 32050 | 89.51 | 01-24-05 | 18959526 |
| 32051 | 100.00 | 01-24-05 | 18959525 |
| TOTAL   O/S  251 | TOTAL PAID  189.51 | | |
| M 32052 | 34.007 | | |
| 34008 | 25.00 | 01-07-05 | |
| 34009 | 34.015 | | |
| 34016 | 25.00 | 01-07-05 | 15866823 |
| 34017 | 34.022 | | |
| 34023 | 94.60 | 01-10-05 | 16420500 |
| 34024 | 94.60 | 01-10-05 | 15420501 |
| 34025 | 34.027 | | |
| 34028 | 32.05 | 01-11-05 | 13325702 |
| 34029 | 47.96 | 01-20-05 | 11675995 |
| 34030 | 44.72 | 01-11-05 | 13325700 |
| 34031 | 79.15 | 01-24-05 | 13277459 |

**Middle section**

| CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER |
|---|---|---|---|
| 34032 | 66.91 | 01-03-05 | 13387268 |
| 34033 | 86.92 | 01-14-05 | 13331914 |
| 34034 | 42.73 | 01-19-05 | 14363390 |
| 34035 | 16.32 | 01-14-05 | 13988070 |
| 34036 | 54.38 | 01-14-05 | 13519352 |
| 34037 | 23.41 | 01-14-05 | 18075183 |
| 34038 | 23.72 | 01-14-05 | 14343338 |
| 34039 | 58.75 | 01-20-05 | 19478933 |
| 34040 | 87.61 | 01-20-05 | 10421386 |
| 34041 | 79.41 | 01-28-05 | 19059595 |
| 34042 | 125.00 | 01-20-05 | 10064603 |
| 34043 | 42.53 | 01-28-05 | 18915445 |
| 34044 TO 34048 | 100.00 | 01-27-05 | 12700540 |
| 34049 TO | 100.00 | 01-27-05 | 12700541 |
| 34061 TO | 88.81 | 01-24-05 | 19181012 |
| 34067 | 54.50 | 01-24-05 | 19280169 |
| 34068 | | | |
| TOTAL   O/S  24S1 | TOTAL PAID  1,513.08 | | |
| 35220 TO | 35221 | 187.71 | 01-12-05 |
| 35222 | 46.41 | 01-20-05 | 13571256 |
| 35223 | 22.00 | 01-24-05 | 14629380 |
| 35224 TO 35225 | | | |
| 35226 | | | |
| TOTAL   O/S  SS1 | TOTAL PAID  365.42 | | |
| 37135 TO | 37136 | 63.59 | 01-11-05 |
| 37137 TO | 63.59 | 01-11-05 | 15977351 |
| 37138 TO | 37145 | | |
| 37146 | 100.00 | 01-28-05 | 14598639 |
| 37147 | 25.00 | 01-12-05 | 14598638 |
| 37148 | 50.00 | 01-27-05 | 18866593 |
| TOTAL   O/S  SS1 | TOTAL PAID  302.18 | | |
| 37149 TO | 39001 | | |
| 39003 | 29.00 | 01-05-05 | 13020200 |
| 39004 | 29.00 | 01-05-05 | 13020201 |
| 39005 | 29.00 | 01-05-05 | 13020202 |
| 39006 | 29.00 | 01-05-05 | 13020204 |
| 39007 | 29.00 | 01-05-05 | 13020203 |

**Right section**

| CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER |
|---|---|---|---|
| 39008 | 29.00 | 01-05-05 | 13020205 |
| 39009 | 29.00 | 01-05-05 | 16024765 |
| 39010 | 29.00 | 01-05-05 | 16024860 |
| 39011 | 29.00 | 01-05-05 | 16024766 |
| 39012 | 29.00 | 01-05-05 | 16024767 |
| 39013 | 100.00 | 01-05-05 | 16165134 |
| 39014 | 100.00 | 01-05-05 | 16024768 |
| 39015 | 100.00 | 01-05-05 | 19291722 |
| TOTAL   O/S   12S1 / 59GT | TOTAL PAID  549.00 / 3,546.48 | | |

## EXPLANATION OF CODES

1 = CHECK PAID THIS PERIOD, NO OUTSTANDING MATCH.
2 = CHECK VOIDED, NO MATCH TO OUTSTANDING MASTER. ADDED TO TOTALS
3 = CHECK PAID PREVIOUS PERIOD, OUTSTANDING MASTER STILL NOT RESOLVED.

! = STOP PAYMENT IN EFFECT, CHECK HAS NOT BEEN PAID.
* = FORCE PAID TO TOTALS.
# = PAID TO OR ADDED TO TOTALS
@ = FORCED POSTED FROM PREVIOUS PERIOD, OUTSTANDING MASTER STILL NOT RESOLVED.

TYPE OF REPORT
UNR ...
PAID ..ITED
CORR.........

```
SM5985-32
BANK NO. 000000+1   TEAM NO. 113              RECAP OF POSTED ITEMS REPORT              PAGE  1
ACCOUNT NO 207990003600      W.R. GRACE & CO. - CONN.  113                           DATE  01/31/05
                                                                                     AS  OF  01-31-05
```

| DATE | PAID ITEMS | CHECKS AMOUNT | ISSUES ITEMS | ISSUES AMOUNT | STOPS ITEMS | PLACED AMOUNT | STOPS ITEMS | REMOVED AMOUNT | CANCELLED ITEMS | CANCELLED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-04-05 | 1 | 25.00 | | .00 | | .00 | | .00 | | .00 |
| 01-05-05 | 2 | 189.20 | | .00 | | .00 | | .00 | | .00 |
| 01-07-05 | 1 | 25.00 | | .00 | | .00 | | .00 | | .00 |
| 01-10-05 | 5 | 174.00 | | .00 | | .00 | | .00 | | .00 |
| 01-11-05 | 3 | 187.92 | | .00 | | .00 | | .00 | | .00 |
| 01-12-05 | 3 | 594.66 | | .00 | | .00 | | .00 | | .00 |
| 01-14-05 | 4 | 248.07 | | .00 | | .00 | | .00 | | .00 |
| 01-18-05 | 2 | 48.73 | | .00 | | .00 | | .00 | | .00 |
| 01-19-05 | 4 | 220.95 | | .00 | | .00 | | .00 | | .00 |
| 01-20-05 | 3 | 171.49 | | .00 | | .00 | | .00 | | .00 |
| 01-21-05 | 1 | 58.75 | | .00 | | .00 | | .00 | | .00 |
| 01-24-05 | 8 | 622.84 | | .00 | | .00 | | .00 | | .00 |
| 01-25-05 | 3 | 147.00 | | .00 | | .00 | | .00 | | .00 |
| 01-26-05 | 4 | 125.00 | | .00 | | .00 | | .00 | | .00 |
| 01-27-05 | 2 | 283.02 | | .00 | | .00 | | .00 | | .00 |
| 01-28-05 | 2 | 121.94 | | .00 | | .00 | | .00 | | .00 |
| 01-31-05 | 5 | 322.52 | | .00 | | .00 | | .00 | | .00 |
| TOTALS | 53 | 3,546.48 | | .00 | | .00 | | .00 | | .00 |

SMS565- 35

BANK NO  000001   TEAM NO. 113

ACCOUNT NO 207990005600

W.R. GRACE & CO. - CONN.  113

**DIAGNOSTIC SUMMARY REPORT**

PAGE  1

DATE  01/31/05

AS OF  01-31-05

REPORT    PAID ONLY

| SERIAL NUMBER | AMOUNT | PO/POST DATE | SEQUENCE NUMBER | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 25199 | 54.00 | 05-18-04 | | | | 1 | STOPPED ITEM |

TOTAL CNT      TOTAL AMOUNT

| | TOTAL CNT | ADDITIONAL DATA |
|---|---|---|
| PAID, NO ISSUE | 0 | .00 |
| CANCELED ISSUE | 0 | .00 |
| PAID, NO ISSUE, LAST PERIOD | 0 | .00 |
| STOPPED ITEM | 1 | 54.00 |
| STOPPED, CHECK PRESENTED | 0 | .00 |
| FORCE POSTED ITEM | 0 | .00 |
| PAID, NO ISSUE | 0 | .00 |
| PAID, NO ISSUE, LAST PER. | 0 | .00 |
| FORCE POSTED ITEM | 0 | .00 |
| PREV PD-NO-ISS, ISSUE RECVD | 0 | .00 |
| PREV STOP, ISSUE RECEIVED | 0 | .00 |
| PREV CANCEL, ISSUE RECEIVED | 0 | .00 |
| CANCELED ITEM, NOT ISSUED | 0 | .00 |
| CANCELED WITH STOP | 0 | .00 |
| CANCELED WITH STOP, ISSUED | 0 | .00 |



# Commercial Checking

**WACHOVIA**

| 01 | 2079900065006 | 001 | 145 | 33 | 0 | 13,924 | —— —— |

Illnulluludlhlulllnullll
**W R GRACE & CO - CONN**
**ATTN: DARLENE PARLIN**
**62 WHITTEMORE AVENUE**
**CAMBRIDGE MA 02140**

CB

---

# Commercial Checking

1/01/2005 thru 1/31/2005

Account number:     2079900065006
Account owner(s):   W R GRACE & CO - CONN
                    ATTN: DARLENE PARLIN

Taxpayer ID Number:   135114230

## Account Summary

| | |
|---|---|
| Opening balance 1/01 | $0.00 |
| Deposits and other credits | 31,636.97 + |
| Checks | 31,636.97 - |
| Closing balance 1/31 | $0.00 ✓ |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 1/3 | 1,188.90 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/05 | 4,456.75 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/06 | 1,815.87 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/07 | 574.58 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/10 | 178.46 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/13 | 820.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/20 | 3,389.48 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/21 | 1,306.25 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/24 | 5,414.96 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/26 | 3,140.70 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/27 | 2,917.01 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/28 | 1,351.80 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/31 | 5,082.21 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| Total | $31,636.97 | |

---



Commercial Checking

02    2079900065006   001   145        33    0            13,925

---

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 3488 | 1,188.90 | 1/03 | 3534 | 445.71 | 1/05 | 3548 | 780.23 | 1/31 |
| 3503* | 206.78 | 1/07 | 3535 | 1,581.85 | 1/06 | 3549 | 181.89 | 1/28 |
| 3515* | 820.00 | 1/13 | 3536 | 76.00 | 1/07 | 3553* | 1,387.57 | 1/31 |
| 3522* | 40.00 | 1/07 | 3537 | 304.00 | 1/20 | 3556* | 2,848.70 | 1/26 |
| 3523 | 79.00 | 1/07 | 3540* | 196.01 | 1/20 | 3561* | 329.12 | 1/31 |
| 3525* | 234.02 | 1/06 | 3541 | 458.44 | 1/20 | 3564* | 2,585.29 | 1/31 |
| 3527* | 120.00 | 1/07 | 3542 | 408.00 | 1/20 | 3570* | 1,134.27 | 1/28 |
| 3528 | 128.46 | 1/10 | 3543 | 128.46 | 1/24 | 3578* | 35.64 | 1/28 |
| 3529 | 52.80 | 1/07 | 3544 | 175.00 | 1/24 | 3672* | 2,917.01 | 1/27 |
| 3531* | 4,011.04 | 1/05 | 3545 | 1,306.25 | 1/21 | **Total** | **$31,636.97** | |
| 3532 | 292.00 | 1/26 | 3546 | 2,023.03 | 1/20 | | | |
| 3533 | 50.00 | 1/10 | 3547 | 5,111.50 | 1/24 | | | |

*\* Indicates a break in check number sequence*

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 1/03 | 0.00 | 1/13 | 0.00 | 1/27 | 0.00 |
| 1/05 | 0.00 | 1/20 | 0.00 | 1/28 | 0.00 |
| 1/06 | 0.00 | 1/21 | 0.00 | 1/31 | 0.00 |
| 1/07 | 0.00 | 1/24 | 0.00 | | |
| 1/10 | 0.00 | 1/26 | 0.00 | | |

---

# Commercial Checking

03   2079900065006   001   145      33      0         13,926   —————   —————

—————

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| TDD    (For the Hearing Impaired) | 800-835-7721 | NC8502 |
| Commercial Checking & Loan Accounts | 800-222-3862 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement.   _____ | | | | |
| 3. Write in any deposits you have made since the date of this statement.   _____ | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3.   _____ | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here.   _____ | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1   _____ | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC

---

**WACHOVIA BANK, N.A. ,   CAP MKTS INV BKG DIV MFG FRANCHISE**



## Commercial Checking

01    2079920005761  001  109       1561    0         26,272    ——  ——

|||oo|||oo|||oo|||oo|||oo|||
W R GRACE AND CO
ATTN: DARLENE PARLIN                    CB   146
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

---

## Commercial Checking

1/01/2005 thru 1/31/2005

Account number:      2079920005761
Account owner(s):    W R GRACE AND CO

Taxpayer ID Number:

## Account Summary

| | |
|---|---|
| Opening balance 1/01 | $0.00 |
| Deposits and other credits | 38,965,960.39 + |
| Checks | 14,983,087.23 - |
| Other withdrawals and service fees | 23,982,873.16 - |
| Closing balance 1/31 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 1/03 | 38.66 | AUTOMATED CREDIT RETURN SETTLE  RETURN CO. ID.  050103 CCD MISC SETTL CHOWCRTN  RETURN |
| 1/03 | 1,254,018.82 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/03 | 1,979,585.49 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/04 | 892,081.22 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/04 | 1,096,669.56 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/05 | 862,345.95 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/05 | 1,351,884.78 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/06 | 464,090.49 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/06 | 492,056.94 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/07 | 955,707.40 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/07 | 1,980,217.11 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/10 | 576,414.73 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/10 | 901,656.27 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02      2079920005761  001  109      1561      0      26,273

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/11 | 662,397.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/11 | 1,384,878.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/12 | 462,472.58 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/12 | 561,611.26 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/13 | 478,743.44 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/13 | 783,433.46 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/14 | 750,557.43 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/14 | 1,662,613.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/18 | 672,570.37 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/18 | 1,479,619.37 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/19 | 481,536.26 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/19 | 2,200,147.14 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/20 | 215.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 1/20 | 311,344.70 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/20 | 1,502,057.27 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/21 | 3,000.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      050121 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 1/21 | 142,639.13 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/21 | 1,059,011.58 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/24 | 229,686.92 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/24 | 1,524,969.52 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/25 | 401.25 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      050125 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 1/25 | 630,814.03 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/25 | 1,649,288.72 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

**WACHOVIA**  03    2079920005761  001  109    1561    0    26.274 ⎯⎯ ⎯⎯

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/26 | 0.03 | CHECK ADJUSTMENT - CHECK NUMBER: 430389<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 01/24/2005<br>POSTED AS $143.06<br>SHOULD HAVE BEEN $143.03 |
| 1/26 | 735,204.30 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/26 | 1,802,006.41 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/27 | 165.12 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.       050127 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 1/27 | 419,671.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/27 | 729,703.33 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/28 | 396,444.22 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/28 | 1,619,714.67 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/31 | 4,180.16 | POSTING EQUAL NOTIFICATION REVERSAL |
| 1/31 | 790,204.85 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/31 | 1,027,889.09 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$38,965,960.39** | |

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 4306 | 150.00 | 1/31 | 428016* | 614.41 | 1/11 | 428781* | 1,260.00 | 1/05 |
| 415189* | 1,824.00 | 1/06 | 428059* | 12,800.00 | 1/19 | 428802* | 385.70 | 1/07 |
| 423298* | 4,559.66 | 1/06 | 428069* | 1,190.00 | 1/07 | 428804* | 126.25 | 1/06 |
| 425432* | 25,745.51 | 1/07 | 428075* | 521.40 | 1/03 | 428882* | 172.20 | 1/06 |
| 425995* | 450.00 | 1/13 | 428342* | 150.00 | 1/27 | 428896* | 319.00 | 1/05 |
| 426234* | 92,244.83 | 1/05 | 428383* | 80.00 | 1/05 | 428964* | 719.57 | 1/18 |
| 427001* | 15,585.95 | 1/19 | 428451* | 58.00 | 1/05 | 428979* | 680.00 | 1/20 |
| 427456* | 154.75 | 1/07 | 428468* | 25,902.00 | 1/06 | 428990* | 4,251.00 | 1/31 |
| 427462* | 91,449.56 | 1/07 | 428476* | 3,900.00 | 1/06 | 429026* | 150.00 | 1/26 |
| 427556* | 3,878.60 | 1/05 | 428485* | 85,891.90 | 1/13 | 429032* | 360.00 | 1/10 |
| 427626* | 626.00 | 1/24 | 428486 | 181,292.89 | 1/03 | 429056* | 990.00 | 1/04 |
| 427676* | 30.00 | 1/05 | 428548* | 10.16 | 1/05 | 429057 | 125.00 | 1/05 |
| 427725* | 482.00 | 1/07 | 428626* | 16,744.84 | 1/04 | 429059* | 12,874.77 | 1/13 |
| 427887* | 7,750.27 | 1/05 | 428763* | 200.00 | 1/05 | 429086* | 6,154.25 | 1/05 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

04      2079920005761  001  109       1561    0           26,275

**WACHOVIA**

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 429112* | 78.00 | 1/13 | 429513* | 286,131.28 | 1/03 | 429712* | 233.50 | 1/03 |
| 429126* | 2,100.10 | 1/10 | 429515* | 7,735.00 | 1/06 | 429715* | 366.32 | 1/20 |
| 429128* | 14,988.00 | 1/03 | 429517* | 10,590.54 | 1/18 | 429719* | 222.00 | 1/03 |
| 429134* | 250.00 | 1/05 | 429518 | 10,413.27 | 1/05 | 429722* | 1,040.00 | 1/12 |
| 429137* | 50.00 | 1/18 | 429521* | 103,412.64 | 1/12 | 429724* | 2,936.00 | 1/03 |
| 429145* | 210.00 | 1/06 | 429522 | 33,761.73 | 1/10 | 429725 | 815.65 | 1/03 |
| 429152* | 233.00 | 1/10 | 429590* | 75.00 | 1/06 | 429729* | 7,529.90 | 1/04 |
| 429167* | 58.00 | 1/21 | 429594* | 6,025.00 | 1/06 | 429731* | 244.00 | 1/07 |
| 429168 | 25.00 | 1/10 | 429597* | 1,000.00 | 1/06 | 429732 | 630.00 | 1/21 |
| 429182* | 35.13 | 1/03 | 429599* | 336.00 | 1/07 | 429733 | 720.70 | 1/18 |
| 429219* | 778.42 | 1/05 | 429600 | 23,756.00 | 1/04 | 429736* | 632.53 | 1/04 |
| 429232* | 2.12 | 1/27 | 429601 | 123.00 | 1/07 | 429738* | 167.41 | 1/10 |
| 429256* | 30.14 | 1/03 | 429603* | 4,640.00 | 1/08 | 429739 | 7,741.11 | 1/04 |
| 429307* | 1,400.00 | 1/06 | 429604 | 4,004.00 | 1/07 | 429741* | 1,868.36 | 1/11 |
| 429318* | 405.75 | 1/07 | 429617* | 14,429.00 | 1/04 | 429742 | 35,000.00 | 1/26 |
| 429323* | 365.00 | 1/06 | 429618 | 39.00 | 1/04 | 429743 | 111.54 | 1/05 |
| 429327* | 6,510.97 | 1/19 | 429619 | 10,185.00 | 1/04 | 429748* | 450.08 | 1/03 |
| 429360* | 231.88 | 1/04 | 429625* | 1,047,612.37 | 1/03 | 429749 | 356.31 | 1/05 |
| 429374* | 50.00 | 1/03 | 429629* | 66.15 | 1/06 | 429751* | 11,709.20 | 1/10 |
| 429375 | 96.01 | 1/06 | 429630 | 1.10 | 1/03 | 429753* | 5,733.00 | 1/31 |
| 429376 | 8,037.00 | 1/04 | 429641* | 239.71 | 1/10 | 429756* | 1,175.00 | 1/20 |
| 429384* | 757.50 | 1/18 | 429646* | 11,190.54 | 1/03 | 429757 | 329.78 | 1/04 |
| 429402* | 125.00 | 1/04 | 429652* | 4,938.65 | 1/03 | 429761* | 437.78 | 1/03 |
| 429406* | 1,000.00 | 1/03 | 429653 | 496.79 | 1/03 | 429763* | 147.10 | 1/03 |
| 429413* | 713.81 | 1/06 | 429654 | 27,018.24 | 1/03 | 429766* | 163.34 | 1/04 |
| 429419* | 500.00 | 1/06 | 429655 | 25,685.37 | 1/03 | 429771* | 532.82 | 1/10 |
| 429421* | 587.92 | 1/03 | 429656 | 25,678.96 | 1/03 | 429773* | 1,267.20 | 1/05 |
| 429431* | 5,520.90 | 1/05 | 429661* | 233.26 | 1/06 | 429774 | 3,250.00 | 1/04 |
| 429435* | 6,418.00 | 1/06 | 429663* | 28.63 | 1/03 | 429775 | 3,700.00 | 1/06 |
| 429452* | 1,711.00 | 1/04 | 429664 | 445.10 | 1/04 | 429776 | 3,045.00 | 1/04 |
| 429458* | 25.00 | 1/06 | 429666* | 119.00 | 1/04 | 429780* | 75,418.99 | 1/03 |
| 429459 | 25.00 | 1/07 | 429667 | 754.61 | 1/18 | 429783* | 60.90 | 1/03 |
| 429460 | 25.00 | 1/05 | 429672* | 275.18 | 1/13 | 429785* | 9,141.18 | 1/07 |
| 429462* | 4.25 | 1/06 | 429676* | 14,000.00 | 1/05 | 429786 | 247.14 | 1/10 |
| 429463 | 720.00 | 1/03 | 429686* | 648.81 | 1/07 | 429787 | 1,109.56 | 1/06 |
| 429470* | 13,750.00 | 1/05 | 429689* | 2,514.19 | 1/06 | 429789* | 416.86 | 1/10 |
| 429479* | 1,000.00 | 1/05 | 429691* | 1,136.57 | 1/04 | 429790 | 2,428.75 | 1/03 |
| 429480 | 162.89 | 1/12 | 429692 | 6,130.72 | 1/03 | 429791 | 1,035.00 | 1/13 |
| 429486* | 1,047.00 | 1/18 | 429697* | 18.00 | 1/05 | 429795* | 10,885.00 | 1/04 |
| 429490* | 2,231.00 | 1/04 | 429698 | 280.00 | 1/04 | 429796 | 566.28 | 1/03 |
| 429491 | 50.00 | 1/05 | 429704* | 24,089.64 | 1/06 | 429797 | 165.00 | 1/20 |
| 429495* | 40.00 | 1/25 | 429706* | 355.00 | 1/07 | 429800* | 5,000.00 | 1/05 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

05    2079920005761  001  109      1561    0            26,276

**Checks** continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 429805* | 45.00 | 1/06 | 429902* | 123,282.75 | 1/03 | 429954 | 572.15 | 1/07 |
| 429806 | 4,469.14 | 1/03 | 429907* | 433.00 | 1/07 | 429955 | 166.33 | 1/04 |
| 429810* | 1,500.00 | 1/11 | 429908 | 660.00 | 1/04 | 429956 | 29.68 | 1/05 |
| 429811 | 900.00 | 1/04 | 429909 | 1,028.00 | 1/05 | 429957 | 716.68 | 1/07 |
| 429814* | 1,080.00 | 1/04 | 429910 | 78.00 | 1/07 | 429958 | 1,215.98 | 1/05 |
| 429816* | 73,500.00 | 1/06 | 429912* | 60.00 | 1/10 | 429959 | 55.20 | 1/05 |
| 429819* | 136.05 | 1/04 | 429913 | 2,588.00 | 1/05 | 429960 | 407.60 | 1/06 |
| 429821* | 1,426.37 | 1/18 | 429915* | 775.00 | 1/05 | 429961 | 57.16 | 1/10 |
| 429822 | 261.08 | 1/03 | 429916 | 2,186.00 | 1/12 | 429962 | 7,998.30 | 1/07 |
| 429823 | 750.25 | 1/05 | 429917 | 4,317.00 | 1/10 | 429963 | 1,194.73 | 1/05 |
| 429824 | 520.00 | 1/05 | 429918 | 1,140.00 | 1/11 | 429964 | 1,898.71 | 1/05 |
| 429838* | 500.00 | 1/03 | 429919 | 45.00 | 1/24 | 429965 | 56.95 | 1/05 |
| 429842* | 1,761.20 | 1/04 | 429921* | 50.00 | 1/25 | 429966 | 29.48 | 1/05 |
| 429847* | 5,520.90 | 1/18 | 429922 | 98.00 | 1/19 | 429967 | 226.74 | 1/05 |
| 429849* | 338.14 | 1/05 | 429923 | 8,323.00 | 1/05 | 429968 | 335.86 | 1/05 |
| 429850 | 251.46 | 1/04 | 429924 | 1,184.00 | 1/05 | 429969 | 57.86 | 1/05 |
| 429851 | 27.06 | 1/05 | 429926* | 497.00 | 1/12 | 429970 | 16.83 | 1/05 |
| 429852 | 9,585.00 | 1/03 | 429928* | 903.04 | 1/07 | 429971 | 301.55 | 1/05 |
| 429856* | 898.00 | 1/03 | 429929 | 81,235.00 | 1/19 | 429972 | 545.12 | 1/07 |
| 429857 | 2,000.00 | 1/04 | 429931* | 41.95 | 1/06 | 429973 | 2,897.78 | 1/07 |
| 429861* | 2,666.66 | 1/05 | 429932 | 3,048.49 | 1/05 | 429974 | 15.65 | 1/10 |
| 429862 | 1,160.00 | 1/04 | 429933 | 1,389.86 | 1/05 | 429975 | 28.75 | 1/05 |
| 429864* | 5,000.00 | 1/07 | 429934 | 388.71 | 1/07 | 429976 | 260.13 | 1/06 |
| 429866* | 187.65 | 1/07 | 429935 | 882.17 | 1/04 | 429977 | 1,565.95 | 1/05 |
| 429867 | 400.00 | 1/12 | 429936 | 11,373.44 | 1/04 | 429978 | 535.64 | 1/05 |
| 429868 | 98.00 | 1/04 | 429937 | 2,110.80 | 1/05 | 429979 | 71.89 | 1/06 |
| 429869 | 3,500.00 | 1/04 | 429938 | 430.22 | 1/04 | 429980 | 78.80 | 1/07 |
| 429871* | 88.00 | 1/10 | 429939 | 469.94 | 1/04 | 429981 | 46.51 | 1/04 |
| 429873* | 292.94 | 1/13 | 429940 | 67.86 | 1/04 | 429982 | 2,935.99 | 1/13 |
| 429876* | 307.00 | 1/12 | 429941 | 22.15 | 1/05 | 429983 | 2,275.10 | 1/10 |
| 429878* | 1,124.00 | 1/13 | 429942 | 406.51 | 1/10 | 429984 | 66.68 | 1/06 |
| 429882* | 3,588.14 | 1/10 | 429943 | 413.47 | 1/04 | 429985 | 24,424.09 | 1/06 |
| 429885* | 200.00 | 1/07 | 429944 | 77.47 | 1/04 | 429986 | 4,911.64 | 1/05 |
| 429886 | 43,781.00 | 1/11 | 429945 | 633.25 | 1/04 | 429987 | 8,656.40 | 1/05 |
| 429887 | 25,833.00 | 1/11 | 429946 | 324.95 | 1/05 | 429988 | 16,853.27 | 1/05 |
| 429888 | 426,732.00 | 1/11 | 429947 | 1,680.90 | 1/05 | 429989 | 171.40 | 1/05 |
| 429889 | 5,409.71 | 1/11 | 429948 | 47,621.49 | 1/06 | 429990 | 44.32 | 1/18 |
| 429892* | 42,930.57 | 1/12 | 429949 | 7.28 | 1/06 | 429991 | 70.48 | 1/18 |
| 429893 | 2,669.06 | 1/12 | 429950 | 190.02 | 1/06 | 429992 | 72.36 | 1/24 |
| 429894 | 1,680.00 | 1/18 | 429951 | 135.28 | 1/06 | 429994* | 50.00 | 1/20 |
| 429895 | 200.00 | 1/03 | 429952 | 211.64 | 1/06 | 429996* | 499.99 | 1/06 |
| 429896 | 164.80 | 1/12 | 429953 | 997.21 | 1/06 | 429997 | 169.35 | 1/13 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

06    2079920005761  001  109    1561    0    26,277

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 429998 | 3,551.65 | 1/10 | 430040 | 778.75 | 1/05 | 430082 | 45.00 | 1/13 |
| 429999 | 27,508.76 | 1/06 | 430041 | 243.60 | 1/07 | 430083 | 589.71 | 1/07 |
| 430000 | 1,656.89 | 1/06 | 430042 | 746.00 | 1/04 | 430084 | 5,866.82 | 1/06 |
| 430001 | 545.60 | 1/25 | 430043 | 500.00 | 1/11 | 430085 | 304.13 | 1/05 |
| 430002 | 4,726.07 | 1/05 | 430044 | 70.00 | 1/12 | 430087* | 88.22 | 1/10 |
| 430003 | 35,000.00 | 1/07 | 430045 | 191.65 | 1/28 | 430088 | 1,190.63 | 1/05 |
| 430004 | 742.69 | 1/07 | 430046 | 20,344.53 | 1/05 | 430089 | 5,780.00 | 1/04 |
| 430005 | 420.87 | 1/04 | 430047 | 4,677.90 | 1/07 | 430091* | 108.50 | 1/10 |
| 430006 | 40.00 | 1/06 | 430048 | 10,527.72 | 1/04 | 430092 | 13,498.18 | 1/14 |
| 430007 | 20,833.00 | 1/10 | 430049 | 9,702.00 | 1/05 | 430093 | 844.20 | 1/05 |
| 430008 | 263.05 | 1/06 | 430050 | 3,000.00 | 1/25 | 430094 | 250.00 | 1/18 |
| 430009 | 70.15 | 1/10 | 430051 | 21,246.40 | 1/05 | 430095 | 30.00 | 1/21 |
| 430010 | 4,870.00 | 1/07 | 430052 | 841.24 | 1/04 | 430096 | 8,250.00 | 1/18 |
| 430011 | 6,770.00 | 1/19 | 430053 | 215.80 | 1/05 | 430097 | 277.89 | 1/05 |
| 430012 | 16,250.00 | 1/07 | 430054 | 3,994.10 | 1/05 | 430098 | 42.90 | 1/04 |
| 430013 | 1,680.00 | 1/10 | 430055 | 1,736.00 | 1/06 | 430099 | 387.00 | 1/10 |
| 430014 | 551.08 | 1/27 | 430056 | 508.00 | 1/06 | 430100 | 3,412.01 | 1/24 |
| 430015 | 2,769.00 | 1/06 | 430057 | 85.00 | 1/06 | 430101 | 145.63 | 1/04 |
| 430016 | 1,445.00 | 1/05 | 430058 | 399.38 | 1/07 | 430102 | 1,447.98 | 1/06 |
| 430017 | 6,011.26 | 1/07 | 430059 | 5,629.43 | 1/05 | 430103 | 10.82 | 1/04 |
| 430018 | 4,321.89 | 1/04 | 430060 | 272.85 | 1/19 | 430104 | 90.25 | 1/06 |
| 430019 | 461.62 | 1/04 | 430061 | 247,020.00 | 1/04 | 430105 | 2,085.98 | 1/10 |
| 430020 | 32,427.45 | 1/06 | 430062 | 568.00 | 1/13 | 430106 | 570.00 | 1/20 |
| 430021 | 306.18 | 1/07 | 430063 | 486.00 | 1/06 | 430107 | 10,744.48 | 1/20 |
| 430022 | 3,339.19 | 1/04 | 430064 | 41.89 | 1/07 | 430108 | 15,566.50 | 1/24 |
| 430023 | 504.75 | 1/06 | 430065 | 1,199.50 | 1/07 | 430109 | 625.00 | 1/10 |
| 430024 | 2,160.00 | 1/04 | 430066 | 277.00 | 1/04 | 430110 | 568.94 | 1/07 |
| 430025 | 2,394.00 | 1/14 | 430067 | 5,062.50 | 1/06 | 430111 | 240.00 | 1/05 |
| 430026 | 307.91 | 1/10 | 430068 | 254.45 | 1/06 | 430112 | 1,425.60 | 1/05 |
| 430027 | 18,791.94 | 1/04 | 430069 | 425.03 | 1/07 | 430113 | 4,000.00 | 1/04 |
| 430028 | 250.00 | 1/13 | 430070 | 263.75 | 1/07 | 430115* | 150.16 | 1/06 |
| 430029 | 4,712.00 | 1/04 | 430071 | 261,622.63 | 1/05 | 430116 | 23.17 | 1/04 |
| 430030 | 64.38 | 1/11 | 430072 | 3,304.00 | 1/25 | 430117 | 1,181.29 | 1/04 |
| 430031 | 925.00 | 1/06 | 430073 | 141.00 | 1/05 | 430118 | 1,700.00 | 1/05 |
| 430032 | 1,399.00 | 1/05 | 430074 | 1,136.20 | 1/07 | 430119 | 10,744.16 | 1/07 |
| 430033 | 33.04 | 1/04 | 430075 | 6,844.00 | 1/07 | 430121* | 7,637.15 | 1/05 |
| 430034 | 260,500.00 | 1/04 | 430076 | 577.84 | 1/05 | 430122 | 36,054.30 | 1/05 |
| 430035 | 649.00 | 1/10 | 430077 | 3,585.00 | 1/21 | 430123 | 27.84 | 1/06 |
| 430036 | 614.90 | 1/04 | 430078 | 127.00 | 1/12 | 430124 | 29.52 | 1/07 |
| 430037 | 218.20 | 1/04 | 430079 | 215.00 | 1/21 | 430125 | 8,049.00 | 1/05 |
| 430038 | 78.44 | 1/07 | 430080 | 1,177.17 | 1/04 | 430126 | 190.00 | 1/05 |
| 430039 | 4,532.00 | 1/06 | 430081 | 6,082.01 | 1/05 | 430127 | 4,405.00 | 1/18 |

*\* Indicates a break in check number sequence*

Checks continued on next page

**WACHOVIA BANK, N.A., CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

WACHOVIA    07    2079920005761  001  109    1561    0    26,278

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 430128 | 1,099.61 | 1/05 | 430172 | 67.65 | 1/06 | 430216 | 29.75 | 1/05 |
| 430129 | 631.42 | 1/04 | 430173 | 7,335.00 | 1/04 | 430217 | 840.00 | 1/04 |
| 430130 | 68.25 | 1/10 | 430174 | 527.25 | 1/04 | 430218 | 5,111.30 | 1/04 |
| 430131 | 176.00 | 1/05 | 430175 | 129.20 | 1/06 | 430219 | 4,367.40 | 1/07 |
| 430132 | 13,439.79 | 1/05 | 430176 | 1,986.45 | 1/05 | 430220 | 2,430.00 | 1/05 |
| 430134* | 1,902.63 | 1/12 | 430178* | 326.79 | 1/07 | 430221 | 11,948.92 | 1/07 |
| 430135 | 77.04 | 1/04 | 430179 | 1,898.75 | 1/05 | 430222 | 721,929.17 | 1/10 |
| 430136 | 3,764.00 | 1/06 | 430180 | 1,296.00 | 1/04 | 430223 | 2,526.31 | 1/05 |
| 430137 | 2,413.42 | 1/05 | 430181 | 45.00 | 1/05 | 430224 | 1,260.00 | 1/07 |
| 430138 | 2,959.60 | 1/07 | 430182 | 89.28 | 1/07 | 430225 | 61.00 | 1/12 |
| 430139 | 306.00 | 1/04 | 430183 | 280.00 | 1/05 | 430226 | 333.34 | 1/05 |
| 430140 | 325.00 | 1/07 | 430184 | 742.52 | 1/06 | 430227 | 4,924.32 | 1/05 |
| 430141 | 5,617.50 | 1/05 | 430185 | 700.00 | 1/05 | 430228 | 5,053.63 | 1/10 |
| 430142 | 463.63 | 1/18 | 430186 | 40,000.00 | 1/10 | 430229 | 5,000.00 | 1/27 |
| 430143 | 15.11 | 1/05 | 430187 | 11,138.35 | 1/07 | 430230 | 121.28 | 1/06 |
| 430144 | 8,883.00 | 1/07 | 430188 | 75.00 | 1/05 | 430231 | 380.66 | 1/07 |
| 430145 | 860.00 | 1/04 | 430189 | 4,006.00 | 1/24 | 430232 | 7,972.39 | 1/05 |
| 430146 | 292.32 | 1/04 | 430190 | 113.24 | 1/05 | 430233 | 132.02 | 1/19 |
| 430147 | 872.02 | 1/10 | 430191 | 16,261.72 | 1/04 | 430234 | 63.00 | 1/14 |
| 430148 | 30,193.60 | 1/04 | 430192 | 650.00 | 1/05 | 430236* | 244.06 | 1/05 |
| 430149 | 4,413.62 | 1/04 | 430193 | 551.22 | 1/10 | 430237 | 1,822.75 | 1/06 |
| 430151* | 144.72 | 1/05 | 430194 | 6,962.05 | 1/04 | 430238 | 134.85 | 1/06 |
| 430152 | 1,033.04 | 1/10 | 430195 | 3,588.48 | 1/04 | 430239 | 176.73 | 1/06 |
| 430153 | 30,008.46 | 1/04 | 430196 | 500.00 | 1/14 | 430240 | 1,272.00 | 1/06 |
| 430154 | 164.00 | 1/10 | 430197 | 3,402.00 | 1/06 | 430241 | 774.35 | 1/13 |
| 430155 | 58.19 | 1/04 | 430198 | 356.27 | 1/06 | 430243* | 36,947.68 | 1/06 |
| 430156 | 4,743.09 | 1/07 | 430199 | 419.46 | 1/04 | 430244 | 10,031.10 | 1/04 |
| 430157 | 3,375.00 | 1/04 | 430200 | 652.61 | 1/06 | 430246* | 20.87 | 1/05 |
| 430158 | 450.88 | 1/21 | 430201 | 569.64 | 1/05 | 430249* | 25.00 | 1/06 |
| 430159 | 18,000.00 | 1/12 | 430202 | 8,777.09 | 1/06 | 430250 | 13,356.33 | 1/05 |
| 430160 | 10,323.40 | 1/20 | 430203 | 20,957.48 | 1/04 | 430251 | 291.00 | 1/21 |
| 430161 | 152.28 | 1/05 | 430204 | 720.00 | 1/12 | 430252 | 100.00 | 1/12 |
| 430162 | 1,920.00 | 1/05 | 430205 | 550.00 | 1/04 | 430253 | 750.00 | 1/31 |
| 430163 | 437.00 | 1/14 | 430206 | 1,369.59 | 1/04 | 430254 | 178.18 | 1/27 |
| 430164 | 2,505.91 | 1/05 | 430207 | 3,159.00 | 1/07 | 430261* | 27,265.49 | 1/08 |
| 430165 | 1,925.80 | 1/07 | 430208 | 64.66 | 1/05 | 430263* | 23,494.93 | 1/07 |
| 430166 | 80.03 | 1/06 | 430210* | 18,259.25 | 1/07 | 430264 | 2,837.09 | 1/25 |
| 430167 | 39.52 | 1/06 | 430211 | 1,437.50 | 1/05 | 430265 | 122,534.36 | 1/03 |
| 430168 | 8,990.01 | 1/07 | 430212 | 527.00 | 1/06 | 430266 | 24,005.13 | 1/24 |
| 430169 | 724.62 | 1/05 | 430213 | 21.60 | 1/10 | 430267 | 7,078.06 | 1/20 |
| 430170 | 4,034.46 | 1/04 | 430214 | 300.00 | 1/11 | 430268 | 3.71 | 1/20 |
| 430171 | 446.75 | 1/05 | 430215 | 585.00 | 1/06 | 430269 | 2,750.00 | 1/18 |

*Indicates a break in check number sequence*

Checks continued on next page



# Commercial Checking

08    2079920005761  001  109      1561    0        26,279

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 430270 | 5,600.51 | 1/07 | 430316 | 5,695.00 | 1/04 | 430358 | 740.96 | 1/05 |
| 430272* | 5,462.66 | 1/12 | 430317 | 4,560.99 | 1/04 | 430360* | 996.70 | 1/07 |
| 430273 | 4,239.46 | 1/07 | 430318 | 10,222.62 | 1/04 | 430362* | 698.05 | 1/05 |
| 430274 | 49,675.94 | 1/11 | 430319 | 10,720.91 | 1/05 | 430364* | 300.00 | 1/26 |
| 430275 | 585,793.97 | 1/07 | 430320 | 193.11 | 1/05 | 430366* | 24,962.63 | 1/21 |
| 430276 | 110,089.96 | 1/05 | 430321 | 135.06 | 1/05 | 430369* | 45.17 | 1/12 |
| 430277 | 16,930.34 | 1/06 | 430322 | 819.99 | 1/05 | 430370 | 10,937.88 | 1/13 |
| 430278 | 45.00 | 1/06 | 430323 | 35.97 | 1/07 | 430371 | 164.75 | 1/12 |
| 430279 | 1,144.39 | 1/07 | 430324 | 52.52 | 1/04 | 430372 | 720.27 | 1/12 |
| 430281* | 1,501.61 | 1/05 | 430325 | 421.97 | 1/13 | 430373 | 72.03 | 1/13 |
| 430282 | 291.25 | 1/06 | 430326 | 11.76 | 1/07 | 430374 | 77.87 | 1/13 |
| 430283 | 12,854.35 | 1/04 | 430327 | 1,410.38 | 1/04 | 430375 | 1,178.00 | 1/14 |
| 430284 | 1,342.18 | 1/06 | 430328 | 55.51 | 1/05 | 430376 | 13.42 | 1/18 |
| 430285 | 581.00 | 1/06 | 430329 | 2,525.83 | 1/06 | 430377 | 864.00 | 1/20 |
| 430286 | 4,599.00 | 1/07 | 430330 | 9,695.76 | 1/12 | 430378 | 82.68 | 1/20 |
| 430287 | 270.00 | 1/10 | 430331 | 42.51 | 1/06 | 430379 | 142.69 | 1/14 |
| 430288 | 83.00 | 1/12 | 430332 | 503.17 | 1/05 | 430380 | 228.16 | 1/11 |
| 430289 | 338.00 | 1/31 | 430333 | 1,310.78 | 1/20 | 430381 | 131.02 | 1/14 |
| 430290 | 1,277.00 | 1/06 | 430334 | 791.44 | 1/06 | 430382 | 122.17 | 1/13 |
| 430291 | 1,196.00 | 1/10 | 430335 | 40.27 | 1/06 | 430383 | 77.47 | 1/14 |
| 430292 | 630.00 | 1/18 | 430336 | 89.99 | 1/06 | 430384 | 237.68 | 1/13 |
| 430293 | 18,870.99 | 1/06 | 430337 | 866.76 | 1/07 | 430385 | 270.67 | 1/14 |
| 430294 | 292.00 | 1/12 | 430338 | 219.81 | 1/04 | 430386 | 1,404.17 | 1/14 |
| 430295 | 552.00 | 1/06 | 430339 | 699.12 | 1/14 | 430387 | 1,886.97 | 1/14 |
| 430296 | 4,465.00 | 1/07 | 430340 | 228.00 | 1/10 | 430388 | 197.97 | 1/13 |
| 430297 | 724.00 | 1/10 | 430341 | 680.34 | 1/06 | 430389 | 143.06 | 1/24 |
| 430298 | 200.00 | 1/11 | 430342 | 69.68 | 1/05 | 430391* | 6,349.32 | 1/12 |
| 430299 | 997.00 | 1/11 | 430343 | 393.33 | 1/05 | 430393* | 5,937.43 | 1/14 |
| 430300 | 2,635.00 | 1/19 | 430344 | 109.30 | 1/05 | 430394 | 819.37 | 1/18 |
| 430301 | 535.00 | 1/13 | 430345 | 10,850.08 | 1/05 | 430395 | 4,138.75 | 1/10 |
| 430303* | 25.00 | 1/25 | 430346 | 147.27 | 1/05 | 430396 | 168.80 | 1/13 |
| 430304 | 7,177.00 | 1/05 | 430347 | 330.73 | 1/05 | 430397 | 254.33 | 1/12 |
| 430305 | 1,262.00 | 1/05 | 430348 | 34.63 | 1/05 | 430398 | 267.12 | 1/14 |
| 430306 | 1,048.00 | 1/10 | 430349 | 83.33 | 1/07 | 430399 | 10,281.05 | 1/12 |
| 430307 | 163.00 | 1/05 | 430350 | 8,378.39 | 1/05 | 430400 | 394.81 | 1/13 |
| 430308 | 987.00 | 1/10 | 430351 | 77.00 | 1/05 | 430401 | 279.65 | 1/14 |
| 430309 | 174.00 | 1/14 | 430352 | 5.04 | 1/06 | 430402 | 5,869.50 | 1/11 |
| 430310 | 50.00 | 1/05 | 430353 | 38.73 | 1/13 | 430403 | 7,986.91 | 1/12 |
| 430311 | 25.00 | 1/11 | 430354 | 36.67 | 1/05 | 430404 | 5,054.25 | 1/12 |
| 430312 | 95.00 | 1/04 | 430355 | 509.69 | 1/06 | 430405 | 442.40 | 1/12 |
| 430314* | 1,284.50 | 1/21 | 430356 | 10,589.90 | 1/05 | 430406 | 1,934.50 | 1/13 |
| 430315 | 400.82 | 1/06 | 430357 | 3,527.39 | 1/05 | 430407 | 193,809.69 | 1/13 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

09    2079920005761  001  109       1561    0          26,280

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 430408 | 1,023.91 | 1/12 | 430452 | 393.79 | 1/18 | 430496 | 655.36 | 1/12 |
| 430409 | 350.00 | 1/14 | 430453 | 2,255.35 | 1/12 | 430497 | 648.38 | 1/12 |
| 430410 | 9,079.95 | 1/19 | 430454 | 400.95 | 1/21 | 430498 | 906.11 | 1/19 |
| 430411 | 15,227.31 | 1/13 | 430455 | 919.85 | 1/12 | 430499 | 75,167.80 | 1/13 |
| 430412 | 1,500.00 | 1/14 | 430456 | 2,088.16 | 1/11 | 430500 | 2,826.25 | 1/11 |
| 430413 | 1,469.95 | 1/12 | 430457 | 519.40 | 1/12 | 430501 | 145.56 | 1/18 |
| 430414 | 479.00 | 1/12 | 430458 | 3,826.40 | 1/13 | 430502 | 14,808.65 | 1/12 |
| 430415 | 51.50 | 1/18 | 430459 | 695.00 | 1/11 | 430503 | 478.06 | 1/14 |
| 430416 | 3,811.25 | 1/11 | 430460 | 1,531.00 | 1/24 | 430504 | 904.64 | 1/14 |
| 430417 | 1,363.00 | 1/11 | 430461 | 5,552.50 | 1/13 | 430505 | 418.80 | 1/11 |
| 430418 | 3,542.00 | 1/12 | 430462 | 100.80 | 1/20 | 430507* | 4,211.00 | 1/11 |
| 430419 | 3,009.11 | 1/12 | 430463 | 1,170.00 | 1/13 | 430508 | 239,859.88 | 1/14 |
| 430420 | 188.25 | 1/14 | 430464 | 180.00 | 1/20 | 430509 | 680.00 | 1/12 |
| 430421 | 2,377.26 | 1/11 | 430465 | 1,761.86 | 1/12 | 430510 | 6,853.00 | 1/12 |
| 430422 | 4,842.97 | 1/14 | 430466 | 2,690.16 | 1/14 | 430511 | 680.25 | 1/11 |
| 430423 | 151.20 | 1/14 | 430467 | 10.00 | 1/19 | 430512 | 363.25 | 1/13 |
| 430424 | 16,025.00 | 1/11 | 430468 | 37.10 | 1/12 | 430513 | 2,038.75 | 1/14 |
| 430425 | 4,624.00 | 1/11 | 430469 | 1,541.69 | 1/12 | 430514 | 611.97 | 1/12 |
| 430426 | 619.63 | 1/11 | 430471* | 10,150.00 | 1/31 | 430515 | 60.58 | 1/13 |
| 430427 | 590.50 | 1/14 | 430473* | 425.74 | 1/13 | 430516 | 10,333.75 | 1/18 |
| 430428 | 3,647.17 | 1/13 | 430474 | 8,000.00 | 1/19 | 430517 | 3,286.00 | 1/24 |
| 430429 | 168.10 | 1/11 | 430475 | 300.00 | 1/13 | 430518 | 185.00 | 1/18 |
| 430430 | 805.21 | 1/14 | 430476 | 1,632.00 | 1/12 | 430519 | 487.20 | 1/11 |
| 430431 | 740.02 | 1/12 | 430477 | 592.01 | 1/13 | 430520 | 1,805.00 | 1/11 |
| 430432 | 5,510.40 | 1/12 | 430478 | 1,443.50 | 1/14 | 430521 | 872.02 | 1/18 |
| 430433 | 1,040.00 | 1/12 | 430479 | 2,815.87 | 1/18 | 430522 | 1,436.75 | 1/13 |
| 430434 | 445.04 | 1/11 | 430480 | 20.27 | 1/12 | 430524* | 38,610.95 | 1/11 |
| 430435 | 522.87 | 1/14 | 430481 | 5,000.00 | 1/19 | 430525 | 460.00 | 1/18 |
| 430436 | 183.60 | 1/11 | 430482 | 15,000.00 | 1/19 | 430526 | 84.00 | 1/12 |
| 430437 | 2,196.25 | 1/11 | 430483 | 107.89 | 1/14 | 430527 | 2,000.00 | 1/14 |
| 430438 | 868.00 | 1/11 | 430484 | 1,095.00 | 1/18 | 430528 | 23,543.35 | 1/12 |
| 430439 | 257.58 | 1/24 | 430485 | 255.55 | 1/18 | 430529 | 5,078.85 | 1/12 |
| 430440 | 122,003.00 | 1/14 | 430486 | 49.98 | 1/12 | 430530 | 72.64 | 1/18 |
| 430441 | 225.00 | 1/13 | 430487 | 256.00 | 1/12 | 430531 | 800.00 | 1/11 |
| 430442 | 63,942.19 | 1/25 | 430488 | 10,665.77 | 1/13 | 430532 | 9,780.73 | 1/20 |
| 430443 | 228.79 | 1/14 | 430489 | 14,743.00 | 1/12 | 430533 | 235.00 | 1/21 |
| 430444 | 4,031.30 | 1/19 | 430490 | 12,890.03 | 1/12 | 430534 | 3,119.00 | 1/20 |
| 430446* | 120.00 | 1/18 | 430491 | 597.32 | 1/14 | 430535 | 8,778.01 | 1/12 |
| 430448* | 1,110.55 | 1/13 | 430492 | 278.00 | 1/18 | 430536 | 12,029.84 | 1/12 |
| 430449 | 340.00 | 1/11 | 430493 | 600.00 | 1/28 | 430537 | 150.15 | 1/12 |
| 430450 | 850.00 | 1/18 | 430494 | 12,000.00 | 1/12 | 430538 | 438.84 | 1/13 |
| 430451 | 18,397.50 | 1/13 | 430495 | 1,154.00 | 1/18 | 430539 | 111.61 | 1/18 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

10      2079920005761  001  109      1561      0      26,281

WACHOVIA

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 430540 | 13,228.50 | 1/18 | 430585 | 90.29 | 1/12 | 430643 | 1,032.00 | 1/13 |
| 430541 | 1,916.39 | 1/13 | 430586 | 500.00 | 1/14 | 430644 | 1,432.00 | 1/14 |
| 430542 | 527.78 | 1/14 | 430587 | 17,500.00 | 1/18 | 430646* | 277.00 | 1/18 |
| 430543 | 513.00 | 1/12 | 430588 | 31,787.00 | 1/11 | 430647 | 3,016.00 | 1/13 |
| 430544 | 299.53 | 1/20 | 430589 | 849.66 | 1/12 | 430648 | 987.00 | 1/19 |
| 430545 | 78.99 | 1/12 | 430590 | 9.72 | 1/14 | 430650* | 33.00 | 1/19 |
| 430546 | 1,029.04 | 1/12 | 430591 | 278,620.51 | 1/14 | 430651 | 1,304.00 | 1/18 |
| 430547 | 2,000.00 | 1/11 | 430592 | 108.50 | 1/12 | 430652 | 35.00 | 1/14 |
| 430548 | 5,115.00 | 1/12 | 430593 | 1,326.90 | 1/12 | 430653 | 333.15 | 1/18 |
| 430549 | 1,000.00 | 1/13 | 430594 | 5,053.63 | 1/20 | 430655* | 92.00 | 1/19 |
| 430550 | 23,373.00 | 1/11 | 430595 | 507.83 | 1/07 | 430656 | 595.00 | 1/18 |
| 430551 | 4,085.00 | 1/18 | 430596 | 14,800.00 | 1/18 | 430657 | 142.00 | 1/18 |
| 430552 | 2,249.18 | 1/24 | 430597 | 619.69 | 1/18 | 430659* | 263.87 | 1/12 |
| 430553 | 8,500.00 | 1/12 | 430598 | 500.00 | 1/13 | 430660 | 1,022.41 | 1/12 |
| 430554 | 5,276.39 | 1/14 | 430599 | 2,227.15 | 1/24 | 430661 | 28,814.66 | 1/12 |
| 430555 | 110,000.00 | 1/12 | 430600 | 374.31 | 1/18 | 430662 | 3,095.64 | 1/12 |
| 430556 | 38,889.55 | 1/14 | 430602* | 850.00 | 1/13 | 430663 | 1,323.29 | 1/12 |
| 430557 | 33.79 | 1/20 | 430603 | 3,882.36 | 1/14 | 430664 | 54.61 | 1/12 |
| 430558 | 750.00 | 1/14 | 430604 | 912.31 | 1/27 | 430665 | 56.55 | 1/12 |
| 430559 | 135.00 | 1/12 | 430605 | 1,641.89 | 1/18 | 430666 | 567.13 | 1/18 |
| 430560 | 756.00 | 1/13 | 430606 | 219.24 | 1/14 | 430667 | 95.78 | 1/12 |
| 430561 | 1,966.29 | 1/12 | 430608* | 296.00 | 1/12 | 430668 | 605.79 | 1/12 |
| 430562 | 326.14 | 1/12 | 430609 | 2,985.00 | 1/19 | 430669 | 1,270.33 | 1/12 |
| 430564* | 733.01 | 1/13 | 430610 | 432.32 | 1/14 | 430670 | 565.86 | 1/19 |
| 430565 | 4,038.30 | 1/13 | 430612* | 69,800.48 | 1/26 | 430671 | 782.05 | 1/12 |
| 430566 | 2,705.67 | 1/13 | 430618* | 100.00 | 1/19 | 430672 | 108.60 | 1/11 |
| 430567 | 2,632.35 | 1/11 | 430620* | 30.00 | 1/26 | 430673 | 2,930.36 | 1/12 |
| 430568 | 793.94 | 1/21 | 430622* | 500.00 | 1/11 | 430674 | 358.88 | 1/13 |
| 430569 | 195.00 | 1/14 | 430623 | 2,316.99 | 1/14 | 430675 | 160.37 | 1/13 |
| 430570 | 139.77 | 1/14 | 430624 | 2,817.41 | 1/14 | 430676 | 627.66 | 1/19 |
| 430571 | 12,373.36 | 1/12 | 430627* | 400.00 | 1/14 | 430677 | 37.21 | 1/12 |
| 430572 | 1,100.60 | 1/13 | 430628 | 90.00 | 1/21 | 430678 | 189.00 | 1/19 |
| 430573 | 105.47 | 1/13 | 430629 | 2,193.95 | 1/19 | 430680* | 284.91 | 1/31 |
| 430575* | 1,806.00 | 1/12 | 430630 | 1,116.00 | 1/18 | 430682* | 375.00 | 1/19 |
| 430577* | 6,150.00 | 1/13 | 430631 | 64.00 | 1/18 | 430683 | 3,023.74 | 1/19 |
| 430578 | 4,539.60 | 1/12 | 430632 | 199.00 | 1/19 | 430684 | 6,600.76 | 1/21 |
| 430579 | 433.99 | 1/11 | 430633 | 8,374.51 | 1/10 | 430685 | 78.14 | 1/19 |
| 430580 | 10,750.00 | 1/12 | 430634 | 75.00 | 1/20 | 430686 | 49.50 | 1/20 |
| 430581 | 510.00 | 1/12 | 430638* | 24,000.00 | 1/10 | 430687 | 265.77 | 1/20 |
| 430582 | 255.00 | 1/11 | 430640* | 184.00 | 1/19 | 430688 | 2,697.14 | 1/19 |
| 430583 | 159.91 | 1/14 | 430641 | 3,510.00 | 1/14 | 430689 | 47.34 | 1/19 |
| 430584 | 601.68 | 1/11 | 430642 | 778.00 | 1/19 | 430690 | 141.81 | 1/20 |

* Indicates a break in check number sequence

Checks continued on next page

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

WACHOVIA   11      2079920005761  001  109      1561    0          26,282

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 430691 | 36,844.40 | 1/19 | 430734 | 13,447.68 | 1/20 | 430777 | 298.00 | 1/19 |
| 430692 | 1,004.70 | 1/19 | 430735 | 552.49 | 1/21 | 430778 | 544.74 | 1/20 |
| 430693 | 83.85 | 1/20 | 430736 | 1,364.56 | 1/19 | 430779 | 126.68 | 1/19 |
| 430694 | 27.38 | 1/20 | 430737 | 161.74 | 1/21 | 430780 | 3,745.91 | 1/20 |
| 430695 | 27.81 | 1/21 | 430738 | 1,575.00 | 1/21 | 430781 | 172.70 | 1/21 |
| 430696 | 156.26 | 1/20 | 430739 | 1,049.50 | 1/19 | 430782 | 383.00 | 1/20 |
| 430697 | 2,313.49 | 1/20 | 430740 | 220.00 | 1/21 | 430783 | 10,022.88 | 1/19 |
| 430698 | 22.16 | 1/20 | 430741 | 271.01 | 1/24 | 430784 | 1,040.00 | 1/19 |
| 430699 | 43.08 | 1/20 | 430742 | 2,200.00 | 1/24 | 430785 | 426.21 | 1/24 |
| 430700 | 97.38 | 1/20 | 430743 | 865.00 | 1/21 | 430786 | 373.82 | 1/19 |
| 430701 | 138.93 | 1/19 | 430744 | 16.53 | 1/20 | 430787 | 1,835.00 | 1/19 |
| 430702 | 520.07 | 1/21 | 430745 | 4,870.00 | 1/21 | 430788 | 443.03 | 1/20 |
| 430703 | 124.16 | 1/24 | 430746 | 4,334.40 | 1/20 | 430789 | 868.00 | 1/20 |
| 430704 | 196.98 | 1/19 | 430747 | 12,195.80 | 1/24 | 430790 | 812.00 | 1/20 |
| 430705 | 876.73 | 1/19 | 430748 | 50,743.90 | 1/19 | 430791 | 451.56 | 1/21 |
| 430706 | 19.62 | 1/19 | 430749 | 3,983.13 | 1/19 | 430792 | 41.42 | 1/28 |
| 430707 | 2,488.79 | 1/19 | 430750 | 2,005.80 | 1/20 | 430794* | 439.00 | 1/25 |
| 430708 | 26.15 | 1/19 | 430751 | 2,151.27 | 1/19 | 430795 | 2,128.00 | 1/20 |
| 430709 | 87.49 | 1/19 | 430752 | 296.47 | 1/19 | 430796 | 11,487.98 | 1/19 |
| 430710 | 26.15 | 1/19 | 430754* | 226.88 | 1/19 | 430797 | 1,234.98 | 1/21 |
| 430711 | 28.50 | 1/19 | 430755 | 250.00 | 1/21 | 430798 | 200.00 | 1/26 |
| 430712 | 31.86 | 1/19 | 430756 | 110.00 | 1/21 | 430801* | 35.00 | 1/21 |
| 430713 | 10,884.87 | 1/20 | 430757 | 451.76 | 1/25 | 430802 | 951.19 | 1/28 |
| 430714 | 105.00 | 1/21 | 430758 | 658.24 | 1/20 | 430804* | 3,548.75 | 1/31 |
| 430715 | 5.64 | 1/20 | 430759 | 453.20 | 1/24 | 430805 | 980.00 | 1/19 |
| 430716 | 8.32 | 1/21 | 430760 | 410.00 | 1/19 | 430806 | 4,047.20 | 1/27 |
| 430717 | 3.62 | 1/21 | 430761 | 1,400.00 | 1/24 | 430807 | 27,389.00 | 1/20 |
| 430718 | 732.54 | 1/20 | 430762 | 402.94 | 1/19 | 430809* | 890.00 | 1/19 |
| 430719 | 60.66 | 1/20 | 430763 | 172.56 | 1/19 | 430810 | 7,072.50 | 1/28 |
| 430720 | 145.20 | 1/20 | 430764 | 413.00 | 1/20 | 430812* | 5,776.52 | 1/31 |
| 430721 | 17.55 | 1/20 | 430765 | 1,957.50 | 1/20 | 430813 | 695.00 | 1/20 |
| 430722 | 655.61 | 1/25 | 430766 | 10,565.90 | 1/25 | 430814 | 37.89 | 1/21 |
| 430723 | 307.92 | 1/21 | 430767 | 256.80 | 1/25 | 430815 | 307,731.97 | 1/25 |
| 430724 | 67.40 | 1/21 | 430768 | 1,177.50 | 1/20 | 430816 | 409.50 | 1/21 |
| 430725 | 179.55 | 1/21 | 430769 | 6,265.23 | 1/24 | 430817 | 13,203.50 | 1/21 |
| 430726 | 3,071.84 | 1/19 | 430770 | 210.00 | 1/21 | 430818 | 8,000.75 | 1/24 |
| 430727 | 160.67 | 1/20 | 430771 | 516.00 | 1/24 | 430819 | 298.20 | 1/24 |
| 430728 | 177.00 | 1/20 | 430772 | 12,367.81 | 1/19 | 430820 | 192.50 | 1/19 |
| 430729 | 495.00 | 1/25 | 430773 | 218.17 | 1/19 | 430821 | 305.45 | 1/24 |
| 430731* | 412.69 | 1/26 | 430774 | 725.86 | 1/21 | 430822 | 7,236.00 | 1/20 |
| 430732 | 418.10 | 1/20 | 430775 | 763.26 | 1/20 | 430824* | 100.00 | 1/27 |
| 430733 | 1,812.33 | 1/20 | 430776 | 72.65 | 1/20 | 430825 | 173.25 | 1/19 |

* Indicates a break in check number sequence

Checks continued on next page

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

12      2079920005761   001  109        1561     0           26,283

**WACHOVIA**

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 430826 | 275.50 | 1/24 | 430873 | 1,661.43 | 1/20 | 430918 | 1,250.00 | 1/24 |
| 430828* | 1,415.21 | 1/21 | 430874 | 3,755.55 | 1/20 | 430919 | 1,000.00 | 1/28 |
| 430829 | 6,351.50 | 1/20 | 430875 | 429.79 | 1/21 | 430920 | 18,456.50 | 1/24 |
| 430830 | 285.00 | 1/20 | 430876 | 200.00 | 1/31 | 430921 | 7,911.62 | 1/20 |
| 430832* | 375.00 | 1/20 | 430877 | 8,320.00 | 1/20 | 430922 | 226.05 | 1/19 |
| 430833 | 3,028.36 | 1/20 | 430878 | 75.09 | 1/28 | 430923 | 137.50 | 1/24 |
| 430834 | 25,274.95 | 1/19 | 430879 | 232.02 | 1/20 | 430924 | 48.00 | 1/21 |
| 430836* | 2,955.00 | 1/20 | 430881* | 439.23 | 1/20 | 430925 | 659.74 | 1/19 |
| 430837 | 1,121.32 | 1/20 | 430882 | 1,895.40 | 1/20 | 430926 | 3,237.48 | 1/27 |
| 430838 | 643.34 | 1/20 | 430883 | 180.31 | 1/21 | 430927 | 130.00 | 1/21 |
| 430839 | 1,742.40 | 1/28 | 430884 | 21,662.70 | 1/20 | 430928 | 3,588.48 | 1/21 |
| 430840 | 1,449.26 | 1/20 | 430886* | 1,699.56 | 1/21 | 430929 | 545.89 | 1/21 |
| 430841 | 9.19 | 1/24 | 430887 | 6,927.12 | 1/20 | 430930 | 132.00 | 1/24 |
| 430842 | 179.42 | 1/19 | 430888 | 48.25 | 1/21 | 430932* | 1,155.66 | 1/20 |
| 430843 | 2,500.00 | 1/27 | 430889 | 5,347.46 | 1/24 | 430933 | 199.00 | 1/21 |
| 430844 | 360.00 | 1/20 | 430891* | 19.40 | 1/20 | 430934 | 1,015.25 | 1/20 |
| 430845 | 2,382.51 | 1/19 | 430892 | 325.00 | 1/25 | 430935 | 2,014.30 | 1/24 |
| 430846 | 1,200.00 | 1/28 | 430893 | 248.20 | 1/20 | 430936 | 3,362.00 | 1/20 |
| 430848* | 295.00 | 1/24 | 430894 | 190.12 | 1/20 | 430937 | 4,442.17 | 1/20 |
| 430849 | 128.00 | 1/19 | 430895 | 628.38 | 1/25 | 430938 | 14,407.64 | 1/24 |
| 430850 | 19,999.89 | 1/20 | 430896 | 216.74 | 1/19 | 430939 | 6,352.60 | 1/20 |
| 430851 | 1,125.00 | 1/31 | 430897 | 11,800.00 | 1/26 | 430940 | 375.00 | 1/19 |
| 430852 | 13,392.50 | 1/20 | 430898 | 5,796.50 | 1/19 | 430942* | 4,539.60 | 1/24 |
| 430853 | 2,826.25 | 1/20 | 430899 | 1,500.00 | 1/31 | 430943 | 515.00 | 1/24 |
| 430854 | 242.42 | 1/21 | 430900 | 134.29 | 1/26 | 430944 | 7.00 | 1/20 |
| 430855 | 250.00 | 1/21 | 430901 | 215.90 | 1/26 | 430945 | 2,500.00 | 1/21 |
| 430856 | 2,180.34 | 1/20 | 430902 | 136.68 | 1/26 | 430946 | 1,534.99 | 1/21 |
| 430857 | 60.90 | 1/21 | 430903 | 1,825.00 | 1/25 | 430947 | 7,039.53 | 1/26 |
| 430858 | 1,361.00 | 1/19 | 430904 | 1,656.55 | 1/24 | 430948 | 3,315.00 | 1/21 |
| 430859 | 308.75 | 1/24 | 430905 | 915.42 | 1/20 | 430949 | 4,680.00 | 1/19 |
| 430860 | 368.00 | 1/21 | 430906 | 152.64 | 1/24 | 430951* | 60.76 | 1/21 |
| 430861 | 125.00 | 1/19 | 430907 | 318.15 | 1/25 | 430953* | 6,900.00 | 1/26 |
| 430862 | 166.00 | 1/24 | 430908 | 128.95 | 1/24 | 430954 | 5,265.00 | 1/18 |
| 430863 | 1,090.94 | 1/19 | 430909 | 90.00 | 1/19 | 430955 | 91.16 | 1/21 |
| 430864 | 473.48 | 1/20 | 430910 | 3,131.00 | 1/19 | 430956 | 1,570.00 | 1/21 |
| 430865 | 10,000.00 | 1/19 | 430911 | 111.95 | 1/20 | 430957 | 357.37 | 1/20 |
| 430866 | 10,000.00 | 1/26 | 430912 | 463.14 | 1/20 | 430958 | 77,827.20 | 1/24 |
| 430868* | 408.70 | 1/19 | 430913 | 238.93 | 1/27 | 430959 | 1,014.85 | 1/20 |
| 430869 | 493.20 | 1/19 | 430914 | 509.33 | 1/20 | 430960 | 1,741.20 | 1/19 |
| 430870 | 1,216.25 | 1/20 | 430915 | 171.33 | 1/21 | 430961 | 3,028.11 | 1/21 |
| 430871 | 477.52 | 1/19 | 430916 | 1,296.00 | 1/19 | 430962 | 96.00 | 1/20 |
| 430872 | 2,144.21 | 1/20 | 430917 | 1,422.53 | 1/19 | 430963 | 985.00 | 1/21 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

13    2079920005761  001  109      1561   0        26,284

WACHOVIA

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 430964 | 4,972.28 | 1/28 | 431025 | 1,500.00 | 1/24 | 431081 | 113.82 | 1/19 |
| 430965 | 6,786.27 | 1/24 | 431026 | 5.00 | 1/19 | 431082 | 2,464.69 | 1/25 |
| 430966 | 39,262.22 | 1/19 | 431029* | 25.00 | 1/24 | 431083 | 59.03 | 1/19 |
| 430967 | 385.00 | 1/19 | 431031* | 105.00 | 1/20 | 431084 | 31.91 | 1/19 |
| 430968 | 1,642.00 | 1/21 | 431032 | 9,540.00 | 1/19 | 431085 | 106.91 | 1/19 |
| 430969 | 855.00 | 1/20 | 431033 | 5.00 | 1/26 | 431086 | 393.95 | 1/19 |
| 430970 | 505.00 | 1/25 | 431035* | 500.00 | 1/21 | 431087 | 98.49 | 1/19 |
| 430971 | 175.00 | 1/24 | 431036 | 1,097.53 | 1/27 | 431088 | 20.11 | 1/19 |
| 430972 | 119.34 | 1/28 | 431037 | 1,500.00 | 1/24 | 431089 | 49.02 | 1/19 |
| 430973 | 3,000.00 | 1/31 | 431038 | 200.00 | 1/24 | 431090 | 28.60 | 1/19 |
| 430974 | 350.00 | 1/21 | 431039 | 375.00 | 1/24 | 431091 | 49.24 | 1/19 |
| 430975 | 1,287.57 | 1/20 | 431040 | 5,000.00 | 1/25 | 431092 | 385.31 | 1/19 |
| 430976 | 3,891.14 | 1/20 | 431041 | 170.78 | 1/27 | 431093 | 49.24 | 1/19 |
| 430977 | 4,654.67 | 1/20 | 431042 | 165.04 | 1/28 | 431094 | 115.86 | 1/21 |
| 430978 | 8,489.13 | 1/19 | 431043 | 1,200.00 | 1/26 | 431095 | 1,559.52 | 1/20 |
| 430979 | 412.50 | 1/27 | 431044 | 500.00 | 1/18 | 431096 | 1,019.46 | 1/20 |
| 430980 | 2,467.00 | 1/31 | 431045 | 550,000.00 | 1/18 | 431097 | 3.56 | 1/20 |
| 430981 | 282.00 | 1/20 | 431047* | 7,196.25 | 1/26 | 431098 | 1.74 | 1/20 |
| 430985* | 408.00 | 1/27 | 431049* | 12,210.66 | 1/21 | 431099 | 16.66 | 1/20 |
| 430988* | 221.00 | 1/28 | 431051* | 110.00 | 1/24 | 431100 | 26.64 | 1/20 |
| 430989 | 219.00 | 1/20 | 431052 | 126.25 | 1/31 | 431101 | 9,765.15 | 1/20 |
| 430990 | 1,025.00 | 1/25 | 431053 | 1,009.27 | 1/24 | 431102 | 27.70 | 1/20 |
| 430991 | 70.00 | 1/21 | 431056* | 92.00 | 1/28 | 431103 | 10,166.47 | 1/20 |
| 430992 | 30.00 | 1/24 | 431057 | 2,121.00 | 1/20 | 431104 | 7.08 | 1/20 |
| 430998* | 701.00 | 1/26 | 431063* | 53.12 | 1/19 | 431105 | 23.58 | 1/21 |
| 431000* | 100.00 | 1/28 | 431064 | 30,628.08 | 1/19 | 431106 | 23.58 | 1/21 |
| 431001 | 150.00 | 1/25 | 431065 | 804.37 | 1/21 | 431107 | 125.02 | 1/20 |
| 431002 | 150.00 | 1/28 | 431066 | 226.53 | 1/19 | 431108 | 65.79 | 1/25 |
| 431003 | 150.00 | 1/25 | 431067 | 473.62 | 1/24 | 431109 | 225.39 | 1/21 |
| 431004 | 150.00 | 1/28 | 431068 | 142.16 | 1/19 | 431110 | 3,459.86 | 1/27 |
| 431005 | 150.00 | 1/25 | 431069 | 60.56 | 1/26 | 431111 | 3,547.12 | 1/20 |
| 431006 | 150.00 | 1/25 | 431070 | 80.24 | 1/21 | 431112 | 25,695.37 | 1/21 |
| 431007 | 150.00 | 1/25 | 431071 | 874.50 | 1/20 | 431113 | 10,829.49 | 1/21 |
| 431011* | 2,317.29 | 1/25 | 431072 | 114.90 | 1/21 | 431114 | 360.44 | 1/26 |
| 431017* | 100.00 | 1/26 | 431073 | 50.74 | 1/19 | 431119* | 5,959.54 | 1/25 |
| 431018 | 84.12 | 1/26 | 431074 | 1,558.96 | 1/21 | 431122* | 3,000.00 | 1/25 |
| 431019 | 1,000.00 | 1/25 | 431075 | 42.62 | 1/20 | 431123 | 420.00 | 1/19 |
| 431020 | 400.00 | 1/26 | 431076 | 464.40 | 1/19 | 431125* | 24,000.00 | 1/26 |
| 431021 | 3,525.00 | 1/28 | 431077 | 46.85 | 1/20 | 431128* | 4,433.25 | 1/27 |
| 431022 | 400.00 | 1/26 | 431078 | 69.61 | 1/20 | 431129 | 5,145.08 | 1/28 |
| 431023 | 300.00 | 1/26 | 431079 | 29.45 | 1/19 | 431132* | 435.87 | 1/27 |
| 431024 | 300.00 | 1/26 | 431080 | 26.38 | 1/19 | 431133 | 53.20 | 1/28 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

14     2079920005761  001  109      1561    0        26,285

**WACHOVIA**



## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 431134 | 383.34 | 1/31 | 431193 | 30,409.38 | 1/27 | 431256 | 1,108.25 | 1/31 |
| 431135 | 14,000.00 | 1/31 | 431194 | 1,085.00 | 1/25 | 431257 | 3,600.00 | 1/27 |
| 431136 | 439.43 | 1/27 | 431195 | 5,502.53 | 1/26 | 431259* | 77.47 | 1/28 |
| 431137 | 146.00 | 1/27 | 431196 | 688.05 | 1/26 | 431261* | 1,358.41 | 1/31 |
| 431139* | 629.76 | 1/27 | 431197 | 50,246.00 | 1/26 | 431262 | 45.00 | 1/31 |
| 431140 | 6,522.76 | 1/26 | 431198 | 144,125.00 | 1/26 | 431264* | 1,727.59 | 1/27 |
| 431141 | 619.77 | 1/27 | 431199 | 31.09 | 1/26 | 431265 | 1,125.00 | 1/31 |
| 431142 | 39.78 | 1/31 | 431201* | 827.35 | 1/25 | 431266 | 307.18 | 1/27 |
| 431143 | 538.02 | 1/27 | 431203* | 843.75 | 1/26 | 431267 | 63,612.60 | 1/28 |
| 431144 | 3,391.02 | 1/27 | 431206* | 119.42 | 1/28 | 431268 | 2,826.25 | 1/26 |
| 431147* | 1,653.10 | 1/28 | 431207 | 1,087.58 | 1/26 | 431269 | 322.99 | 1/28 |
| 431148 | 1,575.00 | 1/31 | 431208 | 438.19 | 1/25 | 431270 | 6,050.00 | 1/31 |
| 431149 | 1,450.00 | 1/26 | 431212* | 578.00 | 1/25 | 431271 | 3,663.84 | 1/26 |
| 431153* | 218.70 | 1/31 | 431216* | 327.00 | 1/26 | 431272 | 102.42 | 1/28 |
| 431154 | 700.25 | 1/25 | 431218* | 4,010.00 | 1/27 | 431273 | 703.00 | 1/28 |
| 431157* | 9,965.00 | 1/26 | 431219 | 202.00 | 1/27 | 431274 | 27,420.25 | 1/27 |
| 431159* | 12.00 | 1/28 | 431221* | 6,272.00 | 1/25 | 431275 | 1,709.20 | 1/26 |
| 431160 | 683.67 | 1/26 | 431222 | 5,733.62 | 1/27 | 431276 | 346.75 | 1/31 |
| 431162* | 34.99 | 1/26 | 431223 | 92.39 | 1/27 | 431278* | 13,192.39 | 1/26 |
| 431163 | 21.15 | 1/31 | 431225* | 134.00 | 1/31 | 431279 | 309.54 | 1/26 |
| 431164 | 149.63 | 1/25 | 431226 | 11,709.20 | 1/31 | 431282* | 2,475.00 | 1/27 |
| 431165 | 5,259.68 | 1/31 | 431227 | 67.50 | 1/27 | 431283 | 47.85 | 1/26 |
| 431167* | 2,573.13 | 1/27 | 431228 | 2,152.13 | 1/26 | 431284 | 4,523.05 | 1/25 |
| 431171* | 5,876.00 | 1/25 | 431229 | 16,741.20 | 1/31 | 431285 | 919.36 | 1/26 |
| 431172 | 4,801.73 | 1/26 | 431230 | 27,771.00 | 1/26 | 431286 | 490.00 | 1/31 |
| 431173 | 1,957.50 | 1/25 | 431231 | 1,355.30 | 1/25 | 431289* | 60.00 | 1/28 |
| 431174 | 296.81 | 1/27 | 431232 | 1,208.23 | 1/28 | 431292* | 2,145.86 | 1/28 |
| 431175 | 553.94 | 1/28 | 431233 | 302.74 | 1/26 | 431293 | 389.76 | 1/25 |
| 431176 | 814.97 | 1/27 | 431236* | 377.65 | 1/26 | 431294 | 121.00 | 1/31 |
| 431178* | 1,503.84 | 1/26 | 431237 | 851.35 | 1/28 | 431295 | 47,199.30 | 1/25 |
| 431180* | 210.00 | 1/31 | 431239* | 1,951.37 | 1/28 | 431296 | 334.31 | 1/31 |
| 431181 | 174.63 | 1/28 | 431242* | 29.66 | 1/26 | 431297 | 122,293.97 | 1/27 |
| 431182 | 1,289.45 | 1/26 | 431243 | 990.14 | 1/26 | 431299* | 114,480.60 | 1/26 |
| 431183 | 476.04 | 1/25 | 431244 | 8.15 | 1/26 | 431300 | 1,378.61 | 1/26 |
| 431184 | 17,568.89 | 1/25 | 431245 | 11,525.23 | 1/26 | 431301 | 400.08 | 1/27 |
| 431185 | 3,675.00 | 1/26 | 431246 | 136.16 | 1/26 | 431303* | 5,923.86 | 1/26 |
| 431186 | 15,666.20 | 1/25 | 431247 | 604.87 | 1/26 | 431304 | 2,745.00 | 1/27 |
| 431187 | 21,217.28 | 1/27 | 431248 | 289.84 | 1/26 | 431305 | 28.63 | 1/31 |
| 431189* | 1,040.00 | 1/25 | 431249 | 177.85 | 1/26 | 431306 | 67.40 | 1/28 |
| 431190 | 9,000.00 | 1/31 | 431250 | 582.14 | 1/26 | 431307 | 26,300.00 | 1/31 |
| 431191 | 868.00 | 1/28 | 431251 | 212.71 | 1/26 | 431308 | 46.36 | 1/26 |
| 431192 | 1,624.00 | 1/27 | 431255* | 9,340.67 | 1/28 | 431312* | 437.00 | 1/31 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

**WACHOVIA**   15      2079920005761   001   109      1561      0      26,286   ▬▬    ▬▬

▬▬

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 431313 | 16,595.25 | 1/27 | 431373 | 3,000.00 | 1/27 | 431441 | 20,433.90 | 1/31 |
| 431314 | 6,946.98 | 1/26 | 431374 | 2,500.00 | 1/26 | 431442 | 18,809.08 | 1/26 |
| 431315 | 527.13 | 1/26 | 431375 | 3,648.11 | 1/31 | 431447* | 8,211.67 | 1/25 |
| 431316 | 750.00 | 1/31 | 431376 | 184.08 | 1/31 | 431448 | 12,327.45 | 1/27 |
| 431317 | 157.84 | 1/26 | 431377 | 2,424.00 | 1/28 | 431450* | 30,335.24 | 1/28 |
| 431318 | 152.64 | 1/26 | 431384* | 3,000.00 | 1/28 | 431453* | 401.22 | 1/27 |
| 431320* | 4,627.15 | 1/27 | 431385 | 3,000.00 | 1/25 | 431454 | 3,485.90 | 1/25 |
| 431321 | 2,445.16 | 1/25 | 431388* | 2,590.00 | 1/31 | 431456* | 38,015.00 | 1/28 |
| 431322 | 2,573.00 | 1/27 | 431390* | 2,431.00 | 1/26 | 431457 | 57.04 | 1/26 |
| 431323 | 210.03 | 1/26 | 431391 | 641.00 | 1/27 | 431464* | 166.00 | 1/25 |
| 431325* | 574.00 | 1/25 | 431392 | 30.00 | 1/25 | 431467* | 197.90 | 1/28 |
| 431326 | 1,944.00 | 1/25 | 431393 | 191.00 | 1/31 | 431472* | 21,307.14 | 1/25 |
| 431328* | 92.31 | 1/26 | 431394 | 383.00 | 1/27 | 431473 | 89.60 | 1/27 |
| 431329 | 1,496.79 | 1/27 | 431396* | 329.00 | 1/31 | 431475* | 393.00 | 1/25 |
| 431330 | 399.75 | 1/27 | 431397 | 16,739.00 | 1/25 | 431478* | 15,561.96 | 1/26 |
| 431331 | 3,252.00 | 1/31 | 431398 | 703.00 | 1/26 | 431479 | 133.00 | 1/31 |
| 431334* | 144.00 | 1/31 | 431400* | 987.00 | 1/27 | 431481* | 27,760.00 | 1/26 |
| 431335 | 4,365.12 | 1/27 | 431403* | 3,462.00 | 1/31 | 431482 | 410.41 | 1/27 |
| 431336 | 2,595.96 | 1/27 | 431406* | 1,616.00 | 1/25 | 431485* | 97.00 | 1/31 |
| 431338* | 202.44 | 1/28 | 431407 | 1,445.00 | 1/25 | 431486 | 6,475.00 | 1/26 |
| 431339 | 4,500.00 | 1/25 | 431408 | 7,550.00 | 1/26 | 431487 | 955.00 | 1/25 |
| 431340 | 80.00 | 1/31 | 431409 | 108.00 | 1/27 | 431488 | 795.00 | 1/28 |
| 431342* | 14,691.30 | 1/27 | 431411* | 238.00 | 1/27 | 431490* | 90.00 | 1/31 |
| 431343 | 123,023.28 | 1/26 | 431412 | 32.67 | 1/27 | 431495* | 6,705.86 | 1/25 |
| 431345* | 4,000.00 | 1/27 | 431413 | 598.00 | 1/26 | 431499* | 9,479.00 | 1/31 |
| 431348* | 3,856.35 | 1/28 | 431414 | 4,442.00 | 1/28 | 431501* | 27.44 | 1/28 |
| 431349 | 2,752.17 | 1/26 | 431416* | 1,817.00 | 1/31 | 431502 | 193.66 | 1/28 |
| 431350 | 223.63 | 1/28 | 431417 | 157.00 | 1/28 | 431503 | 929.17 | 1/27 |
| 431352* | 2,428.50 | 1/26 | 431418 | 551.00 | 1/25 | 431511* | 26.18 | 1/27 |
| 431355* | 7,566.00 | 1/26 | 431419 | 392.00 | 1/27 | 431512 | 26.18 | 1/28 |
| 431356 | 280.57 | 1/28 | 431420 | 10.00 | 1/26 | 431513 | 54.00 | 1/28 |
| 431358* | 180.00 | 1/27 | 431421 | 5,892.00 | 1/27 | 431514 | 26.16 | 1/28 |
| 431359 | 2,880.00 | 1/25 | 431422 | 40.00 | 1/26 | 431515 | 49.24 | 1/28 |
| 431360 | 3,456.53 | 1/28 | 431423 | 309.00 | 1/28 | 431516 | 135.80 | 1/31 |
| 431361 | 2,168.59 | 1/28 | 431424 | 21,950.00 | 1/27 | 431517 | 160.33 | 1/31 |
| 431362 | 60.75 | 1/31 | 431425 | 6.00 | 1/27 | 431518 | 26.98 | 1/31 |
| 431363 | 5,531.04 | 1/26 | 431430* | 28,239.08 | 1/25 | 431519 | 61.77 | 1/31 |
| 431365* | 34.00 | 1/27 | 431432* | 18,755.17 | 1/31 | 431521* | 15.01 | 1/28 |
| 431366 | 453.61 | 1/27 | 431433 | 912,818.00 | 1/26 | 431524* | 2,523.39 | 1/31 |
| 431367 | 56,316.00 | 1/26 | 431436* | 5.45 | 1/28 | 431527* | 36,060.74 | 1/27 |
| 431368 | 90,568.22 | 1/31 | 431438* | 7.00 | 1/28 | 431530* | 95,700.40 | 1/27 |
| 431372* | 1,326.90 | 1/26 | 431440* | 12.50 | 1/27 | 431531 | 709,530.33 | 1/31 |

\* Indicates a break in check number sequence

*Checks continued on next page*



## Commercial Checking

| 16 | 2079920005761 | 001 | 109 | 1561 | 0 | 26,287 |

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 431532 | 186,151.58 | 1/27 | 431535 | 127,216.79 | 1/28 | 431541 | 12,354.00 | 1/27 |
| 431533 | 34,445.22 | 1/28 | 431536 | 22,949.43 | 1/31 | **Total** | **$14,983,087.23** | |
| 431534 | 33,123.18 | 1/28 | 431540* | 38,489.24 | 1/27 | | | |

\* Indicates a break in check number sequence

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 1/03 | 1,254,057.48 | AUTOMATED DEBIT           EDIPAYMENT<br>CO. ID.      050103 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 1/04 | 1,096,669.56 | AUTOMATED DEBIT           EDIPAYMENT<br>CO. ID.      050104 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 1/05 | 1,351,884.78 | AUTOMATED DEBIT           EDIPAYMENT<br>CO. ID.      050105 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 1/06 | 492,056.94 | AUTOMATED DEBIT           EDIPAYMENT<br>CO. ID.      050106 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 1/07 | 1,980,217.11 | AUTOMATED DEBIT           EDIPAYMENT<br>CO. ID.      050107 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 1/10 | 576,414.73 | AUTOMATED DEBIT           EDIPAYMENT<br>CO. ID.      050110 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 1/11 | 1,335,202.56 | AUTOMATED DEBIT           EDIPAYMENT<br>CO. ID.      050111 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 1/12 | 462,472.58 | AUTOMATED DEBIT           EDIPAYMENT<br>CO. ID.      050112 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 1/13 | 783,433.46 | AUTOMATED DEBIT           EDIPAYMENT<br>CO. ID.      050113 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 1/14 | 1,662,613.48 | AUTOMATED DEBIT           EDIPAYMENT<br>CO. ID.      050114 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 1/18 | 1,479,619.37 | AUTOMATED DEBIT           EDIPAYMENT<br>CO. ID.      050118 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 1/19 | 215.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 1/19 | 2,199,932.14 | AUTOMATED DEBIT           EDIPAYMENT<br>CO. ID.      050119 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 1/20 | 1,502,272.27 | AUTOMATED DEBIT           EDIPAYMENT<br>CO. ID.      050120 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A.,  CAP MKTS INV BKG DIV MFG FRANCHISE**



## Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 17 | 2079920005761 | 001 | 109 | 1561 | 0 | 26,288 | |

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|---|---|---|
| 1/21 | 1,062,011.58 | AUTOMATED DEBIT              EDIPAYMENT<br>CO. ID.     050121 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 1/24 | 1,524,969.52 | AUTOMATED DEBIT              EDIPAYMENT<br>CO. ID.     050124 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 1/25 | 1,649,689.97 | AUTOMATED DEBIT              EDIPAYMENT<br>CO. ID.     050125 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 1/26 | 735,204.33 | AUTOMATED DEBIT              EDIPAYMENT<br>CO. ID.     050126 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 1/27 | 419,836.62 | AUTOMATED DEBIT              EDIPAYMENT<br>CO. ID.     050127 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 1/28 | 4,180.16 | POSTING EQUALS NOTIFICATION ADJUST |
| 1/28 | 1,615,534.51 | AUTOMATED DEBIT              EDIPAYMENT<br>CO. ID.     050128 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 1/31 | 794,385.01 | AUTOMATED DEBIT              EDIPAYMENT<br>CO. ID.     050131 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| **Total** | **$23,982,873.16** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 1/03 | 0.00 | 1/12 | 0.00 | 1/24 | 0.00 |
| 1/04 | 0.00 | 1/13 | 0.00 | 1/25 | 0.00 |
| 1/05 | 0.00 | 1/14 | 0.00 | 1/26 | 0.00 |
| 1/06 | 0.00 | 1/18 | 0.00 | 1/27 | 0.00 |
| 1/07 | 0.00 | 1/19 | 0.00 | 1/28 | 0.00 |
| 1/10 | 0.00 | 1/20 | 0.00 | 1/31 | 0.00 |
| 1/11 | 0.00 | 1/21 | 0.00 | | |



# Commercial Checking

| 18 | 2079920005761 | 001 | 109 | 1561 | 0 | 26,289 |

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

|  | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| TDD   (For the Hearing Impaired) | 800-835-7721 | NC8502 |
| Commercial Checking & Loan Accounts | 800-222-3862 | P O BOX 563966 |
|  |  | CHARLOTTE NC 28262-3966 |

<table>
<tr><th colspan="6">To Balance Your Account</th></tr>
<tr><td rowspan="2">1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below.</td><td colspan="5">List Outstanding Checks and Withdrawals</td></tr>
<tr><td>Ck. No.</td><td>Amount</td><td></td><td>Ck. No.</td><td>Amount</td></tr>
<tr><td>2. Write in the closing balance shown on the front of account statement.</td><td></td><td></td><td></td><td></td><td></td></tr>
<tr><td rowspan="2">3. Write in any deposits you have made since the date of this statement.</td><td></td><td></td><td></td><td></td><td></td></tr>
<tr><td></td><td></td><td></td><td></td><td></td></tr>
<tr><td rowspan="2"></td><td></td><td></td><td></td><td></td><td></td></tr>
<tr><td></td><td></td><td></td><td></td><td></td></tr>
<tr><td>4. Add together amounts listed above in steps 2 and 3.</td><td></td><td></td><td></td><td></td><td></td></tr>
<tr><td>5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here.</td><td></td><td></td><td></td><td></td><td></td></tr>
<tr><td>6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1</td><td></td><td></td><td></td><td>Total</td><td></td></tr>
</table>

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC

---

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**

SW5565- 32

BANK NO. 00000001   TEAM NO. 146   ACCOUNT NO. 207992000S761   W R GRACE CO-CONN   RECAP OF POSTED ITEMS REPORT   146

PAGE 1
DATE 02/03/05
AS OF 01-31-05

| DATE | PAID ITEMS | CHECKS AMOUNT | ISSUES ITEMS | ISSUES AMOUNT | STOPS ITEMS | PLACED AMOUNT | STOPS ITEMS | REMOVED AMOUNT | CANCELLED ITEMS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIOR | | .00 | | | | | | | | |
| 01-03-05 | 39 | 1,979,585.49 | | | | | 10 | | | |
| 01-04-05 | 99 | 892,081.22 | 1 | 698.05 | | .00 | | .00 | | |
| 01-05-05 | 143 | 862,345.95 | | .00 | 1 | 8,000.00 | | .00 | | |
| 01-06-05 | 98 | 464,090.49 | 268 | 1,947,398.09 | | .00 | | .00 | | |
| 01-07-05 | 76 | 955,707.40 | 1 | 24,000.00 | | .00 | | .00 | | |
| 01-08-05 | | .00 | 38 | 57,444.11 | | .00 | | .00 | | |
| 01-10-05 | 49 | 901,656.27 | | .00 | | .00 | | .00 | 1 | .00 |
| 01-11-05 | 48 | 712,073.82 | | .00 | | .00 | | .00 | | .00 |
| 01-12-05 | | .00 | | .00 | | .00 | | .00 | | .00 |
| 01-13-05 | 95 | 561,611.26 | 361 | 2,193,012.22 | 1 | 1,456.00 | | .00 | 1 | 259.71 |
| 01-14-05 | 59 | 478,743.44 | 13 | 45,396.03 | | .00 | | .00 | 1 | 220.77 |
| 01-15-05 | 55 | 750,557.43 | 53 | 108,003.89 | | .00 | | .00 | 3 | 3,216.70 |
| 01-17-05 | | .00 | 4 | 12,813.95 | | .00 | | .00 | 2 | 1,542.00 |
| 01-18-05 | 54 | 672,570.37 | 1 | 24,000.00 | | .00 | | .00 | | .00 |
| 01-19-05 | 117 | 481,536.26 | 341 | 3,665,405.75 | | .00 | | .00 | | .00 |
| 01-20-05 | 126 | 311,344.70 | 25 | 140,619.79 | 2 | 6,705.86 | | .00 | | .00 |
| 01-21-05 | 77 | 142,639.13 | 26 | 58,975.91 | | .00 | | .00 | 2 | 59,386.50 |
| 01-24-05 | 54 | 229,686.89 | 15 | 1,370,885.07 | | .00 | | .00 | | .00 |
| 01-25-05 | 69 | 630,814.03 | | .00 | | .00 | | .00 | | .00 |
| 01-26-05 | 95 | 1,802,006.41 | | .00 | | .00 | | .00 | | .00 |
| 01-27-05 | 78 | 729,703.33 | 416 | 4,060,623.12 | 1 | 11,333.00 | | .00 | 1 | 7,020.75 |
| 01-28-05 | 65 | 396,444.22 | 11 | 23,290.92 | | .00 | | .00 | | .00 |
| 01-31-05 | 65 | 1,027,889.09 | 2 | 1,350.00 | 1 | 225.00 | | .00 | | .00 |
| TOTALS | 1,561 | 14,983,087.20 | 1,576 | 13,733,916.90 | 6 | 27,719.86 | 10 | .00 | 11 | 71,646.43 |



## Commercial Checking

01    2079900067554   001   109        0      0        26,732

WR GRACE & CO. CPD & DAREX
HOURLY PAYROLL ACCOUNT                    CB   150
62 WHITMORE AVE.
CAMBRIDGE MD 02140

---

## Commercial Checking

1/01/2005 thru 1/31/2005

Account number:          2079900067554
Account owner(s):        WR GRACE & CO. CPD & DAREX
                         HOURLY PAYROLL ACCOUNT

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---|
| Opening balance 1/01 | $0.00 |
| Closing balance 1/31 | $0.00 |

---