

# Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 02 | 2079900067554 | 001 | 109 | 0 | 0 | 26,733 | |

## Customer Service Information

**For questions about your statement or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| TDD    (For the Hearing Impaired) | 800-835-7721 | NC8502 |
| Commercial Checking & Loan Accounts | 800-222-3862 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.). Your new account register total should match the adjusted balance in line 6 below.

2. Write in the closing balance shown on the front of account statement. _____

3. Write in any deposits you have made since the date of this statement. _____

_____

_____

_____

4. Add together amounts listed above in steps 2 and 3. _____

5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. _____

6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1

### List Outstanding Checks and Withdrawals

| Ck. No. | Amount | Ck. No. | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE



## Corporate Checking

01    2018660825356    001   130         0    38       16,453

W R GRACE & CO-CONN
LOCKBOX 75147                                    CB
ATTN: MOHAMMED KHAN
7500 GRACE DRIVE , BLDG 25
COLUMBIA, MD. 21044-4098

## Corporate Checking                            1/01/2005 thru 1/31/2005

Account number:         2018660825356
Account owner(s):       W R GRACE & CO-CONN
                        LOCKBOX 75147

Taxpayer ID Number:     135114230

## Account Summary

| | |
|---|---|
| Opening balance 1/01 | $483,018.74 |
| Deposits and other credits | |
| Other withdrawals and service charges | |
| Closing balance 1/31 | |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 1/03 | 317.95 | AUTOMATED CREDIT CONOCOPHILLIPS  DB-CONOCO CO. ID. 9000438010 050103 CTX MISC 0006GRACE DAVISON |
| 1/03 | 21,813.31 | AUTOMATED CREDIT DUPONT SAP.    PO/REMIT CO. ID. 1510014090 050103 GTX MISC 0009W R GRACE & CO |
| 1/03 | 36,902.59 | AUTOMATED CREDIT CONOCOPHILLIPS  DB-CONOCO CO. ID. 9000438010 050103 CCD MISC 22002852872004 |
| 1/03 | 60,000.00 | AUTOMATED CREDIT BP SOLVAY POLYET AGH SOLVAY CO. ID. 1760695812 050103 CCD MISC |
| 1/03 | 881,492.87 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE    BOX #075147 AM DEPOSIT |
| 1/03 | 933,895.26 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE    BOX #075147 PM DEPOSIT |
| 1/04 | 8,240.16 | FUNDS TRANSFER  (ADVICE 050104044518) RCVD FROM  ABN AMRO BANK N.V/EMPRESA COLOMBIA ORG=ECOPETROL CASA MATRIZ RFB=2000000003     OBI= REF=0958504537050104 01/04/05  04:13PM |
| 1/04 | 30,213.23 | FUNDS TRANSFER  (ADVICE 050104047408) RCVD FROM  MELLON FIRST BUSI/ ORG=LOS ANGELES CHEMICAL COMPANY RFB=0501041349470H200 OBI=B/O=LOS ANGELES CHEM REF=0501041349470H200 01/04/05  04:50PM |

*Deposits and Other Credits continued on next page.*



# Corporate Checking

**WACHOVIA**

02      2018660825356   001   130          0    38        16,454·

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 1/04 | 32,117.40 | FUNDS TRANSFER (ADVICE 050104002691) RCVD FROM WACHOVIA BANK NA /LLOYDS TSB BANK ORG=JOHNSON MATTHEY PLC RFB=FT72741463341  OBI=INVOICES 92272884 + REF=0412294228001817  01/04/05  06:20AM |
| 1/04 | 37,016.30 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS CO. ID. 1135401570 050104 CTX MISC 0009GRACE & CO |
| 1/04 | 48,000.00 | AUTOMATED CREDIT EQUISTAR CHEMICA EPOSPYMNTS CO. ID. 3969557263 050104 CTX MISC 0007WR GRACE CO/DAVI |
| 1/04 | 92,882.40 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS CO. ID. 7185409005 050104 CTX MISC 0009GRACE & CO |
| 1/04 | 118,899.59 | AUTOMATED CREDIT PPG E050030634 EFT PAYMT CO. ID. 9900000205 050104 CTX MISC 0009WR GRACE & CO |
| 1/04 | 720,770.97 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE     BOX #075147 PM DEPOSIT |
| 1/05 | 1,190.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR CO. ID. 9900028839 050105 CCD MISC 1500277171 |
| 1/05 | 12,612.00 | AUTOMATED CREDIT CONOCOPHILLIPS  DB-CONOCO CO. ID. 9000438010 050105 CTX MISC 0006GRACE DAVISON |
| 1/05 | 20,160.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR CO. ID. 9900028839 050105 CCD MISC 1500276813 |
| 1/05 | 35,112.53 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS CO. ID. 1135401570 050105 CTX MISC 0009GRACE & CO |
| 1/05 | 48,977.07 | FUNDS TRANSFER (ADVICE 050105042086) RCVD FROM ISRAEL DISCOUNT B/ ORG=ALON USA, LP -CONCENTRATION RFB=161 TRANSFER    OBI=REF: LOCKBOX 75147 REF=161 TRANSFER    01/05/05  03:49PM |
| 1/05 | 213,443.64 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS CO. ID. 9306541101 050105 CCD MISC 02012504999706 |
| 1/05 | 311,376.28 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE     BOX #075147 PM DEPOSIT |
| 1/06 | 572.70 | FUNDS TRANSFER (ADVICE 050106033815) RCVD FROM STANDARD CHARTERE/BANCO SANTANDER ORG=VA TECH TRANSMISSAO  DISTRIBUICAO RFB=S336906       OBI=/RFB/INV.92179613 REF=2005010600037140 01/06/05  02:24PM |
| 1/06 | 19,702.00 | FUNDS TRANSFER (ADVICE 050106048696) RCVD FROM THE BANK OF NOVA /BANK OF NOVA SCO ORG=BRENNTAG CANADA INC. RFB=CA050106036955 OBI= REF=CA050106036955  01/06/05  06:11PM |

*Deposits and Other Credits continued on next page.*



# Corporate Checking

WACHOVIA    03    2018660825356  001  130        0    38        16,455

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/06 | 22,860.00 | AUTOMATED CREDIT EQUISTAR CHEMICA EPOSPYMNTS<br>CO. ID. 3969557263 050106 CTX<br>MISC 0007WR GRACE CO/DAVI |
| 1/06 | 32,317.56 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 9661867773 050106 CTX<br>MISC 0007WR GRACE & CO. |
| 1/06 | 39,313.19 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 050106 CTX<br>MISC 0007GRACE DAVISON |
| 1/06 | 60,600.00 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 050106 CTX<br>MISC 0000GRACE & CO |
| 1/06 | 152,755.35 | FUNDS TRANSFER (ADVICE 050106041028)<br>RCVD FROM WACHOVIA BANK NA /BANK OF MONTREAL<br>ORG=... LIMITED<br>RFB=... OBI=REFERENCE LOCKBOX 75<br>REF=...0000034  010605  03:39PM |
| 1/06 | 173,000.00 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1194461570 050106 CTX<br>MISC 0000GRACE & CO |
| 1/06 | 1,110,116.57 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #078167  PM DEPOSIT |
| 1/07 | 5,231.14 | AUTOMATED CREDIT AFGD, INC    A/P<br>CO. ID. 2581105024 050107 CCD<br>MISC    05001864 |
| 1/07 | 5,908.20 | FUNDS TRANSFER (ADVICE 050107046033)<br>RCVD FROM WACHOVIA BANK NA /UNIBANCO UNIAO D<br>ORG=UMICORE BRASIL LTDA<br>RFB=01296540    OBI=INV.92246980<br>REF=0501071308008125  01/07/05  04:54PM |
| 1/07 | 6,683.60 | FUNDS TRANSFER (ADVICE 050107002644)<br>RCVD FROM WACHOVIA BANK NA /CHIAO TUNG BANK<br>ORG=SENTEC E AND E CO., LTD.<br>RFB=R5ABBY7/00041   OBI=INV.NO.92313650<br>REF=0501063214001454  01/07/05  06:16AM |
| 1/07 | 10,788.00 | AUTOMATED CREDIT AFGD, INC    A/P<br>CO. ID. 2581105024 050107 CCD<br>MISC    05002199 |
| 1/07 | 12,775.00 | FUNDS TRANSFER (ADVICE 050107050814)<br>RCVD FROM CITIBANK N.A.  /HUSSMANN AMERICA<br>ORG=HUSSMANN AMERICAN S. DE R.L.<br>RFB=LCK50070730600  OBI=PAGO DE FACT HUSS AM<br>REF=LCK50070730600  01/07/05  05:27PM |
| 1/07 | 12,868.63 | AUTOMATED CREDIT W.R. GRACE & CO. EDIPAYMENT<br>CO. ID. 1135114230 050107 PPD<br>MISC 000000000260499 |
| 1/07 | 19,363.30 | AUTOMATED CREDIT INTERTAPE      GATEWAY<br>CO. ID. 1149000786 050107 CCD<br>MISC |

*Deposits and Other Credits continued on next page.*



# Corporate Checking

WACHOVIA    04    2018660825356   001  130        0    38        16,456

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/07 | 32,501.95 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 050107 CTX<br>MISC 0007GRACE DAVISON |
| 1/07 | 48,000.00 | AUTOMATED CREDIT EQUISTAR CHEMICA EPOSPYMNTS<br>CO. ID. 3989557263 050107 CTX<br>MISC 0007WR GRACE-CO/DAVI |
| 1/07 | 57,600.00 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050107 CCD<br>MISC 00012505615235 |
| 1/07 | 62,410.17 | AUTOMATED CREDIT EXXONMOBIL0160   EDI PAYMTS<br>CO. ID. 1135401570 050107 CTX<br>MISC 0010GRACE & CO |
| 1/07 | 64,480.57 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 050107 CTX<br>MISC 0010WR GRACE & CO |
| 1/07 | 99,800.00 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 050107 CTX<br>MISC 0009GRACE & CO |
| 1/07 | 282,227.66 | AUTOMATED CREDIT HESS           PAYMENTS<br>CO. ID. 9134540590 050107 CTX<br>MISC 0014W.R.GRACE & CO |
| 1/07 | 575,196.62 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 1/10 | 3,860.00 | FUNDS TRANSFER (ADVICE 050110009368)<br>RCVD FROM  BARCLAYS BANK PLC/<br>ORG=MEMBRANE EXTRACTION TECHNOLOGY<br>RFB=PET317040010    OBI=MET.INV92301871-872-<br>REF=001689        01/10/05  09:34AM |
| 1/10 | 3,906.00 | AUTOMATED CREDIT DUPONT SAP    PO/REMIT<br>CO. ID. 1510014090 050110 CTX<br>MISC 0008W R GRACE & CO |
| 1/10 | 15,184.80 | AUTOMATED CREDIT VESUVIUS USA   PAYMENT<br>CO. ID. 1370893657 050110 CTX<br>MISC 0005W R GRACE & CO |
| 1/10 | 33,305.24 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050110 CCD<br>MISC 00012505615904 |
| 1/10 | 239,860.00 | AUTOMATED CREDIT BP SOLVAY POLYET ACH SOLVAY<br>CO. ID. 1760695812 050110 CCD<br>MISC |
| 1/10 | 511,880.55 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 1/10 | 2,528,577.57 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 1/11 | 3,279.91 | AUTOMATED CREDIT W.R. GRACE & CO. EDIPAYMENT<br>CO. ID. 1135114230 050111 PPD<br>MISC 000000000261708 |
| 1/11 | 38,898.24 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |

*Deposits and Other Credits continued on next page.*



## Corporate Checking

05    2018660825356  001  130          0   38          16,457

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/11 | 63,050.62 | AUTOMATED CREDIT DUPONT SAP    PO/REMIT<br>CO. ID. 1510014090 050111 CTX<br>MISC 0008W R GRACE & CO |
| 1/11 | 64,587.84 | AUTOMATED CREDIT CITGO    PAYMENTS<br>CO. ID. 3601867773 050111 CTX<br>MISC 0008W R GRACE & CO |
| 1/11 | 125,769.26 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 1/12 | 0.50 | AUTOMATED CREDIT BANKCARD    MERCH SETL<br>CO. ID. 1210001923 050112 CCD<br>MISC 430135232510222 |
| 1/12 | 17,925.00 | FUNDS TRANSFER  (ADVICE 050112044456)<br>RCVD FROM WACHOVIA BANK NA /BOO ITAU S.A.<br>ORG=ENGELHARD DO BRASIL INDUSTRIA<br>RFB=050112021017  OBI=INV NR.92275391<br>REF=050112371200799B 01/12/05  04:22PM |
| 1/12 | 20,160.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9300028839 050112 CCD<br>MISC 1500277783 |
| 1/12 | 33,325.48 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050112 CCD<br>MISC 00012505616504 |
| 1/12 | 37,853.92 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 050112 CTX<br>MISC 0007GRACE DAVISON |
| 1/12 | 63,400.40 | AUTOMATED CREDIT DUPONT SAP    PO/REMIT<br>CO. ID. 1510014090 050112 CTX<br>MISC 0009W R GRACE & CO |
| 1/12 | 191,130.11 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050112 CCD<br>MISC 00012505616541 |
| 1/12 | 370,275.63 | AUTOMATED CREDIT HESS    PAYMENTS<br>CO. ID. 9225050455 050112 CTX<br>MISC 0009W.R.GRACE & CO |
| 1/12 | 416,109.27 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 1/13 | 5,700.00 | INTL FUNDS TRANSFER  (ADVICE 050113010809)<br>RCVD FROM  CITIBANK N.A.    /ENAP REFINERIAS<br>RFB=LCK50130218100  OBI=INVOICE 92286569  PO<br>AMT=     5700.00 CUR=USD RATE=<br>REF=LCK50130218100  01/13/05  09:37AM |
| 1/13 | 19,650.40 | AUTOMATED CREDIT INTERTAPE    GATEWAY<br>CO. ID. 1149000786 050113 CCD<br>MISC |
| 1/13 | 33,379.43 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050113 CCD<br>MISC 00012505616830 |

*Deposits and Other Credits continued on next page.*

---

WACHOVIA BANK, N.A. , GLOBAL CENTRAL PIEDMONT



# Corporate Checking

06     2018660825356  001  130          0  38      16,458

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 1/13 | 49,840.27 | FUNDS TRANSFER  (ADVICE 050113047121)<br>RCVD FROM  ISRAEL DISCOUNT B/ALON USA, LP -CO<br>ORG=ALON USA, LP OPERATING<br>RFB=TFR          OBI=INVOICE NOS. 9230312<br>REF=TFR          01/13/05  04:29PM |
| 1/13 | 74,379.10 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 050113 CTX<br>MISC 0007GRACE DAVISON |
| 1/13 | 227,399.11 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050113 CCD<br>MISC 00012505616876 |
| 1/13 | 372,988.99 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 1/14 | 1,346.40 | AUTOMATED CREDIT DUPONT SAP    PO/REMIT<br>CO. ID. 1510014090 D50114 CTX<br>MISC 0008W R GRACE & CO |
| 1/14 | 4,092.00 | AUTOMATED CREDIT AFGD, INC.    A/P<br>CO. ID. 2581105024 050114 CCD<br>MISC    05002199 |
| 1/14 | 11,490.34 | AUTOMATED CREDIT EXXONMOBIL0052  EDI PAYMTS<br>CO. ID. 6135401570 050114 CTX<br>MISC 0009GRACE & CO - CONN |
| 1/14 | 33,161.93 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050114 CCD<br>MISC 00012505617244 |
| 1/14 | 35,892.55 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 050114 CTX<br>MISC 0007GRACE DAVISON |
| 1/14 | 92,882.40 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 050114 CTX<br>MISC 0009GRACE & CO |
| 1/14 | 161,717.03 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 050114 CTX<br>MISC 0013GRACE DAVISON |
| 1/14 | 207,165.60 | AUTOMATED CREDIT ARCHER DANIELS M EDI/EFTPMT<br>CO. ID. 9001307586 050114 CTX<br>MISC 0007162908 |
| 1/14 | 219,260.17 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 050114 CCD<br>MISC 02012505001891 |
| 1/14 | 300,047.80 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 1/14 | 901,700.49 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 1/14 | 1,075,617.96 | FUNDS TRANSFER  (ADVICE 050114056962)<br>RCVD FROM  WACHOVIA BANK NA /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA050114023505  OBI=REFERENCE LOCKBOX 75<br>REF=0501142490010226  01/14/05  05:17PM |

*Deposits and Other Credits continued on next page.*



# Corporate Checking

**WACHOVIA**    07    2018660825356  001  130       0    38      16,459

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/14 | 1,271,581.63 | FUNDS TRANSFER  (ADVICE 050114010008)<br>RCVD FROM  SUNOCO INC      /<br>ORG=<br>RFB=70062014      OBI=70062015,70062080,<br>REF=FS0501400133    01/14/05  09:14AM |
| 1/18 | 3.16 | AUTOMATED CREDIT AMERICAN EXPRESS SETTLEMENT<br>CO. ID. 1134992250 050118 CCD<br>MISC 2190237198 |
| 1/18 | 1,572.00 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 050118 CTX<br>MISC 0008W R GRACE & CO |
| 1/18 | 1,974.12 | FUNDS TRANSFER  (ADVICE 050118016487)<br>RCVD FROM  BANK OF NEW YORK /BASE INTERNATION<br>ORG=VALMOUR MEXICANA S A DE C.V.<br>RFB=J199501100490944  01/18/05  09:49AM |
| 1/18 | 15,083.00 | FUNDS TRANSFER  (ADVICE 050118007844)<br>RCVD FROM  BNP PARIBAS FMR B/BNP-PARIBAS SA (<br>ORG=DELPHI CATALYST FRANCE SAS<br>RFB=N000173886660451 OBI=INVOICES 92273923/92<br>REF=PAYA50182C002796  01/18/05  08:06AM |
| 1/18 | 16,533.89 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 050118 CTX<br>MISC 0011W R GRACE & CO |
| 1/18 | 22,220.89 | FUNDS TRANSFER  (ADVICE 050118044443)<br>RCVD FROM  JPMORGAN CHASE BA/00905 DB<br>ORG=COLGATE PALMOLIVE CANADA INC<br>RFB=SWF OF 05/01/18  OBI=<br>REF=4542400018JS    01/18/05  01:53PM |
| 1/18 | 25,902.41 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 050118 CTX<br>MISC 0009W R GRACE & CO |
| 1/18 | 49,200.00 | AUTOMATED CREDIT EQUISTAR CHEMICA EPOSPYMNTS<br>CO. ID. 3969557263 050118 CTX<br>MISC 0007WR GRACE CO/DAVI |
| 1/18 | 56,900.00 | AUTOMATED CREDIT CONOCOPHILLIPS  DB-CONOCO<br>CO. ID. 9000438010 050118 CTX<br>MISC 0006GRACE DAVISON |
| 1/18 | 83,943.59 | AUTOMATED CREDIT HOECHST DALLAS  EDI PAYMNT<br>CO. ID. 1752622526 050118 CTX<br>MISC 0008WR GRACE & CO-CO |
| 1/18 | 97,211.00 | FUNDS TRANSFER  (ADVICE 050118002670)<br>RCVD FROM  DEUTSCHE BANK TRU/DEUTSCHE BANK AG<br>ORG=GRACE CATALYST AB<br>RFB=1959649796    OBI=R.D SERVICES THROUGH<br>REF=0118520458000801 01/18/05  08:14AM |
| 1/18 | 437,467.65 | AUTOMATED CREDIT ARCO PROD PAY  PO/REMIT<br>CO. ID. 1362440313 050118 CTX<br>MISC 0007GRACE DAVISON |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

**WACHOVIA**   08   2018660825356  001  130        0   38      16,460

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 1/18 | 781,503.39 | AUTOMATED CREDIT AMOCO 6481      PO/REMIT<br>CO. ID. 1363353184 050118 CTX<br>MISC 0009W R GRACE & CO |
| 1/18 | 882,959.62 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 050118 CTX<br>MISC 0022GRACE & CO |
| 1/18 | 918,548.09 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 1/18 | 1,182,190.57 | FUNDS TRANSFER  (ADVICE 050118016270)<br>RCVD FROM  WACHOVIA BANK NA /AL AHLI BANK<br>ORG=ABDULLA S.R.RIFAI+SONS GEN TRD CO<br>RFB=BR06002005000110 OBI=<br>REF=05011800200010576 01/18/05 09:37AM |
| 1/18 | 1,794,756.20 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 1/19 | 1.55 | AUTOMATED CREDIT BANKCARD     MERCH SETL<br>CO. ID. 3210001923 050119 CCD<br>MISC 430135232510222 |
| 1/19 | 2,340.00 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 050119 CTX<br>MISC 0008W R GRACE & CO |
| 1/19 | 9,720.00 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 050119 CTX<br>MISC 0008W R GRACE & CO |
| 1/19 | 29,794.65 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 050119 CTX<br>MISC 0009W R GRACE & CO |
| 1/19 | 32,516.13 | AUTOMATED CREDIT CITGO        PAYMENTS<br>CO. ID. 3601867773 050119 CTX<br>MISC 0007W R GRACE & CO |
| 1/19 | 32,920.84 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050119 CCD<br>MISC 00012505618174 |
| 1/19 | 111,433.50 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050119 CCD<br>MISC 00012505618212 |
| 1/19 | 158,388.07 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 1/19 | 158,632.10 | FUNDS TRANSFER  (ADVICE 050119041104)<br>RCVD FROM  BANK OF AMERICA, /<br>ORG=ADVANCED REFINING TECHNOLOGIES LLC<br>RFB=050119050590    OBI=<br>REF=050119050590    01/19/05 03:07PM |
| 1/19 | 209,731.08 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 050119 CTX<br>MISC 0011GRACE & CO |
| 1/19 | 253,411.80 | AUTOMATED CREDIT ARCO PROD PAY   PO/REMIT<br>CO. ID. 1362440313 050119 CTX<br>MISC 0007GRACE DAVISON |

*Deposits and Other Credits continued on next page.*

---



**WACHOVIA**

## Corporate Checking

09      2018660825356   001   130          0    38       16,461

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/19 | 314,763.14 | AUTOMATED CREDIT EXXONMOBIL5701  EDI PAYMTS<br>CO. ID. 1752717190 050119 CTX<br>MISC 0010GRACE & CO |
| 1/19 | 491,871.65 | FUNDS TRANSFER  (ADVICE 050119023846)<br>RCVD FROM  STANDARD CHARTERE/BANCO CONTINENTA<br>ORG=PETROLEOS DEL PERU P.ETROPERU<br>RFB=4527831011130586 OBI=/ROG/INVOICE NO,.922<br>REF=2005011900044836 01/19/05 12:12PM |
| 1/19 | 732,635.14 | AUTOMATED CREDIT HESS          PAYMENTS<br>CO. ID. 9225050455 050119 CTX<br>MISC 0010W.R.GRACE & CO |
| 1/20 | 1,188.81 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 3838451101 050120 CCD<br>MISC 000125056418558 |
| 1/20 | 18,783.00 | FUNDS TRANSFER  (ADVICE 050120017913)<br>RCVD FROM  JPMORGAN CHASE BA<br>ORG=JOHNSON MATTHEY PLC GROUP TREASURY<br>RFB=GAP OF 05/01/20  OBI=LOCKBOX 75147 INV923<br>REF=0728100020JO    01/20/05  11:01AM |
| 1/20 | 29,692.56 | FUNDS TRANSFER  (ADVICE 050120050330)<br>RCVD FROM  THE BANK OF NOVA /BANK OF NOVA SCO<br>ORG=BRENNTAG CANADA INC.<br>RFB=CA050120036909  OBI=<br>REF=CA050120036909  01/20/05  04:59PM |
| 1/20 | 37,785.10 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 050120 CTX<br>MISC 0007GRACE DAVISON |
| 1/20 | 96,750.95 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 050120 CTX<br>MISC 0013W R GRACE & CO |
| 1/20 | 164,944.43 | FUNDS TRANSFER  (ADVICE 050120031578)<br>RCVD FROM  WACHOVIA BANK NA /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA050120021798  OBI=REFERENCE LOCKBOX 75<br>REF=0501201104006521 01/20/05  01:29PM |
| 1/20 | 166,974.57 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 1/20 | 189,356.02 | INTL FUNDS TRANSFER  (ADVICE 050120022995)<br>RCVD FROM  CITIBANK N.A.   /ENAP REFINERIAS<br>RFB=LCK50200330800  OBI=INVOICE 92286824  P<br>AMT=   189356.02 CUR=USD RATE=<br>REF=LCK50200330800  01/20/05  11:55AM |
| 1/20 | 203,736.48 | AUTOMATED CREDIT HESS          PAYMENTS<br>CO. ID. 9134540590 050120 CTX<br>MISC 0012W.R.GRACE & CO |
| 1/20 | 275,166.84 | FUNDS TRANSFER  (ADVICE 050120033145)<br>RCVD FROM  BANK OF AMERICA N/ENAP REFINERIAS<br>ORG=ENAP REFINERIAS S.A.<br>RFB=I-9007865-1    OBI=IN PAYMENT OF INVOIC<br>REF=2005011900110218 01/20/05  01:46PM |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

**WACHOVIA**   10      2018660825356   001   130         0    38      16,462

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/21 | 23,432.10 | AUTOMATED CREDIT BUNGE NORTH AMER BUNGE-NA<br>CO. ID. 1134977260 050121 CTX<br>MISC 0005W.R. GRACE & CO |
| 1/21 | 27,040.00 | FUNDS TRANSFER (ADVICE 050121000121)<br>RCVD FROM BARCLAYS BANK PLC/<br>ORG=MEMBRANE EXTRACTION TECHNOLOGY<br>RFB=PET304073020   OBI=MEMBRANE EXTRACTION<br>REF=000660      01/21/05  04:06AM |
| 1/21 | 32,304.95 | AUTOMATED CREDIT CITGO     PAYMENTS<br>CO. ID. 3601867773 050121 CTX<br>MISC 0007W R GRACE & CO |
| 1/21 | 35,078.67 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1341801570 050121 CTX<br>MISC 0016W.R. GRACE & CO |
| 1/21 | 48,854.25 | FUNDS TRANSFER (ADVICE 050121004761)<br>RCVD FROM ISRAEL DISCOUNT BK/VALON USA, L.P. CO<br>ORG=ALON USA, LP OPERATING<br>RFB=TFR      OBI=INVOICE NO 1923139250<br>REF=TFR      01/21/05  03:18PM |
| 1/21 | 72,658.20 | FUNDS TRANSFER (ADVICE 050121012280)<br>RCVD FROM COMMERZBANK AG/COMMERZ MERCANTIL<br>ORG=POLIOLEFINAS INTERNACIONALES<br>RFB=36288/6285058014   OBI=W.R. GRACE NRO 738<br>REF=05012112042110   01/21/05  12:27PM |
| 1/21 | 77,005.26 | AUTOMATED CREDIT MEDIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050121 CCD<br>MISC 00012505618947 |
| 1/21 | 134,471.12 | AUTOMATED CREDIT AMOCO 8481     PO/REMIT<br>CO. ID. 1363353184 050121 CTX<br>MISC 0007W R GRACE & CO |
| 1/21 | 320,967.55 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075187 PM DEPOSIT |
| 1/24 | 910.00 | AUTOMATED CREDIT AMERICAN EXPRESS SETTLEMENT<br>CO. ID. 1134992250 050124 CCD<br>MISC 2190237198 |
| 1/24 | 1,616.50 | AUTOMATED CREDIT AMERICAN EXPRESS SETTLEMENT<br>CO. ID. 1134992250 050124 CCD<br>MISC 2190237198 |
| 1/24 | 1,674.00 | AUTOMATED CREDIT AFG3, INC.     A/P<br>CO. ID. 2581105024 050124 CCD<br>MISC   05002199 |
| 1/24 | 19,510.39 | AUTOMATED CREDIT DUPONT SAP     PO/REMIT<br>CO. ID. 1510014090 050124 CTX<br>MISC 0008W R GRACE & CO |
| 1/24 | 25,219.58 | AUTOMATED CREDIT W.R. GRACE & CO. EDIPAYMENT<br>CO. ID. 1135114230 050124 PPD<br>MISC 000000000263508 |
| 1/24 | 57,287.00 | AUTOMATED CREDIT CONOCOPHILLIPS  DB-CONOCO<br>CO. ID. 9000438010 050124 CTX<br>MISC 0006GRACE DAVISON |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

WACHOVIA

11     2018660825356  001  130        0   38      16,463

___   ___

___

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/24 | 562,840.99 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 1/24 | 1,381,944.94 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 1/25 | 11,366.78 | AUTOMATED CREDIT EXXONMOBIL0052  EDI PAYMTS<br>CO. ID. 6135401570 050125 CTX<br>MISC 0009GRACE & CO - CONN |
| 1/25 | 15,247.28 | FUNDS TRANSFER  (ADVICE 050125032874)<br>RCVD FROM  STANDARD CHARTERE/BANCO SANTANDER<br>ORG=KODAK BRASILEIRA IND COM LTDA<br>RFB=S340593      OBI=/RFB/INVOICE:9225166<br>REF=2005012500040348  01/25/05 -02:05PM |
| 1/25 | 33,126.53 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 050125 CCD |
| 1/25 | 38,386.27 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 010726467 050126 CTX<br>MISC 0007 GRACE DAVISON |
| 1/25 | 77,514.80 | INTL FUNDS TRANSFER (ADVICE 050125016853)<br>RCVD FROM  CITIBANK N.A.  /ENAP REFINERIAS<br>RFB=LCK50250254500  OBI=PAYMENT ROB ENAP REF<br>AMT=  77614.80 CUR=USD RATE<br>REF=LCK50250254500  01/25/05 11:03AM |
| 1/25 | 180,174.75 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 1/25 | 190,326.50 | FUNDS TRANSFER  (ADVICE 050125001374)<br>RCVD FROM  DEUTSCHE BANK TRU/DEUTSCHE BANK AG<br>ORG=GRACE CATALYST AB<br>RFB=1959650300      OBI=92237847<br>REF=0125797950000238  01/25/05  08:14AM |
| 1/25 | 255,264.47 | AUTOMATED CREDIT EQUISTAR CHEMICA EPOSPYMNTS<br>CO. ID. 3989557263 050125 CTX<br>MISC 0008WR GRACE CO/DAVI |
| 1/25 | 368,096.24 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 050125 CTX<br>MISC 0012GRACE & CO |
| 1/26 | 5,891.20 | FUNDS TRANSFER  (ADVICE 050126006400)<br>RCVD FROM  JPMORGAN CHASE BA/DEGUSSA BANK GMB<br>ORG=UMICORE AG CO KG<br>RFB=SWF OF 05/01/24  OBI=RG.1592303211 V.14.1<br>REF=4863700024FS    01/26/05  08:36AM |
| 1/26 | 63,396.37 | FUNDS TRANSFER  (ADVICE 050126031636)<br>RCVD FROM  BANK OF NEW YORK /BBVA BANCOMER, S<br>ORG=WR GRACE HOLDINGS SA DE CV<br>RFB=FTS0501266393000 OBI=INVOICES<br>REF=FTS0501266393000 01/26/05  01:54PM |
| 1/26 | 65,044.88 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 050126 CTX<br>MISC 0008W R GRACE & CO |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. , GLOBAL CENTRAL PIEDMONT**



# Corporate Checking

**WACHOVIA**

| 12 | 2018660825356 | 001 | 130 | 0 | 38 | 16,464 |

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/26 | 110,311.72 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 050126 CTX<br>MISC 0007GRACE DAVISON |
| 1/26 | 115,469.20 | AUTOMATED CREDIT ARCHER DANIELS M EDI/EFTPMT<br>CO. ID. 9001307586 050126 CTX<br>MISC 0007162908 |
| 1/26 | 265,202.89 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 1/26 | 576,821.38 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 050126 CTX<br>MISC 0016GRACE & CO |
| 1/27 | 1,290.00 | AUTOMATED CREDIT PDVSA SERVICES,I PAYMENT<br>CO. ID. 742191222 050127 CTX<br>MISC 0006WR GRACE & CO |
| 1/27 | 9,840.00 | AUTOMATED CREDIT ARCHER DANIELS M EDI/EFTPMT<br>CO. ID. 9001307586 050127 CTX<br>MISC 0007162908 |
| 1/27 | 13,587.70 | INTL FUNDS TRANSFER  (ADVICE 050127012384)<br>ROVD FROM  CITIBANK N.A.   /NESTLE DOMINICAN<br>RFB=LCK50270240100  OBI=PAGO FACTURA NO. 922<br>AMT=      13587.70 CUR=USD RATE=<br>REF=LCK50270240100  01/27/05  10:03AM |
| 1/27 | 36,249.53 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 050127 CTX<br>MISC 0009GRACE & CO |
| 1/27 | 37,069.83 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 050127 CTX<br>MISC 0007GRACE DAVISON |
| 1/27 | 38,989.17 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 050127 CTX<br>MISC 0007GRACE DAVISON |
| 1/27 | 112,574.00 | FUNDS TRANSFER  (ADVICE 050127012654)<br>RCVD FROM  WACHOVIA BANK NA /STANDARD BANK OF<br>ORG=JOHNSON MATTHEY PTY LTD<br>RFB=0501270205TT0235 OBI=INV NO 92301833<br>REF=0501274394004691 01/27/05  10:07AM |
| 1/27 | 145,942.98 | AUTOMATED CREDIT EXXONMOBIL5701  EDI PAYMTS<br>CO. ID. 1752717190 050127 CTX<br>MISC 0009GRACE & CO |
| 1/27 | 182,313.50 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 050127 CCD<br>MISC 02012505005266 |
| 1/27 | 263,699.79 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050127 CCD<br>MISC 00012505620709 |
| 1/27 | 319,383.15 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 1/28 | 333.75 | AUTOMATED CREDIT AMERICAN EXPRESS SETTLEMENT<br>CO. ID. 1134992250 050128 CCD<br>MISC 2190237198 |

*Deposits and Other Credits continued on next page.*

---



## Corporate Checking

| 13 | 2018660825356 | 001 | 130 | | 0 | 38 | 16,465 |

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/28 | 2,883.00 | AUTOMATED CREDIT AFGD, INC.      A/P<br>CO. ID. 2581105024 050128 CCD<br>MISC    05001864 |
| 1/28 | 6,533.38 | INTL FUNDS TRANSFER  (ADVICE 050128053818)<br>RCVD FROM  CITIBANK N.A.   /BANCO NACIONAL D<br>RFB=S0750280E09D01  OBI=AKZO NOBEL INDUSTRIA<br>AMT=      6533.38 CUR=USD RATE=<br>REF=S0750280E09D01   01/28/05  04:22PM |
| 1/28 | 6,997.20 | INTL FUNDS TRANSFER  (ADVICE 050128010209)<br>RCVD FROM  CITIBANK N.A.   /ENAP REFINERIAS<br>RFB=LCK50280210200  OBI=PAYMENT INVOICE 9231<br>AMT=      6997.20 CUR=USD RATE=<br>REF=LCK50280210200 · 01/28/05  09:20AM |
| 1/28 | 33,253.52 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 7135409005 050128 CTX<br>MISC 0009GRACE & CO |
| 1/28 | 33,153.50 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9383451101 050128 CCD<br>MISC 0001250501044 |
| 1/28 | 33,829.55 | AUTOMATED CREDIT BOISE CASCADE CO EDI PAYMTS<br>CO. ID. 3820100960 050128 CTX<br>MISC 0009GRACE DAVISON |
| 1/28 | 48,445.62 | FUNDS TRANSFER  (ADVICE 050128032882)<br>RCVD FROM  ISRAEL DISCOUNT B/ALON USA, LP -CO<br>ORG=ALON USA, LP OPERATING<br>RFB=TFR      OBI=INVOICE NO. 92320216<br>REF=TFR          01/28/05  01:07PM |
| 1/28 | 60,600.00 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 050128 CTX<br>MISC 0009GRACE & CO |
| 1/28 | 571,917.48 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 1/31 | 0.00 | AUTOMATED CREDIT BOSTIK FINDLEY  EPOSPYMNTS<br>CO. ID. 90338    050131 CTX<br>MISC 000020675 |
| 1/31 | 0.00 | AUTOMATED CREDIT BOSTIK FINDLEY  EPOSPYMNTS<br>CO. ID. 90338    050131 CTX<br>MISC 000020675 |
| 1/31 | 550.00 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 050131 CTX<br>MISC 0006WR GRACE & COMPA |
| 1/31 | 1,781.00 | FUNDS TRANSFER  (ADVICE 050131058111)<br>RCVD FROM  CITIBANK N.A.   /PPG INDUSTRIES D<br>ORG=PPG INDUSTRIES DE MEXICO<br>RFB=LCK50310609200  OBI=PPG INDUSTRIES DE ME<br>REF=LCK50310609200  01/31/05  03:52PM |
| 1/31 | 2,248.86 | FUNDS TRANSFER  (ADVICE 050131013250)<br>RCVD FROM  BANCO BILBAO VIZC/BBVA BANCO FRANC<br>ORG=W.R.GRACE ARGENTINA<br>RFB=0464011113144873 OBI=157 DIFER.DE IMP.BI<br>REF=0464011113144873  01/31/05  10:02AM |

*Deposits and Other Credits continued on next page.*



# Corporate Checking

WACHOVIA

14    2018660825356  001  130       0   38       16,466

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/31 | 2,949.85 | AUTOMATED CREDIT AMERICAN EXPRESS SETTLEMENT<br>CO. ID. 1134992250 050131 CCD<br>MISC 2190237198 |
| 1/31 | 3,735.00 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 050131 CTX<br>MISC 0006WR GRACE & COMPA |
| 1/31 | 6,724.23 | FUNDS TRANSFER  (ADVICE 050131013238)<br>RCVD FROM  BANCO BILBAO VIZC/BBVA BANCO FRANC<br>ORG=W.R.GRACE ARGENTINA<br>RFB=0464011113144878 OBI=157  DIFER.DE IMP.BI<br>REF=0464011113144878  01/31/05  10:01AM |
| 1/31 | 7,039.07 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 050131 CTX<br>MISC 0009W R GRACE & CO |
| 1/31 | 8,640.86 | FUNDS TRANSFER  (ADVICE 050131002638)<br>RCVD FROM  WACHOVIA BANK NA /DRESDNER BANK A.<br>ORG=ADVANCED REFINING TECHNOLOGIE<br>RFB=T44A50127AG07  OBI=10000838<br>REF=050127081000640  01/31/05  06:09AM |
| 1/31 | 15,278.44 | FUNDS TRANSFER  (ADVICE 050131068102)<br>RCVD FROM  WACHOVIA BANK NA /BBVA BANCO FRANC<br>ORG=W.R.GRACE ARGENTINA S.A.<br>RFB=0464011113139888 OBI=157 DIFER.DE IMP.BIE<br>REF=0501311681012359  01/31/05  05:42PM |
| 1/31 | 21,022.65 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 050131 CTX<br>MISC 0010W R GRACE & CO |
| 1/31 | 24,360.10 | FUNDS TRANSFER  (ADVICE 050131057870)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=DUPONT AIR PRODUCTS NANOMATERIALS<br>RFB=CAP OF 05/01/31  OBI=INV 92316162<br>REF=3197800031JO    01/31/05  04:11PM |
| 1/31 | 24,987.76 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 050131 CTX<br>MISC 0009W R GRACE & CO |
| 1/31 | 35,100.00 | AUTOMATED CREDIT DUPONT T&I 2691  PO/REMIT<br>CO. ID. 1113648528 050131 CTX<br>MISC 0008W R GRACE & CO |
| 1/31 | 38,327.76 | AUTOMATED CREDIT CONOCOPHILLIPS  DB-CONOCO<br>CO. ID. 9000438010 050131 CTX<br>MISC 0007GRACE DAVISON |
| 1/31 | 80,400.00 | AUTOMATED CREDIT CONOCOPHILLIPS  DB-CONOCO<br>CO. ID. 9000438010 050131 CTX<br>MISC 0006GRACE DAVISON |
| 1/31 | 429,445.15 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 1/31 | 1,529,261.31 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

**WACHOVIA**

15       2018660825356   001   130        0  38      16,467

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|---|---|---|
| 1/31 | 12,592,072.29 | FUNDS TRANSFER (ADVICE 050131025417) RCVD FROM BANK OF AMERICA / ORG=ADVANCED REFINING TECHNOLOGIES LLC RFB=050131028783   OBI= REF=050131028783   01/31/05  11:39AM |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 1/03 | 860,064.11 | FUNDS TRANSFER (ADVICE 050103038054) |
| 1/05 | 1,557,899.01 | FUNDS TRANSFER OBI=FUNDS TRA RFB=           01/05 |
| 1/06 | 609,281.86 | FUNDS TRANSFER SENT TO JPMORGAN CH BNF=WR GRACE & CO-CO OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=           01/06 |
| 1/07 | 1,680,793.69 | FUNDS TRANSFER (ADV SENT TO JPMORGAN BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=           01/07 |
| 1/10 | 1,311,115.68 | FUNDS TRANSFER (ADVICE 050110038050) SENT TO JPMORGAN CH BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=           01/10 |
| 1/11 | 3,144,305.02 | FUNDS TRANSFER (ADVICE 050111010978) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=           01/11/05  11:51AM |
| 1/13 | 1,636,677.53 | FUNDS TRANSFER (ADVICE 050113031682) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=           01/13/05  01:42PM |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A. , GLOBAL CENTRAL PIEDMONT**



# Corporate Checking

| 16 | 2018660825356 | 001 | 130 | 0 | 38 | 16,468 |

**WACHOVIA**

---

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/14 | 2,242,800.47 | FUNDS TRANSFER  (ADVICE 050114025623)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            01/14/05  12:03PM |
| 1/18 | 2,840,778.43 | FUNDS TRANSFER  (ADVICE 050118028505)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            01/18/05  11:30AM |
| 1/19 | 6,193,183.83 | FUNDS TRANSFER  (ADVICE 050119041516)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            01/19/05  03:18PM |
| 1/20 | 16,267.95 | DEPOSITED ITEM RETURNED<br>ADV# 172003 |
| 1/20 | 2,734,848.96 | FUNDS TRANSFER  (ADVICE 050120021566)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            01/20/05  11:42AM |
| 1/21 | 1,172,278.19 | FUNDS TRANSFER  (ADVICE 050121034509)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            01/21/05  02:06PM |
| 1/24 | 866,861.92 | FUNDS TRANSFER  (ADVICE 050124017207)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            01/24/05  11:24AM |
| 1/25 | 1,807,367.76 | FUNDS TRANSFER  (ADVICE 050125019817)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            01/25/05  11:37AM |
| 1/26 | 1,316,482.28 | FUNDS TRANSFER  (ADVICE 050126015448)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            01/26/05  10:54AM |
| 1/27 | 1,228,686.36 | FUNDS TRANSFER  (ADVICE 050127028586)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            01/27/05  01:08PM |
| 1/28 | 1,157,352.61 | FUNDS TRANSFER  (ADVICE 050128046525)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            01/28/05  03:15PM |

*Other Withdrawals and Service Fees continued on next page.*

---



# Corporate Checking

| 17 | 2018660825356 | 001 | 130 | 0 | 38 | 16,469 |
| --- | --- | --- | --- | --- | --- | --- |

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
| --- | --- | --- |
| 1/31 | 3,357,926.91 | FUNDS TRANSFER  (ADVICE 050131056433)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          01/31/05  03:40PM |
| 1/31 | 10,000,000.00 | FUNDS TRANSFER  (ADVICE 050131056364)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          01/31/05  03:39PM |
| **Total** | **$46,714,722.65** | |

## Daily Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
| --- | --- | --- | --- | --- | --- |
| 1/03 | 1,507,711.35 | 1/12 | 1,851,052.49 | 1/24 | 1,959,852.89 |
| 1/04 | 1,490,208.39 | 1/13 | 797,710.25 | 1/25 | 1,320,598.75 |
| 1/05 | 680,490.22 | 1/14 | 2,870,866.08 | 1/26 | 1,206,254.11 |
| 1/06 | 1,689,314.73 | 1/18 | 6,397,957.23 | 1/27 | 1,138,507.40 |
| 1/07 | 1,324,132.84 | 1/19 | 2,742,933.05 | 1/28 | 778,101.79 |
| 1/10 | 3,349,591.32 | 1/20 | 1,178,177.50 | 1/31 | 2,244,099.01 |
| 1/11 | 500,872.17 | 1/21 | 775,711.41 | | |



# Corporate Checking

WACHOVIA

| 18 | 2018660825356 | 001 | 130 | 0 | 38 | 16,470 |

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| TDD    (For the Hearing Impaired) | 800-835-7721 | NC8502 |
| Commercial Checking & Loan Accounts | 800-222-3862 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

### To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | | | | |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 | | | | |
| | | Total | | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC

---



# Commercial Checking

01    2079900005260  001  108       20  185        20,837    ▬▬    ▬▬

l.l.l..lll...l.l.l.l.l.l
**WR GRACE AND CO**
**PAYABLES ACCOUNT**
**ATTN: BILLIE GARDNER**                CB   129          ▬▬▬
**7500 GRACE DR. BLDG. 25**
**COLUMBIA MD 21044**

---

# Commercial Checking                              1/01/2005 thru 1/31/2005

Account number:        2079900005260
Account owner(s):      WR GRACE AND CO
                       PAYABLES ACCOUNT

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---:|
| Opening balance 1/01 | $0.00 |
| Deposits and other credits | 1,768,697.07 + |
| Other withdrawals and service fees | 1,768,697.07 - |
| **Closing balance 1/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| 1/03 | 191,546.94 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/04 | 62,269.42 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/05 | 255,663.98 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/06 | 51,194.98 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/07 | 159,221.05 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/10 | 139,722.22 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/11 | 38,270.27 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/12 | 31,751.87 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/13 | 75,732.91 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/14 | 16,851.80 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/18 | 111,406.64 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/19 | 62,925.75 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/20 | 20,820.86 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A., CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

02      2079900005260   001   108        20   185        20,838

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|---|---|---|
| 1/21 | 64,876.15 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/24 | 124,437.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/25 | 89,282.02 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/26 | 69,084.42 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/27 | 51,327.32 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/28 | 28,696.25 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/31 | 123,615.22 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$1,768,697.07** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 1/03 | 191,546.94 | LIST OF DEBITS POSTED |
| 1/04 | 62,269.42 | LIST OF DEBITS POSTED |
| 1/05 | 255,663.98 | LIST OF DEBITS POSTED |
| 1/06 | 51,194.98 | LIST OF DEBITS POSTED |
| 1/07 | 159,221.05 | LIST OF DEBITS POSTED |
| 1/10 | 139,722.22 | LIST OF DEBITS POSTED |
| 1/11 | 38,270.27 | LIST OF DEBITS POSTED |
| 1/12 | 31,751.87 | LIST OF DEBITS POSTED |
| 1/13 | 75,732.91 | LIST OF DEBITS POSTED |
| 1/14 | 16,851.80 | LIST OF DEBITS POSTED |
| 1/18 | 111,406.64 | LIST OF DEBITS POSTED |
| 1/19 | 62,925.75 | LIST OF DEBITS POSTED |
| 1/20 | 20,820.86 | LIST OF DEBITS POSTED |
| 1/21 | 64,876.15 | LIST OF DEBITS POSTED |
| 1/24 | 124,437.00 | LIST OF DEBITS POSTED |
| 1/25 | 89,282.02 | LIST OF DEBITS POSTED |
| 1/26 | 69,084.42 | LIST OF DEBITS POSTED |
| 1/27 | 51,327.32 | LIST OF DEBITS POSTED |
| 1/28 | 28,696.25 | LIST OF DEBITS POSTED |
| 1/31 | 123,615.22 | LIST OF DEBITS POSTED |
| **Total** | **$1,768,697.07** | |

---



# Commercial Checking

03        2079900005260   001   108        20   185            20,839

---

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 1/03 | 0.00 | 1/12 | 0.00 | 1/24 | 0.00 |
| 1/04 | 0.00 | 1/13 | 0.00 | 1/25 | 0.00 |
| 1/05 | 0.00 | 1/14 | 0.00 | 1/26 | 0.00 |
| 1/06 | 0.00 | 1/18 | 0.00 | 1/27 | 0.00 |
| 1/07 | 0.00 | 1/19 | 0.00 | 1/28 | 0.00 |
| 1/10 | 0.00 | 1/20 | 0.00 | 1/31 | 0.00 |
| 1/11 | 0.00 | 1/21 | 0.00 | | |



# Commercial Checking

01          2079900005231   001   130          0   184          80,338

00028649 1 MB  0.309 02   MAAD 127

||.||..||||||..||.||..||.||.||

**W.R. GRACE & CO.**
**ATTN: BILL GARDNER**                    CB   160
**7500 GRACE DRIVE**
**COLUMBIA MD 21044**

---

# Commercial Checking                                    1/01/2005 thru 1/31/2005

Account number:          2079900005231
Account owner(s):        W.R. GRACE & CO.
                         ATTN: BILL GARDNER

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---|
| Opening balance 1/01 | $0.00 |
| Deposits and other credits | 31,656,928.31 + |
| Other withdrawals and service fees | 31,656,928.31 - |
| Closing balance 1/31 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 1/05 | 1,275.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.       050105 CCD MISC SETTL CHOWCRTN  INVISION |
| 1/05 | 5,768,723.74 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/07 | 1,906,094.64 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/11 | 78.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.       050111 CCD MISC SETTL CHOWCRTN  INVISION |
| 1/12 | 256.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.       050112 CCD MISC SETTL CHOWCRTN  INVISION |
| 1/12 | 6,043,252.49 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/14 | 4,721.39 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.       050114 CCD MISC SETTL CHOWCRTN  INVISION |
| 1/14 | 2,044,444.37 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/19 | 200.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.       050119 CCD MISC SETTL CHOWCRTN  INVISION |
| 1/19 | 5,949,898.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/21 | 2,479,210.90 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02      2079900005231   001   130      0  184      80,339

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/26 | 5,126,189.19 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/28 | 2,050.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      050128 CCD<br>MISC SETTL CHOWCRTN INVISION |
| 1/28 | 2,330,534.09 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$31,656,928.31** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 1/05 | 5,769,998.74 | AUTOMATED DEBIT              DAVISONEFT<br>CO. ID.      050105 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 1/07 | 1,906,094.64 | AUTOMATED DEBIT              DAVISONEFT<br>CO. ID.      050107 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 1/11 | 78.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO  2000000282172 W R GRACE & COM |
| 1/12 | 6,043,508.49 | AUTOMATED DEBIT              DAVISONEFT<br>CO. ID.      050112 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 1/14 | 2,049,165.76 | AUTOMATED DEBIT              DAVISONEFT<br>CO. ID.      050114 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 1/19 | 5,950,098.50 | AUTOMATED DEBIT              DAVISONEFT<br>CO. ID.      050119 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 1/21 | 2,479,210.90 | AUTOMATED DEBIT              DAVISONEFT<br>CO. ID.      050121 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 1/26 | 5,126,189.19 | AUTOMATED DEBIT              DAVISONEFT<br>CO. ID.      050126 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 1/28 | 2,332,584.09 | AUTOMATED DEBIT              DAVISONEFT<br>CO. ID.      050128 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| **Total** | **$31,656,928.31** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 1/05 | 0.00 | 1/12 | 0.00 | 1/21 | 0.00 |
| 1/07 | 0.00 | 1/14 | 0.00 | 1/26 | 0.00 |
| 1/11 | 0.00 | 1/19 | 0.00 | 1/28 | 0.00 |

# Commercial Checking

03    2079900005231  001  130       0  184      80,340

**WACHOVIA**

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| TDD    (For the Hearing Impaired) | 800-835-7721 | NC8502 |
| Commercial Checking & Loan Accounts | 800-222-3862 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. _____ | | | | |
| 3. Write in any deposits you have made since the date of this statement. _____ | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ | | | | |
| 4. Add together amounts listed above in steps 2 and 3. _____ | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. _____ | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 _____ | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC

---

**M&I Bank**
Manufacturers and Traders Trust Company

FOR INQUIRIES CALL:  **CORPORATE BANKING BALTIMORE**
**(410) 244-4880**

016    1 06383M ERR 30A

| ACCOUNT TYPE |
|---|
| CORPORATE CHECKING |

**W R GRACE & CO INC**
**DAVISON CHEMICAL DIVISION**
**CURTIS BAY HOURLY PAY/SHAROLYN PROPST**
**5500 CHEMICAL DR**
**BALTIMORE MD 21226-1604**

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 16298631 | 1/01/05 - 1/31/05 |

| | |
|---|---|
| BEGINNING BALANCE | $47,039.30 |
| DEPOSITS & CREDITS | 0.00 |
| LESS CHECKS & DEBITS | 14.68 |
| | 0.00 |
| | $47,024.62 |

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
|---|---|---|---|---|
| 1/01 | BEGINNING BALANCE | | | $47,039.30 |
| 1/31 | 1 CHECK(S) PAID  # 86241 | | $14.68 | 47,024.62 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 0 | 1 | |

L018 (2-93)

**MANUFACTURERS AND TRADERS TRUST COMPANY**
**25 S CHARLES ST BALTIMORE MD 21201**

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 1 of 3
36/E00/0175/0 /52
0000000141309
01/31/2005

# SUNTRUST

ldıldılllıldıldıldllıldlldılltılllıdlltl
DAVISON SPECIALTY CHEMICAL COMPANY
PAYROLL ACCT
ATTENTION: BILL BRYANT
BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

## Account Statement

Questions? Please call
1-800-786-8787

GET MORE CONTROL, SAVINGS AND REWARDS WITH THE SUNTRUST VISA BUSINESS CARD!
APPLY TODAY AND TRANSFER HIGH BALANCES TO A LOW RATE FOR SIX MONTHS!
GO TO ANY SUNTRUST BRANCH OR APPLY BY PHONE AT 1-800-752-2515.

| Account Summary | Account Type | | Account Number | Statement Period | | Taxpayer ID |
|---|---|---|---|---|---|---|
| | ANALYZED BUSINESS CHECKING | | 0000000141309 | 01/01/2005 - 01/31/2005 | | 52-0968234 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $45,245.20 | Average Balance | $45,245.20 |
| Deposits/Credits | $4,278.59 | Average Collected Balance | $44,969.39 |
| Checks | $.00 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $4,278.59 | | |
| Ending Balance | $45,245.20 | | |

| Deposits/ Credits | Date | Amount | Serial # | | Date | Amount | Serial # |
|---|---|---|---|---|---|---|---|
| | 01/03 | 4,278.59 | | DEPOSIT | | | |

Deposits/Credits:  1                                    Total Items Deposited: 3

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 01/03 | 4,278.59 | | OVER-THE-COUNTER WITHDRAWAL |

Withdrawals/Debits: 1

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 01/01 | 45,245.20 | 45,245.20 | 01/04 | 45,245.20 | 40,972.20 |
| | 01/03 | 45,245.20 | 40,968.20 | 01/05 | 45,245.20 | 45,245.20 |

741774                          Member FDIC                    Continued on next page

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 2 of 3
36/E00/0175/0 /52
0000000141309
01/31/2005

# SUNTRUST

## Account Statement

To change your address, please call 1-800-SUNTRUST (1-800-786-8787).  Business clients call 1-800-752-2515.

Complete this section to balance this statement to your transaction register.

Month _____  Year _____

Bank Balance Shown on statement          $ _____

Add (+)          $ _____
Deposits not shown on this
statement (if any).          _____
          _____
          Total (+)  $ _____

Subtract (-)
Checks and other items outstanding but not paid on this statement (if any).

| | $ | | | $ |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

          Total (-)  $ _____

          Balance  $ _____
These balances should agree ↑ _____

Your Transaction
Register Balance          $ _____

Add (+)          $ _____
Other credits shown on          _____
this statement but not          _____
in transaction register.          _____

Add (+)          $ _____
Interest paid (for use in balancing interest-bearing
accounts only).
          Total (+)  $ _____

Subtract (-) Other debits shown on this statement
          but not in transaction register.

| Service Fees (if any) | $ |
|---|---|
| | |
| | |
| | |

          Total (-)          $ _____

          Balance          $ _____
          ↑

## In Case Of Errors Or Questions About Your Electronic Transfers:

If you think your statement or receipt is wrong or if you need more information about an electronic transfer, please contact us at the telephone number or address on this statement within 60 days of the statement on which the problem first appeared.  Please give us your name and account number, describe the transaction (date, place/type, amount), and explain your concern.  We will investigate and correct any error promptly.  For your convenience, we will provisionally credit your account for the amount in question if we take more than 10 business days for point-of-sale transactions or foreign-initiated transfers, 5 business days for SunTrust Check Card Visa merchant transactions, or 20 business days for errors that occur within the first 30 days the account is open to complete our investigation.

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 3 of 3
36/E00/0175/0 /52
0000000141309
01/31/2005

# SUNTRUST

## Account
## Statement

| Ck # | 01/03 | $4,278.59 |

Member FDIC

# Corporate Business Account Statement



**For the period 01/01/2005 to 01/31/2005**

W R GRACE & CO
DAVISON CHEMICAL DIVISION
ATTN BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Account number:       40-0264-1360

Page 1 of 1

Number of enclosures: 0
Tax ID Number: 13-5114230

☎ For Client Services:
Call 1-877-824-5001

💻 Visit us at www.treasury.pncbank.com

✉ Write to: Client Services
P.O. Box 1198
Cincinnati , OH 45201

---

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 24,471.87 | 0.00 | 17.26 | 24,454.61 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | 0.00 |
| National Lockbox | 0 | 0.00 |
| ACH Credits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 |
| Total | 0 | 0.00 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | 0.00 |
| Returned Items | 0 | 0.00 |
| ACH Debits | 0 | 0.00 |
| Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Debits | 1 | 17.26 |
| Total | 1 | 17.26 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|
| 01/01 | 24,471.87 | 01/31 | 24,454.61 |

---

## Checks and Other Debits

### Other Debits

**1 transaction for a total of $ 17.26**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/31 | 17.26 | Corporate Account Analysis Charge | 000000000000007934 |


**HIBERNIA**
*Where service matters.*℠

Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689

W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA  706023247

Effective March 1,2005, the
Return Item Chargeback fee
will be $4.00.

Page    1                    (   0)

*Account Summary - Completely Free Small Business Checking   101391210*

| | | |
|---|---|---|
| Previous balance | $10,000.00 | Statement cycle began | January 1, 2005 |
| + 0 Credits/deposits | $0.00 | Statement cycle ended | January 31, 2005 |
| - 0 Debits/checks | $0.00 | Number of days in cycle | 31 |
| - Service charges | $0.00 | Minimum balance this cycle | $10,000.00 |
| + Interest paid | $0.00 | Average collected balance | $10,000.00 |
| Ending balance | $10,000.00 | Interest paid YTD | $0.00 |

*Balance Summary*

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/31 | $10,000.00 | | | | |

HNSTLA IR 9/99)

**M&T Bank**

Manufacturers and Traders Trust Company

FOR INQUIRIES CALL:    **CORPORATE BANKING BALTIMORE**
                       **(410) 244-4880**

                                    00    0 06383M NM  017

| ACCOUNT TYPE |
| --- |
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| 16298657 | 1/01/05 - 1/31/05 |

**W R GRACE COMPANY INC**
**DAVISON CHEMICAL DIV**
**BALT SALARIED PAYROLL/BILLIE GARDNER**
**7500 GRACE DR**
**COLUMBIA MD 21044-4009**

| | |
| --- | --- |
| BEGINNING BALANCE | $287,587.88 |
| DEPOSITS & CREDITS | 0.00 |
| LESS CHECKS & DEBITS | 0.00 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $287,587.88 |

**ACCOUNT ACTIVITY**

| DATE | TRANSACTION DESCRIPTION | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
| --- | --- | --- | --- | --- |
| 1/01 | BEGINNING BALANCE | | | $287,587.88 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 0 | 0 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
25 S CHARLES ST BALTIMORE MD 21201

_018 (2-93)



**WACHOVIA**

# Commercial Checking

01      2040000016900   072   130          0    33      14,064

00005041 1 AT 0.292 02   3DG 23

**W R GRACE & CO - CONN**
**ATTN: BILLIE GARDNER**                    **CB**
**7500 GRACE DRIVE**
**COLUMBIA MD 21044-4098**

---

# Commercial Checking                                    1/01/2005 thru 1/31/2005

| | |
|---|---|
| Account number: | 2040000016900 |
| Account owner(s): | W R GRACE & CO - CONN |

Taxpayer ID Number:     135114230

## Account Summary

| | |
|---|---|
| Opening balance 1/01 | $39,883.77 |
| **Closing balance 1/31** | **$39,883.77** |

---



# Commercial Checking

| 02 | 2040000016900 | 072 | 130 | 0 | 33 | 14,065 |

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| TDD    (For the Hearing Impaired) | 800-388-2234 | NC8502 |
| Commercial Checking & Loan Accounts | 800-222-3862 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. _____ | | | | |
| 3. Write in any deposits you have made since the date of this statement. _____ | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ | | | | |
| 4. Add together amounts listed above in steps 2 and 3. _____ | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. _____ | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 _____ | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC

**Banco de Crédito ≫BCP≫**

# ESTADO DE CUENTA CORRIENTE

DEL 01/01/2005 AL 31/01/2005
W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC.SAN ISIDRO -R-80
SUC.SAN ISIDRO -R-80
    183         (QQF"K3)
    4717

| | PAGINA | 1 DE 1 | |
|---|---|---|---|
| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | | CODIGO DE CUENTA |
| SOLES | 002-193-001115122058-16 | | 183-1115122-0-58 |

EJECUTIVO DE NEGOCIOS: VERA O. MARTIN
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642CELULAR
E-MAIL:

### AVISOS

IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.
CAMBIO DE TASA ITF, A PARTIR DEL 01/01/2005 Y DE ACUERDO A LEY No.28194, LA TASA DEL IMPUESTO A LAS TRANSACCIONES FINANCIERAS (ITF)
ES DE 0.08%.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA  CAJ:CAJEROS AUTOMATICOS  POS:PUNTO DE VENTA  TLC:TELECREDITO  INT:INTERNO
                    BPT:BANCA POR TELEFONO  BPI:BANCA POR INTERNET

### RESUMEN DEL MES

| SALDO CONTABLE AL 01/2005 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/01/2005 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 57,580.49 | 0.00 | 46,992.63 | 0.00 | 98,356.18 | 0.00 | 0.00 | 6,216.94 | 57,102.02 |
| A | + B | + C | - D | - E | + F | - G | = H | |

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. * | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-01 | | LUZ SUR 0664566 | INT | | 000-000 | | 04:31 | | 4611 | 755.00- | 56,825.49 |
| 03-01 | | IMPUESTO ITF | INT | | - | | | | 0909 | .60- | 56,824.89 |
| 04-01 | | ADUI18100002130100 | BPI | | 111-031 | 009494 | 08:37 | CICSPR | 4706 | 22,460.00- | 34,364.89 |
| 04-01 | | IMPUESTO ITF | INT | | - | | | | 0909 | 17.96- | 34,346.93 |
| 05-01 | | 2000000216 NESTLE PERU | TLC | | 111-008 | 049308 | 10:31 | TLC059 | 2401 | 46,992.63 | 81,339.56 |
| 05-01 | | IMPUESTO ITF | INT | | - | | | | 0909 | 37.59- | 81,301.97 |
| 07-01 | | PAGO VISA | INT | | 111-007 | 832604 | | | 4929 | 264.54- | 81,037.43 |
| | | IMP.OP.$      82.01 | | | | | | | | | |
| 07-01 | | PAGO VISA | INT | | 111-007 | 832603 | | | 4929 | 538.00- | 80,499.43 |
| 07-01 | | PAGO VISA | INT | | 111-007 | 832605 | | | 4929 | 3,602.36- | 76,897.07 |
| 07-01 | | IMPUESTO ITF | INT | | - | | | | 0909 | 3.52- | 76,893.55 |
| 10-01 | | A 194 11893535 0 | TLC | | 111-008 | 242262 | 17:17 | TLC009 | 4401 | 600.00- | 76,293.55 |
| 10-01 | | A 194 11893535 0 | TLC | | 111-008 | 245546 | 17:19 | TLC005 | 4401 | 600.00- | 75,693.55 |
| 10-01 | | A 191 12003105 0 | TLC | | 111-008 | 242979 | 17:15 | TLC024 | 4401 | 2,000.00- | 73,693.55 |
| 10-01 | | ADUI18100029640100 | BPI | | 111-031 | 182437 | 15:14 | CICSPR | 4706 | 20,930.00- | 52,763.55 |
| 10-01 | | IMPUESTO ITF | INT | | - | | | | 0909 | 19.30- | 52,744.25 |
| 20-01 | | PORTES COMPR.PAGO | * INT | | 193-000 | 847004 | | | 4937 | 3.50- | 52,740.75 |
| 26-01 | | A 193 1451216 0 | TLC | | 111-008 | 002850 | 07:51 | TLC023 | 4401 | 1,775.66- | 50,965.09 |
| 26-01 | | IMPUESTO ITF | INT | | - - | | | | 0909 | 1.42- | 50,963.67 |
| 27-01 | | HABERTC 000027 | INT | | 111-008 | 196996 | 16:15 | TLC068 | 4401 | 27,164.03- | 23,799.64 |
| 27- | | IMPUESTO ITF | INT | | - | | | | 0909 | 21.73- | 23,777.91 |
| 28- | | SEDAPAL 26438150 | INT | | 000-000 | | 04:15 | | 4611 | 96.50- | 23,681.41 |
| 28-01 | | PROVTC 000028 | TLC | | 111-008 | 329118 | 16:31 | TLC054 | 4401 | 14,984.77- | 8,696.64 |
| 28-01 | | IMPUESTO ITF | INT | | - | | | | 0909 | 12.05- | 8,684.59 |
| 31-01 | | A 194 11893535 0 | TLC | | 111-008 | 391461 | 17:17 | TLC004 | 4401 | 63.51- | 8,621.08 |
| 31-01 | | A 194 11893535 0 | TLC | | 111-008 | 390029 | 17:15 | TLC014 | 4401 | 163.73- | 8,457.35 |
| 31-01 | | LUZ SUR 0664566 | INT | | 000-000 | | 03:30 | | 4611 | 870.20- | 7,587.15 |
| 31-01 | | A 191 12003105 0 | TLC | | 111-008 | 399674 | 17:27 | TLC025 | 4401 | 1,337.28- | 6,249.87 |
| 31-01 | | PORTE ESTADO CUENTA | * INT | | 193-000 | 838470 | | | 6991 | 3.50- | 6,246.37 |
| 31-01 | | PORTES CREDIBANK | INT | | 111-007 | 938066 | | | 4903 | 3.50- | 6,242.87 |
| 31-01 | | MANTENIMIENTO | * INT | | - | | | | 0101 | 24.00- | 6,218.87 |
| 31-01 | | IMPUESTO ITF | INT | | - | | | | 0909 | 1.93- | 6,216.94 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL PRESENTE MES

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1. TRANSACCIONES EN EFECTIVO, CHEQUES Y CARGOS MANUALES | 1001 1009 1010 1018 2903 3001 3002 3011 3901 3902 4001 4002 4005 4006 4007 4012 4014 4015 4016 4017 4018 4019 4024 4028 4029 | 12 | | |
| | TOTAL COMISION | | | |

Impreso por Lenina S.A.

*Banco de Crédito* ≫**BCP**≫

## ESTADO DE CUENTA CORRIENTE

DEL 01/01/2005 AL 31/01/2005
W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC.SAN ISIDRO -R-80
SUC.SAN ISIDRO -R-80
        193                 (QQF*K3)
        4884

| | |
|---|---|
| MONEDA | |
| DOLARES | |

| PAGINA | 1 DE | 2 |
|---|---|---|

| CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
|---|---|
| 002-193-001125963172-18 | 193-1125963-1-72 |

EJECUTIVO DE NEGOCIOS: VERA O. MARTIN
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642CELULAR
EMAIL:

### AVISOS

IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.
CAMBIO DE TASA ITF, A PARTIR DEL 01/01/2005 Y DE ACUERDO A LEY NO.28194, LA TASA DEL IMPUESTO A LAS TRANSACCIONES FINANCIERAS (ITF)
ES DE 0.08%.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA CAJ:CAJEROS AUTOMATICOS  POS:PUNTO DE VENTA  TLC:TELECREDITO  INT:INTERNO
                    BPT:BANCA POR TELEFONO  BPI:BANCA POR INTERNET

### RESUMEN DEL MES

| SALDO CONTABLE AL 01/01/2005 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/01/2005 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 95,765.85 | 23,215.95 | 391,489.81 | 0.00 | 14,717.76 | 0.00 | 0.00 | 495,753.85 | 87,440.92 |
| A | + | B | + | C | - | D | - | E |
| | + | F | - | G | = | H | | |

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | SUC-AGE. | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | REFERENCIAS ADICIONALES | | | | | | |
| 07-01 | | LETRAS COBRANZA | INT | | 193-000 | 817139 | | | 2912 | 1,563.59 | 97,329.44 |
| 07-01 | | ENTR.EFEC. 000323 | VEN | AG.MAGDALENA | 193-023 | 000323 | 12:59 | E89006 | 1018 | 22,936.06 | 120,265.50 |
| 07-01 | | IMPUESTO ITF | INT | | - | | | | 0909 | 19.59- | 120,245.91 |
| 10-01 | | LETRAS COBRANZA | INT | | 193-000 | 815786 | | | 2912 | 27,568.35 | 147,814.26 |
| 10-01 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000040 | | | 2903 | 39,938.05 | 187,752.31 |
| 10-01 | 11-01 | O/B Local    39,938.05 | | | | | | | | | |
| 10-01 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000041 | | | 2903 | 41,282.48 | 229,034.79 |
| 10-01 | 11-01 | O/B Local    41,282.48 | | | | | | | | | |
| 10-01 | | IMPUESTO ITF | INT | | - | | | | 0909 | 87.02- | 228,947.77 |
| 11-01 | | LETRAS COBRANZA | INT | | 193-000 | 821577 | | | 2912 | 998.43 | 229,946.20 |
| 11-01 | | AT&T    00010253 | INT | | 000-000 | | 03:44 | | 4611 | 7.27- | 229,938.93 |
| | | INP.OP.S/.    23.56 | | | | | | | | | |
| 11-01 | | AT & T  00010253 | INT | | 000-000 | | 03:44 | | 4611 | 1,622.87- | 228,316.06 |
| 11-01 | | IMPUESTO ITF | INT | | - | | | | 0909 | 2.08- | 228,313.98 |
| 13-01 | | ENTR.EFEC. 000016 | VEN | AG.ARRIOLA | 191-073 | 000016 | 09:11 | E12521 | 1018 | 279.89 | 228,593.87 |
| 15-01 | | NEXTEL  43955 | INT | | 000-000 | | 03:42 | | 4611 | 1,198.16- | 227,395.71 |
| 15-01 | | IMPUESTO ITF | INT | | - | | | | 0909 | 1.17- | 227,394.54 |
| 17-01 | | LETRAS COBRANZA | INT | | 193-000 | 816004 | | | 2912 | 1,393.94 | 228,788.48 |
| 17-01 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000236 | | | 2903 | 43,493.86 | 272,282.32 |
| 17-01 | 18-01 | O/B Local    43,493.86 | | | | | | | | | |
| 1 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000237 | | | 2903 | 68,346.66 | 340,628.98 |
| 01 | 18-01 | O/B Local    68,346.66 | | | | | | | | | |
| 17-01 | | IMPUESTO ITF | INT | | - | | | | 0909 | 90.57- | 340,538.41 |
| 19-01 | | ENTREGA C/CHEQUES  FUE | INT | | 570-000 | 000204 | | | 2903 | 1,130.50 | 341,668.91 |
| 19-01 | 20-01 | O/B Local    1,130.50 | | | | | | | | | |
| 19-01 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000131 | | | 2903 | 7,054.32 | 348,723.23 |
| 19-01 | 20-01 | O/B Local   -7,054.32 | | | | | | | | | |
| 19-01 | | IMPUESTO ITF | INT | | - | | | | 0909 | 6.54- | 348,716.69 |
| 20-01 | | LETRAS COBRANZA | INT | | 193-000 | 816807 | | | 2912 | 2,290.68 | 351,007.37 |
| 20-01 | | IMPUESTO ITF | INT | | - | | | | 0909 | 1.83- | 351,005.54 |
| 21-01 | | A 193 1171196 1 | TLC | | 111-008 | 079042 | 10:43 | TLC038 | 4401 | 1,386.52- | 349,619.02 |
| 21-01 | | IMPUESTO ITF | INT | | - | | | | 0909 | 1.10- | 349,617.92 |
| 24-01 | | LETRAS COBRANZA | INT | | 193-000 | 815858 | | | 2912 | 28,373.11 | 377,991.03 |
| 24-01 | | IMPUESTO ITF | INT | | - | | | | 0909 | 22.69- | 377,968.34 |
| 25-01 | | TLC SHL MANT ENE | TLC | | 193-000 | 000TLC | | | 4405 | 80.00- | 377,888.34 |
| 25-01 | | IMPUESTO ITF | INT | | - | | | | 0909 | .06- | 377,888.28 |
| 26-01 | | LETRAS COBRANZA | INT | | 193-000 | 817042 | | | 2912 | 3,311.18 | 381,199.46 |
| 26-01 | | IMPUESTO ITF | INT | | - | | | | 0909 | 2.64- | 381,196.82 |
| 27-01 | | LETRAS COBRANZA | INT | | 193-000 | 816630 | | | 2912 | 7,295.43 | 388,490.25 |
| 27-01 | | IMPUESTO ITF | INT | | - | | | | 0909 | 5.83- | 388,484.42 |
| 28-01 | | LETRAS COBRANZA | INT | | 193-000 | 818149 | | | 2912 | 1,540.34 | 390,024.76 |
| 28-01 | | A 194 09082685 1 | TLC | | 111-008 | 338454 | 16:44 | TLC040 | 4401 | 350.00- | 389,674.76 |
| 28-01 | | A 194 11377815 1 | TLC | | 111-008 | 334031 | 16:38 | TLC004 | 4401 | 1,301.27- | 388,373.49 |
| 28-01 | | A 193 09128109 1 | TLC | | 111-008 | 336788 | 16:42 | TLC015 | 4401 | 1,713.45- | 386,660.04 |
| 28-01 | | PROVIC 000029 | TLC | | 111-008 | 328749 | 16:31 | TLC073 | 4401 | 6,706.10- | 379,953.94 |
| 28-01 | | IMPUESTO ITF | INT | | - | | | | 0909 | 9.28- | 379,944.66 |
| 31-01 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000389 | | | 2903 | 43,848.00 | 423,792.66 |
| 31-01 | 01-02 | O/B Local    43,848.00 | | | | | | | | | |
| 31-01 | | LETRAS COBRANZA | INT | | 193-000 | 928280 | | | 2912 | 72,062.91 | 495,855.57 |
| 31-01 | | PORTE ESTADO CUENTA  * | INT | | 193-000 | 898061 | | | 4991 | 1.00- | 495,854.57 |
| 31-01 | | MANTENIMIENTO        * | INT | | - | | | | 0101 | 8.00- | 495,846.57 |

Ingreso por Emilia S.A.

N2210(08-02)

**Banco de Crédito ≫BCP≫**

## ESTADO DE CUENTA CORRIENTE

W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC.SAN ISIDRO -R-80
SUC.SAN ISIDRO -R-80
    193
    4884        (QQF*K3)

| | PAGINA | 2 DE 2 |
|---|---|---|
| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
| DOLARES | 002-193-001125963172-16 | 193-1125963-1-72 |

EJECUTIVO DE NEGOCIOS: VERA O. MARTIN
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642 CELULAR
E-MAIL:

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. * | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31-01 | | IMPUESTO ITF | INT | | - | | | | 0909 | 92.72- | 495,753.85 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL PRESENTE MES

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1. TRANSACCIONES EN EFECTIVO, CHEQUES Y CARGOS MANUALES | 1001 1009 1010 1018 2903 3001 3002 3011 3901 3902 4001 4002 4005 4006 4007 4012 4014 4015 4016 4017 4018 4019 4024 4028 4029 | 12 | | |
| | TOTAL COMISION | | | |

Impreso por tercera S.A.

NZZIA (08-02)

# BankBoston

BankBoston N.A. Sucursal del Perú
RUC. 20331765251

1     de 2

**ESTADO DE CUENTA**

| | |
|---|---|
| Del  01 JAN 2005 | al  31 JAN 2005 |

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I.:   20102001053

| | |
|---|---|
| Cuenta Nº | 0154519 |
| Moneda | SOLES |
| CCI Nº | 046-001-000000154519-43 |
| Cliente Nº | 0015787 |

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 15,238.55 |
| 04JAN05 | | PAGO CHEQUE 00000810 | 3,000.00 | | 12,238.55 |
| 04JAN05 | | PORTES     DEC04 | 12.30 | | 12,226.25 |
| 04JAN05 | | TRANSF M/TIT BTS TC3.2780 | | 163,900.00 | 176,126.25 |
| 04JAN05 | | TRASF INT A D00021401600 | 66,881.00 | | 109,245.25 |
| 04JAN05 | | ITF | 55.90 | | 109,189.35 |
| 05JAN05 | | PAGO CHEQUE 00000812 | 377.76 | | 108,811.59 |
| 05JAN05 | | PAGO CHEQUE 00000813 | 149.69 | | 108,661.90 |
| 05JAN05 | | PAGO CHEQUE 00000814 | 5,681.28 | | 102,980.62 |
| 05JAN05 | | PAGO CHEQUE 00000815 | 1,749.04 | | 101,231.58 |
| 05JAN05 | | PAGO CHEQUE 00000816 | 175.00 | | 101,056.58 |
| 05JAN05 | | ITF | 6.48 | | 101,050.10 |
| 07JAN05 | | TRASF INT A D00257701900 | 23,792.00 | | 77,258.10 |
| 07JAN05 | | ITF | 19.03 | | 77,239.07 |
| 12JAN05 | | PAGO CHEQUE 00000818 | 357.00 | | 76,882.07 |
| 12JAN05 | | PAGO CHEQUE 00000819 | 678.30 | | 76,203.77 |
| 12JAN05 | | PAGO CHEQUE 00000820 | 636.27 | | 75,567.50 |
| 12JAN05 | | ITF | 1.32 | | 75,566.18 |
| 14JAN05 | | PAGO CHEQUE 00000817 | 2,079.35 | | 73,486.83 |
| 14JAN05 | | ITF | 1.66 | | 73,485.17 |
| 17JAN05 | | TRANSF M/TIT BTS TC3.2600 | | 97,800.00 | 171,285.17 |
| 18   '05 | | PAGO CHEQUE 00000822 | 3,290.00 | | 167,995.17 |
| 18JAN05 | | ITF | 2.63 | | 167,992.54 |
| 19JAN05 | | PAGO CHEQUE 00000821 | 13,030.00 | | 154,962.54 |
| 19JAN05 | | PAGO CHEQUE 00000823 | 120,981.00 | | 33,981.54 |
| 19JAN05 | | PAGO CHEQUE 00000824 | 2,091.00 | | 31,890.54 |
| 19JAN05 | | ITF | 108.87 | | 31,781.67 |
| 28JAN05 | | CH DE GEREN ANGEL HERNAN | 441.60 | | 31,340.07 |
| 28JAN05 | | CH DE GEREN ERNESTO CHAV | 441.60 | | 30,898.47 |
| 28JAN05 | | CH DE GEREN GUILLERMO ES | 441.60 | | 30,456.87 |
| 28JAN05 | | PAGO CHEQUE 00000825 | 1,915.28 | | 28,541.59 |
| 28JAN05 | | PAGO CHEQUE 00000826 | 1,297.58 | | 27,244.01 |
| 28JAN05 | | ITF | 3.61 | | 27,240.40 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 15,238.55 | | | | | | |

**Resumen ITF**

| | |
|---|---|
| Total Transacciones Gravadas | 251,486.35 |
| ITF por Transacc Gravadas | 201.10 |
| ITF por Transacc sin Cuenta | 0.00 |
| Total Transacciones no Gravadas | 261,712.30 |

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

**BankBoston**

BankBoston N.A. Sucursal del Peru
RUC: 20891235231

ESTADO DE CUENTA

Del    01 JAN 2005    al    31 JAN 2005

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I.:   20102001053

| | |
|---|---|
| Cuenta N° | 0154519 |
| Moneda | SOLES |
| CCI N° | 046-001-000000154519-43 |
| Cliente N° | 0015787 |

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 31.JAN05 | | PAGO CHEQUE  00000827 | 2,000.00 | | 25,240.40 |
| 31.JAN05 | | ITF | 1.60 | | 25,238.80 |
| | | SALDO CIERRE | | | 25,238.80 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 15,238.55 | 32 | 251,699.75 | 2 | 261,700.00 | 25,238.80 | 59,905.20 |

**Resumen ITF**

| | |
|---|---|
| Total Transacciones Gravadas | 251,486.35 |
| ITF por Transacc Gravadas | 201.10 |
| ITF por Transacc sin Cuenta | 0.00 |
| Total Transacciones no Gravadas | 261,712.30 |

**Importante:**
Si dentro de 30 dias no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sirvase acercarse a nuestras oficinas para aclarar las observaciones.

# BankBoston

BankBoston N.A. Sucursal del Peru
RUC 3035*288261

| | |
|---|---|
| Del | 01 JAN 2005 |
| al | 31 JAN 2005 |

W.R GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I.: 20102001053

| | |
|---|---|
| Cuenta Nº | 0154424 |
| Moneda | DOLARES |
| CC: Nº | 046-001-000000154424-46 |
| Cliente Nº | 0015787 |

| FECHA OP | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 257,834.70 |
| 04JAN05 | | COM CASH MGT MPAY | 4.50 | | 257,830.20 |
| 04JAN05 | | PORTES      DEC04 | 8.75 | | 257,821.45 |
| 04 NOS | | TRANSF M/TIT BTS TC3.2780 | 50,000.00 | | 207,821.45 |
| 05JAN05 | | COB LETRA/FA PAG CC 05/01 | | 10,882.34 | 218,703.79 |
| 05JAN05 | | COM.COB/DESC PAG CC 05/01 | 10.00 | | 218,693.79 |
| 05JAN05 | | PAGO CHEQUE 00000400 | 20,552.39 | | 198,141.40 |
| 05JAN05 | | ITF | 25.14 | | 198,116.26 |
| 11JAN05 | | COB LETRA/FA PAG CC 11/01 | | 8,882.71 | 206,998.97 |
| 11JAN05 | | COM.COB/DESC PAG CC 11/01 | 5.00 | | 206,993.97 |
| 11JAN05 | | ITF | 7.10 | | 206,986.87 |
| 12JAN05 | | PAGO CHEQUE 00000402 | 432.00 | | 206,554.87 |
| 12JAN05 | | ITF | 0.34 | | 206,554.53 |
| 13JAN05 | | PAGO CHEQUE 00000401 | 350.00 | | 206,204.53 |
| 13JAN05 | | ITF | 0.28 | | 206,204.25 |
| 17JAN05 | | TRANSF M/TIT BTS TC3.2600 | 30,000.00 | | 176,204.25 |
| 19JAN05 | | PAGO CHEQUE 00000403 | 101.15 | | 176,103.10 |
| 19JAN05 | | ITF | 0.08 | | 176,103.02 |
| 24JAN05 | 26JAN05 | DEP CH O/BCO OB | | 39,851.18 | 215,954.20 |
| 24JAN05 | | PAGO CHEQUE 00000404 | 7,422.80 | | 208,531.40 |
| 24JAN05 | | ITF | 37.81 | | 208,493.59 |
| 27 05 | | COB LETRA/FA PAG CC 27/01 | | 17,456.30 | 225,949.89 |
| 27JAN05 | | COM.COB/DESC PAG CC 27/01 | 15.00 | | 225,934.89 |
| 27JAN05 | | ITF | 13.97 | | 225,920.92 |
| 28JAN05 | | COB LETRA/FA PAG CC 28/01 | | 9,074.09 | 234,995.01 |
| 28JAN05 | | COM.COB/DESC PAG CC 28/01 | 5.00 | | 234,990.01 |
| 28JAN05 | 01FEB05 | DEP CH O/BCO OB | | 23,080.05 | 258,070.06 |
| 28JAN05 | | PAGO CHEQUE 00000406 | 328.10 | | 257,741.96 |
| 28JAN05 | | PAGO CHEQUE 00000407 | 723.00 | | 257,018.96 |
| 28JAN05 | | ITF | 26.54 | | 256,992.42 |
| 31JAN05 | | COB LETRA/FA PAG CC 31/01 | | 19,850.00 | 276,842.42 |
| 31JAN05 | | COM CASH MGT BOSTON MAIL | 20.00 | | 276,822.42 |
| 31JAN05 | | COM.COB/DESC PAG CC 31/01 | 15.00 | | 276,807.42 |

| SALDO ANTERIOR | DB TOTAL DEBITOS | CR TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|
| 257,834.70 | | | | |

Resumen ITF
| | |
|---|---|
| Total Transacciones Gravadas | 159,136.11 |
| ITF por Transacc Gravadas | 127.24 |
| ITF por Transacc sin Cuenta | 0.00 |
| Total Transacciones no Gravadas | 80,033.25 |

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

2    de 2

**BankBoston**

BankBoston N.A. Sucursal del Peru
RUC. 20331285261

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I.:  20102001053

| | 01 JAN 2005 | 31 JAN 2005 |
|---|---|---|
| Del | | al |

| Cuenta Nº | 0154424 |
|---|---|
| Moneda | DOLARES |
| CCI Nº | 046-001-000000154424-46 |
| Cliente Nº | 0015787 |

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 31JAN05 | | PAGO CHEQUE 00000405 | 100.00 | | 276,707.42 |
| 31JAN05 | | ITF | 15.98 | | 276,691.44 |
| | | SALDO CIERRE | | | 276,691.44 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 257,834.70 | 27 | 110,219.93 | 7 | 129,076.67 | 276,691.44 | 205,294.50 |

**Resumen ITF**
| | |
|---|---|
| Total Transacciones Gravadas | 159,136.11 |
| ITF por Transacc Gravadas | 127.24 |
| ITF por Transacc sin Cuenta | 0.00 |
| Total Transacciones no Gravadas | 80,033.25 |

Importante:
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

FROM : WR GRACE LIBBY          FAX NO. : 4062933749          Feb. 25 2005 12:01PM  P2

FIRST NATIONAL BANK OF MONTANA      002 00001 00                    PAGE:   1
504 MINERAL AVENUE                  ACCOUNT:          1049097  01/31/2005
LIBBY, MONTANA  59923               DOCUMENTS:              1

TELEPHONE:406-293-0280

**FDIC**

KOOTENAI DEVELOPMENT COMPANY                          30
PO BOX 695                                             0
LIBBY MT  59923-1055                                   1

=================================================================
OUR TOLL FREE CUSTOMER SERVICE CENTER NUMBER 1-800-824-2692
=================================================================
COMMERCIAL ACCOUNT 1049097
=================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT .............................. | | | 12/31/04 | 5,834.12 |
| CHECK # 1205 | 294.00 | | 01/11/05 | 5,540.12 |
| SERVICE CHARGE | 5.00 | | 01/31/05 | 5,535.12 |
| BALANCE THIS STATEMENT ............................. | | | 01/31/05 | 5,535.12 |
| TOTAL CREDITS    (0) | | .00 | MINIMUM BALANCE | 5,540.12 |
| TOTAL DEBITS     (2) | | 299.00 | AVG AVAILABLE BALANCE | 5,634.95 |
| TAX ID NUMBER | | 81-0495013 | AVERAGE BALANCE | 5,634.95 |

=================================================================
YOUR CHECKS SEQUENCED
=================================================================
DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT

01/11    1205      294.00

- - - ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD - - -

TOTAL CHARGE FOR Maintenance Fee:                  5.00

=================================================================
CERTIFICATES OF DEPOSIT
=================================================================

| CERTIFICATE NUMBER | INTEREST RATE | NEXT INT DATE | NEXT INT AMOUNT | CURRENT BALANCE |
|---|---|---|---|---|
| 115386 | 1.4000 | 05/21/05B | 72.34 | 6,908.48 |

MATURITY: 05/22/05 INTEREST PAID  2005:                  .00
* * * C O N T I N U E D * * *

**Privacy Notice on Reverse of Statement**

Notice: see reverse side for important information

FIRST NATIONAL BANK OF MONTANA      002 00001 00                     PAGE:    2
504 MINERAL AVENUE                  ACCOUNT:              1049097    01/31/2005
LIBBY, MONTANA  59923               DOCUMENTS:                 1

TELEPHONE:406-293-0280

**FDIC**                KOOTENAI DEVELOPMENT COMPANY

=================================================================================
                          CERTIFICATES OF DEPOSIT
=================================================================================

| CERTIFICATE NUMBER | INTEREST RATE | NEXT INT DATE | NEXT INT AMOUNT | CURRENT BALANCE |
|---|---|---|---|---|
| *TOTAL* | 1.4000 | | | |
| | | TOTAL INTEREST PAID 2005: | | 6,908.48 |
| (B) INTEREST WILL BE PAID BY COMPOUNDING | | | | .00 |

**Privacy Notice on Reverse of Statement**

Notice: see reverse side for important information

FROM : WR GRACE LIBBY    Case 01-01139-AMC    Doc 8165-3    Filed 04/04/05    Page 44 of 63
FAX NO. : 4062933749    Feb. 25 2005 12:02PM  P4

KOOTENAI DEVELOPMENT COMPANY 1049097 Page 3



1205    $294.00    01/11/2005

TS

REMEDIUM GROUP INC
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON - FINANCE DEPT.
7500 GRACE DRIVE. - BLDG 25
COLUMBIA MD 21044-4098

Account No:        323-883842
Statement Start Date:   01 JAN 2005
Statement End Date:    31 JAN 2005
Statement Code:     000-USA-22
Statement No:       001
Page 1 of 1

| TRANSACTIONS | | | | | ENCLOSURES | |
|---|---|---|---|---|---|---|
| Total Credits | 0 | | | | Credits | 0 |
| Total Debits (incl. checks) | 0 | | | | Debits | 0 |
| Total Checks Paid | 0 | | | | Checks | 0 |

| BALANCES | | | |
|---|---|---|---|
| | Opening (01 JAN 2005) | | Closing (31 JAN 2005) |
| Ledger | 0.00 | Ledger | .00 |

Effective Feb. 28, 2005, you hereby acknowledge and agree that the Bank may process any check electronically. You agree to comply with the check specifications and image standards the Bank publishes from time to time. If the quality of the image of any check processed electronically does not meet applicable industry standards or other regulatory requirements and is not a result of the Bank's gross negligence or willful misconduct, you acknowledge and agree you shall be liable for resulting losses or liabilities. You will not deposit any substitute checks unless the Bank specifically agrees to accept such deposit. If the Bank processes any substitute checks other than returned items for deposit, you agree that such processing shall not be deemed to be the Bank's agreement to accept any substitute checks for deposit and that you will be solely responsible for any loss or liability in connection with the deposit.

| Ledger Date | Adj Ledger Date | Value Date | F./T. | References | Credit / Debit | Description | Date | Closing Balances | Amount |
|---|---|---|---|---|---|---|---|---|---|

**CREDITS**

*No Activity*

**DEBITS**

*No Activity - Exclusive of Checks*

**CHECKS**

*No Activity*

FT CODE:    USD - SAME DAY FUNDS    US1 - ONE DAY FLOAT    US3 - THREE DAY FLOAT    US5 - FIVE DAY FLOAT
            USN - NEXT DAY FUNDS     US2 - TWO DAY FLOAT    US4 - FOUR DAY FLOAT    USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN
OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVER MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO
DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

JPMorganChase

TS

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

REMER
W R G... CO
GLEN...
7500 ... DRIVE, BLDG 25
COL... MD 21044-4098

| | | Opening (01 JAN 2005) Ledger | Closing (31 JAN 2005) Ledger | ENCLOSUR... |
|---|---|---|---|---|
| Total Credits | 340,565.50 | | | Credits |
| Total Debits (incl. checks) | 340,565.50 | | .00 | Debits |
| Total Checks Paid | 340,565.50 | | | Checks |

Effective ... 28, 2005, you hereby acknowledge and agree that the Bank may process any check electroni... You agree to comply with the check specifications and image standards the Bank publish... ... time to time. If the quality of the image of any check processed electronically does not meet c... ... industry standards or other regulatory requirements and is not a result of the Bank's gross ... ... ce of willful misconduct, you acknowledge and agree you shall be liable for resulting losses ... ities. You will not deposit any substitute checks unless the Bank specifically agrees to accept ... deposit. If the Bank processes any substitute checks other than returned items for deposit ... ree that such processing shall not be deemed to be the Bank's agreement to accept any sub... checks for deposit and that you will be solely responsible for any loss or liability in connecti... ... the deposit.

| Value Date | | | Posted Balance | Description |
|---|---|---|---|---|
| 01 JAN 04 JAN | | **** Balance **** | 0.00 184,414.73 | OPENING LEDGER BALANCE CDS FUNDING MONEY TRANSFER CREDIT REF... FUND YOUR CONTROLLED DISB... ACCOUNT ACTIVITY AT JPMC |
| | DUR: 050104198SWC | | | PACKAGE LISTING |
| 04 JAN 04 JAN 05 JAN | | **** Balance **** | 184,414.73 7,624.11 | CDS FUNDING CLOSING LEDGER BALANCE CDS FUNDING MONEY TRANSFER CREDIT REF... FUND YOUR CONTROLLED DISB... ACCOUNT ACTIVITY AT JPMC |
| | DUR: 0411000793PP DUR: 050105198SWC | | | PACKAGE LISTING |
| 05 JAN 05 JAN 06 JAN | | **** Balance **** | 7,624.11 622.76 | CDS FUNDING CLOSING LEDGER BALANCE CDS FUNDING MONEY TRANSFER CREDIT REF... FUND YOUR CONTROLLED DISB... ACCOUNT ACTIVITY AT JPMC |
| | DUR: 0511000841PP DUR: 050106198SWC | | | PACKAGE LISTING |
| 06 JAN 06 JAN 07 JAN | | **** Balance **** | 622.76 2,276.46 | CDS FUNDING CLOSING LEDGER BALANCE CDS FUNDING MONEY TRANSFER CREDIT REF... FUND YOUR CONTROLLED DISB... ACCOUNT ACTIVITY AT JPMC PACKAGE LISTING CDS FUNDING MONEY TRANSFER CREDIT REF... |
| | DUR: 0611000788PP DUR: 050107198SWC | | | |

FT CODE:

USD - SA... FUNDS
USM - RE... FUNDS

US1 - ONE DAY FLOAT
US2 - TWO DAY FLOAT

US3 - THREE DAY FLOAT
US4 - FOUR DAY FLOAT

US5 - FIVE DAY FLOAT
USM - MIXED FLOAT

PLEASE EXAMINE THIS STATE... ... ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UN... MERCIAL CODE AND THE BANK'S ... WS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERR... IMPROPER CHARGE TO THE AC... ...NT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAIL... OR AVAILABILITY OF THE STATE... ... AND CANCELED VOUCHERS.

JPMorganChase

Statement

TS

REME...
W R ...CO
GLEN... ...GN, FINANCE DEPT
7500 ...DRIVE, BLDG 25
COLUR... ...D 21044-4098

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

...OUP INC

| Date | Reference | Description | Amount | Balance |
|---|---|---|---|---|
| 07JAN | JUR: 0711000790PP | FUND YOUR CONTROLLED DISBURS... AT JPMC | | |
| 07JAN | | ACCOUNT ACTIVITY AT JPMC | 2,276.46 | |
| 10JAN | JUR: 0501101985WC | PACKAGE LISTING / CDS FUNDING | **** Balance **** 31,273.42 | .00 |
| | | CLOSING LEDGER BALANCE | | 31,273.42 |
| 10JAN | JUR: 1011000854PP | FUND YOUR CONTROLLED DIS... AT JPMC | | |
| 10JAN | | ACCOUNT ACTIVITY AT JPMC | 31,273.42 | |
| 11JAN | JUR: 0501111985WC | PACKAGE LISTING / CDS FUNDING | **** Balance **** 11,844.33 | .00 |
| | | CLOSING LEDGER BALANCE | | 11,844.33 |
| 11JAN | JUR: 1111000829PP | MONEY TRANSFER CREDIT RECE... | | |
| 11JAN | | FUND YOUR CONTROLLED DISB... AT JPMC | 11,844.33 | |
| 12JAN | JUR: 0501121985WC | ACCOUNT ACTIVITY AT JPMC / PACKAGE LISTING / CDS FUNDING | **** Balance **** 887.09 | .00 |
| | | CLOSING LEDGER BALANCE | | 887.09 |
| 12JAN | JUR: 1211000826PP | MONEY TRANSFER CREDIT RECE... | | |
| 12JAN | | FUND YOUR CONTROLLED DISB... AT JPMC | 887.09 | |
| 13JAN | JUR: 0501131985WC | ACCOUNT ACTIVITY AT JPMC / PACKAGE LISTING / CDS FUNDING | **** Balance **** 4,403.20 | .00 |
| | | CLOSING LEDGER BALANCE | | 4,403.20 |
| 13JAN | JUR: 1311000787PP | MONEY TRANSFER CREDIT RECE... | | |
| 13JAN | | FUND YOUR CONTROLLED DISBURS... AT JPMC | 4,403.20 | |
| 14JAN | JUR: 0501141985WC | ACCOUNT ACTIVITY AT JPMC / PACKAGE LISTING / CDS FUNDING | **** Balance **** 271.66 | .00 |
| | | CLOSING LEDGER BALANCE | | 271.66 |
| 14JAN | JUR: 1411000827PP | MONEY TRANSFER CREDIT RECE... | | |
| 14JAN | | FUND YOUR CONTROLLED DISBURS... AT JPMC | 271.66 | |
| 18JAN | JUR: 0501181985WC | ACCOUNT ACTIVITY AT JPMC / PACKAGE LISTING / CDS FUNDING | **** Balance **** 17,144.00 | .00 |
| | | CLOSING LEDGER BALANCE | | 17,144.00 |
| 18JAN | JUR: 1811000937PP | MONEY TRANSFER CREDIT RECE... | | |
| 18JAN | | FUND YOUR CONTROLLED ACTIVITY AT JPMC | 17,144.00 | |
| 20JAN | JUR: 0501201985WC | ACCOUNT ACTIVITY AT JPMC / PACKAGE LISTING / CDS FUNDING | **** Balance **** 796.82 | .00 |
| | | CLOSING LEDGER BALANCE | | 796.82 |
| 20JAN | JUR: 2011000848PP | MONEY TRANSFER CREDIT RECE... | | |
| 20JAN | | FUND YOUR CONTROLLED DISBURS... AT JPMC / ACCOUNT ACTIVITY AT JPMC / PACKAGE LISTING / CLOSING LEDGER BALANCE | 796.82 | .00 |

JPMorganChase

TS

REG...
W R...
GLE...
756...
COL...

RE...UP INC
...S CO
...DON, FINANCE DEPT
... DRIVE, BLDG 25
...MD 21044-4098

| | Account No: | |
| Statement Start Date: | |
| Statement End Date: | |
| Statement Code: | |
| Statement No: | |

| Value Date | | | Amount | Description |
|---|---|---|---|---|
| 21JAN | OUR: 0501211985WC | | 154.38 | CDS FUNDING |
| | | | | MONEY TRANSFER CREDIT REC... |
| | | | | FUND YOUR CONTROLLED DISBU... |
| | | | | ACCOUNT ACTIVITY AT JPMC |
| | | | **** Balance **** 154.38 | CLOSING LEDGER BALANCE |
| 21JAN | OUR: 2111000850PP | | | CDS FUNDING |
| 21JAN | | | | MONEY TRANSFER CREDIT REC... |
| 24JAN | OUR: 0501241985WC | | .00 | FUND YOUR CONTROLLED DISBU... |
| | | | 2,543.11 | ACCOUNT ACTIVITY AT JPMC |
| | | | **** Balance **** 2,543.11 | PACKAGE LISTING |
| | | | | CLOSING LEDGER BALANCE |
| 24JAN | OUR: 2411000848PP | | | CDS FUNDING |
| 24JAN | | | | MONEY TRANSFER CREDIT REC... |
| 25JAN | OUR: 0501251985WC | | .00 | FUND YOUR CONTROLLED ACTIVITY AT JPMC |
| | | | 32,350.30 | ACCOUNT ACTIVITY AT JPMC |
| | | | **** Balance **** 32,350.30 | PACKAGE LISTING |
| | | | | CLOSING LEDGER BALANCE |
| 25JAN | OUR: 2511000834PP | | | CDS FUNDING |
| 26JAN | | | | MONEY TRANSFER CREDIT REC... |
| 26JAN | OUR: 0501261985WC | | .00 | FUND YOUR CONTROLLED DISBU... |
| | | | 38,748.72 | ACCOUNT ACTIVITY AT JPMC |
| | | | **** Balance **** 38,748.72 | PACKAGE LISTING |
| | | | | CLOSING LEDGER BALANCE |
| 26JAN | OUR: 2611000840PP | | | CDS FUNDING |
| 26JAN | | | | MONEY TRANSFER CREDIT REC... |
| 27JAN | OUR: 0501271985WC | | .00 | FUND YOUR CONTROLLED ACTIVITY AT JPMC |
| | | | 2,600.40 | ACCOUNT ACTIVITY AT JPMC |
| | | | **** Balance **** 2,600.40 | PACKAGE LISTING |
| | | | | CLOSING LEDGER BALANCE |
| 27JAN | OUR: 2711000838PP | | | CDS FUNDING |
| 27JAN | | | | MONEY TRANSFER CREDIT REC... |
| 28JAN | OUR: 0501281985WC | | .00 | FUND YOUR CONTROLLED ACTIVITY AT JPMC |
| | | | 694.47 | ACCOUNT ACTIVITY AT JPMC |
| | | | **** Balance **** 694.47 | PACKAGE LISTING |
| | | | | CLOSING LEDGER BALANCE |
| 28JAN | OUR: 2811000888PP | | | CDS FUNDING |
| 28JAN | | | | MONEY TRANSFER CREDIT REC... |
| 31JAN | OUR: 0501311985WC | | .00 | FUND YOUR CONTROLLED ACTIVITY AT JPMC |
| | | | 1,915.54 | ACCOUNT ACTIVITY AT JPMC |
| | | | **** Balance **** 1,915.54 | PACKAGE LISTING |
| | | | | CLOSING LEDGER BALANCE |
| 31JAN | OUR: 3111000838PP | | | CDS FUNDING |
| 31JAN | | | .00 | MONEY TRANSFER CREDIT REC... |
| | | | | FUND YOUR CONTROLLED DISBU... |
| | | | | ACCOUNT ACTIVITY AT JPMC |
| | | | | PACKAGE LISTING |
| | | | | CLOSING LEDGER BALANCE |



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

····················SNGLP 28.00                 R1

llhmmhullmhllluuulllhuulullhllhuuhlulll

| Page | 1 of 15 |
|------|---------|

DAREX PR

DAREX PUERTO RICO INC
C/O  W.R. GRACE & CO.
ATTN: PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE, MA                 02140

Account Number: 0/300153/011

**Statement Period**

**Dec 28, 2004 - Jan 27, 2005**

CORPORATE ACCOUNT  AS OF  January 27, 2005            4704  REGULAR STATEMENT

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| **OPENING BALANCE** | | 4,871,311.05 |
| 63 | DEBITS | 291,355.28 |
| | 59 CHECKS | 280,513.81 |
| | 4 NON-CHECKS | 10,841.47 |
| 9 | CREDITS | 702,839.27 |
| | 9 DEPOSITS | 702,839.27 |
| | 0 NON-DEPOSITS | 0.00 |
| **CLOSING LEDGER** | | 5,282,795.04 |

## DEPOSIT LIST

| Deposit No. | Date | Amount | Deposit No. | Date | Amount |
|-------------|------|--------|-------------|------|--------|
| | 12-29 | 171,967.66 | | 01-03 | 83,550.53 |
| | 01-10 | 57,151.82 | | 01-12 | 31,321.18 |
| | 01-18 | 99,254.71 | | 01-21 | 29,498.96 |
| | 01-25 | 146,592.94 | | 01-26 | 57,915.52 |
| | 01-27 | 25,585.95 | | | |

## CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|
| 17283 | 01-20 | 13.00 | 17347 | 12-28 | 972.00 |
| 17356 | 01-03 | 1,935.99 | 17358 | 01-05 | 65.00 |
| 17361 | 01-04 | 254.00 | 17362 | 12-30 | 8,279.94 |
| 17363 | 01-04 | 104.72 | 17364 | 12-30 | 990.00 |
| 17365 | 12-30 | 114.00 | 17366 | 12-31 | 208.00 |
| 17369 | 01-12 | 65,741.00 | 17371 | 01-04 | 8,111.32 |
| 17372 | 01-04 | 22,701.60 | 17373 | 01-04 | 19,354.50 |
| 17374 | 01-18 | 972.00 | 17376 | 01-14 | 444.71 |
| 17377 | 01-19 | 100.50 | 17378 | 01-19 | 125.95 |
| 17379 | 01-14 | 1,530.99 | 17380 | 01-10 | 640.00 |
| 17381 | 01-05 | 300.00 | 17382 | 01-05 | 13,048.42 |
| 17383 | 01-18 | 68.00 | 17384 | 01-19 | 98.00 |
| 17385 | 01-18 | 49.00 | 17386 | 01-21 | 235.24 |
| 17387 | 01-21 | 50.00 | 17388 | 01-19 | 1,095.00 |
| 17389 | 01-12 | 1,500.00 | 17390 | 01-12 | 50.00 |

ANY ERROR OR OMISSION ON THIS STATEMENT MUST BE NOTIFIED IN WRITING TO THE ATTENTION OF CITISERVICE UNIT, PO BOX 70301, SAN JUAN, PR 00936-8301; OR CONTACT CITISERVICE AT (787) 771-2800 WITHIN THIRTY (30) DAYS FROM MAILING DATE. YOU  ALSO CAN SEND A MESSAGE USING OUR ELECTRONIC MAIL MESSENGER: citiservice.pr@citicorp.com. FAILURE TO DO SO WILL SIGNIFY THAT THE STATEMENT IS CORRECT.

DAREX PR

DAREX PUERTO RICO INC

**Account Number: 0/300153/011**

**Statement Period**

**Dec 28, 2004 - Jan 27, 2005**

## CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|
| 17392 | 01-18 | 1,276.00 | 17393 | 01-11 | 16,073.16 |
| 17394 | 01-13 | 12,903.00 | 17395 | 01-12 | 4,404.40 |
| 17396 | 01-18 | 68.00 | 17397 | 01-19 | 75.00 |
| 17398 | 01-13 | 5,462.52 | 17399 | 01-12 | 2,334.25 |
| 17400 | 01-12 | 1,050.00 | 17401 | 01-19 | 124.31 |
| 17403 | 01-21 | 7,375.29 | 17404 | 01-21 | 3,573.48 |
| 17405 | 01-25 | 972.00 | 17406 | 01-20 | 4,116.00 |
| 17407 | 01-21 | 46,545.83 | 17408 | 01-26 | 18.79 |
| 17410 | 01-21 | 6,665.91 | 17411 | 01-20 | 185.87 |
| 17412 | 01-27 | 243.00 | 17413 | 01-20 | 10,044.00 |
| 17415 | 01-25 | 294.92 | 101496 | 12-31 | 1,172.61 |
| 101497 | 12-30 | 1,142.68 | 101498 | 12-29 | 860.75 |
| 101499 | 01-18 | 903.87 | 101500 | 01-19 | 1,088.33 |
| 101501 | 01-18 | 766.97 | 101502 | 01-27 | 903.87 |
| 101504 | 01-26 | 716.12 | | | |

1172.61 + 860.75 + 1142.68 = 3176.04
   Payroll    7555.20

## DESCRIPTIVE ITEMS

| Date | Description | Serial No | Debits | Credits | Balance |
|------|-------------|-----------|--------|---------|---------|
| 12-28 | OPENING BALANCE | | | | |
| 12-28 | TOTAL CHECKS PAID | | | | 4,871,311.05 |
| 12-29 | TOTAL CHECKS PAID | | 972.00 | | 4,870,339.05 |
| 12-29 | TOTAL DEPOSITS | | 860.75 | | |
| 12-30 | TOTAL CHECKS PAID | | | 171,967.66 | 5,041,445.96 |
| 12-31 | TOTAL CHECKS PAID | | 10,526.62 | | 5,030,919.34 |
| 01-03 | TOTAL CHECKS PAID | | 1,380.61 | | 5,029,538.73 |
| 01-03 | TOTAL DEPOSITS | | 1,935.99 | | |
| 01-04 | TOTAL CHECKS PAID | | | 83,550.53 | 5,111,153.27 |
| 01-05 | TOTAL CHECKS PAID | | 50,526.14 | | 5,060,627.13 |
| 01-10 | TOTAL CHECKS PAID | | 13,413.42 | | 5,047,213.71 |
| 01-10 | TOTAL DEPOSITS | | 640.00 | | |
| 01-11 | NAME: TAX SERVICE 702 ENTRY DESC: PMT IMPND INDIVIDUAL ID: C3953-004492836 | | 1,254.66 | 57,151.82 | 5,103,725.53 |
| 01-11 | TOTAL CHECKS PAID | | 16,073.16 | | |
| 01-12 | TOTAL CHECKS PAID | | 75,079.65 | | 5,086,397.71 |
| 01-12 | TOTAL DEPOSITS | | | | |
| 01-13 | TOTAL CHECKS PAID | | 18,365.52 | 31,321.18 | 5,042,639.24 |
| 01-14 | TOTAL CHECKS PAID | | 1,975.70 | | 5,024,273.72 |
| 01-18 | TOTAL CHECKS PAID | | 4,103.84 | | 5,022,298.02 |
| 01-18 | TOTAL DEPOSITS | | | | |
| 01-19 | TOTAL CHECKS PAID | | | 99,254.71 | 5,117,448.89 |
| 01-20 | TOTAL CHECKS PAID | | 2,707.09 | | 5,114,741.80 |
| 01-21 | TOTAL CHECKS PAID | | 14,358.87 | | 5,100,382.93 |
| 01-21 | TOTAL DEPOSITS | | 64,445.75 | | |
| 01-25 | NAME: TAX SERVICE 702 ENTRY DESC: | | 1,230.39 | 29,498.96 | 5,065,436.14 |

A member of citigroup



**Citigroup**

**Citibank, N.A. - Puerto Rico**
**Member FDIC**

Page    3 of  15

DAREX PR

DAREX PUERTO RICO INC

**Account Number: 0/300153/011**
**Statement Period**
**Dec 28, 2004 - Jan 27, 2005**

## DESCRIPTIVE ITEMS

| Date | Description | Serial No | Debits | Credits | Balance |
|------|-------------|-----------|--------|---------|---------|
| | PMT IMPND INDIVIDUAL ID: C3953-004563613 | | | | |
| 01-25 | CHARGE BACK ITEM NOT RE-DEPOSITED INSUFFICIENT FUNDS CUST.REF: 0 ACTION: DEBIT CHECK NO:    265  00 BANK: B.POPULAR RETURNED TIMES: 1 BENEF: 0 | | 3,567.18 | | |
| 01-25 | CHARGE BACK ITEM NOT RE-DEPOSITED INSUFFICIENT FUNDS CUST.REF: 0 ACTION: DEBIT CHECK NO:   2663  00 BANK: B.POPULAR RETURNED TIMES: 1 BENEF: 0 | | 4,789.24 | | |
| 01-25 | TOTAL CHECKS PAID | | 1,266.92 | | |
| 01-25 | TOTAL DEPOSITS | | | 146,592.94 | 5,201,175.35 |
| 01-26 | TOTAL CHECKS PAID | | 734.91 | | |
| 01-26 | TOTAL DEPOSITS | | | 57,915.52 | 5,258,355.96 |
| 01-27 | TOTAL CHECKS PAID | | 1,146.87 | | |
| 01-27 | TOTAL DEPOSITS | | | 25,585.95 | 5,282,795.04 |
| 01-27 | CLOSING BALANCE | | | | 5,282,795.04 |
| | **Total Debits/Credits** | | **291,355.28** | **702,839.27** | |

A member of citigroup

**DAREX PR**

DAREX PUERTO RICO INC

**Account Number:** 0/300153/011

**Statement Period**

Dec 28, 2004 - Jan 27, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| 17283 | 01/20/2005 | 13.00 |
| 17347 | 12/28/2004 | 972.00 |
| 17356 | 01/04/2005 | 1,935.99 |
| 17358 | 01/05/2005 | 65.00 |
| 17361 | 01/04/2005 | 254.00 |

A member of citigroup



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

Page    5  of  15

DAREX PR
DAREX PUERTO RICO INC

**Account Number:** 0/300153/011
**Statement Period**
**Dec 28, 2004 - Jan 27, 2005**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

| | | |
|---|---|---|
| 17362 | 12/30/2004 | 8,279.94 |
| 17363 | 01/04/2005 | 104.72 |
| 17364 | 12/30/2004 | 990.00 |
| 17365 | 12/30/2004 | 114.00 |
| 17366 | 12/31/2004 | 208.00 |

A member of citigroup

**DAREX PR**

DAREX PUERTO RICO INC

**Account Number:** 0/300153/011
**Statement Period**
Dec 28, 2004 - Jan 27, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| Check | Date | Amount |
|---|---|---|
| 17369 | 01/12/2005 | 65,741.00 |
| 17371 | 01/05/2005 | 8,111.32 |
| 17372 | 01/05/2005 | 22,701.60 |
| 17373 | 01/05/2005 | 19,354.50 |
| 17374 | 01/18/2005 | 972.00 |

A member of citigroup



**citigroup**

Citibank, N.A. - Puerto Rico
Member FDIC

Page    7 of 15

**DAREX PR**
DAREX PUERTO RICO INC

Account Number: 0/300153/011
**Statement Period**
Dec 28, 2004 - Jan 27, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

| Check No. | Date | Amount |
|---|---|---|
| 17376 | 01/14/2005 | 444.71 |
| 17377 | 01/19/2005 | 100.50 |
| 17378 | 01/19/2005 | 125.95 |
| 17379 | 01/14/2005 | 1,530.99 |
| 17380 | 01/10/2005 | 640.00 |

A member of citigroup

DAREX PUERTO RICO INC

**Account Number:** 0/300153/011

**Statement Period**

**Dec 28, 2004 - Jan 27, 2005**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 17381 | 01/05/2005 | 300.00 |
| 17382 | 01/06/2005 | 13,048.42 |
| 17383 | 01/18/2005 | 68.00 |
| 17384 | 01/19/2005 | 98.00 |
| 17385 | 01/18/2005 | 49.00 |

A member of citigroup



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

Page    9 of 15

DAREX PR

DAREX PUERTO RICO INC

**Account Number: 0/300153/011**
**Statement Period**
**Dec 28, 2004 - Jan 27, 2005**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 17386 | 01/21/2005 | 235.24 |
| 17387 | 01/21/2005 | 50.00 |
| 17388 | 01/19/2005 | 1,095.00 |
| 17389 | 01/12/2005 | 1,500.00 |
| 17390 | 01/12/2005 | 50.00 |

A member of citigroup

**DAREX PR**

DAREX PUERTO RICO INC

Account Number: 0/300153/011

Statement Period

Dec 28, 2004 - Jan 27, 2005

Citibank. N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| Check No. | Date | Amount |
|---|---|---|
| 17392 | 01/18/2005 | 1,276.00 |
| 17393 | 01/12/2005 | 16,073.16 |
| 17394 | 01/14/2005 | 12,903.00 |
| 17395 | 01/13/2005 | 4,404.40 |
| 17396 | 01/18/2005 | 68.00 |

A member of citigroup



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

Page    11  of  15

**DAREX PR**
DAREX PUERTO RICO INC

Account Number: 0/300153/011

**Statement Period**

**Dec 28, 2004 - Jan 27, 2005**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

| | | |
|---|---|---|
| 17397 | 01/19/2005 | 75.00 |
| 17398 | 01/13/2005 | 5,462.52 |
| 17399 | 01/12/2005 | 2,334.25 |
| 17400 | 01/12/2005 | 1,050.00 |
| 17401 | 01/19/2005 | 124.31 |

| | | |
|---|---|---|
| 17397 | 01/19/2005 | 75.00 |
| 17398 | 01/13/2005 | 5,462.52 |
| 17399 | 01/12/2005 | 2,334.25 |
| 17400 | 01/12/2005 | 1,050.00 |
| 17401 | 01/19/2005 | 124.31 |

A member of citigroup

DAREX PR

DAREX PUERTO RICO INC

**Account Number: 0/300153/011**

**Statement Period**

**Dec 28, 2004 - Jan 27, 2005**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

| | | |
|---|---|---|
| 17403 | 01/24/2005 | 7,375.29 |
| 17404 | 01/24/2005 | 3,573.48 |
| 17405 | 01/25/2005 | 972.00 |
| 17406 | 01/20/2005 | 4,116.00 |
| 17407 | 01/24/2005 | 46,545.83 |



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

Page    13 of 15

DAREX PR

DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
Dec 28, 2004 - Jan 27, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

| | | | | | | |
|---|---|---|---|---|---|---|
| 17408 | 01/26/2005 | 18.79 | | 17408 | 01/26/2005 | 18.79 |
| 17410 | 01/24/2005 | 6,665.91 | | 17410 | 01/24/2005 | 6,665.91 |
| 17411 | 01/21/2005 | 185.87 | | 17411 | 01/21/2005 | 185.87 |
| 17412 | 01/27/2005 | 243.00 | | 17412 | 01/27/2005 | 243.00 |
| 17413 | 01/21/2005 | 10,044.00 | | 17413 | 01/21/2005 | 10,044.00 |

A member of citigroup

**DAREX PR**

DAREX PUERTO RICO INC

Account Number: 0/300153/011

Statement Period

Dec 28, 2004 - Jan 27, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 17415 | 01/25/2005 | 294.92 |
| 101496 | 12/31/2004 | 1,172.61 |
| 101497 | 12/30/2004 | 1,142.68 |
| 101498 | 12/29/2004 | 860.75 |
| 101499 | 01/18/2005 | 903.87 |

A member of citigroup



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

Page    15  of  15

DAREX PR
DAREX PUERTO RICO INC

Account Number: 0/300153/011
**Statement Period**
Dec 28, 2004 - Jan 27, 2005

Citibank, N.A. certifice que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

| 101500 | 01/19/2005 | 1,088.33 |
| 101501 | 01/18/2005 | 766.97 |
| 101502 | 01/27/2005 | 903.87 |
| 101504 | 01/26/2005 | 716.12 |

| 101500 | 01/19/2005 | 1,088.33 |
| 101501 | 01/18/2005 | 766.97 |
| 101502 | 01/27/2005 | 903.87 |
| 101504 | 01/26/2005 | 716.12 |