# EXHIBIT A

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |
| | ) | **Objection Date: February 1, 2005, at 4:00 p.m.** |
| | | **Hearing Date: Scheduled if Necessary (Negative Notice)** |

**FORTY-THIRD MONTHLY APPLICATION OF
PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C.
FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT
OF EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR THE PERIOD
FROM OCTOBER 1, 2004 THROUGH OCTOBER 31, 2004**

| | |
|---|---|
| Name of Applicant: | Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C. |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | October 1, 2004 through October 31, 2004 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $48,426.50 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $38,476.13 |

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

-1-

DOCKET # 7542
DATE 1|12|05

This is a:     xx monthly          _ interim          _ final application.

The total time expended for preparation of this fee application is approximately 2

hours and the corresponding compensation requested is approximately $800.00.[2]

## PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01– 04/30/01 | $62,472.75 | $23,277.13 | $ 62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01– 05/31/01 | $29,929.00 | $15,670.64 | $ 29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01– 06/30/01 | $30,195.50 | $37,763.45 | $ 30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01– 07/31/01 | $17,040.50 | $20,323.76 | $ 17,040.50 | $18,184.95[3] |
| 10/31/01 | 08/01/01– 08/31/01 | $ 9,407.50 | $20,486.61 | $ 9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01– 09/30/01 | $13,158.00 | $10,035.46 | $ 13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01– 10/31/01 | $13,420.75 | $ 8,922.92 | $ 13,420.75 | $ 8,922.92 |
| 1/22/02 | 11/01/01– 11/30/01 | $39,991.50 | $22,398.11 | $ 39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $35,017.00 | $13,575.07 | $ 32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $48,356.50 | $38,671.08 | $ 48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $46,611.50 | $25,627.01 | $ 46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $44,145.00 | $29,280.21 | $ 41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $49,562.00 | $25,475.46 | $ 49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $42,495.50 | $21,543.54 | $ 42,495.50 | $ 21,543.54 |

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZYJ&W's subsequent fee applications.
[3] In the Court's Order approving quarterly fee applications for the First, Second and Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,283.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[4] In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.

-2-

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 08/13/02 | 06/01/02 – 06/30/02 | $ 32,819.00 | $29,869.61 | $ 32,539.00[5] | $29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $ 22,630.00 | $17,187.01 | $ 22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $ 34,536.00 | $45,540.43 | $ 34,536.00 | $ 45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $ 32,858.50 | $33,313.79 | $ 30,731.00[7] | $11,436.76[8] |
| 12/30/02 | 10/01/02 – 10/31/02 | $ 19,370.50 | $24,488.86 | $ 19,370.50 | $ 24,488.86 |
| 01/21/03 | 11/01/02 – 11/30/02 | $ 25,948.50 | $31,181.03 | $ 25,948.50 | $ 31,181.03 |
| 01/30/03 | 12/01/02 – 12/31/02 | $ 16,407.00 | $14,016.95 | $ 16,263.00[9] | $ 14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $ 25,984.50 | $19,035.00 | $ 25,984.50 | $ 19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $ 18,094.50 | $23,616.14 | $ 18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $ 15,853.00 | $15,586.33 | $15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $12,140.50[11] | $17,776.64 | $ 12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $ 13,234.50 | $16,624.15 | $ 13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $ 9,888.50[12] | $14,033.07 | $ 9,888.50 | $ 14,033.07 |

[5] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[6] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.
[7] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[8] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.
[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the 9th Quarterly fee application. This amount reflects the correct amount on the bill attached to the April 2003 fee application.
[12] This amount reflects a voluntary reduction of $1,248.50 from the fees of $11,137.00 by PSZYJ&W for the June 2003 fee application period. The $11,137.00 amount was requested in error in the June 2003 fee application as well as the 9th Quarterly fee application and subsequently approved by Order dated December 15, 2003. The amount listed is the correct amount.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 09/29/03 | 07/01/03 – 07/31/03 | $18,546.50 | $18,663.30 | $ 18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $20,376.00 | $43,075.91 | $ 20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $24,433.50 | $19,744.93 | $24,410.00[13] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $22,988.00 | $30,531.15 | $ 22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $20,729.50 | $33,211.18 | $ 20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $22,073.00 | $19,772.62 | $ 22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $22,238.50 | $13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $20,551.50 | $13,096.88 | $ 20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $25,911.00 | $19,056.44 | $ 25,911.00 | $ 19,056.44 |
| 6/18/04 | 04/01/04 – 04/30/04 | $21,730.50 | $15,444.69 | $ 17,384.40 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $21,891.00 | $20,728.27 | $ 17,512.80 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $25,219.00 | $33,778.62 | $ 20,175.20 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $18,385.50 | $24,458.32 | $ 14,708.40 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $36,394.00 | $45,292.19 | $ 29,115.20 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $30,767.50 | $25,111.50 | Pending | Pending |

---

[13] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.

DOCS_DE:104350.1

## PSZYJ&W PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed[14] | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Shareholder 2000; Joined Firm 2000; Member of DE Bar since 1986 | $595.00 | 0.40 | $    238.00 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $375.00 | 4.10 | $  1,537.50 |
| David W. Carickhoff | Associate 2000; Member of DE Bar since 1998 | $320.00 | 95.10 | $30,432.00 |
| Karina Yee | Paralegal 2000 | $145.00 | 93.70 | $13,586.50 |
| Rita M. Olivere | Case Management Assistant 2000 | $ 75.00 | 0.30 | $      22.50 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $ 70.00 | 0.60 | $      42.00 |
| Christina M. Shaeffer | Case Management Assistant 2001 | $ 60.00 | 39.30 | $  2,358.00 |
| Andrea R. Paul | Case Management Assistant 2001 | $60.00 | 3.50 | $    210.00 |

Total Fees:     $48,426.50
Total Hours:       237.00
Blended Rate:  $   204.33

---

[14] Some professional time that was spent during the Interim Period may be reflected in a subsequent application and some professional time that was spent during the previous Interim Period may be reflected in this Application

## TASK CODE SUMMARY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Asset Disposition | 5.70 | $ 1,456.50 |
| Case Administration | 64.20 | $ 5,675.00 |
| Claims Analysis | 11.70 | $ 2,379.00 |
| Employment Applications, Others | 5.10 | $ 1,212.00 |
| Employee Benefit/Pension | 1.20 | $ 174.00 |
| Fee Applications, Applicant | 6.20 | $ 2,054.50 |
| Fee Applications, Others | 27.20 | $ 4,486.50 |
| Litigation (Non-Bankruptcy) | 42.00 | $ 9,572.50 |
| Operations | 10.70 | $ 2,566.50 |
| Plan and Disclosure Statement | 56.30 | $16,986.00 |
| Stay Litigation | 5.70 | $ 1,561.50 |
| ZAI Science Trial | 1.00 | $ 302.50 |

*(Reminder of page intentionally left blank.)*

-6-

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Working Meal | Healy's | $ 116.05 |
| Delivery/Courier Service | Tri-State | $ 5,802.96 |
| Express Mail | DHL | $ 1,274.74 |
| Fax Transmittal | | $ 4,082.00 |
| Court Research | Pacer | $ 735.70 |
| Postage | U.S. Mail | $ 4,816.15 |
| Reproduction | | $21,369.39 |
| Telephone Expense | | $ 279.14 |

Dated:  ___1/11___ , 2005

PACHULSKI, STANG, ZIEHL, YOUNG, JONES &
WEINTRAUB P.C.

_Laura Davis Jones_

Laura Davis Jones (Bar No. 2436)
Hamid R. Rafatjoo (California Bar No. 181564)
David W. Carickhoff Jr. (Bar No. 3715)
919 North Market Street, 16th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone:  (302) 652-4100
Facsimile:  (302) 652-4400

Co-counsel for Debtors and Debtors in Possession

---

[15] PSZYJ&W may use one or more service providers. The service providers identified herein below are the primary service providers for the categories described.

-7-

## VERIFICATION

STATE OF DELAWARE           :
                            :
COUNTY OF NEW CASTLE :

    David W. Carickhoff, Jr., after being duly sworn according to law, deposes and says:

    a)    I am an associate with the applicant law firm Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C., and have been admitted to appear before this Court.

    b)    I have personally performed many of the legal services rendered by Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C. as counsel to the Debtors and am thoroughly familiar with the other work performed on behalf of the Debtors by the lawyers and paraprofessionals of PSZYJ&W.

    c)    I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief. Moreover, I have reviewed Del.Bankr.LR 2016-2 and the 'Amended Administrative Order Under 11 U.S.C. §§105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members', signed April 17, 2002, and submit that the Application substantially complies with such Rule and Order.

                           David W. Carickhoff, Jr.

SWORN AND SUBSCRIBED
before me this 12th day of January, 2005.

_____
Notary Public
My Commission Expires: 02/11/06

-1-

DOCS_DE:104350.1

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline:  February 1, 2005 at 4:00 p.m.**
**Hearing Date: to be scheduled if necessary**

## FEE DETAIL FOR PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C.'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM OCTOBER 1, 2004 THROUGH OCTOBER 31 , 2004

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

# PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C.

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

October 31, 2004

Invoice Number **63297**      **91100  00001**      **DWC**

David B. Siegel, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia , MD  21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:   September 30, 2004 | $153,761.89 |
| Payments received since last invoice, last payment received -- December 29, 2004 | $73,158.88 |
| Net balance forward | $80,603.01 |

Re:  W.R. Grace and Co.

## Statement of Professional Services Rendered Through    10/31/2004

### Asset Disposition [B130]

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| 10/08/04 | KKY | Draft certification of no objection for debtors' motion to approve settlement with Honeywell re Rte. 440 property | 0.10 | 145.00 | $14.50 |
| 10/08/04 | KKY | Draft certificate of service for certification of no objection for debtors' motion to approve settlement with Honeywell re Rte. 440 property | 0.10 | 145.00 | $14.50 |
| 10/08/04 | DWC | Review and revise motion to assume and assign York, PA lease. | 1.20 | 320.00 | $384.00 |
| 10/11/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.1) certification of no objection re motion to approve settlement agreement with Honeywell International re Rte. 440 property | 0.30 | 145.00 | $43.50 |
| 10/11/04 | KKY | File (.1) and prepare for filing (.1) certificate of service for certification of no objection re motion to approve settlement agreement with Honeywell International re Rte. 440 property | 0.20 | 145.00 | $29.00 |
| 10/12/04 | KKY | File (.1), prepare for filing (.1), and e-mail (.1) to Chambers  certification of counsel for proposed revised order approving settlement agreement with Honeywell re Rte. 440 property | 0.30 | 145.00 | $43.50 |
| 10/20/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) thirteenth quarterly status report of sale of assets for July 1, 2004 through September 30, 2004 | 0.40 | 145.00 | $58.00 |
| 10/20/04 | KKY | File (.1) and prepare for filing (.1) certificate of service for thirteenth quarterly status report of sale of assets for July 1, 2004 through September 30, 2004 | 0.20 | 145.00 | $29.00 |
| 10/27/04 | KKY | Serve [signed] order approving settlement with Honeywell re Rte. 440 property | 0.10 | 145.00 | $14.50 |
| 10/27/04 | KKY | Prepare Honeywell service list | 0.10 | 145.00 | $14.50 |

Invoice number  63297        91100   00001                                    Page  2

| 10/27/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] order approving settlement with Honeywell re Rte. 440 property | 0.30 | 145.00 | $43.50 |
|---|---|---|---|---|---|
| 10/27/04 | DWC | Review Notice of Notification procedures re: stock sales and coordinate mass service and publication re: same. | 0.60 | 320.00 | $192.00 |
| 10/28/04 | DWC | Emails with BMC re: service issues on Stock Trading Notice. | 0.30 | 320.00 | $96.00 |
| 10/12/04 | DWC | Draft certification of counsel re: Honeywell Settlement and finalize proposed order. | 0.90 | 320.00 | $288.00 |
| 10/15/04 | DWC | Emails re: Honeywell settlement and review draft of amended order. | 0.60 | 320.00 | $192.00 |
| | | **Task Code Total** | **5.70** | | **$1,456.50** |

### Case Administration [B110]

| 10/01/04 | CMS | Prepare Hearing Notebook for 10/6/2004 hearing. | 0.70 | 60.00 | $42.00 |
|---|---|---|---|---|---|
| 10/01/04 | CMS | Prepare Hearing Notebook for 10/25/04 hearing. | 4.90 | 60.00 | $294.00 |
| 10/01/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.30 | 145.00 | $43.50 |
| 10/01/04 | KKY | Review docket | 0.10 | 145.00 | $14.50 |
| 10/04/04 | CMS | Prepare Hearing Notebook for 10/6/04 hearing. | 0.60 | 60.00 | $36.00 |
| 10/04/04 | CMS | Prepare Hearing Notebook for 10/25/04 hearing. | 3.10 | 60.00 | $186.00 |
| 10/04/04 | KKY | Review docket | 0.40 | 145.00 | $58.00 |
| 10/04/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.50 | 145.00 | $72.50 |
| 10/05/04 | SLP | Maintain docket control. | 0.30 | 70.00 | $21.00 |
| 10/05/04 | CMS | Prepare Hearing book for 10/25/04 hearing. | 2.00 | 60.00 | $120.00 |
| 10/05/04 | KKY | Review docket | 0.20 | 145.00 | $29.00 |
| 10/05/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.30 | 145.00 | $43.50 |
| 10/05/04 | KKY | Update critical dates | 0.30 | 145.00 | $43.50 |
| 10/05/04 | DWC | Review August monthly operating report. | 0.40 | 320.00 | $128.00 |
| 10/06/04 | CMS | Prepare Hearing Notebook for 10/25/04 hearing. | 2.30 | 60.00 | $138.00 |
| 10/06/04 | KKY | Update critical dates | 0.30 | 145.00 | $43.50 |
| 10/06/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.40 | 145.00 | $58.00 |
| 10/06/04 | KKY | Review docket | 0.20 | 145.00 | $29.00 |
| 10/07/04 | CMS | Prepare Hearing Notebook for 10/25/04. | 3.10 | 60.00 | $186.00 |
| 10/07/04 | KKY | Update critical dates | 0.40 | 145.00 | $58.00 |
| 10/07/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.30 | 145.00 | $43.50 |
| 10/07/04 | KKY | Review docket | 0.20 | 145.00 | $29.00 |
| 10/08/04 | CMS | Prepare Hearing Notebook for 10/25/04 hearing. | 0.30 | 60.00 | $18.00 |
| 10/08/04 | KKY | Update and circulate critical dates | 0.30 | 145.00 | $43.50 |
| 10/11/04 | CMS | Prepare Hearing Notebook for 10/25/2004 hearing. | 2.60 | 60.00 | $156.00 |
| 10/11/04 | KKY | Review docket | 0.30 | 145.00 | $43.50 |

**Invoice number 63297**      91100  00001                                    **Page 3**

| | | | | | |
|---|---|---|---|---|---|
| 10/11/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.40 | 145.00 | $58.00 |
| 10/12/04 | KKY | Review daily docket | 0.20 | 145.00 | $29.00 |
| 10/12/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.50 | 145.00 | $72.50 |
| 10/12/04 | KKY | Update critical dates | 0.40 | 145.00 | $58.00 |
| 10/13/04 | CMS | Prepare Hearing Notebook for 10/25/04 hearing. | 0.60 | 60.00 | $36.00 |
| 10/13/04 | KKY | Update critical dates | 0.40 | 145.00 | $58.00 |
| 10/13/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.50 | 145.00 | $72.50 |
| 10/13/04 | KKY | Review docket | 0.30 | 145.00 | $43.50 |
| 10/14/04 | KKY | Update critical dates | 0.30 | 145.00 | $43.50 |
| 10/14/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.40 | 145.00 | $58.00 |
| 10/14/04 | KKY | Review docket | 0.30 | 145.00 | $43.50 |
| 10/15/04 | ARP | Prepare hearing notebook. | 3.50 | 60.00 | $210.00 |
| 10/15/04 | KKY | Update and circulate critical dates | 0.30 | 145.00 | $43.50 |
| 10/15/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.20 | 145.00 | $29.00 |
| 10/15/04 | KKY | Review docket | 0.20 | 145.00 | $29.00 |
| 10/18/04 | KKY | Review docket | 0.20 | 145.00 | $29.00 |
| 10/18/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.30 | 145.00 | $43.50 |
| 10/19/04 | CMS | Prepare Hearing Notebook for 10/25/04 hearing. | 1.40 | 60.00 | $84.00 |
| 10/19/04 | KKY | Update critical dates | 0.20 | 145.00 | $29.00 |
| 10/19/04 | KKY | Review docket | 0.30 | 145.00 | $43.50 |
| 10/19/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.30 | 145.00 | $43.50 |
| 10/20/04 | RMO | Maintain document control. | 0.10 | 75.00 | $7.50 |
| 10/20/04 | CMS | Prepare Amended Hearing Notebook for 10/25/04 hearing. | 0.70 | 60.00 | $42.00 |
| 10/20/04 | KKY | Update critical dates | 0.30 | 145.00 | $43.50 |
| 10/20/04 | KKY | Review docket | 0.20 | 145.00 | $29.00 |
| 10/20/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.40 | 145.00 | $58.00 |
| 10/21/04 | CMS | Prepared Amended Hearing Notebook for 10/25/04 hearing. | 1.10 | 60.00 | $66.00 |
| 10/21/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.20 | 145.00 | $29.00 |
| 10/21/04 | KKY | Review docket | 0.20 | 145.00 | $29.00 |
| 10/22/04 | KKY | Review docket | 0.20 | 145.00 | $29.00 |
| 10/22/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.30 | 145.00 | $43.50 |
| 10/22/04 | KKY | Update and circulate critical dates | 0.50 | 145.00 | $72.50 |
| 10/25/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.30 | 145.00 | $43.50 |
| 10/25/04 | KKY | Review docket | 0.20 | 145.00 | $29.00 |
| 10/25/04 | KKY | Update critical dates | 1.00 | 145.00 | $145.00 |

**Invoice number  63297**       91100   00001                                          **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| 10/26/04 | RMO | Maintain document control. | 0.20 | 75.00 | $15.00 |
| 10/26/04 | SLP | Maintain docket control. | 0.30 | 70.00 | $21.00 |
| 10/26/04 | CMS | Prepare Hearing Notebook for 11/15/04 hearing. | 2.90 | 60.00 | $174.00 |
| 10/26/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.20 | 145.00 | $29.00 |
| 10/26/04 | KKY | Review docket | 0.20 | 145.00 | $29.00 |
| 10/27/04 | CMS | Prepare Hearing Notebook for 11/15/04 hearing. | 4.10 | 60.00 | $246.00 |
| 10/27/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.40 | 145.00 | $58.00 |
| 10/27/04 | KKY | Review docket | 0.30 | 145.00 | $43.50 |
| 10/28/04 | CMS | Prepare Hearing Notebook for 11/15/04 hearing. | 4.10 | 60.00 | $246.00 |
| 10/28/04 | KKY | Update critical dates | 0.80 | 145.00 | $116.00 |
| 10/28/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.60 | 145.00 | $87.00 |
| 10/28/04 | KKY | Review docket | 0.30 | 145.00 | $43.50 |
| 10/29/04 | CMS | Prepare Hearing Notebook for 11/15/04. | 4.80 | 60.00 | $288.00 |
| 10/29/04 | KKY | Update and circulate critical dates | 0.50 | 145.00 | $72.50 |
| 10/29/04 | KKY | Review docket | 0.20 | 145.00 | $29.00 |
| 10/29/04 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.30 | 145.00 | $43.50 |
| 10/06/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.3) monthly operating report for August 2004 | 0.50 | 145.00 | $72.50 |
| 10/06/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for monthly operating report for August 2004 | 0.30 | 145.00 | $43.50 |
| 10/21/04 | KKY | Update critical dates | 1.50 | 145.00 | $217.50 |
| | | **Task Code Total** | **64.20** | | **$5,675.00** |

**WRG Claim Analysis**

| | | | | | |
|---|---|---|---|---|---|
| 10/01/04 | DWC | Call with claimant Circle Bar Ranch re: claim. | 0.20 | 320.00 | $64.00 |
| 10/05/04 | DWC | Review and respond to Vicki Finkelstein email re: Coudert Bros. settlement. | 0.20 | 320.00 | $64.00 |
| 10/06/04 | KKY | File (.1) and prepare for filing (.1) affidavit of service for [signed] fourth continuation order granting relief sought in debtors' third omnibus objection to claims (non-substantive) | 0.20 | 145.00 | $29.00 |
| 10/06/04 | KKY | File (.1) and prepare for filing (.1) affidavit of service for [signed] third continuation order granting relief sought in debtors' fourth omnibus objection to claims (substantive) | 0.20 | 145.00 | $29.00 |
| 10/06/04 | KKY | File (.1) and prepare for filing (.1) affidavit of service for [signed] second continuation order granting relief sought in debtors' fifth omnibus objection to claims (substantive) | 0.20 | 145.00 | $29.00 |
| 10/06/04 | KKY | File (.1) and prepare for filing (.1) affidavit of service for [signed] order granting relief sought in debtors' sixth omnibus objection to claims (substantive) | 0.20 | 145.00 | $29.00 |
| 10/08/04 | KKY | Draft certification of no objection for debtors' objection to claim of Massachusettes Dept of Envt Protection | 0.10 | 145.00 | $14.50 |

**Invoice number 63297**         91100   00001                                    **Page  5**

| | | | | | |
|---|---|---|---|---|---|
| 10/08/04 | KKY | Draft certificate of service for certification of no objection for debtors' objection to claim of Massachusettes Dept of Envt Protection | 0.10 | 145.00 | $14.50 |
| 10/11/04 | DWC | Review and respond to emails re: objection to Massachusetts claim. | 0.20 | 320.00 | $64.00 |
| 10/11/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.1) certification of no objection re debtors' objection to claim of Massachusetts Dept of EPA | 0.30 | 145.00 | $43.50 |
| 10/11/04 | KKY | File (.1) and prepare for filing (.1) certificate of service for certification of no objection re debtors' objection to claim of Massachusetts Dept of EPA | 0.20 | 145.00 | $29.00 |
| 10/12/04 | DWC | Draft  Certification of Counsel re: Intercat Motion and finalize proposed order. | 0.60 | 320.00 | $192.00 |
| 10/12/04 | KKY | Draft final agenda for 10/25/04 hearing | 0.50 | 145.00 | $72.50 |
| 10/12/04 | KKY | File (.1), prepare for filing (.1), and e-mail (.1) to Chambers certification of counsel for proposed order denying Intercat's motion for leave to file late proof of claim | 0.30 | 145.00 | $43.50 |
| 10/12/04 | KKY | Respond to e-mail from Tiffany Wood of Kirkland & Ellis re reaffirmation agmt for claim of Belinda Hopek | 0.10 | 145.00 | $14.50 |
| 10/12/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) notice of withdrawal of certification of no objection for debtors' objection to claim of Massachusetts Dept of EPA | 0.30 | 145.00 | $43.50 |
| 10/12/04 | KKY | Telephone conference with Stephanie Cook of Douglas County Treasurer's Office re claim | 0.10 | 145.00 | $14.50 |
| 10/13/04 | KKY | Respond to e-mail from Tiffany Wood of Kirkland & Ellis re reaffirmation agreement in connection with Belinda Hopek claim | 0.10 | 145.00 | $14.50 |
| 10/14/04 | KKY | Update 10/25/04 agenda service list | 0.20 | 145.00 | $29.00 |
| 10/14/04 | KKY | Review and revise 10/25/04 agenda | 0.30 | 145.00 | $43.50 |
| 10/20/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) thirteenth quarterly status report of claims settlements for July 1, 2004 through September 30, 2004 | 0.40 | 145.00 | $58.00 |
| 10/20/04 | KKY | File (.1) and prepare for filing (.1) certificate of service for thirteenth quarterly status report of claims settlements for July 1, 2004 through September 30, 2004 | 0.20 | 145.00 | $29.00 |
| 10/21/04 | DWC | Review and respond to email of counsel for Rocco & Zweifach re: claim objection. | 0.30 | 320.00 | $96.00 |
| 10/22/04 | KKY | Draft (.1), file (.1), serve (.1), and prepare for filing and service (.1) certification of no objection for settlement notice between debtors and Missouri Dept of Natural Resources re claims | 0.40 | 145.00 | $58.00 |
| 10/22/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for certification of no objection for settlement notice between debtors and Missouri Dept of Natural Resources re claims | 0.30 | 145.00 | $43.50 |
| 10/22/04 | KKY | Draft (.1), file (.1), serve (.1), and prepare for filing and service (.1) certification of no objection for settlement notice between debtors and Coudert Brothers re claim | 0.40 | 145.00 | $58.00 |
| 10/22/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for certification of no objection for settlement notice between debtors and Coudert Brothers re claim | 0.30 | 145.00 | $43.50 |

**Invoice number 63297**      91100  00001                                      **Page  6**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/22/04 | KKY | E-mail to Janet Baer of Kirkland & Ellis re certifications of no objection for settlement notices re claims | 0.10 | 145.00 | $14.50 |
| 10/26/04 | KKY | Telephone conference with Tiffany Wood of Kirkland & Ellis re Akzo | 0.10 | 145.00 | $14.50 |
| 10/27/04 | DWC | Review and respond to emails re: Azko settlement. | 0.20 | 320.00 | $64.00 |
| 10/27/04 | KKY | Serve [signed] fifth continuation order granting relief sought in debtors' third omnibus objection to claims (non-substantive) | 0.10 | 145.00 | $14.50 |
| 10/27/04 | KKY | Serve [signed] fourth continuation order granting relief sought in debtors' fourth omnibus objection to claims (substantive) | 0.10 | 145.00 | $14.50 |
| 10/27/04 | KKY | Serve [signed] first continuation order granting relief sought in debtors' sixth omnibus objection to claims (substantive) | 0.10 | 145.00 | $14.50 |
| 10/27/04 | KKY | Serve [signed] third continuation order granting relief sought in debtors' fifth omnibus objection to claims (substantive) | 0.10 | 145.00 | $14.50 |
| 10/27/04 | KKY | Serve [signed] third order granting relief sought in debtors' first omnibus objection to claims (substantive) | 0.10 | 145.00 | $14.50 |
| 10/27/04 | KKY | E-mail (.1) to claims agent re claims orders; and prepare (.1) enclosures to e-mail | 0.20 | 145.00 | $29.00 |
| 10/27/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] fifth continuation order granting relief sought in debtors' third omnibus objection to claims (non-substantive) | 0.30 | 145.00 | $43.50 |
| 10/27/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] fourth continuation order granting relief sought in debtors' fourth omnibus objection to claims (substantive) | 0.30 | 145.00 | $43.50 |
| 10/27/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] first continuation order granting relief sought in debtors' sixth omnibus objection to claims (substantive) | 0.30 | 145.00 | $43.50 |
| 10/27/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] third continuation order granting relief sought in debtors' fifth omnibus objection to claims (substantive) | 0.30 | 145.00 | $43.50 |
| 10/27/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] third order granting relief sought in debtors' first omnibus objection to claims (substantive) | 0.30 | 145.00 | $43.50 |
| 10/28/04 | DWC | Finalize ADR order and draft certification of counsel re: same. | 1.10 | 320.00 | $352.00 |
| 10/29/04 | DWC | Review US Response to Debtors' objection to Mass. EPA claim. | 0.30 | 320.00 | $96.00 |
| 10/29/04 | DWC | Review Mass Dept of EPA response to claim objection. | 0.80 | 320.00 | $256.00 |
| | **Task Code Total** | | **11.70** | | **$2,379.00** |

**WRG-Employ. App., Others**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/07/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) | 0.40 | 145.00 | $58.00 |

Invoice number **63297**    91100  00001                                            **Page 7**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | affidavit of Janet S. Baer in connection with Swidler retention application |  |  |  |
| 10/07/04 | KKY | Draft affidavit of service for affidavit of Janet S. Baer in connection with Swidler retention application | 0.10 | 145.00 | $14.50 |
| 10/12/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) ordinary course professional statement for April 2, 2001 through September 30, 2004 | 0.40 | 145.00 | $58.00 |
| 10/12/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for ordinary course professional statement for April 2, 2001 through September 30, 2004 | 0.30 | 145.00 | $43.50 |
| 10/19/04 | DWC | Call with M. Hurford re: appeal of appointment of Futures Rep and emails re: same. | 0.30 | 320.00 | $96.00 |
| 10/22/04 | KKY | Serve (.1) and prepare for filing and service (.2) Deloitte & Touche retention application | 0.30 | 145.00 | $43.50 |
| 10/22/04 | DWC | Review and revise Deloitte Tax retention papers. | 2.40 | 320.00 | $768.00 |
| 10/26/04 | KKY | Serve revised order requiring filing of 2019 statements | 0.10 | 145.00 | $14.50 |
| 10/26/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for revised order requiring filing of 2019 statements | 0.30 | 145.00 | $43.50 |
| 10/27/04 | KKY | Prepare service list for revised 2019 order | 0.10 | 145.00 | $14.50 |
| 10/27/04 | KKY | Draft affidavit of service for revised 2019 order | 0.10 | 145.00 | $14.50 |
| 10/28/04 | KKY | Serve revised 2019 order | 0.10 | 145.00 | $14.50 |
| 10/28/04 | KKY | File (.1) and prepare for filing (.1) affidavit of service for revised 2019 order | 0.20 | 145.00 | $29.00 |
|  |  | **Task Code Total** | **5.10** |  | **$1,212.00** |

### Employee Benefit/Pension-B220

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 10/08/04 | KKY | Draft certification of no objection for COLI motion | 0.10 | 145.00 | $14.50 |
| 10/08/04 | KKY | Draft certificate of service for certification of no objection for COLI motion | 0.10 | 145.00 | $14.50 |
| 10/11/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.1) certification of no objection re COLI motion | 0.30 | 145.00 | $43.50 |
| 10/11/04 | KKY | File (.1) and prepare for filing (.1) certificate of service for certification of no objection re COLI motion | 0.20 | 145.00 | $29.00 |
| 10/14/04 | KKY | Draft (.1) and prepare for filing (.1) affidavit of service for [signed] order approving COLI motion | 0.20 | 145.00 | $29.00 |
| 10/14/04 | KKY | Serve (.1) and prepare for service (.1) [signed] order approving COLI motion | 0.20 | 145.00 | $29.00 |
| 10/15/04 | KKY | File affidavit of service for [signed] order approving COLI motion | 0.10 | 145.00 | $14.50 |
|  |  | **Task Code Total** | **1.20** |  | **$174.00** |

### WRG-Fee Apps., Applicant

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 10/05/04 | WLR | Correspondence to Liliana Gardiazabal and revise August | 0.30 | 375.00 | $112.50 |

**Invoice number  63297**          91100   00001                                        **Page  8**

|          |       |                                                                                                                                |       |        |           |
|----------|-------|--------------------------------------------------------------------------------------------------------------------------------|-------|--------|-----------|
|          |       | 2004 fee application                                                                                                           |       |        |           |
| 10/08/04 | DWC   | Review PSZYJ&W August fee app.                                                                                                 | 0.40  | 320.00 | $128.00   |
| 10/14/04 | LDJ   | Review and finalize interim fee application (August 2004)                                                                      | 0.20  | 595.00 | $119.00   |
| 10/14/04 | DWC   | Finalize August PSZYJ&W fee application.                                                                                       | 0.20  | 320.00 | $64.00    |
| 10/14/04 | KKY   | File (.1), serve (.1), and prepare for filing and service (.2) forty-first fee application of Pachulski, Stang et al. for August 2004 | 0.40  | 145.00 | $58.00    |
| 10/14/04 | KKY   | Draft affidavit of service for forty-first fee application of Pachulski, Stang et al. for August 2004                          | 0.10  | 145.00 | $14.50    |
| 10/14/04 | WLR   | Prepare September 2004 fee application                                                                                          | 0.80  | 375.00 | $300.00   |
| 10/19/04 | DWC   | Review and execute Cert of No Obj. for PSZYJ&W July fee application.                                                            | 0.10  | 320.00 | $32.00    |
| 10/19/04 | KKY   | Draft (.1), file (.1), serve (.1), and prepare for filing and service (.1) certification of no objection for fortieth fee application of Pachulski Stang et al. for July 2004 | 0.40  | 145.00 | $58.00    |
| 10/21/04 | WLR   | Prepare September 2004 fee application                                                                                          | 0.80  | 375.00 | $300.00   |
| 10/22/04 | WLR   | Review and revise 14th quarterly fee application                                                                               | 0.30  | 375.00 | $112.50   |
| 10/22/04 | WLR   | Correspondence to Cheryl Knotts re September 2004 fee application                                                              | 0.20  | 375.00 | $75.00    |
| 10/22/04 | WLR   | Review and revise September 2004 fee application                                                                               | 0.40  | 375.00 | $150.00   |
| 10/05/04 | WLR   | Review and revise August 2004 fee application                                                                                  | 1.00  | 375.00 | $375.00   |
| 10/10/04 | WLR   | Draft 14th quarterly fee application                                                                                            | 0.30  | 375.00 | $112.50   |
| 10/19/04 | KKY   | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for certification of no objection for fortieth fee application of Pachulski Stang et al. for July 2004 | 0.30  | 145.00 | $43.50    |
|          |       | **Task Code Total**                                                                                                            | **6.20** |        | **$2,054.50** |

**WRG-Fee Applications, Others**

|          |       |                                                                                                                                |       |        |           |
|----------|-------|--------------------------------------------------------------------------------------------------------------------------------|-------|--------|-----------|
| 10/04/04 | KKY   | File (.1), serve (.1), and prepare for filing and service (.2) fifteenth fee application of Deloitte & Touche for April 2004    | 0.40  | 145.00 | $58.00    |
| 10/04/04 | KKY   | File (.1), serve (.1), and prepare for filing and service (.2) sixteenth fee application of Deloitte & Touche for May 2004      | 0.40  | 145.00 | $58.00    |
| 10/04/04 | KKY   | File (.1), serve (.1), and prepare for filing and service (.2) seventeenth fee application of Deloitte & Touche for June 2004   | 0.40  | 145.00 | $58.00    |
| 10/04/04 | KKY   | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for fifteenth fee application of Deloitte & Touche for April 2004 | 0.30  | 145.00 | $43.50    |
| 10/04/04 | KKY   | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for sixteenth fee application of Deloitte & Touche for May 2004 | 0.30  | 145.00 | $43.50    |
| 10/04/04 | KKY   | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for seventeenth fee application of Deloitte & Touche for June 2004 | 0.30  | 145.00 | $43.50    |
| 10/05/04 | KKY   | Update fee application service list                                                                                            | 0.10  | 145.00 | $14.50    |

**Invoice number 63297**       91100   00001                                      **Page 9**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/06/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) thirteenth Protiviti, Inc. fee app for July 2004 | 0.40 | 145.00 | $58.00 |
| 10/06/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for thirteenth Protiviti, Inc. fee app for July 2004 | 0.30 | 145.00 | $43.50 |
| 10/06/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) thirteenth quarterly fee application of Kirkland & Ellis for April 1, 2004 through June 30, 2004 | 0.40 | 145.00 | $58.00 |
| 10/06/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificates of service for thirteenth quarterly fee application of Kirkland & Ellis for April 1, 2004 through June 30, 2004 | 0.30 | 145.00 | $43.50 |
| 10/06/04 | KKY | Draft notice for thirteenth quarterly fee application of Kirkland & Ellis for April 1, 2004 through June 30, 2004 | 0.10 | 145.00 | $14.50 |
| 10/06/04 | DWC | Review Kirkland & Ellis' 13th quarterly fee application. | 0.30 | 320.00 | $96.00 |
| 10/07/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) fee application of Kirkland & Ellis for August 2004 | 0.40 | 145.00 | $58.00 |
| 10/07/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for fee application of Kirkland & Ellis for August 2004 | 0.30 | 145.00 | $43.50 |
| 10/08/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) forty-first fee application of Wallace King Marraro & Branson for August 2004 | 0.40 | 145.00 | $58.00 |
| 10/08/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for forty-first fee application of Wallace King Marraro & Branson for August 2004 | 0.30 | 145.00 | $43.50 |
| 10/08/04 | KKY | Draft (.1), file (.1), serve (.1), and prepare for filing and service (.1) certification of no objection for Woodcock Washburn fee application for July 2004 | 0.40 | 145.00 | $58.00 |
| 10/08/04 | KKY | Draft (.1), file (.1), serve (.1), and prepare for filing and service (.1) certification of no objection for Casner Edwards et al. fee application for July 2004 | 0.40 | 145.00 | $58.00 |
| 10/08/04 | KKY | Draft (.1), file (.1), serve (.1), and prepare for filing and service (.1) certification of no objection for Kirkland & Ellis fee application for July 2004 | 0.40 | 145.00 | $58.00 |
| 10/08/04 | KKY | Draft (.1), file (.1), serve (.1), and prepare for filing and service (.1) certification of no objection for Carella Byrne et al. fee application for August 2004 | 0.40 | 145.00 | $58.00 |
| 10/08/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for certification of no objection for Woodcock Washburn fee application for July 2004 | 0.30 | 145.00 | $43.50 |
| 10/08/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for certification of no objection for Casner Edwards et al. fee application for July 2004 | 0.30 | 145.00 | $43.50 |
| 10/08/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for certification of no objection for Kirkland & Ellis fee application for July 2004 | 0.30 | 145.00 | $43.50 |
| 10/08/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for certification of no objection for Carella Byrne et al. fee application for August 2004 | 0.30 | 145.00 | $43.50 |
| 10/08/04 | DWC | Review and execute Certs of No Obj. re: Carella Byrne's August fee application; Casner Edwards July fee application; Woodcock's July fee application; Kirkland & Ellis' July fee application. | 0.20 | 320.00 | $64.00 |

**Invoice number 63297**          91100   00001                              **Page   10**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/11/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) thirty-first fee application for Carella Byrne et al. for September 2004 | 0.40 | 145.00 | $58.00 |
| 10/11/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for thirty-first fee application for Carella Byrne et al. for September 2004 | 0.30 | 145.00 | $43.50 |
| 10/12/04 | DWC | Draft notice of OCP compensation through September 30, 2004. | 0.40 | 320.00 | $128.00 |
| 10/13/04 | KKY | Draft (.1), file (.1), serve (.1), and prepare for filing and service (.1) certification of no objection for Pitney Hardin fee application for July 2004 | 0.40 | 145.00 | $58.00 |
| 10/13/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for certification of no objection for Pitney Hardin fee application for July 2004 | 0.30 | 145.00 | $43.50 |
| 10/14/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) forty-first fee application of Pitney Hardin for August 2004 | 0.40 | 145.00 | $58.00 |
| 10/14/04 | KKY | Draft affidavit of service for forty-first fee application of Pitney Hardin for August 2004 | 0.10 | 145.00 | $14.50 |
| 10/15/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) thirty-fifth Casner Edwards fee application for September 2004 | 0.40 | 145.00 | $58.00 |
| 10/15/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for thirty-fifth Casner Edwards fee application for September 2004 | 0.30 | 145.00 | $43.50 |
| 10/18/04 | KKY | Draft certification of no objection for Steptoe's April 2004 fee application | 0.10 | 145.00 | $14.50 |
| 10/18/04 | KKY | Draft certification of no objection for Steptoe's May 2004 fee application | 0.10 | 145.00 | $14.50 |
| 10/18/04 | KKY | Draft certification of no objection for Steptoe's June 2004 fee application | 0.10 | 145.00 | $14.50 |
| 10/18/04 | KKY | Draft certification of no objection for Goodwin Procter's May/June 2004 fee application | 0.10 | 145.00 | $14.50 |
| 10/18/04 | KKY | Draft certification of no objection for Goodwin Procter's July 2004 fee application | 0.10 | 145.00 | $14.50 |
| 10/18/04 | KKY | Draft certification of no objection for Nelson Riley & Mullins' August 2004 fee application | 0.10 | 145.00 | $14.50 |
| 10/18/04 | KKY | Draft certification of no objection for Wallace King Mararro & Branson's July 2004 fee application | 0.10 | 145.00 | $14.50 |
| 10/18/04 | KKY | Draft certificate of service for certification of no objection for Steptoe April 2004 fee application | 0.10 | 145.00 | $14.50 |
| 10/18/04 | KKY | Draft certificate of service for certification of no objection for Steptoe's May 2004 fee application | 0.10 | 145.00 | $14.50 |
| 10/18/04 | KKY | Draft certificate of service for certification of no objection for Steptoe's June 2004 fee application | 0.10 | 145.00 | $14.50 |
| 10/18/04 | KKY | Draft certificate of service for certification of no objection for Goodwin Procter's May/June 2004 fee application | 0.10 | 145.00 | $14.50 |
| 10/18/04 | KKY | Draft certificate of service for certification of no objection for Goodwin Procter's July 2004 fee application | 0.10 | 145.00 | $14.50 |
| 10/18/04 | KKY | Draft certificate of service for certification of no objection for Nelson Riley & Mullins' August 2004 fee application | 0.10 | 145.00 | $14.50 |
| 10/18/04 | KKY | Draft certificate of service for certification of no objection | 0.10 | 145.00 | $14.50 |

**Invoice number 63297**       91100   00001                                    **Page  11**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | for Wallace King Marraro & Branson's July 2004 fee application | | | |
| 10/19/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.1) certification of no objection for fee application of Steptoe & Johnson for April 2004 | 0.30 | 145.00 | $43.50 |
| 10/19/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.1) certification of no objection for fee application of Steptoe & Johnson for May 2004 | 0.30 | 145.00 | $43.50 |
| 10/19/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.1) certification of no objection for fee application of Steptoe & Johnson for June 2004 | 0.30 | 145.00 | $43.50 |
| 10/19/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.1) certification of no objection for sixth fee application of Goodwin Procter for May and June 2004 | 0.30 | 145.00 | $43.50 |
| 10/19/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.1) certification of no objection for seventh fee application of Goodwin Procter for July 2004 | 0.30 | 145.00 | $43.50 |
| 10/19/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.1) certification of no objection for fortieth fee application of Wallace King Marraro & Branson for July 2004 | 0.30 | 145.00 | $43.50 |
| 10/19/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.1) certification of no objection for fee application of Nelson Mullins Riley & Scarborough for August 2004 | 0.30 | 145.00 | $43.50 |
| 10/19/04 | KKY | File (.1) and prepare for filing (.1) certificate of service for certification of no objection for fee application of Steptoe & Johnson for April 2004 | 0.20 | 145.00 | $29.00 |
| 10/19/04 | KKY | File (.1) and prepare for filing (.1) certificate of service for certification of no objection for fee application of Steptoe & Johnson for May 2004 | 0.20 | 145.00 | $29.00 |
| 10/19/04 | KKY | File (.1) and prepare for filing (.1) certificate of service for certification of no objection for fee application of Steptoe & Johnson for June 2004 | 0.20 | 145.00 | $29.00 |
| 10/19/04 | KKY | File (.1) and prepare for filing (.1) certificate of service for certification of no objection for sixth fee application of Goodwin Procter for May and June 2004 | 0.20 | 145.00 | $29.00 |
| 10/19/04 | KKY | File (.1) and prepare for filing (.1) certificate of service for certification of no objection for seventh fee application of Goodwin Procter for July 2004 | 0.20 | 145.00 | $29.00 |
| 10/19/04 | KKY | File (.1) and prepare for filing (.1) certificate of service for certification of no objection for fortieth fee application of Wallace King Marraro & Branson for July 2004 | 0.20 | 145.00 | $29.00 |
| 10/19/04 | KKY | File (.1) and prepare for filing (.1) certificate of service for certification of no objection for fee application of Nelson Mullins Riley & Scarborough for August 2004 | 0.20 | 145.00 | $29.00 |
| 10/19/04 | DWC | Review and execute Certs of No Obj. for Nelson Mullins August fee application; Goodwin Procter May, June and July fee applications; Wallace King June fee application; Steptoe April, May and June fee applications. | 0.80 | 320.00 | $256.00 |
| 10/19/04 | DWC | Review and respond to Betsy Burn email re: fees and expenses. | 0.20 | 320.00 | $64.00 |
| 10/20/04 | KKY | Draft notice for fourteenth quarterly fee application of Carella Byrne et al. for July 1, 2004 through September 30, 2004 | 0.10 | 145.00 | $14.50 |

**Invoice number 63297**        91100  00001                                        **Page  12**

| | | | | | |
|---|---|---|---|---|---|
| 10/20/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) fourteenth quarterly fee application of Carella Byrne et al. for July 1, 2004 through September 30, 2004 | 0.40 | 145.00 | $58.00 |
| 10/20/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificates of service for fourteenth quarterly fee application of Carella Byrne et al. for July 1, 2004 through September 30, 2004 | 0.30 | 145.00 | $43.50 |
| 10/22/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) Woodcock Washburn fee application for August 2004 | 0.40 | 145.00 | $58.00 |
| 10/22/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for Woodcock Washburn fee application for August 2004 | 0.30 | 145.00 | $43.50 |
| 10/22/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) Nelson Mullins Riley & Scarborough fee application for September 2004 | 0.40 | 145.00 | $58.00 |
| 10/22/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for Nelson Mullins Riley & Scarborough fee application for September 2004 | 0.30 | 145.00 | $43.50 |
| 10/25/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) Latham & Watkins fee application for August 1, 2004 through September 30, 2004 | 0.40 | 145.00 | $58.00 |
| 10/25/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for Latham & Watkins fee application for August 1, 2004 through September 30, 2004 | 0.30 | 145.00 | $43.50 |
| 10/25/04 | KKY | Telephone conference with Jeff LaJava of Latham & Watkins re fee apps | 0.10 | 145.00 | $14.50 |
| 10/26/04 | KKY | Draft (.1), file (.1), serve (.1) and prepare for filing and service (.1) certification of no objection for fifteenth Deloitte & Touche fee application for April 2004 | 0.40 | 145.00 | $58.00 |
| 10/26/04 | KKY | Draft (.1), file (.1), serve (.1) and prepare for filing and service (.1) certification of no objection for sixteenth Deloitte & Touche fee application for May 2004 | 0.40 | 145.00 | $58.00 |
| 10/26/04 | KKY | Draft (.1), file (.1), serve (.1) and prepare for filing and service (.1) certification of no objection for seventeenth Deloitte & Touche fee application for June 2004 | 0.40 | 145.00 | $58.00 |
| 10/26/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for certification of no objection for fifteenth Deloitte & Touche fee application for April 2004 | 0.30 | 145.00 | $43.50 |
| 10/26/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for certification of no objection for sixteenth Deloitte & Touche fee application for May 2004 | 0.30 | 145.00 | $43.50 |
| 10/26/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for certification of no objection for seventeenth Deloitte & Touche fee application for June 2004 | 0.30 | 145.00 | $43.50 |
| 10/26/04 | DWC | Emails and call with Brenda Ward re: Steptoe and Johnson's 13th Quarterly fee application. | 0.30 | 320.00 | $96.00 |
| 10/26/04 | DWC | Review and execute Certs of No Obj. for Deloitte's April, May and June fee applications. | 0.20 | 320.00 | $64.00 |
| 10/27/04 | KKY | Draft (.1), file (.1), serve (.1), and prepare for filing and service (.1) certification of no objection for thirteenth Protiviti fee application for July 2004 | 0.40 | 145.00 | $58.00 |
| 10/27/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for certification of no objection for thirteenth Protiviti fee application for July 2004 | 0.30 | 145.00 | $43.50 |

Invoice number 63297          91100   00001                              Page  13

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/27/04 | KKY | Draft certification of no objection for Kirkland & Ellis fee application for August 2004 | 0.10 | 145.00 | $14.50 |
| 10/27/04 | KKY | Draft certificate of service for certification of no objection for Kirkland & Ellis fee application for August 2004 | 0.10 | 145.00 | $14.50 |
| 10/27/04 | KKY | Draft notice for thirteenth quarterly fee application of Steptoe & Johnson for April 1, 2004 through June 30, 2004 | 0.10 | 145.00 | $14.50 |
| 10/27/04 | KKY | Draft certificates of service for thirteenth quarterly fee application of Steptoe & Johnson for April 1, 2004 through June 30, 2004 | 0.10 | 145.00 | $14.50 |
| 10/27/04 | KKY | Draft notice for fourteenth quarterly fee application of Nelson Riley Mullins & Scarborough for July 1, 2004 through September 30, 2004 | 0.10 | 145.00 | $14.50 |
| 10/27/04 | KKY | Draft certificates of service for fourteenth quarterly fee application of Nelson Riley Mullins & Scarborough for July 1, 2004 through September 30, 2004 | 0.10 | 145.00 | $14.50 |
| 10/27/04 | KKY | Telephone (.1) conference with Matt of Protiviti re fee apps; and review (.1) docket in connection with same | 0.20 | 145.00 | $29.00 |
| 10/27/04 | DWC | Review and execute Cert of No Obj. for Protiniti's July fee application. | 0.10 | 320.00 | $32.00 |
| 10/28/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) thirteenth quarterly fee application of Steptoe & Johnson for April 1, 2004 through June 30, 2004 | 0.40 | 145.00 | $58.00 |
| 10/28/04 | KKY | File (.1) and prepare for filing (.1) certificates of service for thirteenth quarterly fee application of Steptoe & Johnson for April 1, 2004 through June 30, 2004 | 0.20 | 145.00 | $29.00 |
| 10/28/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.4) fourteenth quarterly fee application of Nelson Mullins Riley & Scarborough for July 1, 2004 through September 30, 2004 | 0.60 | 145.00 | $87.00 |
| 10/28/04 | KKY | File (.1) and prepare for filing (.1) certificates of service for fourteenth quarterly fee application of Nelson Mullins Riley & Scarborough for July 1, 2004 through September 30, 2004 | 0.20 | 145.00 | $29.00 |
| 10/28/04 | DWC | Review and execute Cert of No Obj. re: Kirkland & Ellis' August fee application. | 0.10 | 320.00 | $32.00 |
| 10/28/04 | DWC | Review and execute Nelson Mullins' 14th Quarterly fee application and Steptoe's 13th Quarterly fee application. | 0.40 | 320.00 | $128.00 |
| 10/29/04 | KKY | Draft (.1), file (.1), serve (.1), and prepare for filing and service (.1) certification of no objection for forty-first Wallace King Marraro & Branson fee application for August 2004 | 0.40 | 145.00 | $58.00 |
| 10/29/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for certification of no objection for forty-first Wallace King Marraro & Branson fee application for August 2004 | 0.30 | 145.00 | $43.50 |
| 10/29/04 | DWC | Review Cert of No Obj. re: Wallace King August fee application. | 0.10 | 320.00 | $32.00 |
|  | | **Task Code Total** | 27.20 | | $4,486.50 |

Litigation (Non-Bankruptcy)

Invoice number  63297        91100  00001                                    **Page  14**

| | | | | | |
|---|---|---|---|---|---|
| 10/01/04 | KKY | Draft 10/6/04 agenda | 1.00 | 145.00 | $145.00 |
| 10/01/04 | KKY | Prepare service list for 10/6/04 agenda | 0.90 | 145.00 | $130.50 |
| 10/01/04 | KKY | Draft certificate of service for 10/6/04 agenda | 0.10 | 145.00 | $14.50 |
| 10/01/04 | KKY | Update and circulate 10/25/04 agenda | 0.60 | 145.00 | $87.00 |
| 10/01/04 | DWC | Emails to Clerk re: October 6, 2004 hearing and agenda. | 0.40 | 320.00 | $128.00 |
| 10/01/04 | DWC | Review and revise draft agenda re: October 6, 2004 hearing. | 0.30 | 320.00 | $96.00 |
| 10/01/04 | DWC | Call with S. Blatnick re: Scotts Company issues. | 0.20 | 320.00 | $64.00 |
| 10/01/04 | DWC | Call with Jay Hughes re: tobacco litigation. | 0.20 | 320.00 | $64.00 |
| 10/04/04 | KKY | File (.1) and prepare for filing (.1) certificate of service for 10/6/04 agenda | 0.20 | 145.00 | $29.00 |
| 10/04/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) 10/6/04 agenda | 0.40 | 145.00 | $58.00 |
| 10/04/04 | KKY | Update service list for 10/6/04 agenda | 0.20 | 145.00 | $29.00 |
| 10/04/04 | KKY | Review 10/6/04 hearing binders | 0.20 | 145.00 | $29.00 |
| 10/04/04 | DWC | Finalize agenda for October 6, 2004 hearing re: 2019 issues and emails re: same. | 0.50 | 320.00 | $160.00 |
| 10/05/04 | KKY | Update service list for 10/6/04 agenda | 0.30 | 145.00 | $43.50 |
| 10/05/04 | DWC | Review the Scotts Company's complaint for declaratory relief and email to co-counsel re: same. | 0.40 | 320.00 | $128.00 |
| 10/06/04 | DWC | Respond to calls re: today's hearing on 2019 issues. | 0.30 | 320.00 | $96.00 |
| 10/07/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) 10/18/04 agenda | 0.40 | 145.00 | $58.00 |
| 10/07/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for 10/18/04 agenda | 0.30 | 145.00 | $43.50 |
| 10/07/04 | KKY | Prepare service list for 10/18/04 agenda | 1.00 | 145.00 | $145.00 |
| 10/07/04 | KKY | Finalize (.3) preliminary 10/25/04 agenda and e-mail (.1) to Chambers | 0.40 | 145.00 | $58.00 |
| 10/07/04 | KKY | Review hearing binders for 10/25/04 agenda | 0.40 | 145.00 | $58.00 |
| 10/07/04 | DWC | Review notes re: September 27, 2004 hearing re: open issues and email co-counsel re: same. | 0.40 | 320.00 | $128.00 |
| 10/07/04 | DWC | Review and revise draft agenda for October 25, 2004 hearing and emails re: same. | 0.60 | 320.00 | $192.00 |
| 10/08/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) debtors' motion to assume properties in York, PA | 0.40 | 145.00 | $58.00 |
| 10/08/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for debtors' motion to assume properties in York, PA | 0.30 | 145.00 | $43.50 |
| 10/08/04 | KKY | Prepare service list for debtors' motion to assume properties in York, PA | 0.10 | 145.00 | $14.50 |
| 10/08/04 | KKY | Draft certification of no objection for debtors' 365(d)(4) extension motion | 0.10 | 145.00 | $14.50 |
| 10/08/04 | KKY | Draft certificate of service for certification of no objection for debtors' 365(d)(4) extension motion | 0.10 | 145.00 | $14.50 |
| 10/08/04 | DWC | Review Certs of No Obj. re: objection to Mass Dept of Environ. Protection; motion to extend time to assume or reject leases; motion to approve IRS settlement; motion to acquire Flexia roof-underlayment business; motion to approve Honeywell settlement. | 0.30 | 320.00 | $96.00 |

**Invoice number 63297**          91100  00001                                              **Page  15**

| | | | | | |
|---|---|---|---|---|---|
| 10/11/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for debtors' motion to assume properties in York, PA | 0.30 | 145.00 | $43.50 |
| 10/11/04 | KKY | Serve debtors' motion to assume properties in York, PA | 0.10 | 145.00 | $14.50 |
| 10/11/04 | KKY | Update service list re debtors' motion to assume properties in York, PA | 0.10 | 145.00 | $14.50 |
| 10/11/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.1) certification of no objection re 365(d)(4) extension motion | 0.30 | 145.00 | $43.50 |
| 10/11/04 | KKY | File (.1) and prepare for filing (.1) certificate of service for certification of no objection re 365(d)(4) extension motion | 0.20 | 145.00 | $29.00 |
| 10/12/04 | KKY | E-mail to Tiffany Wood of Kirkland & Ellis re omnibus hearing dates | 0.10 | 145.00 | $14.50 |
| 10/12/04 | DWC | Address scheduling and hearing dates in 2005 and emails re: same. | 0.30 | 320.00 | $96.00 |
| 10/12/04 | KKY | Serve (.1) and prepare for service (.1) [signed] order granting debtors' motion to expand preliminary injunction to include actions against Montana Vermiculite Company (Adv. Case No. 01-771) | 0.20 | 145.00 | $29.00 |
| 10/12/04 | KKY | Serve (.1) and prepare for service (.1) memorandum opinion re order granting debtors' motion to expand preliminary injunction to include actions against Montana Vermiculite Company (Adv. Case No. 01-771) | 0.20 | 145.00 | $29.00 |
| 10/12/04 | KKY | Prepare service list for [signed] order granting debtors' motion to expand preliminary injunction to include actions against Montana Vermiculite Company and memorandum opinion (Adv. Case No. 01-771) | 0.30 | 145.00 | $43.50 |
| 10/12/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] order granting debtors' motion to expand preliminary injunction to include actions against Montana Vermiculite Company (Adv. Case No. 01-771) | 0.30 | 145.00 | $43.50 |
| 10/12/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for memorandum opinion re order granting debtors' motion to expand preliminary injunction to include actions against Montana Vermiculite Company (Adv. Case No. 01-771) | 0.30 | 145.00 | $43.50 |
| 10/13/04 | KKY | Prepare service list for 10/25/04 agenda | 1.00 | 145.00 | $145.00 |
| 10/13/04 | KKY | Prepare service list for adversary case (re The Scotts Co. v. Insurance Companies and Debtors) [04-55083] | 0.50 | 145.00 | $72.50 |
| 10/14/04 | KKY | E-mail to claims agent re 365(d)(4) extension order | 0.10 | 145.00 | $14.50 |
| 10/14/04 | KKY | Draft (.1) and prepare for filing (.1) affidavit of service for [signed] 365(d)(4) extension order | 0.20 | 145.00 | $29.00 |
| 10/14/04 | KKY | Serve (.1) and prepare for service (.1) [signed] 365(d)(4) extension order | 0.20 | 145.00 | $29.00 |
| 10/15/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) 10/25/04 agenda | 0.40 | 145.00 | $58.00 |
| 10/15/04 | KKY | Draft affidavit of service for 10/25/04 agenda | 0.10 | 145.00 | $14.50 |
| 10/15/04 | KKY | Review and revise 10/25/04 hearing binders | 1.50 | 145.00 | $217.50 |
| 10/15/04 | KKY | File affidavit of service for [signed] 365(d)(4) extension order | 0.10 | 145.00 | $14.50 |
| 10/15/04 | DWC | Finalize October 25, 2004 agenda notice and emails re: same. | 0.90 | 320.00 | $288.00 |

**Invoice number 63297**       91100   00001                                    **Page 16**

| | | | | | |
|---|---|---|---|---|---|
| 10/15/04 | DWC | Review Scotts Company motion for a temporary stay and motion to shorten the same. | 0.70 | 320.00 | $224.00 |
| 10/18/04 | KKY | E-mail 10/25/04 agenda to client and debtor's counsel | 0.10 | 145.00 | $14.50 |
| 10/18/04 | KKY | Draft amended 10/25/04 agenda | 0.20 | 145.00 | $29.00 |
| 10/19/04 | KKY | Update amended 10/25/04 agenda | 0.30 | 145.00 | $43.50 |
| 10/20/04 | DWC | Call with W. Sparks re: October 25, 2004 hearing. | 0.10 | 320.00 | $32.00 |
| 10/20/04 | DWC | Call to Rick Seftlavin re: October 25, 2004 agenda. | 0.10 | 320.00 | $32.00 |
| 10/21/04 | KKY | Finalize (.2), file (.1), serve (.1), and prepare for filing and service (.2) amended 10/25/04 agenda | 0.60 | 145.00 | $87.00 |
| 10/21/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for amended 10/25/04 agenda | 0.30 | 145.00 | $43.50 |
| 10/21/04 | KKY | Review supplemental materials for 10/25/04 hearing binders | 0.20 | 145.00 | $29.00 |
| 10/21/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) debtors' response in support of The Scotts Company's motion for temporary stay of the Gandy action | 0.40 | 145.00 | $58.00 |
| 10/21/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for debtors' response in support of The Scotts Company's motion for temporary stay of the Gandy action | 0.30 | 145.00 | $43.50 |
| 10/21/04 | KKY | Prepare service list for debtors' response in support of The Scotts Company's motion for temporary stay of the Gandy action | 0.20 | 145.00 | $29.00 |
| 10/21/04 | DWC | Finalize amended agenda and emails re: same. | 0.60 | 320.00 | $192.00 |
| 10/21/04 | DWC | Review and revise Honeywell Order and emails re: same. | 0.40 | 320.00 | $128.00 |
| 10/21/04 | KKY | E-mail to Tiffany Wood of Kirkland & Ellis re 4/18/01 transcript | 0.10 | 145.00 | $14.50 |
| 10/22/04 | KKY | Telephone conference with Meg Manning re 10/25/04 agenda | 0.10 | 145.00 | $14.50 |
| 10/22/04 | KKY | Review and respond to e-mail from Beth at Lukins & Annis re 10/25/04 agenda | 0.10 | 145.00 | $14.50 |
| 10/22/04 | DWC | Review and revise Certs of No Obj. re: settlements with Coudert Brothers and Missouri Department of Natural Resources. | 0.40 | 320.00 | $128.00 |
| 10/22/04 | DWC | Address calls and emails re: October 25, 2004 hearing. | 0.60 | 320.00 | $192.00 |
| 10/22/04 | DWC | Review Scotts Co. Certification of Counsel re: motion for stay. | 0.20 | 320.00 | $64.00 |
| 10/22/04 | DWC | Prepare for October 25, 2004 hearing. | 0.60 | 320.00 | $192.00 |
| 10/25/04 | KKY | Review and respond to voice mail from Jill of Cozen O'Connor re 10/25/04 hearing | 0.10 | 145.00 | $14.50 |
| 10/25/04 | KKY | Telephone conference with Stephanie of Jacobs & Crumplar re 10/25/04 hearing | 0.10 | 145.00 | $14.50 |
| 10/25/04 | DWC | Prepare for and attend omnibus hearing and meet with co-counsel and client re: results of same. | 5.00 | 320.00 | $1,600.00 |
| 10/25/04 | DWC | Review amended 2019 order and email K. Yee re: same. | 0.50 | 320.00 | $160.00 |
| 10/25/04 | DWC | Draft memo re: results of October 25, 2004 hearing. | 0.70 | 320.00 | $224.00 |
| 10/26/04 | KKY | Draft and circulate 11/15/04 agenda | 2.30 | 145.00 | $333.50 |
| 10/26/04 | DWC | Review and revise agenda for November 15, 2004 and emails re: same. | 0.50 | 320.00 | $160.00 |
| 10/27/04 | KKY | Prepare service list for 11/15/04 agenda | 0.20 | 145.00 | $29.00 |

**Invoice number 63297**       91100   00001                                              **Page 17**

| | | | | | |
|---|---|---|---|---|---|
| 10/27/04 | KKY | Update 11/15/04 agenda | 0.20 | 145.00 | $29.00 |
| 10/27/04 | DWC | Review and revise certification of counsel re: Debtors' proposed order staying the Gandy Action and email Sam Blatnick re: same. | 0.40 | 320.00 | $128.00 |
| 10/27/04 | DWC | Draft order re: 2005 hearings and other deadlines and email co-counsel re: same. | 1.20 | 320.00 | $384.00 |
| 10/28/04 | KKY | Review and respond to voice mail message from Dave Pincus of KR Capital Advisors re telephonic appearance for future hearings; and e-mail Vanessa Preston re same | 0.10 | 145.00 | $14.50 |
| 10/28/04 | KKY | E-mail to Vanessa Preston re telephonic appearance of Loizides & Associates for 11/15/04 hearing | 0.10 | 145.00 | $14.50 |
| 10/28/04 | KKY | Update 11/15/04 agenda | 0.50 | 145.00 | $72.50 |
| 10/28/04 | DWC | Review 3rd Circuit decision re: Gerard appeal. | 0.40 | 320.00 | $128.00 |
| 10/28/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) certification of counsel re proposed order re ADR motion | 0.40 | 145.00 | $58.00 |
| 10/28/04 | KKY | Draft affidavit of service for certification of counsel re proposed order re ADR motion | 0.10 | 145.00 | $14.50 |
| 10/28/04 | DWC | Review and revise preliminary agenda for November 15, 2004 hearing. | 0.30 | 320.00 | $96.00 |
| 10/29/04 | KKY | Review hearing binders for 11/15/04 hearing | 0.40 | 145.00 | $58.00 |
| 10/29/04 | KKY | Finalize (.2) and dispatch (.1) preliminary 11/15/04 agenda | 0.30 | 145.00 | $43.50 |
| 10/29/04 | DWC | Review and revise certification of counsel re: Rand Action and emails with S. Blatnick re: same. | 0.60 | 320.00 | $192.00 |
| 10/29/04 | DWC | Review Libby Claimant's motion to extend deadline to file affidavit to establish standing. | 0.30 | 320.00 | $96.00 |
| 10/29/04 | DWC | Review Libby Claimant's limited motion for reconsidertaion of order expanding preliminary injunction re: Montana Vermiculite Co. | 0.30 | 320.00 | $96.00 |
| 10/29/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) certification of counsel for proposed order to The Scotts Company's motion to temporarily stay the Rand action | 0.40 | 145.00 | $58.00 |
| 10/29/04 | KKY | Draft affidavit of service for certification of counsel for proposed order to The Scotts Company's motion to temporarily stay the Rand action | 0.10 | 145.00 | $14.50 |
| 10/21/04 | DWC | Review and revise response in support of The Scotts Company's motion to stay the Ganby Action and emails re: same. | 1.20 | 320.00 | $384.00 |
| | | **Task Code Total** | 42.00 | | $9,572.50 |

**Operations [B210]**

| | | | | | |
|---|---|---|---|---|---|
| 10/20/04 | DWC | Review and revise motion to shorten notice of stock trading motion; review and revise stock trading motion; calls and emails with co-counsel re: same. | 4.20 | 320.00 | $1,344.00 |
| 10/08/04 | KKY | Draft certification of no objection for motion to authorize debtors' to acquire Flexia Corporation's synthetic, roof-underlayment business | 0.10 | 145.00 | $14.50 |
| 10/08/04 | KKY | Draft certificate of service for certification of no objection for motion to authorize debtors' to acquire Flexia | 0.10 | 145.00 | $14.50 |

| | | Corporation's synthetic, roof-underlayment business | | | |
|---|---|---|---|---|---|
| 10/11/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.1) certification of no objection re motion to acquire Flexia Corporation's synthetic, roof-underlayment business | 0.30 | 145.00 | $43.50 |
| 10/11/04 | KKY | File (.1) and prepare for filing (.1) certificate of service for certification of no objection re motion to acquire Flexia Corporation's synthetic, roof-underlayment business | 0.20 | 145.00 | $29.00 |
| 10/14/04 | KKY | Serve (.1) and prepare for service (.1) [signed] order authorizing debtors' to purchase Flexia Corporation's roof-underlayment business | 0.20 | 145.00 | $29.00 |
| 10/14/04 | KKY | Draft (.1) and prepare for filing (.1) affidavit of service for [signed] order authorizing debtors' to purchase Flexia Corporation's roof-underlayment business | 0.20 | 145.00 | $29.00 |
| 10/15/04 | KKY | File affidavit of service for [signed] order authorizing debtors to purchase roof-underlayment business from Flexia Corporation | 0.10 | 145.00 | $14.50 |
| 10/19/04 | DWC | Emails and calls with J. Baer re: motion to limit trading of stock. | 0.40 | 320.00 | $128.00 |
| 10/20/04 | KKY | Prepare service list for prohibition stock motion | 0.80 | 145.00 | $116.00 |
| 10/20/04 | KKY | Prepare for filing and service prohibition stock motion | 1.00 | 145.00 | $145.00 |
| 10/22/04 | KKY | Serve [signed] order approving debtors' motion to shorten time re prohibition stock motion | 0.10 | 145.00 | $14.50 |
| 10/22/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] order approving debtors' motion to shorten time re prohibition stock motion | 0.30 | 145.00 | $43.50 |
| 10/27/04 | DWC | Review orders entered from October 25, 2004 hearing; emails re: service issues; draft notice re: stock trading order. | 1.20 | 320.00 | $384.00 |
| 10/27/04 | KKY | Serve [signed] interim order approving debtors' motion re limiting certain transfers of equity securities and related notice procedures | 0.10 | 145.00 | $14.50 |
| 10/27/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.1) notice of (a) notification procedures applicable to substantial holders of equity securities and (b) notification and hearing procedures for trading in equity securities | 0.30 | 145.00 | $43.50 |
| 10/27/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for notice of (a) notification procedures applicable to substantial holders of equity securities and (b) notification and hearing procedures for trading in equity securities | 0.30 | 145.00 | $43.50 |
| 10/27/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.1) notice of hearing re debtors' motion approving limiting certain transfers of equity securities and related notice procedures | 0.30 | 145.00 | $43.50 |
| 10/27/04 | KKY | File (.1) and prepare for filing (.1) certificate of service for notice of hearing re debtors' motion approving limiting certain transfers of equity securities and related notice procedures | 0.20 | 145.00 | $29.00 |
| 10/27/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] interim order approving debtors' motion re limiting certain transfers of equity securities and related notice procedures | 0.30 | 145.00 | $43.50 |

**Invoice number 63297**       91100   00001                                      **Page 19**

      Task Code Total                                        10.70                    $2,566.50


      **Plan & Disclosure Stmt. [B320]**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/06/04 | LDJ | Telephone conference with Jonathan Friedland regarding plan issues | 0.20 | 595.00 | $119.00 |
| 10/06/04 | DWC | Call with S. Blatnick re: plan issues. | 0.30 | 320.00 | $96.00 |
| 10/07/04 | DWC | Review plan documents. | 1.50 | 320.00 | $480.00 |
| 10/08/04 | DWC | Review plan documents. | 5.50 | 320.00 | $1,760.00 |
| 10/09/04 | DWC | Review plan documents. | 3.50 | 320.00 | $1,120.00 |
| 10/11/04 | KKY | E-mail to Sue Herrschaft at BMC re service of plan | 0.10 | 145.00 | $14.50 |
| 10/11/04 | DWC | Review plan documents. | 5.80 | 320.00 | $1,856.00 |
| 10/12/04 | DWC | Review and provide comments on plan documents. | 6.50 | 320.00 | $2,080.00 |
| 10/13/04 | DWC | Review and provide comments on plan documents (including call with co-counsel and client). | 10.80 | 320.00 | $3,456.00 |
| 10/14/04 | KKY | Assist with preparation of filing and service of plan and disclosure documents | 4.10 | 145.00 | $594.50 |
| 10/14/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) debtors' motion to extend time to file chapter 11 plan of reorganization | 0.40 | 145.00 | $58.00 |
| 10/14/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) motion for leave and motion to shorten time re debtors' motion to extend time to file chapter 11 plan of reorganization | 0.40 | 145.00 | $58.00 |
| 10/14/04 | KKY | File (.1) and prepare for filing (.1) certificate of service for motion for leave and motion to shorten time re debtors' motion to extend time to file chapter 11 plan of reorganization; and debtors' motion to extend time to file chapter 11 plan of reorganization | 0.20 | 145.00 | $29.00 |
| 10/14/04 | DWC | Finalize Plan documents and calls and emails re: same. | 13.80 | 320.00 | $4,416.00 |
| 10/14/04 | DWC | Draft motion to extend time to file plan and motion to shorten notice of same. | 1.40 | 320.00 | $448.00 |
| 10/15/04 | KKY | Serve [signed] order granting debtors' motion for leave and to shorten notice re plan extension motion | 0.10 | 145.00 | $14.50 |
| 10/15/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] order granting debtors' motion for leave and to shorten notice re plan extension motion | 0.30 | 145.00 | $43.50 |
| 10/15/04 | DWC | Emails and calls re: plan extension motion. | 0.40 | 320.00 | $128.00 |
| 10/21/04 | DWC | Review objection to Plan filing extension motion. | 0.40 | 320.00 | $128.00 |
| 10/27/04 | KKY | Serve [signed] order granting debtors' motion to extend time to file plan | 0.10 | 145.00 | $14.50 |
| 10/27/04 | KKY | Prepare service list re objections to debtors' motion to extend time to file plan | 0.10 | 145.00 | $14.50 |
| 10/27/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for [signed] order granting debtors' motion to extend time to file plan | 0.30 | 145.00 | $43.50 |
| 10/28/04 | KKY | Telephone conference with Amit Potoni re plan | 0.10 | 145.00 | $14.50 |

      Task Code Total                                        56.30                    $16,986.00

**Invoice number  63297**        91100  00001                                **Page  20**

### Stay Litigation [B140]

| | | | | | |
|---|---|---|---|---|---|
| 10/07/04 | DWC | Review Town of Acton's stay relief motion and email counsel re: same and timing issues. | 0.90 | 320.00 | $288.00 |
| 10/19/04 | DWC | Calls and emails with counsel for City of Acton re: stay relief and email co-counsel re: same. | 0.40 | 320.00 | $128.00 |
| 10/20/04 | DWC | Review Slaughter supplemental stay relief motion. | 0.40 | 320.00 | $128.00 |
| 10/27/04 | DWC | Review and respond to emails denying Slaughter's stay relief motion, including review of draft orders. | 0.50 | 320.00 | $160.00 |
| 10/28/04 | DWC | Finalize order denying Slaughter's motion for stay relief and draft certification of counsel re: same. | 0.60 | 320.00 | $192.00 |
| 10/28/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) certification of counsel re proposed order denying David Slaughter's motion to lift stay | 0.40 | 145.00 | $58.00 |
| 10/28/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for certification of counsel re proposed order denying David Slaughter's motion to lift stay | 0.30 | 145.00 | $43.50 |
| 10/29/04 | DWC | Review and revise response to Town of Acton's stay relief motion. | 1.40 | 320.00 | $448.00 |
| 10/29/04 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) debtors' response in opposition to the Town of Acton's motion for relief from automatic stay | 0.40 | 145.00 | $58.00 |
| 10/29/04 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for debtors' response in opposition to the Town of Acton's motion for relief from automatic stay | 0.30 | 145.00 | $43.50 |
| 10/29/04 | KKY | Prepare Town of Acton service list | 0.10 | 145.00 | $14.50 |
| | **Task Code Total** | | **5.70** | | **$1,561.50** |

### WRG-ZAI Science Trial

| | | | | | |
|---|---|---|---|---|---|
| 10/07/04 | DWC | Review and execute agenda notice for October 18, 2004 and October 19, 2004 ZAI Trial and emails re: same. | 0.50 | 320.00 | $160.00 |
| 10/11/04 | KKY | Telephone conference with counsel to future reps re 10/18/04 hearing | 0.10 | 145.00 | $14.50 |
| 10/15/04 | DWC | Emails and calls re: ZAI Science Trial hearing. | 0.40 | 320.00 | $128.00 |
| | **Task Code Total** | | **1.00** | | **$302.50** |

### Total professional services:                    237.00              **$48,426.50**

### *Costs Advanced:*

| | | | |
|---|---|---|---|
| 08/03/2004 | PAC | 91100 - 001 PACER charges for 08/03/2004 | $4.62 |
| 08/04/2004 | PAC | 91100 - 001 PACER charges for 08/04/2004 | $97.30 |
| 08/05/2004 | PAC | 91100 - 001 PACER charges for 08/05/2004 | $20.09 |

**Invoice number  63297**        91100  00001                                **Page  21**

| | | | |
|---|---|---|---|
| 08/06/2004 | PAC | 91100 - 001 PACER charges for 08/06/2004 | $15.68 |
| 08/08/2004 | PAC | 91100 - 001 PACER charges for 08/08/2004 | $12.46 |
| 08/10/2004 | PAC | 91100 - 001 PACER charges for 08/10/2004 | $16.24 |
| 08/11/2004 | PAC | 91100 - 001 PACER charges for 08/11/2004 | $28.07 |
| 08/13/2004 | PAC | 91100 - 001 PACER charges for 08/13/2004 | $2.10 |
| 08/14/2004 | PAC | 91100 - 001 PACER charges for 08/14/2004 | $22.05 |
| 08/17/2004 | PAC | 91100 - 001 PACER charges for 08/17/2004 | $6.93 |
| 08/19/2004 | PAC | 91100 - 001 PACER charges for 08/19/2004 | $19.81 |
| 08/20/2004 | PAC | 91100 - 001 PACER charges for 08/20/2004 | $5.46 |
| 08/21/2004 | PAC | 91100 - 001 PACER charges for 08/21/2004 | $28.35 |
| 08/23/2004 | TC | Telephone Expense---Genesys Conferencing. [E105] | $279.14 |
| 08/24/2004 | PAC | 91100 - 001 PACER charges for 08/24/2004 | $12.74 |
| 08/26/2004 | PAC | 91100 - 001 PACER charges for 08/26/2004 | $15.54 |
| 08/27/2004 | PAC | 91100 - 001 PACER charges for 08/27/2004 | $2.31 |
| 08/28/2004 | PAC | 91100 - 001 PACER charges for 08/28/2004 | $5.74 |
| 08/31/2004 | PAC | 91100 - 001 PACER charges for 08/31/2004 | $0.28 |
| 08/31/2004 | PAC | 91100 - 001 PACER charges for 08/31/2004 | $2.10 |
| 09/03/2004 | RE | Reproduction Expense---Digital Legal Services, LLC. [E101] | $118.08 |
| 09/03/2004 | RE | Reproduction Expense---Digital Legal Services, LLC. Velo binding. [E101] | $4.50 |
| 09/03/2004 | RE | Reproduction Expense---Digital Legal Services, LLC. E-mail [E101] | $25.00 |
| 09/03/2004 | RE | Reproduction Expense---Digital Legal Services, LLC. PDF [E101] | $15.84 |
| 09/03/2004 | RE | Reproduction Expense---Digital Legal Services, LLC. CD Creation [E101] | $35.00 |
| 09/05/2004 | PAC | 91100 - 001 PACER charges for 09/05/2004 | $2.10 |
| 09/09/2004 | PAC | 91100 - 001 PACER charges for 09/09/2004 | $23.45 |
| 09/10/2004 | PAC | 91100 - 001 PACER charges for 09/10/2004 | $7.07 |
| 09/11/2004 | PAC | 91100 - 001 PACER charges for 09/11/2004 | $4.48 |
| 09/14/2004 | PAC | 91100 - 001 PACER charges for 09/14/2004 | $8.96 |
| 09/15/2004 | PAC | 91100 - 001 PACER charges for 09/15/2004 | $3.50 |
| 09/16/2004 | PAC | 91100 - 001 PACER charges for 09/16/2004 | $26.60 |
| 09/17/2004 | PAC | 91100 - 001 PACER charges for 09/17/2004 | $6.51 |
| 09/18/2004 | PAC | 91100 - 001 PACER charges for 09/18/2004 | $8.12 |
| 09/20/2004 | PO | Postage---Digital Legal Services, LLC. [E108] | $1,260.40 |
| 09/20/2004 | RE | Reproduction Expense---Digital Legal Services, LLC. [E101] | $2,245.32 |
| 09/21/2004 | PAC | 91100 - 001 PACER charges for 09/21/2004 | $22.05 |
| 09/22/2004 | PAC | 91100 - 001 PACER charges for 09/22/2004 | $11.76 |
| 09/23/2004 | PAC | 91100 - 001 PACER charges for 09/23/2004 | $2.10 |
| 09/24/2004 | PAC | 91100 - 001 PACER charges for 09/24/2004 | $21.77 |
| 09/26/2004 | PAC | 91100 - 001 PACER charges for 09/26/2004 | $2.10 |
| 09/27/2004 | BM | Business Meal---Healys. [E111] | $19.25 |
| 09/27/2004 | DC | Tristate | $86.00 |

**Invoice number  63297**      91100   00001                          **Page  22**

| Date | Code | Description | Amount |
|---|---|---|---|
| 09/27/2004 | DC | Tristate | $15.00 |
| 09/27/2004 | DH | DHL | $22.18 |
| 09/27/2004 | DH | DHL | $11.07 |
| 09/27/2004 | DH | DHL | $11.07 |
| 09/28/2004 | DC | Tristate | $150.00 |
| 09/28/2004 | DC | Tristate | $15.90 |
| 09/28/2004 | DC | Tristate | $15.90 |
| 09/28/2004 | DC | Tristate | $15.00 |
| 09/28/2004 | DH | DHL | $14.82 |
| 09/28/2004 | DH | DHL | $8.94 |
| 09/28/2004 | DH | DHL | $8.94 |
| 09/28/2004 | PAC | 91100 - 001 PACER charges for 09/28/2004 | $25.76 |
| 09/29/2004 | DC | Tristate | $21.20 |
| 09/29/2004 | DC | Tristate | $5.00 |
| 09/29/2004 | DC | Tristate | $5.00 |
| 09/29/2004 | DC | Tristate | $5.00 |
| 09/29/2004 | DC | Tristate | $5.00 |
| 09/29/2004 | DC | Tristate | $5.00 |
| 09/29/2004 | DC | Tristate | $5.00 |
| 09/29/2004 | DC | Tristate | $5.00 |
| 09/29/2004 | DC | Tristate | $5.00 |
| 09/29/2004 | DC | Tristate | $21.20 |
| 09/29/2004 | DC | Tristate | $15.90 |
| 09/29/2004 | DC | Tristate | $15.90 |
| 09/29/2004 | DC | Tristate | $195.00 |
| 09/29/2004 | DC | Tristate | $15.00 |
| 09/29/2004 | PAC | 91100 - 001 PACER charges for 09/29/2004 | $19.67 |
| 09/30/2004 | DC | Tristate | $15.90 |
| 09/30/2004 | DC | Tristate | $21.20 |
| 09/30/2004 | DC | Tristate | $15.90 |
| 09/30/2004 | DC | Tristate | $195.00 |
| 09/30/2004 | DC | Tristate | $15.00 |
| 09/30/2004 | PAC | 91100 - 001 PACER charges for 09/30/2004 | $28.63 |
| 09/30/2004 | PAC | 91100 - 001 PACER charges for 09/30/2004 | $10.78 |
| 10/01/2004 | DH | DHL | $24.59 |
| 10/01/2004 | DH | DHL | $11.48 |
| 10/01/2004 | DH | DHL | $11.48 |
| 10/01/2004 | DH | DHL | $8.94 |
| 10/01/2004 | DH | DHL | $8.94 |
| 10/01/2004 | DH | DHL | $16.09 |
| 10/01/2004 | DH | DHL | $9.99 |
| 10/01/2004 | PO | Postage | $0.60 |
| 10/01/2004 | RE | (F6 DOC 18 @0.15 PER PG) | $2.70 |

**Invoice number 63297**          91100  00001                              **Page  23**

| | | | |
|---|---|---|---|
| 10/01/2004 | RE | (F5 CORR 20 @0.15 PER PG) | $3.00 |
| 10/02/2004 | PAC | 91100 - 001 PACER charges for 10/02/2004 | $11.55 |
| 10/04/2004 | DC | Tristate | $9.00 |
| 10/04/2004 | DC | Tristate | $15.00 |
| 10/04/2004 | DH | DHL | $14.93 |
| 10/04/2004 | DH | DHL | $8.47 |
| 10/04/2004 | DH | DHL | $8.47 |
| 10/04/2004 | FX | (G2 CORR 6 @1.00 PER PG) | $6.00 |
| 10/04/2004 | FX | (G2 CORR 6 @1.00 PER PG) | $6.00 |
| 10/04/2004 | FX | (G2 CORR 6 @1.00 PER PG) | $6.00 |
| 10/04/2004 | FX | (G2 CORR 6 @1.00 PER PG) | $6.00 |
| 10/04/2004 | FX | (G2 CORR 6 @1.00 PER PG) | $6.00 |
| 10/04/2004 | FX | (G2 CORR 6 @1.00 PER PG) | $6.00 |
| 10/04/2004 | FX | (G2 CORR 6 @1.00 PER PG) | $6.00 |
| 10/04/2004 | FX | (G2 CORR 6 @1.00 PER PG) | $6.00 |
| 10/04/2004 | FX | (G2 CORR 6 @1.00 PER PG) | $6.00 |
| 10/04/2004 | FX | (G2 CORR 6 @1.00 PER PG) | $6.00 |
| 10/04/2004 | FX | (G2 CORR 6 @1.00 PER PG) | $6.00 |
| 10/04/2004 | FX | (G2 CORR 6 @1.00 PER PG) | $6.00 |
| 10/04/2004 | FX | (G2 CORR 6 @1.00 PER PG) | $6.00 |
| 10/04/2004 | FX | (G2 CORR 6 @1.00 PER PG) | $6.00 |
| 10/04/2004 | FX | (G2 CORR 6 @1.00 PER PG) | $6.00 |
| 10/04/2004 | FX | (G2 CORR 6 @1.00 PER PG) | $6.00 |
| 10/04/2004 | FX | (G2 CORR 6 @1.00 PER PG) | $6.00 |
| 10/04/2004 | RE | Reproduction Expense. [E101] | $3.45 |
| 10/04/2004 | RE | (F5 CORR 10 @0.15 PER PG) | $1.50 |
| 10/04/2004 | RE | (F5 CORR 157 @0.15 PER PG) | $23.55 |
| 10/04/2004 | RE | (F5 CORR 4 @0.15 PER PG) | $0.60 |
| 10/04/2004 | RE | (F6 DOC 18 @0.15 PER PG) | $2.70 |
| 10/04/2004 | RE | (G7 CORR 462 @0.15 PER PG) | $69.30 |
| 10/04/2004 | RE | (F5 CORR 24 @0.15 PER PG) | $3.60 |
| 10/04/2004 | RE | (F3 EQU 555 @0.15 PER PG) | $83.25 |
| 10/04/2004 | RE | (G8 A 244 @0.15 PER PG) | $36.60 |
| 10/04/2004 | RE | (F0 CORR 584 @0.15 PER PG) | $87.60 |
| 10/05/2004 | DH | DHL | $20.02 |
| 10/05/2004 | DH | DHL | $10.49 |
| 10/05/2004 | DH | DHL | $10.49 |
| 10/05/2004 | FE | Federal Express [E108] | $23.57 |
| 10/05/2004 | FX | (G4 AGR 6 @1.00 PER PG) | $6.00 |
| 10/05/2004 | FX | (G4 AGR 6 @1.00 PER PG) | $6.00 |
| 10/05/2004 | FX | (G4 AGR 6 @1.00 PER PG) | $6.00 |
| 10/05/2004 | PAC | 91100 - 001 PACER charges for 10/05/2004 | $3.08 |

**Invoice number 63297**        91100  00001                              **Page  24**

| 10/05/2004 | RE | Reproduction Expense. [E101] | $1.05 |
|---|---|---|---|
| 10/05/2004 | RE | (F6 CORR 2 @0.15 PER PG) | $0.30 |
| 10/05/2004 | RE | (G7 CORR 700 @0.15 PER PG) | $105.00 |
| 10/05/2004 | RE | (F6 DOC 36 @0.15 PER PG) | $5.40 |
| 10/05/2004 | RE | (G7 CORR 17 @0.15 PER PG) | $2.55 |
| 10/06/2004 | DC | Tristate | $145.00 |
| 10/06/2004 | DC | Tristate | $120.00 |
| 10/06/2004 | DC | Tristate | $15.90 |
| 10/06/2004 | DC | Tristate | $15.90 |
| 10/06/2004 | DC | Tristate | $15.00 |
| 10/06/2004 | DH | DHL | $14.93 |
| 10/06/2004 | DH | DHL | $9.00 |
| 10/06/2004 | DH | DHL | $8.47 |
| 10/06/2004 | PAC | 91100 - 001 PACER charges for 10/06/2004 | $1.96 |
| 10/06/2004 | PO | Postage | $6.17 |
| 10/06/2004 | PO | Postage | $8.27 |
| 10/06/2004 | PO | Postage | $26.84 |
| 10/06/2004 | PO | Postage | $124.80 |
| 10/06/2004 | PO | Postage | $0.85 |
| 10/06/2004 | PO | Postage | $0.60 |
| 10/06/2004 | RE | (F7 CORR 548 @0.15 PER PG) | $82.20 |
| 10/06/2004 | RE | (G8 CORR 3 @0.15 PER PG) | $0.45 |
| 10/06/2004 | RE | (G7 CORR 2954 @0.15 PER PG) | $443.10 |
| 10/06/2004 | RE | (F6 DOC 18 @0.15 PER PG) | $2.70 |
| 10/06/2004 | RE | (G7 CORR 125 @0.15 PER PG) | $18.75 |
| 10/06/2004 | RE | (F5 CORR 110 @0.15 PER PG) | $16.50 |
| 10/06/2004 | RE | (G8 CORR 267 @0.15 PER PG) | $40.05 |
| 10/06/2004 | RE | (F3 EQU 462 @0.15 PER PG) | $69.30 |
| 10/06/2004 | RE | (F4 CORR 88 @0.15 PER PG) | $13.20 |
| 10/06/2004 | RE | (F2 CORR 80 @0.15 PER PG) | $12.00 |
| 10/06/2004 | RE | (F3 EQU 1547 @0.15 PER PG) | $232.05 |
| 10/06/2004 | RE | (F3 EQU 232 @0.15 PER PG) | $34.80 |
| 10/06/2004 | RE | (F4 AGR 954 @0.15 PER PG) | $143.10 |
| 10/06/2004 | RE | (F2 CORR 1200 @0.15 PER PG) | $180.00 |
| 10/06/2004 | RE | (F2 AGR 2 @0.15 PER PG) | $0.30 |
| 10/06/2004 | RE | (F4 AGR 2 @0.15 PER PG) | $0.30 |
| 10/07/2004 | DC | Tristate | $21.20 |
| 10/07/2004 | DC | Tristate | $5.00 |
| 10/07/2004 | DC | Tristate | $145.00 |
| 10/07/2004 | DC | Tristate | $15.90 |
| 10/07/2004 | DC | Tristate | $15.00 |
| 10/07/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 10/07/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |

**Invoice number 63297**      91100  00001                                **Page 25**

| | | | |
|---|---|---|---|
| 10/07/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 10/07/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 10/07/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 10/07/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 10/07/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 10/07/2004 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 10/07/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 10/07/2004 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 10/07/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 10/07/2004 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 10/07/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 10/07/2004 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 10/07/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 10/07/2004 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 10/07/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 10/07/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 10/07/2004 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 10/07/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 10/07/2004 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 10/07/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 10/07/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 10/07/2004 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 10/07/2004 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 10/07/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 10/07/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 10/07/2004 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 10/07/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 10/07/2004 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 10/07/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 10/07/2004 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 10/07/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 10/07/2004 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 10/07/2004 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 10/07/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 10/07/2004 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 10/07/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 10/07/2004 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 10/07/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 10/07/2004 | FX | (G3 CORR 9 @1.00 PER PG) | $9.00 |
| 10/07/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 10/07/2004 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 10/07/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 10/07/2004 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |

**Invoice number  63297**          91100  00001                                    **Page  26**

| | | | |
|---|---|---|---|
| 10/07/2004 | FX | (G4 CORR 11 @1.00 PER PG) | $11.00 |
| 10/07/2004 | PAC | 91100 - 001 PACER charges for 10/07/2004 | $2.59 |
| 10/07/2004 | PO | Postage | $124.20 |
| 10/07/2004 | PO | Postage | $0.85 |
| 10/07/2004 | RE | (F5 CORR 245 @0.15 PER PG) | $36.75 |
| 10/07/2004 | RE | (G7 CORR 322 @0.15 PER PG) | $48.30 |
| 10/07/2004 | RE | (G8 CORR 117 @0.15 PER PG) | $17.55 |
| 10/07/2004 | RE | (F5 DOC 292 @0.15 PER PG) | $43.80 |
| 10/07/2004 | RE | (F7 CORR 10 @0.15 PER PG) | $1.50 |
| 10/07/2004 | RE | (G7 CORR 757 @0.15 PER PG) | $113.55 |
| 10/07/2004 | RE | (F5 CORR 5 @0.15 PER PG) | $0.75 |
| 10/07/2004 | RE | (F5 CORR 32 @0.15 PER PG) | $4.80 |
| 10/07/2004 | RE | (F4 AGR 1137 @0.15 PER PG) | $170.55 |
| 10/07/2004 | RE | (F6 DOC 21 @0.15 PER PG) | $3.15 |
| 10/07/2004 | RE | (F2 CORR 454 @0.15 PER PG) | $68.10 |
| 10/07/2004 | RE | (F2 CORR 77 @0.15 PER PG) | $11.55 |
| 10/07/2004 | RE | (F0 CORR 726 @0.15 PER PG) | $108.90 |
| 10/07/2004 | RE | (F0 CORR 3 @0.15 PER PG) | $0.45 |
| 10/08/2004 | DC | Tristate | $270.00 |
| 10/08/2004 | DC | Tristate | $23.85 |
| 10/08/2004 | DC | Tristate | $23.85 |
| 10/08/2004 | DC | Tristate | $21.20 |
| 10/08/2004 | DC | Tristate | $5.00 |
| 10/08/2004 | DC | Tristate | $15.00 |
| 10/08/2004 | DH | DHL | $12.37 |
| 10/08/2004 | DH | DHL | $12.37 |
| 10/08/2004 | DH | DHL | $22.34 |
| 10/08/2004 | DH | DHL | $22.34 |
| 10/08/2004 | PAC | 91100 - 001 PACER charges for 10/08/2004 | $5.88 |
| 10/08/2004 | PO | Postage | $7.47 |
| 10/08/2004 | PO | Postage | $1.60 |
| 10/08/2004 | PO | Postage | $270.90 |
| 10/08/2004 | RE | (F7 CORR 53 @0.15 PER PG) | $7.95 |
| 10/08/2004 | RE | (F6 DOC 36 @0.15 PER PG) | $5.40 |
| 10/08/2004 | RE | (F5 CORR 2 @0.15 PER PG) | $0.30 |
| 10/08/2004 | RE | (F2 AGR 112 @0.15 PER PG) | $16.80 |
| 10/08/2004 | RE | (F5 CORR 100 @0.15 PER PG) | $15.00 |
| 10/08/2004 | RE | (G8 CORR 82 @0.15 PER PG) | $12.30 |
| 10/08/2004 | RE | (G7 CORR 146 @0.15 PER PG) | $21.90 |
| 10/08/2004 | RE | (F6 CORR 40 @0.15 PER PG) | $6.00 |
| 10/08/2004 | RE | (F4 AGR 6 @0.15 PER PG) | $0.90 |
| 10/08/2004 | RE | (F0 CORR 332 @0.15 PER PG) | $49.80 |
| 10/08/2004 | RE | (F3 EQU 182 @0.15 PER PG) | $27.30 |

**Invoice number  63297**          91100  00001·                    **Page  27**

| 10/08/2004 | RE | (F0 CORR 683 @0.15 PER PG) | $102.45 |
| 10/08/2004 | RE | (F3 EQU 510 @0.15 PER PG) | $76.50 |
| 10/08/2004 | RE | (F4 AGR 4208 @0.15 PER PG) | $631.20 |
| 10/08/2004 | RE | (F4 AGR 2 @0.15 PER PG) | $0.30 |
| 10/09/2004 | PAC | 91100 - 001 PACER charges for 10/09/2004 | $8.12 |
| 10/11/2004 | DC | Tristate | $21.20 |
| 10/11/2004 | DC | Tristate | $30.00 |
| 10/11/2004 | DC | Tristate | $15.00 |
| 10/11/2004 | DH | DHL | $9.00 |
| 10/11/2004 | DH | DHL | $10.49 |
| 10/11/2004 | DH | DHL | $16.21 |
| 10/11/2004 | PO | Postage | $9.54 |
| 10/11/2004 | PO | Postage | $1.29 |
| 10/11/2004 | PO | Postage | $1.98 |
| 10/11/2004 | RE | (F7 CORR 21 @0.15 PER PG) | $3.15 |
| 10/11/2004 | RE | (F5 CORR 50 @0.15 PER PG) | $7.50 |
| 10/11/2004 | RE | (G8 CORR 225 @0.15 PER PG) | $33.75 |
| 10/11/2004 | RE | (G7 CORR 25 @0.15 PER PG) | $3.75 |
| 10/11/2004 | RE | (F6 DOC 27 @0.15 PER PG) | $4.05 |
| 10/11/2004 | RE | (G8 CORR 127 @0.15 PER PG) | $19.05 |
| 10/11/2004 | RE | (F2 CORR 342 @0.15 PER PG) | $51.30 |
| 10/11/2004 | RE | (F2 CORR 213 @0.15 PER PG) | $31.95 |
| 10/11/2004 | RE | (F4 CORRA 85 @0.15 PER PG) | $12.75 |
| 10/11/2004 | RE | (F3 EQU 232 @0.15 PER PG) | $34.80 |
| 10/12/2004 | DC | Tristate | $5.00 |
| 10/12/2004 | DC | Tristate | $270.00 |
| 10/12/2004 | DC | Tristate | $23.85 |
| 10/12/2004 | DC | Tristate | $23.85 |
| 10/12/2004 | DC | Tristate | $15.00 |
| 10/12/2004 | FE | Federal Express [E108] | $85.92 |
| 10/12/2004 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 10/12/2004 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 10/12/2004 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 10/12/2004 | PAC | 91100 - 001 PACER charges for 10/12/2004 | $9.17 |
| 10/12/2004 | PO | Postage | $4.24 |
| 10/12/2004 | PO | Postage | $1.85 |
| 10/12/2004 | PO | Postage | $314.64 |
| 10/12/2004 | RE | (F5 CORR 203 @0.15 PER PG) | $30.45 |
| 10/12/2004 | RE | (G7 CORR 968 @0.15 PER PG) | $145.20 |
| 10/12/2004 | RE | (G8 CORR 1936 @0.15 PER PG) | $290.40 |
| 10/12/2004 | RE | (G7 CORR 10 @0.15 PER PG) | $1.50 |
| 10/12/2004 | RE | (F0 CORR 85 @0.15 PER PG) | $12.75 |
| 10/12/2004 | RE | (F0 CORR 585 @0.15 PER PG) | $87.75 |

**Invoice number 63297**        91100  00001                                    **Page  28**

| | | | |
|---|---|---|---|
| 10/12/2004 | RE | (F3 EQU 3872 @0.15 PER PG) | $580.80 |
| 10/13/2004 | DC | Tristate | $21.20 |
| 10/13/2004 | DC | Tristate | $5.00 |
| 10/13/2004 | DC | Tristate | $54.00 |
| 10/13/2004 | DC | Tristate | $15.00 |
| 10/13/2004 | FX | (G4 AGR 11 @1.00 PER PG) | $11.00 |
| 10/13/2004 | PAC | 91100 - 001 PACER charges for 10/13/2004 | $7.98 |
| 10/13/2004 | PO | Postage | $3.60 |
| 10/13/2004 | PO | Postage | $1.80 |
| 10/13/2004 | RE | (F5 CORR 82 @0.15 PER PG) | $12.30 |
| 10/13/2004 | RE | (G8 CORR 309 @0.15 PER PG) | $46.35 |
| 10/13/2004 | RE | (G7 CORR 157 @0.15 PER PG) | $23.55 |
| 10/13/2004 | RE | (F6 CORR 16 @0.15 PER PG) | $2.40 |
| 10/13/2004 | RE | (F3 EQU 372 @0.15 PER PG) | $55.80 |
| 10/13/2004 | RE | (F4 AGR 37 @0.15 PER PG) | $5.55 |
| 10/13/2004 | RE | (F3 EQU 47 @0.15 PER PG) | $7.05 |
| 10/14/2004 | BM | Business Meal---Healys. [E111] | $56.60 |
| 10/14/2004 | DC | Tristate | $39.31 |
| 10/14/2004 | DC | Tristate | ·$603.00 |
| 10/14/2004 | DC | Tristate | $23.85 |
| 10/14/2004 | DC | Tristate | $23.85 |
| 10/14/2004 | DC | Tristate | .$14.50 |
| 10/14/2004 | DC | Tristate | $5.00 |
| 10/14/2004 | DC | Tristate | $15.00 |
| 10/14/2004 | DH | DHL | $9.95 |
| 10/14/2004 | DH | DHL | $9.95 |
| 10/14/2004 | DH | DHL | $20.02 |
| 10/14/2004 | FX | Fax Transmittal. [E104] | $23.00 |
| 10/14/2004 | PAC | 91100 - 001 PACER charges for 10/14/2004 | $8.68 |
| 10/14/2004 | PO | Postage | $173.47 |
| 10/14/2004 | PO | Postage | $1.10 |
| 10/14/2004 | PO | Postage | $173.47 |
| 10/14/2004 | PO | Postage | $8.80 |
| 10/14/2004 | RE | Reproduction Expense. [E101] | $3.45 |
| 10/14/2004 | RE | Reproduction Expense. [E101] | $0.45 |
| 10/14/2004 | RE | (F5 DOC 132 @0.15 PER PG) | $19.80 |
| 10/14/2004 | RE | (F5 CORR 48 @0.15 PER PG) | $7.20 |
| 10/14/2004 | RE | (F5 CORR 72 @0.15 PER PG) | $10.80 |
| 10/14/2004 | RE | (F5 CORR 109 @0.15 PER PG) | $16.35 |
| 10/14/2004 | RE | (F5 DOC 8 @0.15 PER PG) | $1.20 |
| 10/14/2004 | RE | (F6 DOC 45 @0.15 PER PG) | $6.75 |
| 10/14/2004 | RE | (G8 CORR 226 @0.15 PER PG) | $33.90 |
| 10/14/2004 | RE | (G7 CORR 192 @0.15 PER PG) | $28.80 |

**Invoice number 63297**          91100   00001                          **Page  29**

| | | | |
|---|---|---|---|
| 10/14/2004 | RE | (G8 CORR 225 @0.15 PER PG) | $33.75 |
| 10/14/2004 | RE | (F5 CORR 133 @0.15 PER PG) | $19.95 |
| 10/14/2004 | RE | (G8 CORR 52 @0.15 PER PG) | $7.80 |
| 10/14/2004 | RE | (F0 CORR 337 @0.15 PER PG) | $50.55 |
| 10/14/2004 | RE | (F0 CORR 17 @0.15 PER PG) | $2.55 |
| 10/14/2004 | RE | (F5 CORR 114 @0.15 PER PG) | $17.10 |
| 10/14/2004 | RE | (F5 CORR 360 @0.15 PER PG) | $54.00 |
| 10/14/2004 | RE | (F7 CORR 120 @0.15 PER PG) | $18.00 |
| 10/14/2004 | RE | (F7 CORR 468 @0.15 PER PG) | $70.20 |
| 10/14/2004 | RE | (G8 AGR 141 @0.15 PER PG) | $21.15 |
| 10/14/2004 | RE | (F3 EQU 729 @0.15 PER PG) | $109.35 |
| 10/14/2004 | RE | (F0 CORR 732 @0.15 PER PG) | $109.80 |
| 10/14/2004 | RE | (F2 AGR 765 @0.15 PER PG) | $114.75 |
| 10/14/2004 | RE | (F7 CORR 102 @0.15 PER PG) | $15.30 |
| 10/14/2004 | RE | (F2 AGR 1004 @0.15 PER PG) | $150.60 |
| 10/14/2004 | RE | (F3 EQU 831 @0.15 PER PG) | $124.65 |
| 10/14/2004 | RE | (F0 AGR 345 @0.15 PER PG) | $51.75 |
| 10/14/2004 | RE | (F4 AGR 810 @0.15 PER PG) | $121.50 |
| 10/14/2004 | RE | (F2 CORR 615 @0.15 PER PG) | $92.25 |
| 10/14/2004 | RE | (F4 CORR 615 @0.15 PER PG) | $92.25 |
| 10/14/2004 | RE | (F3 EQU 1098 @0.15 PER PG) | $164.70 |
| 10/14/2004 | RE | (F0 AGR 1098 @0.15 PER PG) | $164.70 |
| 10/14/2004 | RE | (F0 AGR 36 @0.15 PER PG) | $5.40 |
| 10/15/2004 | DC | Tristate | $15.90 |
| 10/15/2004 | DC | Tristate | $21.20 |
| 10/15/2004 | DC | Tristate | $5.00 |
| 10/15/2004 | DC | Tristate | $155.00 |
| 10/15/2004 | DC | Tristate | $15.90 |
| 10/15/2004 | DC | Tristate | $21.20 |
| 10/15/2004 | DC | Tristate | $15.90 |
| 10/15/2004 | DC | Tristate | $15.90 |
| 10/15/2004 | DC | Tristate | $15.00 |
| 10/15/2004 | DH | DHL | $22.34 |
| 10/15/2004 | DH | DHL | $10.49 |
| 10/15/2004 | DH | DHL | $10.49 |
| 10/15/2004 | DH | DHL | $14.15 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |

Invoice number 63297          91100  00001                              **Page  30**

| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
|---|---|---|---|
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |

**Invoice number  63297**          91100  00001                                        **Page  31**

| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
|---|---|---|---|
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 13 @1.00 PER PG) | $13.00 |
| 10/15/2004 | FX | (G3 CORR 13 @1.00 PER PG) | $13.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |

**Invoice number 63297**      91100  00001                          **Page 32**

| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
|---|---|---|---|
| 10/15/2004 | FX | (G4 CORR 10 @1.00 PER PG) | $10.00 |
| 10/15/2004 | FX | (G4 CORR 10 @1.00 PER PG) | $10.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 10/15/2004 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |

**Invoice number 63297**       91100   00001                                    **Page  33**

| 10/15/2004 | FX | (G4 CORR 12 @ 1.00 PER PG) | $12.00 |
|---|---|---|---|
| 10/15/2004 | FX | (G3 CORR 12 @ 1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @ 1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @ 1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @ 1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @ 1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @ 1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @ 1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @ 1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @ 1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @ 1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @ 1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @ 1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @ 1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @ 1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @ 1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @ 1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @ 1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @ 1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @ 1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @ 1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @ 1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @ 1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @ 1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @ 1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @ 1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @ 1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @ 1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @ 1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @ 1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @ 1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @ 1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @ 1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 13 @ 1.00 PER PG) | $13.00 |
| 10/15/2004 | FX | (G3 CORR 12 @ 1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 13 @ 1.00 PER PG) | $13.00 |
| 10/15/2004 | FX | (G3 CORR 12 @ 1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @ 1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @ 1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @ 1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @ 1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @ 1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @ 1.00 PER PG) | $12.00 |

| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
|---|---|---|---|
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G4 CORR 10 @1.00 PER PG) | $10.00 |
| 10/15/2004 | FX | (G4 CORR 10 @1.00 PER PG) | $10.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 10/15/2004 | FX | (G3 CORR 11 @1.00 PER PG) | $11.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |

**Invoice number 63297**      91100  00001                    **Page 35**

| | | | |
|---|---|---|---|
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | FX | (G3 CORR 12 @1.00 PER PG) | $12.00 |
| 10/15/2004 | PAC | 91100 - 001 PACER charges for 10/15/2004 | $28.21 |
| 10/15/2004 | PO | Postage | $126.60 |
| 10/15/2004 | PO | Postage | $0.85 |
| 10/15/2004 | PO | Postage | $0.60 |
| 10/15/2004 | PO | Postage | $3.32 |
| 10/15/2004 | RE | (G8 CORR 75 @0.15 PER PG) | $11.25 |
| 10/15/2004 | RE | (G7 CORR 702 @0.15 PER PG) | $105.30 |
| 10/15/2004 | RE | (F5 CORR 268 @0.15 PER PG) | $40.20 |
| 10/15/2004 | RE | (G7 CORR 302 @0.15 PER PG) | $45.30 |
| 10/15/2004 | RE | (F5 CORR 69 @0.15 PER PG) | $10.35 |
| 10/15/2004 | RE | (F6 DOC 45 @0.15 PER PG) | $6.75 |
| 10/15/2004 | RE | (F6 DOC 1 @0.15 PER PG) | $0.15 |
| 10/15/2004 | RE | (G8 CORR 106 @0.15 PER PG) | $15.90 |
| 10/15/2004 | RE | (F5 CORR 63 @0.15 PER PG) | $9.45 |
| 10/15/2004 | RE | (F6 DOC 2 @0.15 PER PG) | $0.30 |
| 10/15/2004 | RE | (F5 CORR 16 @0.15 PER PG) | $2.40 |
| 10/15/2004 | RE | (F5 CORR 4 @0.15 PER PG) | $0.60 |
| 10/15/2004 | RE | (F5 CORR 10 @0.15 PER PG) | $1.50 |
| 10/15/2004 | RE | (F5 CORR 17 @0.15 PER PG) | $2.55 |
| 10/15/2004 | RE | (F5 CORR 11 @0.15 PER PG) | $1.65 |
| 10/15/2004 | RE | (F5 CORR 3 @0.15 PER PG) | $0.45 |
| 10/15/2004 | RE | (F4 AGR 27 @0.15 PER PG) | $4.05 |
| 10/15/2004 | RE | (F2 AGR 174 @0.15 PER PG) | $26.10 |
| 10/15/2004 | RE | (F7 CORR 6 @0.15 PER PG) | $0.90 |
| 10/15/2004 | RE | (F4 AGR 1458 @0.15 PER PG) | $218.70 |
| 10/15/2004 | RE | (F0 CORR 42 @0.15 PER PG) | $6.30 |
| 10/15/2004 | RE | (F2 AGR 712 @0.15 PER PG) | $106.80 |
| 10/15/2004 | RE | (G8 CORR 75 @0.15 PER PG) | $11.25 |
| 10/15/2004 | RE | (G7 CORR 702 @0.15 PER PG) | $105.30 |

**Invoice number 63297**          91100   00001                              **Page  36**

| 10/15/2004 | RE | (F5 CORR 268 @0.15 PER PG) | $40.20 |
|---|---|---|---|
| 10/15/2004 | RE | (G7 CORR 302 @0.15 PER PG) | $45.30 |
| 10/15/2004 | RE | (F5 CORR 69 @0.15 PER PG) | $10.35 |
| 10/15/2004 | RE | (F6 DOC 45 @0.15 PER PG) | $6.75 |
| 10/15/2004 | RE | (F6 DOC 1 @0.15 PER PG) | $0.15 |
| 10/15/2004 | RE | (G8 CORR 106 @0.15 PER PG) | $15.90 |
| 10/15/2004 | RE | (F5 CORR 63 @0.15 PER PG) | $9.45 |
| 10/15/2004 | RE | (F6 DOC 2 @0.15 PER PG) | $0.30 |
| 10/15/2004 | RE | (F5 CORR 16 @0.15 PER PG) | $2.40 |
| 10/15/2004 | RE | (F5 CORR 4 @0.15 PER PG) | $0.60 |
| 10/15/2004 | RE | (F5 CORR 10 @0.15 PER PG) | $1.50 |
| 10/15/2004 | RE | (F5 CORR 17 @0.15 PER PG) | $2.55 |
| 10/15/2004 | RE | (F5 CORR 11 @0.15 PER PG) | $1.65 |
| 10/15/2004 | RE | (F5 CORR 3 @0.15 PER PG) | $0.45 |
| 10/15/2004 | RE | (F4 AGR 27 @0.15 PER PG) | $4.05 |
| 10/15/2004 | RE | (F2 AGR 174 @0.15 PER PG) | $26.10 |
| 10/15/2004 | RE | (F7 CORR 6 @0.15 PER PG) | $0.90 |
| 10/15/2004 | RE | (F4 AGR 1458 @0.15 PER PG) | $218.70 |
| 10/15/2004 | RE | (F0 CORR 42 @0.15 PER PG) | $6.30 |
| 10/15/2004 | RE | (F2 AGR 712 @0.15 PER PG) | $106.80 |
| 10/16/2004 | PAC | 91100 - 001 PACER charges for 10/16/2004 | $8.96 |
| 10/18/2004 | DC | Tristate | $5.00 |
| 10/18/2004 | DH | DHL | $9.95 |
| 10/18/2004 | DH | DHL | $9.95 |
| 10/18/2004 | DH | DHL | $17.48 |
| 10/18/2004 | RE | (F6 DOC 27 @0.15 PER PG) | $4.05 |
| 10/18/2004 | RE | (F5 CORR 23 @0.15 PER PG) | $3.45 |
| 10/18/2004 | RE | (F6 AGR 10 @0.15 PER PG) | $1.50 |
| 10/18/2004 | RE | (F6 AGR 2 @0.15 PER PG) | $0.30 |
| 10/18/2004 | RE | (F4 CORR 37 @0.15 PER PG) | $5.55 |
| 10/18/2004 | RE | (F2 AGR 185 @0.15 PER PG) | $27.75 |
| 10/18/2004 | RE | (F4 CORR 722 @0.15 PER PG) | $108.30 |
| 10/18/2004 | RE | (F4 AGR 377 @0.15 PER PG) | $56.55 |
| 10/18/2004 | RE | (F4 CORR 21 @0.15 PER PG) | $3.15 |
| 10/19/2004 | DC | Tristate | $15.00 |
| 10/19/2004 | DC | Tristate | $54.00 |
| 10/19/2004 | PAC | 91100 - 001 PACER charges for 10/19/2004 | $2.38 |
| 10/19/2004 | PO | Postage | $1.29 |
| 10/19/2004 | PO | Postage | $11.61 |
| 10/19/2004 | RE | (G8 CORR 33 @0.15 PER PG) | $4.95 |
| 10/19/2004 | RE | (F5 CORR 3 @0.15 PER PG) | $0.45 |
| 10/19/2004 | RE | (F7 CORR 80 @0.15 PER PG) | $12.00 |
| 10/19/2004 | RE | (G7 CORR 57 @0.15 PER PG) | $8.55 |

**Invoice number 63297**          91100   00001                          **Page  37**

| | | | |
|---|---|---|---:|
| 10/19/2004 | RE | (F3 EQU 32 @0.15 PER PG) | $4.80 |
| 10/19/2004 | RE | (F3 EQU 6 @0.15 PER PG) | $0.90 |
| 10/19/2004 | RE | (F0 CORR 212 @0.15 PER PG) | $31.80 |
| 10/19/2004 | RE | (F2 AGR 180 @0.15 PER PG) | $27.00 |
| 10/19/2004 | RE | (F4 AGR 180 @0.15 PER PG) | $27.00 |
| 10/19/2004 | RE | (F2 AGR 2 @0.15 PER PG) | $0.30 |
| 10/20/2004 | DC | Tristate | $15.00 |
| 10/20/2004 | DC | Tristate | $180.00 |
| 10/20/2004 | DC | Tristate | $21.20 |
| 10/20/2004 | DC | Tristate | $15.90 |
| 10/20/2004 | DC | Tristate | $15.90 |
| 10/20/2004 | DC | Tristate | $15.90 |
| 10/20/2004 | DC | Tristate | $360.00 |
| 10/20/2004 | DH | DHL | $18.74 |
| 10/20/2004 | DH | DHL | $9.95 |
| 10/20/2004 | DH | DHL | $9.95 |
| 10/20/2004 | PAC | 91100 - 001 PACER charges for 10/20/2004 | $7.00 |
| 10/20/2004 | PO | Postage | $15.40 |
| 10/20/2004 | PO | Postage | $26.95 |
| 10/20/2004 | PO | Postage | $124.80 |
| 10/20/2004 | PO | Postage | $0.85 |
| 10/20/2004 | PO | Postage | $461.89 |
| 10/20/2004 | PO | Postage | $3.10 |
| 10/20/2004 | RE | Reproduction Expense. [E101] | $3.00 |
| 10/20/2004 | RE | (G7 CORR 257 @0.15 PER PG) | $38.55 |
| 10/20/2004 | RE | (F5 CORR 270 @0.15 PER PG) | $40.50 |
| 10/20/2004 | RE | (F5 CORR 20 @0.15 PER PG) | $3.00 |
| 10/20/2004 | RE | (F6 DOC 38 @0.15 PER PG) | $5.70 |
| 10/20/2004 | RE | (F6 DOC 36 @0.15 PER PG) | $5.40 |
| 10/20/2004 | RE | (F6 DOC 76 @0.15 PER PG) | $11.40 |
| 10/20/2004 | RE | (F5 CORR 222 @0.15 PER PG) | $33.30 |
| 10/20/2004 | RE | (G8 CORR 481 @0.15 PER PG) | $72.15 |
| 10/20/2004 | RE | (G7 CORR 438 @0.15 PER PG) | $65.70 |
| 10/20/2004 | RE | (G8 CORR 956 @0.15 PER PG) | $143.40 |
| 10/20/2004 | RE | (F2 AGR 767 @0.15 PER PG) | $115.05 |
| 10/20/2004 | RE | (F3 EQU 2360 @0.15 PER PG) | $354.00 |
| 10/20/2004 | RE | (F0 AGR 1218 @0.15 PER PG) | $182.70 |
| 10/20/2004 | RE | (F3 EQU 2 @0.15 PER PG) | $0.30 |
| 10/20/2004 | RE | (F0 AGR 242 @0.15 PER PG) | $36.30 |
| 10/20/2004 | RE | (F0 AGR 972 @0.15 PER PG) | $145.80 |
| 10/20/2004 | RE | (F3 EQU 972 @0.15 PER PG) | $145.80 |
| 10/20/2004 | RE | (F4 AGR 972 @0.15 PER PG) | $145.80 |
| 10/20/2004 | RE | (F3 EQU 1900 @0.15 PER PG) | $285.00 |

**Invoice number 63297**     91100   00001                    **Page 38**

| 10/20/2004 | RE | (F2 AGR 4377 @0.15 PER PG) | $656.55 |
|---|---|---|---|
| 10/20/2004 | RE | (F0 AGR 2725 @0.15 PER PG) | $408.75 |
| 10/21/2004 | DC | Tristate | $72.00 |
| 10/21/2004 | DC | Tristate | $15.00 |
| 10/21/2004 | DC | Tristate | $15.90 |
| 10/21/2004 | DC | Tristate | $21.20 |
| 10/21/2004 | DC | Tristate | $5.00 |
| 10/21/2004 | DH | DHL | $10.49 |
| 10/21/2004 | DH | DHL | $10.49 |
| 10/21/2004 | DH | DHL | $20.02 |
| 10/21/2004 | DH | DHL | $10.05 |
| 10/21/2004 | FE | Federal Express [E108] | $98.29 |
| 10/21/2004 | FX | (G4 CORR 13 @1.00 PER PG) | $13.00 |
| 10/21/2004 | FX | (G4 CORR 13 @1.00 PER PG) | $13.00 |
| 10/21/2004 | FX | (G4 CORR 13 @1.00 PER PG) | $13.00 |
| 10/21/2004 | FX | (G4 CORR 13 @1.00 PER PG) | $13.00 |
| 10/21/2004 | FX | (G4 CORR 13 @1.00 PER PG) | $13.00 |
| 10/21/2004 | FX | (G4 CORR 13 @1.00 PER PG) | $13.00 |
| 10/21/2004 | FX | (G4 CORR 13 @1.00 PER PG) | $13.00 |
| 10/21/2004 | FX | (G4 CORR 13 @1.00 PER PG) | $13.00 |
| 10/21/2004 | FX | (G4 CORR 13 @1.00 PER PG) | $13.00 |
| 10/21/2004 | FX | (G4 CORR 13 @1.00 PER PG) | $13.00 |
| 10/21/2004 | FX | (G4 CORR 13 @1.00 PER PG) | $13.00 |
| 10/21/2004 | FX | (G4 CORR 13 @1.00 PER PG) | $13.00 |
| 10/21/2004 | FX | (G4 CORR 13 @1.00 PER PG) | $13.00 |
| 10/21/2004 | FX | (G4 CORR 13 @1.00 PER PG) | $13.00 |
| 10/21/2004 | FX | (G4 CORR 13 @1.00 PER PG) | $13.00 |
| 10/21/2004 | FX | (G4 CORR 13 @1.00 PER PG) | $13.00 |
| 10/21/2004 | FX | (G4 CORR 13 @1.00 PER PG) | $13.00 |
| 10/21/2004 | FX | (G4 CORR 13 @1.00 PER PG) | $13.00 |
| 10/21/2004 | FX | (G4 CORR 13 @1.00 PER PG) | $13.00 |
| 10/21/2004 | FX | (G2 CORR 13 @1.00 PER PG) | $13.00 |
| 10/21/2004 | FX | (G4 CORR 13 @1.00 PER PG) | $13.00 |
| 10/21/2004 | FX | (G4 CORR 13 @1.00 PER PG) | $13.00 |
| 10/21/2004 | FX | (G2 CORR 13 @1.00 PER PG) | $13.00 |
| 10/21/2004 | FX | (G3 CORR 13 @1.00 PER PG) | $13.00 |
| 10/21/2004 | FX | (G4 CORR 13 @1.00 PER PG) | $13.00 |
| 10/21/2004 | FX | (G3 CORR 13 @1.00 PER PG) | $13.00 |
| 10/21/2004 | FX | (G2 CORR 13 @1.00 PER PG) | $13.00 |
| 10/21/2004 | FX | (G3 CORR 13 @1.00 PER PG) | $13.00 |

**Invoice number  63297**          91100  00001                                      **Page  39**

| | | | |
|---|---|---|---|
| 10/21/2004 | FX | (G4 CORR 13 @1.00 PER PG) | $13.00 |
| 10/21/2004 | FX | (G4 CORR 13 @1.00 PER PG) | $13.00 |
| 10/21/2004 | FX | (G3 CORR 13 @1.00 PER PG) | $13.00 |
| 10/21/2004 | FX | (G4 CORR 2 @1.00 PER PG) | $2.00 |
| 10/21/2004 | FX | (G3 CORR 13 @1.00 PER PG) | $13.00 |
| 10/21/2004 | FX | (G2 CORR 13 @1.00 PER PG) | $13.00 |
| 10/21/2004 | FX | (G4 CORR 13 @1.00 PER PG) | $13.00 |
| 10/21/2004 | FX | (G3 CORR 13 @1.00 PER PG) | $13.00 |
| 10/21/2004 | FX | (G3 CORR 13 @1.00 PER PG) | $13.00 |
| 10/21/2004 | FX | (G3 CORR 13 @1.00 PER PG) | $13.00 |
| 10/21/2004 | FX | (G3 CORR 13 @1.00 PER PG) | $13.00 |
| 10/21/2004 | PAC | 91100 - 001 PACER charges for 10/21/2004 | $0.21 |
| 10/21/2004 | PO | Postage | $3.32 |
| 10/21/2004 | RE | Reproduction Expense. [E101] | $1.05 |
| 10/21/2004 | RE | (F5 CORR 103 @0.15 PER PG) | $15.45 |
| 10/21/2004 | RE | (F5 CORR 92 @0.15 PER PG) | $13.80 |
| 10/21/2004 | RE | (F5 CORR 34 @0.15 PER PG) | $5.10 |
| 10/21/2004 | RE | (F6 DOC 27 @0.15 PER PG) | $4.05 |
| 10/21/2004 | RE | (F5 CORR 2 @0.15 PER PG) | $0.30 |
| 10/21/2004 | RE | (F4 CORR 1 @0.15 PER PG) | $0.15 |
| 10/21/2004 | RE | (F7 CORR 63 @0.15 PER PG) | $9.45 |
| 10/21/2004 | RE | (F5 CORR 63 @0.15 PER PG) | $9.45 |
| 10/21/2004 | RE | (F4 AGR 587 @0.15 PER PG) | $88.05 |
| 10/21/2004 | RE | (G8 CORR 56 @0.15 PER PG) | $8.40 |
| 10/21/2004 | RE | (F2 AGR 27 @0.15 PER PG) | $4.05 |
| 10/21/2004 | RE | (F0 CORR 142 @0.15 PER PG) | $21.30 |
| 10/21/2004 | RE | (F3 EQU 4 @0.15 PER PG) | $0.60 |
| 10/21/2004 | RE | (F2 AGR 122 @0.15 PER PG) | $18.30 |
| 10/22/2004 | DC | Tristate | $333.00 |
| 10/22/2004 | DC | Tristate | $15.00 |
| 10/22/2004 | DC | Tristate | $5.00 |
| 10/22/2004 | DC | Tristate | $5.00 |
| 10/22/2004 | FX | (G3 CORR 13 @1.00 PER PG) | $13.00 |
| 10/22/2004 | FX | (G3 CORR 13 @1.00 PER PG) | $13.00 |
| 10/22/2004 | PAC | 91100 - 001 PACER charges for 10/22/2004 | $17.57 |
| 10/22/2004 | PO | Postage | $1.80 |
| 10/22/2004 | PO | Postage | $7.20 |
| 10/22/2004 | PO | Postage | $2.10 |
| 10/22/2004 | PO | Postage | $85.75 |
| 10/22/2004 | PO | Postage | $281.75 |
| 10/22/2004 | RE | Reproduction Expense. [E101] | $2.25 |
| 10/22/2004 | RE | (F6 DOC 19 @0.15 PER PG) | $2.85 |
| 10/22/2004 | RE | (F5 CORR 111 @0.15 PER PG) | $16.65 |

| | | | |
|---|---|---|---|
| 10/22/2004 | RE | (F5 CORR 20 @0.15 PER PG) | $3.00 |
| 10/22/2004 | RE | (G7 AGR 852 @0.15 PER PG) | $127.80 |
| 10/22/2004 | RE | (F5 CORR 102 @0.15 PER PG) | $15.30 |
| 10/22/2004 | RE | (G7 AGR 1550 @0.15 PER PG) | $232.50 |
| 10/22/2004 | RE | (G8 AGR 3101 @0.15 PER PG) | $465.15 |
| 10/22/2004 | RE | (F0 CORR 22 @0.15 PER PG) | $3.30 |
| 10/22/2004 | RE | (F2 AGR 137 @0.15 PER PG) | $20.55 |
| 10/22/2004 | RE | (F4 AGR 367 @0.15 PER PG) | $55.05 |
| 10/22/2004 | RE | (F4 AGR 62 @0.15 PER PG) | $9.30 |
| 10/22/2004 | RE | (F4 AGR 131 @0.15 PER PG) | $19.65 |
| 10/22/2004 | RE | (F3 EQU 1217 @0.15 PER PG) | $182.55 |
| 10/22/2004 | RE | (F3 EQU 155 @0.15 PER PG) | $23.25 |
| 10/22/2004 | RE | (F2 AGR 2739 @0.15 PER PG) | $410.85 |
| 10/22/2004 | RE | (F4 AGR 1 @0.15 PER PG) | $0.15 |
| 10/23/2004 | PAC | 91100 - 001 PACER charges for 10/23/2004 | $17.01 |
| 10/25/2004 | BM | Business Meal---Healys. [E111] | $40.20 |
| 10/25/2004 | DC | Tristate | $21.20 |
| 10/25/2004 | DC | Tristate | $15.90 |
| 10/25/2004 | DC | Tristate | $5.00 |
| 10/25/2004 | DC | Tristate | $15.00 |
| 10/25/2004 | DH | DHL | $9.95 |
| 10/25/2004 | DH | DHL | $9.95 |
| 10/25/2004 | DH | DHL | $18.74 |
| 10/25/2004 | RE | (F6 DOC 2 @0.15 PER PG) | $0.30 |
| 10/25/2004 | RE | (F6 DOC 100 @0.15 PER PG) | $15.00 |
| 10/25/2004 | RE | (F6 DOC 2 @0.15 PER PG) | $0.30 |
| 10/25/2004 | RE | (F5 CORR 55 @0.15 PER PG) | $8.25 |
| 10/25/2004 | RE | (F6 DOC 27 @0.15 PER PG) | $4.05 |
| 10/25/2004 | RE | (F3 EQU 12 @0.15 PER PG) | $1.80 |
| 10/25/2004 | RE | (F2 AGR 1467 @0.15 PER PG) | $220.05 |
| 10/25/2004 | RE | (F3 EQU 142 @0.15 PER PG) | $21.30 |
| 10/25/2004 | RE | (F3 EQU 85 @0.15 PER PG) | $12.75 |
| 10/25/2004 | RE | (F4 AGR 142 @0.15 PER PG) | $21.30 |
| 10/26/2004 | DC | Tristate | $5.00 |
| 10/26/2004 | DC | Tristate | $5.00 |
| 10/26/2004 | DC | Tristate | $5.00 |
| 10/26/2004 | DC | Tristate | $5.00 |
| 10/26/2004 | DC | Tristate | $5.00 |
| 10/26/2004 | DC | Tristate | $5.00 |
| 10/26/2004 | DC | Tristate | $145.00 |
| 10/26/2004 | DC | Tristate | $15.90 |
| 10/26/2004 | DC | Tristate | $15.90 |
| 10/26/2004 | DC | Tristate | $15.90 |

**Invoice number 63297**          91100  00001                          **Page 41**

| | | | |
|---|---|---|---|
| 10/26/2004 | DC | Tristate | $15.00 |
| 10/26/2004 | DH | DHL | $11.16 |
| 10/26/2004 | DH | DHL | $11.16 |
| 10/26/2004 | DH | DHL | $22.34 |
| 10/26/2004 | PAC | 91100 - 001 PACER charges for 10/26/2004 | $0.35 |
| 10/26/2004 | PO | Postage | $9.54 |
| 10/26/2004 | PO | Postage | $73.80 |
| 10/26/2004 | PO | Postage | $52.80 |
| 10/26/2004 | PO | Postage | $0.85 |
| 10/26/2004 | RE | (F5 DOC 155 @0.15 PER PG) | $23.25 |
| 10/26/2004 | RE | (F5 CORR 21 @0.15 PER PG) | $3.15 |
| 10/26/2004 | RE | (F5 CORR 11 @0.15 PER PG) | $1.65 |
| 10/26/2004 | RE | (G7 CORR 92 @0.15 PER PG) | $13.80 |
| 10/26/2004 | RE | (F6 DOC 47 @0.15 PER PG) | $7.05 |
| 10/26/2004 | RE | (F0 CORR 51 @0.15 PER PG) | $7.65 |
| 10/26/2004 | RE | (F7 CORR 21 @0.15 PER PG) | $3.15 |
| 10/26/2004 | RE | (F0 CORR 227 @0.15 PER PG) | $34.05 |
| 10/26/2004 | RE | (F5 CORR 45 @0.15 PER PG) | $6.75 |
| 10/26/2004 | RE | (F3 EQU 393 @0.15 PER PG) | $58.95 |
| 10/26/2004 | RE | (F5 CORR 664 @0.15 PER PG) | $99.60 |
| 10/26/2004 | RE | (F3 EQU 272 @0.15 PER PG) | $40.80 |
| 10/26/2004 | RE | (F2 AGR 112 @0.15 PER PG) | $16.80 |
| 10/26/2004 | RE | (F0 CORR 1215 @0.15 PER PG) | $182.25 |
| 10/26/2004 | RE | (F0 CORR 2 @0.15 PER PG) | $0.30 |
| 10/27/2004 | DC | Tristate | $15.00 |
| 10/27/2004 | DC | Tristate | $342.00 |
| 10/27/2004 | DC | Tristate | $23.85 |
| 10/27/2004 | DH | DHL | $12.40 |
| 10/27/2004 | DH | DHL | $7.42 |
| 10/27/2004 | DH | DHL | $7.42 |
| 10/27/2004 | FE | Federal Express [E108] | $250.00 |
| 10/27/2004 | PAC | 91100 - 001 PACER charges for 10/27/2004 | $17.71 |
| 10/27/2004 | PO | Postage | $3.00 |
| 10/27/2004 | PO | Postage | $7.00 |
| 10/27/2004 | PO | Postage | $651.04 |
| 10/27/2004 | PO | Postage | $7.50 |
| 10/27/2004 | RE | (F5 DOC 171 @0.15 PER PG) | $25.65 |
| 10/27/2004 | RE | (F5 CORR 126 @0.15 PER PG) | $18.90 |
| 10/27/2004 | RE | (F5 CORR 18 @0.15 PER PG) | $2.70 |
| 10/27/2004 | RE | (F5 CORR 113 @0.15 PER PG) | $16.95 |
| 10/27/2004 | RE | (F5 CORR 291 @0.15 PER PG) | $43.65 |
| 10/27/2004 | RE | (F7 CORR 105 @0.15 PER PG) | $15.75 |
| 10/27/2004 | RE | (F6 CORR 7 @0.15 PER PG) | $1.05 |

| 10/27/2004 | RE | (F5 CORR 88 @0.15 PER PG) | $13.20 |
| 10/27/2004 | RE | (F6 CORR 10 @0.15 PER PG) | $1.50 |
| 10/27/2004 | RE | (F7 CORR 171 @0.15 PER PG) | $25.65 |
| 10/27/2004 | RE | (F7 CORR 44 @0.15 PER PG) | $6.60 |
| 10/27/2004 | RE | (G8 AGR 1851 @0.15 PER PG) | $277.65 |
| 10/27/2004 | RE | (G7 AGR 4927 @0.15 PER PG) | $739.05 |
| 10/27/2004 | RE | (F6 CORR 3 @0.15 PER PG) | $0.45 |
| 10/27/2004 | RE | (F6 CORR 7 @0.15 PER PG) | $1.05 |
| 10/27/2004 | RE | (F4 AGR 6 @0.15 PER PG) | $0.90 |
| 10/27/2004 | RE | (F4 AGR 20 @0.15 PER PG) | $3.00 |
| 10/27/2004 | RE | (F0 CORR 804 @0.15 PER PG) | $120.60 |
| 10/27/2004 | RE | (F3 EQU 267 @0.15 PER PG) | $40.05 |
| 10/27/2004 | RE | (F3 EQU 8 @0.15 PER PG) | $1.20 |
| 10/27/2004 | RE | (F3 EQU 92 @0.15 PER PG) | $13.80 |
| 10/27/2004 | RE | (F3 EQU 158 @0.15 PER PG) | $23.70 |
| 10/27/2004 | RE | (F4 AGR 1708 @0.15 PER PG) | $256.20 |
| 10/27/2004 | RE | (F0 AGR 2928 @0.15 PER PG) | $439.20 |
| 10/27/2004 | RE | (F2 AGR 4883 @0.15 PER PG) | $732.45 |
| 10/27/2004 | RE | (F3 EQU 1600 @0.15 PER PG) | $240.00 |
| 10/27/2004 | RE | (F0 AGR 1376 @0.15 PER PG) | $206.40 |
| 10/28/2004 | DC | Tristate | $15.00 |
| 10/28/2004 | DC | Tristate | $15.90 |
| 10/28/2004 | DC | Tristate | $21.20 |
| 10/28/2004 | DC | Tristate | $5.00 |
| 10/28/2004 | DC | Tristate | $40.00 |
| 10/28/2004 | DC | Tristate | $324.00 |
| 10/28/2004 | DC | Tristate | $23.85 |
| 10/28/2004 | DC | Tristate | $23.85 |
| 10/28/2004 | DH | DHL | $24.77 |
| 10/28/2004 | DH | DHL | $11.56 |
| 10/28/2004 | DH | DHL | $11.56 |
| 10/28/2004 | PAC | 91100 - 001 PACER charges for 10/28/2004 | $11.97 |
| 10/28/2004 | PO | Postage | $0.60 |
| 10/28/2004 | PO | Postage | $5.40 |
| 10/28/2004 | PO | Postage | $0.83 |
| 10/28/2004 | PO | Postage | $42.35 |
| 10/28/2004 | PO | Postage | $172.64 |
| 10/28/2004 | PO | Postage | $1.10 |
| 10/28/2004 | PO | Postage | $26.84 |
| 10/28/2004 | RE | (F6 DOC 38 @0.15 PER PG) | $5.70 |
| 10/28/2004 | RE | (F5 CORR 3 @0.15 PER PG) | $0.45 |
| 10/28/2004 | RE | (G7 CORR 402 @0.15 PER PG) | $60.30 |
| 10/28/2004 | RE | (G7 CORR 14 @0.15 PER PG) | $2.10 |

**Invoice number  63297**           91100   00001                                    **Page  43**

| | | | |
|---|---|---|---|
| 10/28/2004 | RE | (F5 CORR 92 @0.15 PER PG) | $13.80 |
| 10/28/2004 | RE | (F5 CORR 120 @0.15 PER PG) | $18.00 |
| 10/28/2004 | RE | (F6 DOC 62 @0.15 PER PG) | $9.30 |
| 10/28/2004 | RE | (F5 CORR 235 @0.15 PER PG) | $35.25 |
| 10/28/2004 | RE | (G7 CORR 20 @0.15 PER PG) | $3.00 |
| 10/28/2004 | RE | (F3 EQU 152 @0.15 PER PG) | $22.80 |
| 10/28/2004 | RE | (G7 CORR 630 @0.15 PER PG) | $94.50 |
| 10/28/2004 | RE | (F7 CORR 98 @0.15 PER PG) | $14.70 |
| 10/28/2004 | RE | (F3 EQU 22 @0.15 PER PG) | $3.30 |
| 10/28/2004 | RE | (F2 CORR 51 @0.15 PER PG) | $7.65 |
| 10/28/2004 | RE | (F3 EQU 296 @0.15 PER PG) | $44.40 |
| 10/28/2004 | RE | (F0 AGR 640 @0.15 PER PG) | $96.00 |
| 10/28/2004 | RE | (F2 CORR 1727 @0.15 PER PG) | $259.05 |
| 10/28/2004 | RE | (F3 EQU 1215 @0.15 PER PG) | $182.25 |
| 10/28/2004 | RE | (F0 AGR 1215 @0.15 PER PG) | $182.25 |
| 10/28/2004 | RE | (F3 EQU 2 @0.15 PER PG) | $0.30 |
| 10/28/2004 | RE | (F0 CORR 956 @0.15 PER PG) | $143.40 |
| 10/28/2004 | RE | (F0 CORR 267 @0.15 PER PG) | $40.05 |
| 10/29/2004 | DC | Tristate | $15.00 |
| 10/29/2004 | DC | Tristate | $135.00 |
| 10/29/2004 | DC | Tristate | $21.20 |
| 10/29/2004 | DC | Tristate | $15.90 |
| 10/29/2004 | DH | DHL | $14.15 |
| 10/29/2004 | DH | DHL | $10.49 |
| 10/29/2004 | DH | DHL | $10.49 |
| 10/29/2004 | DH | DHL | $20.02 |
| 10/29/2004 | PAC | 91100 - 001 PACER charges for 10/29/2004 | $6.51 |
| 10/29/2004 | PO | Postage | $0.60 |
| 10/29/2004 | PO | Postage | $28.80 |
| 10/29/2004 | PO | Postage | $42.35 |
| 10/29/2004 | PO | Postage | $0.60 |
| 10/29/2004 | RE | (F5 CORR 582 @0.15 PER PG) | $87.30 |
| 10/29/2004 | RE | (F6 CORR 5 @0.15 PER PG) | $0.75 |
| 10/29/2004 | RE | (F0 AGR 522 @0.15 PER PG) | $78.30 |
| 10/29/2004 | RE | (G8 AGR 2816 @0.15 PER PG) | $422.40 |
| 10/29/2004 | RE | (G8 CORR 126 @0.15 PER PG) | $18.90 |
| 10/29/2004 | RE | (F4 AGR 282 @0.15 PER PG) | $42.30 |
| 10/29/2004 | RE | (F3 EQU 974 @0.15 PER PG) | $146.10 |
| 10/30/2004 | PAC | 91100 - 001 PACER charges for 10/30/2004 | $1.33 |
| 10/31/2004 | PAC | 91100 - 001 PACER charges for 10/31/2004 | $4.20 |

Total Expenses:                                                            **$38,476.13**

**Invoice number 63297**      91100  00001                                    **Page  44**

### *Summary:*

| | | |
|---|---|---:|
| Total professional services | | $48,426.50 |
| Total expenses | | $38,476.13 |
| Net current charges | | $86,902.63 |
| | | |
| Net balance forward | | $80,603.01 |
| **Total balance now due** | | **$167,505.64** |

| | | | | |
|---|---|---:|---:|---:|
| ARP | Paul, Andrea R. | 3.50 | 60.00 | $210.00 |
| CMS | Shaeffer, Christina M. | 39.30 | 60.00 | $2,358.00 |
| DWC | Carickhoff, David W | 95.10 | 320.00 | $30,432.00 |
| KKY | Yee, Karina K. | 93.70 | 145.00 | $13,586.50 |
| LDJ | Jones, Laura Davis | 0.40 | 595.00 | $238.00 |
| RMO | Olivere, Rita M. | 0.30 | 75.00 | $22.50 |
| SLP | Pitman, L. Sheryle | 0.60 | 70.00 | $42.00 |
| WLR | Ramseyer, William L. | 4.10 | 375.00 | $1,537.50 |
| | | 237.00 | | $48,426.50 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---:|---:|
| AD | Asset Disposition [B130] | 5.70 | $1,456.50 |
| CA | Case Administration [B110] | 64.20 | $5,675.00 |
| CR02 | WRG Claim Analysis | 11.70 | $2,379.00 |
| EA01 | WRG-Employ. App., Others | 5.10 | $1,212.00 |
| EB | Employee Benefit/Pension-B220 | 1.20 | $174.00 |
| FA | WRG-Fee Apps., Applicant | 6.20 | $2,054.50 |
| FA01 | WRG-Fee Applications, Others | 27.20 | $4,486.50 |
| LN | Litigation (Non-Bankruptcy) | 42.00 | $9,572.50 |
| OP | Operations [B210] | 10.70 | $2,566.50 |
| PD | Plan & Disclosure Stmt. [B320] | 56.30 | $16,986.00 |
| SL | Stay Litigation [B140] | 5.70 | $1,561.50 |
| ZA01 | WRG-ZAI Science Trial | 1.00 | $302.50 |
| | | 237.00 | $48,426.50 |

**Invoice number  63297**        91100   00001                                    **Page  45**

## Expense Code Summary

| | |
|---|---:|
| Working Mealsl [E1 | $116.05 |
| Delivery/Courier Service | $5,802.96 |
| DHL- Worldwide Express | $816.96 |
| Federal Express [E108] | $457.78 |
| Fax Transmittal. [E104] | $4,082.00 |
| Pacer - Court Research | $735.70 |
| Postage [E108] | $4,816.15 |
| Reproduction Expense. [E101] | $21,369.39 |
| Telephone Expense [E105] | $279.14 |
| | $38,476.13 |