# EXHIBIT A

# PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C.

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

February 28, 2005

Invoice Number **64484**          **91100  00001**          **LDJ**

David B. Siegel, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia , MD  21044

| | |
|---|---|
| Balance forward as of last invoice, dated:   January 31, 2005 | $141,956.80 |
| Net balance forward | $141,956.80 |

Re:  W.R. Grace and Co.

**Statement of Professional Services Rendered Through**          **02/28/2005**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Case Administration [B110]** | | | | | |
| 02/01/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 02/01/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 02/01/05 | PEC | Update critical dates | 1.10 | 140.00 | $154.00 |
| 02/01/05 | DWC | Emails re: telephonic hearing cost analysis. | 0.50 | 320.00 | $160.00 |
| 02/02/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 02/02/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 02/02/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 02/02/05 | PEC | Update critical dates memo | 0.50 | 140.00 | $70.00 |
| 02/02/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 02/02/05 | DWC | Draft amended case management order; email Court re: same. | 1.50 | 320.00 | $480.00 |
| 02/03/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 02/03/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 02/03/05 | PEC | Update critical dates memo | 0.80 | 140.00 | $112.00 |
| 02/03/05 | DWC | Review December monthly operating report. | 0.60 | 320.00 | $192.00 |
| 02/04/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 140.00 | $28.00 |
| 02/04/05 | PEC | Update critical dates memo | 1.30 | 140.00 | $182.00 |
| 02/04/05 | PEC | Review docket | 0.30 | 140.00 | $42.00 |
| 02/04/05 | RMO | Maintain document control. | 0.10 | 75.00 | $7.50 |
| 02/07/05 | RMO | Maintain document control. | 0.50 | 75.00 | $37.50 |
| 02/08/05 | RMO | Document Request. | 0.80 | 75.00 | $60.00 |

**Invoice number  64484**        91100  00001                                    **Page  2**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|------:|-----:|-------:|
| 02/08/05 | DWC | Revise amended case management order as per the Court's instructions and email re: same. | 0.90 | 320.00 | $288.00 |
| 02/09/05 | PEC | Review docket | 0.30 | 140.00 | $42.00 |
| 02/09/05 | PEC | Update critical dates | 1.10 | 140.00 | $154.00 |
| 02/09/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 02/10/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 02/10/05 | PEC | Review docket | 0.30 | 140.00 | $42.00 |
| 02/10/05 | PEC | Update critical dates | 1.10 | 140.00 | $154.00 |
| 02/10/05 | PEC | Serve [signed] Amended Case Management Order (.2); Draft Affidavit of Service (.1);  File Affidavit of Service (.2) | 0.50 | 140.00 | $70.00 |
| 02/10/05 | PEC | Revise and review 2/28/05 Preliminary Agenda | 1.30 | 140.00 | $182.00 |
| 02/10/05 | RMO | Maintain document control. | 0.20 | 75.00 | $15.00 |
| 02/10/05 | CMS | Prepare Hearing Notebook for 2/28/05 hearing. | 4.20 | 60.00 | $252.00 |
| 02/11/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 140.00 | $28.00 |
| 02/11/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 02/11/05 | PEC | Update critical dates | 0.50 | 140.00 | $70.00 |
| 02/11/05 | PEC | Review docket | 0.30 | 140.00 | $42.00 |
| 02/11/05 | PEC | Review Preliminary Agenda to reflect comments received from co-counsel | 1.10 | 140.00 | $154.00 |
| 02/11/05 | CMS | Prepare Hearing Notebook for 2/28/05 hearing. | 4.20 | 60.00 | $252.00 |
| 02/11/05 | KSN | Prepare hearing binders for 2/28/05 hearing. | 1.50 | 55.00 | $82.50 |
| 02/14/05 | PEC | Update critical dates memo | 1.50 | 140.00 | $210.00 |
| 02/14/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 140.00 | $28.00 |
| 02/15/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 02/15/05 | PEC | Update critical dates | 0.60 | 140.00 | $84.00 |
| 02/15/05 | RMO | Match pleadings with court docket. | 0.30 | 75.00 | $22.50 |
| 02/15/05 | CMS | Prepare Hearing Notebook for 2/28/05 hearing. | 2.10 | 60.00 | $126.00 |
| 02/16/05 | PEC | Update critical dates | 0.80 | 140.00 | $112.00 |
| 02/16/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 02/16/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 02/16/05 | SLP | Maintain document control. | 1.30 | 70.00 | $91.00 |
| 02/16/05 | CMS | Prepare Hearing Notebook for 2/28/05 hearing. | 3.30 | 60.00 | $198.00 |
| 02/16/05 | PEC | Renew daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 02/17/05 | PEC | Update critical dates memo | 0.50 | 140.00 | $70.00 |
| 02/17/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 02/17/05 | SLP | Maintian document control. | 3.30 | 70.00 | $231.00 |
| 02/17/05 | CMS | Prepare Hearing Notebook for 2/28/05 hearing. | 2.20 | 60.00 | $132.00 |
| 02/18/05 | PEC | Review Docket | 0.20 | 140.00 | $28.00 |

**Invoice number  64484**         91100   00001                                    **Page  3**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/18/05 | PEC | Update critical dates | 1.00 | 140.00 | $140.00 |
| 02/18/05 | PEC | Review docket for updates to the 2/28/05 Agenda | 0.30 | 140.00 | $42.00 |
| 02/18/05 | SLP | Maintain document control. | 2.30 | 70.00 | $161.00 |
| 02/18/05 | CMS | Prepare Hearing Notebook for 2/28/05 hearing. | 4.70 | 60.00 | $282.00 |
| 02/22/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 02/22/05 | PEC | Update critical dates | 1.10 | 140.00 | $154.00 |
| 02/22/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 02/22/05 | SLP | Maintain document control. | 0.30 | 70.00 | $21.00 |
| 02/22/05 | SLP | Maintain document control. | 2.00 | 70.00 | $140.00 |
| 02/22/05 | CMS | Prepare Hearing Notebook for 2/28/05 hearing. | 6.70 | 60.00 | $402.00 |
| 02/22/05 | CMS | Prepare Hearing Notebook for 2/28/05 hearing. | 0.10 | 60.00 | $6.00 |
| 02/23/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 140.00 | $28.00 |
| 02/23/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 02/23/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 02/23/05 | RMO | Match pleadings with court docket. | 0.40 | 75.00 | $30.00 |
| 02/23/05 | SLP | Maintain document control. | 4.00 | 70.00 | $280.00 |
| 02/23/05 | CMS | Prepare Hearing Notebook for 2/28/05 hearing. | 0.10 | 60.00 | $6.00 |
| 02/24/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 02/24/05 | PEC | Update critical dates | 0.80 | 140.00 | $112.00 |
| 02/24/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 02/25/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 02/25/05 | PEC | Update critical dates | 0.50 | 140.00 | $70.00 |
| 02/25/05 | PEC | Review docket | 0.10 | 140.00 | $14.00 |
| 02/25/05 | SLP | Maintain document control. | 1.30 | 70.00 | $91.00 |
| 02/28/05 | KKY | E-mail to Amy Kinslow at Drinker Biddle & Reath re 2002 service list | 0.10 | 145.00 | $14.50 |
| 02/28/05 | RMO | Match pleadings with court docket. | 0.50 | 75.00 | $37.50 |
| 02/28/05 | SLP | Maintain docket control. | 0.30 | 70.00 | $21.00 |
| 02/28/05 | CMS | Prepare Hearing Notebook for 2/28/05 hearing. | 0.10 | 60.00 | $6.00 |
| 02/28/05 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.10 | 145.00 | $14.50 |
| | | **Task Code Total** | **75.30** | | **$7,611.50** |

**WRG Claim Analysis**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/01/05 | DWC | Review and revise draft objection to employee benefits related clalim and email J. Nacca re: same. | 1.20 | 320.00 | $384.00 |
| 02/03/05 | DWC | Review Stipulation with Johnson Controls re: claims. | 0.20 | 320.00 | $64.00 |
| 02/04/05 | PEC | File BMC's Declaration of Service regarding Debtors' Seventh Omnibus Objection to Claims | 0.30 | 140.00 | $42.00 |

**Invoice number 64484**     91100  00001                                    **Page 4**

| | | | | | |
|---|---|---|---|---|---|
| 02/04/05 | PEC | File BMC's Declaration of Service regarding Debtors' Eighth Omnibus Objection to Claims | 0.30 | 140.00 | $42.00 |
| 02/07/05 | DWC | Draft form notice for individual claim objections and email to J. Nacca re: same. | 0.40 | 320.00 | $128.00 |
| 02/07/05 | DWC | Review NY Department of Tax response to 8th Omnibus Claims Objection. | 0.10 | 320.00 | $32.00 |
| 02/08/05 | DWC | Address calls of Town of Acton and CA Department of General Services re: claim objections. | 0.40 | 320.00 | $128.00 |
| 02/08/05 | DWC | Review and revise order granting PD Committee's motion to strike in part; draft certification of counsel re: same; emails re: same. | 1.20 | 320.00 | $384.00 |
| 02/10/05 | DWC | Review Texas comptroller response to omnibus claim objection. | 0.20 | 320.00 | $64.00 |
| 02/11/05 | PEC | Prepare Objection to Pacificorp and the Vancott Bagley Cornwall & McCarthy 401(K) Profit Sharing Plan's Motion for Leave to File Late Proofs of Claim for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 140.00 | $70.00 |
| 02/11/05 | PEC | Prepare Objection to Claim of International Brotherhood of Boilermakers, Iron Shipbuilders, Blacksmiths, Forgers, and Helpers, Local Lodge 727 Claim No. 5699 (Substantive) for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 140.00 | $70.00 |
| 02/11/05 | PEC | Prepare Objection to Claim of International Brotherhood of Boilermakers, Iron Shipbuilders, Blacksmiths, Forgers, and Helpers, Local Lodge 727 Claim No. 5700 (Substantive) for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 140.00 | $70.00 |
| 02/11/05 | PEC | Prepare Objection to Claim of International Brotherhood of Boilermakers, Iron Shipbuilders, Blacksmiths, Forgers, and Helpers, Local Lodge 727 Claim No. 5701 (Substantive) for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 140.00 | $70.00 |
| 02/11/05 | PEC | Prepare Objection to Claim of International Brotherhood of Boilermakers, Iron Shipbuilders, Blacksmiths, Forgers, and Helpers, Local Lodge 727 Claim No. 7031 (Substantive) for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 140.00 | $70.00 |
| 02/11/05 | PEC | Prepare Objection to Claim of International Brotherhood of Boilermakers, Iron Shipbuilders, Blacksmiths, Forgers, and Helpers, Local Lodge 726 Claim No. 7032 (Substantive) for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 140.00 | $70.00 |
| 02/11/05 | PEC | Prepare Objection to Claim of International Brotherhood of Boilermakers, Iron Shipbuilders, Blacksmiths, Forgers, and Helpers, Local Lodge 726 Claim No. 7029 (Substantive) for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 140.00 | $70.00 |
| 02/11/05 | PEC | Prepare Objection to Claim of International Brotherhood of Boilermakers, Iron Shipbuilders, Blacksmiths, Forgers, and Helpers, Local Lodge 726 Claim No. 7030 (Substantive) for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 140.00 | $70.00 |
| 02/11/05 | PEC | Prepare Debtors' Objection to United Steelworker of America Claim No. 13283 (Substantive) for filing and | 0.50 | 140.00 | $70.00 |

**Invoice number  64484**          91100   00001                                      **Page  5**

| Date | | | | | |
|---|---|---|---|---|---|
| | | service (.4); Draft Certificate of Service (.1) | | | |
| 02/11/05 | DWC | Finalize objections to 9 individual claims (claims 5698, 5699, 5700, 5701, 7029, 7030, 7031, 7032, 13283). | 4.50 | 320.00 | $1,440.00 |
| 02/11/05 | DWC | Finalize Objection to Pacificorp motion to file late claim. | 1.40 | 320.00 | $448.00 |
| 02/11/05 | DWC | Review responses to 8th Omnibus Objection. | 0.40 | 320.00 | $128.00 |
| 02/14/05 | DWC | Review and revise motion to approve Stipulation with St. Paul's Ins. Co.; emails re: same. | 1.40 | 320.00 | $448.00 |
| 02/14/05 | DWC | Review and revise motion re: settlement with IRS; calls and emails re: same. | 2.30 | 320.00 | $736.00 |
| 02/14/05 | PEC | Prepare Debtors' Motion for Approval of the Joint Stipulation and Consent Order of the Debtors' and the St Paul's Claim with Respect to the Solow Appeal Bond and for Modification of the Automatic Stay for filing and service (.4); Draft Certificate of Service (.1); File and serve (.3) | 0.80 | 140.00 | $112.00 |
| 02/14/05 | PEC | Prepare Debtors Motion Authorizing a Settlement Agreement with the Internal Revenue Service With Respect to Certain Tax Claims Arising in the Debtors' 1993 - 1996 Taxable Years and Directing the Debtors to Pay: (1) All Indemnified Taxes Due Pursuant to Such Agreement and (2) All State Indemnified Taxes Due for the Debtors' 1990 - 1992 Taxable Years for filing and service (.1); Draft Certificate of Service (.1); File and serve (.4) | 0.60 | 140.00 | $84.00 |
| 02/18/05 | DWC | Review and revise settlement notice re: Timothy Kane and emails re: confidentiality issues. | 0.50 | 320.00 | $160.00 |
| 02/22/05 | DWC | Call with Etta Wolf re: Roadway's claim and email R. Schulman re: same. | 0.30 | 320.00 | $96.00 |
| 02/28/05 | KKY | File (.1), serve (.1), and prepare for filing and service (.1) stipulation between debtors and NECC resolving claim objection no. 14396 | 0.30 | 145.00 | $43.50 |
| 02/28/05 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for stipulation between debtors and NECC resolving claim objection no. 14396 | 0.30 | 145.00 | $43.50 |
| | **Task Code Total** | | **21.60** | | **$5,637.00** |

**WRG-Employ. App., Others**

| | | | | | |
|---|---|---|---|---|---|
| 02/02/05 | DWC | Emails to A. Moran re: disclosure issues. | 0.30 | 320.00 | $96.00 |
| 02/03/05 | PEC | Prepare Affidavit of Joan McEntee in Support of Debtors' Application to Employ Baker Donelson Bearman Caldwell & Berkowitz for filing and service (.2); File and serve (.3) | 0.50 | 140.00 | $70.00 |
| 02/03/05 | DWC | Review revised affidavit of Joan McEntee of Baker Donelson and emails re: same. | 0.40 | 320.00 | $128.00 |
| 02/08/05 | DWC | Review supplemental affidavit of Sprayregen re: K&E's retention; email V. Preston re: same. | 0.30 | 320.00 | $96.00 |
| 02/10/05 | PEC | File and serve Thirteenth Supplemental Affidavit of James H.M. Sprayregen Under 11 U.S.C. Section 327(a) and Fed.R.Bankr.P. 2014 (.4); Draft Affidavit of Service (.1) | 0.50 | 140.00 | $70.00 |
| 02/11/05 | DWC | Finalize motion to expand scope of Woodcock's retention. | 1.20 | 320.00 | $384.00 |

**Invoice number  64484**          91100  00001                                    **Page  6**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/14/05 | PEC | Prepare Application to Employ Cahill, Gordon & Reindel as Special Counsel to the Debtors for filing and service (.2); Draft Certificate of Service (.1); File and serve (.3) | 0.60 | 140.00 | $84.00 |
| 02/14/05 | DWC | Review and revise Application to retain Cahill Gordon and emails re: same. | 1.00 | 320.00 | $320.00 |
| 02/15/05 | PEC | Draft  Certification of No Objection Regarding Debtors' Motion for Authorization  to Modify and Expand the Scope of Services  Provided By Baker, Donelson, Bearman, Caldwell & Berkowitz P.C. and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 02/15/05 | DWC | Review and execute Certificate of no Objection re: expanding Baker Donelson's retention. | 0.10 | 320.00 | $32.00 |
| 02/23/05 | PEC | Prepare Affidavit of Kevin J. Burke in Support of Application of the Debtors for the Entry of an Order Authorizing Employment of Cahill Gordon & Reindel LLP as Special Counsel to the Debtors for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 140.00 | $70.00 |
| 02/23/05 | PEC | Prepare Affidavit Under 327(e) of William W. Kannel, Member of Mintz, Levin, Cohn, Ferris, Glovski and Popeo, P.C. for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 140.00 | $70.00 |
| 02/25/05 | PEC | File and serve Affidavit Under 11 U.S.C. Section 327(e) of Lisa J. Delaney, Partner of Carvin & Delaney, LLP (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 02/11/05 | PEC | File and serve Affidavit of Christopher H. Marraro Under 11 U.S.C. 327(e) (.3); Draft Affidavit of Service (.1) | 0.40 | 140.00 | $56.00 |
| 02/11/05 | PEC | File and serve Debtors' Motion for Authorization to Modify and Expand the Scope of Services Provided By Woodcock Washburn LLP (.4); Draft Certificate of Service (.1) | 0.50 | 140.00 | $70.00 |
| | | **Task Code Total** | **8.20** | | **$1,742.00** |

**Employee Benefit/Pension-B220**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/01/05 | DWC | Review emails re: long term incentive plan. | 0.40 | 320.00 | $128.00 |
| 02/11/05 | DWC | Finalize motion to enter into CEO Agreement and Norris Consulting Agreement. | 1.40 | 320.00 | $448.00 |
| | | **Task Code Total** | **1.80** | | **$576.00** |

**WRG-Fee Apps., Applicant**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/02/05 | CAK | Review December bill and email edits to accounting. | 0.30 | 140.00 | $42.00 |
| 02/02/05 | CAK | Revise December Fee Application. | 0.60 | 140.00 | $84.00 |
| 02/02/05 | WLR | Review and revise December 2004 fee application | 2.00 | 375.00 | $750.00 |
| 02/02/05 | WLR | Update fee status re WR Grace | 0.10 | 375.00 | $37.50 |
| 02/02/05 | WLR | Correspondence to Cheryl Knotts and Liliana Gardiazabal re December 2004 fee application | 0.30 | 375.00 | $112.50 |

**Invoice number 64484**      91100  00001                                **Page  7**

| 02/02/05 | DWC | Review and execute Certificate of no Objection for PSZYJ&W October fee application. | 0.10 | 320.00 | $32.00 |
|---|---|---|---|---|---|
| 02/02/05 | PEC | Draft Certificate of No Objection regarding PSZYJW's October 2004 Monthly Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 140.00 | $112.00 |
| 02/03/05 | CAK | Revise December Fee Application. | 0.10 | 140.00 | $14.00 |
| 02/03/05 | CAK | Coordinate posting, filing and service of December Fee Application and update logs. | 0.30 | 140.00 | $42.00 |
| 02/03/05 | LDJ | Review and finalize interim fee application (December 2004) | 0.20 | 595.00 | $119.00 |
| 02/03/05 | WLR | Review and revise 9th Quarterly Fee Application | 0.30 | 375.00 | $112.50 |
| 02/03/05 | PEC | Prepare PSZYJW's December 2004 Monthly Fee Application for filing and service (.6); Draft Affidavit of Service (.1) | 0.70 | 140.00 | $98.00 |
| 02/14/05 | PEC | Review docket and respond to request of David Carickhoff for information regarding PSZYJW's  Sept., Oct., Nov. and Dec. Monthly Fee Applications | 0.30 | 140.00 | $42.00 |
| 02/14/05 | LAG | Email and telephone conferences regarding issues and timing of fee application, cno, order approving compensation, and payment of approved fees and holdbacks. | 0.50 | 145.00 | $72.50 |
| 02/16/05 | WLR | Prepare January 2005 fee application | 1.10 | 375.00 | $412.50 |
| 02/18/05 | DWC | Review and execute PSZYJ&W Certificate of no Objection for November. | 0.10 | 320.00 | $32.00 |
| 02/18/05 | PEC | Draft Certificate of No Objection Regarding PSZYJW's November 2004 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.2) | 0.60 | 140.00 | $84.00 |
| 02/24/05 | DWC | Review and execute Certificate of no Objection for PSZYJ&W December fee application. | 0.10 | 320.00 | $32.00 |
| 02/24/05 | PEC | Draft Certification of No Objection Regarding PSZYJW's December 2004 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 02/25/05 | WLR | Prepare January 2005 fee application | 0.50 | 375.00 | $187.50 |
| 02/26/05 | WLR | Prepare January 2005 fee application | 0.40 | 375.00 | $150.00 |
| 02/27/05 | WLR | Draft January 2005 fee application | 0.90 | 375.00 | $337.50 |
| 02/27/05 | WLR | Correspondence to Cheryl Knotts and Liliana Gardiazabal re January 2005 fee application | 0.40 | 375.00 | $150.00 |
| | | **Task Code Total** | **11.50** | | **$3,167.50** |

**WRG-Fee Applications, Others**

| 02/01/05 | PEC | Prepare Kirkland & Ellis' December 2004 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 140.00 | $70.00 |
|---|---|---|---|---|---|
| 02/01/05 | PEC | Correspond with Toni Wallace at K&E  regarding their December 2004 Monthly Fee Application | 0.20 | 140.00 | $28.00 |
| 02/01/05 | PEC | Draft Notice of Filing of Steptoe & Johnson's Thirteenth Quarterly Fee Application and Certificate of Service | 0.40 | 140.00 | $56.00 |
| 02/02/05 | DWC | Review quarterly fee applications of Steptoe Johnson and | 0.50 | 320.00 | $160.00 |

**Invoice number 64484**     91100   00001     **Page 8**

Carella Byrne.

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/02/05 | DWC | Review and execute Certificate of no Objection for Pitney Hardin November fee application. | 0.10 | 320.00 | $32.00 |
| 02/02/05 | PEC | Revise and review Notice of Steptoe & Johnson's Thirteenth Quarterly Fee Application (.2); Draft Certificate of Service (.1) | 0.30 | 140.00 | $42.00 |
| 02/02/05 | PEC | Draft Certificate of Service regarding Steptoe & Johnson's Thirteenth Quarterly Fee Application | 0.10 | 140.00 | $14.00 |
| 02/02/05 | PEC | Prepare Steptoe & Johnson's Thirteenth Quarterly Fee Application for filing and serve (.4); File and serve (.4) | 0.80 | 140.00 | $112.00 |
| 02/02/05 | PEC | Draft Notice of Carella Byrne's Fifteenth Quarterly Fee Application and Certificates of Service | 0.40 | 140.00 | $56.00 |
| 02/02/05 | PEC | Prepare Carella Byrne's Fifteenth Quarterly Fee Application for filing and service (.4); File and serve (.4) | 0.80 | 140.00 | $112.00 |
| 02/02/05 | PEC | Draft Certificate of No Objection Regarding Pitney Hardin's November 2004 Monthly Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 140.00 | $112.00 |
| 02/04/05 | DWC | Review Certificate of no Objection for Woodcock's November fee application. | 0.10 | 320.00 | $32.00 |
| 02/04/05 | PEC | Draft Certificate of No Objection Regarding Woodcock Washburn's November 2004 Monthly Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 140.00 | $112.00 |
| 02/07/05 | DWC | Review quarterly fee applications of Latham & Watkins and BMC. | 0.50 | 320.00 | $160.00 |
| 02/07/05 | PEC | Telephone conversation with Martha Araki at BMC regarding their Quarterly Fee Application | 0.20 | 140.00 | $28.00 |
| 02/07/05 | PEC | Draft Notice of Filing of Quarterly Fee Application for BMC's Fourteenth Quarterly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 02/07/05 | PEC | Prepare BMC Fourteenth Quarterly Fee Application for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 140.00 | $56.00 |
| 02/07/05 | PEC | Draft Notice of Filing of Latham & Watkins Second Quarterly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 02/07/05 | PEC | Prepare Latham & Watkins Second Quarterly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 140.00 | $70.00 |
| 02/07/05 | PEC | Prepare BMC Group's July 2004 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 140.00 | $70.00 |
| 02/07/05 | PEC | Prepare BMC Group's August 2004 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 140.00 | $70.00 |
| 02/07/05 | PEC | Prepare BMC Group's September 2004 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 140.00 | $70.00 |
| 02/11/05 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) Woodcock Washburn fee application for December 2004 | 0.40 | 145.00 | $58.00 |
| 02/11/05 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for Woodcock Washburn fee application for December 2004 | 0.30 | 145.00 | $43.50 |
| 02/11/05 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) | 0.40 | 145.00 | $58.00 |

**Invoice number 64484**       91100  00001                                    **Page  9**

| | | | | | |
|---|---|---|---|---|---|
| | | forty-fourth fee application of Pitney Hardin for December 2004 | | | |
| 02/11/05 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for forty-fourth fee application of Pitney Hardin for December 2004 | 0.30 | 145.00 | $43.50 |
| 02/11/05 | PEC | Prepare Woodcock Washburn's December 2004 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 140.00 | $70.00 |
| 02/11/05 | PEC | Prepare Pitney Hardin LLP's December 2004 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 140.00 | $70.00 |
| 02/14/05 | DWC | Review K&E quarterly fee application. | 0.20 | 320.00 | $64.00 |
| 02/14/05 | PEC | Draft Notice of Filing of Fifteenth Quarterly Fee Application of Kirkland & Ellis LLP for the Period of October 1, 2004 through December 31, 2004 and Certificate of Service (.5); Prepare for filing and service (.3) | 0.80 | 140.00 | $112.00 |
| 02/14/05 | PEC | Prepare Kirkland & Ellis LLP's Fifteenth Quarterly Fee Application for filing and service (.3); Draft Certificate of Service (.1); File and serve (.4) | 0.80 | 140.00 | $112.00 |
| 02/15/05 | DWC | Review and respond to email re: ZAI counsel fees. | 0.30 | 320.00 | $96.00 |
| 02/15/05 | DWC | Calls with W. Sparks and to Bill Sulwan re: ZAI counsel fees. | 0.20 | 320.00 | $64.00 |
| 02/15/05 | DWC | Review and execute Certificate of no Objections re: Blackstone's November and December fee applications. | 0.10 | 320.00 | $32.00 |
| 02/15/05 | DWC | Review Woodcock's quarterly fee application. | 0.20 | 320.00 | $64.00 |
| 02/15/05 | DWC | Review Casner and Edwards quarterly fee application. | 0.20 | 320.00 | $64.00 |
| 02/15/05 | PEC | Draft No Order Required Certification of No Objection Regarding The Blackstone Group's November 2004 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 02/15/05 | PEC | Draft No Order Required Certification of No Objection Regarding The Blackstone Group's December 2004 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 02/15/05 | PEC | Correspond with Matthew Pettito of Protiviti, Inc. regarding various outstanding monthly fee applications and quarterly fee applications | 0.20 | 140.00 | $28.00 |
| 02/15/05 | PEC | Draft Notice of Filing of Casner & Edwards' Fifteenth Quarterly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 02/15/05 | PEC | Prepare Casner & Edwards' Fifteenth Quarterly Fee Application for filing and service (.4); Draft Certificate of service (.1) | 0.50 | 140.00 | $70.00 |
| 02/16/05 | DWC | Review quarterly fee applications of Protiviti (2 applications) and Blackstone. | 0.60 | 320.00 | $192.00 |
| 02/16/05 | PEC | Draft Notice of Filing of the Blackstone Group's Quarterly Fee Application for the Period of October - December and Certificate of Service (.4); Prepare for filing and service (.5) | 0.90 | 140.00 | $126.00 |
| 02/16/05 | PEC | Draft Notice of Filing of Protiviti Inc.'s Quarterly Fee Application for the Period of July - September and | 0.80 | 140.00 | $112.00 |

**Invoice number  64484**          91100  00001                                        **Page  10**

| | | | | | |
|---|---|---|---|---|---|
| | | Certificate of Service (.4); Prepare for filing and service (.4) | | | |
| 02/16/05 | PEC | Draft Notice of Filing of the Protiviti Inc.'s Quarterly Fee Application for the Period of October - December and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 02/16/05 | PEC | Prepare the Blackstone Group's Quarterly Fee Application for the Period of October - December for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 140.00 | $70.00 |
| 02/16/05 | PEC | Prepare the Protiviti Inc.'s Quarterly Fee Application for the Period of October - December for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 140.00 | $70.00 |
| 02/16/05 | PEC | Prepare the Protiviti Inc.'s Quarterly Fee Application for the Period of July - September for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 140.00 | $70.00 |
| 02/17/05 | PEC | Prepare Protiviti Inc.'s January 2005 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 140.00 | $70.00 |
| 02/17/05 | PEC | Prepare Nelson Mullins Riley & Scarborough, L.L.P.'s December 2004 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 140.00 | $70.00 |
| 02/17/05 | PEC | Prepare Carella Byrne Bain Gilfillan Cecchi Stewart & Olstein's January 2005 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 140.00 | $70.00 |
| 02/18/05 | DWC | Review and execute Certificate of no Objections for Latham Watkins December fee application; Carella Byrne's December fee application; and Casner Edwards December fee application. | 0.30 | 320.00 | $96.00 |
| 02/18/05 | PEC | Draft Certificate of No Objection Regarding Latham & Watkins's December 2004 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.2) | 0.60 | 140.00 | $84.00 |
| 02/18/05 | PEC | Draft Certificate of No Objection Regarding Carella Byrne and Gilfillan Cecchi Stewart & Olstein's December 2004 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.2) | 0.60 | 140.00 | $84.00 |
| 02/18/05 | PEC | Draft Certificate of No Objection Regarding Casner & Edwards' December 2004 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.2) | 0.60 | 140.00 | $84.00 |
| 02/23/05 | DWC | Review and respond to email re: compensation of ZAI Science Trial fee applications. | 0.40 | 320.00 | $128.00 |
| 02/24/05 | DWC | Review and execute Certificate of no Objections for Protiviti and Kirkland & Ellis for December fee applications. | 0.20 | 320.00 | $64.00 |
| 02/24/05 | PEC | Draft Certificate of No Objection Regarding Kirkland & Ellis' December 2004 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 02/24/05 | PEC | Draft Certificate of No Objection Regarding Protiviti Inc.'s December 2004 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 02/25/05 | PEC | Prepare Steptoe & Johnson LLP's October 2004 Monthly | 0.90 | 140.00 | $126.00 |

**Invoice number  64484**       91100   00001                                    **Page  11**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | Fee Application for filing and service (.4); Draft Affidavit of Service (.1); File and serve (.4) |  |  |  |
| 02/25/05 | PEC | Prepare Steptoe & Johnson LLP's November 2004 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1); File and serve (.4) | 0.90 | 140.00 | $126.00 |
| 02/25/05 | PEC | Prepare Steptoe & Johnson LLP's December 2004 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1); File and serve (.4) | 0.90 | 140.00 | $126.00 |
|  |  | **Task Code Total** | **31.90** |  | **$5,175.00** |

**Financial Filings [B110]**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 02/08/05 | BDC | Review and prepare Debtor-In-Possession Monthly Operating Report for Filing Period December 2004 (.6) address efiling and service (.6) | 1.20 | 140.00 | $168.00 |
|  |  | **Task Code Total** | **1.20** |  | **$168.00** |

**Litigation (Non-Bankruptcy)**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 02/01/05 | PEC | Telephone call to Elizabeth Arundelle at Kirkland & Ellis regarding the transcript for the 1/21/05 Hearing | 0.10 | 140.00 | $14.00 |
| 02/02/05 | PEC | Prepare Certification of Counsel Regarding Docket No. 6244 [Debtors' Motion for an Order Approving the Priviledged and Confidential Settlement Agreement and Release with the KWELMBS Companies] for filing and service (.2); Draft Affidavit of Service (.1); File and serve (.4) | 0.70 | 140.00 | $98.00 |
| 02/02/05 | DWC | Draft certification of counsel re: KWELMBS settlement order; revise amended order. | 1.20 | 320.00 | $384.00 |
| 02/04/05 | PEC | Discuss new Court Call procedures with David Carickhoff. | 0.20 | 140.00 | $28.00 |
| 02/07/05 | DWC | Emails with Tiffany Cobb re: February hearing. | 0.20 | 320.00 | $64.00 |
| 02/08/05 | DWC | Review materials re: Montana vermiculite issue. | 0.40 | 320.00 | $128.00 |
| 02/09/05 | DWC | Review and respond to email re: recent Third Circuit order, including research re: same. | 0.90 | 320.00 | $288.00 |
| 02/09/05 | PEC | Draft Notice of Agenda for 2/28/05 Hearing | 1.50 | 140.00 | $210.00 |
| 02/10/05 | DWC | Review and revise draft agenda for February 28, 2005 hearing and emails with co-counsel re: same. | 1.60 | 320.00 | $512.00 |
| 02/10/05 | DWC | Emails with counsel for Scotts Co. re: pending motions. | 0.40 | 320.00 | $128.00 |
| 02/10/05 | DWC | Email to V. Finkelstein re: Oberlin, Kansas lease issue and call with J. Kelly re: same. | 0.30 | 320.00 | $96.00 |
| 02/10/05 | PEC | Review 1/24/05 Agenda for matters going forward at the 2/28/05 hearing | 0.40 | 140.00 | $56.00 |
| 02/11/05 | DWC | Finalize preliminary draft agenda and emails with co-counsel and P. Cuniff re: same. | 1.20 | 320.00 | $384.00 |
| 02/11/05 | PEC | Review Preliminary Hearing Binders | 0.30 | 140.00 | $42.00 |
| 02/11/05 | DWC | Review and respond to Will Sparks voice message re: Montana criminal proceedings. | 0.40 | 320.00 | $128.00 |

**Invoice number 64484**       91100  00001                                    **Page  12**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/14/05 | PEC | Forward Preliminary Agenda to Judge Fitzgerald's chambers via e-mail | 0.10 | 140.00 | $14.00 |
| 02/14/05 | DWC | Call and email W. Sparks re: Montana litigation issues. | 0.20 | 320.00 | $64.00 |
| 02/15/05 | PEC | Draft Certification of No Objection Regarding Debtors' Motion for an Order Further Extending the Period Within Which the Debtors May Remove Actions Pursuant to 28 U.S.C. Section 1452 and Fed. R. Bankr. P. 9027 and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 02/15/05 | DWC | Follow up emails re: February 14, 2005 filings. | 0.20 | 320.00 | $64.00 |
| 02/15/05 | DWC | Review and execute Certificate of no Objection re: motion to extend time to remove actions. | 0.10 | 320.00 | $32.00 |
| 02/17/05 | DWC | Finalize agenda for February 28, 2005 hearing and review co-counsel emails re: same. | 0.90 | 320.00 | $288.00 |
| 02/17/05 | PEC | Revise and review Notice of Agenda for 2/28/05 Hearing | 1.20 | 140.00 | $168.00 |
| 02/18/05 | PEC | Revise and review Notice of Agenda for 2/28/05 Hearing (.8); Draft Certificate of Service (.1) | 0.90 | 140.00 | $126.00 |
| 02/18/05 | PEC | Prepare service list for 2/28/05 hearing | 0.80 | 140.00 | $112.00 |
| 02/18/05 | PEC | File and service Notice of Agenda for Hearing on 2/28/05 | 0.40 | 140.00 | $56.00 |
| 02/22/05 | PEC | Review hearing binders | 0.80 | 140.00 | $112.00 |
| 02/23/05 | DWC | Review and respond to emails re: February 28, 2005 hearing. | 0.30 | 320.00 | $96.00 |
| 02/23/05 | PEC | File and serve Amended Notice of Agenda for Hearing on 2/28/05 | 0.40 | 140.00 | $56.00 |
| 02/23/05 | PEC | Draft Notice of Document Entered in Error re: Amended Notice of Agenda for 2/28/05 Hearing (.3); File with the Court (.3) | 0.60 | 140.00 | $84.00 |
| 02/27/05 | DWC | Prepare for hearing on February 28, 2005. | 1.20 | 320.00 | $384.00 |
| 02/28/05 | DWC | Prepare for and attend hearing (6.5); confer with co-counsel and client after same (.5). | 7.00 | 320.00 | $2,240.00 |
| | | **Task Code Total** | **25.70** | | **$6,568.00** |

**Plan & Disclosure Stmt. [B320]**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/18/05 | PEC | Prepare Debtors' Chart Regarding Status of Remaining Objections to Debtors' Disclosure Statement for Filing and service (.8); Draft Certificate of Service (.1) | 0.90 | 140.00 | $126.00 |
| 02/18/05 | DWC | Review and revise chart re: remaining Disclosure Statement objections. | 1.20 | 320.00 | $384.00 |
| | | **Task Code Total** | **2.10** | | **$510.00** |

|  |  | **Total professional services:** | 179.30 | | **$31,155.00** |

**Costs Advanced:**

| Date | Init | Description | Amount |
|---|---|---|---|
| 01/03/2005 | PAC | 91100 - 001 PACER charges for 01/03/2005 | $4.20 |

**Invoice number  64484**          91100   00001          **Page  13**

| | | | |
|---|---|---|---|
| 01/04/2005 | PAC | 91100 - 001 PACER charges for 01/04/2005 | $33.53 |
| 01/05/2005 | PAC | 91100 - 001 PACER charges for 01/05/2005 | $8.33 |
| 01/06/2005 | PAC | 91100 - 001 PACER charges for 01/06/2005 | $2.38 |
| 01/07/2005 | PAC | 91100 - 001 PACER charges for 01/07/2005 | $6.30 |
| 01/08/2005 | PAC | 91100 - 001 PACER charges for 01/08/2005 | $8.05 |
| 01/10/2005 | PAC | 91100 - 001 PACER charges for 01/10/2005 | $2.10 |
| 01/11/2005 | PAC | 91100 - 001 PACER charges for 01/11/2005 | $16.31 |
| 01/12/2005 | PAC | 91100 - 001 PACER charges for 01/12/2005 | $18.55 |
| 01/12/2005 | RE | Reproduction Expense. [E101] | $4.95 |
| 01/13/2005 | FX | Fax Transmittal. [E104] | $26.00 |
| 01/13/2005 | PAC | 91100 - 001 PACER charges for 01/13/2005 | $7.63 |
| 01/13/2005 | RE | Reproduction Expense. [E101] | $0.15 |
| 01/13/2005 | RE | Reproduction Expense. [E101] | $4.05 |
| 01/14/2005 | PAC | 91100 - 001 PACER charges for 01/14/2005 | $13.93 |
| 01/15/2005 | PAC | 91100 - 001 PACER charges for 01/15/2005 | $31.85 |
| 01/16/2005 | RE | Reproduction Expense. [E101] | $2.25 |
| 01/16/2005 | RE | Reproduction Expense. [E101] | $2.25 |
| 01/17/2005 | PAC | 91100 - 001 PACER charges for 01/17/2005 | $4.20 |
| 01/19/2005 | PAC | 91100 - 001 PACER charges for 01/19/2005 | $33.32 |
| 01/20/2005 | PAC | 91100 - 001 PACER charges for 01/20/2005 | $2.10 |
| 01/21/2005 | PAC | 91100 - 001 PACER charges for 01/21/2005 | $2.52 |
| 01/24/2005 | PAC | 91100 - 001 PACER charges for 01/24/2005 | $2.10 |
| 01/25/2005 | PAC | 91100 - 001 PACER charges for 01/25/2005 | $13.16 |
| 01/26/2005 | PAC | 91100 - 001 PACER charges for 01/26/2005 | $13.44 |
| 01/27/2005 | PAC | 91100 - 001 PACER charges for 01/27/2005 | $5.81 |
| 01/28/2005 | PAC | 91100 - 001 PACER charges for 01/28/2005 | $2.10 |
| 01/28/2005 | RE | (F2 CORR 121 @0.15 PER PG) | $18.15 |
| 01/28/2005 | RE | (F2 CORR 90 @0.15 PER PG) | $13.50 |
| 01/28/2005 | RE | (F2 CORR 2 @0.15 PER PG) | $0.30 |
| 01/29/2005 | PAC | 91100 - 001 PACER charges for 01/29/2005 | $3.36 |
| 01/29/2005 | RE | Reproduction Expense. [E101] | $7.80 |
| 01/30/2005 | RE | Reproduction Expense. [E101] | $2.40 |
| 01/31/2005 | PAC | 91100 - 001 PACER charges for 01/31/2005 | $12.88 |
| 01/31/2005 | RE | (F4 CORR 177 @0.15 PER PG) | $26.55 |
| 01/31/2005 | RE | (F4 CORR 99 @0.15 PER PG) | $14.85 |
| 01/31/2005 | RE | (F4 CORR 123 @0.15 PER PG) | $18.45 |
| 01/31/2005 | RE | (F2 CORR 727 @0.15 PER PG) | $109.05 |
| 02/01/2005 | DC | Tristate | $15.00 |
| 02/01/2005 | DC | Tristate | $9.00 |
| 02/01/2005 | FE | Federal Express [E108] | $33.42 |
| 02/01/2005 | RE | (F4 AGR 77 @0.15 PER PG) | $11.55 |
| 02/01/2005 | RE | (F4 AGR 21 @0.15 PER PG) | $3.15 |
| 02/01/2005 | RE | (G8 AGR 440 @0.15 PER PG) | $66.00 |

**Invoice number 64484**     91100  00001                    **Page  14**

| | | | |
|---|---|---|---|
| 02/02/2005 | DC | Tristate | $15.00 |
| 02/02/2005 | DC | Tristate | $522.00 |
| 02/02/2005 | DH | DHL | $10.26 |
| 02/02/2005 | DH | DHL | $10.26 |
| 02/02/2005 | DH | DHL | $19.33 |
| 02/02/2005 | PO | Postage | $0.60 |
| 02/02/2005 | PO | Postage | $0.85 |
| 02/02/2005 | PO | Postage | $127.80 |
| 02/02/2005 | PO | Postage | $42.35 |
| 02/02/2005 | PO | Postage | $10.80 |
| 02/02/2005 | PO | Postage | $1.98 |
| 02/02/2005 | RE | (F2 CORR 1237 @0.15 PER PG) | $185.55 |
| 02/02/2005 | RE | (F5 DOC 150 @0.15 PER PG) | $22.50 |
| 02/02/2005 | RE | (F6 AGR 1 @0.15 PER PG) | $0.15 |
| 02/02/2005 | RE | (F6 AGR 20 @0.15 PER PG) | $3.00 |
| 02/02/2005 | RE | (F6 AGR 429 @0.15 PER PG) | $64.35 |
| 02/02/2005 | RE | (F6 AGR 30 @0.15 PER PG) | $4.50 |
| 02/02/2005 | RE | (F6 DOC 18 @0.15 PER PG) | $2.70 |
| 02/02/2005 | RE | (G9 AGR 1024 @0.15 PER PG) | $153.60 |
| 02/02/2005 | RE | (G8 AGR 1008 @0.15 PER PG) | $151.20 |
| 02/02/2005 | RE | (G8 NOTC 342 @0.15 PER PG) | $51.30 |
| 02/02/2005 | RE | (G7 FEE 2046 @0.15 PER PG) | $306.90 |
| 02/03/2005 | DC | Tristate | $15.00 |
| 02/03/2005 | DC | Tristate | $21.20 |
| 02/03/2005 | DC | Tristate | $15.90 |
| 02/03/2005 | DC | Tristate | $333.00 |
| 02/03/2005 | DC | Tristate | $23.85 |
| 02/03/2005 | DC | Tristate | $23.85 |
| 02/03/2005 | DH | DHL | $8.74 |
| 02/03/2005 | PO | Postage | $129.00 |
| 02/03/2005 | PO | Postage | $0.85 |
| 02/03/2005 | RE | (F4 CORR 192 @0.15 PER PG) | $28.80 |
| 02/03/2005 | RE | (F4 AGR 119 @0.15 PER PG) | $17.85 |
| 02/03/2005 | RE | (F4 CORR 1766 @0.15 PER PG) | $264.90 |
| 02/03/2005 | RE | (F6 AGR 3 @0.15 PER PG) | $0.45 |
| 02/03/2005 | RE | (G9 CORR 2328 @0.15 PER PG) | $349.20 |
| 02/03/2005 | RE | (F6 AGR 86 @0.15 PER PG) | $12.90 |
| 02/03/2005 | RE | (F5 DOC 17 @0.15 PER PG) | $2.55 |
| 02/03/2005 | RE | (F7 DOC 2 @0.15 PER PG) | $0.30 |
| 02/04/2005 | DC | Tristate | $15.00 |
| 02/04/2005 | DC | Tristate | $54.00 |
| 02/04/2005 | DC | Tristate | $15.90 |
| 02/04/2005 | DC | Tristate | $21.20 |

**Invoice number  64484**       91100  00001                    **Page  15**

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 02/04/2005 | DH | DHL | $14.09 |
| 02/04/2005 | DH | DHL | $14.49 |
| 02/04/2005 | PO | Postage | $5.40 |
| 02/04/2005 | RE | (F2 CORR 1912 @0.15 PER PG) | $286.80 |
| 02/04/2005 | RE | (F4 CORR 132 @0.15 PER PG) | $19.80 |
| 02/04/2005 | RE | (F2 CORR 267 @0.15 PER PG) | $40.05 |
| 02/04/2005 | RE | (F2 AGR 34 @0.15 PER PG) | $5.10 |
| 02/04/2005 | RE | (F6 AGR 45 @0.15 PER PG) | $6.75 |
| 02/04/2005 | RE | (F5 DOC 45 @0.15 PER PG) | $6.75 |
| 02/04/2005 | RE | (F6 DOC 28 @0.15 PER PG) | $4.20 |
| 02/04/2005 | RE | (F6 AGR 10 @0.15 PER PG) | $1.50 |
| 02/07/2005 | DC | Tristate | $15.00 |
| 02/07/2005 | DC | Tristate | $5.00 |
| 02/07/2005 | DC | Tristate | $369.00 |
| 02/07/2005 | DC | Tristate | $23.85 |
| 02/07/2005 | DC | Tristate | $23.85 |
| 02/07/2005 | DC | Tristate | $79.50 |
| 02/07/2005 | PO | Postage | $0.60 |
| 02/07/2005 | PO | Postage | $42.35 |
| 02/07/2005 | PO | Postage | $127.20 |
| 02/07/2005 | PO | Postage | $1.10 |
| 02/07/2005 | RE | (F6 AGR 15 @0.15 PER PG) | $2.25 |
| 02/07/2005 | RE | (F6 AGR 97 @0.15 PER PG) | $14.55 |
| 02/07/2005 | RE | (F7 DOC 326 @0.15 PER PG) | $48.90 |
| 02/07/2005 | RE | (G7 CORR 1008 @0.15 PER PG) | $151.20 |
| 02/07/2005 | RE | (G8 CORR2 1010 @0.15 PER PG) | $151.50 |
| 02/07/2005 | RE | (F7 DOC 106 @0.15 PER PG) | $15.90 |
| 02/07/2005 | RE | (G7 A 2 @0.15 PER PG) | $0.30 |
| 02/07/2005 | RE | (F2 AGR 282 @0.15 PER PG) | $42.30 |
| 02/07/2005 | RE | (F2 AGR 2 @0.15 PER PG) | $0.30 |
| 02/07/2005 | RE | (F4 AGR 2033 @0.15 PER PG) | $304.95 |
| 02/07/2005 | RE | (F4 AGR 2 @0.15 PER PG) | $0.30 |
| 02/07/2005 | RE | (F6 AGR 4 @0.15 PER PG) | $0.60 |
| 02/08/2005 | DC | Tristate | $360.00 |
| 02/08/2005 | DC | Tristate | $15.00 |
| 02/08/2005 | DC | Tristate | $15.90 |
| 02/08/2005 | DC | Tristate | $21.20 |
| 02/08/2005 | DC | Tristate | $5.00 |
| 02/08/2005 | FE | Federal Express [E108] | $89.28 |
| 02/08/2005 | PO | Postage | $6.60 |
| 02/08/2005 | RE | (F5 AGR 248 @0.15 PER PG) | $37.20 |
| 02/08/2005 | RE | (F7 DOC 15 @0.15 PER PG) | $2.25 |
| 02/08/2005 | RE | (F4 CORR 128 @0.15 PER PG) | $19.20 |

**Invoice number  64484**        91100  00001                              **Page  16**

| Date | Code | Description | Amount |
|---|---|---|---|
| 02/09/2005 | DC | Tristate | $15.00 |
| 02/09/2005 | DC | Tristate | $5.00 |
| 02/09/2005 | DC | Tristate | $5.00 |
| 02/09/2005 | DC | Tristate | $5.00 |
| 02/09/2005 | DC | Tristate | $5.00 |
| 02/09/2005 | DC | Tristate | $5.00 |
| 02/09/2005 | PO | Postage | $4.75 |
| 02/09/2005 | PO | Postage | $6.85 |
| 02/09/2005 | PO | Postage | $2.40 |
| 02/09/2005 | RE | (F5 AGR 1 @0.15 PER PG) | $0.15 |
| 02/09/2005 | RE | (F5 AGR 32 @0.15 PER PG) | $4.80 |
| 02/09/2005 | RE | (F8 AGR 36 @0.15 PER PG) | $5.40 |
| 02/09/2005 | RE | (F5 CORR 543 @0.15 PER PG) | $81.45 |
| 02/09/2005 | RE | (F5 CORR 167 @0.15 PER PG) | $25.05 |
| 02/09/2005 | RE | (F6 AGR 60 @0.15 PER PG) | $9.00 |
| 02/09/2005 | RE | (F2 CORR 12 @0.15 PER PG) | $1.80 |
| 02/09/2005 | RE | (F2 CORR 1953 @0.15 PER PG) | $292.95 |
| 02/09/2005 | RE | (F2 CORR 837 @0.15 PER PG) | $125.55 |
| 02/09/2005 | RE | (F4 CORR 2719 @0.15 PER PG) | $407.85 |
| 02/09/2005 | RE | (F2 CORR 935 @0.15 PER PG) | $140.25 |
| 02/10/2005 | DC | Tristate | $15.00 |
| 02/10/2005 | DC | Tristate | $342.00 |
| 02/10/2005 | DC | Tristate | $23.85 |
| 02/10/2005 | DC | Tristate | $23.85 |
| 02/10/2005 | PO | Postage | $177.02 |
| 02/10/2005 | PO | Postage | $1.35 |
| 02/10/2005 | PO | Postage | $50.88 |
| 02/10/2005 | RE | (F5 DOC 64 @0.15 PER PG) | $9.60 |
| 02/10/2005 | RE | (F5 CORR 1415 @0.15 PER PG) | $212.25 |
| 02/10/2005 | RE | (F5 CORR 39 @0.15 PER PG) | $5.85 |
| 02/10/2005 | RE | (F5 CORR 15 @0.15 PER PG) | $2.25 |
| 02/10/2005 | RE | (F6 AGR 9 @0.15 PER PG) | $1.35 |
| 02/10/2005 | RE | (F7 CORR 32 @0.15 PER PG) | $4.80 |
| 02/10/2005 | RE | (F7 AGR 24 @0.15 PER PG) | $3.60 |
| 02/10/2005 | RE | (G9 CORR 990 @0.15 PER PG) | $148.50 |
| 02/10/2005 | RE | (G8 CORR 1278 @0.15 PER PG) | $191.70 |
| 02/10/2005 | RE | (F4 CORR 111 @0.15 PER PG) | $16.65 |
| 02/10/2005 | RE | (F2 CORR 1047 @0.15 PER PG) | $157.05 |
| 02/10/2005 | RE | (F4 CORR 492 @0.15 PER PG) | $73.80 |
| 02/10/2005 | RE | (F2 CORR 1301 @0.15 PER PG) | $195.15 |
| 02/10/2005 | RE | (F4 CORR 2016 @0.15 PER PG) | $302.40 |
| 02/10/2005 | RE | (F4 CORR 2 @0.15 PER PG) | $0.30 |
| 02/11/2005 | DC | Parcels | $3.40 |

**Invoice number  64484**          91100   00001                              **Page  17**

| | | | |
|---|---|---|---:|
| 02/11/2005 | DC | Tristate | $15.00 |
| 02/11/2005 | DC | Tristate | $15.00 |
| 02/11/2005 | DC | Tristate | $21.20 |
| 02/11/2005 | DC | Tristate | $15.90 |
| 02/11/2005 | DC | Tristate | $9.00 |
| 02/11/2005 | DC | Tristate | $387.00 |
| 02/11/2005 | DC | Tristate | $23.85 |
| 02/11/2005 | FE | Federal Express [E108] | $6.31 |
| 02/11/2005 | FE | Federal Express [E108] | $10.17 |
| 02/11/2005 | FE | Federal Express [E108] | $35.31 |
| 02/11/2005 | FE | Federal Express [E108] | $29.87 |
| 02/11/2005 | PO | Postage | $0.60 |
| 02/11/2005 | PO | Postage | $8.85 |
| 02/11/2005 | PO | Postage | $84.70 |
| 02/11/2005 | PO | Postage | $762.30 |
| 02/11/2005 | PO | Postage | $6.35 |
| 02/11/2005 | PO | Postage | $28.73 |
| 02/11/2005 | PO | Postage | $1.29 |
| 02/11/2005 | RE | (F6 DOC 1 @0.15 PER PG) | $0.15 |
| 02/11/2005 | RE | (F5 DOC 21 @0.15 PER PG) | $3.15 |
| 02/11/2005 | RE | (F5 CORR 248 @0.15 PER PG) | $37.20 |
| 02/11/2005 | RE | (F6 AGR 189 @0.15 PER PG) | $28.35 |
| 02/11/2005 | RE | (F6 AGR 1 @0.15 PER PG) | $0.15 |
| 02/11/2005 | RE | (F6 AGR 10 @0.15 PER PG) | $1.50 |
| 02/11/2005 | RE | (F6 AGR 27 @0.15 PER PG) | $4.05 |
| 02/11/2005 | RE | (F5 AGR 129 @0.15 PER PG) | $19.35 |
| 02/11/2005 | RE | (F5 CORR 138 @0.15 PER PG) | $20.70 |
| 02/11/2005 | RE | (F6 AGR 4 @0.15 PER PG) | $0.60 |
| 02/11/2005 | RE | (F5 CORR 9 @0.15 PER PG) | $1.35 |
| 02/11/2005 | RE | (F5 CORR 30 @0.15 PER PG) | $4.50 |
| 02/11/2005 | RE | (F5 CORR 321 @0.15 PER PG) | $48.15 |
| 02/11/2005 | RE | (F5 CORR 174 @0.15 PER PG) | $26.10 |
| 02/11/2005 | RE | (F6 AGR 84 @0.15 PER PG) | $12.60 |
| 02/11/2005 | RE | (F6 DOC 72 @0.15 PER PG) | $10.80 |
| 02/11/2005 | RE | (F6 AGR 1 @0.15 PER PG) | $0.15 |
| 02/11/2005 | RE | (F5 AGR 18 @0.15 PER PG) | $2.70 |
| 02/11/2005 | RE | (F6 AGR 153 @0.15 PER PG) | $22.95 |
| 02/11/2005 | RE | (F5 CORR 47 @0.15 PER PG) | $7.05 |
| 02/11/2005 | RE | (F6 AGR 9 @0.15 PER PG) | $1.35 |
| 02/11/2005 | RE | (F6 AGR 9 @0.15 PER PG) | $1.35 |
| 02/11/2005 | RE | (F6 AGR 313 @0.15 PER PG) | $46.95 |
| 02/11/2005 | RE | (F5 AGR 276 @0.15 PER PG) | $41.40 |
| 02/11/2005 | RE | (F7 DOC 277 @0.15 PER PG) | $41.55 |

**Invoice number 64484**    91100  00001    **Page 18**

| | | | |
|---|---|---|---|
| 02/11/2005 | RE | (F5 AGR 254 @0.15 PER PG) | $38.10 |
| 02/11/2005 | RE | (F6 CORR 536 @0.15 PER PG) | $80.40 |
| 02/11/2005 | RE | (F7 DOC 102 @0.15 PER PG) | $15.30 |
| 02/11/2005 | RE | (G8 AGR 10992 @0.15 PER PG) | $1,648.80 |
| 02/11/2005 | RE | (G9 AGR 10704 @0.15 PER PG) | $1,605.60 |
| 02/11/2005 | RE | (G7 AGR 13525 @0.15 PER PG) | $2,028.75 |
| 02/11/2005 | RE | (F2 CORR 39 @0.15 PER PG) | $5.85 |
| 02/11/2005 | RE | (F2 CORR 362 @0.15 PER PG) | $54.30 |
| 02/11/2005 | RE | (F4 CORR 280 @0.15 PER PG) | $42.00 |
| 02/11/2005 | RE | (F2 CORR 267 @0.15 PER PG) | $40.05 |
| 02/11/2005 | RE | (F2 CORR 2 @0.15 PER PG) | $0.30 |
| 02/11/2005 | RE | (F2 CORR 1596 @0.15 PER PG) | $239.40 |
| 02/11/2005 | RE | (F2 CORR 1352 @0.15 PER PG) | $202.80 |
| 02/11/2005 | RE | (F2 AGR 2 @0.15 PER PG) | $0.30 |
| 02/11/2005 | RE | (F2 AGR 265 @0.15 PER PG) | $39.75 |
| 02/11/2005 | RE | (F4 CORR 13350 @0.15 PER PG) | $2,002.50 |
| 02/11/2005 | RE | (F4 AGR 480 @0.15 PER PG) | $72.00 |
| 02/11/2005 | RE | (F4 CORR 987 @0.15 PER PG) | $148.05 |
| 02/11/2005 | RE | (F4 CORR 47 @0.15 PER PG) | $7.05 |
| 02/11/2005 | RE | (F2 CORR 2 @0.15 PER PG) | $0.30 |
| 02/11/2005 | RE | (F4 CORR 268 @0.15 PER PG) | $40.20 |
| 02/11/2005 | RE | (F2 CORR 54 @0.15 PER PG) | $8.10 |
| 02/11/2005 | SO | Secretarial Overtime---(C.Neuberger) | $56.84 |
| 02/11/2005 | SO | Secretarial Overtime---(V.Preston) | $40.83 |
| 02/11/2005 | SO | Secretarial Overtime---(V.Preston) | $44.91 |
| 02/14/2005 | DC | Tristate | $360.00 |
| 02/14/2005 | DC | Tristate | $23.85 |
| 02/14/2005 | DC | Tristate | $15.00 |
| 02/14/2005 | DC | Tristate | $15.90 |
| 02/14/2005 | DC | Tristate | $15.90 |
| 02/14/2005 | DC | Tristate | $21.20 |
| 02/14/2005 | DH | DHL | $12.76 |
| 02/14/2005 | DH | DHL | $12.76 |
| 02/14/2005 | DH | DHL | $14.09 |
| 02/14/2005 | DH | DHL | $14.09 |
| 02/14/2005 | FE | Federal Express [E108] | $47.56 |
| 02/14/2005 | PO | Postage | $113.85 |
| 02/14/2005 | PO | Postage | $42.30 |
| 02/14/2005 | PO | Postage | $66.15 |
| 02/14/2005 | PO | Postage | $26.50 |
| 02/14/2005 | PO | Postage | $110.50 |
| 02/14/2005 | PO | Postage | $238.50 |
| 02/14/2005 | PO | Postage | $177.10 |

**Invoice number  64484**      91100  00001                    **Page  19**

| Date | Code | Description | Amount |
|---|---|---|---|
| 02/14/2005 | PO | Postage | $102.00 |
| 02/14/2005 | PO | Postage | $56.40 |
| 02/14/2005 | PO | Postage | $25.50 |
| 02/14/2005 | PO | Postage | $88.55 |
| 02/14/2005 | PO | Postage | $144.90 |
| 02/14/2005 | PO | Postage | $9.45 |
| 02/14/2005 | PO | Postage | $286.20 |
| 02/14/2005 | PO | Postage | $11.05 |
| 02/14/2005 | PO | Postage | $14.19 |
| 02/14/2005 | RE | (G8 AGR 607 @0.15 PER PG) | $91.05 |
| 02/14/2005 | RE | (F6 DOC 36 @0.15 PER PG) | $5.40 |
| 02/14/2005 | RE | (F7 DOC 97 @0.15 PER PG) | $14.55 |
| 02/14/2005 | RE | (F7 DOC 1 @0.15 PER PG) | $0.15 |
| 02/14/2005 | RE | (F7 AGR 47 @0.15 PER PG) | $7.05 |
| 02/14/2005 | RE | (F7 DOC 342 @0.15 PER PG) | $51.30 |
| 02/14/2005 | RE | (F7 DOC 395 @0.15 PER PG) | $59.25 |
| 02/14/2005 | RE | (G9 AGR 75 @0.15 PER PG) | $11.25 |
| 02/14/2005 | RE | (G9 AGR 434 @0.15 PER PG) | $65.10 |
| 02/14/2005 | RE | (G7 AGR 6120 @0.15 PER PG) | $918.00 |
| 02/14/2005 | RE | (G9 AGR 16 @0.15 PER PG) | $2.40 |
| 02/14/2005 | RE | (F7 CORR 1568 @0.15 PER PG) | $235.20 |
| 02/14/2005 | RE | (F6 CORR 910 @0.15 PER PG) | $136.50 |
| 02/14/2005 | RE | (F7 CORR 1500 @0.15 PER PG) | $225.00 |
| 02/14/2005 | RE | (G9 NOTC 8884 @0.15 PER PG) | $1,332.60 |
| 02/14/2005 | RE | (G8 AGR 20655 @0.15 PER PG) | $3,098.25 |
| 02/14/2005 | RE | (G7 CORR 12490 @0.15 PER PG) | $1,873.50 |
| 02/14/2005 | RE | (F2 CORR 2277 @0.15 PER PG) | $341.55 |
| 02/14/2005 | RE | (F4 AGR 2812 @0.15 PER PG) | $421.80 |
| 02/14/2005 | RE | (F2 AGR 19143 @0.15 PER PG) | $2,871.45 |
| 02/14/2005 | RE | (F4 AGR 18626 @0.15 PER PG) | $2,793.90 |
| 02/15/2005 | DC | Tristate | $21.20 |
| 02/15/2005 | DC | Tristate | $15.90 |
| 02/15/2005 | DC | Tristate | $15.90 |
| 02/15/2005 | DC | Tristate | $72.00 |
| 02/15/2005 | DC | Tristate | $396.00 |
| 02/15/2005 | DC | Tristate | $15.00 |
| 02/15/2005 | DH | DHL | $13.59 |
| 02/15/2005 | DH | DHL | $13.59 |
| 02/15/2005 | FE | Federal Express [E108] | $104.21 |
| 02/15/2005 | FE | Federal Express [E108] | $41.41 |
| 02/15/2005 | PO | Postage | $129.00 |
| 02/15/2005 | PO | Postage | $0.85 |
| 02/15/2005 | PO | Postage | $42.35 |

**Invoice number 64484**      91100  00001                    **Page  20**

| 02/15/2005 | PO | Postage | $5.40 |
|---|---|---|---|
| 02/15/2005 | RE | (F5 CORR 94 @0.15 PER PG) | $14.10 |
| 02/15/2005 | RE | (F6 DOC 36 @0.15 PER PG) | $5.40 |
| 02/15/2005 | RE | (F5 CORR 781 @0.15 PER PG) | $117.15 |
| 02/15/2005 | RE | (F6 AGR 5 @0.15 PER PG) | $0.75 |
| 02/15/2005 | RE | (F5 CORR 354 @0.15 PER PG) | $53.10 |
| 02/15/2005 | RE | (F6 AGR 29 @0.15 PER PG) | $4.35 |
| 02/15/2005 | RE | (F6 AGR 556 @0.15 PER PG) | $83.40 |
| 02/15/2005 | RE | (F7 DOC 24 @0.15 PER PG) | $3.60 |
| 02/15/2005 | RE | (G8 AGR 122 @0.15 PER PG) | $18.30 |
| 02/15/2005 | RE | (F4 CORR 2640 @0.15 PER PG) | $396.00 |
| 02/15/2005 | RE | (F2 CORR 2377 @0.15 PER PG) | $356.55 |
| 02/15/2005 | RE | (F4 AGR 1010 @0.15 PER PG) | $151.50 |
| 02/15/2005 | RE | (F2 AGR 1008 @0.15 PER PG) | $151.20 |
| 02/15/2005 | RE | (F2 CORR 1691 @0.15 PER PG) | $253.65 |
| 02/15/2005 | RE | (F4 CORR 1866 @0.15 PER PG) | $279.90 |
| 02/16/2005 | DC | Tristate | $342.00 |
| 02/16/2005 | DC | Tristate | $23.85 |
| 02/16/2005 | DC | Tristate | $23.85 |
| 02/16/2005 | DC | Tristate | $63.00 |
| 02/16/2005 | DC | Tristate | $15.00 |
| 02/16/2005 | DC | Tristate | $15.90 |
| 02/16/2005 | DC | Tristate | $21.20 |
| 02/16/2005 | PO | Postage | $175.96 |
| 02/16/2005 | PO | Postage | $1.10 |
| 02/16/2005 | PO | Postage | $37.10 |
| 02/16/2005 | PO | Postage | $8.50 |
| 02/16/2005 | PO | Postage | $24.15 |
| 02/16/2005 | RE | (G8 AGR 112 @0.15 PER PG) | $16.80 |
| 02/16/2005 | RE | (F8 CORR 1 @0.15 PER PG) | $0.15 |
| 02/16/2005 | RE | (F6 AGR 2 @0.15 PER PG) | $0.30 |
| 02/16/2005 | RE | (F6 AGR 2 @0.15 PER PG) | $0.30 |
| 02/16/2005 | RE | (F6 AGR 43 @0.15 PER PG) | $6.45 |
| 02/16/2005 | RE | (F5 CORR 5 @0.15 PER PG) | $0.75 |
| 02/16/2005 | RE | (F6 AGR 2 @0.15 PER PG) | $0.30 |
| 02/16/2005 | RE | (F6 AGR 9 @0.15 PER PG) | $1.35 |
| 02/16/2005 | RE | (F7 DOC 706 @0.15 PER PG) | $105.90 |
| 02/16/2005 | RE | (F6 DOC 154 @0.15 PER PG) | $23.10 |
| 02/16/2005 | RE | (G8 CORR 1782 @0.15 PER PG) | $267.30 |
| 02/16/2005 | RE | (G7 CORR 1100 @0.15 PER PG) | $165.00 |
| 02/16/2005 | RE | (G9 AGR 3873 @0.15 PER PG) | $580.95 |
| 02/16/2005 | RE | (F4 CORR 17 @0.15 PER PG) | $2.55 |
| 02/16/2005 | RE | (F4 CORR 75 @0.15 PER PG) | $11.25 |

**Invoice number 64484**       91100   00001                     **Page 21**

| 02/16/2005 | RE | (F4 CORR 1 @0.15 PER PG) | $0.15 |
|---|---|---|---|
| 02/16/2005 | RE | (F2 CORR 2707 @0.15 PER PG) | $406.05 |
| 02/16/2005 | RE | (F4 CORR 63 @0.15 PER PG) | $9.45 |
| 02/16/2005 | RE | (F4 CORR 1004 @0.15 PER PG) | $150.60 |
| 02/16/2005 | RE | (F2 CORR 1004 @0.15 PER PG) | $150.60 |
| 02/16/2005 | RE | (F4 CORR 2 @0.15 PER PG) | $0.30 |
| 02/17/2005 | DC | Tristate | $54.00 |
| 02/17/2005 | DC | Tristate | $15.90 |
| 02/17/2005 | DC | Tristate | $21.20 |
| 02/17/2005 | DH | DHL | $14.87 |
| 02/17/2005 | DH | DHL | $14.87 |
| 02/17/2005 | FE | Federal Express [E108] | $52.08 |
| 02/17/2005 | FE | Federal Express [E108] | $8.39 |
| 02/17/2005 | FE | Federal Express [E108] | $13.78 |
| 02/17/2005 | RE | (G8 CORR 189 @0.15 PER PG) | $28.35 |
| 02/17/2005 | RE | (G8 CORR 312 @0.15 PER PG) | $46.80 |
| 02/17/2005 | RE | (F6 DOC 90 @0.15 PER PG) | $13.50 |
| 02/17/2005 | RE | (F6 AGR 1 @0.15 PER PG) | $0.15 |
| 02/17/2005 | RE | (F5 AGR 148 @0.15 PER PG) | $22.20 |
| 02/17/2005 | RE | (F5 CORR 9 @0.15 PER PG) | $1.35 |
| 02/17/2005 | RE | (F2 CORR 3347 @0.15 PER PG) | $502.05 |
| 02/17/2005 | RE | (F2 CORR 137 @0.15 PER PG) | $20.55 |
| 02/18/2005 | DC | Tristate | $270.00 |
| 02/18/2005 | DC | Tristate | $23.85 |
| 02/18/2005 | DC | Tristate | $15.00 |
| 02/18/2005 | DH | DHL | $19.33 |
| 02/18/2005 | DH | DHL | $10.81 |
| 02/18/2005 | DH | DHL | $10.81 |
| 02/18/2005 | DH | DHL | $12.79 |
| 02/18/2005 | PO | Postage | $0.60 |
| 02/18/2005 | PO | Postage | $5.40 |
| 02/18/2005 | PO | Postage | $142.45 |
| 02/18/2005 | PO | Postage | $0.83 |
| 02/18/2005 | RE | (F5 CORR 6 @0.15 PER PG) | $0.90 |
| 02/18/2005 | RE | (F7 CORR 10 @0.15 PER PG) | $1.50 |
| 02/18/2005 | RE | (F6 AGR 15 @0.15 PER PG) | $2.25 |
| 02/18/2005 | RE | (F5 CORR 12 @0.15 PER PG) | $1.80 |
| 02/18/2005 | RE | (F5 AGR 338 @0.15 PER PG) | $50.70 |
| 02/18/2005 | RE | (F6 AGR 60 @0.15 PER PG) | $9.00 |
| 02/18/2005 | RE | (G8 AGR 2104 @0.15 PER PG) | $315.60 |
| 02/18/2005 | RE | (G8 CORR 82 @0.15 PER PG) | $12.30 |
| 02/18/2005 | RE | (F7 DOC 20 @0.15 PER PG) | $3.00 |
| 02/18/2005 | RE | (G9 NOTC 12 @0.15 PER PG) | $1.80 |

**Invoice number 64484**       91100  00001                      **Page  22**

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 02/21/2005 | DC | Tristate | $15.90 |
| 02/21/2005 | DC | Tristate | $23.85 |
| 02/22/2005 | DC | Tristate | $21.20 |
| 02/22/2005 | DC | Tristate | $5.00 |
| 02/22/2005 | FE | Federal Express [E108] | $244.88 |
| 02/22/2005 | RE | (F5 CORR 8 @0.15 PER PG) | $1.20 |
| 02/22/2005 | RE | (F5 CORR 38 @0.15 PER PG) | $5.70 |
| 02/22/2005 | RE | (F8 CORR 2 @0.15 PER PG) | $0.30 |
| 02/22/2005 | RE | (F8 CORR 1 @0.15 PER PG) | $0.15 |
| 02/22/2005 | RE | (F8 CORR 9 @0.15 PER PG) | $1.35 |
| 02/22/2005 | RE | (G9 CORR 172 @0.15 PER PG) | $25.80 |
| 02/22/2005 | RE | (G8 CORR 467 @0.15 PER PG) | $70.05 |
| 02/22/2005 | RE | (F5 CORR 35 @0.15 PER PG) | $5.25 |
| 02/22/2005 | RE | (F8 DOC 54 @0.15 PER PG) | $8.10 |
| 02/22/2005 | RE | (F6 AGR 45 @0.15 PER PG) | $6.75 |
| 02/22/2005 | RE | (F5 CORR 16 @0.15 PER PG) | $2.40 |
| 02/23/2005 | DC | Tristate | $15.00 |
| 02/23/2005 | DC | Tristate | $5.00 |
| 02/23/2005 | DC | Tristate | $342.00 |
| 02/23/2005 | DC | Tristate | $23.85 |
| 02/23/2005 | DC | Tristate | $23.85 |
| 02/23/2005 | PO | Postage | $3.10 |
| 02/23/2005 | PO | Postage | $563.37 |
| 02/23/2005 | PO | Postage | $2.67 |
| 02/23/2005 | RE | (G9 CORR 82 @0.15 PER PG) | $12.30 |
| 02/23/2005 | RE | (F6 AGR 16 @0.15 PER PG) | $2.40 |
| 02/23/2005 | RE | (F8 CORR 57 @0.15 PER PG) | $8.55 |
| 02/23/2005 | RE | (F8 CORR 75 @0.15 PER PG) | $11.25 |
| 02/23/2005 | RE | (F6 AGR 16 @0.15 PER PG) | $2.40 |
| 02/23/2005 | RE | (F6 AGR 8 @0.15 PER PG) | $1.20 |
| 02/23/2005 | RE | (G9 CORR 7183 @0.15 PER PG) | $1,077.45 |
| 02/23/2005 | RE | (G8 CORR 7182 @0.15 PER PG) | $1,077.30 |
| 02/23/2005 | RE | (F8 CORR 3 @0.15 PER PG) | $0.45 |
| 02/23/2005 | RE | (F6 CORR 5 @0.15 PER PG) | $0.75 |
| 02/23/2005 | RE | (G8 A 2 @0.15 PER PG) | $0.30 |
| 02/24/2005 | DC | Tristate | $15.00 |
| 02/24/2005 | DC | Tristate | $21.20 |
| 02/24/2005 | DC | Tristate | $15.90 |
| 02/24/2005 | DC | Tristate | $387.00 |
| 02/24/2005 | PO | Postage | $132.60 |
| 02/24/2005 | PO | Postage | $0.85 |
| 02/24/2005 | RE | (F6 AGR 15 @0.15 PER PG) | $2.25 |
| 02/24/2005 | RE | (F7 CORR 3 @0.15 PER PG) | $0.45 |

**Invoice number  64484**        91100   00001                                    **Page  23**

| 02/24/2005 | RE | (F8 CORR 27 @0.15 PER PG) | $4.05 |
|---|---|---|---|
| 02/24/2005 | RE | (F8 CORR 22 @0.15 PER PG) | $3.30 |
| 02/24/2005 | RE | (F5 AGR 5 @0.15 PER PG) | $0.75 |
| 02/24/2005 | RE | (F5 AGR 3 @0.15 PER PG) | $0.45 |
| 02/24/2005 | RE | (F6 AGR 1 @0.15 PER PG) | $0.15 |
| 02/24/2005 | RE | (G8 CORR 92 @0.15 PER PG) | $13.80 |
| 02/25/2005 | DC | Parcels | $1.20 |
| 02/25/2005 | DC | Tristate | $15.00 |
| 02/25/2005 | DC | Tristate | $21.20 |
| 02/25/2005 | DC | Tristate | $15.90 |
| 02/25/2005 | DC | Tristate | $297.00 |
| 02/25/2005 | DC | Tristate | $23.85 |
| 02/25/2005 | DC | Tristate | $22.50 |
| 02/25/2005 | PO | Postage | $0.85 |
| 02/25/2005 | PO | Postage | $129.60 |
| 02/25/2005 | RE | (F7 AGR 5 @0.15 PER PG) | $0.75 |
| 02/25/2005 | RE | (F7 AGR 78 @0.15 PER PG) | $11.70 |
| 02/25/2005 | RE | (F7 AGR 114 @0.15 PER PG) | $17.10 |
| 02/25/2005 | RE | (F7 AGR 30 @0.15 PER PG) | $4.50 |
| 02/25/2005 | RE | (F8 DOC 54 @0.15 PER PG) | $8.10 |
| 02/25/2005 | RE | (G8 CORR 755 @0.15 PER PG) | $113.25 |
| 02/28/2005 | OR | Outside Reproduction Expense---Digital Legal Services. (DE Office) [E102] | $66.89 |
| 02/28/2005 | PO | Postage | $9.96 |
| 02/28/2005 | RE | (F7 CORR 19 @0.15 PER PG) | $2.85 |

Total Expenses:                                    **$48,274.20**

## Summary:

| | |
|---|---|
| Total professional services | $31,155.00 |
| Total expenses | $48,274.20 |
| Net current charges | $79,429.20 |
| | |
| Net balance forward | $141,956.80 |
| **Total balance now due** | **$221,386.00** |

| BDC | Campbell, Bruce Dean | 1.20 | 140.00 | $168.00 |
|---|---|---|---|---|
| CAK | Knotts, Cheryl A. | 1.30 | 140.00 | $182.00 |
| CMS | Shaeffer, Christina M. | 27.70 | 60.00 | $1.662.00 |
| DWC | Carickhoff, David W | 45.00 | 320.00 | $14,400.00 |
| KKY | Yee, Karina K. | 2.20 | 145.00 | $319.00 |
| KSN | Neil, Karen S. | 1.50 | 55.00 | $82.50 |

**Invoice number  64484**     91100   00001                                        **Page  24**

| | | | | |
|---|---|---:|---:|---:|
| LAG | Gilbert, Laurie A. | 0.50 | 145.00 | $72.50 |
| LDJ | Jones, Laura Davis | 0.20 | 595.00 | $119.00 |
| PEC | Cuniff, Patricia E. | 76.10 | 140.00 | $10,654.00 |
| RMO | Olivere, Rita M. | 2.80 | 75.00 | $210.00 |
| SLP | Pitman, L. Sheryle | 14.80 | 70.00 | $1,036.00 |
| WLR | Ramseyer, William L. | 6.00 | 375.00 | $2,250.00 |
| | | 179.30 | | $31,155.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---:|---:|
| CA | Case Administration [B110] | 75.30 | $7,611.50 |
| CR02 | WRG Claim Analysis | 21.60 | $5,637.00 |
| EA01 | WRG-Employ. App., Others | 8.20 | $1,742.00 |
| EB | Employee Benefit/Pension-B220 | 1.80 | $576.00 |
| FA | WRG-Fee Apps., Applicant | 11.50 | $3,167.50 |
| FA01 | WRG-Fee Applications, Others | 31.90 | $5,175.00 |
| FF | Financial Filings [B110] | 1.20 | $168.00 |
| LN | Litigation (Non-Bankruptcy) | 25.70 | $6,568.00 |
| PD | Plan & Disclosure Stmt. [B320] | 2.10 | $510.00 |
| | | 179.30 | $31,155.00 |

## Expense Code Summary

| | |
|---|---:|
| Delivery/Courier Service | $6,172.25 |
| DHL- Worldwide Express | $241.53 |
| Federal Express [E108] | $716.67 |
| Fax Transmittal [E104] | $26.00 |
| Outside Reproduction Expense | $66.89 |
| Pacer - Court Research | $248.15 |
| Postage [E108] | $4,563.38 |
| Reproduction Expense [E101] | $36,096.75 |
| Overtime | $142.58 |
| | $48,274.20 |