# EXHIBIT A

### Matter 19 – Claims Analysis Objection & Resolution (Non-Asbestos) – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/1/2005 | Janet S Baer | 1.30 | Confer with Port Authority of NY re claims issues (.3); attend to matters re EPA consent decree and MA DEP claims (.5); confer re numerous claims that may be ripe for mediation and claims objections (.5). |
| 2/1/2005 | Joseph Nacca | 0.10 | Correspond with D. Carickhoff re objections to certain labor claims. |
| 2/1/2005 | Rachel Schulman | 1.50 | Read and review materials for 9th omnibus objection (1.2); telephone conferences with claimants re omnibus objections (.3). |
| 2/1/2005 | Samuel Blatnick | 3.50 | Modify and revise response to PacifiCorp/VanCott motion. |
| 2/1/2005 | Tobias D Chun | 0.50 | Set up conference calls re Russell Field response costs. |
| 2/1/2005 | James W Kapp | 2.10 | Attend to response to PacifiCorp motion to allow late claims (.9); attend to issues re debtors' motion to extend renewal period (.5); review debtors' motion to approve settlement agreement with Continental Casualty (.4); attend to issues re same (.3). |
| 2/2/2005 | Janet S Baer | 1.50 | Confer with J. Spitz re DelTaco case and status re same (.5); follow up re same (.2); review correspondence from AIG on Bank of America bond matters and claim objection (.3); follow up re same (.2); follow up on CNA claims issues (.3). |
| 2/2/2005 | Joseph Nacca | 1.70 | Conference with D. Carickhoff re labor objections and revise same (1.5); research re statute of limitations re potential claim objection (.2). |
| 2/2/2005 | Rachel Schulman | 3.50 | Review and respond to e-mails to claim objections (1.8); review claim objections and surrounding issues (1.7). |
| 2/3/2005 | Joseph Nacca | 0.70 | Conference with J. Forgach re labor objections and revise same. |
| 2/3/2005 | Samuel Blatnick | 0.40 | Modify and revise response to PacifiCorp/VanCott motion. |
| 2/3/2005 | James W Kapp | 1.90 | Develop response to PacifiCorp's motion to file late proof of claim. |
| 2/4/2005 | Samuel Blatnick | 4.80 | Review and revise PacifiCorp response and distribute to client (3.5); call with R. Emmett, J. McFulch and M. Obradovich re PacifiCorp response (1.3). |
| 2/4/2005 | Tobias D Chun | 0.70 | Conference call with J. Roelofs re upcoming Cambridge-Grace conference call (.3); review CHL claim documentation and settlement offer (.2); office conference re same (.2). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 2/7/2005 | Rachel Schulman | 1.40 | Review and revise 10-K disclosure information (.7); read and review draft confidentiality agreement (.3); read and respond to claimant's e-mails (.2); read and respond to client's e-mails (.2). |
| 2/7/2005 | Samuel Blatnick | 8.80 | Meet with J. Kapp re concepts for reworked VanCott/PacifiCorp response (.8); research and redraft VanCott/PacifiCorp response, in light of new facts concerning ownership of the subject property (8.0). |
| 2/7/2005 | Tobias D Chun | 4.70 | Office conference re Russell Field claims and response costs and CHL claim (.5); review and analyze CHL supporting documentation (1.5); office conference re same (.3); conference call with J. Roelofs re Russell Field response costs and liability issues (.5); review City of Cambridge's response re Russell Field (.4); conference call with L. Duff re Russell Field response costs (.5); prepare for conference call with City of Cambridge (1.0). |
| 2/7/2005 | James W Kapp | 4.90 | Review and revise draft objection to PacifiCorp motion to file a late proof of claim (4.5); telephone conference with S. McFarland re same (.2); attend to issues re same (.2). |
| 2/8/2005 | Joseph Nacca | 0.30 | Conference with R. Schulman re various non-asbestos claims matters (.2); follow-up re seventh and eighth omnibus objections (.1). |
| 2/8/2005 | Rachel Schulman | 4.80 | Read and review responses to 8th omnibus objection (.7); read and revise status charts on claims (.5); read and review draft confidentiality agreement (.4); draft e-mail to client re same (.2); read and revise draft stipulation re claim (.8); telephone conference re claim objections (.2); read and review claims objections (2.0). |
| 2/8/2005 | Samuel Blatnick | 7.30 | Research for and draft PacifiCorp/VanCott response. |
| 2/8/2005 | Tobias D Chun | 4.50 | Review CHL claim material (1.0); conference call with Grace team re Russell Field response costs (.5); conference call with City of Cambridge re Russell Field response costs and related issues (.3); follow-up call with Grace team re conference call with City of Cambridge (.5); office conferences re Russell Field and CHL claims (1.5); conference call with M. Morford re CHL claims and process for resolution (.7). |

| <u>Date</u> | <u>Name</u> | Hours | <u>Description</u> |
|---|---|---|---|
| 2/8/2005 | James W Kapp | 4.30 | Review correspondence to Third Circuit re Sealed Air Settlement motion (.1); review revised response to PacifiCorp motion to file late proof of claim (2.9); attend to issues re same (1.3). |
| 2/9/2005 | Janet S Baer | 0.60 | Review DelTaco case summary (.4); confer with R. Schulman re same and related matters (.2). |
| 2/9/2005 | Joseph Nacca | 1.30 | Draft proposed order re objections to certain labor claims and conference with J. Forgach re same. |
| 2/9/2005 | Rachel Schulman | 6.40 | Read and review responses filed by claimants to 8th omnibus objection (.6); send and return e-mails and telephone calls to claimants re same (1.5); return e-mail and telephone calls to client re same (.7); update and revise claims status charts (.4); return e-mails and telephone calls to client re notice of intent to object (.8); review information re claims to be put in ADR track (.3); read and revise stipulation to resolve claim (.7); telephone conference with claimant re same (.3); read and review draft confidentiality agreement (.4); telephone conference with claimant re same (.3); telephone conferences with client re same (.4). |
| 2/9/2005 | Samuel Blatnick | 2.00 | Meet with J. Kapp re PacifiCorp response (.6); research for and revise PacifiCorp response (1.4). |
| 2/9/2005 | Tobias D Chun | 3.50 | Review CHL remedial investigation report, supplemental soil sampling report, and at-risk cost analysis (2.0); office conference re same (.3); office conference re Russell Field and CHL hearings (.6); conference calls with Russell Field claimants re continuance of hearing on Grace's objection (.2); office conference re CHL claim documentation and call to B. Emmett re same (.4). |
| 2/9/2005 | James W Kapp | 4.50 | Review PacifiCorp motion to file late claims (.9); attend to issues re same (.4); review revised objection to PacifiCorp motion to file late claims (2.3); attend to issues re same (.9). |
| 2/10/2005 | Janet S Baer | 0.50 | Review draft Pacific Corp. objection to late proof of claim motion. |
| 2/10/2005 | Joseph Nacca | 1.30 | Revise notice of objections to certain labor claims, prepare same objections for filing, and correspond with client re declarations in support of objections. |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 2/10/2005 | Rachel Schulman | 5.50 | Review and respond to e-mails re responses to 8th omnibus objection (2.0); review and revise stipulation to resolve claim (.5); review and revise status charts (.3); draft orders for hearing on 2/24/05 (.5); review and revise agenda for 2/24/05 hearing (.2); review and revise stipulation re multiple debtor claims (.6); review and revise ADR notice (.3); review and revise claims information (1.1). |
| 2/10/2005 | Samuel Blatnick | 2.70 | Review memo and results re comparison of claims to certain 2019 statements (.7); finalize response to PacifiCorp/VanCott response and submit for filing (1.5); meet with J. Kapp re PacifiCorp/VanCott response (.5). |
| 2/10/2005 | Michael D Nicolalda | 1.00 | Update Eighth and Fifth Omnibus charts per R. Schulman request. |
| 2/10/2005 | Tobias D Chun | 1.00 | Review CHL claim documentation (.2); conference call with B. Emmett re same (.2); produce and provide CHL claim documentation to B. Emmett and B. Medler (.5); e-mail P. Logan re CHL claim objection hearing (.1). |
| 2/10/2005 | James W Kapp | 1.90 | Review revised objection to PacifiCorp's motion to file a late claim (1.0); attend to issues re same (.9). |
| 2/11/2005 | Janet S Baer | 1.80 | Review materials in preparation for call re National Union claims (.4); confer with M. Davis re same (.3); confer re PacifiCorp late claim response (.3); prepare correspondence on National Union/B of A matter (.3); review revise ADR Notice and multiple debtor stipulation (.5). |
| 2/11/2005 | Samuel Blatnick | 2.00 | Finalize VanCott response and submit for filing. |
| 2/11/2005 | Michael D Nicolalda | 0.70 | Update Eighth Omnibus chart per R. Schulman request. |
| 2/11/2005 | Tobias D Chun | 0.20 | Office conferences re CHL claim documentation and hearing schedule. |
| 2/11/2005 | James W Kapp | 0.70 | Attend to issues re objection to PacifiCorp motion to file late claim (.4); attend to issues re same (.3). |
| 2/14/2005 | Janet S Baer | 0.60 | Review new bar date/notice memo (.3); attend to matters re same (.3). |
| 2/14/2005 | Elizabeth A Arundel | 0.20 | Assist S. Blatnick with records search for PD Claim form and bar date order. |
| 2/14/2005 | Tobias D Chun | 0.50 | Office conference re CHL claim objection (.4); e-mail D. Fixler re MBTA claim objection (.1). |
| 2/15/2005 | Janet S Baer | 0.60 | Confer re bar date issues on non-asbestos claims (.3); confer re ADR and further revise notice re same (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/15/2005 | Rachel Schulman | 6.60 | Review and revise status charts for 2/28/05 hearing (.3); read and review responses to 8th omnibus objection (.7); prepare for and attend office conference re PD claims (1.2); prepare for and attend office conference re continuation of PD claim discussion (1.5); draft and revise second notice to go to certain paid claimants (.8); respond to settlement offer re claim objection and draft e-mail to client (.3); review and revise stipulation re multiple debtor claims (.4); review and revise ADR notice (.5); review and revise litigation claims (.4); prepare for and attend office conference re notice issues (.5). |
| 2/15/2005 | Tobias D Chun | 0.50 | Office conferences re continuing CHL hearing to April in light of settlement discussions. |
| 2/16/2005 | Janet S Baer | 0.40 | Confer re Pearson litigation claims status (.2); follow up re same (.2). |
| 2/16/2005 | Joseph Nacca | 0.10 | Conference with R. Schulman re notice of claims previously satisfied. |
| 2/16/2005 | Rachel Schulman | 7.60 | Review and revise stipulation re multiple debtor claims (.2); draft and revise e-mail to client re same (.3); read and review responses to 8th omnibus objection (.5); telephone conference with claimant re 8th omnibus objection (.3); read and revise second notice to paid claimants (.4); review and respond to e-mails re claims (.3); telephone conference re claimant (.5); office conference re claimant and procedure to follow re response (.4); research and draft reply to P. Pearson claim objection (3.5); draft e-mails re information needed to work on responses to 8th omnibus objection (.4); research information needed re claim objections (.8). |
| 2/16/2005 | Samuel Blatnick | 1.50 | Draft stipulation with Citicorp and discuss settlement with Grace and counsel for Citicorp. |
| 2/17/2005 | Janet S Baer | 0.50 | Review/revise draft Citicorp stipulation re lease issues (.3); follow up re same (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/17/2005 | Rachel Schulman | 5.90 | Review and revise reply to claim filed by P. Pearson (.4); research workers compensation law re same (1.5); review claims summary charts to determine next round of claim objections (.2); telephone conference re objections to file, notice of satisfied claims and other claim issues (.3); read and revise response status charts (.3); read and review PD supplemental information packet (.7); respond to telephone conferences and e-mails re PD supplemental information notice (.5); telephone conferences with respondents and review responses to omnibus objections (2.0). |
| 2/17/2005 | Tobias D Chun | 0.50 | Conference call with B. Emmett re CHL claim documentation (.3); conference call with M. Morford re same (.2). |
| 2/18/2005 | Michael D. Nicolalda | 0.70 | Update fourth, fifth and eighth omnibus chart per R. Schulman request. |
| 2/18/2005 | Tobias D Chun | 0.50 | Conference call with B. Emmett re CHL claim documentation (.3); conference call with M. Morford re same (.2). |
| 2/21/2005 | James W Kapp | 0.30 | Attend to issues re objections to PacifiCorp motion. |
| 2/22/2005 | Janet S Baer | 0.30 | Review back up re multiple debtor claims. |
| 2/22/2005 | Rachel Schulman | 1.20 | Read and respond to inquiries re claims objections. |
| 2/22/2005 | Tobias D Chun | 0.20 | E-mail J. Roelofs re follow-up requests for Russell Field response cost documentation. |
| 2/23/2005 | Janet S Baer | 1.10 | Confer with R. Schulman re various claims issues (.4); confer with C. Incu re MA DEP stipulation (.3); respond to inquires on various claim issues (.3); review correspondence on CNA claims (.1). |
| 2/23/2005 | Rachel Schulman | 6.90 | Prepare and review orders, exhibits and status charts for 2/28/05 hearing (2.8); telephone conferences and e-mails re 2/28/05 hearing (1.6); read and revise orders, charts and exhibits pursuant to telephone conversations and e-mails re claims (2.5). |
| 2/23/2005 | Elizabeth A Arundel | 1.10 | Review Court docket for fourth and fifth omnibus claims objections and their respective orders, and provide copies of same to R. Schulman (.4); update claims response charts for fourth, fifth, and eighth claims objection (.7). |

| **Date** | **Name** | **Hours** | **Description** |
|----------|----------|-----------|-----------------|
| 2/24/2005 | Rachel Schulman | 6.60 | Review and revise reply to Peterson claim objection (1.5); review and respond to inquiries re 2/28/05 hearing (1.0); review and revise orders re hearing on 2/28/05 (1.8); review and revise PD and second notice (.4); telephone conferences and e-mails re mailing of second PD notice (.7); work on stipulation and negative notice (1.2). |
| 2/24/2005 | Elizabeth A Arundel | 1.40 | Coordinate delivery of proposed orders and exhibits for the omnibus claims objections to be heard on Feb 28, 2005 (.4); finalize stipulation with New England Construction Company and send same to D. Carickhoff (.8); Coordinate update of insufficient claims resolution chart (.2). |
| 2/24/2005 | Tobias D Chun | 1.50 | Review additional CHL claim documentation and send to B. Emmett and B. Medler (1.3); send Russell Field objection and response to M. Johns (.2). |
| 2/25/2005 | Tobias D Chun | 1.00 | Review additional CHL documentation (.7); conference call with B. Emmett re same (.2); conference call with M. Morford re same (.1). |
| 2/28/2005 | Tobias D Chun | 0.50 | E-mail M. Johns re Russell Field objection and response materials (.1); office conference re same (.2); review and provide comments to claim status chart (.2). |
| | Total: | 151.60 | |

## Matter 20 – Case Administration – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/1/2005 | Janet S Baer | 0.50 | Confer with legal assistants re all outstanding Grace issues. |
| 2/1/2005 | Tiffany J Wood | 4.00 | Retrieve various pleadings and prepare same for attorney review (2.0); review schedules re PacifiCorp and follow up with S. Blatnick re same (1.0); review docket and adversary dockets re status of motions and update motion status chart re same (1.0). |
| 2/1/2005 | Michael D Nicolalda | 4.00 | Update, retrieve and compile W.R. Grace claim resolution chart-notice of intent to object (insufficient documentation) per J. Nacca request (1.5); conference call re insufficient documentation claims (1.5); retrieve and compile W.R. Grace disclosure statement objections (1.0). |
| 2/1/2005 | James W Kapp | 1.00 | Review pleadings and correspondence (.4); review critical date list (.1); attend to issues re same (.3); review recently docketed orders (.2). |
| 2/2/2005 | Tiffany J Wood | 4.00 | Retrieve various pleadings and prepare same for attorney review (2.0); retrieve contact information for counsel to committees (.5); review docket and adversary dockets re critical dates (1.0); review newly filed pleadings and update central files re same (.5). |
| 2/2/2005 | Michael D Nicolalda | 1.50 | Retrieve and compile W.R. Grace estimation objections (.8); retrieve and organize USG, Federal-Mogul and Owens Corning estimation precedent (.7). |
| 2/2/2005 | James W Kapp | 0.40 | Review recent pleadings and correspondence. |
| 2/3/2005 | Tiffany J Wood | 6.00 | Review attorney notes and update omnibus status charts re same (1.0); retrieve various pleadings and prepare same for attorney review (2.0); prepare binder of plan documents and exhibits for R. R. Donnelly (1.5); telephone conference with S. Herrschaft re procedure used to compare claims database and 2019 statements (.5); review transcript of hearing and distribute for attorney review (1.0). |
| 2/3/2005 | Michael D Nicolalda | 1.50 | Retrieve and organize USG, Federal-Mogul and Owens Corning estimation precedent. |
| 2/3/2005 | James W Kapp | 0.60 | Review pleadings and correspondence (.4); review critical date list (.2). |
| 2/4/2005 | Janet S Baer | 0.50 | Review draft Canadian status report. |
| 2/4/2005 | Andrea L Johnson | 3.00 | Review transcript from January 21, 2004 hearing. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/4/2005 | Tiffany J Wood | 3.00 | Review 2019 statements and exhibits and update files re same (1.0); review central files re committee by-laws and confidentiality agreements and follow up with S. Blatnick re same (1.5); retrieve various pleadings and prepare same for attorney review (.5). |
| 2/4/2005 | Michael D Nicolalda | 2.80 | Retrieve, compile, organize and file W.R. Grace cases cited in disclosure statement. |
| 2/4/2005 | James W Kapp | 0.60 | Review pleadings and correspondence (.4); review critical date memo (.2). |
| 2/7/2005 | Tiffany J Wood | 6.00 | Review docket re responses to omnibus objections and update status chart re same (1.0); review motion for summary judgment and retrieve exhibits for same (1.5); retrieve various proofs of claim and follow up with S. Blatnick re same (.5); review 2019 statements and exhibits and update file re same (1.5); review newly filed pleadings and update central files re same (1.5). |
| 2/7/2005 | Samuel Blatnick | 0.70 | Confer with J. Baer to receive various assignments. |
| 2/7/2005 | Michael D Nicolalda | 0.30 | Retrieve and organize USG, Federal-Mogul and Owens Corning precedent. |
| 2/7/2005 | James W Kapp | 0.40 | Review pleadings and correspondence. |
| 2/8/2005 | Tiffany J Wood | 7.50 | Review dockets re order of Third Circuit and follow up with J. Baer re same (1.0); retrieve various pleadings and prepare same for attorney review (2.0); review motion for summary judgment and retrieve exhibits re same (1.0); review docket and central file re affidavit and follow up with S. Blatnick re same (1.0); review and compare consent decrees and follow up with J. Baer re same (2.5). |
| 2/8/2005 | Michael D Nicolalda | 1.80 | Retrieve and organize USG, Federal-Mogul and Owens Corning estimation precedent (.3); compile and organize W.R. Grace correspondence into master binder (1.5). |
| 2/8/2005 | Elizabeth A Arundel | 1.70 | Coordinate distribution of case management order to K&E attorneys (.4) coordinate service of pleadings and other materials to A. Hammond at W.R. Grace (1.3) |
| 2/8/2005 | James W Kapp | 0.50 | Review pleadings and correspondence. |
| 2/9/2005 | Janet S Baer | 0.30 | Confer with S. Blatnick re all outstanding issues and necessary responses to file on 2/11 and motions to file on 2/14. |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 2/9/2005 | Tiffany J Wood | 4.00 | Review attorney notes and revise omnibus status charts re same (1.0); retrieve various pleadings and prepare same for attorney review (2.0); review newly filed pleadings and update central files re same (1.0). |
| 2/9/2005 | Samuel Blatnick | 0.40 | Meet with J. Baer re status of various outstanding matters. |
| 2/9/2005 | Michael D Nicolalda | 1.80 | Retrieve and organize USG, Federal-Mogul and Owens Corning estimation precedent (1.0); retrieve, compile, organize and file materials cited in disclosure statement (.8). |
| 2/9/2005 | James W Kapp | 0.30 | Review pleadings and correspondence. |
| 2/10/2005 | Tiffany J Wood | 5.00 | Review docket and central file re professional affidavits and distribute same for attorney review (1.0); review objection and retrieve exhibits re same (2.5); telephone conference with notice agent re confirmation of service (.5); review docket and adversary dockets re status of motions and update motion status chart re same (1.0). |
| 2/10/2005 | Michael D Nicolalda | 2.00 | Retrieve, compile, organize and file W.R. Grace cases cited in disclosure statement binders (1.0); retrieve and organize USG, Federal-Mogul and Owens Corning precedent (1.0). |
| 2/10/2005 | James W Kapp | 0.40 | Review pleadings and correspondence. |
| 2/11/2005 | Tiffany J Wood | 3.00 | Retrieve various pleadings and prepare same for attorney review (1.5); retrieve proofs of claim and distribute for attorney review (.5); review newly filed pleadings and update central files re same (1.0). |
| 2/11/2005 | Michael D Nicolalda | 2.30 | Retrieve and compile W.R. Grace estimation objections (1.0); retrieve and organize USG, Federal-Mogul and Owens Corning precedent (1.3). |
| 2/11/2005 | Elizabeth A Arundel | 0.70 | Coordinate claims research to confirm what claims were filed by Citicorp in connection with the withdrawal of a motion re equipment leases for S. Blatnick. |
| 2/11/2005 | James W Kapp | 0.40 | Review pleadings and correspondence. |
| 2/15/2005 | Tiffany J Wood | 1.50 | Retrieve various pleadings and prepare same for attorney review (1.0); review exhibits to 2019 statements and follow up with S. Blatnick re same (.5). |
| 2/15/2005 | Elizabeth A Arundel | 0.10 | Assist S. Blatnick with records search for order re filing of 2019. |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 2/16/2005 | Tiffany J Wood | 5.00 | Review docket and adversary dockets re status of motions and update motion status chart re same (1.0); review and revise critical dates chart (1.0); review newly filed pleadings and update central files re same (1.5); telephone conference with P. Cuniff re negative notice procedure and follow up with S. Blatnick re same (.5); retrieve various pleadings and prepare same for attorney review (1.0). |
| 2/16/2005 | Michael D Nicolalda | 4.50 | Retrieve and organize USG, Federal-Mogul and Owens Corning precedent (.5); assist with preparation of opinion binder in connection with preparation for the disclosure statement hearing per E. Arundel request (4.0). |
| 2/16/2005 | James W Kapp | 0.40 | Review pleadings and correspondence. |
| 2/17/2005 | Tiffany J Wood | 2.00 | Review docket and adversary dockets re critical dates and update critical dates chart re same (1.0); retrieve various pleadings and prepare same for attorney review (1.0). |
| 2/18/2005 | Michael D Nicolalda | 1.40 | Retrieve and compile W.R. Grace estimation objections (.4); update USG, Federal-Mogul and Owens Corning dockets for precedent file (1.0). |
| 2/18/2005 | James W Kapp | 0.10 | Review pleadings and correspondence. |
| 2/21/2005 | Tiffany J Wood | 6.00 | Review newly filed pleadings and update central files re same (1.5); retrieve various pleadings and prepare same for attorney review (1.0); review asbestos case precedent and update extranet re same (1.5); review docket and adversary dockets re status of motions and update motion status chart re same (1.0); review attorney notes and revise critical dates chart re same (1.0). |
| 2/21/2005 | James W Kapp | 0.30 | Review pleadings and correspondence. |
| 2/22/2005 | Janet S Baer | 0.30 | Review and revise motion status chart. |
| 2/22/2005 | Tiffany J Wood | 5.50 | Retrieve various pleadings and prepare same for attorney review (1.5); review OCP affidavits and index and organize same (4.0). |
| 2/22/2005 | Samuel Blatnick | 3.20 | Research and draft email responses to creditors committee re motions to be heard at 2/24 hearing. |
| 2/22/2005 | James W Kapp | 0.30 | Review pleadings and correspondence. |
| 2/23/2005 | Tiffany J Wood | 2.00 | Retrieve various pleadings and prepare same for attorney review (1.0); review docket and central files re affidavit and follow up with local counsel re same (.5); retrieve transcript and distribute same for attorney review (.5). |
| 2/23/2005 | James W Kapp | 0.30 | Review pleadings and correspondence. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/24/2005 | Tiffany J Wood | 3.00 | Review newly filed pleadings and update central files re same (1.0); retrieve various pleadings and prepare same for attorney review (1.0); review docket and adversary dockets re status of motions and update motion status chart re same (1.0). |
| 2/28/2005 | Elizabeth A Arundel | 1.40 | Search docket for order re Debtors' authorization to pay certain legal fees of former employees (.4); prepare binder re plan and disclosure statement and other related materials for B. Harding (1.0). |
| 2/28/2005 | James W Kapp | 0.30 | Review pleadings and correspondence. |
| | Total: | 110.50 | |

**Matter 21 – Claims Analysis Objection & Resolution (Asbestos) – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/31/2005 | Elizabeth A Arundel | 0.50 | Identify and assemble materials relevant to the Gateway claim issue for A. Johnson. |
| 2/1/2005 | Jonathan Friedland | 0.40 | Office conference with S. Bianca re PI work plan. |
| 2/1/2005 | Janet S Baer | 2.50 | Review various correspondence re estimation issues and status (.5); confer re status of PI and PD CMO estimation work plans and related matters (.4); review/further revise order on PD claims (.5); confer re Speights claims, objections and related issues (.5); review format of PD claims, review notice (.3); review PD documentation evaluation (.3). |
| 2/1/2005 | Joseph Nacca | 0.90 | Conference with A. Arundel and M. Nicolalda re updating file of responses to notice of intent to object to claims (.2); conferences with A. Arundel, R. Finke, and J. Baer re claimant inquiries re notice of intent to object to claims (.7). |
| 2/1/2005 | Salvatore F Bianca | 1.00 | Office conference with J. Friedland re PI workplan (.4); research re PI estimation process in other asbestos chapter 11 cases (.6). |
| 2/1/2005 | Samuel Blatnick | 0.60 | Review markup of PD committee's proposed changes to order re notice of intent. |
| 2/1/2005 | Elizabeth A Arundel | 0.20 | Coordinate with BMC group re claims 12510 and 12511. |
| 2/1/2005 | Elli Leibenstein | 0.50 | Analyze claims. |
| 2/2/2005 | Jonathan Friedland | 0.80 | Office conference with S. Bianca re PI workplan (.3); office conference with A. Johnson re PD estimation research re SOL random sampling protocol (.5). |
| 2/2/2005 | Janet S Baer | 1.20 | Confer re proceeding re investigation/action re unauthorized claims (.5); further revise PD order re insufficient documentation (.4); follow up re Futures Rep insurance requests (.3). |
| 2/2/2005 | Joseph Nacca | 0.80 | Telephone conference with claimant L. Rice re inquiry re notice of intent to object and update claims resolution chart re same (.3); review response to notice of intent to object from State of Delaware (.2); conference with R. Schulman re inquiry re notice of intent to object (.1); review correspondence from J. Baer re inquiry re certain claims objections (.2). |
| 2/2/2005 | Salvatore F Bianca | 0.30 | Office conference with J. Friedland re PI estimation workplan. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/2/2005 | Andrea L Johnson | 1.40 | Prepare for and attend office conference with J. Friedland re property damage estimation research on statute of limitations, statute of repose, nullum tempus and random sampling discovery (.5); research and review re same (.9). |
| 2/2/2005 | Samuel Blatnick | 0.20 | Meet with J. Baer re project concern and D. Speights claims. |
| 2/2/2005 | Elli Leibenstein | 1.00 | Analyze projects re claims. |
| 2/3/2005 | Janet S Baer | 1.90 | Attend to matters re PD objection (.5); confer with City of Philadelphia re documentation (.3); confer with R. Finke and J. Nacca re Motley Rice issue on documentation and response re same (.4); confer with J. McFarland and J. Posner re CNA settlement and Libby claims and National Union set off/bond issue (.4); review draft Nacca letter on Motley Rice matter (.3). |
| 2/3/2005 | Joseph Nacca | 2.30 | Conference with J. Baer and R. Finke re inquiry re notice of intent to object to claims (.1); draft letter to J. Hughes re same (.8); draft gateway omnibus objection (1.4). |
| 2/3/2005 | Salvatore F Bianca | 3.40 | Review estimation pleadings and materials filed on other chapter 11 asbestos cases. |
| 2/3/2005 | Samuel Blatnick | 7.20 | Research re repercussions of filing proofs of claim on behalf of non-clients. |
| 2/3/2005 | Andrea L. Johnson | 0.80 | Prepare for and attend office conference with K&E team re status and progress on property damage and personal injury estimation. |
| 2/3/2005 | Elli Leibenstein | 4.00 | Prepare for and attend conference with consultant and J. Hughes re claims (3.0); analyze materials re same (1.0). |
| 2/4/2005 | Jonathan Friedland | 1.20 | Office conference with D. Bernick, J. Donley, and J. Baer re PD estimation work plan (1.0); office conference with A. Arundel re PD SOL updating (.2). |
| 2/4/2005 | Janet S Baer | 1.40 | Confer with J. Hughes re PI estimation work plan and related issues (.5); confer with J. Friedland, D. Bernick and J. Donnelly re PD and PI estimations (.4); respond to numerous inquiries re PD documentation issues (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/4/2005 | Joseph Nacca | 1.30 | Review e-mail from R. Finke re draft letter to J. Hughes re response to notice of intent to object to claims and revise same (.2); review claimant submissions re response to notice of intent to object to claims and prepare same to be sent to client (.8); conference with R. Finke re Port of Seattle claim and correspond with J. Whalen re same (.3). |
| 2/4/2005 | Salvatore F Bianca | 4.80 | Draft asbestos personal injury case management order (1.7); draft asbestos property damage case management order (1.3); research and review estimation case management orders in other asbestos and mass tort cases (1.8). |
| 2/4/2005 | Samuel Blatnick | 2.70 | Research re possible sanctions for filing unauthorized claims. |
| 2/4/2005 | Michael D Nicolalda | 4.00 | Compile and file estimation objections (2.0); update W.R. Grace claim resolution chart re notice of intent to object (insufficient documentation) (2.0). |
| 2/4/2005 | Elizabeth A Arundel | 0.40 | Assist L. Sinanyan with drafting of pleadings relating to referral motion and Judge Buckwalters orders referring matters to bankruptcy court. |
| 2/4/2005 | Elizabeth A Arundel | 6.00 | Coordinate preparation of binders of statutes and cases for all 50 states for the doctrine of Nullum Tempus, Statues of Repose and Statutes of Limitations. |
| 2/4/2005 | David M Bernick, P.C. | 3.00 | Review PI Questionnaire and office conference with team re same. |
| 2/4/2005 | John Donley | 1.30 | Conference with D. Bernick, J. Friedland and J. Baer re property damage claims and case strategy and review background materials (1.1); review Owens-Corning estimation materials (.2). |
| 2/4/2005 | Elli Leibenstein | 1.00 | Prepare for meeting with expert re claims. |
| 2/6/2005 | Elli Leibenstein | 2.50 | Review questionnaire and expert information. |
| 2/7/2005 | Jonathan Friedland | 1.50 | Office conference with J. Baer and team re estimation (1.0); office conference with S. Bianca re estimation CMOs (.5). |
| 2/7/2005 | Janet S Baer | 2.50 | Review materials in preparation for meeting on estimation CMO's and related issues (.5); confer with various counsel re PD and PI estimation and related issues (1.5); review notes and draft work plans re PI and PD estimation (.5). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 2/7/2005 | Joseph Nacca | 2.70 | Review supplemental information submissions re notice of intent to object to claims and update claims resolution chart to reflect same (1.5); revise draft of gateway omnibus objection (.1); attend team conference re status of asbestos claims going forward (1.1). |
| 2/7/2005 | Salvatore F Bianca | 2.20 | Office conference with J. Friedland re PI and PD estimation case management orders (.5); revise PI and PD estimation case management orders (1.7). |
| 2/7/2005 | Andrea L Johnson | 3.50 | Research and review gateway objections (2.0); prepare for and attend office conference with J. Baer, J. Friedland, J. Donley, B. Spiegel, S. Blatnick, J. Nacca re asbestos property damage and personal injury estimation (1.5). |
| 2/7/2005 | Samuel Blatnick | 1.50 | Prepare for and attend Grace team meeting re case management and estimation of asbestos claims. |
| 2/7/2005 | Elizabeth A Arundel | 7.00 | Coordinate preparation of binders of cases and statutes re Nullum Tempus, Statutes of Limitations and Statutes of Repose for all 50 states. |
| 2/7/2005 | John Donley | 2.40 | Review PD background documents and work product (.9); conference with J. Baer and team re PD claims strategy (1.0); identify and review relevant B&W precedent (.5). |
| 2/7/2005 | Elli Leibenstein | 5.50 | Prepare for and attend conference with expert re claims (4.0); analyze meeting re claims (1.5). |
| 2/8/2005 | Jonathan Friedland | 7.80 | Review SOL, SOR, and nullum tempus memorandum and SOL case (.9); prepare for office conference with J. Baer re overall estimation workplan (.7); office conference with J. Baer re same (1.2); office conference with E. Leibenstein and team re estimation tasks (1.0); revise PD workplan (1.0); revise estimation CMO (1.5); revise PI estimation CMO (1.5). |
| 2/8/2005 | Janet S Baer | 3.40 | Confer with J. Friedland re road maps for PD and PI estimations (1.2); confer with E. Leibenstein re PD and PI estimation analysis (1.5); attend to issue re PD documentation (.4); review correspondence re Solow (.3). |
| 2/8/2005 | Joseph Nacca | 2.00 | Attend team conference re asbestos property damage and personal injury matters going forward (1.3); respond to claimant inquiries re notice of intent to object to claims and update resolution chart re same (.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/8/2005 | Salvatore F Bianca | 2.60 | Office conference with Grace team re estimation issues and tasks (1.0); revise PI and PD estimation case management orders (1.2); review comments from E. Leibenstein re PI Questionnaire (.4). |
| 2/8/2005 | Andrea L Johnson | 1.40 | Prepare for and attend office conference with J. Baer, J. Friedland, S. Bianca, J. Nacca and E. Leibenstein re asbestos personal injury and property damage estimation. |
| 2/8/2005 | Elizabeth A. Arundel | 0.30 | Update and revise insufficient information claims chart for R. Schulman. |
| 2/8/2005 | Elli Leibenstein | 1.00 | Analyze personal injury property damage claims. |
| 2/9/2005 | Jonathan Friedland | 3.70 | Office conference with J. Nacca and J. Baer re PD Workplan and PD CMO (1.1); work on same (2.2); work on PI CMO (.4). |
| 2/9/2005 | Janet S Baer | 3.10 | Correspondence re responding to Dies letter on claims (.2); review draft PD work plan (revised) (.5); review draft CMO's for PD and PI estimation (.5); confer with J. Friedland and J. Nacca re comments to PD, PI, CMO's and work plan (1.2); attend to matters re meeting on PD, CMO with PD committee (.3); follow up re work plan and PD claims (.2); confer with R. Wyran re status (.2). |
| 2/9/2005 | Joseph Nacca | 7.30 | Conference with J. Friedland re assignments going forward (.2); revise property damage claims workplan (.2); conference with J. Baer and J. Friedland re property damage claims workplan and case management order (1.3); revise same (1.3); revise property damage and personal injury claims case management orders and workplans (4.1); correspond with S. Herrschaft re responses received by Rust Consulting re notice of intent to object to claims and update claims resolution chart to reflect same (.2). |
| 2/9/2005 | Salvatore F Bianca | 3.30 | Office conference with E. Leibenstein re PI Questionnaire (.3); review and provide comments to same (1.6); office conference with J. Friedland re same (.2); meeting with J. Friedland and J. Nacca re estimation workplan (.3); revise PD and PI case management orders (.9). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 2/9/2005 | Andrea L Johnson | 2.70 | Research and review random sample discovery and constructive notice (.5); review Babcock & Wilcox roadmap for gateway objection memorandum (1.0); review Grace's asbestos property damage claim review and evaluation process (.7); draft, review and revise gateway objections memorandum re statute of limitations, statute of repose, nullum tempus, laches and res judicata (.5) |
| 2/9/2005 | Lori Sinanyan | 2.50 | Research re sampling per J. Friedland's request (2.3); discuss same with A. Johnson (.2). |
| 2/9/2005 | Elli Leibenstein | 2.00 | Analyze disclosure statement issues (1.0); analyze questionnaire issues and meet with S. Bianca re same (.5); prepare for and participate in telephone conference with expert re questionnaire (.5). |
| 2/10/2005 | Jonathan Friedland | 2.90 | Work on PI CMO (.8); work on PI Workplan (1.1); review and comment on Questionnaire (1.0). |
| 2/10/2005 | Janet S Baer | 2.80 | Review revised PD work plan and CMO (.7); confer re same (.3); coordinate meetings with committees on CMOs (.5); confer re comments to PD CMO and work plan (.3); review final draft CMO and work plan (.3); confer with R. Finke re Solow issues and PD CMO (.3); review memo from BMC re Speights analysis and prepare followup re same (.4). |
| 2/10/2005 | Joseph Nacca | 2.40 | Respond to inquiries re notice of intent to object, update resolution chart re same, and conference with R. Schulman re same (1.8); revise property damage case management order and workplan (.6). |
| 2/10/2005 | Salvatore F Bianca | 1.40 | Revise PI and PD estimation case management orders (1.0); office and telephone conferences with J. Friedland re same (.4). |
| 2/10/2005 | Andrea L Johnson | 3.00 | Draft, review and revise gateway objections memorandum re statute of limitations, statute of repose, nullum tempus, laches and res judicata. |
| 2/10/2005 | Lori Sinanyan | 2.50 | Research re sampling and use of aggregate evidence. |
| 2/11/2005 | Jonathan Friedland | 0.30 | Telephone conference with J. Baer re PI to-do items. |
| 2/11/2005 | Janet S Baer | 3.30 | Confer with S. Blatnick and BMC re Speights claims analysis (.3); attend to matters re St. Paul/Solow stipulation (.4); follow up re CMO/PD and PI meetings (.3); review draft PI work plan and CMO (.5); confer re same (.3); review draft PI Questionnaire (.7); review revised St. Paul/Solow stipulation (.5); confer with St. Paul's counsel re same (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/11/2005 | Elli Leibenstein | 0.50 | Telephone conference with expert re claims and analysis. |
| 2/13/2005 | Jonathan Friedland | 1.80 | Revise PI Workplan, CMO and Questionnaire. |
| 2/14/2005 | Jonathan Friedland | 3.50 | Work on estimation papers (2.0); prepare for meeting with PI and PD Committees (1.5). |
| 2/14/2005 | Janet S Baer | 3.70 | Review revised PI Questionnaire, CMO and notice (.8); attend to matters re PD and PI CMO calls (.3); confer re comments to PI materials (.3); attend to matters re PD and PI CMO meetings (.5); organize and review documents re PD and PI estimation issues (1.5); confer re same (.3). |
| 2/14/2005 | Joseph Nacca | 5.60 | Research re objections to claims on product identification grounds (5.0); review and respond to correspondence re asbestos property damage claims (.5); conference with J. Whalen re information request and correspond with C. Uhrmann re same (.1). |
| 2/14/2005 | Andrea L Johnson | 8.70 | Review Babcock & Wilcox roadmap and materials to draft gateway objections memorandum (2.0); research, update and revise 50 state survey of statute of limitations chart (6.7). |
| 2/14/2005 | Samuel Blatnick | 9.20 | Research civil and criminal results of filing unauthorized claims and fraudulent 2019 statement and draft memo re same. |
| 2/14/2005 | John Donley | 5.20 | Review and analyze disclosure statement, hearing transcripts, workplan, and summary charts re PD and PI claims and omnibus/estimation proceedings. |
| 2/14/2005 | Elli Leibenstein | 1.50 | Analyze documents re claims. |
| 2/15/2005 | Jonathan Friedland | 3.70 | Office conference with Client and team re PD and PI Workplan, CMO, Questionnaire (1.5); prepare with A. Johnson and J. Nacca re same (.5); telephone conference with R. Finke re PD objections (.5); prepare for Tuesday claim meeting (1.2). |
| 2/15/2005 | Janet S Baer | 5.30 | Review memo on legal issues re PD Gateway objections (.3); attend to matters re same (.3); participate in call with Grace re PD CMO protocol and meeting on Gateway objections (.7); review materials re same (.3); followup call on Gateway PD objections (1.0); confer with Grace re PI CMO Questionnaire and bar date (.7); followup re same (.3); review new BMC analysis re Speights & Runyan claims (.4); review memo re same (.8); confer re same (.3); prepare transmittal re BMC analysis (.2). |

A-19

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 2/15/2005 | Joseph Nacca | 7.00 | Research re grounds for gateway omnibus objections (2.5); conference with J. Baer and R. Schulman re proper party to whom to send notice (.4); team conference re property damage and personal injury work plans (1.6); conference with R. Finke, J. Baer, and J. Friedland re gateway omnibus objections and conference with S. Bianca re same (1.3); revise property damage case management order (.6); conference with C. Uhrmann re extension of time to respond to notice of intent to object to claims and draft correspondence verifying same (.6). |
| 2/15/2005 | Salvatore F Bianca | 8.30 | Telephone conference with R. Finke and Grace team re estimation issues (1.5); research re estimation of property damage claims in other asbestos chapter 11 cases (2.7); coordinate ordering unpublished decisions and dockets re same (.4); research re admissibility of settlement information to determine damage amounts (2.3); draft memorandum re same (1.0); review revised PI Questionnaire (.4). |
| 2/15/2005 | Andrea L Johnson | 7.20 | Research, update and revise 50 state survey of statute of limitations chart (4.5); prepare for and attend numerous office conferences with J. Baer, J. Friedland, R. Schulman, J. Nacca and R. Finke re asbestos property damage estimation (1.5); prepare for and attend office conference with client, J. Donley, and K&E Bankruptcy team re asbestos personal injury estimation (.9); prepare for and attend office and telephone conferences with J. Friedland and L. Sinanyan re asbestos property damage and personal injury estimation (.3). |
| 2/15/2005 | Lori Sinanyan | 1.40 | Client telephone conference re PD and PI estimation procedures and strategy. |
| 2/15/2005 | Samuel Blatnick | 8.30 | Research for and draft memo re civil and criminal repercussion of filing fraudulent or unauthorized claims. |
| 2/15/2005 | Samuel Blatnick | 2.00 | Conference calls re Gateway objections to PD claims and estimation. |
| 2/15/2005 | John Donley | 3.70 | Conference call with client re PD gateway objections (.7); prepare for same (.2); conference call with client re PI estimation protocol (.5); review pleadings and briefing and claim forms re PI and PD claims (2.0); review client's PD work product (.3). |
| 2/15/2005 | Elli Leibenstein | 2.00 | Analyze claims. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/16/2005 | Jonathan Friedland | 9.20 | Telephone conference with A. Brockman re PI Questionnaire (1.5); continue to revise same, including conversations with S. Bianca, J. Baer and E. Leibenstein (4.5); review January 21 hearing transcript (.5); work on PI CMO (1.0); work on PD CMO (1.7). |
| 2/16/2005 | Janet S Baer | 2.50 | Confer with J. McFarland re PI Committee's potential expert re insurance (.2); participate in call re same (1.3); confer re issues on PI Questionnaire and CMO's (.4); follow up on arrangements for PD claims meeting (.2); prepare memo re insurance issues raised by PI Committee (.4). |
| 2/16/2005 | Joseph Nacca | 7.20 | Revise and send letter to C. Uhrmann re agreement to extend time to respond to notice of intent to object to claims (.4); research re grounds for gateway omnibus objections (2.5); office conference with J. Friedland re personal injury case management order and workplan (.2); revise same (1.7); conference with J. Friedland re property damage case management order (.5); revise same (1.9). |
| 2/16/2005 | Salvatore F Bianca | 4.40 | Telephone conference with A. Brockman and J. Friedland re PI Questionnaire (1.5); revise PI Questionnaire (1.6); office conferences with J. Friedland re same (.5); revise PI and PD case management orders (.6); office conference with J. Friedland re same (.2). |
| 2/16/2005 | Andrea L Johnson | 2.00 | Research, update and revise 50 state survey of statute of limitations chart. |
| 2/16/2005 | John Donley | 3.20 | Review estimation briefing (.7); telephone conference with T. Freedman re voting issues (.3); review various newly-received pleadings (.5); review opposition precedent on estimation from B&W (1.0); review Baena briefing on estimation (.7). |
| 2/16/2005 | Elli Leibenstein | 2.50 | Draft memorandum re claims (2.0); analyze claims (.5). |
| 2/17/2005 | Jonathan Friedland | 7.50 | Work on Questionnaire (6.0); review and comment on PI CMO (.4); review and comment on PD CMO (.3); telephone conference with J. Baer re CMOs (.5); review motion status chart (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/17/2005 | Janet S Baer | 4.10 | Review revised draft CMO for PD (.3); confer re same (.2); review revised PI work plan (.1); conference with R. Finke re Speights meeting on PD claims and related issues (.5); follow up with R. Schulman re same (.4); review correspondence from client on insufficient documentation claims and further notice (.5); provide comments re same (.3); confer re outstanding issues re CMO's for PI and PD and related legal issues (1.0); review Grace evaluation of insufficient documentation follow-up (.5); review and revise draft notice re same (.3). |
| 2/17/2005 | Joseph Nacca | 7.00 | Conference with J. Friedland re case management orders and revise same (1.1); conference with J. Baer and J. Friedland re same (.9); revise same (.2); conference with S. Bianca re gateway objection research memorandum (.1); research and draft same (4.7). |
| 2/17/2005 | Salvatore F Bianca | 4.90 | Revise PI Questionnaire (3.2); office conferences with J. Friedland re same (.4); draft and circulate email summarizing issues re same (.6); review trust distribution procedures (.7). |
| 2/17/2005 | Andrea L Johnson | 7.30 | Draft, review and revise gateway objections memorandum re statute of limitations, statute of repose, nullum tempus, laches and res judicata. |
| 2/17/2005 | Michael D Nicolalda | 0.50 | Update W.R. Grace fourth, fifth and eighth Omnibus charts per R. Schulman request. |
| 2/17/2005 | Elli Leibenstein | 3.00 | Revise memo re claims. |
| 2/18/2005 | Jonathan Friedland | 3.20 | Telephone conference with Client, A. Blackkman, J. Donley, S. Bianca and J. Baer re PI Questionnaire and notice (1.4); prepare for telephone conference (.5); office conference with A. Arundel re general status check (.3); office conference with A. Johnson re S.O.L. research issues (1.0). |
| 2/18/2005 | Janet S Baer | 4.00 | Review/revise PD work plan and prepare chart re various types of PD claims (1.3); review PI proof of claim and related materials and participate in call with Grace, consultants and counsel re comments re same (1.7); attend to matters re PI committee request for further insurance information (.5); further confer re PI, POC and CMO and review same (.5). |
| 2/18/2005 | Rachel Schulman | 0.50 | Review e-mails re PD claims 9.2); respond to e-mails re PD claims issues (.3). |
| 2/18/2005 | Joseph Nacca | 6.20 | Revise property damage workplan (.4); research re various grounds for gateway objections to claims and draft memorandum re same (5.8). |

A-22

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/18/2005 | Salvatore F Bianca | 6.60 | Review and comment on legal research memoranda re Gateway Objections (3.5); telephone conference with J. Hughes, R. Finke, A. Brockman, J. Friedland, J. Baer, J. Donley, and E. Leibenstein re PI Questionnaire, Notice of Questionnaire, PI estimation case management order (1.7); prepare for same (.3); revise PI Questionnaire and PI Case Management Order (.6); draft and circulate email summarizing issues re same (.5). |
| 2/18/2005 | Andrea L Johnson | 5.00 | Research, update and revise 50 state survey of statute of limitations chart (.5); draft, review and revise gateway objections memorandum re statute of limitations, statute of repose, nullum tempus, laches and res judicata (3.5); prepare for and attend office conference with J. Friedland re same (1.0). |
| 2/18/2005 | Elizabeth A Arundel | 1.00 | Review and revise Statute of Repose chart. |
| 2/18/2005 | John Donley | 2.10 | Review FCR briefing (.5); review/revise draft PI Questionnaire (.4); review and provide comments on PI notice and CMO (.5); conference call with client, J. Baer, E. Leibenstein and team re Questionnaire and CMO (.7). |
| 2/18/2005 | Elli Leibenstein | 2.00 | Prepare for and participate in telephone conference re questionnaire. |
| 2/19/2005 | Elli Leibenstein | 1.00 | Review documents re claims. |
| 2/20/2005 | Salvatore F Bianca | 3.40 | Review cases cited in Gateway objection memorandum. |
| 2/20/2005 | Elli Leibenstein | 1.00 | Review documents re personal injury claimants. |
| 2/21/2005 | Jonathan Friedland | 3.70 | Office conference with S. Bianca re J. Nacca and A. Johnson research issues (1.0); review draft 10K and comment (2.3); review D. Bernick voicemail re comments to PD and PI CMOs and coordinate logistics re turnaround re same (.4). |
| 2/21/2005 | Janet S Baer | 4.80 | Confer with R. Finke re PD supplemental notice on claims (.3); revise draft notice and prepare transmittal to S. Baena re same (.8); further confer with S. Baena re same (.3); prepare chart of all PD claims and reconciliation (.5); revise PD work plan (.8); prepare transmittal for workplan and claims chart (.3); review and organize materials for meetings with PI and PD committees re CMO and Questionnaire (1.0); review messages from D. Bernick re PD and PI CMOs and confer re same (.5); confer re revisions to same (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/21/2005 | Joseph Nacca | 6.00 | Research re insufficient documentation and invalid claim forms objections and draft memorandum re Gateway Objection Grounds (3.2); follow-up research re market share liability and draft supplemental memorandum re same (2.8). |
| 2/21/2005 | Salvatore F Bianca | 4.70 | Revise PI and PD estimation case management orders to incorporate comments from D. Bernick (1.8); telephone conferences with J. Friedland re same (.5); draft and circulate email summarizing issues re same (.3); research re objection process for estimation (1.1); office conference with J. Friedland re PD Gateway Objections research (1.0). |
| 2/21/2005 | Michael D Nicolalda | 0.20 | Update Eighth Omnibus chart per R. Schulman request. |
| 2/21/2005 | Elizabeth A Arundel | 1.00 | Search Celotex docket and identify pleadings related to claims estimation in relation to S. Bianca's research for the estimation issue for W.R. Grace. |
| 2/21/2005 | David M Bernick, P.C. | 2.00 | Work on case management order. |
| 2/21/2005 | John Donley | 1.80 | Review Official Committee estimation and CMO briefing (1.0); review various objections including Maryland, UST, Certain Insurers (.4); review revised CMO and Questionnaire and S. Bianca's memo re same (.3); phone conference with D. Bernick re committee meeting preparation (.1). |
| 2/21/2005 | Elli Leibenstein | 1.50 | Review questionnaire and other draft pleadings (1.0); analyze claims issues (.5). |
| 2/22/2005 | Jonathan Friedland | 4.90 | Review and comment on PI and PD CMO per D. Bernick comments (2.0); telephone conference with B. Spiegel re general status report (.1); review current PD workplan and check on status of various to-do items (via email) (.2); review PD claims summary (.1); review cases and briefs re sampling issues (2.2); telephone conference with L. Sinanyan and S. Bianca re same (.3). |
| 2/22/2005 | Janet S Baer | 1.00 | Review revised CMO for PI and PD (.5); confer re same and attend to matters re CMO and Questionnaire issues (.5). |
| 2/22/2005 | Rachel Schulman | 0.60 | Telephone conference re PD claims (.2); read and respond to e-mails re status on PD claims (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/22/2005 | Salvatore F Bianca | 6.70 | Telephone conference with D. Bernick re PI Questionnaire (.6); email and voicemail correspondence re same (.3); revise PI Questionnaire (3.4); office conference with J. Nacca re product identification research and application of market share theory to asbestos cases (.2); research re same (2.2). |
| 2/22/2005 | Andrea L Johnson | 1.00 | Draft, review and revise gateway objections memorandum re statute of limitations, statute of repose, nullum tempus, laches and res judicata. |
| 2/22/2005 | David M Bernick, P.C. | 2.00 | Work on PI Questionnaire. |
| 2/22/2005 | John Donley | 0.30 | Review revised PD materials and workplan. |
| 2/22/2005 | Elli Leibenstein | 1.00 | Review memo re claims analysis. |
| 2/23/2005 | Jonathan Friedland | 3.40 | Review and comment on S. Bianca markup of Questionnaire per D. Bernick's comments (1.0); office conference with S. Bianca re revised Questionnaire (1.1); review same (.8); office conference with S. Bianca re same (.5). |
| 2/23/2005 | Janet S Baer | 0.80 | Attend to matters re PD and PI claims and CMO's re same (.5); confer re Questionnaire issues (.3). |
| 2/23/2005 | Salvatore F Bianca | 3.30 | Review and comment on memorandum re product identification and market share theory of liability (.5); review cases re same (1.1); telephone conference with D. Bernick re PI Questionnaire (.2); revise and distribute same (1.2); email and voicemail correspondence re same (.3). |
| 2/23/2005 | Andrea L Johnson | 0.50 | Draft, review and revise gateway objections memorandum re statute of limitations, statute of repose, nullum tempus, laches and res judicata. |
| 2/23/2005 | Elli Leibenstein | 1.00 | Review draft CMO's and analyze same. |
| 2/23/2005 | Barbara M Harding | 1.00 | Review draft CMO re personal injury (.3); review correspondence re Grace personal injury issues (.2); office conference re engagement in case (.5). |
| 2/24/2005 | Jonathan Friedland | 5.10 | Telephone conference with L. Sinanyan re plan (.6); office conference with D. Bernick, J. Donley, and B. Harding re preparation for 2/25/05 meeting (2.0); prepare for meeting, including CMO and Questionnaire review, transcript review, and review D. Bernick's voicemails (2.5). |
| 2/24/2005 | Janet S Baer | 1.00 | Confer re upcoming PD and PI CMO meetings and issues re same (.5); revise PD work plan (.5). |
| 2/24/2005 | Joseph Nacca | 0.10 | Conference with J. Whalen re Port of Seattle Claim. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/24/2005 | Salvatore F Bianca | 2.10 | Revise PI estimation workplan (.6); correspondence with J. Hughes re PI Questionnaire (.2); revise and circulate same (.6); review status of estimation in other chapter 11 asbestos cases (.7). |
| 2/24/2005 | Andrea L Johnson | 2.60 | Research, update and revise 50 state survey of nullum tempus chart |
| 2/24/2005 | David M Bernick, P.C. | 1.00 | Conduct meeting with J. Friedland, J. Donley and B. Harding re preparation for PD and PI meeting on 2/25/2005. |
| 2/24/2005 | John Donley | 5.90 | Working travel to DC including review of briefs, transcripts, and Questionnaire materials in preparation for PD and PI meeting. |
| 2/24/2005 | Elli Leibenstein | 1.00 | Analyze memorandum sample (.5); analyze claims (.5). |
| 2/24/2005 | Barbara M. Harding | 3.00 | Attend meeting with D. Bernick, J. Donley and J. Friedland to discuss personal injury claims (1.5); review Grace bankruptcy documents re preparation for meeting with committee (1.5). |
| 2/25/2005 | Jonathan Friedland | 4.90 | Confer with J. Baer in preparation for meeting (.7); meeting with PD and PIcommittees (4.2). |
| 2/25/2005 | Janet S Baer | 5.20 | Confer with counsel for PD claimants re PD CMO and related issues (1.5); follow up conference re same (.5); confer with counsel for PI committee and futures rep re PI CMO and Questionnaire (2.0); follow up conference re same (.5); prepare follow up checklist re outcome of PD and PI meetings (.7). |
| 2/25/2005 | Lori Sinanyan | 2.20 | Research re sampling. |
| 2/25/2005 | Joseph Nacca | 3.40 | Research re Manville Trust B-reader study (.8); research re consequences of filing false proofs of claim (2.6). |
| 2/25/2005 | Salvatore F Bianca | 3.60 | Review Johns Hopkins study on replication of chest X-ray readings (1.0); review study re claims asserted against Manville trust (1.6); research and draft email summary re burdens of proof in claim objections (1.0). |
| 2/25/2005 | Andrea L Johnson | 2.80 | Prepare for and attend office conference with J. Baer, D. Bernick, J. Friedland, B. Harding, R. Finke and J. Sakalo re asbestos property damage estimation case management order (1.1); draft, review and revise notes re same (.7); draft, review and revise gateway objections memorandum re statute of limitations, statute of repose, nullum tempus, laches and res judicata (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/25/2005 | Elizabeth A Arundel | 1.50 | Search for information re Multi State Litigation in Texas re Silica (.7); review Court docket and distribute deposition transcripts and other related materials to J. Baer (.8). |
| 2/25/2005 | David M Bernick, P.C. | 7.50 | Preparation for and conduct meetings with Committee counsel re case management orders. |
| 2/25/2005 | John Donley | 7.40 | Prepare for conference with PD Committee (.7); conference with PD Committee counsel S. Baena and K&E team (D. Bernick. J. Baer, J. Friedland) (1.2); conferences with K&E team (D. Bernick, B. Harding, J. Baer, J. Friedland) re CMO issues (.4); review documents in preparation or PI Committee meeting (.5); conference with P. Lockwood, R. Frankel et al. re PI CMO and Questionnaire issues (1.6); return travel to Chicago reviewing miscellaneous case documents en route (3.0). |
| 2/25/2005 | Elli Leibenstein | 2.00 | Analyze asbestos claims and bankruptcy issues and research re same. |
| 2/25/2005 | Barbara M Harding | 5.20 | Preparation for meeting re Grace PD and PI issues (1.5); meetings re PD and PI case management orders with J. Hughes, D. Bernick, J. Donley, J. Baer, and J. Friedland (2.0); review orders and proposed questionnaire (.7); draft chart re potential experts and issues (1.0). |
| 2/27/2005 | Jonathan Friedland | 0.80 | Revise PD estimation CMO per 2/25 meeting. |
| 2/27/2005 | Janet S Baer | 0.80 | Revise PD second notice of insufficient documentation and attend to matters re same. |
| 2/27/2005 | Andrea L Johnson | 4.00 | Review and revise 50 state survey of nullum tempus chart. |
| 2/28/2005 | Jonathan Friedland | 2.30 | Telephone conference re insurance issues with L. Esayian, J. Baer, L. Sinanyan, T. Freedman (.5); telephone conference with E. Leibenstein re Friday's meeting (.2); continue to revise PD estimation CMO, including office conference with A. Johnson re her notes (.9); office conference with E. Leibenstein re PI estimation staffing (.1); revise PI estimation CMO (.6). |
| 2/28/2005 | Joseph Nacca | 1.80 | Conferences with J. Friedland re personal injury workplan and revise same (1.3); update claims resolution chart to provide to property damage committee (.2); review articles re developments in Texas silica litigation (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/28/2005 | Salvatore F Bianca | 2.90 | Research and draft memorandum re consequences of filing a fraudulent proof of claim (2.7); review revised PD estimation case management order (.2). |
| 2/28/2005 | Andrea L Johnson | 9.90 | Review asbestos property damage estimation case management order (.8); prepare for and attend office conference with J. Friedland re same (.5); research, update and revise 50 state survey of statute of repose chart (8.6). |
| 2/28/2005 | Elizabeth A Arundel | 2.60 | Prepare timelines of PI Case Management Order and PD Case Management Order for J. Friedland and coordinate with graphics department re preparation of visio charts for same. |
| 2/28/2005 | John Donley | 0.20 | Review revisions to PD CMO. |
| 2/28/2005 | Elli Leibenstein | 1.00 | Analyze personal injury claims and property damage claims. |
| 2/28/2005 | Barbara M. Harding | 5.50 | Review documents re Grace bankruptcy proceedings and background issues (1.2); review article re Texas silica fraud hearings(.7); draft memorandum re research needed re relevance to Grace proceedings (2.3); correspondence with J. Friedland re same (.1); review PI work plan and other documents re conference call with J. Friedland and J. Baer (1.0); correspondence with J. Turim re Libby issues (.2). |
| | Total: | 494.40 | |

## Matter 23 – Business Operations – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/1/2005 | Janet S Baer | 0.50 | Prepare comments re 10-K. |
| 2/4/2005 | Janet S Baer | 0.70 | Review draft 10-K notes re chapter 11 issues. |
| 2/9/2005 | James W. Kapp | 0.30 | Attend to issues re CEO retention application. |
| 2/14/2005 | Janet S Baer | 0.70 | Review revised draft 10K (.5); prepare correspondence re same (.2). |
| 2/15/2005 | Janet S Baer | 1.20 | Confer with M. Shelnitz re PWC audit issues (.3); attend to matters re same (.3); prepare memo re same (.3); confer re same (.3). |
| 2/21/2005 | Janet S Baer | 0.40 | Attend to matters re 10K comments, especially re estimation. |
| 2/22/2005 | Janet S Baer | 1.30 | Confer re 10K comments (.3); review and coordinate comments to 10K (1.0). |
| 2/23/2005 | Janet S Baer | 1.90 | Finalize and consolidate comments to 10 K (.8); prepare transmittal re same (.3); confer with J. McFarland re Blackberry and Groundhog transactions and questions re Court approval (.8). |
| 2/24/2005 | Janet S Baer | 0.50 | Review draft Blackberry bid letter (.3); confer with J. McFarland re issues on same (.2). |
| 2/24/2005 | Samuel Blatnick | 0.70 | Research re requests for monthly operating reports and response to client inquiry. |
| | Total: | 8.20 | |

## Matter 28 – Litigation and Litigation Consulting – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/1/2005 | John C O'Quinn | 6.00 | Meet with K. Coggon and C. Landau to prepare C. Landau for oral argument re Libby appeal. |
| 2/1/2005 | Mark E Grummer | 2.50 | Review court decisions related to recoverability of ATSDR costs (1.0); K&E office conference re same (.2); exchange emails with R. Emmett re EPA draft consent decree (.1); draft memo re ATSDR cost recoverability (.4); review briefs re Libby cost recovery appeal (.8). |
| 2/1/2005 | Christopher Landau | 7.00 | Prepare for oral argument in Ninth Circuit. |
| 2/1/2005 | Brett H McGurk | 3.50 | Prepare for moot court, including reading briefs, background cases and statutory provisions. |
| 2/2/2005 | John C O'Quinn | 6.00 | Moot court for C. Landau and meet with W. Corcoran, R. Emmett et al re 9th Circuit appeal (4.5); follow-up research and discussion based on moot court (1.5). |
| 2/2/2005 | Janet S Baer | 1.50 | Attend to matters re Kane settlement (.5); prepare correspondence re same (.3); confer with R. Winter and G. Tell re ERISA litigation (.4); review draft summary judgment motion re Intercat damages (.3). |
| 2/2/2005 | Michael D Shumsky | 5.50 | Prepare for, and participate in, C. Landau's moot court and post-moot court conference. |
| 2/2/2005 | Samuel Blatnick | 8.20 | Research and draft summary judgment motion for Intercat suit in Minnesota (7.8); draft e-mails to E. Cristiano and client re CAN settlement agreement and confidentiality (.4). |
| 2/2/2005 | Mark E Grummer | 7.30 | Read briefs in Libby appeal in preparation for moot court for Ninth Circuit argument (2.9); participate in moot court session and followup discussion (3.4); perform case law research re appeal issues (.6); telephone conference with J. McCarthy re factual issues (.4). |
| 2/2/2005 | Christopher Landau | 5.50 | Prepare for and participate in moot court in preparation for Ninth Circuit oral argument (3.0); follow-up discussion with team (2.5). |
| 2/2/2005 | Brett H. McGurk | 4.50 | Prepare for and participate in moot court with C. Landau and Client. |
| 2/3/2005 | John C O'Quinn | 4.00 | Review cases (2.0); review district court cost recovery opinion (1.5); discuss standard of review with C. Landau and M. Shumsky in preparation for 9th Circuit argument (.5). |
| 2/3/2005 | Michael D Shumsky | 0.50 | Help prepare C. Landau for Ninth Circuit oral argument. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/3/2005 | Samuel Blatnick | 2.00 | Research for and modify and revise Intercat summary judgment motion. |
| 2/3/2005 | Mark E Grummer | 3.80 | Research case law re "emergency" standard and applicability of arbitrary-and-capricious review standard including Sunoco case and prepare email notes to appeal team re same. |
| 2/3/2005 | Christopher Landau | 7.20 | Prepare for Ninth Circuit oral argument. |
| 2/4/2005 | John C O'Quinn | 2.00 | Discuss emergency/immediate issue with C. Landau in preparation for argument (.3); assist with argument preparation (1.7). |
| 2/4/2005 | Janet S Baer | 2.30 | Attend to matters and open issues re CNA settlement (.5); confer with CNA's counsel, J. Posner and S. Blatnick re CNA settlement issues (.5); review draft confidentiality agreement and confer re same (.3); attend to matters re St. Paul and Solow stipulation and related matters (1.0). |
| 2/4/2005 | Michael D Shumsky | 2.50 | Help prepare C. Landau for Ninth Circuit oral argument. |
| 2/4/2005 | Samuel Blatnick | 1.30 | Discuss disclosure of materials with CAN counsel (.3); draft confidentiality agreement for use in the motion to approve the UCC settlement agreement (1.0) |
| 2/4/2005 | Mark E Grummer | 1.90 | Evaluate news coverage of Libby indictment and outline memo re same (1.5); conference with L. Mitchell-Dawson setting up project re EPA Enforcement (.2); conference with C. Landau re Libby appeal issues (.2). |
| 2/4/2005 | Christopher Landau | 5.50 | Prepare for oral argument in Ninth Circuit. |
| 2/5/2005 | Christopher Landau | 2.00 | Review materials in preparation for oral argument. |
| 2/6/2005 | John C O'Quinn | 9.00 | Travel to Seattle for 9th Circuit argument and review briefs and materials in preparation (6.0); attend meeting re 9th Circuit argument preparation (3.0). |
| 2/7/2005 | John C O'Quinn | 10.00 | Prepare for and attend oral argument in 9th Circuit (6.5); debrief client on argument (1.5); discuss same with team (2.0). |
| 2/7/2005 | Janet S Baer | 2.50 | Follow up re St. Paul stipulation and counsel retention (.5); prepare correspondence and revisions re St. Paul stipulation (.5); confer with G. Bacharach re same (.3); confer re EPA, St. Paul, CNA, PacifiCorp and Kane status on matters (.5); follow up re EPA consent decree issues (.4); follow up re St. Paul stipulation issues and attend to issues re Scott's case (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/7/2005 | Mark E Grummer | 0.80 | K&E office conference re Russell Field site status (.4); review Russell Field materials in preparation for conference call (.4). |
| 2/7/2005 | Christopher Landau | 7.00 | Prepare for and present oral argument before Ninth Circuit in Seattle (5.0); discuss same with team (2.0). |
| 2/8/2005 | John C O'Quinn | 0.80 | Review indictment and discuss possible letter to 9th Circuit with C. Landau and M. Shumsky. |
| 2/8/2005 | Janet S Baer | 1.50 | Attend meeting re ADR procedures in bankruptcy cases (1.0); attend to issues re CNA settlement and Scotts (.5). |
| 2/8/2005 | Michael D Shumsky | 2.30 | Discuss impact of criminal indictment on Ninth Circuit appellate prospects with C. Landau and J. O'Quinn (.5); draft 28(j) letter re criminal indictment (1.0); review oral argument with C. Landau (.8). |
| 2/8/2005 | Mark E Grummer | 2.30 | Review materials and participate in conference call with Grace team to prepare for call with Russell Field claimant representatives (1.0); participate in conference call with Grace representatives and representatives of Russell Field claimants to review bases for claimed costs (.7); review and forward notes of call to T. Chun (.2); review materials re CHL claim (.3); K&E office conference re same (.1). |
| 2/8/2005 | Christopher Landau | 0.80 | Discuss Ninth Circuit oral argument with M. Shumsky. |
| 2/9/2005 | John C O'Quinn | 0.50 | Review excerpts from EPA enforcement handbook re 28(j) letter. |
| 2/9/2005 | Janet S Baer | 4.10 | Follow up on Solow/St. Paul language (.4); prepare/revise Canadian status report (1.5); confer with R. Wyran re Scotts litigation information (.2); attend to matters and prepare correspondence re Scotts information (.3); numerous conferences and correspondence re CNA settlement agreement and confidentiality issues (.4); confer with W. Sparks re local rule on indictment communications and indictment (.3); review same and Montana indictment (1.0). |
| 2/9/2005 | Michael D Shumsky | 0.50 | Discuss impact of criminal indictment on Ninth Circuit appellate prospects with C. Landau and J. O'Quinn (.2); review and revise draft 28(j) letters (.3). |
| 2/9/2005 | Samuel Blatnick | 5.20 | Research for and draft motion to approve Solow stipulation(4.5); negotiate with parties re CAN confidentiality agreement and modify same (.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/9/2005 | Mark E Grummer | 1.80 | K&E office conference re CHL claimant settlement offer and supporting materials (.3); review supporting materials and prepare outline of issues to be evaluated and K&E office conference re same and telephone voice message to R. Emmett re same (1.2); conference with J. O'Quinn re results of Ninth Circuit oral argument (.3). |
| 2/9/2005 | Christopher Landau | 4.00 | Draft post-argument letters to Ninth Circuit re: (1) criminal indictment of Grace, and (2) EPA's definition of "emergency." |
| 2/10/2005 | John C O'Quinn | 1.30 | Discuss 28(j) letters with C. Landau and M. Shumsky (.3); review district court opinion for 28(j) letter (1.0). |
| 2/10/2005 | Janet S Baer | 1.50 | Attend to matters re CNA (.5); review and revise St. Paul stipulation and motion to approve same (.8); confer with client re St. Paul language (.2). |
| 2/10/2005 | Michael D Shumsky | 1.20 | Review and propose revisions to draft 28(j) letter re EPA enforcement handbook. |
| 2/10/2005 | Samuel Blatnick | 7.00 | Review T. Kane settlement materials and draft summary for quarterly report (.8); draft motion to approve Solow stipulation and order and related Cahill retention application (2.5); modify and revise CAN confidentiality agreement to reflect comments and negotiate with various parties re terms (3.7). |
| 2/10/2005 | Christopher Landau | 1.50 | Edit post-argument letters to Ninth Circuit. |
| 2/11/2005 | Janet S Baer | 0.60 | Confer re Kane settlement and appropriate way to report same (.3); review Maryland's objection to Scott's motions re injunction (.3). |
| 2/11/2005 | Mark E Grummer | 0.10 | K&E office conference re CHL claim status. |
| 2/13/2005 | Mark E Grummer | 2.50 | Review R. Marriam letter re sites with ATSDR expenses (.4); prepare table of such sites and forward same to R. Emmett and R. Marriam with questions (2.1). |
| 2/14/2005 | John C O'Quinn | 2.00 | Draft response to government supplemental letter. |
| 2/14/2005 | Janet S Baer | 1.50 | Attend to matters and review revised St. Paul documents (.5); finalize St. Paul documents, obtain St. Paul sign off and arrange for filing in Delaware (.5); review order re counsel and local counsel inquiry (.2); respond to client inquiry re same (.3). |
| 2/14/2005 | Mark E Grummer | 0.60 | Continue review of materials re ATSDR cost claim. |
| 2/15/2005 | Michael D Shumsky | 1.00 | Review and propose revisions to draft 28(j) letter re EPA's 28(j) letter on Libby Schools remedial actions. |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 2/15/2005 | Samuel Blatnick | 0.70 | Confer with counsel for CNA, PI Committee and Libby claimant re confidentiality agreement for CNA settlement. |
| 2/15/2005 | Mark E Grummer | 0.10 | Review emails re ATSDR cost issues. |
| 2/15/2005 | Christopher Landau | 3.50 | Review post-argument letter submitted by USA (.7); draft response to same (2.8). |
| 2/16/2005 | Janet S Baer | 1.60 | Review correspondence from Futures Rep re CNA issues and prepare correspondence re same (.8); attend to matters re CNA settlement and prepare correspondence arranging meeting re same (.5); respond to further inquiries re CNA and follow up re same (.3). |
| 2/16/2005 | Samuel Blatnick | 0.40 | Draft negative notice for T. Kane settlement. |
| 2/17/2005 | Janet S Baer | 3.30 | Review and revise draft Kane settlement notice (.3); confer with CNA's counsel re Futures Rep issues (.2); review CNA motion and settlement agreement in preparation for call re same (.5); follow up with Futures Rep on CNA (.3); prepare transmittal re same (.4); confer with J. Posner re same (.3); participate in conference call with Grace, PI Committee, Futures Rep and Libby Claimants re CNA settlement agreement of 12/04 (1.0); confer with Grace re Integrity Insurance potential settlement (.3). |
| 2/17/2005 | Mark E Grummer | 1.40 | Review court decisions re arranger liability relevant to ATSDR claimed costs. |
| 2/21/2005 | Janet S Baer | 1.00 | Review draft confidentiality agreement re all CNA settlement agreements and PI committee objections to CNA settlement agreement (.3); prepare transmittal re same (.3); follow up and attend to matters re insurance issues under chapter 11 plan and related issues (.4). |
| 2/22/2005 | Janet S Baer | 0.50 | Review most recent correspondence re Canadian claims. |
| 2/23/2005 | Janet S Baer | 1.10 | Review Hatco motion and related matters and confer re same (.5); prepare correspondence re Hatco matter (.3); review further correspondence re Canadian lawsuits and contacting the Canadian government to discuss ZAI (.3). |
| 2/23/2005 | Mark E Grummer | 0.10 | Review emails re Hatco site and other subjects. |
| 2/24/2005 | Janet S Baer | 1.20 | Confer with T. Cobb re Scotts litigation and motion (.3); confer with M. Brown re Scotts motion (.4); attend to matters re issue on St. Paul stipulation and motion (.5). |
| 2/24/2005 | Mark E Grummer | 0.10 | Review emails re Hatco settlement documents. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/27/2005 | Mark E Grummer | 3.90 | Research case law re CERCLA arranger liability, evaluate applicability of same to ASTDR costs incurred at never-owned/operated expanding plant sites, and draft memo re same. |
| 2/28/2005 | Mark E Grummer | 1.90 | Continue research re CERCLA arranger liability and drafting of memo applicability of same to ATSDR costs at expanding plants. |
|  | Total: | 187.20 |  |

**Matter 30 – Hearings – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/11/2005 | Janet S Baer | 1.40 | Review draft February agenda and prepare comments re same (.5); confer re disclosure statement matter for hearing (.3); confer with D. Carickhoff re agenda issues (.3); review revised agenda and focus on disclosure statement issues and confer further re same (.3). |
| 2/11/2005 | Elizabeth A Arundel | 1.50 | Update and revise agenda re disclosure statement hearing with J. Baer and coordinate with D. Carickhoff re exhibits to the agenda. |
| 2/17/2005 | Janet S Baer | 0.30 | Review 2/28 agenda and provide comments re same. |
| 2/21/2005 | Janet S Baer | 1.00 | Review hearing binder for 2/28 omnibus hearing, new responses re same and confer re same (.6); review / organize materials for February omnibus hearing, including disclosure statement related documents (.4). |
| 2/24/2005 | Janet S Baer | 2.60 | Respond to numerous detailed inquiries from creditors' committee re status and issues re various motions set for February and March hearings (1.8); attend to inquiries from other parties re hearing agenda items (.5); follow up re St. Paul and Citicorp matters (.3). |
| 2/27/2005 | Janet S Baer | 1.00 | Review agenda and pleadings in preparation for February omnibus hearing. |
| 2/28/2005 | Jonathan Friedland | 1.60 | Monitor omnibus hearing. |
| 2/28/2005 | Janet S Baer | 4.50 | Review agenda and confer with Delaware counsel re omnibus hearing (1.0); review PacifiCorp and disclosure statement matters in preparation for hearing (1.0); conduct February omnibus hearing (2.0); confer with client re results of same (.5). |
| 2/28/2005 | Elizabeth A Arundel | 0.20 | Assist S. Blatnick and A. Johnson with preparation for 2/28/05 hearing. |
| 2/28/2005 | David M Bernick, P.C. | 3.50 | Prepare for and attend telecom hearing with court. |
| | Total: | 17.60 | |

### Matter 32 – Fee Applications, Applicant – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/1/2005 | Toni L Wallace | 1.00 | Finalize December fee application and exhibits (.7); e-mail correspondence with local counsel re filing and service of same (.1); e-mail correspondence to billing re revisions to same (.2). |
| 2/1/2005 | Samuel Blatnick | 6.50 | Review fee examiner's initial report for 14th quarterly application (.5); research facts and draft response letter to fee examiner re initial report for 14th quarterly application (6.0). |
| 2/2/2005 | Toni L Wallace | 4.20 | Review past fee applications in response to fee examiner issues (.5); update payment tracking chart (.2); draft fifteenth quarterly fee application (3.5). |
| 2/2/2005 | Janet S Baer | 0.30 | Review fee auditors report re 14th period. |
| 2/3/2005 | Toni L Wallace | 2.50 | Review docket for filing information re quarterly fee application orders (.7); revise fifteenth quarterly fee application and exhibits to same (1.8). |
| 2/4/2005 | Jonathan Friedland | 0.20 | Review Fee Examiner objection. |
| 2/7/2005 | Samuel Blatnick | 0.60 | Review K&E quarterly fee applications. |
| 2/8/2005 | Janet S Baer | 0.30 | Review 15th quarterly fee summary application. |
| 2/9/2005 | Toni L Wallace | 0.80 | Revise quarterly fee application (.6); e-mail correspondence to local counsel re filing and service of same (.2). |
| 2/10/2005 | Toni L Wallace | 2.50 | Review fee and expense detail for January 2005 monthly fee application. |
| 2/15/2005 | Tiffany J Wood | 0.50 | Review fee applications and revise chart re holdbacks re same. |
| 2/16/2005 | Samuel Blatnick | 4.00 | Research draft letter in response to initial fee letter for 14th quarter. |
| 2/17/2005 | James W Kapp | 0.40 | Review fee examiners interim report for fourteenth interim period. |
| 2/21/2005 | Samuel Blatnick | 4.70 | Review and edit raw time and expense report for January. |
| 2/22/2005 | Jonathan Friedland | 1.00 | Review and comment on response to fee auditor initial report re 14th interim period. |
| 2/22/2005 | Tiffany J Wood | 1.50 | Review central files re fee auditor reports and responses and follow up with S. Blatnick re same. |
| 2/23/2005 | Janet S Baer | 0.40 | Review comments to Smith reply letter on fees and confer re same. |
| 2/24/2005 | Samuel Blatnick | 1.80 | Research for and draft letter in response to fee examiner's initial report for 14th quarter. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/25/2005 | Toni L Wallace | 2.60 | Review and revise fee detail for January monthly fee application (2.4); e-mail correspondence re expense issues (.2). |
| 2/28/2005 | Toni L Wallace | 5.70 | Draft and revise exhibits for monthly fee application. |
| | Total: | 41.50 | |

## Matter 35 – Fee Applications, Others – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/21/2005 | Janet S Baer | 0.30 | Review Drier and Keefe fee applications. |
| | Total: | 0.30 | |

## Matter 37 – Plan and Disclosure Statement – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/1/2005 | Janet S Baer | 2.10 | Participate in Grace reorganization call (1.3); confer with L. Sinanyan re revisions to disclosure statement re PD Committee objections (.5); attend to matters re Sealed Air and PD objections (.3). |
| 2/1/2005 | Lori Sinanyan | 2.20 | Telephone conference with J. Baer re PD objection to disclosure statement (.5); revise disclosure statement and compose emails to several individuals re questions for same (1.7). |
| 2/1/2005 | James W Kapp | 1.30 | Review amended disclosure statement and plan. |
| 2/2/2005 | Janet S Baer | 2.00 | Attend to various matters and respond to inquiries re status (.5); attend to matters re Sealed Air objections to disclosure statement and correspondence re same (.7); confer with G. Becker and A. Krieger re Sealed Air and related issues (.3); prepare correspondence to Sealed Air and committees and follow up re same (.5). |
| 2/2/2005 | James W Kapp | 2.00 | Review revised plan and disclosure statement. |
| 2/3/2005 | Janet S Baer | 1.00 | Attend to matters re plan status (.5) and CNA settlement and confidentiality issues (.5) respond to inquiries re same. |
| 2/3/2005 | James W Kapp | 0.80 | Telephone conference with creditor re disclosure statement and plan (.3); attend to issues re same (.5). |
| 2/4/2005 | Janet S Baer | 1.10 | Confer with Ace counsel re Grace settled insurance claims (.3); review revisions to disclosure statement to accommodate PD objections and confer with L. Sinanyan re same (.8). |
| 2/4/2005 | Lori Sinanyan | 7.70 | Revise disclosure statement and attend conferences with J. Baer, R. Finke and T. Maynes re same (7.0); review draft 10-K and email correspondence with Arent Fox and J. Hughes (.7). |
| 2/4/2005 | James W Kapp | 0.40 | Telephone conference with creditor re disclosure statement and plan. |
| 2/7/2005 | Janet S Baer | 1.40 | Review and attend to matters re Interstate, Sealed Air and other outstanding objections (.5); attend to matters re bids on disclosure statement work (.4); attend to matters re insurance issues/requests (.3); review notes re unsecured creditors' committee position on Sealed Air (.2). |
| 2/7/2005 | Lori Sinanyan | 1.10 | Review miscellaneous emails (.2); status telephone conference with team (.9). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/8/2005 | Janet S Baer | 1.20 | Attend Grace weekly reorganization call to discuss Sealed Air and interest rate issues (.7); confer with various parties re case status in light of Montana matter (.5). |
| 2/8/2005 | Lori Sinanyan | 0.90 | Telephone conference with client, Blackstone, and J. Baer in weekly status call (.6); follow-up email to M. Shelnitz and B. Tarola (.3). |
| 2/9/2005 | Janet S Baer | 0.40 | Confer with L. Sinanyan re revisions to disclosure statement and review same. |
| 2/9/2005 | Lori Sinanyan | 2.80 | Review emails and implement updates to disclosure statement. |
| 2/10/2005 | Janet S Baer | 0.20 | Confer with G. Becker re status. |
| 2/10/2005 | Lori Sinanyan | 1.20 | Review indictment (.3); review comments from M. Shelnitz and J. Baer and finalize disclosure statement and email same to Asbestos PD Committee GUC and Equity Committees (.9). |
| 2/11/2005 | Andrea L Johnson | 1.20 | Review disclosure statement objection chart (.2); numerous correspondence with J. Baer, L. Sinanyan D. Carickhoff, A. Krieger and A. Arundel re disclosure statement (1.0). |
| 2/14/2005 | Janet S Baer | 0.50 | Organize and review materials re pending outstanding disclosure statement objections. |
| 2/14/2005 | Lori Sinanyan | 2.20 | Work on incorporating comments and updates to disclosure statement including several telephone conferences and email reviews. |
| 2/14/2005 | David M Bernick, P.C. | 1.30 | Conduct telephone conference with D. Siegel. |
| 2/15/2005 | Janet S Baer | 0.70 | Confer with A. Johnson and L. Sinanyan (separate conferences) re updating objection chart and related issues. |
| 2/15/2005 | Lori Sinanyan | 0.50 | Telephone conference with J. Friedland and A. Johnson in preparation for client call (.3); schedule telephone conference with attorney for PD counsel re resolution of objections (.1); telephone conference with J. Baer re filing of amended disclosure statement and plan documents (.1). |
| 2/15/2005 | Andrea L Johnson | 0.50 | Prepare for and attend office conference with J. Baer re disclosure statement objections. |
| 2/16/2005 | Janet S Baer | 0.70 | Follow up re outstanding plan and disclosure statement objections (.3); attend to issues and prepare correspondence re Sealed Air objections (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/16/2005 | Lori Sinanyan | 5.50 | Telephone conference with A. Johnson re PD objection and review materials in preparation for same (1.0); telephone conference with J. Sakalo (1.0); update plan documents (2.4); review disclosure statement objection chart and comment on same (.7); review and comment on 10-K (.4). |
| 2/16/2005 | Andrea L Johnson | 6.40 | Update disclosure statement objection chart (5.0); prepare for and attend telephone conference with L. Sinanyan re Asbestos PD Committee objections to the disclosure statement (.2); prepare for and attend telephone conference with L. Sinanyan and J. Sakalo (Asbestos PD Committee) re same (1.2). |
| 2/17/2005 | Lori Sinanyan | 4.00 | Telephone conference with A. Krieger (.6); telephone conference with J. Baer (.1); review and comment on revised disclosure statement objection chart and telephone conference with A. Johnson re same (.4); telephone conference with J. Baer re emailed issues and PD objection (.5); follow-up with B. Spiegel re PD objections (.6); follow-up with J. Friedland (.1); follow-up with M. Shelnitz and T. Mace re Montana Grand Jury indictment and follow-up with email (.3); telephone conference with J. Sakalo re PD objections (.6); disclosure statement revisions (.8). |
| 2/17/2005 | Andrea L Johnson | 1.30 | Review and revise disclosure statement objection chart and appendix. |
| 2/17/2005 | Tiffany J Wood | 3.00 | Assist with preparation of objection chart and appendix re same. |
| 2/18/2005 | Janet S Baer | 1.30 | Confer re outstanding objections, negotiations with the PD committee and further and outstanding issues (.5); review and revise objection chart and confer re same (.5); follow up issues re same (.3). |
| 2/18/2005 | Lori Sinanyan | 4.70 | Review objection of US Trustee re releases and voicemail and email to him re resolution of same (.4); telephone conference with J. Baer (.2); review and revise disclosure statement objection chart (2.8); research re same (1.3). |
| 2/18/2005 | Andrea L Johnson | 4.00 | Review and revise disclosure statement objection chart and appendix for filing (3.8); prepare for and attend telephone conference with L. Sinanyan re same (.2). |
| 2/18/2005 | Tiffany J Wood | 4.00 | Assist with preparation of objection chart and appendix re same (2.0); multiple interoffice conferences re status of same (1.0); prepare transmittal correspondence and attend to logistical arrangements for service (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/22/2005 | Janet S Baer | 1.30 | Review RR Donnelly information re printing issues (.3); confer re UST objections to disclosure statement and further release and exculpation issues (.5); review draft plan support agreement (.5). |
| 2/22/2005 | Lori Sinanyan | 7.90 | Review and comment on 10-K and revise disclosure statement accordingly (7.2); review and respond to miscellaneous emails (.2); telephone conference with J. Friedland and S. Bianca re research (.3); telephone conference with J. Baer and S. Blatnick re release issues and status of objections (.2). |
| 2/22/2005 | Samuel Blatnick | 2.50 | Call with J. Baer and L. Sinanyan re third party releases and objections (.5); research status of third-party releases (2.0). |
| 2/23/2005 | Janet S Baer | 1.30 | Review Maryland draft inserts to disclosure statement and prepare correspondence re same (.5); review Libby claimants draft inserts to disclosure statement and prepare correspondence re same (.8). |
| 2/23/2005 | Lori Sinanyan | 3.90 | Review emails re Libby and comments from A. Krieger in preparation for disclosure statement hearing (.3); review Maryland Casualty resolution to disclosure statement objection and respond to J. Baer re same (.2); research re PD estimate sampling (3.1); collect and send memoranda and emails re insurance topics to L. Esayian for review (.3). |
| 2/23/2005 | Samuel Blatnick | 7.10 | Research law re third party releases and exculpation and draft memo re same. |
| 2/24/2005 | Janet S Baer | 2.30 | Review suggested revisions to Libby revisions (.3); review revised memo on release and exculpation issues (.5); follow up re release memo (.3); review Armstrong decision on plan confirmation (.8); review insurance information and memos re plan issues in preparation for call with counsel re same (.4). |
| 2/24/2005 | Lori Sinanyan | 0.90 | Voicemail to US Trustee re disclosure statement objection (.1); telephone conference with J. Friedland re plan structure in light of questionnaire and estimation sampling issues (.7); follow-up with J. Baer (.1). |
| 2/24/2005 | Samuel Blatnick | 5.50 | Research re releases and exculpation and draft memo re findings. |
| 2/25/2005 | Lori Sinanyan | 1.70 | Telephone conference with US Trustee (.3); review and comment on releases memorandum (1.3); reschedule insurance call (.1). |
| 2/27/2005 | Janet S Baer | 0.30 | Confer re status of Maryland, Libby and UST objections to disclosure statement. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/28/2005 | Janet S Baer | 0.50 | Participate in call re insurance issues. |
| 2/28/2005 | Lori Sinanyan | 0.40 | Telephone conference with J. Baer, J. Friedland, T. Freedman and L. Esayian re insurance matters. |
| 2/28/2005 | Samuel Blatnick | 6.50 | Research relating to third party releases and exculpation and finalize memo re same. |
| | Total: | 113.70 | |

## Matter 38 – Employment Applications, Others – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/1/2005 | James W Kapp | 0.90 | Review application to retain GMA Research Corporation as special consultant (.6); review motion to extend revenues of professionals (.3). |
| 2/4/2005 | Samuel Blatnick | 0.30 | Review affidavit to expand Woodcock's Services. |
| 2/7/2005 | Janet S Baer | 1.00 | Review Kinsella discovery documents re Owens corning production and prepare correspondence re same (.7); confer re Marrero retention and counsel for Solow matter (.3). |
| 2/9/2005 | Janet S Baer | 0.50 | Confer with R. Wyron re CIBC retention issue (.2); confer with S. Blatnick re Woodcock, Washburn and C. Marrero retention (.3). |
| 2/9/2005 | Samuel Blatnick | 1.50 | Draft application to retain Cahill Gordon. |
| 2/9/2005 | Samuel Blatnick | 4.50 | Draft motion to expand Woodcock services. |
| 2/10/2005 | Janet S Baer | 1.10 | Review Cahill Gordon retention application re Solow appeal (.4); review draft motion re Woodcock & Washburn (.3); confer with S. Blatnick re same (.2); review draft Marrero OCP affidavit (.2). |
| 2/10/2005 | Samuel Blatnick | 2.90 | Modify and expand motion to expand Woodcock services and submit for filing (1.4); draft 327(e) affidavit for Howery & Simon (1.2); call with Cahill Gordon re process for application to be appointed (.3). |
| 2/11/2005 | Janet S Baer | 0.20 | Follow up re CIBC. |
| 2/11/2005 | Samuel Blatnick | 0.50 | Finalize motion to expand Woodcock services and submit for filing. |
| 2/14/2005 | Samuel Blatnick | 0.80 | Finalize motion re retention of Cahill Gordon and submit for filing. |
| 2/16/2005 | Janet S Baer | 1.30 | Review Kannel affidavit re OCP for local counsel representation in ERISA case, OCP motion and order (.5); prepare correspondence re same (.5); confer re same (.2); review memo re same (.1). |
| | Total: | 15.50 | |

## Matter 41 – Tax Issues – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/1/2005 | Todd F Maynes, P.C. | 1.50 | Telephone calls re Sealed Air and trading restrictions. |
| 2/3/2005 | Todd F Maynes, P.C. | 0.80 | Review CCHP situation (.5); telephone conference with C. Finke re pending motion (.3). |
| 2/4/2005 | Gregory W Gallagher | 0.40 | Review motion re IRS settlement. |
| 2/4/2005 | Todd F Maynes, P.C. | 2.50 | Telephone calls re settlement motions and review motion and protest re same. |
| 2/7/2005 | Gregory W Gallagher | 0.80 | Review and revise IRS settlement motion. |
| 2/8/2005 | Gregory W Gallagher | 1.00 | Research re motion to settle tax claims. |
| 2/8/2005 | Todd F Maynes, P.C. | 2.00 | Revise settlement motion. |
| 2/9/2005 | Gregory W Gallagher | 0.80 | Revise motion to approve IRS settlement. |
| 2/9/2005 | Todd F Maynes, P.C. | 2.50 | Revise settlement agreements (1.3); revise motions (1.2). |
| 2/10/2005 | Janet S Baer | 0.50 | Review draft COLI/Fresenius tax settlement motion. |
| 2/10/2005 | Gregory W Gallagher | 1.10 | Review and revise motion for IRS settlement and prepare exhibits re same. |
| 2/10/2005 | Todd F Maynes, P.C. | 3.00 | Revise motion and telephone calls re same. |
| 2/11/2005 | Janet S Baer | 0.30 | Prepare comments re tax motion. |
| 2/11/2005 | Gregory W Gallagher | 1.30 | Review and revise motion for IRS settlement. |
| 2/11/2005 | Todd F Maynes, P.C. | 3.50 | Revise motion and telephone calls re same. |
| 2/14/2005 | Janet S Baer | 0.50 | Review revised tax motion re settlement (.3); prepare correspondence re same (.2). |
| 2/14/2005 | Gregory W Gallagher | 1.80 | Review and revise motion for IRS settlement. |
| 2/14/2005 | Todd F Maynes, P.C. | 2.50 | Final revisions to settlement motion and telephone calls re same. |
| 2/23/2005 | Todd F Maynes, P.C. | 1.00 | Telephone calls and emails re Citadel situation. |
| 2/24/2005 | Todd F Maynes, P.C. | 0.50 | Telephone calls re Citadel situation. |
| 2/25/2005 | Gregory W Gallagher | 0.30 | Review order re acquisition by 5% shareholder. |
| 2/25/2005 | Todd F Maynes, P.C. | 1.50 | Emails and telephone calls re Citadel situation. |
|  | Total: | 30.10 |  |

## Matter 42 – Travel non-working – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/2/2005 | Elli Leibenstein | 1.00 | Travel to meet expert (billed at half-time). |
| 2/3/2005 | Elli Leibenstein | 2.50 | Travel to Chicago from expert meeting (billed at half-time). |
| 2/7/2005 | John C O'Quinn | 3.00 | Travel back to Washington from Seattle after 9th Circuit argument (billed at half-time). |
| 2/7/2005 | Christopher Landau | 3.00 | Return travel to Washington after 9th Circuit argument (billed at half-time). |
| 2/7/2005 | Elli Leibenstein | 1.50 | Travel from meeting with expert (billed at half-time). |
| 2/24/2005 | Jonathan Friedland | 2.00 | Travel to Washington, DC for CMO meetings (billed at half-time). |
| 2/24/2005 | Janet S Baer | 2.00 | Travel to Washington, DC for meetings with PI and PD committees re CMO's for estimation (billed at half-time). |
| 2/25/2005 | Jonathan Friedland | 2.50 | Return travel to Chicago from meetings (billed at half- time). |
| 2/25/2005 | Janet S Baer | 2.00 | Travel from Washington, DC back to Chicago after PI and PD meetings (billed at half-time). |
| 2/27/2005 | Janet S Baer | 2.50 | Travel from Chicago to Wilmington for February omnibus hearing (billed at half-time). |
| 2/28/2005 | Janet S Baer | 2.00 | Travel from Delaware back to Chicago after omnibus hearing (billed at half-time). |
| | Total: | 24.00 | |

### Matter 46 – Tax Litigation – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/2/2005 | Todd F Maynes, P.C. | 0.50 | Telephone calls re CCHP settlement. |
| 2/3/2005 | Pratibha J Shenoy | 3.50 | Review IRS appeals officer's requested changes to client's closing agreements (1.0); discuss same with T. Maynes and N. Keller (.5); prepare revised closing agreements and forward to client (2.0). |
| 2/3/2005 | Natalie H Keller | 1.00 | Conference with T. Maynes and P. Shenoy re settlement procedures and follow-up re same (.3); conference with P. Shenoy re settlement agreement and follow-up re same (.3); review draft closing agreement and send e-mail correspondence to client re same (.4). |
| 2/4/2005 | Pratibha J Shenoy | 2.50 | Revise client's settlement agreement to conform to closing agreements (2.0); prepare for and attend conference call with N. Keller and government attorney re timing and execution of settlement and closing agreements (.5). |
| 2/4/2005 | Natalie H Keller | 0.30 | Prepare for and attend telephone conference with R. Stewart and P. Shenoy re settlement agreement. |
| 2/7/2005 | Pratibha J Shenoy | 2.50 | Revise settlement agreement draft per comments of N. Keller and forward new draft to N. Keller and T. Maynes. |
| 2/7/2005 | Natalie H Keller | 0.80 | Conference with P. Shenoy re settlement agreement and follow-up re same (.5); review and revise same (.3). |
| 2/7/2005 | Todd F Maynes, P.C. | 1.00 | Review settlement agreements. |
| 2/8/2005 | Pratibha J Shenoy | 2.00 | Revise settlement agreement draft per comments of T. Maynes and forward to client. |
| 2/10/2005 | Pratibha J Shenoy | 2.00 | Revise settlement agreement per comments of N. Keller and T. Maynes (1.8); forward same to client (.2). |
| 2/10/2005 | Natalie H Keller | 0.60 | Conference with P. Shenoy re settlement agreement and follow-up re same. |
| 2/11/2005 | Natalie H Keller | 0.50 | Send e-mail correspondence to R. Stewart re settlement agreement and follow-up with P. Shenoy and T. Maynes re same. |
| 2/16/2005 | Natalie H Keller | 0.60 | Multiple telephone conferences re C. Finke re closing agreements and follow-up re same. |
| 2/18/2005 | Natalie H Keller | 0.30 | Review and revise letter to R. Stewart re closing agreements. |
| 2/21/2005 | Pratibha J Shenoy | 1.00 | Review client's letter to IRS re execution of closing agreements and discuss same with N. Keller. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/22/2005 | Natalie H Keller | 2.10 | Multiple telephone conferences with R. Stewart re settlement agreement (.5); conference with T. Maynes and P. Shenoy re procedural issues and follow-up re same (.5); telephone conference with D. Parker at IRS re same (.3); draft letter to R. Stewart re formal settlement offer and send to client (.8). |
| 2/23/2005 | Pratibha J Shenoy | 2.00 | Revise final settlement letter and attachments to government attorney, per comments of N. Keller, and forward same to government attorney. |
| | Total: | 23.20 | |

## Matter 57 – Montana Grand Jury Investigation – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/1/2005 | Tyler D Mace | 5.00 | Review administrative leave policy (1.0); review draft press statement (1.9); telephone conference with client (.4); telephone conference with individual defense counsel (.7); review local rules re press statements (1.0). |
| 2/1/2005 | Christopher C Chiou | 4.80 | Research re criminal matter re media statements (.9); telephone conference with A. Balkema re chronology of documents from Reed Smith presentation, target summary, and boxes received from W. Sparks (.2); research case law, treatises, and journals re criminal matter (1.6); review documents received from M. Murphy for which W.R. Grace waived privilege (2.1). |
| 2/2/2005 | Tyler D Mace | 7.50 | Telephone conference with counsel for individual target (.3); review press rules in Montana (1.0); telephone conference with J. Hughes (.4); telephone conference with R. Senftleben (.3); coordinate local counsel (.5); telephone conferences with individual targets (1.1); document review (3.9). |
| 2/2/2005 | Christopher C Chiou | 6.30 | Review documents received from counsel for individual defendant (1.7); research and review treatises and journals re criminal matter (4.6). |
| 2/3/2005 | Tyler D Mace | 8.00 | Various telephone conferences with B. Corcoran (1.0); telephone conference with target counsel (.9); telephone conference with R. Senftleben (.3); various telephone conferences with M. Sherwood (1.2); research jury law (3.0); telephone conferences with individual targets re indictment (1.0); review press release (.6). |
| 2/3/2005 | Christopher C Chiou | 0.30 | Conference with T. Stansbury re Casemap chronology of key documents. |
| 2/4/2005 | Terrell D Stansbury | 3.50 | Update case files (1.5); prepare key documents for target counsel (2.0). |
| 2/4/2005 | Tyler D Mace | 7.00 | Review key materials (2.5); telephone conference with joint defense counsel (.5); review draft press statement (.7); telephone conferences with individual target counsel (.8); review privileged materials from P.R. firm (2.5). |
| 2/5/2005 | Tyler D Mace | 3.50 | Telephone conference with L. Urgenson re case status (.2); review correspondence with client (.2); correspond with individual defense counsel (.6); review key materials (2.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/5/2005 | Mark E Grummer | 1.90 | Analyze environmental issues and begin drafting memo re criminal matter. |
| 2/5/2005 | Laurence A Urgenson | 0.50 | Review case status and review and respond to related case emails. |
| 2/6/2005 | Tyler D Mace | 2.50 | Review key materials and joint defense correspondence. |
| 2/6/2005 | Mark E Grummer | 2.10 | Continue analysis of environmental issues re criminal matter and revise memo re same. |
| 2/6/2005 | Laurence A Urgenson | 0.30 | Telephone conference with T. Mace re case status and strategy. |
| 2/7/2005 | Terrell D Stansbury | 2.00 | Update case files (.7); organize indictment coverage articles (1.3). |
| 2/7/2005 | Tyler D Mace | 9.80 | Correspondence with PR firm re survey (.4); telephone conference with M. Shelnitz (.4); prepare for and attend meeting with J. Gonsoulin re case status (1.0); prepare case materials for B. Jacobson review (3.2); telephone conference with L. Urgenson (.3); telephone conference with individual target counsel (.5); telephone conference with G. Wolfe (.6); telephone conference with B. Corcoran (.5); meeting with B. Jacobson (.2); review press releases (.7); review indictment (2.0). |
| 2/7/2005 | Christopher C Chiou | 2.60 | Review indictment unsealed on Feb. 7 (1.5); prepare comparison of actual indictment to draft indictment and target summary (.4); review editorials and Bloomberg articles re indictment (.7). |
| 2/7/2005 | William B Jacobson | 0.50 | Meeting with T. Mace re status of case (.2); review case materials (.3). |
| 2/7/2005 | Mark E Grummer | 3.10 | Review news stories re Libby indictment (.2); continue analysis of environmental issues re criminal matter and drafting memo re same (2.9). |
| 2/7/2005 | Laurence A Urgenson | 0.30 | Telephone conference with T. Mace re status. |
| 2/8/2005 | Terrell D Stansbury | 2.00 | Update case files (.5); update key documents in CaseMap (1.5). |
| 2/8/2005 | Tyler D Mace | 12.30 | Telephone conference with counsel for individual target (.2); telephone conference with M. Shelnitz (.3); telephone conference with R. Senftleben (.2); telephone conference with individual target (.4); telephone conference with D. Kuchinsky (.4); review press release (2.0); review indictment (2.5); meeting with B. Jacobson (.3); review key documents (3.0); review press articles (3.0). |
| 2/8/2005 | William B Jacobson | 2.50 | Review indictment and past correspondence between K&E and the US Attorney's Office. |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 2/8/2005 | Mark E Grummer | 1.00 | Complete and send email memo re environmental cases (.9); review news stories re indictment (.1). |
| 2/9/2005 | Terrell D Stansbury | 2.00 | Update case files and player's list (1.0); prepare case files for W. Jacobson (1.0). |
| 2/9/2005 | Tyler D Mace | 7.80 | Strategy meeting with B. Jacobson (.5); telephone conference with joint defense counsel (.5); telephone conference with client (.4); review press articles (2.0); review indictment (2.0); review case files (2.4). |
| 2/9/2005 | Christopher C Chiou | 2.60 | Review transcript of press conference held by government on Feb. 7 re indictment (1.0); review editorials from Montana re indictment (.5); review and revise drafts of letters proposed by counsel for individual target re criminal matter (.4); research re same (.7). |
| 2/9/2005 | William B Jacobson | 7.40 | Review indictment (1.0); review rebuttal to draft indictment prepared by Reed Smith including attachments (2.5); research re criminal matter (3.6); review letter written by counsel for individual target (.3). |
| 2/9/2005 | Mark E Grummer | 0.50 | Review EPA Handbook re criminal matter (.2); K&E conference re same (.3). |
| 2/10/2005 | Amy M Balkema | 7.50 | Prepare and update chronology of documents. |
| 2/10/2005 | Terrell D Stansbury | 2.00 | Update CaseMap database with Reed Smith presentation and chronology documents per C. Chiou. |
| 2/10/2005 | Janet S Baer | 0.50 | Confer with G. Becker re indictment and related issues for company and plan (.2); circulate indictment and restrictions on publicity to K&E plan team (.3). |
| 2/10/2005 | Tyler D Mace | 12.50 | Prepare for and attend meeting with Grace counsel and B. Jacobson (2.0); meeting with B. Jacobson re status (1.5); review legal research (5.0); review key correspondence (2.0); review press accounts of indictment (1.5); telephone conference with client (.5). |
| 2/10/2005 | Christopher C Chiou | 0.60 | Review editorials/articles re indictment. |
| 2/10/2005 | William B Jacobson | 8.60 | Review indictment and rebuttal memo and attachments (5.0); meeting with T. Mace, D. Kuchinsky, and others (2.0); meeting with T. Mace re case and draft memo to Grace employees (1.6). |
| 2/10/2005 | Mark E Grummer | 0.20 | Exchange emails re draft supplemental letter to Ninth Circuit re EPA Handbook. |
| 2/11/2005 | Amy M Balkema | 3.00 | Prepare and update chronology of documents. |
| 2/11/2005 | Terrell D Stansbury | 3.00 | Update CaseMap with Reed Smith presentations documents per C. Chiou. |

A-52

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 2/11/2005 | Tyler D Mace | 9.50 | Meeting with B. Jacobson and C. Chiou (2.0); telephone conference with client (.7); telephone conference with joint defense counsel (1.0); review interview memoranda (2.3); compare draft indictment to filed version (.5); review indictment documents (3.0). |
| 2/11/2005 | Brett H McGurk | 3.20 | Review and annotate caselaw research. |
| 2/11/2005 | Christopher C Chiou | 4.90 | Conference with W. Jacobson and T. Mace re criminal matter (.5); research re same (2.8); review memorandum and documents arising from counsel for individual target re criminal matter (1.6). |
| 2/11/2005 | William B Jacobson | 5.70 | Review indictment, rebuttal materials and documents (3.0); meetings with T. Mace re various issues in case including hiring of trial consultant and trial graphics firm (1.2); meeting with C. Chiou re various legal issues to be researched (1.5). |
| 2/11/2005 | Mark E Grummer | 0.30 | Exchange emails re Ninth Circuit appeal and review final supplemental letter re EPA Handbook. |
| 2/11/2005 | Laurence A Urgenson | 0.50 | Telephone conference with W. Jacobson and T. Mace re case status and strategy. |
| 2/13/2005 | William B Jacobson | 4.30 | Review indictment, related reports and correspondence (1.5); preparation of outline of indictments and possible defenses (2.8). |
| 2/14/2005 | Amy M Balkema | 5.00 | Prepare and update chronology of documents. |
| 2/14/2005 | Terrell D Stansbury | 6.50 | Prepare documents in chronology per C. Chiou. |
| 2/14/2005 | Tyler D Mace | 9.30 | Meeting with B. Jacobson (1.5); research case law and local rules (7.8). |
| 2/14/2005 | Christopher C Chiou | 7.80 | Research re criminal matter (3.3); telephone conference with W. Jacobson re same (.3); conference with W. Jacobson and T. Mace re same (.9); draft memorandum re same (3.3). |
| 2/14/2005 | William B Jacobson | 10.40 | Review indictment (1.5); preparation of outline re allegations and possible defenses (3.5); meeting with T. Mace to discuss various issues in case (1.5); preliminary research re venue (2.2); phone calls re hiring jury consultant (.7); calls with joint defense counsel (1.0). |
| 2/15/2005 | Amy M Balkema | 2.50 | Prepare and update chronology of documents. |
| 2/15/2005 | Terrell D Stansbury | 7.50 | Prepare documents for chronology per C. Chiou. |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|------|------|------|------|
| 2/15/2005 | Tyler D Mace | 12.80 | Various telephone conferences with R. Senftleben (1.0); research re criminal matter (8.0); telephone conference with D. Siegel (.5); meeting with B. Jacobson and C. Chiou re task list (1.5); telephone conference with K. Land (.7); telephone conference with J. Hughes re local counsel (.3); review BOD presentation (.4); telephone conference with W. Sparks (.4). |
| 2/15/2005 | Brett H McGurk | 3.00 | Research outstanding issues (1.5); annotate research and analyze (1.5). |
| 2/15/2005 | Christopher C Chiou | 6.60 | Conference with W. Jacobson and T. Mace re criminal matter (1.4); obtain and review documents re same (1.0); draft documents re same (3.8); conference with T. Mace re annotated indictment and chronology of key documents (.2); conference with T. Stansbury re same (.2). |
| 2/15/2005 | William B Jacobson | 9.40 | Research re possible defenses to indictment (2.9); preparation of outline re same (2.5); meeting with T. Mace and C. Chiou re defenses and other pleadings to be filed in case (1.5); telephone conference with D. Siegel (.5); telephone conference with J. Hughes (.5); review witness interview memo (1.5). |
| 2/15/2005 | Mark E Grummer | 0.10 | K&E office conference re status. |
| 2/16/2005 | Terrell D Stansbury | 7.50 | Prepare documents cited in Chiou chronology (4.5); prepare debriefing memorandum binders for team (3.0). |
| 2/16/2005 | Tyler D Mace | 8.80 | Meeting with jury consultant (1.0); telephone conference with R. Senftleben (.4); telephone conference with W. Corcoran (.4); legal research (3.5); review key documents (3.5). |
| 2/16/2005 | Christopher C Chiou | 7.80 | Prepare issues and questions to be discussed at conference with D. Vinson (.6); draft documents re criminal matter based on indictment (3.3); conference with W. Jacobson, T. Mace, and D. Vinson (trial consultant) re jury selection (1.0); conference with W. Jacobson and T. Mace re same (.8); research re same (2.1). |
| 2/16/2005 | William B Jacobson | 9.10 | Review E. Wood interview memo (1.4); review documents received from counsel for individual target (2.0); research re criminal matter (3.5); various phone calls re hiring of local counsel (.7); meeting with D. Vinson, prospective trial consultant (1.0); various phone calls re trial consultants (.5). |
| 2/16/2005 | Donna J. Hatcher | 3.0 | Set up electronic document database for documents received from Mintz, Levin. |

A-54

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 2/17/2005 | Terrell D Stansbury | 6.00 | Prepare documents in grand jury indictment (2.5); prepare documents cited in Wood debriefing memo (2.0); update case files (1.5). |
| 2/17/2005 | Tyler D Mace | 6.80 | Telephone conference with press firm (.3); telephone conference with Grace civil attorneys (.5); telephone conference with joint defense counsel (.5); prepare filings for arraignment (5.5). |
| 2/17/2005 | Christopher C Chiou | 8.10 | Draft memorandum re criminal matter (7.7); conference with W. Jacobson re same (.4). |
| 2/17/2005 | William B Jacobson | 9.70 | Research re criminal matter (4.0); meeting with counsel for individual target re various defenses (1.0); meeting with M. Grummer re same (.7); discussions with potential jury consultants (1.0); review historical EPA material (3.0). |
| 2/17/2005 | Mark E Grummer | 0.80 | Exchange emails with W. Jacobson re Libby status (.1); conference with W. Jacobson re same (.7). |
| 2/17/2005 | Donna J. Hatcher | 2.50 | Set up electronic document database for documents received from Mintz, Levin. |
| 2/18/2005 | Terrell D Stansbury | 7.50 | Prepare documents cited in grand jury indictment per T. Mace (5.5); update players list (2.0). |
| 2/18/2005 | Tyler D Mace | 7.80 | Review documentary (1.0); meeting with B. Jacobson (1.0); correspondence with targets (.4); review motions (1.9); conduct legal research (2.0); review case materials (1.5). |
| 2/18/2005 | Christopher C Chiou | 7.60 | Draft and revise documents re criminal matter (5.1); conference with W. Jacobson and T. Mace re same (.8); conference with T. Mace re same (.2); review same (1.5). |
| 2/18/2005 | William B Jacobson | 10.60 | Review bankruptcy disclosure statement re indictment (1.5); review documentary (1.0); conversation with various people re coordinating counsel for arraignment (.6); review historical EPA material (2.0); review witness interview memos (1.7); meeting with T. Mace re various projects (1.0); review publication re Daubert hearings (1.0); review materials re criminal matter (1.8). |
| 2/18/2005 | Mark E Grummer | 0.10 | Review 1/2/05 DOJ letter. |
| 2/18/2005 | Donna J. Harcher | 1.50 | Set up electronic document database for documents received from Mintz, Levin. |
| 2/20/2005 | Tyler D Mace | 0.50 | Telephone conference with L. Urgenson. |
| 2/20/2005 | Christopher C Chiou | 1.80 | Review memoranda and summary of environmental issues re criminal matter. |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 2/20/2005 | Mark E Grummer | 3.90 | Review W. Jacobson outline of issues and projects (.6); prepare and send memo re same attaching prior materials and listing additional projects (3.3). |
| 2/20/2005 | Laurence A Urgenson | 2.80 | Review case documents (2.0); telephone conference with D. Siegel re status (.3); telephone conference with T. Mace re same (.5). |
| 2/21/2005 | Terrell D Stansbury | 2.00 | Prepare exhibits for individual target counsel (1.5); update players list (.5). |
| 2/21/2005 | Tyler D Mace | 8.00 | Review pro hac vice motion (.2); travel to Missoula (4.0) (billed at one-half time); meetings with client (1.5); review key materials (2.3). |
| 2/21/2005 | Christopher C Chiou | 3.10 | Review materials re criminal matter (1.9); review pleadings re same (1.2). |
| 2/21/2005 | William B Jacobson | 9.80 | Revision of documents re criminal matter (1.8); review documents referenced in indictment (2.0); travel to Missoula (4.0) (billed at one-half time); meetings with R. Senftleben, T. Mace, and counsel for individual target re various issues in case (2.0). |
| 2/21/2005 | Laurence A Urgenson | 1.00 | Review and respond to case emails (.3); continue review case documents (.7). |
| 2/22/2005 | Terrell D Stansbury | 1.00 | Update indictment documents and Wood memorandum exhibits. |
| 2/22/2005 | Tyler D Mace | 13.30 | Attend arraignment of Grace and individual defendants (8.0); attend joint defense meetings (1.5); prepare and file documents (3.8). |
| 2/22/2005 | Christopher C Chiou | 7.70 | Manage motions and documents required for arraignment (1.0); correspondence with T. Mace re same (.3); prepare outline for pleadings re criminal matter (1.5); research case law re same (2.4); revise pleading re same (2.5). |
| 2/22/2005 | William B Jacobson | 9.90 | Attend arraignment of Grace and individual defendants, including several meetings with local attorneys and counsel for individual defendants (8.0); revision of documents re criminal matter (.9); review documents referenced in indictment (1.0). |
| 2/23/2005 | Terrell D Stansbury | 2.00 | Update Wood memorandum and exhibits for individual target counsel. |
| 2/23/2005 | Tyler D Mace | 4.50 | Travel from Missoula (billed at one-half time). |
| 2/23/2005 | Christopher C Chiou | 6.70 | Draft pleading re criminal matter (3.7); research case law re same (.9); review precedent re same (2.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/23/2005 | William B Jacobson | 7.50 | Travel from Missoula (4.5) (billed at one-half time); discussions with R. Senftleben, T. Mace and counsels for individual targets re various issues in case (1.0); revision of documents re criminal matter and discussion of same with counsel for individual target (1.0); compilation of list of tasks to be performed in case (1.0). |
| 2/23/2005 | Laurence A Urgenson | 4.30 | Review and respond to case emails (.6); work on discovery requests (1.5); review revised indictment and related case materials (1.0); prepare outline of issues re criminal matter (1.2). |
| 2/23/2005 | Donna J. Hatcher | 2.50 | Set up electronic document database for documents received from Mintz, Levin. |
| 2/24/2005 | Tyler D Mace | 3.30 | Case administration tasks (3.0); meeting with B. Jacobson (.3). |
| 2/24/2005 | Christopher C Chiou | 12.20 | Conference with L. Urgenson, W. Jacobson, and T. Mace re motions and discovery issues (1.5); telephone conference with R. Senftleben and D. Siegel (1.0); draft pleading re criminal matter (6.8); revise same (1.5); review articles received from counsel for individual defendant (1.2); review response of K. McLean to February 9, 2005 letter from counsel for individual defendant (.2). |
| 2/24/2005 | William B Jacobson | 9.70 | Meeting with T. Mace, L. Urgenson and C. Chiou re various issues in case (1.5); conference with D. Siegel and R. Senftleben re same (1.0); preparation of letter re discovery to send to AUSA (.5); review various motions for possible use in case (4.5); conference with D. Vinson re jury survey (.7); review memoranda re criminal matter (1.5). |
| 2/24/2005 | Mark E Grummer | 0.40 | Review email re criminal matter and prepare email to W. Jacobson re same. |
| 2/24/2005 | Laurence A Urgenson | 4.50 | Review case documents and draft pretrial motions (2.0); office conference with W. Jacobson, T. Mace and C. Chiou re case status and strategy (1.5); further conference with D. Siegel (part), R. Senftleben, W. Jacobson, T. Mace and C. Chiou re same (1.0). |
| 2/24/2005 | Donna J. Hatcher | 3.50 | Set up electronic document database for documents received from Mintz, Levin. |
| 2/25/2005 | Tyler D Mace | 6.50 | Telephone conference with joint defense counsel re status conference (1.0); review research re criminal matter (3.0); case administration tasks (2.5). |
| 2/25/2005 | Brett H McGurk | 1.50 | Research re criminal matter. |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 2/25/2005 | Christopher C Chiou | 9.50 | Conference with W. Jacobson re pleading re criminal matter (.5); conference with T. Mace re same (.4); telephone conference with T. Mace re case action items and debriefing memo from witnesses appearing before grand jury (.2); review same (.5); draft and revise memorandum re criminal matter (7.9). |
| 2/25/2005 | William B Jacobson | 10.80 | Draft discovery letter (.6); conference call with joint defense counsel re various case issues (1.0); research re same (4.0); meeting with C. Chiou re same (.5); meeting with M. Grummer re criminal matter (.7); research re same (4.0). |
| 2/25/2005 | Mark E Grummer | 3.30 | Review indictment and prior research materials in preparation for meeting with W. Jacobson and T. Mace (1.5); K&E office conference re matter status and research projects to be undertaken (.7); organize research projects and K&E office conferences re same (1.1). |
| 2/25/2005 | Laurence A Urgenson | 0.80 | Telephone conference with counsel for individual target re status (.3); review and respond to case emails re proposed public disclosure (.5). |
| 2/25/2005 | Donna J. Hatcher | 6.00 | Set up electronic document database for documents received from Mintz, Levin. |
| 2/26/2005 | William B Jacobson | 1.50 | Revision of memorandum re criminal matter. |
| 2/27/2005 | Christopher C Chiou | 6.60 | Revise pleadings re criminal matter (3.5); research case law for citations in same (2.0); correspondence with W. Jacobson re same (.3); draft retention agreement for trial consultant Vinson & Company (.8). |
| 2/27/2005 | William B Jacobson | 4.10 | Revision of pleadings re criminal matter (2.8); revision of discovery letter (1.3). |
| 2/28/2005 | Terrell D Stansbury | 3.50 | Prepare index of consolidated target exhibits per T. Mace. |
| 2/28/2005 | Tyler D Mace | 8.30 | Telephone conference with trial consultant (1.0); review case research (2.8); telephone and office conferences with B. Jacobson and L. Urgenson (4.0); telephone conference with R. Senftleben (.5). |
| 2/28/2005 | Christopher C Chiou | 7.40 | Revise pleadings re criminal matter (3.9); research case law re same (1.7); conference with W. Jacobson re same (.3); conference with T. Mace re same (.3); research 9th circuit case law re same (1.2). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 2/28/2005 | William B Jacobson | 9.80 | Revision of pleadings re criminal matter (2.0); research re indictment (1.5); telephone conference with B. Corcoran and G. Wolfe (1.0); several meetings with T. Mace and L. Urgenson re various issues in case (3.0); telephone call with AUSA McLean (.7); telephone call with D. Vinson and S. Brown (.7); review engagement letter for D. Vinson (.4); revisions of discovery letter to be sent to McLean (.5). |
| 2/28/2005 | Laurence A Urgenson | 7.30 | Office conference with W. Jacobson re case status and strategy (.7); review and respond to case emails re status and strategy (.6); telephone conference with counsel for individual target re JDA (.5); telephone conference with D. Vinson, W. Jacobson and T. Mace and S. Brown, K. DeSoto re survey (.7); telephone conference with R. Sentfleben, W. Corcorran, G. Wolfe, W. Jacobson, and T. Mace re case status and strategy (1.0); further telephone conference with R. Sentfleben, W. Jacobson and T. Mace re same (.5); telephone conference with AUSA McKlean, W. Jacobson and T. Mace re discovery (.7); further office conference with W. Jacobson and T. Mace re case status and strategy (.3); review and edit discovery motions (2.3). |
|  | Total: | 574.80 |  |