# EXHIBIT B

## Matter 42 – Travel non-working – Expenses

| Service Description | Amount |
| --- | --- |
| Telephone | $682.27 |
| Fax Charge | $6.79 |
| Standard Copies | $0.20 |
| Outside Messenger Services | $32.00 |
| Local Transportation | $20.00 |
| Travel Expense | $2,120.78 |
| Airfare | $8,994.85 |
| Transportation to/from airport | $993.84 |
| Travel Meals | $418.86 |
| Other Travel Expenses | $109.44 |
| **Total** | **$13,379.03** |

## Matter 42 – Travel non-working – Itemized Expenses

| Date | Amount | Description |
|------|-------:|-------------|
| 8/01/04 | 423.21 | AT&T TELECONFERENCE SERVICES - Telephone, Teleconference chgs. 8/04, D. Bernick |
| 8/01/04 | 226.20 | AT&T TELECONFERENCE SERVICES - Telephone, Teleconference chgs. 8/04, D. Bernick |
| 12/19/04 | 51.25 | LUXURY LIMOUSINE & TRANSPORTATION - Transportation to/from airport, Jan Baer, 12/16/04 |
| 12/22/04 | 84.74 | Janet Baer, To/From Airport, Pittsburgh, PA, 12/22/04, (Hearing) |
| 1/19/05 | 152.76 | Theodore Freedman, Hotel, Pittsburgh, PA, 01/19/05, (Meeting) |
| 1/19/05 | 975.89 | Theodore Freedman, Airfare, Pittsburgh, PA, 01/20/05 to 01/21/05, (Meeting) |
| 1/20/05 | 32.86 | Theodore Freedman, Telephone While Traveling, 01/20/05, (Meeting) |
| 1/20/05 | 1.50 | RightFax page charge to 412-288-3063 |
| 1/20/05 | 106.26 | Theodore Freedman, To/From Airport, Pittsburgh, PA, 01/20/05, (Meeting) |
| 1/20/05 | 43.86 | Vital Transportation - Transportation to/from airport, Theodore L Freedman |
| 1/21/05 | 32.00 | NEW YORK CORPORATE SERVICES, INC - Outside Messenger Services, Freedman, 1/18/05 |
| 1/21/05 | 20.00 | Theodore Freedman, cabfare, Pittsburgh, PA, 01/21/05, (Meeting) |
| 1/21/05 | 106.26 | Theodore Freedman, To/From Airport, Pittsburgh, PA, 01/21/05, (Meeting) |
| 1/21/05 | 80.38 | Vital Transportation - Transportation to/from airport, Theodore L Freedman |
| 1/25/05 | 106.26 | Janet Baer, To/From Airport, Pittsburgh, PA, 01/25/05, (Hearing), supplement |
| 2/05/05 | 1,253.62 | Christopher Landau, Airfare, Seattle, WA, 02/05/05 to 02/07/05, (Oral Argument) |
| 2/06/05 | 250.00 | Christopher Landau, Hotel, Seattle, WA, 02/06/05, (Oral Argument) |
| 2/06/05 | 250.00 | Elli Leibenstein, Hotel, Washington, DC, 02/06/05 (Expert Witness Meeting) |
| 2/06/05 | 250.00 | John O'Quinn, Hotel, Seattle, Washington, 02/06/05, (Court Hearing) |
| 2/06/05 | 663.40 | Elli Leibenstein, Airfare, Washington, DC, 02/06/05 to 02/07/05, (Expert Witness Meeting) |
| 2/06/05 | 1,253.62 | John O'Quinn, Airfare, Seattle, Washington, 02/06/05 to 02/07/05, (Court Hearing) |
| 2/06/05 | 40.00 | John O'Quinn, To/From Airport, Seattle, Washington, 02/06/05, (Court Hearing) |
| 2/06/05 | 20.00 | John O'Quinn, Travel Meal, Seattle, Washington, 02/06/05, (Court Hearing) |
| 2/07/05 | .20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/07/05 | 35.00 | Christopher Landau, To/From Airport, Seattle, WA, 02/07/05, (Oral Argument) |
| 2/07/05 | 30.00 | Elli Leibenstein, To/From Airport, Washington, DC 02/07/05, (Expert Witness Meeting) |
| 2/07/05 | 20.00 | Elli Leibenstein, To/From Airport, Washington, DC 02/07/05, (Expert Witness Meeting) |
| 2/07/05 | 35.00 | John O'Quinn, To/From Airport, Seattle, Washington, 02/07/05, (Court Hearing) |
| 2/07/05 | 40.00 | John O'Quinn, To/From Airport, Seattle, Washington, 02/07/05, (Court Hearing) |
| 2/07/05 | 10.65 | Christopher Landau, Travel Meal, Seattle, WA, 02/07/05, (Oral Argument) |
| 2/07/05 | 10.00 | Elli Leibenstein, Travel Meal, Washington, DC, 02/07/05, (Expert Witness Meeting) |
| 2/07/05 | 15.00 | John O'Quinn, Travel Meal, Seattle, Washington, 02/07/05, (Court Hearing) |
| 2/07/05 | 5.00 | Christopher Landau, Tips, 02/07/05, (Oral Argument) |
| 2/07/05 | 10.00 | Elli Leibenstein, Tips, 02/07/05, (Expert Witness Meeting), Tips |
| 2/08/05 | 30.00 | Christopher Landau, Parking, Seattle, WA, 02/08/05, (Oral Argument) |
| 2/09/05 | 224.06 | Lori Sinanyan, Hotel, Chicago, IL, 02/09/05, (Client Meeting) |
| 2/09/05 | 36.00 | Lori Sinanyan, Travel Meal with Others, Chicago, IL, 02/09/05, (Client Meeting) |
| 2/09/05 | 8.56 | Lori Sinanyan, Travel Meal, Chicago, IL, 02/09/05 (Client Meeting) |
| 2/14/05 | 1,045.91 | Janet Baer, Airfare, Philadelphia, PA, 02/27/05 to 02/28/05, (Hearing) |
| 2/15/05 | 31.93 | RED TOP CAB COMPANY - Transportation to/from airport 02/06/05 |
| 2/21/05 | 121.98 | William Jacobson, Hotel, Missoula, MT, 02/21/05, (Meeting) |
| 2/21/05 | 354.20 | John Donley, Airfare, Pittsburgh, PA, 02/24/05 to 02/25/05, (Client Meeting) |
| 2/22/05 | 121.98 | William Jacobson, Hotel, Missoula, MT, 02/22/05, (Meeting) |
| 2/22/05 | 1,119.91 | Jonathan Friedland, Airfare, Washington,D.C., 02/24/05 to 02/25/05, (Client Meeting) |
| 2/22/05 | 40.00 | William Jacobson, Travel Meal with Others, Missoula, MT, 02/22/05, (Meeting) |
| 2/22/05 | 171.00 | William Jacobson, Travel Meal with Others, Missoula, MT, 02/22/05, (Meeting) |
| 2/23/05 | 33.00 | William Jacobson, Travel Meal with Others, Missoula, MT, 02/23/05, (Meeting) |
| 2/24/05 | 250.00 | Janet Baer, Hotel, Washington, DC, 02/24/05, (Meeting) |
| 2/24/05 | 250.00 | Jonathan Friedland, Hotel, Washington, D.C., 02/24/05, (Client Meeting) |
| 2/24/05 | 1,060.70 | Janet Baer, Airfare, Washington, DC, 02/24/05 to 02/25/05, (Meeting) |

| Date | Amount | Description |
|------|--------|-------------|
| 2/24/05 | 56.40 | Crown Coach - Transportation to/from airport, Janet S Baer |
| 2/24/05 | 20.00 | Jonathan Friedland, To/From Airport, Washington, D.C., 02/24/05, (Client Meeting), Cab from airport |
| 2/24/05 | 62.50 | Crown Coach - Transportation to/from airport, Jonathan Friedland |
| 2/24/05 | 20.00 | John Donley, To/From Airport, Washington, DC, 02/24/05, (Client Meeting) |
| 2/24/05 | 10.00 | Janet Baer, Travel Meal, Washington, DC, 02/24/05 (Meeting) |
| 2/24/05 | 9.00 | Jonathan Friedland, Travel Meal, Washington, D.C. 02/24/05, (Client Meeting), Lunch |
| 2/24/05 | 5.00 | Jonathan Friedland, Other, 02/24/05, (Client Meeting), incoming messenger package |
| 2/25/05 | 5.29 | Janet Baer, Fax, Washington, DC, 02/25/05, (Meeting) |
| 2/25/05 | 913.40 | Joseph Nacca, Airfare, Pittsburgh, PA, 01/20/05 to 01/21/05, (Hearing) |
| 2/25/05 | 354.20 | John Donley, Airfare, Pittsburgh, PA, 02/24/05 to 02/25/05, (Client Meeting) |
| 2/25/05 | 24.00 | John Donley, To/From Airport, Washington, DC, 02/25/05, (Client Meeting) |
| 2/25/05 | 40.65 | Jonathan Friedland, Travel Meal, Washington, D.C. 02/25/05, (Client Meeting), Breakfast |
| 2/25/05 | 19.44 | John Donley, Personal Car Mileage, to/from ORD, 02/25/05, (Client Meeting) |
| 2/25/05 | 40.00 | John Donley, Parking, Chicago, IL, 02/25/05, (Client Meeting) |
| 2/27/05 | 250.00 | Janet Baer, Hotel, Wilmington, DE, 02/27/05, (Hearing) |
| 2/27/05 | 10.00 | Janet Baer, Travel Meal, Philadelphia, PA, 02/27/05, (Hearing) |
| 2/28/05 | 5.00 | Janet Baer, Travel Meal, Philadelphia, PA, 02/28/05, (Hearing) |
| Total: | 13,379.03 | |

## Matter 52 – Expenses – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $2,207.13 |
| Fax Charge | $48.20 |
| Standard Copies | $4,063.15 |
| Binding | $8.75 |
| Tabs/Indexes/Dividers | $2.40 |
| Color Copies | $238.50 |
| Scanned Images | $634.80 |
| Postage | $3.00 |
| Overnight Delivery | $404.03 |
| Outside Messenger Services | $88.05 |
| Local Transportation | $82.00 |
| Court Reporter Fee/Deposition | $1,356.61 |
| Outside Copy/Binding Services | $6,838.71 |
| Working Meals/K&E Only | $9.07 |
| Working Meals/K&E and Others | $580.56 |
| Information Broker Doc/Svcs | $232.75 |
| Library Document Procurement | $50.00 |
| Computer Database Research | $6,574.45 |
| Overtime Transportation | $933.84 |
| Overtime Meals | $36.00 |
| Overtime Meals - Attorney | $1,179.62 |
| Secretarial Overtime | $1,269.53 |
| **Total** | **26841.15** |

## Matter 52 – Expenses – Itemized Expenses

| Date | Amount | Description |
|------|-------:|-------------|
| 9/14/04 | 702.81 | GENESYS CONFERENCING, INC. - Telephone, Conference calls, J Friedland, 8/15/04 to 9/14/04 |
| 10/01/04 | 70.51 | AT&T TELECONFERENCE SERVICES - Telephone, Teleconference chgs., J. Friedland, 9/04 |
| 10/14/04 | 24.97 | GENESYS CONFERENCING, INC. - Telephone, Conference calls, C Emerson, P.C., 9/15/04 to 10/14/04 |
| 10/28/04 | 247.64 | ENCORE LEX SOLUTIO - Outside Copy/Binding Services, P.O. A287, A. Montero |
| 11/11/04 | 6,346.17 | MERRILL COMMUNICATIONS LLC - Outside Copy/Binding Services, Light Litigation copies, 11/11/04 |
| 11/14/04 | 195.17 | GENESYS CONFERENCING, INC. - Telephone, Conference call, J Friedland, 11/11/04 |
| 12/01/04 | 1.04 | Telephone call to:  WILMINGTON,DE 302-571-6600 |
| 12/02/04 | 1.04 | Telephone call to:  WILMINGTON,DE 302-571-6600 |
| 12/02/04 | .83 | Telephone call to:  WILMINGTON,DE 302-571-6600 |
| 12/06/04 | .62 | Telephone call to:  PHLADELPHA,PA 610-783-4600 |
| 12/06/04 | .62 | Telephone call to:  PHLADELPHA,PA 610-260-8600 |
| 12/06/04 | .62 | Telephone call to:  PHLADELPHA,PA 610-783-4600 |
| 12/07/04 | 3.25 | Telephone call to:  NEW YORK,NY 212-583-5388 |
| 12/14/04 | 376.64 | GENESYS CONFERENCING, INC. - Telephone, Conference calls, J Friedland, 11/15/04 to 12/14/04 |
| 12/14/04 | 20.48 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 11/15/04-12/14/05 |
| 12/15/04 | 3.54 | Telephone call to:  NEW YORK,NY 212-345-3000 |
| 12/15/04 | 41.78 | RED TOP CAB COMPANY - Overtime Transportation 12/02/05 |
| 12/15/04 | 28.21 | RED TOP CAB COMPANY - Overtime Transportation 12/02/05 |
| 12/15/04 | 31.05 | RED TOP CAB COMPANY - Overtime Transportation 12/07/05 |
| 12/16/04 | 1.78 | Telephone call to:  CANADA,ON 416-216-4832 |
| 12/16/04 | .98 | Telephone call to:  COLUMBIA,MD 410-531-4170 |
| 12/20/04 | .83 | Telephone call to:  STATE OF,DE 302-778-6464 |
| 12/20/04 | 1.00 | Telephone call to:  CHICAGO,IL 312-795-8977 |
| 12/20/04 | .60 | Telephone call to:  BOSTON,MA 617-720-5090 |
| 12/20/04 | 2.60 | Telephone call to:  MISSOULA,MT 406-721-2729 |
| 12/21/04 | .60 | Telephone call to:  BOSTON,MA 617-720-5090 |
| 12/21/04 | 2.20 | Telephone call to:     239-566-8752 |
| 12/22/04 | 1.40 | Telephone call to:  STATE OF,SC 843-689-2625 |
| 12/22/04 | .60 | Telephone call to:  BOSTON,MA 617-720-5090 |
| 12/23/04 | 1.40 | Telephone call to:  NORTH WEST,SC 864-349-2603 |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/26/04 | 1.66 | Fax phone charge to 818-783-8201 |
| 12/26/04 | 9.00 | Fax page charge to 818-783-8201 |
| 12/31/04 | 48.76 | GLOBAL SECURITIES INFORMATION, INC. - Computer Database Research, LivEdgar usage, December 2004 |
| 12/31/04 | 15.06 | RED TOP CAB COMPANY - Overtime Transportation 12/22/04 |
| 12/31/04 | 41.40 | RED TOP CAB COMPANY - Overtime Transportation 12/15/04 |
| 12/31/04 | 34.99 | RED TOP CAB COMPANY - Overtime Transportation 12/12/04 |
| 12/31/04 | 24.53 | RED TOP CAB COMPANY - Overtime Transportation 12/15/04 |
| 1/01/05 | .60 | West Publishing-TP,Database Usage  1.05 |
| 1/01/05 | 17.19 | West Publishing-TP,Database Usage  1.05 |
| 1/02/05 | .60 | West Publishing-TP,Database Usage  1.05 |
| 1/03/05 | .80 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 1/03/05 | 1.40 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 1/03/05 | .60 | West Publishing-TP,Database Usage  1.05 |
| 1/03/05 | 13.67 | West Publishing-TP,Database Usage  1.05 |
| 1/03/05 | 34.43 | West Publishing-TP,Database Usage  1.05 |
| 1/03/05 | 118.07 | West Publishing-TP,Database Usage  1.05 |
| 1/03/05 | 15.43 | West Publishing-TP,Database Usage  1.05 |
| 1/03/05 | 48.01 | West Publishing-TP,Database Usage  1.05 |
| 1/04/05 | 2.40 | Telephone call to:  NORTH WEST,SC 864-349-2603 |
| 1/04/05 | .80 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 1/04/05 | .60 | Telephone call to:  KINGWD EM,TX 713-358-4183 |
| 1/04/05 | 1.60 | Telephone call to:  MISSOULA,MT 406-721-2729 |
| 1/04/05 | 1.41 | Telephone call to:  NEW YORK,NY 212-345-3000 |
| 1/04/05 | 1.84 | West Publishing-TP,Database Usage  1.05 |
| 1/04/05 | 7.21 | West Publishing-TP,Database Usage  1.05 |
| 1/04/05 | 10.77 | West Publishing-TP,Database Usage  1.05 |
| 1/04/05 | 13.43 | West Publishing-TP,Database Usage  1.05 |
| 1/04/05 | 23.13 | West Publishing-TP,Database Usage  1.05 |
| 1/04/05 | 77.22 | West Publishing-TP,Database Usage  1.05 |
| 1/04/05 | 95.08 | West Publishing-TP,Database Usage  1.05 |
| 1/04/05 | 5.96 | West Publishing-TP,Database Usage  1.05 |
| 1/04/05 | 26.31 | West Publishing-TP,Database Usage  1.05 |
| 1/05/05 | 6.05 | Telephone call to:  NEW YORK,NY 212-345-3000 |
| 1/05/05 | 1.02 | West Publishing-TP,Database Usage  1.05 |
| 1/05/05 | .60 | West Publishing-TP,Database Usage  1.05 |
| 1/05/05 | 18.46 | West Publishing-TP,Database Usage  1.05 |
| 1/05/05 | 61.41 | West Publishing-TP,Database Usage  1.05 |
| 1/05/05 | 113.25 | West Publishing-TP,Database Usage  1.05 |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/05/05 | 8.01 | West Publishing-TP,Database Usage  1.05 |
| 1/05/05 | 161.25 | West Publishing-TP,Database Usage  1.05 |
| 1/06/05 | .62 | Telephone call to:  NEWYORKCTY,NY 212-583-5388 |
| 1/06/05 | 159.36 | West Publishing-TP,Database Usage  1.05 |
| 1/06/05 | 12.84 | West Publishing-TP,Database Usage  1.05 |
| 1/06/05 | 63.52 | West Publishing-TP,Database Usage  1.05 |
| 1/06/05 | 281.86 | West Publishing-TP,Database Usage  1.05 |
| 1/06/05 | 7.96 | West Publishing-TP,Database Usage  1.05 |
| 1/06/05 | 13.67 | West Publishing-TP,Database Usage  1.05 |
| 1/06/05 | 13.45 | West Publishing-TP,Database Usage  1.05 |
| 1/06/05 | 16.88 | West Publishing-TP,Database Usage  1.05 |
| 1/07/05 | 10.85 | Telephone call to:  NEW YORK,NY 212-583-5388 |
| 1/07/05 | 1.87 | Telephone call to:  VAN NUYS,CA 818-783-2669 |
| 1/07/05 | 1.65 | West Publishing-TP,Database Usage  1.05 |
| 1/07/05 | .60 | West Publishing-TP,Database Usage  1.05 |
| 1/07/05 | 76.30 | West Publishing-TP,Database Usage  1.05 |
| 1/07/05 | 9.17 | West Publishing-TP,Database Usage  1.05 |
| 1/07/05 | 7.95 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 01/07/05, (Overtime Meals) |
| 1/08/05 | .60 | West Publishing-TP,Database Usage  1.05 |
| 1/09/05 | .60 | West Publishing-TP,Database Usage  1.05 |
| 1/10/05 | 1.87 | Telephone call to:  COLUMBIA,MD 410-531-4170 |
| 1/10/05 | 23.52 | PACER SERVICE CENTER - Computer Database Research, Billing Cycle 10/1/04 to 12/31/04 Deanna Boll |
| 1/10/05 | 68.64 | West Publishing-TP,Database Usage  1.05 |
| 1/11/05 | .60 | West Publishing-TP,Database Usage  1.05 |
| 1/11/05 | 46.37 | West Publishing-TP,Database Usage  1.05 |
| 1/12/05 | 36.00 | EUREST - Working Meals/K&E and Others, 01/06/05, S. Bianca, Beverage Setup, 12 |
| 1/12/05 | .60 | West Publishing-TP,Database Usage  1.05 |
| 1/12/05 | 84.47 | West Publishing-TP,Database Usage  1.05 |
| 1/12/05 | 108.28 | West Publishing-TP,Database Usage  1.05 |
| 1/12/05 | 12.00 | Overtime Meals    Andrea L Johnson |
| 1/13/05 | 43.27 | West Publishing-TP,Database Usage  1.05 |
| 1/13/05 | .60 | West Publishing-TP,Database Usage  1.05 |
| 1/13/05 | 340.65 | West Publishing-TP,Database Usage  1.05 |
| 1/13/05 | 26.86 | West Publishing-TP,Database Usage  1.05 |
| 1/13/05 | 244.91 | West Publishing-TP,Database Usage  1.05 |
| 1/13/05 | 29.83 | West Publishing-TP,Database Usage  1.05 |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 1/13/05 | 22.92 | West Publishing-TP,Database Usage  1.05 |
| 1/14/05 | .80 | Telephone call to:  SANFRNCSCO,CA 415-556-9800 |
| 1/14/05 | 5.19 | Telephone call to:  NEW YORK,NY 212-583-5388 |
| 1/14/05 | 1.10 | Telephone call to:  NEW YORK,NY 212-345-3000 |
| 1/14/05 | 13.21 | West Publishing-TP,Database Usage  1.05 |
| 1/14/05 | 35.87 | West Publishing-TP,Database Usage  1.05 |
| 1/14/05 | 67.62 | West Publishing-TP,Database Usage  1.05 |
| 1/14/05 | 163.77 | West Publishing-TP,Database Usage  1.05 |
| 1/14/05 | 216.99 | West Publishing-TP,Database Usage  1.05 |
| 1/14/05 | 131.62 | West Publishing-TP,Database Usage  1.05 |
| 1/15/05 | .60 | West Publishing-TP,Database Usage  1.05 |
| 1/15/05 | 110.52 | West Publishing-TP,Database Usage  1.05 |
| 1/16/05 | .60 | West Publishing-TP,Database Usage  1.05 |
| 1/17/05 | .60 | West Publishing-TP,Database Usage  1.05 |
| 1/17/05 | 214.00 | West Publishing-TP,Database Usage  1.05 |
| 1/17/05 | 32.18 | West Publishing-TP,Database Usage  1.05 |
| 1/17/05 | 11.38 | West Publishing-TP,Database Usage  1.05 |
| 1/17/05 | 12.85 | West Publishing-TP,Database Usage  1.05 |
| 1/17/05 | 47.56 | West Publishing-TP,Database Usage  1.05 |
| 1/17/05 | 98.13 | West Publishing-TP,Database Usage  1.05 |
| 1/17/05 | 21.36 | West Publishing-TP,Database Usage  1.05 |
| 1/17/05 | 45.77 | West Publishing-TP,Database Usage  1.05 |
| 1/18/05 | 3.80 | Telephone call to:  NORTH WEST,SC 864-349-2603 |
| 1/18/05 | .60 | West Publishing-TP,Database Usage  1.05 |
| 1/18/05 | 21.49 | West Publishing-TP,Database Usage  1.05 |
| 1/18/05 | 248.88 | West Publishing-TP,Database Usage  1.05 |
| 1/18/05 | 14.60 | West Publishing-TP,Database Usage  1.05 |
| 1/18/05 | 181.10 | West Publishing-TP,Database Usage  1.05 |
| 1/18/05 | 187.45 | West Publishing-TP,Database Usage  1.05 |
| 1/19/05 | .60 | West Publishing-TP,Database Usage  1.05 |
| 1/19/05 | 22.23 | West Publishing-TP,Database Usage  1.05 |
| 1/19/05 | 12.66 | West Publishing-TP,Database Usage  1.05 |
| 1/19/05 | 34.08 | West Publishing-TP,Database Usage  1.05 |
| 1/19/05 | 117.60 | West Publishing-TP,Database Usage  1.05 |
| 1/19/05 | 97.63 | West Publishing-TP,Database Usage  1.05 |
| 1/19/05 | 30.37 | West Publishing-TP,Database Usage  1.05 |
| 1/20/05 | 2.70 | Telephone call to:  COLUMBIA,MD 410-531-4170 |
| 1/20/05 | 2.70 | Telephone call to:  COLUMBIA,MD 410-531-4170 |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 1/20/05 | 71.19 | West Publishing-TP,Database Usage  1.05 |
| 1/20/05 | 7.41 | West Publishing-TP,Database Usage  1.05 |
| 1/20/05 | 14.35 | West Publishing-TP,Database Usage  1.05 |
| 1/20/05 | 18.55 | West Publishing-TP,Database Usage  1.05 |
| 1/20/05 | 34.29 | West Publishing-TP,Database Usage  1.05 |
| 1/20/05 | 12.55 | West Publishing-TP,Database Usage  1.05 |
| 1/21/05 | 9.80 | Telephone call to:  MISSOULA,MT 406-721-2729 |
| 1/21/05 | 1.60 | Telephone call to: E CENTRAL,FL 561-362-1506 |
| 1/21/05 | .60 | West Publishing-TP,Database Usage  1.05 |
| 1/21/05 | 2.33 | West Publishing-TP,Database Usage  1.05 |
| 1/21/05 | 9.19 | West Publishing-TP,Database Usage  1.05 |
| 1/22/05 | .60 | West Publishing-TP,Database Usage  1.05 |
| 1/23/05 | .60 | West Publishing-TP,Database Usage  1.05 |
| 1/24/05 | 1.66 | Telephone call to:  CAMBRIDGE,MA 617-498-3826 |
| 1/24/05 | 1.04 | Telephone call to:  NEWYORKCTY,NY 212-583-5388 |
| 1/24/05 | 1.45 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 1/24/05 | .60 | West Publishing-TP,Database Usage  1.05 |
| 1/24/05 | 8.04 | West Publishing-TP,Database Usage  1.05 |
| 1/25/05 | 13.60 | Telephone call to:  AURORA AUR,CO 303-364-0993 |
| 1/25/05 | 12.43 | Fed Exp to:Richard Senftleben,BOCA RATON,FL from:TYLER MACE |
| 1/25/05 | 8.96 | West Publishing-TP,Database Usage  1.05 |
| 1/25/05 | .60 | West Publishing-TP,Database Usage  1.05 |
| 1/25/05 | 122.76 | West Publishing-TP,Database Usage  1.05 |
| 1/26/05 | .60 | Telephone call to:  SEATTLE,WA 206-553-2937 |
| 1/26/05 | 26.40 | Telephone call to:  AURORA AUR,CO 303-364-0993 |
| 1/26/05 | 25.89 | West Publishing-TP,Database Usage  1.05 |
| 1/27/05 | .80 | Telephone call to: CAMBRIDGE,MA 617-252-6575 |
| 1/27/05 | 7.69 | Telephone call to: WASHINGTON,DC 202-797-1111 |
| 1/27/05 | 5.20 | West Publishing-TP,Database Usage  1.05 |
| 1/27/05 | 38.64 | West Publishing-TP,Database Usage  1.05 |
| 1/27/05 | 41.74 | West Publishing-TP,Database Usage  1.05 |
| 1/27/05 | .60 | West Publishing-TP,Database Usage  1.05 |
| 1/27/05 | 809.00 | West Publishing-TP,Database Usage  1.05 |
| 1/28/05 | 1.66 | Telephone call to:  COLUMBIA,MD 410-531-4212 |
| 1/28/05 | 55.30 | West Publishing-TP,Database Usage  1.05 |
| 1/28/05 | 78.61 | West Publishing-TP,Database Usage  1.05 |
| 1/29/05 | 135.80 | Jonathan Friedland, Cellular Service, T Mobile, 12/28/04-1/27/05, 01/29/05, (Telephone Charges) |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/29/05 | .60 | West Publishing-TP,Database Usage  1.05 |
| 1/31/05 | 127.73 | LEXISNEXIS - Computer Database Research, LexisNexis Database Usage for January 2005 |
| 1/31/05 | 17.49 | LEXISNEXIS - Computer Database Research 1/2005 |
| 1/31/05 | 108.14 | West Publishing-TP,Database Usage  1.05 |
| 1/31/05 | 5.09 | West Publishing-TP,Database Usage  1.05 |
| 1/31/05 | 12.67 | West Publishing-TP,Database Usage  1.05 |
| 1/31/05 | 88.52 | West Publishing-TP,Database Usage  1.05 |
| 1/31/05 | 21.20 | GLOBAL SECURITIES INFORMATION, INC. - Computer Database Research, LivEdgar usage, January 2005 |
| 2/01/05 | 2.29 | Telephone call to:  NPA SUMMRY,FL 321-725-6284 |
| 2/01/05 | 1.66 | Telephone call to:  HYATTVILLE,MD 301-699-5800 |
| 2/01/05 | 14.76 | Telephone call to:  EASTERN,MD 443-535-8439 |
| 2/01/05 | 3.74 | Telephone call to:  NEWYORKCTY,NY 212-623-6080 |
| 2/01/05 | 2.08 | Telephone call to:  NEWYORKCTY,NY 212-583-5388 |
| 2/01/05 | .83 | Telephone call to:  CAMBRIDGE,MA 617-498-3826 |
| 2/01/05 | 1.45 | Telephone call to:  NEWYORKCTY,NY 212-345-3000 |
| 2/01/05 | 1.04 | Fax phone charge to 410-531-4711 |
| 2/01/05 | 1.25 | Fax phone charge to 813-393-2785 |
| 2/01/05 | 8.25 | Fax page charge to 410-531-4711 |
| 2/01/05 | 8.25 | Fax page charge to 813-393-2785 |
| 2/01/05 | .75 | Fax page charge to 609-587-3599 |
| 2/01/05 | 8.80 | Standard Copies |
| 2/01/05 | 2.80 | Standard Copies |
| 2/01/05 | 12.40 | Standard Copies |
| 2/01/05 | 7.10 | Standard Copies |
| 2/01/05 | 1.00 | Standard Copies |
| 2/01/05 | .30 | Standard Copies |
| 2/01/05 | .10 | Standard Copies |
| 2/01/05 | .10 | Standard Copies |
| 2/01/05 | 13.70 | Standard Copies |
| 2/01/05 | 1.00 | Standard Copies |
| 2/01/05 | .90 | Standard Copies |
| 2/01/05 | .40 | Standard Copies |
| 2/01/05 | 7.80 | Standard Copies |
| 2/01/05 | 1.50 | Standard Copies |
| 2/01/05 | .50 | Standard Copies |
| 2/01/05 | 1.40 | Standard Copies |
| 2/01/05 | 14.20 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 2/01/05 | 14.20 | Standard Copies |
| 2/01/05 | 15.60 | Standard Copies |
| 2/01/05 | 3.00 | Standard Copies |
| 2/01/05 | 3.90 | Standard Copies |
| 2/01/05 | .20 | Standard Copies |
| 2/01/05 | 2.20 | Standard Copies |
| 2/01/05 | .40 | Standard Copies |
| 2/01/05 | .50 | Standard Copies |
| 2/01/05 | .40 | Standard Copies |
| 2/01/05 | 2.10 | Standard Copies |
| 2/01/05 | .60 | Standard Copies |
| 2/01/05 | .40 | Standard Copies |
| 2/01/05 | 2.10 | Standard Copies |
| 2/01/05 | 2.70 | Standard Copies |
| 2/01/05 | .80 | Standard Copies |
| 2/01/05 | .10 | Standard Copies |
| 2/01/05 | .10 | Standard Copies |
| 2/01/05 | .80 | Standard Copies |
| 2/01/05 | .10 | Standard Copies |
| 2/01/05 | .10 | Standard Copies |
| 2/01/05 | .80 | Standard Copies |
| 2/01/05 | .70 | Standard Copies |
| 2/01/05 | .90 | Standard Copies |
| 2/01/05 | .10 | Standard Copies |
| 2/01/05 | .90 | Standard Copies |
| 2/01/05 | .10 | Standard Copies |
| 2/01/05 | .20 | Standard Copies |
| 2/01/05 | .10 | Standard Copies |
| 2/01/05 | 2.90 | Standard Copies |
| 2/01/05 | .10 | Standard Copies |
| 2/01/05 | .50 | Standard Copies |
| 2/01/05 | .10 | Standard Copies |
| 2/01/05 | .70 | Standard Copies |
| 2/01/05 | 2.80 | Standard Copies |
| 2/01/05 | .10 | Standard Copies |
| 2/01/05 | 1.10 | Standard Copies |
| 2/01/05 | .70 | Standard Copies |
| 2/01/05 | .10 | Standard Copies |

B-12

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 2/01/05 | .80 | Standard Copies |
| 2/01/05 | .10 | Standard Copies |
| 2/01/05 | 1.00 | Standard Copies |
| 2/01/05 | 1.40 | Standard Copies |
| 2/01/05 | 1.80 | Standard Copies |
| 2/01/05 | .80 | Standard Copies |
| 2/01/05 | .80 | Standard Copies |
| 2/01/05 | 1.10 | Standard Copies |
| 2/01/05 | 2.40 | Standard Copies |
| 2/01/05 | 3.10 | Standard Copies |
| 2/01/05 | .60 | Standard Copies |
| 2/01/05 | 1.10 | Standard Copies |
| 2/01/05 | 1.80 | Standard Copies |
| 2/01/05 | 2.00 | Standard Copies |
| 2/01/05 | 1.10 | Standard Copies |
| 2/01/05 | 1.10 | Standard Copies |
| 2/01/05 | 1.30 | Standard Copies |
| 2/01/05 | .10 | Standard Copies |
| 2/01/05 | 1.50 | Standard Copies |
| 2/01/05 | 1.65 | Scanned Images |
| 2/01/05 | .15 | Scanned Images |
| 2/01/05 | 72.18 | HIGH NOON ALWAYS, INC. - LUNCH IN OFFICE 1106 ON 2/1/05 W/T. HARDY (SEVERAL PARTIES) |
| 2/01/05 | 15.00 | Samuel Blatnick, cabfare, Chicago, IL, 02/01/05, (Overtime Transportation) |
| 2/01/05 | 29.04 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 02/01/05, (Overtime Meals) |
| 2/01/05 | 35.85 | Deanna M Elbaor - Revisions. |
| 2/02/05 | 1.45 | Telephone call to: PHILADELPH,PA 215-564-8363 |
| 2/02/05 | 1.66 | Telephone call to: NPA SUMMRY,FL 321-725-6284 |
| 2/02/05 | 3.33 | Telephone call to: BEVERLYHLS,CA 310-201-7484 |
| 2/02/05 | .83 | Telephone call to: BEATRICE,NE 402-223-5049 |
| 2/02/05 | 1.66 | Telephone call to: E BAY,CA 925-516-1860 |
| 2/02/05 | 9.80 | Standard Copies |
| 2/02/05 | 2.20 | Standard Copies |
| 2/02/05 | 5.20 | Standard Copies |
| 2/02/05 | 7.60 | Standard Copies |
| 2/02/05 | 37.80 | Standard Copies |
| 2/02/05 | .20 | Standard Copies |

B-13

| Date | Amount | Description |
| --- | --- | --- |
| 2/02/05 | .60 | Standard Copies |
| 2/02/05 | 7.70 | Standard Copies |
| 2/02/05 | 7.00 | Standard Copies |
| 2/02/05 | .30 | Standard Copies |
| 2/02/05 | 4.60 | Standard Copies |
| 2/02/05 | .70 | Standard Copies |
| 2/02/05 | 5.20 | Standard Copies |
| 2/02/05 | 2.10 | Standard Copies |
| 2/02/05 | 6.50 | Standard Copies |
| 2/02/05 | .50 | Standard Copies |
| 2/02/05 | 6.00 | Standard Copies |
| 2/02/05 | .30 | Standard Copies |
| 2/02/05 | .30 | Standard Copies |
| 2/02/05 | .90 | Standard Copies |
| 2/02/05 | .40 | Standard Copies |
| 2/02/05 | 5.40 | Standard Copies |
| 2/02/05 | 5.40 | Standard Copies |
| 2/02/05 | .90 | Standard Copies |
| 2/02/05 | .90 | Standard Copies |
| 2/02/05 | .90 | Standard Copies |
| 2/02/05 | .90 | Standard Copies |
| 2/02/05 | .20 | Standard Copies |
| 2/02/05 | .30 | Standard Copies |
| 2/02/05 | .30 | Standard Copies |
| 2/02/05 | .20 | Standard Copies |
| 2/02/05 | 4.60 | Standard Copies |
| 2/02/05 | 2.20 | Standard Copies |
| 2/02/05 | .70 | Standard Copies |
| 2/02/05 | 1.80 | Standard Copies |
| 2/02/05 | 1.10 | Standard Copies |
| 2/02/05 | 3.50 | Standard Copies |
| 2/02/05 | 3.00 | Standard Copies |
| 2/02/05 | .10 | Standard Copies |
| 2/02/05 | 4.50 | Standard Copies |
| 2/02/05 | 7.60 | Standard Copies |
| 2/02/05 | .10 | Standard Copies |
| 2/02/05 | .10 | Standard Copies |
| 2/02/05 | .10 | Standard Copies |

| Date | Amount | Description |
|---|---|---|
| 2/02/05 | .30 | Standard Copies |
| 2/02/05 | 107.90 | Standard Copies |
| 2/02/05 | 2.20 | Tabs/Indexes/Dividers |
| 2/02/05 | .30 | Scanned Images |
| 2/02/05 | 2.03 | Postage |
| 2/02/05 | 185.09 | J&J COURT TRANSCRIBERS, INC. - Court Reporter Fee/Deposition, Transcript of hearing, 1/21/05 |
| 2/02/05 | 27.00 | Working Meals/K&E and Others |
| 2/02/05 | 250.00 | FESTIVE FOODS - Working Meals/K&E and Others LUNCH FOR 10 PEOPLE W/CHRIS LANDAU IN COURTROOM. MEETING HELD ON 2/2/05 |
| 2/02/05 | 6.00 | Jonathan Friedland, cabfare, Chicago, IL, 02/02/05, (Overtime Transportation) |
| 2/02/05 | 17.00 | Jonathan Friedland, Overtime Meal-Attorney, Chicago, IL, 02/02/05, (Overtime Meals) |
| 2/03/05 | .62 | Telephone call to: COLUMBIA,MD 410-531-4236 |
| 2/03/05 | .62 | Telephone call to: SAN DIEGO,CA 619-699-5028 |
| 2/03/05 | .62 | Telephone call to: CLEVELAND,OH 216-622-8813 |
| 2/03/05 | 5.61 | Telephone call to: SE CENTRAL,NJ 732-734-1012 |
| 2/03/05 | 1.25 | Telephone call to: COLUMBIA,MD 410-531-4355 |
| 2/03/05 | 2.49 | Telephone call to: COLUMBIA,MD 410-531-4222 |
| 2/03/05 | .62 | Telephone call to: LB AREA,CA 310-321-5532 |
| 2/03/05 | .83 | Telephone call to: LOUISVILLE,KY 502-587-3656 |
| 2/03/05 | .83 | Telephone call to: ALEXANDRIA,VA 703-739-0800 |
| 2/03/05 | 2.70 | Telephone call to: LOUISVILLE,KY 502-587-3656 |
| 2/03/05 | 6.24 | Telephone call to: LB AREA,CA 310-259-2622 |
| 2/03/05 | 1.45 | Telephone call to: LB AREA,CA 310-562-5933 |
| 2/03/05 | .20 | Standard Copies |
| 2/03/05 | .20 | Standard Copies |
| 2/03/05 | .70 | Standard Copies |
| 2/03/05 | .10 | Standard Copies |
| 2/03/05 | .60 | Standard Copies |
| 2/03/05 | .70 | Standard Copies |
| 2/03/05 | .10 | Standard Copies |
| 2/03/05 | .10 | Standard Copies |
| 2/03/05 | .10 | Standard Copies |
| 2/03/05 | .20 | Standard Copies |
| 2/03/05 | .70 | Standard Copies |
| 2/03/05 | 1.50 | Standard Copies |

| Date | Amount | Description |
| --- | ---: | --- |
| 2/03/05 | 1.50 | Standard Copies |
| 2/03/05 | .30 | Standard Copies |
| 2/03/05 | .50 | Standard Copies |
| 2/03/05 | .30 | Standard Copies |
| 2/03/05 | .20 | Standard Copies |
| 2/03/05 | 2.80 | Standard Copies |
| 2/03/05 | 2.80 | Standard Copies |
| 2/03/05 | .20 | Standard Copies |
| 2/03/05 | .80 | Standard Copies |
| 2/03/05 | .80 | Standard Copies |
| 2/03/05 | .80 | Standard Copies |
| 2/03/05 | .20 | Standard Copies |
| 2/03/05 | .70 | Standard Copies |
| 2/03/05 | 1.00 | Standard Copies |
| 2/03/05 | 22.30 | Standard Copies |
| 2/03/05 | 25.80 | Standard Copies |
| 2/03/05 | 1.20 | Standard Copies |
| 2/03/05 | .70 | Standard Copies |
| 2/03/05 | 1.50 | Standard Copies |
| 2/03/05 | .10 | Standard Copies |
| 2/03/05 | .10 | Standard Copies |
| 2/03/05 | 2.60 | Standard Copies |
| 2/03/05 | 7.70 | Standard Copies |
| 2/03/05 | 11.80 | Standard Copies |
| 2/03/05 | 2.00 | Standard Copies |
| 2/03/05 | 1.20 | Standard Copies |
| 2/03/05 | 1.50 | Standard Copies |
| 2/03/05 | 66.90 | Standard Copies |
| 2/03/05 | .20 | Standard Copies |
| 2/03/05 | .60 | Standard Copies |
| 2/03/05 | 3.00 | Standard Copies |
| 2/03/05 | 4.90 | Standard Copies |
| 2/03/05 | .10 | Standard Copies |
| 2/03/05 | .10 | Standard Copies |
| 2/03/05 | .80 | Standard Copies |
| 2/03/05 | .30 | Standard Copies |
| 2/03/05 | .20 | Standard Copies |
| 2/03/05 | 2.60 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/03/05 | .10 | Standard Copies |
| 2/03/05 | .20 | Standard Copies |
| 2/03/05 | .80 | Standard Copies |
| 2/03/05 | .10 | Standard Copies |
| 2/03/05 | 22.20 | Standard Copies |
| 2/03/05 | .60 | Scanned Images |
| 2/03/05 | .60 | Postage |
| 2/03/05 | 12.86 | Fed Exp to:C FINKE,BOCA RATON,FL from:KIRKLAND &ELLIS |
| 2/03/05 | 18.48 | Fed Exp from:TIFFANY J WOOD,CHICAGO,IL to:DIANA DONAN |
| 2/03/05 | 1,103.90 | DIANA DOMAN TRANSCRIBING - Court Reporter Fee/Deposition, For Owens Corning proceedings 1/13/05 to 1/20/05 |
| 2/03/05 | 15.00 | Samuel Blatnick, cabfare, Chicago, IL, 02/03/05, (Overtime Transportation) |
| 2/03/05 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 02/03/05, (Overtime Meals) |
| 2/04/05 | 4.20 | Telephone call to:  E CENTRAL,FL 561-362-1533 |
| 2/04/05 | 1.20 | Telephone call to:  WILMETTE,IL 847-256-6695 |
| 2/04/05 | .62 | Telephone call to:  NEWYORKCTY,NY 212-269-4900 |
| 2/04/05 | 1.66 | Telephone call to:  PHLADELPHA,PA 610-520-0160 |
| 2/04/05 | 1.00 | Telephone call to:  SEATTLE,WA 206-553-2937 |
| 2/04/05 | .10 | Standard Copies |
| 2/04/05 | 14.60 | Standard Copies |
| 2/04/05 | .20 | Standard Copies |
| 2/04/05 | .30 | Standard Copies |
| 2/04/05 | 2.00 | Standard Copies |
| 2/04/05 | 3.90 | Standard Copies |
| 2/04/05 | 2.40 | Standard Copies |
| 2/04/05 | 2.40 | Standard Copies |
| 2/04/05 | .70 | Standard Copies |
| 2/04/05 | .50 | Standard Copies |
| 2/04/05 | .80 | Standard Copies |
| 2/04/05 | .50 | Standard Copies |
| 2/04/05 | .60 | Standard Copies |
| 2/04/05 | .70 | Standard Copies |
| 2/04/05 | .70 | Standard Copies |
| 2/04/05 | .80 | Standard Copies |
| 2/04/05 | 1.00 | Standard Copies |
| 2/04/05 | 21.80 | Standard Copies |
| 2/04/05 | 18.50 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 2/04/05 | 17.30 | Standard Copies |
| 2/04/05 | 10.10 | Standard Copies |
| 2/04/05 | 17.30 | Standard Copies |
| 2/04/05 | 10.10 | Standard Copies |
| 2/04/05 | 18.50 | Standard Copies |
| 2/04/05 | 18.00 | Standard Copies |
| 2/04/05 | 9.90 | Standard Copies |
| 2/04/05 | .10 | Standard Copies |
| 2/04/05 | 25.30 | Standard Copies |
| 2/04/05 | 11.80 | Standard Copies |
| 2/04/05 | 23.20 | Standard Copies |
| 2/04/05 | 13.80 | Standard Copies |
| 2/04/05 | 41.40 | Standard Copies |
| 2/04/05 | 8.10 | Standard Copies |
| 2/04/05 | 8.20 | Standard Copies |
| 2/04/05 | 16.20 | Standard Copies |
| 2/04/05 | 5.30 | Standard Copies |
| 2/04/05 | 9.70 | Standard Copies |
| 2/04/05 | 7.70 | Standard Copies |
| 2/04/05 | .20 | Standard Copies |
| 2/04/05 | 5.60 | Standard Copies |
| 2/04/05 | 11.00 | Standard Copies |
| 2/04/05 | 2.20 | Standard Copies |
| 2/04/05 | 11.40 | Standard Copies |
| 2/04/05 | 5.70 | Standard Copies |
| 2/04/05 | 30.30 | Standard Copies |
| 2/04/05 | 1.70 | Standard Copies |
| 2/04/05 | .50 | Standard Copies |
| 2/04/05 | 1.20 | Standard Copies |
| 2/04/05 | .30 | Standard Copies |
| 2/04/05 | .20 | Standard Copies |
| 2/04/05 | .10 | Standard Copies |
| 2/04/05 | .10 | Standard Copies |
| 2/04/05 | .10 | Standard Copies |
| 2/04/05 | .10 | Standard Copies |
| 2/04/05 | .10 | Standard Copies |
| 2/04/05 | .80 | Standard Copies |
| 2/04/05 | .10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/04/05 | .80 | Standard Copies |
| 2/04/05 | 133.50 | Standard Copies |
| 2/04/05 | .10 | Standard Copies |
| 2/04/05 | 2.40 | Standard Copies |
| 2/04/05 | 4.90 | Standard Copies |
| 2/04/05 | .30 | Standard Copies |
| 2/04/05 | .10 | Standard Copies |
| 2/04/05 | 34.05 | Scanned Images |
| 2/04/05 | 33.15 | Scanned Images |
| 2/04/05 | 30.30 | Scanned Images |
| 2/04/05 | 31.95 | Scanned Images |
| 2/04/05 | 35.25 | Scanned Images |
| 2/04/05 | 35.55 | Scanned Images |
| 2/04/05 | 5.70 | Scanned Images |
| 2/04/05 | .37 | Postage |
| 2/04/05 | 37.39 | Fed Exp to:S QUARANTA,BOCA RATON,FL from:KIRKLAND &ELLIS |
| 2/04/05 | 20.30 | Overtime Transportation, K. Phillips, 1/14/05 |
| 2/04/05 | 15.00 | Overtime Transportation, E. Arundel, 1/14/05 |
| 2/04/05 | 13.90 | Overtime Transportation, E. Arundel, 1/11/05 |
| 2/04/05 | 22.10 | Overtime Transportation, E. Arundel, 1/3/05 |
| 2/04/05 | 6.90 | Overtime Transportation, T. Wood, 1/13/05 |
| 2/04/05 | 16.30 | Overtime Transportation, A. Johnson, 1/5/05 |
| 2/04/05 | 7.30 | Overtime Transportation, T. Wood, 1/5/05 |
| 2/04/05 | 17.70 | Overtime Transportation, E. Arundel, 1/17/05 |
| 2/06/05 | 10.00 | Andrea Johnson, Cellular Service, Verizon, 2/7/05-3/6/05, 02/06/05, (Telephone charges) |
| 2/07/05 | 1.11 | Telephone call to:  VANCOUVER,BC 604-643-3145 |
| 2/07/05 | 2.91 | Telephone call to:  BALTIMORE,MD 410-347-8751 |
| 2/07/05 | 1.00 | Telephone call to:  CAMBRIDGE,MA 617-252-6575 |
| 2/07/05 | 1.40 | Telephone call to:  COLUMBIA,MD 410-531-4210 |
| 2/07/05 | 2.70 | Telephone call to:  PHLADELPHA,PA 610-520-0160 |
| 2/07/05 | 4.16 | Telephone call to:  LB AREA,CA 310-259-2622 |
| 2/07/05 | 2.70 | Telephone call to:  WASHINGTON,DC 202-862-1341 |
| 2/07/05 | 10.40 | Standard Copies |
| 2/07/05 | 1.80 | Standard Copies |
| 2/07/05 | 7.80 | Standard Copies |
| 2/07/05 | 1.60 | Standard Copies |
| 2/07/05 | 3.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/07/05 | 7.00 | Standard Copies |
| 2/07/05 | .20 | Standard Copies |
| 2/07/05 | .20 | Standard Copies |
| 2/07/05 | 1.80 | Standard Copies |
| 2/07/05 | .20 | Standard Copies |
| 2/07/05 | .50 | Standard Copies |
| 2/07/05 | .50 | Standard Copies |
| 2/07/05 | .50 | Standard Copies |
| 2/07/05 | .60 | Standard Copies |
| 2/07/05 | 1.20 | Standard Copies |
| 2/07/05 | 1.60 | Standard Copies |
| 2/07/05 | .90 | Standard Copies |
| 2/07/05 | 18.00 | Standard Copies |
| 2/07/05 | .30 | Standard Copies |
| 2/07/05 | 1.50 | Standard Copies |
| 2/07/05 | 1.90 | Standard Copies |
| 2/07/05 | .30 | Standard Copies |
| 2/07/05 | .30 | Standard Copies |
| 2/07/05 | .20 | Standard Copies |
| 2/07/05 | 23.00 | Standard Copies |
| 2/07/05 | .20 | Standard Copies |
| 2/07/05 | .30 | Standard Copies |
| 2/07/05 | .20 | Standard Copies |
| 2/07/05 | 2.50 | Standard Copies |
| 2/07/05 | 7.10 | Standard Copies |
| 2/07/05 | 29.30 | Standard Copies |
| 2/07/05 | .20 | Standard Copies |
| 2/07/05 | .70 | Standard Copies |
| 2/07/05 | .20 | Standard Copies |
| 2/07/05 | .30 | Standard Copies |
| 2/07/05 | .30 | Standard Copies |
| 2/07/05 | .20 | Standard Copies |
| 2/07/05 | 4.90 | Standard Copies |
| 2/07/05 | 4.90 | Standard Copies |
| 2/07/05 | .90 | Standard Copies |
| 2/07/05 | 1.80 | Standard Copies |
| 2/07/05 | 2.80 | Standard Copies |
| 2/07/05 | .30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/07/05 | 1.90 | Standard Copies |
| 2/07/05 | 5.70 | Standard Copies |
| 2/07/05 | .20 | Standard Copies |
| 2/07/05 | .20 | Standard Copies |
| 2/07/05 | .20 | Standard Copies |
| 2/07/05 | 6.40 | Standard Copies |
| 2/07/05 | 5.10 | Standard Copies |
| 2/07/05 | .20 | Standard Copies |
| 2/07/05 | .80 | Standard Copies |
| 2/07/05 | .50 | Standard Copies |
| 2/07/05 | .20 | Standard Copies |
| 2/07/05 | .70 | Standard Copies |
| 2/07/05 | 5.90 | Standard Copies |
| 2/07/05 | 2.60 | Standard Copies |
| 2/07/05 | .30 | Standard Copies |
| 2/07/05 | .30 | Standard Copies |
| 2/07/05 | .30 | Standard Copies |
| 2/07/05 | .30 | Standard Copies |
| 2/07/05 | 1.80 | Standard Copies |
| 2/07/05 | 1.00 | Standard Copies |
| 2/07/05 | 4.00 | Standard Copies |
| 2/07/05 | 1.80 | Standard Copies |
| 2/07/05 | 1.70 | Standard Copies |
| 2/07/05 | 1.70 | Standard Copies |
| 2/07/05 | 1.60 | Standard Copies |
| 2/07/05 | .50 | Standard Copies |
| 2/07/05 | .10 | Standard Copies |
| 2/07/05 | .10 | Standard Copies |
| 2/07/05 | .20 | Standard Copies |
| 2/07/05 | .60 | Standard Copies |
| 2/07/05 | 5.60 | Standard Copies |
| 2/07/05 | .20 | Standard Copies |
| 2/07/05 | .20 | Standard Copies |
| 2/07/05 | 1.20 | Standard Copies |
| 2/07/05 | 2.70 | Scanned Images |
| 2/07/05 | 1.50 | Scanned Images |
| 2/07/05 | .30 | Scanned Images |
| 2/07/05 | 10.25 | Comet Messenger Services to:  RR DONNELLY |

B-21

| Date | Amount | Description |
|------|-------:|-------------|
| 2/07/05 | 244.90 | 24 SEVEN DISCOVERE LLC - Outside Copy/Binding Services |
| 2/07/05 | 25.00 | Library Document Procurement - Cerda Enforcement Project Management Handbook. |
| 2/07/05 | 15.00 | Samuel Blatnick, cabfare, Chicago, IL, 02/07/05, (Overtime Transportation) |
| 2/07/05 | 6.00 | Jonathan Friedland, cabfare, Chicago, IL, 02/07/05, (Overtime Transportation), cab to train |
| 2/07/05 | 31.74 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 02/07/05, (Overtime Meals) |
| 2/07/05 | 15.00 | Jonathan Friedland, Overtime Meal-Attorney, Chicago, IL, 02/07/05, (Overtime Meals), Dinner |
| 2/07/05 | 35.85 | Deanna M Elbaor - Overtime Creating new files. |
| 2/08/05 | 1.45 | Telephone call to: NEWYORKCTY,NY 212-269-4900 |
| 2/08/05 | 1.04 | Telephone call to: WILMINGTON,DE 302-428-1077 |
| 2/08/05 | 2.22 | Telephone call to: VANCOUVER,BC 604-687-5700 |
| 2/08/05 | 1.45 | Telephone call to: SACRAMENTO,CA 916-327-7852 |
| 2/08/05 | 1.45 | Telephone call to: NORTH WEST,NJ 973-416-0400 |
| 2/08/05 | .80 | Telephone call to: PORTLAND,OR 503-294-9259 |
| 2/08/05 | 11.10 | Standard Copies |
| 2/08/05 | 1.50 | Standard Copies |
| 2/08/05 | 186.30 | Standard Copies |
| 2/08/05 | .40 | Standard Copies |
| 2/08/05 | .60 | Standard Copies |
| 2/08/05 | 1.90 | Standard Copies |
| 2/08/05 | 6.60 | Standard Copies |
| 2/08/05 | 7.00 | Standard Copies |
| 2/08/05 | 20.00 | Standard Copies |
| 2/08/05 | .20 | Standard Copies |
| 2/08/05 | 33.00 | Standard Copies |
| 2/08/05 | 10.70 | Standard Copies |
| 2/08/05 | .20 | Standard Copies |
| 2/08/05 | .10 | Standard Copies |
| 2/08/05 | .40 | Standard Copies |
| 2/08/05 | .10 | Standard Copies |
| 2/08/05 | .10 | Standard Copies |
| 2/08/05 | 3.20 | Standard Copies |
| 2/08/05 | 1.70 | Standard Copies |
| 2/08/05 | 1.50 | Standard Copies |
| 2/08/05 | 1.70 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 2/08/05 | .10 | Standard Copies |
| 2/08/05 | 34.80 | Standard Copies |
| 2/08/05 | .10 | Standard Copies |
| 2/08/05 | 11.00 | Standard Copies |
| 2/08/05 | 19.90 | Standard Copies |
| 2/08/05 | 19.90 | Standard Copies |
| 2/08/05 | 11.00 | Standard Copies |
| 2/08/05 | 11.00 | Standard Copies |
| 2/08/05 | 19.90 | Standard Copies |
| 2/08/05 | 1.80 | Standard Copies |
| 2/08/05 | .40 | Standard Copies |
| 2/08/05 | 42.00 | Standard Copies |
| 2/08/05 | 3.50 | Binding |
| 2/08/05 | 121.50 | Color Copies |
| 2/08/05 | 105.00 | Color Copies |
| 2/08/05 | 1.50 | Color Copies |
| 2/08/05 | .75 | Scanned Images |
| 2/08/05 | .75 | Scanned Images |
| 2/08/05 | .30 | Scanned Images |
| 2/08/05 | .30 | Scanned Images |
| 2/08/05 | .30 | Scanned Images |
| 2/08/05 | .45 | Scanned Images |
| 2/08/05 | .15 | Scanned Images |
| 2/08/05 | .45 | Scanned Images |
| 2/08/05 | .90 | Scanned Images |
| 2/08/05 | 14.10 | Scanned Images |
| 2/08/05 | .45 | Scanned Images |
| 2/08/05 | .30 | Scanned Images |
| 2/08/05 | 1.20 | Scanned Images |
| 2/08/05 | 14.25 | Scanned Images |
| 2/08/05 | 22.20 | Scanned Images |
| 2/08/05 | 2.40 | Scanned Images |
| 2/08/05 | 13.65 | Scanned Images |
| 2/08/05 | 35.25 | Scanned Images |
| 2/08/05 | 11.77 | Fed Exp to:Adie Hammond,BOCA RATON,FL from:Elizabeth Arundel |
| 2/08/05 | 6.00 | Jonathan Friedland, cabfare, Chicago, IL, 02/08/05, (Overtime Transportation), cab to dinner |
| 2/08/05 | 6.00 | Jonathan Friedland, cabfare, Chicago, IL, 02/08/05, (Overtime Transportation), cab from dinner |

| Date | Amount | Description |
|------|--------|-------------|
| 2/08/05 | 392.60 | Jonathan Friedland, Overtime Meal-Attorney, Chicago, IL, 02/08/05, (Overtime Meals), Dinner for 8 |
| 2/08/05 | 44.44 | Cooper, K - Revisions |
| 2/09/05 | 1.66 | Telephone call to:  BOSTON,MA 617-439-2198 |
| 2/09/05 | 1.66 | Telephone call to:  WILMINGTON,DE 302-573-6277 |
| 2/09/05 | 1.45 | Telephone call to:  NEWYORKCTY,NY 212-269-4900 |
| 2/09/05 | .83 | Telephone call to:  COLUMBIA,MD 410-531-4236 |
| 2/09/05 | 4.16 | Telephone call to:  CAMBRIDGE,MA 617-498-3826 |
| 2/09/05 | .83 | Telephone call to:  NEWYORKCTY,NY 212-583-5388 |
| 2/09/05 | 1.40 | Telephone call to:  DOWNEY,CA 310-922-3504 |
| 2/09/05 | 8.40 | Standard Copies |
| 2/09/05 | .40 | Standard Copies |
| 2/09/05 | 1.80 | Standard Copies |
| 2/09/05 | 3.60 | Standard Copies |
| 2/09/05 | 1.00 | Standard Copies |
| 2/09/05 | .10 | Standard Copies |
| 2/09/05 | 2.70 | Standard Copies |
| 2/09/05 | 1.80 | Standard Copies |
| 2/09/05 | .20 | Standard Copies |
| 2/09/05 | 10.00 | Standard Copies |
| 2/09/05 | .50 | Standard Copies |
| 2/09/05 | .40 | Standard Copies |
| 2/09/05 | .30 | Standard Copies |
| 2/09/05 | .20 | Standard Copies |
| 2/09/05 | .40 | Standard Copies |
| 2/09/05 | .30 | Standard Copies |
| 2/09/05 | .20 | Standard Copies |
| 2/09/05 | .30 | Standard Copies |
| 2/09/05 | .30 | Standard Copies |
| 2/09/05 | .10 | Standard Copies |
| 2/09/05 | .20 | Standard Copies |
| 2/09/05 | .20 | Standard Copies |
| 2/09/05 | .20 | Standard Copies |
| 2/09/05 | .20 | Standard Copies |
| 2/09/05 | .20 | Standard Copies |
| 2/09/05 | 1.00 | Standard Copies |
| 2/09/05 | .70 | Standard Copies |
| 2/09/05 | .40 | Standard Copies |
| 2/09/05 | .40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/09/05 | .10 | Standard Copies |
| 2/09/05 | .10 | Standard Copies |
| 2/09/05 | .20 | Standard Copies |
| 2/09/05 | .40 | Standard Copies |
| 2/09/05 | .10 | Standard Copies |
| 2/09/05 | .10 | Standard Copies |
| 2/09/05 | .10 | Standard Copies |
| 2/09/05 | .10 | Standard Copies |
| 2/09/05 | .10 | Standard Copies |
| 2/09/05 | .20 | Standard Copies |
| 2/09/05 | .10 | Standard Copies |
| 2/09/05 | .30 | Standard Copies |
| 2/09/05 | .20 | Standard Copies |
| 2/09/05 | .20 | Standard Copies |
| 2/09/05 | .10 | Standard Copies |
| 2/09/05 | .30 | Standard Copies |
| 2/09/05 | .20 | Standard Copies |
| 2/09/05 | .10 | Standard Copies |
| 2/09/05 | .10 | Standard Copies |
| 2/09/05 | 5.10 | Standard Copies |
| 2/09/05 | 1.70 | Standard Copies |
| 2/09/05 | 1.70 | Standard Copies |
| 2/09/05 | 2.80 | Standard Copies |
| 2/09/05 | .20 | Standard Copies |
| 2/09/05 | .20 | Standard Copies |
| 2/09/05 | .20 | Standard Copies |
| 2/09/05 | .10 | Standard Copies |
| 2/09/05 | .30 | Standard Copies |
| 2/09/05 | .20 | Standard Copies |
| 2/09/05 | .20 | Standard Copies |
| 2/09/05 | .30 | Standard Copies |
| 2/09/05 | .40 | Standard Copies |
| 2/09/05 | 1.00 | Standard Copies |
| 2/09/05 | .20 | Standard Copies |
| 2/09/05 | 2.80 | Standard Copies |
| 2/09/05 | .20 | Standard Copies |
| 2/09/05 | .60 | Standard Copies |
| 2/09/05 | .90 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/09/05 | .90 | Standard Copies |
| 2/09/05 | .60 | Standard Copies |
| 2/09/05 | .60 | Standard Copies |
| 2/09/05 | .60 | Standard Copies |
| 2/09/05 | 1.00 | Standard Copies |
| 2/09/05 | .90 | Standard Copies |
| 2/09/05 | 1.20 | Standard Copies |
| 2/09/05 | 1.20 | Standard Copies |
| 2/09/05 | 1.20 | Standard Copies |
| 2/09/05 | .20 | Standard Copies |
| 2/09/05 | 10.00 | Standard Copies |
| 2/09/05 | .30 | Standard Copies |
| 2/09/05 | 6.20 | Standard Copies |
| 2/09/05 | .20 | Standard Copies |
| 2/09/05 | .30 | Standard Copies |
| 2/09/05 | .30 | Standard Copies |
| 2/09/05 | .30 | Standard Copies |
| 2/09/05 | .30 | Standard Copies |
| 2/09/05 | .40 | Standard Copies |
| 2/09/05 | .30 | Standard Copies |
| 2/09/05 | .80 | Standard Copies |
| 2/09/05 | 6.70 | Standard Copies |
| 2/09/05 | .90 | Scanned Images |
| 2/09/05 | 15.00 | Scanned Images |
| 2/09/05 | .45 | Scanned Images |
| 2/09/05 | 9.30 | Scanned Images |
| 2/09/05 | .15 | Scanned Images |
| 2/09/05 | .15 | Scanned Images |
| 2/09/05 | .15 | Scanned Images |
| 2/09/05 | .45 | Scanned Images |
| 2/09/05 | 3.15 | Scanned Images |
| 2/09/05 | 1.65 | Scanned Images |
| 2/09/05 | .75 | Scanned Images |
| 2/09/05 | .15 | Scanned Images |
| 2/09/05 | 9.75 | Scanned Images |
| 2/09/05 | 15.10 | Fed Exp to:Richard Senftleben,BOCA RATON,FL from:Terrell Stansbury |
| 2/09/05 | 14.03 | Fed Exp to:Richard Senftleben,BOCA RATON,FL from:Terrell Stansbury |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/09/05 | 50.00 | Overtime Transportation, J. Baer, 1/18/05 |
| 2/09/05 | 6.90 | Overtime Transportation, T. Wood, 1/19/05 |
| 2/09/05 | 13.90 | Overtime Transportation, E. Arundel, 1/20/05 |
| 2/09/05 | 15.00 | Samuel Blatnick, cabfare, Chicago, IL, 02/09/05, (Overtime Transportation) |
| 2/09/05 | 100.50 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 02/09/05, (Overtime Meals), Dinner for 3 |
| 2/10/05 | .62 | Telephone call to: NEWYORKCTY,NY 212-701-3843 |
| 2/10/05 | .62 | Telephone call to: STATE OF,DE 302-778-6464 |
| 2/10/05 | .62 | Telephone call to: COLUMBIA,MD 410-531-4222 |
| 2/10/05 | 1.66 | Telephone call to: COLUMBIA,MD 410-531-4355 |
| 2/10/05 | 1.60 | Telephone call to: COLUMBIA,MD 410-531-4751 |
| 2/10/05 | .60 | Telephone call to: PORTLAND,OR 503-294-9259 |
| 2/10/05 | 3.53 | Telephone call to: NEWYORKCTY,NY 212-583-5388 |
| 2/10/05 | .20 | Standard Copies |
| 2/10/05 | .50 | Standard Copies |
| 2/10/05 | .30 | Standard Copies |
| 2/10/05 | .30 | Standard Copies |
| 2/10/05 | .50 | Standard Copies |
| 2/10/05 | .90 | Standard Copies |
| 2/10/05 | 1.30 | Standard Copies |
| 2/10/05 | 1.30 | Standard Copies |
| 2/10/05 | .90 | Standard Copies |
| 2/10/05 | 1.20 | Standard Copies |
| 2/10/05 | .90 | Standard Copies |
| 2/10/05 | .80 | Standard Copies |
| 2/10/05 | .80 | Standard Copies |
| 2/10/05 | .60 | Standard Copies |
| 2/10/05 | .40 | Standard Copies |
| 2/10/05 | .10 | Standard Copies |
| 2/10/05 | 1.70 | Standard Copies |
| 2/10/05 | 1.70 | Standard Copies |
| 2/10/05 | .20 | Standard Copies |
| 2/10/05 | 3.40 | Standard Copies |
| 2/10/05 | 2.30 | Standard Copies |
| 2/10/05 | .50 | Standard Copies |
| 2/10/05 | .60 | Standard Copies |
| 2/10/05 | .50 | Standard Copies |
| 2/10/05 | .50 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/10/05 | .30 | Standard Copies |
| 2/10/05 | .40 | Standard Copies |
| 2/10/05 | .40 | Standard Copies |
| 2/10/05 | .10 | Standard Copies |
| 2/10/05 | .10 | Standard Copies |
| 2/10/05 | .80 | Standard Copies |
| 2/10/05 | 2.70 | Standard Copies |
| 2/10/05 | .40 | Standard Copies |
| 2/10/05 | 2.70 | Standard Copies |
| 2/10/05 | .60 | Standard Copies |
| 2/10/05 | .20 | Standard Copies |
| 2/10/05 | .30 | Standard Copies |
| 2/10/05 | 2.00 | Standard Copies |
| 2/10/05 | .40 | Standard Copies |
| 2/10/05 | .20 | Standard Copies |
| 2/10/05 | .10 | Standard Copies |
| 2/10/05 | .50 | Standard Copies |
| 2/10/05 | .50 | Standard Copies |
| 2/10/05 | 2.00 | Standard Copies |
| 2/10/05 | 2.70 | Standard Copies |
| 2/10/05 | 2.70 | Standard Copies |
| 2/10/05 | 2.70 | Standard Copies |
| 2/10/05 | .40 | Standard Copies |
| 2/10/05 | .10 | Standard Copies |
| 2/10/05 | .10 | Standard Copies |
| 2/10/05 | 6.50 | Standard Copies |
| 2/10/05 | .20 | Standard Copies |
| 2/10/05 | .20 | Standard Copies |
| 2/10/05 | .10 | Standard Copies |
| 2/10/05 | .20 | Standard Copies |
| 2/10/05 | .10 | Standard Copies |
| 2/10/05 | .20 | Standard Copies |
| 2/10/05 | .10 | Standard Copies |
| 2/10/05 | .10 | Standard Copies |
| 2/10/05 | .10 | Standard Copies |
| 2/10/05 | .10 | Standard Copies |
| 2/10/05 | 4.20 | Standard Copies |
| 2/10/05 | 1.20 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 2/10/05 | .40 | Standard Copies |
| 2/10/05 | 5.10 | Standard Copies |
| 2/10/05 | .20 | Standard Copies |
| 2/10/05 | .10 | Standard Copies |
| 2/10/05 | .30 | Standard Copies |
| 2/10/05 | 5.10 | Standard Copies |
| 2/10/05 | .10 | Standard Copies |
| 2/10/05 | 5.10 | Standard Copies |
| 2/10/05 | 2.00 | Standard Copies |
| 2/10/05 | 3.00 | Standard Copies |
| 2/10/05 | .15 | Scanned Images |
| 2/10/05 | .75 | Scanned Images |
| 2/10/05 | .90 | Scanned Images |
| 2/10/05 | .90 | Scanned Images |
| 2/10/05 | .90 | Scanned Images |
| 2/10/05 | .60 | Scanned Images |
| 2/10/05 | .60 | Scanned Images |
| 2/10/05 | 1.05 | Scanned Images |
| 2/10/05 | .60 | Scanned Images |
| 2/10/05 | 1.95 | Scanned Images |
| 2/10/05 | 13.65 | Fed Exp to:Adie Hammond,BOCA RATON,FL from:Elizabeth Arundel |
| 2/10/05 | 10.86 | Fed Exp to:Cathy A. Catterson,SAN FRANCISCO,CA from:Mary Gigliotti |
| 2/10/05 | 8.28 | Fed Exp to:James Freeman,DENVER,CO from:Mary Gigliotti |
| 2/10/05 | 9.68 | Fed Exp to:Robert A. Emmett,COLUMBIA,MD from:Tobias Chun |
| 2/10/05 | 15.32 | Fed Exp to:Bob Medler,MEMPHIS,TN from:Tobias Chun |
| 2/10/05 | 17.88 | Overtime Transportation, K. Phillips, 1/19/05 |
| 2/10/05 | 16.68 | Overtime Transportation, K. Phillips, 1/21/05 |
| 2/10/05 | 19.10 | Overtime Transportation, M. Nicolalda, 1/14/05 |
| 2/10/05 | 22.66 | Overtime Transportation, M. Nicolalda, 1/17/05 |
| 2/10/05 | 17.50 | Overtime Transportation, S. Blatnick, 1/18/05 |
| 2/10/05 | 6.70 | Overtime Transportation, T. Wood, 1/12/05 |
| 2/10/05 | 16.20 | Overtime Transportation, A. Johnson, 1/11/05 |
| 2/10/05 | 15.80 | Overtime Transportation, A. Johnson, 1/21/05 |
| 2/10/05 | 9.30 | Overtime Transportation, T. Wood, 1/14/05 |
| 2/10/05 | 6.70 | Overtime Transportation, T. Wood, 1/13/05 |
| 2/10/05 | 7.10 | Overtime Transportation, T. Wood, 1/18/05 |
| 2/10/05 | 15.00 | Samuel Blatnick, cabfare, Chicago, IL, 02/10/05, (Overtime Transportation) |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/10/05 | 6.00 | Jonathan Friedland, cabfare, Chicago, IL, 02/10/05, (Overtime Transportation), cab to train |
| 2/10/05 | 42.41 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 02/10/05, (Overtime Meals) |
| 2/10/05 | 15.00 | Jonathan Friedland, Overtime Meal-Attorney, Chicago, IL, 02/10/05, (Overtime Meals), Dinner |
| 2/11/05 | .56 | Telephone call to:  VANCOUVER,BC 604-891-7745 |
| 2/11/05 | .62 | Telephone call to:  BALTIMORE,MD 410-347-8751 |
| 2/11/05 | 1.04 | Telephone call to:  BALTIMORE,MD 410-347-8751 |
| 2/11/05 | 2.29 | Telephone call to: E CENTRAL,FL 561-362-1300 |
| 2/11/05 | .83 | Telephone call to:  WILMINGTON,DE 302-652-4100 |
| 2/11/05 | .62 | Telephone call to:  WILMINGTON,DE 302-652-4100 |
| 2/11/05 | 1.45 | Telephone call to:  NASHVILLE,TN 615-736-5584 |
| 2/11/05 | .62 | Telephone call to:  NASHVILLE,TN 615-251-0070 |
| 2/11/05 | 3.00 | Fax page charge to 302-652-5338 |
| 2/11/05 | 3.00 | Fax page charge to 302-652-5338 |
| 2/11/05 | 4.90 | Standard Copies |
| 2/11/05 | 1.20 | Standard Copies |
| 2/11/05 | .50 | Standard Copies |
| 2/11/05 | 1.60 | Standard Copies |
| 2/11/05 | 2.90 | Standard Copies |
| 2/11/05 | .80 | Standard Copies |
| 2/11/05 | 1.70 | Standard Copies |
| 2/11/05 | .70 | Standard Copies |
| 2/11/05 | 2.90 | Standard Copies |
| 2/11/05 | 4.80 | Standard Copies |
| 2/11/05 | 12.90 | Standard Copies |
| 2/11/05 | 3.60 | Standard Copies |
| 2/11/05 | 4.00 | Standard Copies |
| 2/11/05 | 3.00 | Standard Copies |
| 2/11/05 | 2.00 | Standard Copies |
| 2/11/05 | 1.00 | Standard Copies |
| 2/11/05 | .10 | Standard Copies |
| 2/11/05 | 3.10 | Standard Copies |
| 2/11/05 | .75 | Scanned Images |
| 2/11/05 | 4.35 | Scanned Images |
| 2/11/05 | .15 | Scanned Images |
| 2/11/05 | .15 | Scanned Images |
| 2/11/05 | 4.50 | Scanned Images |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 2/11/05 | .90 | Scanned Images |
| 2/11/05 | 8.06 | Fed Exp to:D CARICKHOFF,WILMINGTON,DE from:KIRKLAND &ELLIS |
| 2/11/05 | 13.12 | Fed Exp to:Interlibrary Loan,SAN FRANCISCO,CA from:KRISTI MCLANE |
| 2/12/05 | .50 | Standard Copies |
| 2/12/05 | .50 | Standard Copies |
| 2/12/05 | 2.00 | Standard Copies |
| 2/12/05 | 10.20 | Standard Copies |
| 2/12/05 | 21.23 | Andrea Johnson, Overtime Meal- Attorney, Chicago, IL, 02/12/05, (Overtime Meals) |
| 2/14/05 | .56 | Telephone call to:  VANCOUVER,BC 604-891-7745 |
| 2/14/05 | 10.18 | Telephone call to:  COLUMBIA,MD 410-531-4170 |
| 2/14/05 | 2.29 | Telephone call to:  PHLADELPHA,PA 610-520-0160 |
| 2/14/05 | 33.58 | GENESYS CONFERENCING, INC. - Telephone - 01/18/05 Conference call |
| 2/14/05 | 8.22 | GENESYS CONFERENCING, INC. - Telephone - 01/18/05 Conference call |
| 2/14/05 | 24.65 | GENESYS CONFERENCING, INC. - Telephone - 01/28/05 Conference call |
| 2/14/05 | 19.37 | GENESYS CONFERENCING, INC. - Telephone, Conference call, R Schulman, 1/28/05 |
| 2/14/05 | 10.18 | GENESYS CONFERENCING, INC. - Telephone, Conference call, J Baer, 1/25/05 |
| 2/14/05 | 19.70 | GENESYS CONFERENCING, INC. - Telephone, Conference call, S Blatnick, 2/04/05 |
| 2/14/05 | 153.84 | GENESYS CONFERENCING, INC. - Telephone, Conference calls, J Friedland, 1/15/05 to 2/14/05 |
| 2/14/05 | .75 | Fax page charge to 410-347-9412 |
| 2/14/05 | 1.20 | Standard Copies |
| 2/14/05 | .10 | Standard Copies |
| 2/14/05 | .20 | Standard Copies |
| 2/14/05 | .20 | Standard Copies |
| 2/14/05 | .30 | Standard Copies |
| 2/14/05 | 4.80 | Standard Copies |
| 2/14/05 | 1.30 | Standard Copies |
| 2/14/05 | 7.30 | Standard Copies |
| 2/14/05 | .70 | Standard Copies |
| 2/14/05 | .10 | Standard Copies |
| 2/14/05 | 1.80 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/14/05 | .50 | Standard Copies |
| 2/14/05 | 1.20 | Standard Copies |
| 2/14/05 | 1.00 | Standard Copies |
| 2/14/05 | 1.40 | Standard Copies |
| 2/14/05 | .70 | Standard Copies |
| 2/14/05 | .70 | Standard Copies |
| 2/14/05 | .30 | Standard Copies |
| 2/14/05 | 1.80 | Standard Copies |
| 2/14/05 | 3.70 | Standard Copies |
| 2/14/05 | 6.20 | Standard Copies |
| 2/14/05 | .60 | Standard Copies |
| 2/14/05 | 1.10 | Standard Copies |
| 2/14/05 | .60 | Standard Copies |
| 2/14/05 | 1.10 | Standard Copies |
| 2/14/05 | .80 | Standard Copies |
| 2/14/05 | .60 | Standard Copies |
| 2/14/05 | .80 | Standard Copies |
| 2/14/05 | .40 | Standard Copies |
| 2/14/05 | .30 | Standard Copies |
| 2/14/05 | 2.30 | Standard Copies |
| 2/14/05 | .20 | Standard Copies |
| 2/14/05 | 3.60 | Standard Copies |
| 2/14/05 | 4.80 | Standard Copies |
| 2/14/05 | .10 | Standard Copies |
| 2/14/05 | 2.25 | Scanned Images |
| 2/14/05 | 1.20 | Scanned Images |
| 2/14/05 | 1.95 | Scanned Images |
| 2/14/05 | 1.20 | Scanned Images |
| 2/14/05 | 1.80 | Scanned Images |
| 2/14/05 | 6.75 | Scanned Images |
| 2/14/05 | 1.50 | Scanned Images |
| 2/14/05 | 21.90 | Scanned Images |
| 2/14/05 | .45 | Scanned Images |
| 2/14/05 | 1.35 | Scanned Images |
| 2/14/05 | 2.10 | Scanned Images |
| 2/14/05 | 3.00 | Scanned Images |
| 2/14/05 | 1.20 | Scanned Images |
| 2/14/05 | 3.75 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/14/05 | 5.85 | Scanned Images |
| 2/14/05 | 7.95 | Scanned Images |
| 2/14/05 | .45 | Scanned Images |
| 2/14/05 | 16.00 | Andrea Johnson, cabfare, Chicago, IL, 02/14/05, (Overtime transportation) |
| 2/14/05 | 15.00 | Samuel Blatnick, cabfare, Chicago, IL, 02/14/05, (Overtime Transportation) |
| 2/14/05 | 58.33 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 02/14/05, (Overtime meals), Dinner for 2 |
| 2/14/05 | 37.79 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 02/14/05, (Overtime Meals) |
| 2/14/05 | 88.88 | Malayter, S - Revisions |
| 2/14/05 | 35.85 | Deanna M Elbaor - Revisions. |
| 2/15/05 | 1.04 | Telephone call to: NEWYORKCTY,NY 212-269-4900 |
| 2/15/05 | 2.22 | Telephone call to: VANCOUVER,BC 604-891-7745 |
| 2/15/05 | 1.45 | Telephone call to: COLUMBIA,MD 410-531-4212 |
| 2/15/05 | 1.04 | Telephone call to: RVRSD CNTY,CA 909-973-5542 |
| 2/15/05 | 1.04 | Telephone call to: COLUMBIA,MD 410-531-4222 |
| 2/15/05 | .62 | Telephone call to: E CENTRAL,FL 561-362-1533 |
| 2/15/05 | 2.00 | Telephone call to: SEATTLE,WA 206-553-2937 |
| 2/15/05 | 2.25 | Fax page charge to 206-553-4767 |
| 2/15/05 | 1.20 | Standard Copies |
| 2/15/05 | 3.00 | Standard Copies |
| 2/15/05 | .50 | Standard Copies |
| 2/15/05 | .30 | Standard Copies |
| 2/15/05 | 1.20 | Standard Copies |
| 2/15/05 | .50 | Standard Copies |
| 2/15/05 | 3.00 | Standard Copies |
| 2/15/05 | .10 | Standard Copies |
| 2/15/05 | 10.10 | Standard Copies |
| 2/15/05 | .10 | Standard Copies |
| 2/15/05 | 2.10 | Standard Copies |
| 2/15/05 | 4.80 | Standard Copies |
| 2/15/05 | 2.00 | Standard Copies |
| 2/15/05 | 18.40 | Standard Copies |
| 2/15/05 | .20 | Standard Copies |
| 2/15/05 | .40 | Standard Copies |
| 2/15/05 | 2.70 | Standard Copies |
| 2/15/05 | .30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/15/05 | .20 | Standard Copies |
| 2/15/05 | .10 | Standard Copies |
| 2/15/05 | 9.10 | Standard Copies |
| 2/15/05 | .30 | Standard Copies |
| 2/15/05 | 9.60 | Standard Copies |
| 2/15/05 | .20 | Standard Copies |
| 2/15/05 | .60 | Standard Copies |
| 2/15/05 | .50 | Standard Copies |
| 2/15/05 | 1.40 | Standard Copies |
| 2/15/05 | 1.20 | Standard Copies |
| 2/15/05 | 1.00 | Standard Copies |
| 2/15/05 | .30 | Standard Copies |
| 2/15/05 | 2.80 | Standard Copies |
| 2/15/05 | .70 | Standard Copies |
| 2/15/05 | .80 | Standard Copies |
| 2/15/05 | 1.80 | Standard Copies |
| 2/15/05 | .10 | Standard Copies |
| 2/15/05 | .20 | Standard Copies |
| 2/15/05 | .30 | Standard Copies |
| 2/15/05 | 2.90 | Standard Copies |
| 2/15/05 | 10.40 | Standard Copies |
| 2/15/05 | .40 | Standard Copies |
| 2/15/05 | .40 | Standard Copies |
| 2/15/05 | .50 | Standard Copies |
| 2/15/05 | .50 | Standard Copies |
| 2/15/05 | 2.00 | Standard Copies |
| 2/15/05 | .20 | Standard Copies |
| 2/15/05 | .20 | Standard Copies |
| 2/15/05 | .20 | Standard Copies |
| 2/15/05 | .10 | Standard Copies |
| 2/15/05 | .90 | Standard Copies |
| 2/15/05 | .90 | Standard Copies |
| 2/15/05 | 2.80 | Standard Copies |
| 2/15/05 | .90 | Standard Copies |
| 2/15/05 | 1.20 | Standard Copies |
| 2/15/05 | 6.00 | Standard Copies |
| 2/15/05 | .90 | Standard Copies |
| 2/15/05 | 4.00 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/15/05 | .10 | Standard Copies |
| 2/15/05 | 1.50 | Standard Copies |
| 2/15/05 | .30 | Standard Copies |
| 2/15/05 | .20 | Standard Copies |
| 2/15/05 | 1.50 | Standard Copies |
| 2/15/05 | 1.50 | Standard Copies |
| 2/15/05 | 1.50 | Standard Copies |
| 2/15/05 | .60 | Standard Copies |
| 2/15/05 | .60 | Standard Copies |
| 2/15/05 | .60 | Standard Copies |
| 2/15/05 | .60 | Standard Copies |
| 2/15/05 | .60 | Standard Copies |
| 2/15/05 | .60 | Standard Copies |
| 2/15/05 | .40 | Standard Copies |
| 2/15/05 | .30 | Standard Copies |
| 2/15/05 | .30 | Standard Copies |
| 2/15/05 | .20 | Standard Copies |
| 2/15/05 | .20 | Standard Copies |
| 2/15/05 | .50 | Standard Copies |
| 2/15/05 | .50 | Standard Copies |
| 2/15/05 | .50 | Standard Copies |
| 2/15/05 | .40 | Standard Copies |
| 2/15/05 | 1.20 | Standard Copies |
| 2/15/05 | .80 | Standard Copies |
| 2/15/05 | 1.20 | Standard Copies |
| 2/15/05 | 2.00 | Standard Copies |
| 2/15/05 | .80 | Standard Copies |
| 2/15/05 | 2.30 | Standard Copies |
| 2/15/05 | 1.90 | Standard Copies |
| 2/15/05 | 1.00 | Standard Copies |
| 2/15/05 | .60 | Standard Copies |
| 2/15/05 | .80 | Standard Copies |
| 2/15/05 | 2.40 | Standard Copies |
| 2/15/05 | .70 | Standard Copies |
| 2/15/05 | .50 | Standard Copies |
| 2/15/05 | 1.80 | Standard Copies |
| 2/15/05 | .90 | Standard Copies |
| 2/15/05 | .10 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 2/15/05 | .80 | Standard Copies |
| 2/15/05 | .60 | Standard Copies |
| 2/15/05 | 1.40 | Standard Copies |
| 2/15/05 | .90 | Standard Copies |
| 2/15/05 | .30 | Standard Copies |
| 2/15/05 | 19.00 | Standard Copies |
| 2/15/05 | 4.50 | Color Copies |
| 2/15/05 | 1.50 | Color Copies |
| 2/15/05 | 1.50 | Color Copies |
| 2/15/05 | 1.50 | Color Copies |
| 2/15/05 | 1.50 | Color Copies |
| 2/15/05 | .45 | Scanned Images |
| 2/15/05 | .90 | Scanned Images |
| 2/15/05 | 3.00 | Scanned Images |
| 2/15/05 | .90 | Scanned Images |
| 2/15/05 | 1.65 | Scanned Images |
| 2/15/05 | 1.65 | Scanned Images |
| 2/15/05 | .45 | Scanned Images |
| 2/15/05 | .90 | Scanned Images |
| 2/15/05 | 3.60 | Scanned Images |
| 2/15/05 | 3.90 | Scanned Images |
| 2/15/05 | 7.69 | Fed Exp to:Richard Senftleben,BOCA RATON,FL from:TYLER MACE |
| 2/15/05 | 67.62 | JACQUELINE KASHMER, C.S.R. - Court Reporter Fee/Deposition, Hearing transcript of proceedings 12/20/04 |
| 2/15/05 | 15.00 | Samuel Blatnick, cabfare, Chicago, IL, 02/15/05, (Overtime Transportation) |
| 2/15/05 | 13.82 | RED TOP CAB COMPANY - Overtime Transportation 02/07/05 |
| 2/15/05 | 46.58 | RED TOP CAB COMPANY - Overtime Transportation 02/07/05 |
| 2/15/05 | 59.27 | Joseph Nacca, Overtime Meal-Attorney, Chicago, IL 02/15/05, (Overtime Meals), Dinner for 2 |
| 2/15/05 | 38.06 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 02/15/05, (Overtime Meals) |
| 2/15/05 | 35.85 | Deanna M Elbaor - Revisions. |
| 2/16/05 | 11.40 | Telephone call to:  MIAMI,FL 305-375-6156 |
| 2/16/05 | 1.40 | Telephone call to:  MIAMI,FL 305-215-1141 |
| 2/16/05 | 1.40 | Standard Copies |
| 2/16/05 | 1.00 | Standard Copies |
| 2/16/05 | .10 | Standard Copies |

B-36

| Date | Amount | Description |
|------|-------:|-------------|
| 2/16/05 | .70 | Standard Copies |
| 2/16/05 | .10 | Standard Copies |
| 2/16/05 | 2.30 | Standard Copies |
| 2/16/05 | 1.30 | Standard Copies |
| 2/16/05 | .60 | Standard Copies |
| 2/16/05 | .40 | Standard Copies |
| 2/16/05 | .10 | Standard Copies |
| 2/16/05 | .10 | Standard Copies |
| 2/16/05 | .60 | Standard Copies |
| 2/16/05 | .10 | Standard Copies |
| 2/16/05 | .30 | Standard Copies |
| 2/16/05 | .30 | Standard Copies |
| 2/16/05 | .50 | Standard Copies |
| 2/16/05 | .20 | Standard Copies |
| 2/16/05 | .10 | Standard Copies |
| 2/16/05 | .40 | Standard Copies |
| 2/16/05 | 1.20 | Standard Copies |
| 2/16/05 | 1.20 | Standard Copies |
| 2/16/05 | .50 | Standard Copies |
| 2/16/05 | .20 | Standard Copies |
| 2/16/05 | .40 | Standard Copies |
| 2/16/05 | .50 | Standard Copies |
| 2/16/05 | .60 | Standard Copies |
| 2/16/05 | .30 | Standard Copies |
| 2/16/05 | .40 | Standard Copies |
| 2/16/05 | 1.10 | Standard Copies |
| 2/16/05 | .50 | Standard Copies |
| 2/16/05 | 5.10 | Standard Copies |
| 2/16/05 | 1.20 | Standard Copies |
| 2/16/05 | 1.40 | Standard Copies |
| 2/16/05 | .20 | Standard Copies |
| 2/16/05 | .10 | Standard Copies |
| 2/16/05 | .20 | Standard Copies |
| 2/16/05 | .10 | Standard Copies |
| 2/16/05 | .10 | Standard Copies |
| 2/16/05 | .30 | Standard Copies |
| 2/16/05 | .10 | Standard Copies |
| 2/16/05 | .60 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/16/05 | .40 | Standard Copies |
| 2/16/05 | .90 | Standard Copies |
| 2/16/05 | 6.30 | Standard Copies |
| 2/16/05 | .60 | Standard Copies |
| 2/16/05 | .40 | Standard Copies |
| 2/16/05 | 6.30 | Standard Copies |
| 2/16/05 | .90 | Standard Copies |
| 2/16/05 | .60 | Standard Copies |
| 2/16/05 | .30 | Standard Copies |
| 2/16/05 | .90 | Standard Copies |
| 2/16/05 | 1.10 | Standard Copies |
| 2/16/05 | .10 | Standard Copies |
| 2/16/05 | 5.10 | Standard Copies |
| 2/16/05 | .60 | Standard Copies |
| 2/16/05 | 1.00 | Standard Copies |
| 2/16/05 | .90 | Standard Copies |
| 2/16/05 | .90 | Standard Copies |
| 2/16/05 | 1.40 | Standard Copies |
| 2/16/05 | .60 | Standard Copies |
| 2/16/05 | .60 | Standard Copies |
| 2/16/05 | .20 | Standard Copies |
| 2/16/05 | .30 | Standard Copies |
| 2/16/05 | .80 | Standard Copies |
| 2/16/05 | .40 | Standard Copies |
| 2/16/05 | .20 | Standard Copies |
| 2/16/05 | .20 | Standard Copies |
| 2/16/05 | 6.10 | Standard Copies |
| 2/16/05 | 7.50 | Standard Copies |
| 2/16/05 | 5.30 | Standard Copies |
| 2/16/05 | 5.90 | Standard Copies |
| 2/16/05 | 2.30 | Standard Copies |
| 2/16/05 | .30 | Standard Copies |
| 2/16/05 | 2.10 | Standard Copies |
| 2/16/05 | 21.50 | Standard Copies |
| 2/16/05 | 9.20 | Standard Copies |
| 2/16/05 | 1.10 | Standard Copies |
| 2/16/05 | .60 | Standard Copies |
| 2/16/05 | .50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/16/05 | 3.00 | Standard Copies |
| 2/16/05 | .10 | Standard Copies |
| 2/16/05 | 4.60 | Standard Copies |
| 2/16/05 | 10.60 | Standard Copies |
| 2/16/05 | .10 | Standard Copies |
| 2/16/05 | 21.50 | Standard Copies |
| 2/16/05 | 7.70 | Standard Copies |
| 2/16/05 | 11.30 | Standard Copies |
| 2/16/05 | 1.30 | Standard Copies |
| 2/16/05 | 16.10 | Standard Copies |
| 2/16/05 | 1.10 | Standard Copies |
| 2/16/05 | 1.00 | Standard Copies |
| 2/16/05 | 1.30 | Standard Copies |
| 2/16/05 | .30 | Standard Copies |
| 2/16/05 | 12.90 | Standard Copies |
| 2/16/05 | 1.30 | Standard Copies |
| 2/16/05 | 2.00 | Standard Copies |
| 2/16/05 | .60 | Standard Copies |
| 2/16/05 | .90 | Standard Copies |
| 2/16/05 | 2.80 | Standard Copies |
| 2/16/05 | 8.00 | Standard Copies |
| 2/16/05 | 6.20 | Standard Copies |
| 2/16/05 | 1.20 | Standard Copies |
| 2/16/05 | 1.10 | Standard Copies |
| 2/16/05 | .40 | Standard Copies |
| 2/16/05 | .50 | Standard Copies |
| 2/16/05 | 1.00 | Standard Copies |
| 2/16/05 | .30 | Standard Copies |
| 2/16/05 | 3.00 | Scanned Images |
| 2/16/05 | .30 | Scanned Images |
| 2/16/05 | .15 | Scanned Images |
| 2/16/05 | .75 | Scanned Images |
| 2/16/05 | 3.90 | Scanned Images |
| 2/16/05 | .90 | Scanned Images |
| 2/16/05 | 10.23 | Fed Exp to:Dale Cockrell,KALISPELL,MT from:Terrell Stansbury |
| 2/16/05 | 16.00 | Andrea Johnson, cabfare, Chicago, IL, 02/16/05, (Overtime transportation) |
| 2/16/05 | 12.00 | Overtime Meals    Audrey P Johnson |

| Date | Amount | Description |
|------|--------|-------------|
| 2/16/05 | 31.28 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 02/16/05, (Overtime Meals) |
| 2/16/05 | 134.43 | Patricia C Myers - NT and 50 state analysis charts |
| 2/16/05 | 116.51 | Audrey P Johnson - secretarial overtime |
| 2/17/05 | .80 | Telephone call to:  WILMETTE,IL 847-256-6695 |
| 2/17/05 | 7.20 | Telephone call to:  NEWYORKCTY,NY 212-806-5544 |
| 2/17/05 | 6.00 | Standard Copies |
| 2/17/05 | 25.40 | Standard Copies |
| 2/17/05 | 13.10 | Standard Copies |
| 2/17/05 | 129.80 | Standard Copies |
| 2/17/05 | 25.20 | Standard Copies |
| 2/17/05 | 8.50 | Standard Copies |
| 2/17/05 | .10 | Standard Copies |
| 2/17/05 | 4.70 | Standard Copies |
| 2/17/05 | 1.60 | Standard Copies |
| 2/17/05 | 6.00 | Standard Copies |
| 2/17/05 | 6.30 | Standard Copies |
| 2/17/05 | .20 | Standard Copies |
| 2/17/05 | 5.50 | Standard Copies |
| 2/17/05 | 2.20 | Standard Copies |
| 2/17/05 | .60 | Standard Copies |
| 2/17/05 | 1.70 | Standard Copies |
| 2/17/05 | 3.00 | Standard Copies |
| 2/17/05 | 3.00 | Standard Copies |
| 2/17/05 | 2.00 | Standard Copies |
| 2/17/05 | 1.60 | Standard Copies |
| 2/17/05 | .50 | Standard Copies |
| 2/17/05 | .60 | Standard Copies |
| 2/17/05 | 2.30 | Standard Copies |
| 2/17/05 | .10 | Standard Copies |
| 2/17/05 | 5.30 | Standard Copies |
| 2/17/05 | 5.60 | Standard Copies |
| 2/17/05 | 3.90 | Standard Copies |
| 2/17/05 | .10 | Standard Copies |
| 2/17/05 | .10 | Standard Copies |
| 2/17/05 | .10 | Standard Copies |
| 2/17/05 | .60 | Standard Copies |
| 2/17/05 | 6.00 | Standard Copies |
| 2/17/05 | 8.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/17/05 | .60 | Standard Copies |
| 2/17/05 | .10 | Standard Copies |
| 2/17/05 | .10 | Standard Copies |
| 2/17/05 | .50 | Standard Copies |
| 2/17/05 | .10 | Standard Copies |
| 2/17/05 | .10 | Standard Copies |
| 2/17/05 | .20 | Standard Copies |
| 2/17/05 | .10 | Standard Copies |
| 2/17/05 | .10 | Standard Copies |
| 2/17/05 | 1.70 | Standard Copies |
| 2/17/05 | 1.70 | Standard Copies |
| 2/17/05 | .80 | Standard Copies |
| 2/17/05 | 1.70 | Standard Copies |
| 2/17/05 | .30 | Standard Copies |
| 2/17/05 | .30 | Standard Copies |
| 2/17/05 | .40 | Standard Copies |
| 2/17/05 | .80 | Standard Copies |
| 2/17/05 | .80 | Standard Copies |
| 2/17/05 | 1.00 | Standard Copies |
| 2/17/05 | .10 | Standard Copies |
| 2/17/05 | 1.40 | Standard Copies |
| 2/17/05 | 1.20 | Standard Copies |
| 2/17/05 | 1.00 | Standard Copies |
| 2/17/05 | 5.10 | Standard Copies |
| 2/17/05 | 1.60 | Standard Copies |
| 2/17/05 | 1.10 | Standard Copies |
| 2/17/05 | 2.30 | Standard Copies |
| 2/17/05 | .80 | Standard Copies |
| 2/17/05 | .70 | Standard Copies |
| 2/17/05 | 1.60 | Standard Copies |
| 2/17/05 | .90 | Standard Copies |
| 2/17/05 | 1.00 | Standard Copies |
| 2/17/05 | 1.00 | Standard Copies |
| 2/17/05 | .50 | Standard Copies |
| 2/17/05 | .50 | Standard Copies |
| 2/17/05 | .40 | Standard Copies |
| 2/17/05 | .10 | Standard Copies |
| 2/17/05 | .10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/17/05 | .20 | Standard Copies |
| 2/17/05 | 1.20 | Standard Copies |
| 2/17/05 | 1.00 | Standard Copies |
| 2/17/05 | .50 | Standard Copies |
| 2/17/05 | 9.60 | Standard Copies |
| 2/17/05 | 2.80 | Standard Copies |
| 2/17/05 | .80 | Standard Copies |
| 2/17/05 | 1.20 | Scanned Images |
| 2/17/05 | 6.90 | Scanned Images |
| 2/17/05 | 13.20 | Scanned Images |
| 2/17/05 | 29.65 | Comet Messenger Services to:  BAER/RESD |
| 2/17/05 | 33.56 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 02/17/05, (Overtime Meals) |
| 2/17/05 | 35.85 | Patricia C Myers - Revise State Charts |
| 2/17/05 | 44.81 | Audrey P Johnson - secretarial overtime |
| 2/18/05 | .60 | Telephone call to:  WILMINGTON,DE 302-573-6491 |
| 2/18/05 | 2.20 | Telephone call to:  MISSOULA,MT 406-523-2558 |
| 2/18/05 | .80 | Telephone call to:  MISSOULA,MT 406-543-0789 |
| 2/18/05 | 2.20 | Telephone call to:  BEVERLYHLS,CA 310-271-2479 |
| 2/18/05 | .75 | Fax page charge to 212-806-6006 |
| 2/18/05 | .75 | Fax page charge to 212-715-8000 |
| 2/18/05 | .75 | Fax page charge to 305-374-7593 |
| 2/18/05 | .75 | Fax page charge to 212-644-6755 |
| 2/18/05 | 5.60 | Standard Copies |
| 2/18/05 | .50 | Standard Copies |
| 2/18/05 | 4.00 | Standard Copies |
| 2/18/05 | .50 | Standard Copies |
| 2/18/05 | .30 | Standard Copies |
| 2/18/05 | 3.70 | Standard Copies |
| 2/18/05 | .50 | Standard Copies |
| 2/18/05 | .70 | Standard Copies |
| 2/18/05 | .30 | Standard Copies |
| 2/18/05 | 11.50 | Standard Copies |
| 2/18/05 | 5.60 | Standard Copies |
| 2/18/05 | .30 | Standard Copies |
| 2/18/05 | 5.60 | Standard Copies |
| 2/18/05 | .20 | Standard Copies |
| 2/18/05 | .20 | Standard Copies |
| 2/18/05 | .20 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 2/18/05 | .20 | Standard Copies |
| 2/18/05 | .20 | Standard Copies |
| 2/18/05 | .10 | Standard Copies |
| 2/18/05 | 1.20 | Standard Copies |
| 2/18/05 | 6.70 | Standard Copies |
| 2/18/05 | .90 | Standard Copies |
| 2/18/05 | 1.60 | Standard Copies |
| 2/18/05 | .80 | Standard Copies |
| 2/18/05 | .50 | Standard Copies |
| 2/18/05 | 2.80 | Standard Copies |
| 2/18/05 | 1.60 | Standard Copies |
| 2/18/05 | .80 | Standard Copies |
| 2/18/05 | 1.90 | Standard Copies |
| 2/18/05 | .80 | Standard Copies |
| 2/18/05 | .90 | Standard Copies |
| 2/18/05 | 2.10 | Standard Copies |
| 2/18/05 | .90 | Standard Copies |
| 2/18/05 | 2.80 | Standard Copies |
| 2/18/05 | .60 | Standard Copies |
| 2/18/05 | 1.60 | Standard Copies |
| 2/18/05 | 1.60 | Standard Copies |
| 2/18/05 | .10 | Standard Copies |
| 2/18/05 | 1.80 | Standard Copies |
| 2/18/05 | .30 | Standard Copies |
| 2/18/05 | 1.60 | Standard Copies |
| 2/18/05 | 1.60 | Standard Copies |
| 2/18/05 | .10 | Standard Copies |
| 2/18/05 | 2.40 | Standard Copies |
| 2/18/05 | .60 | Standard Copies |
| 2/18/05 | 1.40 | Standard Copies |
| 2/18/05 | .20 | Standard Copies |
| 2/18/05 | .20 | Standard Copies |
| 2/18/05 | 1.50 | Standard Copies |
| 2/18/05 | 1.40 | Standard Copies |
| 2/18/05 | .30 | Standard Copies |
| 2/18/05 | .30 | Standard Copies |
| 2/18/05 | .30 | Standard Copies |
| 2/18/05 | 1.10 | Standard Copies |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 2/18/05 | 2.10 | Standard Copies |
| 2/18/05 | 1.10 | Standard Copies |
| 2/18/05 | 44.80 | Standard Copies |
| 2/18/05 | 25.50 | Standard Copies |
| 2/18/05 | .80 | Standard Copies |
| 2/18/05 | .90 | Standard Copies |
| 2/18/05 | .80 | Standard Copies |
| 2/18/05 | .80 | Standard Copies |
| 2/18/05 | .45 | Scanned Images |
| 2/18/05 | .30 | Scanned Images |
| 2/18/05 | 1.05 | Scanned Images |
| 2/18/05 | 1.05 | Scanned Images |
| 2/18/05 | 1.20 | Scanned Images |
| 2/18/05 | 1.50 | Scanned Images |
| 2/18/05 | .45 | Scanned Images |
| 2/18/05 | 1.05 | Scanned Images |
| 2/18/05 | .75 | Scanned Images |
| 2/18/05 | 2.10 | Scanned Images |
| 2/18/05 | 1.35 | Scanned Images |
| 2/18/05 | 8.55 | Scanned Images |
| 2/18/05 | 22.20 | Scanned Images |
| 2/18/05 | 22.35 | Scanned Images |
| 2/18/05 | 4.05 | Scanned Images |
| 2/18/05 | 33.38 | Fed Exp to:Andrea Johnson,FORT LAUDERDALE,FL from:Elizabeth Arundel |
| 2/18/05 | 12.31 | Fed Exp to:J FITZGERALD,PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 2/18/05 | 12.04 | Fed Exp to:D CARICKHOFF,WILMINGTON,DE from:KIRKLAND &ELLIS |
| 2/18/05 | 16.00 | Andrea Johnson, cabfare, Chicago, IL, 02/18/05, (Overtime transportation) |
| 2/18/05 | 20.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 02/18/05, (Overtime meals) |
| 2/18/05 | 35.85 | Patricia C Myers - Revisions |
| 2/18/05 | 62.73 | Audrey P Johnson - secretarial overtime |
| 2/19/05 | 9.20 | VIRTUALDOCKET.COM - Computer Database Research, virtual docket, downloading documents |
| 2/21/05 | 9.90 | Standard Copies |
| 2/21/05 | 2.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/21/05 | 4.20 | Standard Copies |
| 2/21/05 | .20 | Standard Copies |
| 2/21/05 | 7.70 | Standard Copies |
| 2/21/05 | .40 | Standard Copies |
| 2/21/05 | .20 | Standard Copies |
| 2/21/05 | 1.00 | Standard Copies |
| 2/21/05 | .80 | Standard Copies |
| 2/21/05 | .80 | Standard Copies |
| 2/21/05 | 2.60 | Standard Copies |
| 2/21/05 | .90 | Standard Copies |
| 2/21/05 | .70 | Standard Copies |
| 2/21/05 | 2.20 | Standard Copies |
| 2/21/05 | .60 | Standard Copies |
| 2/21/05 | .50 | Standard Copies |
| 2/21/05 | 1.30 | Standard Copies |
| 2/21/05 | 1.00 | Standard Copies |
| 2/21/05 | .50 | Standard Copies |
| 2/21/05 | 1.00 | Standard Copies |
| 2/21/05 | .40 | Standard Copies |
| 2/21/05 | 1.00 | Standard Copies |
| 2/21/05 | 1.00 | Standard Copies |
| 2/21/05 | .90 | Standard Copies |
| 2/21/05 | 1.70 | Standard Copies |
| 2/21/05 | 1.80 | Standard Copies |
| 2/21/05 | .10 | Standard Copies |
| 2/21/05 | .10 | Standard Copies |
| 2/21/05 | 2.90 | Standard Copies |
| 2/21/05 | 6.20 | Standard Copies |
| 2/21/05 | 6.20 | Standard Copies |
| 2/21/05 | 8.40 | Standard Copies |
| 2/21/05 | 10.70 | Standard Copies |
| 2/21/05 | 3.30 | Standard Copies |
| 2/21/05 | 4.40 | Standard Copies |
| 2/21/05 | 3.00 | Standard Copies |
| 2/21/05 | 136.60 | Standard Copies |
| 2/21/05 | 10.50 | Standard Copies |
| 2/21/05 | 1.20 | Standard Copies |
| 2/21/05 | 1.30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/21/05 | 1.10 | Standard Copies |
| 2/21/05 | 1.70 | Standard Copies |
| 2/21/05 | .40 | Standard Copies |
| 2/21/05 | 2.80 | Standard Copies |
| 2/21/05 | 1.10 | Standard Copies |
| 2/21/05 | 2.20 | Standard Copies |
| 2/21/05 | .60 | Standard Copies |
| 2/21/05 | 35.20 | Standard Copies |
| 2/21/05 | 30.20 | Standard Copies |
| 2/21/05 | 18.80 | Standard Copies |
| 2/21/05 | 5.90 | Standard Copies |
| 2/21/05 | 6.80 | Standard Copies |
| 2/21/05 | 37.80 | Scanned Images |
| 2/21/05 | .30 | Scanned Images |
| 2/21/05 | .60 | Scanned Images |
| 2/21/05 | .15 | Scanned Images |
| 2/21/05 | .90 | Scanned Images |
| 2/21/05 | 15.00 | Samuel Blatnick, cabfare, Chicago, IL, 02/21/05, (Overtime Transportation) |
| 2/21/05 | 12.00 | Overtime Meals    Cynthia Clark |
| 2/21/05 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 02/21/05, (Overtime Meals) |
| 2/21/05 | 20.00 | Jonathan Friedland, Overtime Meal-Attorney, Chicago, IL, 02/21/05, (Overtime Meals), Dinner |
| 2/21/05 | 35.85 | Deanna M Elbaor - Revisions. |
| 2/21/05 | 107.55 | Cynthia Clark - Revise document; print e-mails |
| 2/22/05 | .75 | William Jacobson, Telephone While Traveling, 02/22/05, (Meeting) |
| 2/22/05 | .80 | Telephone call to:  E CENTRAL,FL 561-362-1533 |
| 2/22/05 | 3.80 | Telephone call to:  CHICAGO,IL 224-436-5142 |
| 2/22/05 | .60 | Telephone call to:  SEATTLE,WA 206-553-2937 |
| 2/22/05 | 1.60 | Standard Copies |
| 2/22/05 | .80 | Standard Copies |
| 2/22/05 | .20 | Standard Copies |
| 2/22/05 | 2.60 | Standard Copies |
| 2/22/05 | .10 | Standard Copies |
| 2/22/05 | .50 | Standard Copies |
| 2/22/05 | .20 | Standard Copies |
| 2/22/05 | .10 | Standard Copies |
| 2/22/05 | .10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/22/05 | .90 | Standard Copies |
| 2/22/05 | 2.40 | Standard Copies |
| 2/22/05 | .20 | Standard Copies |
| 2/22/05 | .40 | Standard Copies |
| 2/22/05 | .10 | Standard Copies |
| 2/22/05 | .30 | Standard Copies |
| 2/22/05 | .10 | Standard Copies |
| 2/22/05 | .30 | Standard Copies |
| 2/22/05 | .30 | Standard Copies |
| 2/22/05 | .10 | Standard Copies |
| 2/22/05 | .20 | Standard Copies |
| 2/22/05 | .10 | Standard Copies |
| 2/22/05 | .60 | Standard Copies |
| 2/22/05 | .10 | Standard Copies |
| 2/22/05 | .20 | Standard Copies |
| 2/22/05 | .20 | Standard Copies |
| 2/22/05 | 1.00 | Standard Copies |
| 2/22/05 | 1.50 | Standard Copies |
| 2/22/05 | 1.10 | Standard Copies |
| 2/22/05 | .90 | Standard Copies |
| 2/22/05 | .30 | Standard Copies |
| 2/22/05 | .50 | Standard Copies |
| 2/22/05 | 2.00 | Standard Copies |
| 2/22/05 | 2.00 | Standard Copies |
| 2/22/05 | .20 | Standard Copies |
| 2/22/05 | 7.00 | Standard Copies |
| 2/22/05 | 3.40 | Standard Copies |
| 2/22/05 | 3.40 | Standard Copies |
| 2/22/05 | 3.60 | Standard Copies |
| 2/22/05 | 1.60 | Standard Copies |
| 2/22/05 | 7.00 | Standard Copies |
| 2/22/05 | .60 | Standard Copies |
| 2/22/05 | .10 | Standard Copies |
| 2/22/05 | .10 | Standard Copies |
| 2/22/05 | 1.50 | Standard Copies |
| 2/22/05 | .10 | Standard Copies |
| 2/22/05 | .70 | Standard Copies |
| 2/22/05 | .30 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 2/22/05 | 31.30 | Standard Copies |
| 2/22/05 | 63.50 | Standard Copies |
| 2/22/05 | 5.50 | Standard Copies |
| 2/22/05 | 13.10 | Standard Copies |
| 2/22/05 | 5.90 | Standard Copies |
| 2/22/05 | .10 | Standard Copies |
| 2/22/05 | 1.20 | Standard Copies |
| 2/22/05 | .30 | Standard Copies |
| 2/22/05 | .20 | Standard Copies |
| 2/22/05 | 3.60 | Standard Copies |
| 2/22/05 | 3.50 | Binding |
| 2/22/05 | .20 | Tabs/Indexes/Dividers |
| 2/22/05 | 2.40 | Scanned Images |
| 2/22/05 | 3.00 | Scanned Images |
| 2/22/05 | 30.32 | Fed Exp from:ANDREA JOHNSON,CHICAGO,IL to:ANDREA JOHNSON |
| 2/22/05 | 11.45 | Fed Exp to:GREENVILLE,SC from:Terrell Stansbury |
| 2/22/05 | 13.22 | Fed Exp to:SEATTLE,WA from:Terrell Stansbury |
| 2/22/05 | 11.45 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 2/22/05 | 6.72 | Fed Exp to:NEW YORK CITY,NY from:Terrell Stansbury |
| 2/22/05 | 13.22 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 2/22/05 | 11.45 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 2/22/05 | 9.07 | Lori Sinanyan, Working Group Meal/K&E Only, Los Angeles, CA, 02/22/05, (Overtime Meals) |
| 2/22/05 | 25.00 | Library Document Procurement - Mealey's Litigation Reports: Asbestos. |
| 2/22/05 | 16.00 | Overtime Transportation, S. Blatnick, 1/19/05 |
| 2/22/05 | 13.90 | Overtime Transportation, E. Arundel, 1/20/05 |
| 2/22/05 | 7.10 | Overtime Transportation, T. Wood, 1/18/05 |
| 2/22/05 | 14.10 | Overtime Transportation, S. Blatnick, 1/25/05 |
| 2/22/05 | 17.00 | Overtime Transportation, S. Blatnick, 1/10/05 |
| 2/22/05 | 13.00 | Janet Baer, Parking, Chicago, IL, 02/22/05, (Overtime Transportation) |
| 2/22/05 | 159.98 | Nelson, E - Revisions; gen sec |
| 2/23/05 | 4.60 | Standard Copies |
| 2/23/05 | .70 | Standard Copies |
| 2/23/05 | .70 | Standard Copies |
| 2/23/05 | .80 | Standard Copies |
| 2/23/05 | 1.00 | Standard Copies |
| 2/23/05 | .50 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/23/05 | .10 | Standard Copies |
| 2/23/05 | .10 | Standard Copies |
| 2/23/05 | .30 | Standard Copies |
| 2/23/05 | .20 | Standard Copies |
| 2/23/05 | .20 | Standard Copies |
| 2/23/05 | .20 | Standard Copies |
| 2/23/05 | .30 | Standard Copies |
| 2/23/05 | .30 | Standard Copies |
| 2/23/05 | .30 | Standard Copies |
| 2/23/05 | .20 | Standard Copies |
| 2/23/05 | .70 | Standard Copies |
| 2/23/05 | .70 | Standard Copies |
| 2/23/05 | .90 | Standard Copies |
| 2/23/05 | .40 | Standard Copies |
| 2/23/05 | .20 | Standard Copies |
| 2/23/05 | .10 | Standard Copies |
| 2/23/05 | .10 | Standard Copies |
| 2/23/05 | 2.10 | Standard Copies |
| 2/23/05 | 2.00 | Standard Copies |
| 2/23/05 | 10.80 | Standard Copies |
| 2/23/05 | 91.30 | Standard Copies |
| 2/23/05 | 23.50 | Standard Copies |
| 2/23/05 | 13.60 | Standard Copies |
| 2/23/05 | .20 | Standard Copies |
| 2/23/05 | 2.40 | Standard Copies |
| 2/23/05 | .30 | Standard Copies |
| 2/23/05 | .20 | Standard Copies |
| 2/23/05 | .10 | Standard Copies |
| 2/23/05 | .40 | Standard Copies |
| 2/23/05 | .20 | Standard Copies |
| 2/23/05 | .30 | Standard Copies |
| 2/23/05 | .40 | Standard Copies |
| 2/23/05 | .90 | Standard Copies |
| 2/23/05 | .10 | Standard Copies |
| 2/23/05 | 1.65 | Scanned Images |
| 2/23/05 | 2.55 | Scanned Images |
| 2/23/05 | 3.90 | Scanned Images |
| 2/23/05 | .45 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 2/23/05 | 12.00 | Overtime Meals    Audrey P Johnson |
| 2/23/05 | 53.33 | Harris, L - Revisions |
| 2/23/05 | 143.40 | Audrey P Johnson - secretarial overtime |
| 2/24/05 | 9.95 | Jonathan Friedland, Internet Access, 02/24/05, (Client Meeting) |
| 2/24/05 | 74.30 | Jonathan Friedland, Telephone While Traveling, 02/24/05, 02/24/05, (Client Meeting) |
| 2/24/05 | .60 | Telephone call to:  SPOKANE,WA 509-328-7700 |
| 2/24/05 | 1.00 | Telephone call to:  SEATTLE,WA 206-553-2937 |
| 2/24/05 | 2.25 | Fax page charge to 202-637-4781 |
| 2/24/05 | 1.50 | Fax page charge to 202-637-4781 |
| 2/24/05 | .20 | Standard Copies |
| 2/24/05 | .40 | Standard Copies |
| 2/24/05 | 4.20 | Standard Copies |
| 2/24/05 | .20 | Standard Copies |
| 2/24/05 | 5.50 | Standard Copies |
| 2/24/05 | 1.40 | Standard Copies |
| 2/24/05 | 1.00 | Standard Copies |
| 2/24/05 | .20 | Standard Copies |
| 2/24/05 | .20 | Standard Copies |
| 2/24/05 | .30 | Standard Copies |
| 2/24/05 | .30 | Standard Copies |
| 2/24/05 | .40 | Standard Copies |
| 2/24/05 | .40 | Standard Copies |
| 2/24/05 | .40 | Standard Copies |
| 2/24/05 | .10 | Standard Copies |
| 2/24/05 | 1.40 | Standard Copies |
| 2/24/05 | 2.70 | Standard Copies |
| 2/24/05 | .50 | Standard Copies |
| 2/24/05 | 1.00 | Standard Copies |
| 2/24/05 | .90 | Standard Copies |
| 2/24/05 | 2.10 | Standard Copies |
| 2/24/05 | .20 | Standard Copies |
| 2/24/05 | .90 | Standard Copies |
| 2/24/05 | .30 | Standard Copies |
| 2/24/05 | 2.10 | Standard Copies |
| 2/24/05 | 2.10 | Standard Copies |
| 2/24/05 | 2.10 | Standard Copies |
| 2/24/05 | 2.10 | Standard Copies |
| 2/24/05 | 1.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/24/05 | .20 | Standard Copies |
| 2/24/05 | .10 | Standard Copies |
| 2/24/05 | .30 | Standard Copies |
| 2/24/05 | .40 | Standard Copies |
| 2/24/05 | .30 | Standard Copies |
| 2/24/05 | .60 | Standard Copies |
| 2/24/05 | .20 | Standard Copies |
| 2/24/05 | .50 | Standard Copies |
| 2/24/05 | 31.10 | Standard Copies |
| 2/24/05 | .30 | Standard Copies |
| 2/24/05 | .10 | Standard Copies |
| 2/24/05 | .10 | Standard Copies |
| 2/24/05 | .20 | Standard Copies |
| 2/24/05 | .10 | Standard Copies |
| 2/24/05 | .20 | Standard Copies |
| 2/24/05 | .10 | Standard Copies |
| 2/24/05 | .10 | Standard Copies |
| 2/24/05 | .10 | Standard Copies |
| 2/24/05 | .10 | Standard Copies |
| 2/24/05 | .60 | Scanned Images |
| 2/24/05 | .45 | Scanned Images |
| 2/24/05 | .30 | Scanned Images |
| 2/24/05 | .90 | Scanned Images |
| 2/24/05 | 7.35 | Scanned Images |
| 2/24/05 | 2.40 | Scanned Images |
| 2/24/05 | .60 | Scanned Images |
| 2/24/05 | 7.69 | Fed Exp to:S SCUTEN,WILMINGTON,DE from:KIRKLAND &ELLIS |
| 2/24/05 | 9.14 | Fed Exp to:D.CARICKHOFF,WILMINGTON,DE from:KIRKLAND &ELLIS |
| 2/24/05 | 6.00 | Jonathan Friedland, cabfare, Washington, D.C., 02/24/05, (Client Meeting), cabs to and from dinner |
| 2/24/05 | 16.40 | Overtime Transportation, A. Johnson, 1/20/05 |
| 2/24/05 | 15.00 | Samuel Blatnick, cabfare, Chicago, IL, 02/24/05, (Overtime Transportation) |
| 2/24/05 | 38.06 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 02/24/05, (Overtime Meals) |
| 2/24/05 | 35.56 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 02/24/05, (Overtime Meals) |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/24/05 | 8.89 | Malayter, S - Send faxes |
| 2/24/05 | 35.85 | Deanna M Elbaor - Revisions. |
| 2/25/05 | 2.25 | Fax page charge to 202-879-5200 |
| 2/25/05 | 1.20 | Standard Copies |
| 2/25/05 | .10 | Standard Copies |
| 2/25/05 | .30 | Standard Copies |
| 2/25/05 | .50 | Standard Copies |
| 2/25/05 | .30 | Standard Copies |
| 2/25/05 | .30 | Standard Copies |
| 2/25/05 | 1.00 | Standard Copies |
| 2/25/05 | .10 | Standard Copies |
| 2/25/05 | .30 | Standard Copies |
| 2/25/05 | .50 | Standard Copies |
| 2/25/05 | .10 | Standard Copies |
| 2/25/05 | .50 | Standard Copies |
| 2/25/05 | 1.80 | Standard Copies |
| 2/25/05 | 3.70 | Standard Copies |
| 2/25/05 | .50 | Standard Copies |
| 2/25/05 | .10 | Standard Copies |
| 2/25/05 | .30 | Standard Copies |
| 2/25/05 | .20 | Standard Copies |
| 2/25/05 | .50 | Standard Copies |
| 2/25/05 | 4.40 | Standard Copies |
| 2/25/05 | 4.40 | Standard Copies |
| 2/25/05 | 71.60 | Standard Copies |
| 2/25/05 | 2.30 | Standard Copies |
| 2/25/05 | .10 | Standard Copies |
| 2/25/05 | 1.75 | Binding |
| 2/25/05 | 2.10 | Scanned Images |
| 2/25/05 | .45 | Scanned Images |
| 2/25/05 | .15 | Standard Copies NY |
| 2/25/05 | 12.69 | Fed Exp to:Adie Hammond,BOCA RATON,FL from:Elizabeth Arundel |
| 2/25/05 | 48.15 | Comet Messenger Services to:  FRIEDLAND RESIDENCE |
| 2/25/05 | 61.00 | Jonathan Friedland, cabfare, Chicago, IL, 02/25/05, (Client Meeting), cab home from airport |
| 2/25/05 | 10.00 | Jonathan Friedland, cabfare, Washington, D.C., 02/25/05, (Client Meeting), Cab to Office |
| 2/25/05 | 5.00 | John Donley, cabfare, Washington, DC, 02/25/05, (Client Meeting) |

| Date | Amount | Description |
|------|--------|-------------|
| 2/25/05 | 195.38 | HIGH NOON ALWAYS, INC. - Working Meals/K&E and Others LUNCH FOR 12 PEOPLE W/JANET BAER (CHICAGO K&E) |
| 2/27/05 | .10 | Standard Copies |
| 2/27/05 | 9.60 | Standard Copies |
| 2/27/05 | .40 | Standard Copies |
| 2/27/05 | 23.56 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 02/27/05, (Overtime Meals) |
| 2/27/05 | 17.78 | Rogers, D- Run redline; print documents; fax |
| 2/28/05 | 24.60 | Standard Copies |
| 2/28/05 | 7.40 | Standard Copies |
| 2/28/05 | 1.40 | Standard Copies |
| 2/28/05 | .90 | Standard Copies |
| 2/28/05 | 1.40 | Standard Copies |
| 2/28/05 | 7.70 | Standard Copies |
| 2/28/05 | 9.70 | Standard Copies |
| 2/28/05 | 7.00 | Standard Copies |
| 2/28/05 | 12.30 | Standard Copies |
| 2/28/05 | 5.90 | Standard Copies |
| 2/28/05 | .60 | Standard Copies |
| 2/28/05 | .20 | Standard Copies |
| 2/28/05 | 1.10 | Standard Copies |
| 2/28/05 | 11.60 | Standard Copies |
| 2/28/05 | .90 | Standard Copies |
| 2/28/05 | 1.40 | Standard Copies |
| 2/28/05 | 1.40 | Standard Copies |
| 2/28/05 | 1.40 | Standard Copies |
| 2/28/05 | .90 | Standard Copies |
| 2/28/05 | 2.40 | Standard Copies |
| 2/28/05 | 2.40 | Standard Copies |
| 2/28/05 | 8.40 | Standard Copies |
| 2/28/05 | .20 | Standard Copies |
| 2/28/05 | 2.10 | Standard Copies |
| 2/28/05 | 2.50 | Standard Copies |
| 2/28/05 | .30 | Standard Copies |
| 2/28/05 | .10 | Standard Copies |
| 2/28/05 | 4.20 | Standard Copies |
| 2/28/05 | .20 | Standard Copies |
| 2/28/05 | .20 | Standard Copies |
| 2/28/05 | 1.30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/28/05 | .20 | Standard Copies |
| 2/28/05 | .20 | Standard Copies |
| 2/28/05 | 48.30 | Standard Copies |
| 2/28/05 | .45 | Scanned Images |
| 2/28/05 | .15 | Scanned Images |
| 2/28/05 | .60 | Scanned Images |
| 2/28/05 | 1.05 | Scanned Images |
| 2/28/05 | .45 | Scanned Images |
| 2/28/05 | 232.75 | RIS LEGAL SERVICES INC d/b/a - Information Broker Doc/Svcs, Document Retrieval |
| 2/28/05 | 15.00 | Jonathan Friedland, Overtime Meal-Attorney, Chicago, IL, 02/28/05, (Overtime Meals), Dinner |
| 2/28/05 | 34.68 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 02/28/05, (Overtime Meals) |
| Total: | 26,841.15 | |

### Matter 57 – Montana Grand Jury Investigation – Expenses

| Service Description | Amount |
| --- | --- |
| Telephone | $8.20 |
| Standard Copies | $2,321.60 |
| Color Copies | $31.50 |
| Scanned Images | $366.60 |
| Overnight Delivery | $81.25 |
| Outside Messenger Services | $184.90 |
| Local Transportation | $19.00 |
| Filing Fees | $750.00 |
| U.S. Local Counsel Fees | $79.11 |
| Outside Video Services | $660.94 |
| Outside Copy/Binding Services | $196.13 |
| Working Meals/K&E and Others | $685.60 |
| Computer Database Research | $158.68 |
| Overtime Transportation | $41.00 |
| Overtime Meals - Attorney | $24.99 |
| Secretarial Overtime | $100.76 |
| Miscellaneous Office Expenses | $373.77 |
| **Total** | **$6,084.03** |

**Matter 57 – Montana Grand Jury Investigation – Itemized Expenses**

| Date | Amount | Description |
|------|--------|-------------|
| 12/28/04 | 53.39 | Tyler Mace, Overnight Delivery, 12/28/04, (Overnight Delivery) |
| 1/04/05 | 23.86 | West Publishing-TP,Database Usage  1.05 |
| 1/04/05 | 60.92 | West Publishing-TP,Database Usage  1.05 |
| 1/05/05 | .16 | West Publishing-TP,Database Usage  1.05 |
| 1/11/05 | 19.74 | West Publishing-TP,Database Usage  1.05 |
| 1/11/05 | 9.87 | West Publishing-TP,Database Usage  1.05 |
| 1/13/05 | .90 | West Publishing-TP,Database Usage  1.05 |
| 1/15/05 | 16.92 | QUICK MESSENGER SERVICE - Outside Messenger Services MESSENGER SERVICE 1/3/05-1/14/05 |
| 1/15/05 | 16.92 | QUICK MESSENGER SERVICE - Outside Messenger Services MESSENGER SERVICE 1/3/05-1/14/05 |
| 1/15/05 | 16.92 | QUICK MESSENGER SERVICE - Outside Messenger Services MESSENGER SERVICE 1/3/05-1/14/05 |
| 1/15/05 | 16.92 | QUICK MESSENGER SERVICE - Outside Messenger Services MESSENGER SERVICE 1/3/05-1/14/05 |
| 1/15/05 | 8.46 | QUICK MESSENGER SERVICE - Outside Messenger Services MESSENGER SERVICE 1/3/05-1/14/05 |
| 1/15/05 | 16.92 | QUICK MESSENGER SERVICE - Outside Messenger Services MESSENGER SERVICE 1/3/05-1/14/05 |
| 1/15/05 | 16.92 | QUICK MESSENGER SERVICE - Outside Messenger Services MESSENGER SERVICE 1/3/05-1/14/05 |
| 1/17/05 | 11.48 | West Publishing-TP,Database Usage  1.05 |
| 1/17/05 | 16.00 | Tyler Mace, cabfare, Washington, DC, 01/17/05, (Overtime Transportation) |
| 1/21/05 | 10.00 | Christopher Chiou, cabfare, Washington, D.C., 01/21/05, (Meeting), Cab from DC office to DOJ |
| 1/21/05 | 9.00 | Christopher Chiou, cabfare, Washington, D.C., 01/21/05, (Meeting), Cab from DOJ to DC office |
| 1/21/05 | 25.00 | Tyler Mace, cabfare, Washington, DC, 01/21/05, (Overtime Transportation) |
| 1/24/05 | 58.00 | QUICK MESSENGER SERVICE - Outside Messenger Services MESSENGER SERVICE FROM 1/18/05-1/21/05 |
| 1/24/05 | 16.92 | QUICK MESSENGER SERVICE - Outside Messenger Services MESSENGER SERVICE FROM 1/18/05-1/21/05 |
| 1/25/05 | 240.00 | FESTIVE FOODS - Working Meals/K&E and Others LUNCH FOR 8 PEOPLE WITH LARRY URGENSON IN 12NW. MEETING HELD ON 1/21/05 |
| 1/25/05 | 171.60 | FESTIVE FOODS - Working Meals/K&E and Others BREAKFAST FOR 8 PEOPLE W/LARRY URGENSON ON 1/21/05 MEETING HELD IN 12NW |

| Date | Amount | Description |
|------|--------|-------------|
| 1/27/05 | 10.94 | Fed Exp to:BILLY JACOBSON,WASHINGTON,DC from:KAREN TAYLOR |
| 1/31/05 | 31.75 | LEXISNEXIS - Computer Database Research 1/2005 |
| 2/01/05 | .50 | Standard Copies |
| 2/01/05 | .30 | Standard Copies |
| 2/01/05 | .80 | Standard Copies |
| 2/01/05 | .20 | Standard Copies |
| 2/02/05 | 2.10 | Standard Copies |
| 2/03/05 | .10 | Standard Copies |
| 2/03/05 | .10 | Standard Copies |
| 2/03/05 | .10 | Standard Copies |
| 2/03/05 | .20 | Standard Copies |
| 2/03/05 | 2.70 | Standard Copies |
| 2/03/05 | .20 | Standard Copies |
| 2/03/05 | 6.10 | Standard Copies |
| 2/03/05 | 11.00 | Standard Copies |
| 2/03/05 | 9.00 | Scanned Images |
| 2/03/05 | 2.25 | Scanned Images |
| 2/03/05 | 1.20 | Scanned Images |
| 2/03/05 | 3.60 | Scanned Images |
| 2/03/05 | 17.70 | Scanned Images |
| 2/03/05 | 1.95 | Scanned Images |
| 2/03/05 | 1.50 | Scanned Images |
| 2/03/05 | .90 | Scanned Images |
| 2/03/05 | 6.90 | Scanned Images |
| 2/03/05 | 2.40 | Scanned Images |
| 2/03/05 | 38.25 | Scanned Images |
| 2/03/05 | 18.90 | Scanned Images |
| 2/03/05 | .60 | Scanned Images |
| 2/03/05 | 5.10 | Scanned Images |
| 2/03/05 | 1.35 | Scanned Images |
| 2/03/05 | 4.20 | Scanned Images |
| 2/03/05 | .75 | Scanned Images |
| 2/03/05 | .60 | Scanned Images |
| 2/03/05 | .60 | Scanned Images |
| 2/03/05 | .45 | Scanned Images |
| 2/03/05 | .30 | Scanned Images |
| 2/03/05 | .30 | Scanned Images |
| 2/03/05 | .30 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/03/05 | 1.50 | Scanned Images |
| 2/03/05 | .90 | Scanned Images |
| 2/03/05 | 4.05 | Scanned Images |
| 2/03/05 | 17.25 | Scanned Images |
| 2/03/05 | .90 | Scanned Images |
| 2/03/05 | 2.10 | Scanned Images |
| 2/03/05 | 16.65 | Scanned Images |
| 2/03/05 | .45 | Scanned Images |
| 2/03/05 | 15.30 | Scanned Images |
| 2/03/05 | 1.35 | Scanned Images |
| 2/03/05 | .90 | Scanned Images |
| 2/03/05 | .45 | Scanned Images |
| 2/03/05 | 9.15 | Scanned Images |
| 2/03/05 | 1.20 | Scanned Images |
| 2/03/05 | 2.40 | Scanned Images |
| 2/03/05 | .75 | Scanned Images |
| 2/03/05 | 2.85 | Scanned Images |
| 2/03/05 | .30 | Scanned Images |
| 2/03/05 | 2.85 | Scanned Images |
| 2/03/05 | 5.70 | Scanned Images |
| 2/03/05 | .60 | Scanned Images |
| 2/03/05 | 2.10 | Scanned Images |
| 2/03/05 | .75 | Scanned Images |
| 2/03/05 | 1.05 | Scanned Images |
| 2/03/05 | 9.90 | Scanned Images |
| 2/03/05 | .45 | Scanned Images |
| 2/03/05 | .30 | Scanned Images |
| 2/03/05 | 1.65 | Scanned Images |
| 2/03/05 | 19.80 | Scanned Images |
| 2/03/05 | .75 | Scanned Images |
| 2/03/05 | .30 | Scanned Images |
| 2/03/05 | .30 | Scanned Images |
| 2/03/05 | 3.45 | Scanned Images |
| 2/03/05 | 1.95 | Scanned Images |
| 2/03/05 | .60 | Scanned Images |
| 2/03/05 | .30 | Scanned Images |
| 2/03/05 | 2.25 | Scanned Images |
| 2/03/05 | 23.25 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 2/03/05 | .90 | Scanned Images |
| 2/03/05 | 1.80 | Scanned Images |
| 2/03/05 | 1.05 | Scanned Images |
| 2/03/05 | 1.65 | Scanned Images |
| 2/03/05 | 1.35 | Scanned Images |
| 2/04/05 | .10 | Standard Copies |
| 2/05/05 | .10 | Standard Copies |
| 2/05/05 | .30 | Standard Copies |
| 2/05/05 | .10 | Standard Copies |
| 2/05/05 | .10 | Standard Copies |
| 2/05/05 | .20 | Standard Copies |
| 2/05/05 | 373.77 | Tyler Mace, Books, 02/05/05, (Books) |
| 2/07/05 | 74.20 | Standard Copies |
| 2/07/05 | 136.10 | Standard Copies |
| 2/07/05 | 252.30 | Standard Copies |
| 2/07/05 | 70.30 | Standard Copies |
| 2/07/05 | 1.40 | Standard Copies |
| 2/07/05 | 4.30 | Standard Copies |
| 2/07/05 | 2.10 | Standard Copies |
| 2/07/05 | 6.90 | Standard Copies |
| 2/07/05 | .10 | Standard Copies |
| 2/07/05 | .20 | Standard Copies |
| 2/07/05 | 1.40 | Standard Copies |
| 2/07/05 | 2.40 | Standard Copies |
| 2/07/05 | .10 | Standard Copies |
| 2/07/05 | .10 | Standard Copies |
| 2/07/05 | .10 | Standard Copies |
| 2/07/05 | .10 | Standard Copies |
| 2/07/05 | .20 | Standard Copies |
| 2/07/05 | .40 | Standard Copies |
| 2/07/05 | .10 | Standard Copies |
| 2/07/05 | .20 | Standard Copies |
| 2/07/05 | .20 | Standard Copies |
| 2/07/05 | .10 | Standard Copies |
| 2/07/05 | 5.20 | Standard Copies |
| 2/07/05 | 5.10 | Standard Copies |
| 2/07/05 | .40 | Standard Copies |
| 2/07/05 | .10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/07/05 | .30 | Standard Copies |
| 2/07/05 | .10 | Standard Copies |
| 2/07/05 | .30 | Standard Copies |
| 2/07/05 | .90 | Scanned Images |
| 2/07/05 | .30 | Scanned Images |
| 2/07/05 | 44.59 | Bonny A Jackson - working in repro for T. Stansbur |
| 2/07/05 | 56.17 | Matthew R Frazier - Rush copy job for T.Stansbury |
| 2/08/05 | 89.20 | Standard Copies |
| 2/08/05 | 5.10 | Standard Copies |
| 2/08/05 | .10 | Standard Copies |
| 2/08/05 | 5.10 | Standard Copies |
| 2/08/05 | .20 | Standard Copies |
| 2/08/05 | .30 | Standard Copies |
| 2/08/05 | .20 | Standard Copies |
| 2/08/05 | .10 | Standard Copies |
| 2/08/05 | .10 | Standard Copies |
| 2/08/05 | .10 | Standard Copies |
| 2/08/05 | .10 | Standard Copies |
| 2/08/05 | .20 | Standard Copies |
| 2/08/05 | .20 | Standard Copies |
| 2/08/05 | .20 | Standard Copies |
| 2/08/05 | 2.90 | Standard Copies |
| 2/08/05 | .20 | Standard Copies |
| 2/08/05 | .30 | Standard Copies |
| 2/08/05 | .40 | Standard Copies |
| 2/09/05 | 5.60 | Standard Copies |
| 2/09/05 | .30 | Standard Copies |
| 2/09/05 | .30 | Standard Copies |
| 2/09/05 | .20 | Standard Copies |
| 2/09/05 | .20 | Standard Copies |
| 2/09/05 | .10 | Standard Copies |
| 2/09/05 | .10 | Standard Copies |
| 2/09/05 | .10 | Standard Copies |
| 2/09/05 | 79.11 | CHRISTENSEN, MOORE, COCKRELL, CUMMINGS & - REIMBURSEMENT FOR COPY WORK |
| 2/09/05 | 196.13 | MERRILL COMMUNICATIONS LLC - Outside Copy/Binding Services 18 OVERSIZE COPIES |
| 2/10/05 | 11.20 | Standard Copies |
| 2/10/05 | 13.60 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/10/05 | 1.20 | Scanned Images |
| 2/10/05 | .30 | Scanned Images |
| 2/10/05 | 11.40 | Scanned Images |
| 2/10/05 | 24.00 | Working Meals/K&E and Others |
| 2/11/05 | .80 | Telephone call to:  MISSOULA,MT 406-542-8851 |
| 2/11/05 | .90 | Standard Copies |
| 2/11/05 | 11.20 | Standard Copies |
| 2/11/05 | 1.60 | Standard Copies |
| 2/11/05 | 5.00 | Standard Copies |
| 2/11/05 | .40 | Standard Copies |
| 2/11/05 | .80 | Standard Copies |
| 2/11/05 | 1.20 | Standard Copies |
| 2/11/05 | .10 | Standard Copies |
| 2/11/05 | .10 | Standard Copies |
| 2/11/05 | 2.40 | Standard Copies |
| 2/11/05 | 1.20 | Standard Copies |
| 2/11/05 | .40 | Standard Copies |
| 2/11/05 | .10 | Standard Copies |
| 2/11/05 | .10 | Standard Copies |
| 2/11/05 | .20 | Standard Copies |
| 2/11/05 | 2.40 | Standard Copies |
| 2/11/05 | 2.00 | Standard Copies |
| 2/11/05 | .90 | Standard Copies |
| 2/11/05 | 2.70 | Standard Copies |
| 2/11/05 | 4.50 | Standard Copies |
| 2/11/05 | 9.40 | Standard Copies |
| 2/11/05 | .10 | Standard Copies |
| 2/11/05 | 1.40 | Standard Copies |
| 2/11/05 | .30 | Scanned Images |
| 2/11/05 | 7.20 | Scanned Images |
| 2/11/05 | .45 | Scanned Images |
| 2/11/05 | 1.05 | Scanned Images |
| 2/11/05 | 4.05 | Scanned Images |
| 2/11/05 | .15 | Scanned Images |
| 2/11/05 | .30 | Scanned Images |
| 2/11/05 | .90 | Scanned Images |
| 2/11/05 | .75 | Scanned Images |
| 2/11/05 | 1.95 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/11/05 | 1.05 | Scanned Images |
| 2/11/05 | .60 | Scanned Images |
| 2/11/05 | .30 | Scanned Images |
| 2/11/05 | 1.50 | Scanned Images |
| 2/11/05 | .60 | Scanned Images |
| 2/11/05 | .45 | Scanned Images |
| 2/11/05 | 7.35 | Scanned Images |
| 2/11/05 | 8.85 | Scanned Images |
| 2/12/05 | 240.00 | FESTIVE FOODS - Working Meals/K&E and Others LUNCH FOR 8 PEOPLE W/TYLER MACE IN 12NW. MEETING HELD ON 2/10/05. |
| 2/14/05 | 1.80 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 2/14/05 | 1.60 | Telephone call to:  PHILADELPH,PA 215-963-1500 |
| 2/14/05 | 2.40 | Standard Copies |
| 2/14/05 | 2.40 | Standard Copies |
| 2/14/05 | 2.40 | Standard Copies |
| 2/14/05 | 11.00 | Standard Copies |
| 2/14/05 | .10 | Standard Copies |
| 2/14/05 | 11.00 | Standard Copies |
| 2/14/05 | .10 | Standard Copies |
| 2/14/05 | .50 | Standard Copies |
| 2/14/05 | .50 | Standard Copies |
| 2/14/05 | 2.10 | Standard Copies |
| 2/14/05 | 2.40 | Standard Copies |
| 2/14/05 | 1.20 | Standard Copies |
| 2/14/05 | .40 | Standard Copies |
| 2/14/05 | 33.00 | Standard Copies |
| 2/14/05 | 4.50 | Standard Copies |
| 2/14/05 | .30 | Scanned Images |
| 2/14/05 | .60 | Scanned Images |
| 2/14/05 | .90 | Scanned Images |
| 2/14/05 | 2.10 | Scanned Images |
| 2/14/05 | 3.60 | Scanned Images |
| 2/14/05 | .75 | Scanned Images |
| 2/14/05 | .30 | Scanned Images |
| 2/14/05 | 1.05 | Scanned Images |
| 2/15/05 | 2.20 | Telephone call to:  DOWNTN LA,CA 213-430-6613 |
| 2/15/05 | 1.20 | Telephone call to:  CAMBRIDGE,MA 617-498-3826 |
| 2/15/05 | .60 | Telephone call to:  SPOKANE,WA 509-328-7700 |
| 2/15/05 | 2.50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/15/05 | 4.10 | Standard Copies |
| 2/15/05 | .45 | Scanned Images |
| 2/15/05 | 2.70 | Scanned Images |
| 2/15/05 | 1.65 | Scanned Images |
| 2/15/05 | 2.85 | Scanned Images |
| 2/15/05 | .45 | Scanned Images |
| 2/15/05 | 1.20 | Scanned Images |
| 2/15/05 | 16.92 | QUICK MESSENGER SERVICE - Overnight Delivery MESSENGER SERVICE FROM 1/31/05-2/15/05 |
| 2/16/05 | 88.50 | Standard Copies |
| 2/16/05 | 78.60 | Standard Copies |
| 2/16/05 | 8.00 | Standard Copies |
| 2/16/05 | 237.70 | Standard Copies |
| 2/16/05 | .20 | Standard Copies |
| 2/16/05 | .20 | Standard Copies |
| 2/16/05 | 1.50 | Color Copy |
| 2/16/05 | .30 | Scanned Images |
| 2/16/05 | 5.00 | Working Meals/K&E and Others |
| 2/17/05 | 20.00 | Standard Copies |
| 2/17/05 | .80 | Standard Copies |
| 2/17/05 | 23.20 | Standard Copies |
| 2/17/05 | .40 | Standard Copies |
| 2/17/05 | 5.00 | Standard Copies |
| 2/17/05 | .80 | Standard Copies |
| 2/17/05 | .50 | Standard Copies |
| 2/17/05 | .20 | Standard Copies |
| 2/17/05 | .20 | Standard Copies |
| 2/17/05 | .30 | Standard Copies |
| 2/17/05 | .30 | Standard Copies |
| 2/17/05 | .30 | Standard Copies |
| 2/17/05 | .20 | Standard Copies |
| 2/17/05 | .20 | Standard Copies |
| 2/17/05 | .30 | Standard Copies |
| 2/17/05 | .30 | Standard Copies |
| 2/18/05 | 19.60 | Standard Copies |
| 2/18/05 | 15.90 | Standard Copies |
| 2/18/05 | 2.20 | Standard Copies |
| 2/18/05 | 68.10 | Standard Copies |
| 2/18/05 | 155.70 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/18/05 | 439.00 | Standard Copies |
| 2/18/05 | 52.00 | Standard Copies |
| 2/18/05 | .20 | Standard Copies |
| 2/18/05 | 2.40 | Standard Copies |
| 2/18/05 | 2.40 | Standard Copies |
| 2/18/05 | .10 | Standard Copies |
| 2/18/05 | 5.00 | Standard Copies |
| 2/18/05 | .50 | Standard Copies |
| 2/18/05 | .80 | Standard Copies |
| 2/18/05 | .20 | Standard Copies |
| 2/18/05 | .50 | Standard Copies |
| 2/18/05 | .50 | Standard Copies |
| 2/18/05 | .10 | Standard Copies |
| 2/18/05 | .20 | Standard Copies |
| 2/18/05 | .20 | Standard Copies |
| 2/18/05 | 4.40 | Standard Copies |
| 2/18/05 | 4.40 | Standard Copies |
| 2/18/05 | 4.40 | Standard Copies |
| 2/18/05 | 10.40 | Standard Copies |
| 2/18/05 | .20 | Standard Copies |
| 2/18/05 | .40 | Standard Copies |
| 2/18/05 | .10 | Standard Copies |
| 2/18/05 | 2.25 | Scanned Images |
| 2/18/05 | 250.00 | CLERK, U.S. DISTRICT COURT - Filing Fees MACE PRO HAC VICE ADMISSION FEE |
| 2/18/05 | 250.00 | CLERK, U.S. DISTRICT COURT - Filing Fees JACOBSON ADMISSION PRO HAC VICE FEE |
| 2/18/05 | 250.00 | CLERK, U.S. DISTRICT COURT - Filing Fees URGENSON ADMISSION PRO HAC VICE FEE |
| 2/21/05 | 27.50 | Standard Copies |
| 2/21/05 | 2.00 | Standard Copies |
| 2/21/05 | 2.50 | Standard Copies |
| 2/21/05 | .40 | Standard Copies |
| 2/21/05 | .40 | Standard Copies |
| 2/21/05 | 1.50 | Standard Copies |
| 2/21/05 | 5.50 | Standard Copies |
| 2/21/05 | .10 | Standard Copies |
| 2/21/05 | .10 | Standard Copies |
| 2/21/05 | .10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 2/21/05 | .10 | Standard Copies |
| 2/21/05 | .10 | Standard Copies |
| 2/21/05 | .20 | Standard Copies |
| 2/21/05 | .20 | Standard Copies |
| 2/21/05 | .20 | Standard Copies |
| 2/21/05 | .20 | Standard Copies |
| 2/21/05 | .20 | Standard Copies |
| 2/21/05 | .70 | Standard Copies |
| 2/21/05 | .10 | Standard Copies |
| 2/21/05 | .90 | Standard Copies |
| 2/21/05 | .10 | Standard Copies |
| 2/21/05 | 8.25 | Scanned Images |
| 2/22/05 | .20 | Standard Copies |
| 2/22/05 | 30.00 | Standard Copies |
| 2/22/05 | 17.00 | Standard Copies |
| 2/22/05 | .10 | Standard Copies |
| 2/22/05 | .10 | Standard Copies |
| 2/22/05 | .20 | Standard Copies |
| 2/22/05 | .10 | Standard Copies |
| 2/22/05 | .10 | Standard Copies |
| 2/22/05 | .10 | Standard Copies |
| 2/22/05 | .10 | Standard Copies |
| 2/22/05 | .10 | Standard Copies |
| 2/22/05 | .10 | Standard Copies |
| 2/22/05 | 1.20 | Standard Copies |
| 2/22/05 | .10 | Standard Copies |
| 2/22/05 | .10 | Standard Copies |
| 2/22/05 | .70 | Standard Copies |
| 2/22/05 | .10 | Standard Copies |
| 2/22/05 | .10 | Standard Copies |
| 2/22/05 | .10 | Standard Copies |
| 2/23/05 | .20 | Standard Copies |
| 2/23/05 | .20 | Standard Copies |
| 2/23/05 | .20 | Standard Copies |
| 2/23/05 | 1.80 | Standard Copies |
| 2/23/05 | .60 | Standard Copies |
| 2/23/05 | .60 | Standard Copies |
| 2/23/05 | 3.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/23/05 | .50 | Standard Copies |
| 2/23/05 | .50 | Standard Copies |
| 2/23/05 | .70 | Standard Copies |
| 2/23/05 | 1.90 | Standard Copies |
| 2/23/05 | .50 | Standard Copies |
| 2/23/05 | .50 | Standard Copies |
| 2/23/05 | .50 | Standard Copies |
| 2/23/05 | 1.60 | Standard Copies |
| 2/23/05 | .10 | Standard Copies |
| 2/23/05 | 1.30 | Standard Copies |
| 2/23/05 | 24.99 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEAL-ATTORNEY 2/17/05 |
| 2/24/05 | 10.40 | Standard Copies |
| 2/24/05 | .10 | Standard Copies |
| 2/24/05 | .10 | Standard Copies |
| 2/24/05 | 1.10 | Standard Copies |
| 2/24/05 | .10 | Standard Copies |
| 2/24/05 | .10 | Standard Copies |
| 2/24/05 | .10 | Standard Copies |
| 2/24/05 | .10 | Standard Copies |
| 2/24/05 | .10 | Standard Copies |
| 2/24/05 | .10 | Standard Copies |
| 2/24/05 | .10 | Standard Copies |
| 2/24/05 | .10 | Standard Copies |
| 2/24/05 | .10 | Standard Copies |
| 2/24/05 | .10 | Standard Copies |
| 2/24/05 | .10 | Standard Copies |
| 2/24/05 | .10 | Standard Copies |
| 2/24/05 | .10 | Standard Copies |
| 2/24/05 | .10 | Standard Copies |
| 2/24/05 | .10 | Standard Copies |
| 2/24/05 | .10 | Standard Copies |
| 2/24/05 | 1.50 | Standard Copies |
| 2/24/05 | 1.40 | Standard Copies |
| 2/24/05 | .10 | Standard Copies |
| 2/24/05 | .10 | Standard Copies |
| 2/24/05 | 6.00 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/24/05 | .10 | Standard Copies |
| 2/24/05 | .60 | Scanned Images |
| 2/25/05 | 1.40 | Standard Copies |
| 2/25/05 | 1.40 | Standard Copies |
| 2/25/05 | 1.40 | Standard Copies |
| 2/25/05 | 1.70 | Standard Copies |
| 2/25/05 | 1.10 | Standard Copies |
| 2/25/05 | 660.94 | LEX BUSINESS SOLUTIONS - Outside Video Services VIDEOTAPE DUPLICATION |
| 2/27/05 | .10 | Standard Copies |
| 2/27/05 | 1.40 | Standard Copies |
| 2/27/05 | 1.20 | Standard Copies |
| 2/27/05 | 1.40 | Standard Copies |
| 2/27/05 | 1.20 | Standard Copies |
| 2/27/05 | 1.40 | Standard Copies |
| 2/27/05 | .30 | Standard Copies |
| 2/27/05 | .40 | Standard Copies |
| 2/28/05 | 55.50 | Standard Copies |
| 2/28/05 | .30 | Standard Copies |
| 2/28/05 | .10 | Standard Copies |
| 2/28/05 | .40 | Standard Copies |
| 2/28/05 | .40 | Standard Copies |
| 2/28/05 | .40 | Standard Copies |
| 2/28/05 | .20 | Standard Copies |
| 2/28/05 | 1.50 | Standard Copies |
| 2/28/05 | .10 | Standard Copies |
| 2/28/05 | 1.50 | Standard Copies |
| 2/28/05 | 1.50 | Standard Copies |
| 2/28/05 | 1.50 | Standard Copies |
| 2/28/05 | 30.00 | Color Copies |
| 2/28/05 | .60 | Scanned Images |
| 2/28/05 | .60 | Scanned Images |
| 2/28/05 | .60 | Scanned Images |
| 2/28/05 | 5.00 | Working Meals/K&E and Others |
| Total: | 6,084.03 | |