**EXHIBIT A**

Professional Profiles
WR Grace Time Tracking - Audit
For the Month Ended February 28, 2005

| Name of Professional | Position with the Firm | Number of Years in Profession | Hourly Bill Rate | Total Hours | Total Compensation |
|---|---|---|---|---|---|
| William Bishop | Audit Partner | 27 | 802 | 45.5 | $ 36,491.00 |
| William Todd Hutcherson | Audit Senior Manager | 11 | 615 | 42.8 | $ 26,322.00 |
| Sandra David | Audit Manager | 7 | 526 | 5.0 | $ 2,630.00 |
| Daniel J Shields | Audit Manager | 4 | 526 | 77.6 | $ 40,817.60 |
| Ryan Grady | Audit Senior Associate | 3 | 369 | 96.5 | $ 35,608.50 |
| Pamela Reinhardt | Audit Senior Associate | 2 | 332 | 187.3 | $ 62,183.60 |
| Maria J. Afuang | Audit Senior Associate | 4 | 332 | 166.0 | $ 55,112.00 |
| Michael McDonnell | Audit Associate | 2 | 251 | 9.5 | $ 2,384.50 |
| Nicholas Stromann | Audit Associate | 1 | 251 | 143.9 | $ 36,118.90 |
| Lauren Misler | Audit Associate | <1 | 213 | 95.5 | $ 20,341.50 |
| Erica Margolius | Audit Associate | <1 | 213 | 140.5 | $ 29,926.50 |
| Raymond Bromark | Audit Partner | 37 | 802 | 11.0 | $ 8,822.00 |
| Jennifer James | Tax Senior Manager | 13 | 615 | 6.0 | $ 3,690.00 |
| Gregory Nicholson | Tax Senior Manager | 9 | 615 | 2.5 | $ 1,537.50 |
| Marne L Doman | Senior Manager | >10 | 1140 | 0.5 | $ 570.00 |
| John F Gibson | Audit Partner | >10 | 885 | 1.0 | $ 885.00 |
| Anthony L. Alfieri | Audit Manager | 13 | 526 | 45.8 | $ 24,090.80 |
| Allison Reeder | Office Staff | 2 | 170 | 11.0 | $ 1,870.00 |
| Bianca Rodriguez | Audit Associate | 1 | 213 | 0.5 | $ 106.50 |
| Zahid Hassan Fakey | Senior Manager | >10 | 615 | 205.5 | $ 126,382.50 |
| Andrew Ralston | Senior | 4 | 370 | 270.5 | $ 100,085.00 |
| Donald P Skrodenis | Assurance Director | 33 | 802 | 2.0 | $ 1,604.00 |
| Facundo Fabbri | Audit Associate | <1 | 213 | 2.0 | $ 426.00 |
| Richard Fein | Audit Partner | 32 | 802 | 1.0 | $ 802.00 |
| Nick Barrett | Audt Associate | <1 | 213 | 204.5 | $ 43,558.50 |
| Dorothy A Woodrum | Audit Associate | 4 | 292 | 2.0 | $ 584.00 |
| Margaret Bermudez | Office Staff | 23 | 170 | 0.8 | $ 136.00 |
| German Jimenez | Cleint Services Partner | 12 | 762 | 1.5 | $ 1,143.00 |
| Marc Schwartz | Tax Senior Manager | 10 | 602 | 42.5 | $ 25,585.00 |
| Yeo Song | Tax Associate | | 155 | - | $ - |
| Denise Bauman | Tax Senior Associate | 3 | 228 | 64.5 | $ 14,706.00 |
| Jody Beth Underhill | Tax Senior Manager | 20 | 405 | 85.6 | $ 34,668.00 |
| Regina Underwood | Tax Associate | <1 | 239 | 36.9 | $ 8,819.10 |
| Peter Woolf | Partner | 25 | 823 | 53.5 | $ 44,030.50 |
| Maria Lopez | Tax Manager | 12 | 526 | - | $ - |
| | | | TOTAL | 2,061.2 | $ 792,037.50 |

| | | |
|---|---|---|
| Total at Standard Rate | $ | 792,037.50 |
| 55% Accrual Rate Adjustment | $ | (435,620.63) |
| Total at 45% Accrual Rate | $ | 356,416.88 |
| Total Hours | | 2,061.2 |

Professional Profiles
WR Grace Time Tracking - Sarbanes
For the Month Ended February 28, 2005

| Name of Professional | Position with the Firm | Number of Years in Profession | Hourly Bill Rate | Total Hours | Total Compensation |
|---|---|---|---|---|---|
| Peter Woolf | Tax Partner | 25 | 823 | 4.0 | $ 3,292.00 |
| William Bishop | Audit Partner | 27 | 802 | 4.5 | $ 3,609.00 |
| Sean Ballington | Audit Partner | 20 | 802 | 2.0 | $ 1,604.00 |
| John Newstead | Audit Senior Manager | >10 | 689 | 42.5 | $ 29,282.50 |
| Tom Kalinosky | Audit Specialist/Director | >10 | 782 | 11.5 | $ 8,993.00 |
| Mauren Driscoll | Audit Manager | 5 | 548 | 28.8 | $ 15,782.40 |
| Herman Schutte | Audit Manager | 4 | 526 | 80.0 | $ 42,080.00 |
| Maria Lopez | Tax Manager | 12 | 526 | 34.0 | $ 17,884.00 |
| Maged Zeidan | Audit Senior Associate | 5+ | 369 | 83.0 | $ 30,627.00 |
| Hazim Ahmad | Audit Senior Associate | 4 | 369 | 58.5 | $ 21,586.50 |
| Joseph Daniel Meenan | Audit Associate | 4 | 292 | 4.0 | $ 1,168.00 |
| Douglas Wright | Audit Associate | 2 | 251 | 81.0 | $ 20,331.00 |
| | | | TOTAL | 433.8 | $ 196,239.40 |

| | | |
|---|---|---|
| Total at Standard Rate | $ | 196,239.40 |
| 35% Accrual Rate Adjustmest | $ | (68,683.79) |
| Total at 65% Accrual Rate | $ | 127,555.61 |
| Total Hours | | 433.8 |

| | | |
|---|---|---|
| Total Fee Requested February 2005 | $ | 483,972.49 |
| Total Hours February 2005 | | 2,495.0 |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended February 28, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: William T. Bishop, Jr.**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 2/1/2005 | 1.0 | Read plan of reorganization |
| | 0.6 | Review draft audit committee minutes and comment to M Shelnitz (Grace) |
| | 1.6 | Review critical matter related to environmental liabilities |
| | 1.3 | Compare Grace's position on environmental liabilities to technical literature |
| 2/8/2005 | 0.5 | Discuss pension accounting with T Hutcherson and R Grady (PwC) |
| | 0.4 | Discuss open audit issues with B Tarola (Grace) |
| | 1.1 | Read indictment-related articles |
| 2/9/2005 | 1.0 | Attend ART audit committee meeting |
| | 2.5 | Document audit procedures on asbestos liability |
| 2/10/2005 | 2.0 | Document asbestos liability procedures |
| 2/11/2005 | 1.0 | Discuss conceptual basis of plan of reorganization with B Green (Morgan, Lewis) |
| 2/13/2005 | 1.5 | Read December monthly financial statement package |
| 2/14/2005 | 0.6 | Discuss conceptual basis of plan of reorganization with J Goodchild (Morgan, Lewis) |
| | 2.2 | Document asbestos liability procedures |
| | 0.7 | Discuss pension discount rate issue with B Tarola, T Delbrugge and R Lapidario (Grace) |
| 2/15/2005 | 0.4 | Read Bankruptcy News |
| | 0.5 | Discuss pension discount rate issue with T Hutcherson (PwC) |
| | 0.9 | Discuss pension discount rate issue with T Delbrugge (Grace) |
| | 0.4 | Discuss pension discount rate issue with G Nicholson, J James, T Hutcherson and R Grady (PwC) |
| | 0.3 | Discuss tax accounting for pension liability with P Woolf (PwC) |
| 2/16/2005 | 3.0 | Research income tax accounting for pension liability |
| 2/19/2005 | 2.0 | Summarize time and expenses |
| 2/19/2005 | 1.0 | Review draft audit committee report |
| 2/20/2005 | 4.0 | Review Form 10-K draft |
| 2/21/2005 | 1.5 | Draft asbestos liability critical matter |
| | 0.5 | Discuss Form 10-K comments with T Hutcherson and R Grady (PwC) |
| 2/23/2005 | 1.3 | Discuss asbestos liability assumptions with D Siegel, B Tarola, B Kenny, M Shelnitz (Grace), T Hutcherson and R Grady (PwC) |
| | 0.7 | Discuss audit committee presentation with T Hutcherson (PwC) |
| 2/24/2005 | 0.5 | Discuss Internal Audit audit committee presentation materials with B Kenny (Grace), M Driscoll and T Hutcherson (PwC) |
| | 0.3 | Review PwC audit committee presentation materials |

|  | 1.2 | Review revised draft of Form 10-K |
| 2/26/2005 | 1.6 | Discuss audit status with T Hutcherson and R Grady (PwC) |
|  | 3.4 | Document asbestos liability audit procedures |
| 2/28/2005 | 3.0 | Document asbestos liability audit work |
|  | 1.0 | Discuss audit committee agenda with R Bromark and T Hutcherson (PwC) |

**45.5**    **Total Grace Financial Statement Audit Charged Hours**

## SARBANES-OXLEY TIME INCURRED

| 2/14/2005 | 0.5 | Discuss status of SAP access issue with J Newstead and M Driscoll (PwC) |
| 2/18/2005 | 2.0 | Review SAD with J Newstead and M Driscoll |
| 2/19/2005 | 0.5 | Review Company memo about monthly financial data review precision |
| 2/23/2005 | 1.0 | Review deficiency evaluation status |
| 2/25/2005 | 0.5 | Review management internal control report draft |

**4.5**    **Total Grace Sarbanes Oxley Charged Hours**

**46.5**    **Total Grace hours**

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended February 28, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Todd Hutcherson**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 2/3/2005 | 2.3 | Review of international correspondence |
| | 1.7 | Coordination with Boston team including call with team on year end issues |
| 2/4/2004 | 2.0 | Research for ISB 1 communications |
| 2/7/2005 | 1.5 | Update meeting with Ryan Grady and Dan Shields (PwC) on issue resolution |
| | 0.5 | Update meeting with Pam Reinhard (PwC)  on Davidson |
| 2/11/2005 | 1.2 | Status call with Michael Brown and Tim Delbrugge (Grace) |
| | 0.8 | Review and scan of 2004 database |
| 2/14/2005 | 1.0 | Meeting with Bill Bishop to discuss asbestos audit approach |
| 2/15/2005 | 0.9 | Call with Bob Eydt (PwC) to discuss Bankruptcy reporting |
| | 1.1 | Call with Pam Reinhard (PwC) to discuss LIFO accounting adjustment |
| 2/17/2005 | 1.3 | Review and sign-off of 2004 audit work papers |
| | 2.2 | Meeting with Ryan Grady (PwC) to discuss audit status |
| | 2.6 | Prepare draft of Audit Committee report |
| | 1.2 | Meeting with Ryan Grady and Bill Bishop (PwC) to discuss asbestos |
| 2/21/2003 | 2.0 | Review and sign-off of 2004 audit work papers |
| 2/23/2005 | 1.6 | Asbestos call with Ray Bromark and Bill Bishop (PwC) |
| | 1.4 | Discuss critical matters with Ryan Grady (PwC) |
| 2/24/2005 | 2.1 | Prepare 2004 management representation letter |
| | 2.4 | Read and proof Form 10-K changes |
| | 0.4 | Coordinate with SEC Services Group for 2004 review |
| 2/25/2005 | 1.2 | Read and proof management representation letter revisions |
| | 1.5 | Call with Tim Delbrugge (Grace) to discuss audit status |
| 2/26/2005 | 3.2 | Formally document five critical matters related to the 2004 integrated audit |
| | 1.1 | Team update meeting to coordinate upcoming deliverable (Ryan Grady, Bill Bishop, Pam Reinhardt, Erica Magolios) |
| 2/27/2005 | 2.0 | Review and sign-off of 2004 audit work papers |
| 2/28/2005 | 1.2 | Telephone meeting with Bob Eydt (PWC) to discuss SEC Services comments |
| | 1.4 | Telephone meeting with Ray Bromark and B. Bishop (PWC) to discuss SEC Services comments |
| | 1.0 | Read and provide comments on management's report on internal control |
| | **42.8** | **Total Grace Audit Charged Hours** |
| | **42.8** | **Total Hours** |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended February 28, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

Name: Ryan Grady

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 2/1/05 | 2.5 | Review revised legal summary and updated legal letters |
| | 0.8 | Review documentation of work performed over payroll cycle |
| | 1.5 | Review census data testing and documentation performed |
| | 1.8 | Review draft pension disclosures |
| 2/2/05 | 2.8 | Review and prepare disclosure checklist and identify new required disclosures |
| | 1.3 | Review draft pension disclosures and ensure compliance with accounting guidance |
| | 1.1 | Review documentation of treasury cycle and provide review notes |
| | 1.5 | Review documentation of treasury cycle and provide review notes |
| | 0.8 | Review accounting for mergers and acquisitions |
| | 1.8 | Document review of mergers and acquisitions activity |
| 2/3/05 | 2.3 | Review audit status and assess ability to complete as planned |
| | 1.8 | Prepare draft audit status summary for senior manager and partner |
| | 1.3 | Continue with completion of disclosure checklist |
| | 1.5 | Continue with completion of disclosure checklist |
| 2/4/05 | 2.2 | Review accounting guidance for reporting under the US bankruptcy code |
| | 1.2 | Review fee auditor's response to 14th interim application |
| | 0.7 | Review scoping memo for data management group testing |
| | 2.5 | Review board of directors minutes and document summary thereof |
| 2/9/05 | 1.8 | Review earnings call materials for Davison and prepare analytical procedures documentation |
| | 1.2 | Continue with analytical review of Davison earnings call information |
| | 0.5 | Discussion with B Bishop (PwC) regarding pension accounting |
| | 1.0 | Continue with analytical review of Davison earnings call information |
| | 0.9 | Continue with analytical review of Davison earnings call information |
| | 1.7 | Review controls documentation of corporate reserves process and correlate to substantive audit work performed |
| 2/10/05 | 2.7 | Review and read draft forepart to form 10-K |
| | 1.3 | Continue with review and read draft forepart to form 10-K |
| 2/11/05 | 1.5 | Update disclosure checklist and correlate to 10-K forepart |
| | 3.0 | Update disclosure checklist and correlate to 10-K forepart |
| 2/14/05 | 0.5 | Review first draft of 10-K with financials |
| | 0.8 | Review first draft of 10-K with financials |
| | 1.2 | Review disclosure checklist and compare to draft 10-K |
| | 1.3 | Review disclosure checklist and compare to draft 10-K |
| | 0.9 | Review disclosure checklist and compare to draft 10-K |
| | 0.8 | Read latest bankruptcy plan filed with the courts |
| 2/16/05 | 2.1 | Review documentation of work performed in inventory section - Davison Chemicals |
| | 0.4 | Discuss pension discount rate assumptions with B Bishop (PwC), G Nicholson (PwC) and J James (PwC) |
| | 2.1 | Read 10-K disclosures and compare to regulation S-X of the SEC |
| | 0.9 | Read 10-K disclosures and compare to regulation S-X of the SEC |
| 2/17/05 | 1.8 | Review results of journal entry testing provided by PwC Data Management Group |

|  | 0.3 | Review latest draft of form 10-K and assess disclosure changes |
|  | 2.2 | Discuss audit status with Hutcherson (PwC) |
|  | 1.3 | Review accounting for changes in estimates under Accounting Points Bulletin No. 20 |
|  | 1.2 | Review latest draft of pension disclosures |
| 2/18/05 | 1.8 | Review latest draft of form 10-K and assess disclosure changes |
|  | 1.5 | Update disclosure checklist based on new draft 10-K |
| 2/21/05 | 1.1 | review accounting for non-cash exchange transactions |
|  | 1.0 | Document review of non-cash exchange transactions (GPC - Hawker jet interest purchase) |
|  | 0.5 | Discuss comments on form 10-K with B Bishop and T Hutcherson (PwC) |
|  | 0.8 | Discuss accounting for Hawker jet with G Herndon (Grace) |
|  | 2.3 | Update documentation of review of Hawker jet transaction |
|  | 1.9 | Review latest changes to form 10-K and update disclosure checklist |
| 2/22/05 | 2.3 | Review latest changes to form 10-K and update disclosure checklist |
| 2/23/05 | 1.6 | Discuss critical accounting issues with Hutcherson (PwC) |
|  | 1.3 | Discuss asbestos assumptions with Bishop and Hutcherson (PwC) |
|  | 0.4 | Compare pension disclosures to other company filings and benchmark best practices |
| 2/24/05 | 1.2 | Review latest draft of 10-K and assess changes |
|  | 1.3 | Review latest draft of 10-K and assess changes |
| 2/25/05 | 0.8 | Review documentation in database - Davison accruals |
|  | 1.5 | Document completion section of database - required procedures |
|  | 2.5 | Document completion section of database - required procedures |
|  | 0.5 | Document completion section of database - required procedures |
| 2/26/05 | 1.3 | Review planning steps in database and update documentation for changes since original completion |
|  | 1.6 | Discuss audit status with Hutcherson and Bishop (PwC) |
|  | 0.9 | Document completion section of database - required procedures |
|  | 0.9 | Document completion section of database - required procedures |
|  | 1.6 | Review latest changes to 10-K |
| 2/28/05 | 1.2 | Review latest changes to 10-K and update disclosure checklist |
|  | 1.5 | Review work performed in database - Davison completion section |
|  | 0.4 | Document completion steps - Corporate |

| | 96.5 | Total Grace Time Tracking Charged Hours |

| | 96.5 | Total Hours |

**WR Grace & Co., Inc.**
**Time Summary Report**
**Month ended February 28, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name: Sandra David** | | |
| 2/2/2005 | 2.0 | Finalize database review of cash, a/r, prepaid and PP&E |
| 2/3/2005 | 2.0 | Finalize database review of inventory, a/p and accruals |
| 2/23/2005 | 1.0 | Planning for Darex Puerto Rico 2002, 2003 and 2004 audits. |
| | 5.0 | **Total Grace Audit Charged Hours** |
| | 5.0 | **Total Grace hours** |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended February 28, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Daniel Shields**

| | | |
|------|------|----------------------------------|
| 2/1/2005 | 4.3 | Review and summarize international team deliverables and aggregate SUD |
| | 1.2 | Review Libbey valuation |
| 2/2/2005 | 6.4 | Review Legal confirmations results |
| 2/3/2005 | 0.3 | Review international deliverable status |
| | 4.3 | Review Legal confirmations results and compare prior year results |
| | 0.3 | Review results of Summary of Accounting Deficiencies |
| | 1.0 | Review Davidson Inventory Work papers |
| 2/4/2005 | 0.8 | Review Legal confirmations results and disclosure |
| | 3.3 | Review Davison Inventory work papers |
| | 1.2 | Review outstanding work paper issues |
| 2/7/2005 | 0.8 | Review W.R. Grace international company financial statements |
| | 3.7 | Review fixed assets, German hedge work papers |
| | 0.7 | Review and summarize international team deliverables and document status |
| 2/8/2005 | 0.9 | Review fixed asset work papers |
| | 3.2 | Draft documentation of multilocation audits |
| | 0.4 | Review Legal confirms received |
| 2/9/2005 | 1.4 | Review Legal confirms received, matters as identified by W.R. Grace, and reserves |
| | 0.8 | Review and summarize international team deliverables and document status |
| | 2.3 | Review environmental reserve work papers |
| 2/10/2005 | 0.5 | Review payroll work papers |
| | 2.3 | Review of COLI work papers |
| | 4.2 | Legal letter confirmation analysis and review of environmental and dv reserves |
| 2/11/2005 | 0.4 | Respond to PwC German submission |
| | 3.2 | Legal letter confirmation analysis and review of environmental and dv reserves |
| | 0.5 | Meet and discuss 404 transition with R Grady (PwC), P Reinhardt (PwC), and H Schutte (PwC) |
| | 1.2 | Review and analysis of Flexia Purchase Agreement |
| | 0.9 | Draft compensation committee work paper and links |
| 2/14/2005 | 3.3 | Analysis of FAS 143 representation |
| | 1.1 | Review Flexia purchase agreement and terms and update work paper summary |
| 2/15/2005 | 1.8 | Review international deliverable status, including PCAOB documentation |
| | 1.2 | Review and analysis of FAS 143 representation |
| | 0.7 | Review environmental reserve work papers |
| | 1.6 | Review 10K disclosure |
| 2/16/2005 | 1.4 | Review SAP Soar comparison |
| | 1.2 | Review and summarize legal confirmation issues |
| | 1.3 | Review DV reserves |
| | 0.4 | Review operating expense work papers |
| | 1.2 | Review international deliverable status, including PCAOB documentation |
| 2/17/2005 | 4.5 | Review international deliverable status, including PCAOB documentation |

| | | |
|---|---|---|
| | 0.8 | Review SAP_Soar comparison |
| | 0.8 | Meeting with Michael Brown (Grace) and Jo Afuang (PwC) relating to Corporate flux |
| | 0.4 | Print and review corporate flux analysis |
| 2/18/2005 | 1.8 | Review international deliverable status, including PCAOB documentation |
| | 2.6 | Review SAP_Soar comparison |
| 2/23/2005 | 1.0 | Review international deliverable status, including PCAOB documentation |

| | |
|---|---|
| 77.6 | **Total Grace Time Tracking Charged Hours** |
| 77.6 | **Total Hours** |

WR Grace & Co., Inc.
Time Summary Report
Month ended February 28, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Pamela Reinhardt**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 2/1/2005 | 1.5 | ART KK inventory Cap calculation |
| | 4.0 | Documenting Summary of Comforts |
| | 2.5 | Reviewing Accounts Receivable and cash |
| 2/2/2005 | 0.6 | Meeting with J.Reilly (Grace) to go over open items |
| | 1.0 | Meeting with J.Reilly (Grace) to go over items that are on the SAD |
| | 8.4 | Reviewing the Davison section of the database |
| 2/3/2005 | 2.5 | Completing steps in the ART section of the database |
| | 6.5 | Reviewing the Davison section of the database |
| 2/4/2005 | 0.8 | Complete coaching notes in the database for Inventory |
| | 0.8 | Working on the Inventory Fluctuations |
| | 0.6 | Complete exception testing for inventory |
| | 0.7 | Discuss how to test prepaids with D.Shields (PwC) |
| | 0.5 | Reviewing the reconciliation testing for 404 |
| | 0.7 | Working on the ART agenda for the Audit Committee meeting |
| | 0.3 | Conference call with R.Grady (PwC) on the work that needs to be done in the week |
| | 4.6 | Reviewing the database |
| 2/7/2005 | 0.2 | Discuss Journal Entry Testing |
| | 0.5 | Review reconciliation testing for 404 |
| | 0.2 | Call with T.Hutcherson (PwC) to go over the agenda for the ART Meeting |
| | 1.0 | ART call with T.Hutcherson (PwC) and B.Dockman (Grace) to discuss open items for the Audit Committee Meeting |
| | 0.6 | Making journal entry selections |
| | 0.7 | Discuss testing of unrecorded liabilities |
| | 1.0 | Meeting with J.Reilly (Grace) to go over the journal entries |
| | 0.5 | Discuss with J.Afuang (PwC) who will be completing completion steps |
| | 5.3 | Reviewing work in the database for Davison |
| 2/8/2005 | 3.0 | Reviewed the database for Davison and ART |
| | 6.0 | Worked in the database to complete all the completion steps |
| 2/9/2005 | 0.6 | Call with T.Delbrugge (Grace) and T. Hutcherson (PwC) for Pensions |
| | 0.5 | Call with B.Dockman (Grace) and T.Hutcherson (PwC) for ART |
| | 3.0 | Working on the follow up questions in Inventory |
| | 1.0 | ART Audit Committee Meeting |
| | 2.0 | Working on the completion steps of the database |
| | 2.9 | Reviewing Davison and ART section of the database |
| 2/10/2005 | 0.5 | Review the Journal Entry selections for Corporate |
| | 0.5 | Meeting with J.Reilly (PwC) to review journal entries |
| | 2.5 | Reviewing the updates in the database for Davison |
| | 5.5 | Completing the completion steps in the database |
| 2/11/2005 | 0.8 | Making new journal entry selections for corporate testing |
| | 1.0 | Reading the draft of the 10-K |
| | 0.5 | Transition meeting with D.Shields (PwC) |
| | 0.7 | Meeting with J.Reilly (Grace) to continue to review the journal entry selections |
| | 0.6 | Reading through different ART contracts |
| | 1.0 | Reviewing the database for ART |

|   | 4.4 | Completing the completion steps in the database |
|---|-----|-------------------------------------------------|
| 2/14/2005 | 1.0 | Writing up explanations for journal entries |
|   | 7.0 | Reviewing the database for updated items |
| 2/15/2005 | 0.9 | Reviewing the unrecorded liabilities sampling method |
|   | 0.4 | Cleaning up the database |
|   | 0.5 | Reviewing the consolidation testing |
|   | 2.0 | Reviewing the database and updating coaching notes |
|   | 5.2 | Working on the completion steps |
| 2/16/2005 | 0.8 | Discussing the consolidation tie out |
|   | 1.0 | Meeting with G.Herndon (Grace) to go over the Corporate journal entry testing |
|   | 0.6 | Meeting with the team to discuss documenting work and being able to finish |
|   | 7.4 | Working on consolidation tie out |
| 2/17/2005 | 9.0 | Consolidation tie out for the foreign entities balance sheet |
| 2/18/2005 | 0.7 | Meeting to discuss consolidation tie out |
|   | 0.5 | Meeting with 404 to discuss what needs to be tested |
|   | 6.8 | Consolidation tie out for the foreign entities balance sheet accounts |
| 2/21/2005 | 0.5 | Discuss Automated disclosure checklist for Grace |
|   | 9.5 | Consolidation tie out for the foreign entities balance sheet accounts |
| 2/22/2005 | 1.5 | Answering B.Bishop's (PwC) questions to the 10-K |
|   | 2.5 | Finishing up the tie out of the consolidation foreign entities balance sheet accounts |
|   | 7.0 | Reviewing the automated disclosure checklist |
| 2/23/2005 | 6.0 | Reviewing the automated disclosure checklist |
|   | 2.0 | Conference call with R.Grady (PwC) and L.Misler (PwC) to review the disclosure checklist |
|   | 1.0 | Reviewing areas that need to be completed |
|   | 0.3 | Conference call with R.Grady (PwC) to discuss the archiving of the database |
|   | 2.2 | Reviewing the database |
| 2/24/2005 | 2.0 | Documenting the testing done on journal entries |
|   | 0.4 | Meeting with N.Fausto (Grace) to review the 10-K |
|   | 1.0 | Working on the inventory roll forward |
|   | 1.0 | Writing down additional questions on the disclosure checklist |
|   | 5.6 | Reviewing the Davison section of the database |
| 2/25/2005 | 2.5 | Documenting Time and Expense for January bankruptcy reporting |
|   | 1.5 | Answering T.Hutcherson's (PwC) questions on the database |
|   | 4.0 | Documenting the database |
| 2/28/2005 | 10.0 | Completing the completion steps in the database |

| 187.3 | **Total Grace Audit Charged Hours** |
|-------|-------------------------------------|

| 187.3 | **Total Hours** |
|-------|-----------------|

**WR Grace & Co., Inc.**
**Time Summary Report**
**Month ended February 28, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|

**Name: Maria J. Afuang**

**Name: Maria J Afuang**

| | | |
|------|-------|-------------------------------|
| 2/1/2005 | 1.0 | Doing time and expense for January |
| | 0.8 | Discussion with Michelle Joy and Ren Lapidario (both Grace) regarding accrued interest |
| | 2.2 | Documenting of accrued interest in the database |
| | 0.5 | Tie up of DV Reserve to trial balance and SOAR |
| | 0.7 | Documenting of flux analysis of DV Reserve |
| | 0.5 | Updating lawyers confirmation summary |
| | 0.5 | Reviewing investment step on database |
| | 1.8 | Finishing goodwill steps in the database |
| 2/2/2005 | 1.0 | Organizing lawyers replies and updating summary |
| | 3.0 | Preparing the 4Q flux analysis |
| | 1.0 | Following up on pension pending items |
| | 3.0 | Reviewing things to do in the database |
| 2/3/2005 | 0.5 | Updating list of open items |
| | 0.5 | Doing time report |
| | 0.5 | Listing down of reconciliations received |
| | 0.3 | Discussion with Herman Schutte (PwC-404) regarding documentation of reconciliations |
| | 2.0 | Footing and cross footing pension schedules, doing procedures with the schedules |
| | 1.0 | Doing procedures for Oxy receivable, contacting Susan Farnsworth (Grace) |
| | 3.2 | Documentation of pension steps in the database, trustee report |
| 2/4/2005 | 4.0 | Following up items for Oxy Receivable, documenting Oxy Receivable in the database |
| | 0.7 | Updating the list of pending items |
| | 3.3 | Reading actuarial reports |
| 2/7/2005 | 3.5 | Documenting fourth quarter review procedures, analytical procedures, review of interim financial info |
| | 1.0 | Doing time report |
| | 3.0 | Documenting pension items, reviewing actuarial reports |
| | 0.5 | Reviewing summary of comfort |
| 2/8/2005 | 1.0 | Following up of legal confirms, updating legal confirm summary |
| | 2.0 | Documentation of Oxy reserves |
| | 1.0 | Doing time reporting |
| | 0.5 | Documenting flux of non core expenses |
| | 1.3 | Reviewing previous quarters |
| | 1.0 | Documenting flux of other liabilities, reviewing previous quarters flux |
| | 1.2 | Documenting of items needed with Allison Mackenzie (Grace) for pension items |
| 2/9/2005 | 1.5 | Updating lead schedules and flux analysis |
| | 1.5 | Reviewing database, listing of pending items |
| | 0.5 | Discussion with Glenn Herndon for some flux analysis |
| | 1.0 | Documentation of flux analysis for expenses |
| | 0.5 | Updating Goodwill and intangibles step in the database |
| | 0.5 | Updating substantive audit evidence step in the database |
| | 1.0 | Pension Form 5500 step in the database, preparing questions for discussion with client re: pension |
| | 0.5 | Discussion with Karen Blood regarding different plans for pension |

|  | 1.0 | Tieing up net periodic pension expense schedule, ascertain data from the plans |
|---|---|---|
| 2/10/2005 | 0.7 | Reviewing environmental step in the database |
|  | 0.8 | Discussion with Karen (Grace) regarding actuarial report and Ren (Grace) for the trustee report |
|  | 0.7 | Reviewing coaching note for environmental risk |
|  | 0.8 | Discussion with Allison Mackenzie (Grace) for pension items |
|  | 0.8 | Documentation of pension items from the interview |
|  | 0.6 | Selection of samples to be tested, sending Allison (Grace) documents needed |
|  | 2.0 | Documentation of substantive procedures |
|  | 0.7 | Summary of Comfort Goodwill and Intangibles |
|  | 0.9 | Summary of Comfort Investment Process, Financing Process |
| 2/11/2005 | 1.0 | Trustees report step in the database |
|  | 3.0 | Pension steps in the database: ascertain data from the plans; documentation for external working paper |
|  | 2.0 | Doing time reporting |
|  | 2.0 | Reviewing steps in the database |
| 2/14/2005 | 0.8 | Finalizing of documentation in external working paper for pension items |
|  | 1.1 | Doing time report |
|  | 1.4 | Answering coaching note for environmental accrued interest |
|  | 0.6 | Summary of Comfort-Payables Process |
|  | 1.8 | Documentation of coaching note-environmental reserve |
|  | 1.3 | Reviewing steps in the database |
| 2/15/2005 | 0.5 | Open items for corporate finalized and sent to client |
|  | 0.5 | Confirm with Hazim re: period end financial reporting process |
|  | 0.5 | Doing time report |
|  | 0.5 | Discussion with Ren Lapidario re: Notes Payable Confirmation |
|  | 2.0 | Documentation of period end financial reporting process in the database |
|  | 1.0 | Reviewing steps in the database |
|  | 1.0 | Documenting follow up questions to Ren re: Notes payable confirmation |
|  | 1.0 | Document pension coaching note (Hermann) |
|  | 1.0 | Prepare pension lead schedules and other matters in the database |
| 2/16/2005 | 0.5 | Documentation for bank confirmation with Bank of America |
|  | 0.5 | Updating environmental reserve step in the database |
|  | 0.5 | Discussion with Pam Reinhardt and Nick Stromann (PwC) for the consolidating procedure |
|  | 0.5 | Discussion with Glenn (Grace) regarding manual journal entries |
|  | 2.5 | Tieing up Valenzuela trial balance to the SOAR |
|  | 0.3 | Updating divestment reserve step in the database |
|  | 3.7 | Tieing up Mexico 811 and 292 trial balance to the SOAR |
|  | 1.0 | Summarizing questions for Valenzuela trial balance |
|  | 0.5 | Documentation of long term debt confirmation |
| 2/17/2005 | 1.5 | Tieing up UK #413 assets and liabilities to SOAR |
|  | 1.5 | Tieing up UK#412 assets to SOAR |
|  | 0.5 | Update on the Mexico trial balance |
|  | 1.0 | Tieing up Mexico to SOAR |
|  | 0.5 | Updating corporate open items |
|  | 0.8 | Tieing up UK #412 Liabilities to SOAR |
|  | 0.5 | Discussion with M Brown (Grace) for tieing up with SOAR |
|  | 1.8 | Tieing up UK #412 to SOAR |
|  | 0.6 | Discussion with Ren Lapidario (Grace) re: notes payable |
|  | 1.3 | Tieing up UK #795 to SOAR |
| 2/18/2005 | 2.3 | Tieing up UK #795 to SOAR |
|  | 0.5 | Follow up 4 lawyers which haven't responded yet; discussion with Dianne (Grace) |
|  | 0.7 | Arranging documentation of legal confirmation replies |
|  | 1.0 | Reporting time |

|            |     |                                                                                                        |
|------------|-----|--------------------------------------------------------------------------------------------------------|
|            | 3.0 | Tieing up Co. #180 assets and liabilities to SOAR                                                      |
|            | 0.5 | Follow up supporting documents for the pension payment                                                 |
| 2/21/2005  | 2.0 | Tieing up Mexico #292 to SOAR                                                                           |
|            | 2.0 | Tieing up Mexico #811 to SOAR                                                                           |
|            | 2.0 | Tieing up Latin America to SOAR                                                                         |
|            | 1.0 | Notes payable documentation                                                                             |
|            | 2.0 | Tieing up Corporate to SOAR                                                                             |
| 2/22/2005  | 1.0 | Answering review points                                                                                |
|            | 2.7 | Tieing up Corporate to SOAR                                                                             |
|            | 1.0 | Documentation of subsequent events procedure                                                           |
|            | 3.3 | Reviewing things to do in the database                                                                 |
| 2/23/2005  | 1.0 | Documentation of corporate reconciliation                                                              |
|            | 3.0 | Documentation of journal entries                                                                       |
|            | 2.0 | Doing time reporting                                                                                    |
|            | 0.6 | Doing expense reporting                                                                                 |
|            | 1.4 | Reviewing open items/steps in the database                                                             |
| 2/24/2005  | 0.7 | Documentation and review of steps in the database: disclosure items and SOC (Goodwill)                |
|            | 0.8 | Documentation and review of steps in the database: SOC and substantive audit evidence (Payroll)       |
|            | 1.3 | Documentation and review of steps in the database: SOC and substantive audit evidence (Benefits)      |
|            | 1.0 | Reading draft of latest 10K                                                                             |
|            | 1.2 | Documentation and review of Equity section in the database                                             |
|            | 1.0 | Documentation and review of Long term debt section in the database                                    |
| 2/25/2005  | 0.5 | Follow up with Glenn (Grace) re: confirmation with Melon and FairValue analysis of Long-term debt     |
|            | 0.9 | Documentation of journal entries                                                                       |
|            | 1.9 | Reviewing and completing steps in the database                                                         |
|            | 0.8 | Reading minutes of committee meeting                                                                   |
|            | 1.0 | Working on Todd's follow up re: accrued compensation                                                   |
|            | 1.0 | Documentation of equity steps in the database                                                          |
|            | 0.5 | Discussion with Selena re: capital and equity accounts                                                 |
|            | 1.4 | Documentation of substantive audit evidence: capital & equity accounts, SOC and lead sheet            |
| 2/26/2005  | 1.0 | Summarizing minutes of committee meeting                                                               |
|            | 1.5 | Tie-up of pension schedules                                                                             |
|            | 3.5 | Documentation of Equity Lead schedules and SOC                                                         |
| 2/28/2005  | 0.7 | Update minutes of meeting and lawyers' binder                                                          |
|            | 0.3 | Schedule appointment with Corporate legal counsel                                                      |
|            | 2.5 | Tie-up of pension schedules                                                                             |
|            | 1.0 | Documentation of pension tie out                                                                       |
|            | 0.5 | Documentation of common stock confirmation                                                             |
|            | 1.0 | Preparing pending items for corporate items database                                                  |

|           |       |                                                  |
|-----------|-------|--------------------------------------------------|
|           | 166.0 | **Total Grace Financial Statement Audit Charged Hours** |
|           | 166.0 | **Total Hours**                                  |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended February 28, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Michael McDonnell**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 2/5/2005 | 3.0 | Reviewing other assets |
| 2/14/2005 | 0.5 | Detail of account Reconciliations |
| 2/21/2005 | 1.0 | Final Review of AP |
| | 0.5 | Final Review of PPE |
| | 0.5 | Final Review of Cash |
| | 0.5 | Final Review of Accruals |
| | 0.5 | Final Review of Prepaid expenses |
| | 1.0 | Final Review of summary of comforts |
| | 1.0 | Final Review of Inventory |
| | 1.0 | Final Review of substantive audit evidence steps (database wrap-up) |
| | **9.5** | **Total Grace Audit Charged Hours** |
| | **9.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended February 28, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|

**Name: Nicholas Stromann**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| 2/1/2005 | 0.7 | Perform a reconciliation to invoiced amounts for the latest fee check received from Grace and send to R. Grady (PwC) |
| | 0.6 | Complete Deferred Lead Schedule step in the database |
| | 1.0 | Finish Davison sales cutoff testing and complete documentation in the database |
| | 0.3 | Discuss revenue analytical procedures, Vydac & ART LLC steps with P. Reinhardt (PwC) |
| | 0.6 | Begin the 'perform procedures on Vydac & ART LLC' investments step in the database |
| | 0.3 | Review contents of ART permanent binder |
| | 0.5 | Update accrued liabilities lead schedules for updated amounts in SAP and compare to SOAR |
| 2/2/2005 | 0.6 | Finish 'ART LLC Investment in ART KK' documentation in the database |
| | 0.6 | Finish 'ART LLC Investment in ART GmbH' documentation in the database |
| | 0.7 | Review assigned sections of the database and compile an updated open items list |
| | 0.3 | Read the latest article about FCC price increases and create correspondence in the communications database |
| | 0.8 | Complete testing and documentation of ART accounts receivable accruals |
| | 0.4 | Clear a few coaching notes in the database |
| | 0.8 | Re-tie out Davison incentive compensation for updated figures |
| | 0.4 | Review updated LTIP figures |
| | 0.3 | Discuss LTIP tie out with P. Reinhardt & L. Misler (PwC) |
| | 0.4 | Complete the Davison workman's compensation step in the database |
| | 0.8 | Finish documentation of the testing of Davison 'other current liabilities' |
| | 0.8 | Finish documentation of the testing of Davison 'other non-current liabilities' |
| | 0.6 | More review of the database and clearing coaching notes |
| | 0.5 | Update the permanent binders' tables of contents and attach in the database |
| 2/3/2005 | 0.7 | Clearing coaching notes in the database |
| | 1.4 | Davison accounts receivable summary of comfort |
| | 1.6 | Davison accounts payable summary of comfort |
| | 1.4 | Complete the Davison goodwill & intangible assets summary of comfort |
| | 0.5 | Review the Accounting Reporting Manual (ARM) 1163 |
| | 1.3 | Davison Investment in Subsidiaries summary of comfort |
| | 0.3 | Email to T. Hutcherson, R. Grady, & K. Bush (PwC) regarding Grace fees |
| 2/4/2005 | 0.7 | Review support received for Davison deferred accounts testing |
| | 1.3 | Meeting with T. Smith (Grace) for discussion about deferred and to request/track down more support |
| | 0.7 | Discussion with P. Reinhardt & D. Shields (PwC) regarding accounts payable and deferrals testing |
| | 0.5 | Meet with P. Reinhardt & E. Margolius (PwC) regarding reconciliation controls testing |
| | 0.8 | Updating accounts receivable steps, leads & analytics spreadsheet as the A/R accruals balances changed |
| 2/7/2005 | 1.2 | Addressing and clearing a myriad of coaching notes in the database |
| | 0.5 | Download journal entry files from the data management group |
| | 1.3 | Pull selections of journal entries based upon certain attributes |
| | 0.4 | Discuss latest check received by Grace with A. Reeder (PwC) |
| | 0.4 | Prepare accounts receivable open items list for meeting with L. Marchman (Grace) |
| | 0.3 | Meet with P. Reinhardt (PwC) to discuss journal entry testing |
| | 0.6 | Meet with L. Marchman (Grace) to discuss open items for accounts receivable |
| | 1.0 | Tie out and documentation of Davison LTIP |
| | 0.5 | Read latest grace news article, add to the communications database and send a mailshot to the Columbia Team |
| 2/8/2005 | 0.9 | Complete documentation for Davison accrued freight |
| | 1.3 | Begin documentation for Davison's ART minority interest account |
| | 1.4 | Prepare ART Permanent binder, type up table of contents, add to the database and send a mail shot to the Columbia team |
| | 0.5 | Complete step in the database for Vydac and ART LLC |
| | 0.4 | Update Grace/Davison permanent binder tables of contents |
| | 0.5 | Clear up replication conflicts in the database for the summaries of comfort |

| | | |
|---|---|---|
| | 0.9 | Finish ART subcash testing |
| | 0.8 | Update accounts receivable flux explanations and documentation of testing |
| | 0.6 | Finish revenue flux explanation documentation |
| | 0.7 | Update ART year end prepared-by-client list |
| | 0.9 | Continue accounts receivable Summary of Comfort |
| 2/10/2005 | 1.0 | Update Davison revenue Summary of Comfort |
| | 0.9 | Update Davison payables Summary of Comfort |
| | 1.3 | Recreate selections for journal entry testing as many were rejected; prepare and format spreadsheets |
| | 1.4 | Complete Davison accounts receivable Summary of Comfort |
| | 1.3 | Complete documentation of ART Accruals |
| | 0.7 | Discuss NPV calculations with E. Margolius (PwC) |
| | 1.4 | 404 Reconciliation Testing |
| 2/11/2005 | 1.2 | Again reselect journal entries for Davison & ART, pull selections and format to the testing spreadsheet (data very unrefined for the purposes of the testing) |
| | 0.9 | Enter latest year's data into fee tracking spreadsheet |
| | 1.4 | Testing and documentation of bad debt expense |
| | 1.0 | Reselecting journal entries again to replace those rejected; send to P. Reinhardt (PwC) and J. Reilly (Grace) |
| | 2.5 | Completing the 'substantive audit evidence' red brick steps for receivables, payables, investments, and intangibles sections for Davison |
| | 1.0 | Create Summary of Comfort steps in the ART section of the database |
| 2/14/2005 | 0.8 | Review database and create open items list |
| | 0.8 | Complete Davison Investment in subsidiaries and affiliates summary of comfort |
| | 0.8 | Complete Davison Intangibles summary of comfort |
| | 1.0 | Printing bankruptcy filings for B. Bishop to sign, rightfax to R. Grady, and prepare for overnight delivery to Grace's counsel |
| | 1.3 | Reselect Corporate (Co. 1) journal entries for those that were rejected; compare to SAP and create new spreadsheets for JE by business area |
| | 1.6 | Complete ART intangibles Summary of Comfort |
| | 1.4 | Complete ART investments Summary of Comfort |
| | 0.9 | Begin ART Accruals Summary of Comfort |
| 2/15/2005 | 0.5 | Addressing coaching notes in the database in ART |
| | 0.7 | Finish ART Accruals Summary of Comfort |
| | 1.5 | Begin Independence documentation in the database completion section; download Grace affiliated parties from GEMS (Global Entity Management System); complete all 4 database steps |
| | 0.4 | Discuss consolidation testing with P. Reinhardt, D. Shields, & J. Afuang (PwC) |
| | 0.4 | Prepare questions for upcoming meeting with J. Reilly (Grace) |
| | 0.5 | Meeting with J. Reilly (Grace) to go over open items |
| | 0.6 | Finish documentation of Davison's Minority Interest account |
| | 0.8 | Finish Davison A/R accruals & deferrals testing and documentation |
| | 0.4 | Finish Davison revenue summary of comfort |
| | 0.5 | Documentation of testing of accounts receivable write-offs |
| | 1.8 | Begin foreign exchange rate testing |
| 2/16/2005 | 0.8 | Continue foreign exchange rate testing |
| | 0.4 | Discuss tie out of Foreign company codes & consolidation testing with P. Reinhardt & J. Afuang (PwC) |
| | 2.2 | Begin tie out of Australia & New Zealand- Assets & Liabilities (co. 818, 819) |
| | 0.3 | Discuss income statement, equity tie out with D. Shields & P. Reinhardt (PwC) |
| | 1.0 | Continue Tie out of companies 818, 819 |
| | 3.3 | Tie out of company 776-Korea, 774-Malaysia SDN BHD, and 778-Malaysia Kuantan |
| 2/17/2005 | 0.3 | Continue tie outs of companies 774 and 778 |
| | 6.5 | Tie out 771-Singapore, 769-Hong Kong, 32-Davison NA, 257-ART LP, 268-ART LLC |
| | 1.2 | Final reselection of company 1 journal entries to replace those rejected (some were GPC) |
| 2/18/2005 | 0.3 | Discuss SAP to SOAR tie out with P. Reinhardt & D. Shields (PwC) |
| | 2.3 | Document the tie out of the above company codes |
| | 1.1 | Tie out and documentation of company 784-Grace Asia Pacific |
| | 1.8 | Print out the Automated Disclosure Checklist (ADC) |

| Date | Hours | Description |
|---|---|---|
| 2/21/2005 | 8.0 | Tie out and documentation of companies 766-Philippines, 788-China Tianjin, 789-China Ltd. Guanhou, 803-India Pty, 786-Taiwan, 797-Indonesia, 806-Grace Chemicals KK, 929-Grace Shanghai, 768-Japan Kubishiki Kubai |
| 2/22/2005 | 8.7 | Tie out and documentation of companies 5-New Chemco, 63-Remedium, 69-Alewife Land Corp, 74-CCHP Inc., 78-CC Partners, 197-Grace Washington, 309-Trans Meridian Insurance, 317-Litigation Management, 407-Grace Europe US, 436-AP Chem, 485-Grace Management Services, 519-Ecarg Inc,  543-Grace International Holdings, 639-WR Grace SE Asia, 796-Synthetic Darex, 798-Darex Peurto Rico, 799-Davison Canada, 809-Chemco Canada, 829-Chemco Canada Davison, 833-WR Grace Finance NRO, 874-GEC Divestment Corp |
| 2/23/2005 | 0.4 | Read latest Grace news article and add to the communications database |
|  | 7.3 | Begin initial Tie out of SEC Form 10K |
| 2/24/2005 | 0.9 | Wrap up deferreds testing and the Davison payables summary of comfort |
|  | 4.1 | Continue Tie out |
|  | 3.0 | Transfer tickmarks from original draft to second draft |
| 2/25/2005 | 8.0 | 10-K Tie out-Notes to Financial Statements |
| 2/26/2005 | 4.0 | Continue Tie out of 10-K |
| 2/28/2005 | 7.0 | Continue Tie out & Continue Foreign Exchange Rate Testing |
|  | 143.9 | Total Grace Audit Charged Hours |
|  | 143.9 | Total Hours |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended February 28, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Lauren Misler**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 2/1/2005 | 1.5 | Incentive Compensation Testing; meeting with Paula Stuard and documentation of all testing |
| | 1.6 | Meeting with Pam Estes (Grace) to discuss remaining open items for payroll testing |
| | 3.2 | Curtis Bay Inventory Tie-Out |
| | 1.3 | Follow up on outstanding confirmations |
| | 0.9 | documentation of link between payroll and benefits testing |
| 2/2/2005 | 3.1 | Departmental Accrual Testing of Chapter 11 Expenses, Review of bankruptcy court documentation, selection processing, review of invoices, recalculation of amounts |
| | 2.4 | Re-tie out of the Long-Term Incentive Compensation Plan and update for all new numbers; documentation of work performed |
| | 2.1 | Severance Accrual Testing and documentation |
| | 0.9 | Creation of remaining open items list |
| 2/3/2005 | 1.2 | Follow up on documentation of cash overdraft balance in corporate |
| | 1.5 | Follow up and documentation of remaining Curtis Bay Inventory loose ends |
| | 1.3 | Discussion with Ren Lapidario (Grace) regarding revolver loan documentation and confirmation of outstanding credit; combined with documentation of results of meeting |
| | 2.3 | Noncore and core expense bridges for Corporate; fluctuations and reviews |
| | 0.8 | Update of Open Item list and discussion with client |
| | 1.4 | Update of documentation, receipt and instructions for all foreign reporting |
| 2/4/2005 | 3.1 | Update and completion of summaries of comfort |
| | 1.2 | Tie-out and agreement of SOAR to SAP for remaining open trial balance fluxes for corporate accounts |
| | 0.5 | Follow up on FCC documentation for Curtis Bay inventory |
| | 3.7 | Documentation of reconciliation of SAP to Count Sheets from Dennis Kline (Grace) |
| 2/21/2005 | 2.9 | Update of International Deliverable tracking, follow up on outstanding, international deliverables, draft to foreign teams regarding remaining open items |
| | 5.1 | Work on the Automated Disclosure Checklist for Grace - Balance Sheet; review of financial statements - 10K for inclusion/ exclusion of all required items |
| 2/22/2005 | 4.1 | Work on the Automated Disclosure Checklist for Grace - Income Statement portion; review of financial statements - 10K for inclusion/Exclusion of all required items |
| | 1.6 | Draft an email on behalf of Bill Bishop to all teams with items outstanding related to International Deliverables |
| | 1.3 | Made sure international tracking sheet is up to date |
| | 2.5 | Work on the FCC outstanding items related to the Curtis Bay Inventory |
| 2/23/2005 | 2.1 | Perform a review of all documentation received by Corporate to document for SAD as of proper review and sign off by client before distribution to PwC for review |
| | 1.7 | Update of International Deliverable outstanding and communication with foreign teams |
| | 3.1 | Discussion and completion of Automated Disclosure Checklist with Pam Reinhardt (PwC) and Ryan Grady (PwC) |
| | 2.6 | Summarization of all issues encountered during review of 10-K ADC checklist |
| 2/24/2005 | 3.8 | Footnote 2 Support tie-out and review; documentation of questions to Nettie related to open items for the Chapter 11 Bankruptcy note |
| | 2.7 | Footnote 3 Support tie-out and open item creation |
| | 5.0 | Completion of the Footnote 7 Tie -Out; receipt of all supporting documentation and reference and referral to all work papers |

| 2/25/2005 | 2.1 | Initial transfer of tick-marks to new draft of the 10-K received on 2/24/05 |
| | 1.4 | Footnote 11 Support tie - out and review |
| | 1.6 | Footnote 12 Support tie-out and review |
| | 2.1 | Completion of Footnote 13 Support tie-out and review |
| | 0.8 | Meeting with Nettie Fausto (Grace) to discuss remaining open items for 10-K tie out |
| 2/26/2005 | 1.2 | Completion of Footnote 12 Support Tie-Out |
| | 0.9 | Completion of Footnote 11 Support Tie-Out |
| | 1.4 | Review and documentation related to Footnote 2 Chapter 11 support recently received. Documentation and tie- into SAP/SOAR reports |
| | 1.3 | Review, documentation, and completion of Footnote 8 Support Tie-Out |
| | 1.2 | Completion and review of Footnote 6 Support |
| | 1.3 | Wrap up of all open items within the Corporate portion of the year end database |
| | 1.1 | Completion of Asbestos Liability related steps as well as the compilation of year-end binder for asbestos tie-out |
| | 2.4 | Update and review of all foreign international deliverables outstanding |
| | 3.1 | Completion of automated disclosure checklist electronically to include all updates discussed with the client |
| | 1.1 | Wrap up of SOAR/SAP tie out for remaining corporate lead schedules and flux analysis remaining open at year end |

| 95.5 | Total Grace Audit Charged Hours |

| 95.5 | Total Hours |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended February 28, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Erica Margolius**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 2/1/2005 | 1 | Complete documentation in database and mark "Test fixed transactions in the intervening period" complete |
| | 1.9 | Meeting with J. Reilly (Grace) about capital lease and operating lease testing |
| | 2.3 | Complete Lake Charles inventory observation documentation and mark as complete |
| | 1.6 | Meeting with B. Kelly (Grace) concerning property, plant & equipment testing |
| | 0.2 | Check protivit portal for email sent to PwC from Grace employees |
| 2/2/2005 | 0.4 | Meeting with B. Summerson (Grace) about SAP password renewal for Protivit portal |
| | 1.2 | Continue documenting in Summary of Comfort step, linking both Accounts Payable and Prepaid balance steps and updating balances |
| | 0.5 | Document and mark ART step "Discuss with management possible loss contingencies" complete |
| | 0.9 | Research policies accounting for operating leases, specifically to do with rental renewals |
| | 0.7 | Continue performing substantive analytics on operating expenses |
| | 0.6 | Call GE Fleet Services (Grace vendor) to follow up on Davison leased assets |
| | 0.5 | Call GE Railcar Services (Grace vendor) to follow up on Davison leased assets |
| | 0.6 | Document information obtained from reviewing operating lease agreements provided by Grace |
| | 1.3 | Meet with J. Reilly (Grace) about operating lease testing and regulations |
| | 0.7 | Review ART other assets coaching notes |
| | 0.6 | Address coaching notes for ART cash transfers |
| 2/3/2005 | 0.8 | Complete documentation and mark ART step "Consider other Audit Procedures Performed (commitments & contingencies)" complete |
| | 0.8 | Complete documentation and mark ART step "ART - Obtain compensation committee's charter" complete |
| | 0.2 | Email J. Reilly (Grace) about open items |
| | 0.5 | Review 2003 ART trade payable accounts |
| | 0.7 | Review prior year documentation and ART executive minutes and document expectations for ART year end balances of other assets |
| | 1.9 | Address ART and Davison coaching notes |
| | 0.8 | Review Fourth Quarter balance sheet fluctuations |
| | 0.7 | Select Davison bank reconciliations to review for testing of proper signature and enter into excel spreadsheet |
| | 0.9 | Continue documenting fluctuation explanations for ART accounts payable balances in the lead sheet |
| | 0.7 | File Grace legal confirmations in binder |
| | 0.2 | Check protivit portal for email sent to PwC from Grace employees |
| 2/4/2005 | 0.8 | Review Aiken asset sale to SEC for $15k for proper accounting for capital gain |
| | 0.6 | Meet with B. Kelly (Grace) to discuss asset gain and see journal entry |
| | 1 | Meet with J. Reilly (Grace) to discuss documentation of advances and deposits for involuntary conversion and notation in summary of aggregate deficiencies |
| | 1.2 | Complete documentation and mark "Prepaid Expenses - Test Transactions in the Intervening period" step complete |
| | 0.4 | Review testing excel spreadsheet and email L. Misler (PwC) Davison Bank Reconciliation testing worksheet |
| | 0.2 | Check protivit portal for email sent to PwC from Grace employees |
| | 0.5 | Meet with P. Reinhardt and N. Stromann (PwC) regarding reconciliation controls testing |
| 2/7/2005 | 0.8 | Meet with B. Kelly (Grace) about reasoning behind chosen interest percentage for FAS 34 assets |
| | 1.1 | Update documentation and mark testing of FAS 34 capitalized interest as complete |
| | 0.9 | Amend methodology of interim testing of additions and mark "Examine documentation supporting significant additions" complete |
| | 0.7 | Amend methodology of interim testing of additions and mark "Examine documentation supporting significant disposals" complete |
| | 2.6 | Continue testing unrecorded liabilities |
| | 1.9 | Continue testing operating leases |

| | | |
|---|---|---|
| 2/8/2005 | 0.3 | Email J. Reilly (Grace) to get hold of latest wire log for unrecorded liabilities testing |
| | 0.2 | Email J. Reilly (Grace) concerning follow up of Oak Park operating lease |
| 2/9/2005 | 0.8 | Complete documentation and mark "Prepaid Lead sheet" step in database for year end as complete |
| | 0.6 | Review SEC letter concerning errors by Lessees for Operating Lease Testing for testing of Davison operating leases |
| 2/10/2005 | 4.5 | Continue conducting unrecorded liabilities testing |
| | 2.8 | Use Protivit portal to look up journal entries and material receipts for unrecorded liabilities testing |
| | 0.3 | Review document signed by C. Pace (Grace) obtained from B. Kelly (Grace) for representation of plant managers |
| | 0.4 | Review prior year documentation to see testing over fixed asset utilization |
| | 0.7 | Discuss Net present value calculations with N. Stromann (PwC) for operating lease testing |
| 2/11/2005 | 0.7 | Meet with B. Kelly (Grace) to discuss tangible documentation of fixed asset utilization |
| | 0.5 | Review PwC 404 work in database to review testing over fixed asset utilization |
| | 0.9 | Complete documentation and mark ART cash confirmations step complete |
| | 0.5 | Meeting with M. Brown, G. Herndon (Grace), and R. Grady (PwC) concerning corporate open items |
| | 0.6 | Prepare a follow-up list of Corporate Open Items for M. Brown and G. Herndon (Grace) and forward through email to R. Grady (PwC) |
| | 1.2 | Complete documentation and mark step "Identify whether fully depreciated assets are utilized" for Davison complete |
| | 0.8 | Review GE Fleet services assets obtained from vendor for depreciation in months and classification as operating lease. Continue documenting operating lease testing. |
| | 2.8 | Conduct present value analysis of operating leases and continue reviewing original documents of leases for testing. |
| | 0.2 | Check protivit portal for email sent to PwC from Grace employees |
| 2/14/2005 | 1.1 | Review FAS 144 Detail obtained from M. Brown (Grace) and begin testing memo |
| | 1.4 | Meet with J. Reilly (Grace) and perform Davison reconciliation testing |
| | 1.7 | Foot and cross foot FAS 144 detail provided by M. Brown (Grace) |
| | 0.8 | Review detail and support for FAS 144 memo and determine rates used to discount the closing costs |
| | 1 | Research regulations surrounding FAS 144 capitalized closing costs on Comperio database |
| | 2 | Perform testing over FAS 144 memo |
| 2/15/2005 | 2.7 | Continue examination of operating lease agreements |
| | 0.4 | Ask T. Smith (Grace) about possibility of getting original appraisal values for properties at original time of lease |
| | 0.2 | Discuss with J. Reilly (Grace) appraisal value of leased properties |
| | 0.5 | Update documentation of operating leases to include information concerning depreciable lives. Mark step as complete. |
| | 1 | Look up miscellaneous invoices in Lake Charles accounts payable intranet database on Protivit portal |
| | 0.3 | Print out miscellaneous invoices for unrecorded liabilities testing |
| | 3.2 | Continue performing unrecorded liabilities testing |
| 2/16/2005 | 0.8 | Complete documentation and mark Davison step "Determine nature, timing, and extent of substantive testing over treasury process" complete |
| | 0.6 | Complete documentation and mark Davison step "determine the impact on the design & operating effectiveness of controls over the treasury process" complete |
| | 1.5 | Meet with J. Reilly (Grace) about follow up fluctuation questions, questions over substantive testing, and outstanding items |
| | 0.3 | Compile and email J. Reilly (Grace) list of outstanding items |
| | 0.3 | Email Protivit portal and print out 2004 Davison Cash lead schedule |
| | 1.2 | Address coaching notes in database |
| | 0.5 | Meet with M. Brown (Grace) about FAS 144 interest calculations and memo |
| | 0.2 | Print out L. Misler (PwC) open items for Corporate testing |
| | 1.8 | Review and tie out follow up items for Curtis Bay inventory observation |
| | 1.1 | Meet with S. Anderson (Grace) to obtain January corporate bank statements and perform subsequent bank transfer testing for corporate. Document results in database. |
| 2/17/2005 | 1 | Complete documentation and mark ART cash summary of comfort step complete |
| | 0.9 | Complete documentation and mark ART other assets summary of comfort step complete |

|  |  |  |
|---|---|---|
|  | 1 | Review asbestos memo tie out performed by L. Misler (Grace) and perform additional testing and tie out on outstanding items |
|  | 1.6 | Tie out corporate lead sheets to Corporate (Company 1) SOAR tie out binder. Document results in database. |
|  | 0.2 | Make outstanding list for L. Misler (Grace) about any steps that can be marked complete. |
|  | 0.2 | Check protivit portal for email sent to PwC from Grace employees |
|  | 1.1 | Review and address coaching notes left by D. Shields (PwC) over property, plant & equipment items. In particular, address wording of repair & maintenance testing. |
| 2/18/2005 | 0.8 | Review ART balance sheet fluctuation for M. Batthurst (Grace) explanation of fluctuation in ART accounts payable. |
|  | 0.7 | Create working capital fluctuation analysis for ART |
|  | 1 | Complete fluctuation documentation and mark ART accounts payable lead sheet complete |
|  | 0.6 | Print out first draft of annual report (10k) for tie out |
|  | 0.4 | Address coaching notes in database |
|  | 0.2 | Check protivit portal for email sent to PwC from Grace employees |
| 2/21/2005 | 0.4 | Read article "Asbestos firm feeling the heat - Residents in Montana town hope company is held accountable. |
|  | 8 | Perform initial footing and cross footing on first PwC draft of annual report (10k) |
| 2/22/2005 | 0.7 | Review and continue documenting Davison cash summary of comfort |
|  | 0.6 | Review 404 work completed over Davison cash to make sure proper documentation in database |
|  | 0.3 | Call with D. Wright (PwC) to discuss 404 work performed on Davison cash procedures |
|  | 1 | Navigate Protivit portal to review internal audit testing over cash controls in Worms, Germany |
|  | 0.4 | Update permanent binder with ART amended letters of credit and update work paper step in database |
|  | 1.5 | Download unrecorded liabilities invoices from email obtained from J. Reilly (Grace) |
|  | 2.8 | Continue testing unrecorded liabilities |
| 2/24/2005 | 0.4 | Complete documentation for purchasing and payables cycle summary of comfort |
|  | 0.6 | Review "Trends & Themes from 2004 R&Q Review and PCAOB Inspections" to for information pertaining to documentation of Grace database |
|  | 1.8 | Continue performing testing of unrecorded liabilities |
|  | 0.9 | Follow up with N. Fausto (Grace) on questions about 10k |
|  | 4.3 | 10K Tie Out |
| 2/25/2005 | 0.6 | Complete documentation and mark ART "Year End Cash Lead sheet" as complete |
|  | 0.2 | Print out Draft 4 of 10K forepart for tie out to 10k |
|  | 7.2 | 10K Tie Out |
| 2/26/2005 | 6.4 | 10K Tie Out |
|  | 0.3 | Update Open Items List for the 10K tie out |
|  | 1.3 | Review testing performed and prepare personal open items list for unrecorded liabilities testing. |
| 2/27/2005 | 3 | Tie out of 10k shell (supplemental forepart) to the financial statements |
| 2/28/2005 | 5.4 | 10K Tie Out |
|  | 1.3 | Meet with J. Reilly (Grace) to discuss changes in working capital during 2004. Also, ask for 2003 Davison Accounts Payable detail |
|  | 0.8 | Review accounts payable account 27109000 and 27100001 for 2003 for fluctuation analysis from J. Reilly (Grace) |
|  | 1.1 | Continue documenting in accounts payable lead sheet step in database |
|  | 0.2 | Review check register detail for period beginning 2/22 and 2/24 for Unrecorded Liabilities Testing (J. Reilly). |

| | |
|---|---|
| 140.5 | Total Grace Audit Charged Hours |

| | |
|---|---|
| 140.5 | Total Hours |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended February 28, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Raymond Bromark**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 1/24/2005 | 3.5 | Discuss audit status and issues with B Bishop, and T Hutcherson (PwC) |
|  | 0.6 | Discuss audit issues with B Tarola (Grace) and B Bishop (PwC) |
|  | 2.3 | Discuss asbestos liability with B Tarola (Grace) and R Bishop (PwC) |
|  | 0.6 | Read current news on Grace |
| 2/28/2005 | 1.0 | Discuss audit committee agenda with B Bishop and T Hutcherson (PwC) |
|  | 3.0 | Read audit committee presentation and make comments |
|  | **11.0** | **Total Grace Audit Charged Hours** |
|  | **11.0** | **Total Grace hours** |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended February 28, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

Name:  Jennifer James

| 2/16/2005 | 2.1 | Review revised Grace's memo for change in key assumptions |
|           | 2.3 | Update my memo documenting my conclusions |
|           | 1.6 | Finalize memo and documentation for files |
|           | 6.0 | Total Grace Audit Charged Hours |
|           | 6.0 | Total Hours |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended February 28, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Gregory Nicholson**

| | | |
|------|------|----------------------------------|
| 2/16/2005 | 1.0 | Review client assumptions. |
| | 1.5 | Review final draft memo on PwC review of Grace pension assumptions. |
| | **2.5** | **Total Grace Audit Charged Hours** |
| | **2.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended February 28, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **Name:  Marne L Doman** | | |
| 2/25/2005 | 0.5 | Pre-filing review of Grace's management report on internal controls |
| | 0.5 | **Total Grace Audit Charged Hours** |
| | 0.5 | **Total Grace hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended February 28, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name:  John Gibson**

| 2/19/2005 | 1.0 | Review memo on actuarial analysis |
|-----------|-----|-----------------------------------|
|           | 1.0 | **Total Grace Audit Charged Hours** |
|           | 1.0 | Total Grace hours |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended February 28, 2005

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Allison Reeder**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 2/7/2005 | 0.4 | Discuss latest check received by Grace with N. Stromann (PwC) |
| 2/10/2005 | 2.0 | Compile Time Tracking |
| | 1.0 | Compile Time Tracking |
| | 1.0 | Compile Time Tracking |
| 2/11/2005 | 1.0 | Compile Time Tracking |
| 2/14/2005 | 2.0 | Compile Time Tracking |
| | 1.0 | Compile Time Tracking |
| 2/23/2005 | 2.0 | Compile Time Tracking |
| | 0.6 | Compile Time Tracking |
| | **11.0** | Total Grace Audit Charged Hours |
| | **11.0** | Total Hours |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended February 28, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Anthony Alfieri**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1/13/2005 | 3.0 | Analyze insurance data provided by Grace actuaries |
| 1/14/2005 | 1.5 | Analyze insurance data provided by Grace actuaries |
| | 1.8 | Prepare preliminary insurance analysis |
| | 1.2 | Prepare preliminary insurance analysis |
| | 2.5 | Prepare preliminary insurance analysis |
| 1/16/2005 | 2.1 | Review results of preliminary insurance analysis |
| | 1.9 | Call with J Posner (Grace) to discuss results of preliminary insurance analysis |
| 1/17/2005 | 2.0 | Revise insurance reserve analysis |
| 1/18/2005 | 1.5 | Revise insurance reserve analysis |
| 1/19/2005 | 1.5 | Call with J Posner (Grace) and P Chen (Grace) to discuss obtaining updated insurance data |
| | 2.5 | Review revised insurance analysis |
| 1/20/2005 | 2.3 | Revise preliminary insurance analysis |
| 1/21/2005 | 1.0 | Call with J Posner (Grace) to discuss requirements for insurance data to be provided |
| 1/27/2005 | 0.4 | Call with J Posner (Grace) to discuss requirements for insurance data to be provided |
| 2/1/2005 | 1.8 | Review Grace memo reflecting Grace's final insurance position |
| | 0.4 | Call with J Posner (Grace) to discuss memo |
| 2/2/2005 | 0.2 | Call R Grady (PwC) to discuss revised Grace memo |
| 2/3/2005 | 0.3 | Call R Grady (PwC) to discuss revised Grace memo and procedures for updating insurance analysis |
| 2/4/2005 | 2.0 | Revise insurance analysis based on updated data |
| 2/13/2005 | 2.5 | Revise insurance analysis based on updated data |
| | 1.5 | Research benchmarking data relative to Grace's industry |
| 2/14/2005 | 0.4 | Discuss with R Grady (PwC) results of insurance analysis - preliminary cut |
| 2/19/2005 | 1.3 | Revise insurance analysis and compare to benchmarked data |
| | 1.5 | Revise insurance analysis and compare to benchmarked data |
| | 0.9 | Discuss with J Posner (Grace) and G Herndon (Grace) results of insurance analysis |
| | 0.3 | Discuss with R Grady (PwC) results of insurance analysis |
| 2/20/2005 | 1.0 | Draft memo to engagement team regarding final insurance analysis |
| 2/21/2005 | 6.0 | Finalize memo to engagement team regarding final insurance analysis |
| 2/28/2005 | 0.5 | Discuss final insurance memo with R Grady (PwC) |
| | **45.8** | **Total Grace Audit Charged Hours** |
| | **45.8** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended February 28, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Bianca Rodriguez**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 02/08/05 | 0.2 | Discussed with Michael Mcdonnell open items, and coaching notes needed to be address for archiving of the database. |
| 02/08/05 | 0.3 | Updated Accruals testing to clarify testing methodology and conclusions reached |

| | 0.5 | **Total Grace Audit Charged Hours** |

| | 0.5 | **Total Hours** |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended February 28, 2005

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|

Name:  Dorothy A Woodrum

| 2/21/2005 | 2.0 | Tech review of actuarial analysis |
| | 2.0 | Total Grace Audit Charged Hours |
| | 2.0 | Total Grace hours |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended February 28, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name:  Zahid Fakey** | | |
| 4/1/2004 | 0.5 | Update to Senior Manager on progress of SAP Access testing |
| 5/1/2004 | 1.5 | Updating ACE tests for SAP Access tests |
| | 2.5 | Define organisatiuonal restriction in ACE |
| 6/1/2004 | 2.0 | Executing ACE test scripts for GPC |
| | 2.0 | Executing ACE test scripts for Davison |
| | 2.0 | Executing ACE test scripts for Worms |
| | 2.0 | Executing ACE test scripts for Epernon |
| | 2.0 | Executing ACE test scripts for Singapore |
| | 2.0 | Update ACE test results on summary spreadsheet |
| 6/12/2004 | 2.0 | Review adequacy of application controls tested by management for Financial Accounting |
| | 2.0 | Review adequacy of application controls tested by management for revenue and receivables |
| | 2.0 | Review adequacy of application controls tested by management for purchases and payables |
| | 2.0 | Review adequacy of application controls tested by management for Treasury |
| 7/1/2004 | 0.5 | Update client with latest test results |
| 9/1/2004 | 1.0 | Update ACE for correction of variables provided by client |
| | 1.0 | Executing ACE test scripts for GPC |
| | 1.0 | Executing ACE test scripts for Davison |
| | 1.0 | Executing ACE test scripts for Worms |
| | 1.0 | Executing ACE test scripts for Epernon |
| | 1.0 | Executing ACE test scripts for Singapore |
| 10/1/2004 | 1.0 | Update ACE test results on summary spreadsheet |
| | 5.0 | Meeting with IT and IA to identify why Grace results differed from PwC results |
| | 0.5 | Update ACE for corrections of dient's variables |
| | 0.5 | E-mail summary of meetings outcome. |
| 10/12/2004 | 1.0 | Travel at 50% of time incurred |
| | 2.0 | Download data from Portal in respect of application controls for Financial Accounting |
| | 2.0 | Download data from Portal in respect of application controls for revenue and receivables |
| | 2.0 | Download data from Portal in respect of application controls for purchases and payables |
| | 2.0 | Download data from Portal in respect of application controls for Treasury |
| 11/1/2004 | 2.0 | Executing ACE test scripts for GPC |
| | 2.0 | Executing ACE test scripts for Davison |
| | 1.0 | Executing ACE test scripts for Worms |
| | 2.0 | Executing ACE test scripts for Epernon |
| | 1.0 | Executing ACE test scripts for Singapore |
| 12/1/2004 | 1.5 | Detail summary of client results vs PwC for SODs |

|  |  |  |
|---|---|---|
|  | 2.0 | Update database with testing to date |
| 12/13/2004 | 0.5 | Review of application controls test plans for Financial Accounting |
|  | 0.5 | Review of application controls test plans for revenue and receivables |
|  | 0.5 | Review of application controls test plans for purchases and payables |
|  | 0.5 | Review of application controls test plans for Treasury |
| 12/14/2004 | 1.0 | Conference call with client to give progress update |
| 12/15/2004 | 1.0 | Obtain test definitions for key access controls from internal audit |
|  | 1.0 | Meet with Greg Covington to discuss running of tool |
|  | 4.0 | Define ACE tests scripts for GPC |
|  | 3.0 | Run ACE tests for GPC |
|  | 4.0 | Define ACE tests for Davison |
| 12/16/2004 | 3.0 | Run ACE tests for Davison |
|  | 4.0 | Define ACE tests scripts for Worms |
|  | 3.0 | Run ACE tests for Worms |
|  | 4.0 | Define ACE tests for Epernon |
| 12/17/2004 | 3.0 | Run ACE tests for Epernon |
|  | 3.0 | Define ACE tests for Singapore |
| 12/19/2004 | 4.0 | Run ACE tests for Singapore |
| 12/20/2004 | 2.0 | Setup SOD tests for all companies |
|  | 1.0 | Analyse test results for sensitive transactions |
|  | 6.0 | Run SOD tests for all companies |
| 12/22/2004 | 4.0 | Analyse SOD tests |
|  | 7.0 | Conducted application controls testing |
| 12/23/2004 | 2.0 | Running basis packages for general computer controls review |
| 12/24/2004 | 1.5 | Document application controls testing in template. |
| 12/25/2004 | 2.5 | E-mails and conference calls on identified deficiencies in access testing approach by client. |
| 12/29/2004 | 0.5 | Planning meeting to discuss mitigating controls for unauthorised access to journal entries. |
| 12/30/2004 | 1.0 | Finalise application controls testing fieldwork. |
| 01/13/2005 | 3.0 | Update database with testing to date |
|  | 2.0 | Meeting with IA director to discuss results to date. |
|  | 1.0 | Travel at 50% of time incurred |
|  | 1.0 | Update manager of progress to date |
| 01/14/2005 | 1.5 | Redefine tests on ACE for changes made once again to defintion of access tests |
|  | 1.0 | Executing ACE test scripts for GPC |
|  | 2.0 | Executing ACE test scripts for Davison |
|  | 1.0 | Executing ACE test scripts for Worms |

|            | 1.0  | Executing ACE test scripts for Epernon |
|            | 1.5  | Executing ACE test scripts for Singapore |
| 01/15/2005 | 4.0  | Update database with application controls testing done in December. |
| 01/16/2005 | 1.0  | Prepare summary of latest ACE test results |
| 01/17/2005 | 1.0  | Respond to queries from IA on ACE test results |
|            | 6.0  | Analyse client's explanation of SOD variances |
| 01/18/2005 | 2.0  | Analyse client's explanation of SOD variances |
|            | 1.0  | Call with client to discuss progress to date on access testing |
|            | 3.0  | Update test results on database. |
| 01/19/2005 | 0.5  | Update manager on progress to date |
|            | 4.0  | Prepare issue summary to date |
| 01/20/2005 | 2.0  | Update the database with latest test results |
|            | 2.0  | Conference call with client to assess impact of deficiencies. |
|            | 2.5  | Download scripts from ACE to include in database. |
|            | 1.5  | E-mail ACE results to client |
| 01/21/2005 | 3.0  | Quality review meeting with risk management partner. |
|            | 3.5  | Review application controls testing done by other team members |
|            | 1.0  | Review of users with administrative access. |
| 01/23/2005 | 1.5  | Obtain update information on update SADs |
| 01/24/2005 | 1.5  | Prepare summary of deficiencies for Grace on deficiencies identified |
| 01/25/2005 | 3.5  | Finalise Access testing analysis |
|            | 4.0  | Analysis of users with manual profiles excluded from client testing |
| 01/26/2005 | 1.5  | Communicate request for information for further analysis of users with manual profiles. |
| 01/28/2005 | 3.5  | Update the database with the latest access test results |
| 01/30/2005 | 2.0  | Review the client's indication of mitigating controls for access issues. |
|            | 1.5  | Summarise asessment of mitigating controls |
| 01/31/2005 | 0.5  | Meeting with Hermann Schutte (PwC) to validate mitgating controls demonstrated by the client. |
|            | 7.0  | Conduct detailed analysis of client's mitigating controls against their Virsa tool and SOD exception summary |

|       |                                |
|-------|--------------------------------|
| 205.5 | **Total Grace Audit Charged Hours** |
| 205.5 | **Total Grace hours**          |