**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended February 28, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|

**Name: Andrew Ralston**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| 1/7/2005 | 2.0 | Research SAS 99 guidance and configuring programmes |
| 1/10/2005 | 4.5 | Analyze data received from WR Grace |
| | 3.5 | Prepare data for download into ACL (data mining program) - Accounts payable data |
| 1/11/2005 | 2.9 | Prepare data for download into ACL (data mining program) - Accounts payable data |
| | 2.9 | Prepare data for download into ACL (data mining program) - Accounts receivable data |
| | 1.8 | Download data into ACL and validate - Accounts payable data |
| | 1.4 | Download data into ACL and validate - Accounts receivable data |
| 1/12/2005 | 3.4 | Develop test scripts for data validation and prepare for sorting - Accounts payable data |
| | 2.6 | Develop test scripts for data validation and prepare for sorting - Accounts receivable |
| | 3.5 | Develop test scripts for data validation and prepare for sorting - Accounts receivable |
| | 1.0 | Call with Mark Pires (WR Grace) to discuss problems with data downloads |
| 1/13/2005 | 0.8 | Call with Mark Pires (WR Grace) to discuss problems with data downloads |
| | 1.5 | Review new test data - Accounts Receivable |
| | 1.9 | Download new test data into ACL and validate - Accounts receivable data |
| | 0.5 | Call with Mark Pires (WR Grace) to discuss problems with data downloads |
| | 2.3 | Review results of tests on Accounts Payable data |
| | 2.5 | Review results of tests of revised data - Accounts Receivable data |
| 1/14/2005 | 2.4 | Run revised tests on Accounts payable data and review results |
| | 2.2 | Run revised tests on Accounts receivable data and review results |
| | 1.8 | Run revised tests on Accounts receivable data and review results |
| | 0.5 | Call with R Grady (PwC) to discuss status of testing and issues encountered with M Pires (WR Grace) in obtaining proper data |
| | 1.6 | Reconcile Accounts receivable data received to WR Grace trial balances |
| 1/17/2005 | 0.9 | Call with Mark Pires (WR Grace) to discuss on-going issues encountered with test scripts |
| | 1.7 | Review revised data received for Accounts receivable and prepare for download into ACL |
| | 1.5 | Revise test scripts for accounts receivable tests and prepare for download |
| | 2.5 | Run tests on accounts receivable data |
| | 1.0 | Review results of above testing and analyze issues encountered |
| | 2.9 | Receive data for journal entry testing and prepare for download into ACL |
| 1/18/2005 | 0.5 | Call with Ryan Grady (PwC to discuss results |
| | 4.1 | Prepare data for journal entry testing for download into ACL |
| | 1.6 | Review results of accounts payable tests and prepare for sorting for engagement team |
| | 1.8 | Run test scripts on revised accounts receivable data |
| | 0.7 | Call with Mark Pires (WR Grace) to discuss format of data request |
| | 1.8 | Review data received and ensure proper format was provided - troubleshoot formatting problems with "flat" file |
| 1/19/2005 | 2.8 | Develop test scripts for journal entry testing and prepare for download |

|  |  |  |
|---|---|---|
|  | 2.5 | Run preliminary test scripts on sample data and analyze results |
|  | 0.8 | Compare results of test script rollforwards to client-provided rollforwards and trial balances |
|  | 0.8 | Call with Mark Pires (WR Grace) and Greg Covington (WR Grace) to discuss preliminary issues encountered with data provided and results of preliminary tests |
|  | 1.8 | Revise results of Accounts Receivable testing based on discussion with WR Grace |
|  | 1.3 | Review results of revised Accounts Receivable tests |
| 1/20/2005 | 1.8 | Finalize tests of Accounts receivable and prepare for sorting |
|  | 1.2 | Finalize sort and formatting of Accounts Receivable results and provide to engagement team |
|  | 2.5 | Received updated sample data for journal entry testing for Company #1 and prepare for download |
|  | 1.4 | Modify test scripts based on preliminary test results |
|  | 1.9 | Re-run tests over Company #1 sample data and analyze results |
|  | 1.2 | Re-run tests over Company #1 sample data and analyze results |
| 1/21/2005 | 1.5 | Analyze results of Company #1 test scripts and prepare summary analysis for conference call with WR Grace employees |
|  | 0.9 | Call with Mark Pires (WR Grace) and Greg Covington (WR Grace) to discuss issues encountered in running test scripts for sample Company #1 data |
|  | 1.9 | Modify test scripts based on discuss above |
|  | 1.5 | Analyze results of Company #1 test scripts and prepare summary analysis for conference call with WR Grace employees |
|  | 1.0 | Further discussions with Mark Pires (WR Grace) and Greg Covington (WR Grace) based on modified test results |
|  | 1.2 | Review test scripts to ensure they are written properly based on problematic results |
|  | 1.5 | Re-run test scripts on sample Company #1 data |
| 1/24/2005 | 3.5 | Write new test scripts for journal entry testing for Company #1 sample data |
|  | 1.4 | Download data into ACL and prepare to run tests; troubleshoot data problems |
|  | 1.5 | Re-run test scripts and analyze results |
|  | 3.6 | Troubleshoot results and modify test scripts based on review of results of Company #1 data |
| 1/25/2005 | 2.8 | Review data used in test scripts for Company #1 and troubleshoot issues with trial balance accounts not rolling forward properly |
|  | 2.5 | Review data used in test scripts for Company #1 and troubleshoot issues with trial balance accounts not rolling forward properly |
|  | 1.8 | Revise data received and prepare for running tests |
|  | 1.4 | Re-run tests on modified Company #1 sample data |
|  | 0.9 | Compare my revised data rollforwards to client trial balance and flush out remaining issues |
|  | 0.6 | Discuss with Mark Pires (WR Grace) remaining issues encountered |
| 1/26/2005 | 2.0 | Troubleshoot and analyze remaining problems with Company #1 data |
|  | 2.1 | Troubleshoot and analyze remaining problems with Company #1 data |
|  | 2.9 | Revise test data and re-run tests through ACL |
|  | 2.4 | Revise test data and re-run tests through ACL |
|  | 1.6 | Analyze remaining test results for Company #1 |
| 1/27/2005 | 0.6 | Discuss remaining issues with Mark Pires (WR Grace) and Greg Covington |
|  | 1.5 | Troubleshoot issues encountered with Mark Pires (WR Grace) (via phone) |
|  | 1.3 | Troubleshoot issues encountered with Mark Pires (WR Grace) (via phone) |
|  | 2.5 | Review revised data set and prepare for download into ACL |
|  | 2.4 | Re-run tests on revised Company #1 data and analyze results |
|  | 1.7 | Analyze results of tests and prepare summary document for WR Grace employees to review |
| 1/28/2005 | 1.8 | Modify test scripts for results of problem solving for remaining data rollforward issues |
|  | 1.3 | Re-run partial data set and compare to client trial balance |

|  |  |  |
|---|---|---|
|  | 0.6 | Discuss remaining issues with Mark Pires (WR Grace) |
|  | 0.9 | Review results of tests and compare to client-provided account rollforward |
|  | 1.5 | Finalize test scripts - final modifications and prepare for full data set run |
|  | 2.4 | Prepare latest batch of full Company #1 trial balance data for download and testing in ACL |
| 1/31/2005 | 2.3 | Run tests of full Company #1 data set for 2004 trial balance |
|  | 2.0 | Analyze results of tests and compare to trial balance and client-prepare roll-forward |
|  | 2.5 | Troubleshoot accounts that did not roll forward properly |
|  | 1.8 | Discuss with Mark Pires (WR Grace) which accounts did not roll forward properly and troubleshoot these issues |
|  | 0.9 | Discuss status of testing with Ryan Grady (PwC) |
| 2/1/2005 | 1.6 | Finalize review of troublesome accounts that did not roll forward properly |
|  | 3.2 | Sort and finalize data set for use by engagement team - Company #1 |
|  | 0.5 | Discuss use of data with Ryan Grady (PwC) |
|  | 3.5 | Receive and review next set of data - Companies #32 and #268 |
|  | 1.2 | Review data received and begin to modify and prepare for download into ACL |
| 2/2/2005 | 2.5 | Review data received and begin to modify and prepare for download into ACL |
|  | 2.9 | Write test scripts for companies #32 and #268 for journal entry testing |
|  | 1.4 | Compare test scripts to Company #1 scripts and modify accordingly |
|  | 1.4 | Finalize data and ready for download |
|  | 1.3 | Download data and validate |
| 2/3/2005 | 0.8 | Check validation of data downloaded and prepare to run test scripts |
|  | 2.1 | Run tests on Company #32 data |
|  | 1.5 | Analyze results of test scripts and compare to client trial balance |
|  | 1.4 | Troubleshoot accounts that did not roll forward properly |
|  | 1.8 | Call with Mark Pires (WR Grace) regarding accounts that did not roll forward properly |
|  | 1.2 | Troubleshoot and analyze accounts that did not roll forward properly and compare to results of Company #1 testing |
|  | 1.2 | Modify test scripts based on above troubleshooting procedures |
| 2/4/2005 | 1.8 | Re-run tests of Company #32 data and analyze results |
|  | 1.9 | Line up results of Company #32 data and troubleshoot remaining roll forward problems |
|  | 2.0 | Re-run tests of Company #32 data and analyze results |
|  | 0.8 | Discuss remaining problems with Mark Pires (WR Grace) |
| 2/7/2005 | 2.0 | Run tests on Company #268 data |
|  | 1.5 | Analyze results of test scripts and compare to client trial balance |
|  | 1.9 | Troubleshoot accounts that did not roll forward properly |
|  | 0.6 | Call with Ryan Grady (PwC) to discuss overall status and issues encountered |
| 2/9/2005 | 1.2 | Sort and finalize data set for use by engagement team - Company #32 |
|  | 1.5 | Finalize prepared data set for use by engagement team - Company #32 |
|  | 0.9 | Call with Mark Pires (WR Grace) to discuss accounts that did not roll forward properly for Company #268 |
|  | 2.4 | Review updated data received - company #268 - and prepare for download into ACL |
| 2/10/2005 | 2.8 | Modify test scripts for company #268 and re-run tests |
|  | 1.1 | Analyze output from tests of company #268 data |
|  | 1.5 | Compare results of above testing with Company #268 trial balance and client-prepared rollforward |
|  | 2.2 | Troubleshoot accounts that are not rolling forward properly |
|  | 2.4 | Re-run tests after modifying data and test scripts |

| | | |
|---|---|---|
| **2/11/2005** | 2.5 | Analyze revised data for company #268 and troubleshoot remaining rollforward problems |
| | 2.5 | Sort and prepare data for engagement team |
| **2/14/2005** | 1.2 | Finalize Company #268 data for engagement team |
| | 1.7 | Review and prepare data for company #259 for journal entry testing and prepare for download |
| | 2.0 | Modify and write test scripts for journal entry testing - company #259 |
| | 1.2 | Download data and validate |
| | 1.9 | Run test scripts on initial data set and analyze results |
| **2/15/2005** | 2.5 | Analyze data testing results for company #259 |
| | 1.8 | Troubleshoot accounts that did not roll forward properly |
| | 1.2 | Call with Mark Pires (WR Grace) regarding accounts that will not roll forward properly |
| | 1.9 | Further troubleshooting of accounts that did not roll forward properly |
| | 0.8 | Modify data set and prepare for re-testing |
| | 1.8 | Re-run test scripts on modified data |
| **2/16/2005** | 2.2 | Review and analyze results of testing and troubleshoot remaining accounts |
| | 0.6 | Call with Mark Pires (WR Grace) about accounts that still do not roll forward properly |
| | 1.7 | Modify data for remaining accounts and re-run tests |
| **2/17/2005** | 1.0 | Review remaining results of tests performed - company #259 |
| **2/18/2005** | 2.8 | Re-run final test scripts for all company #259 |
| | 1.4 | Review final results for company #259 |
| | 2.4 | Prepare and sort data for submission to engagement team |
| | 0.4 | Discuss remaining steps with Ryan Grady (PwC) |
| **2/21/2005** | 4.2 | Prepare draft scoping and documentation memo to document procedures performed |
| | 2.3 | Revise draft scoping/documentation memo |
| | 2.0 | Revise draft scoping/documentation memo |
| **2/22/2005** | 1.3 | Summarize and finalize data files for inclusion in engagement team's audit file - Accounts Receivable and accounts payable data |
| | 2.0 | Summarize and finalize data files for inclusion in engagement team's audit file - company #1 journal entry data |
| | 2.0 | Summarize and finalize data files for inclusion in engagement team's audit file - company #32 journal entry data |
| | 2.1 | Summarize and finalize data files for inclusion in engagement team's audit file - company #268 journal entry data |
| | 2.1 | Summarize and finalize data files for inclusion in engagement team's audit file - company #259 journal entry data |
| **2/23/2005** | 2.0 | Finalize scoping/documentation memo |
| | **270.5** | **Total Grace Audit Charged Hours** |
| | **270.5** | **Total Grace hours** |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended February 28, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Donald Skrondenis**

| 1/13/2005 | 1.5 | Discuss asbestos liability approach with R Fein and D Skrodenis (PwC) |
|           | 0.5 | Research accounting literature on asbestos issue |
|           | **2.0** | **Total Grace Audit Charged Hours** |
|           | **2.0** | **Total Grace hours** |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended February 28, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| | | |

Name: Faccundo Fabbri

| 1/5/2005 | 2.0 | Assist in researching benchmarking data for insurance review |

| | 2.0 | Total Grace Audit Charged Hours |

| | 2.0 | Total Grace hours |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended February 28, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| | | |

Name: Sean Ballington

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1/21/2005 | 2.0 | IT Audit team call (M. Driscoll, J Newstead, Z Fakey) to discuss work performed, issues noted, status of completion |
| | 2.0 | Total Grace Sarbanes Oxley Charged Hours |
| | 2.0 | Total Hours |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended February 28, 2005

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name:  Richard Fein**

| 1/13/2005 | 1.0 | Discuss abestos approach with W Bishop (PwC) and D Skrodonis (PwC) |
| | 1.0 | **Total Grace Audit Charged Hours** |
| | 1.0 | **Total Grace hours** |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended February 28, 2005

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Nick Barrett**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 10/18/2004 | 1.3 | Discuss nature of engagement and work to be performed with team. |
| | 1.3 | Review prior year database to get an understanding of the work that was performed. |
| | 0.4 | Agree fixed asset rollforward to trial balance. |
| | 0.6 | Verify the mathematical accuracy of the fixed asset rollforward. |
| | 0.4 | Review fixed asset rollforward for reasonableness and check for large or unusual fluctuations. |
| | 0.8 | Make selections from the fixed asset detail for repairs and maintenance testing. |
| | 1.0 | Make selections from the fixed asset detail for CIP additions testing. |
| | 0.8 | Make selections from the fixed asset detail for CIP transfers testing. |
| | 0.4 | Prepare cash confirmation spreadsheet. |
| | 0.8 | Prepare Accounts Receivable confirmations for Shell Chemical and Penske Truck Leasing. |
| | 0.2 | Prepare master list for areas to be completed. |
| | 0.5 | Examine payable reconciliation sheets and compared to trial balance. |
| 10/19/2004 | 0.7 | Compare bank reconciliations to information on cash lead sheet. |
| | 0.9 | Verify the mathematical accuracy of client prepared bank reconciliations. |
| | 1.5 | Investigate differences between client prepared trial balance and client prepared bank reconciliations. |
| | 0.6 | Prepare spreadsheet involving bank reconciliation amounts greater than $250,000. |
| | 0.5 | Discuss with Darlene Parlin to discuss discrepencies between bank reconciliations and trial balance. |
| | 0.1 | Discuss with Jack McGee concerning fixed asset rollforward. |
| | 1.5 | Prepare PP&E lead sheet with 12/31/2003 balances in order to perform flux analysis. |
| | 1.3 | Prepare accounts payable lead sheet. |
| | 0.3 | Meet with MaryLou Harding to obtain vendor list and reconciliation of accounts payable. |
| | 0.2 | Email MaryLou Harding regarding policies and procedures schedule on file from 2003 audit. |
| | 0.9 | Review master list of areas to be complete and update considering today's work |
| 10/20/2004 | 0.7 | Discuss reconciling items on the bank statements with Darlene Parling. |
| | 1.6 | Review prior year database cash section to get a handle on what testing was performed and what testing will be repeated at interim. |
| | 0.9 | Document reconciling items on bank statements. |
| | 1.7 | Prepare cash lead schedule as of 9/30/04. |
| | 0.6 | Discuss fluctuations in cash account with Darlene Parling (Grace). |
| | 1.4 | Review cash account procedures received from Jack McGee (Grace) and document results in the database |
| | 1.1 | Agree cash lead sheet to prior year balances and review prior year explanation of balances. |
| | 0.8 | Prepare and send email to Jack McGee listing accounts in question for flux explanation. |
| | 0.7 | Document time for first three days of audit. |
| 10/21/2004 | 3.6 | Perform repairs and maintenance testing by reviewing invoices related to the selections and document results on the spreadsheet and in the database. |
| | 3.2 | Perform CIP additions testing by reviewing invoices related to the selections and document results on the spreadsheet and in the database. |
| | 0.3 | Discuss adverse purchase commitments with Jack McGee. |
| | 0.6 | Discuss exceptions in repairs and maintenance testing with Jack McGee. |
| | 0.4 | Document exceptions in the repairs and maintenance account. |

|            | 0.9 | Update list of areas to complete and questions to ask the client. |
|------------|-----|-------------------------------------------------------------------|
| 10/22/2004 | 3.4 | Perfrom CIP transfers testing by reviewing invoices related to the selections and document results on the spreadsheet and in the database. |
|            | 0.5 | Finish documenting repairs and maintenance testing by concluding that the items in question are not to be considered exceptions. |
|            | 0.6 | Review prior year database for results of CIP transfers testing and the section was documented. |
|            | 0.3 | Obtain explanation for cash accounts that do not carry zero balances. |
|            | 1.1 | Document general cash procedures. |
|            | 0.8 | Discuss petty cash account with Mary Lou Harding (Grace) and document results. |
|            | 0.6 | Discuss discrepency in Chase bank account with Darlene Parling (Grace) and document results. |
|            | 0.7 | Prepare open items list for client to complete in the second week of the audit. |
| 10/25/2004 | 0.5 | Attend meeting with David Aresti, Director of Operations - Darex. |
|            | 0.5 | Create Word document with notes from meeting with David Aresti. |
|            | 0.2 | Email Jack McGee regarding cash account procedures. |
|            | 1.9 | Arrange and document cash steps in My Client. |
|            | 0.6 | Document time for Thursday and Friday. |
|            | 1.1 | Review reply from Jack McGee regarding cash account procedures and document results in the database. |
|            | 0.8 | Review prior year database for results of fixed asset testing and the methods used. |
|            | 1.4 | Review October cutoff bank statements and review for outstanding checks testing. |
|            | 1.0 | Update open item list and personal to-do list. |
| 10/26/2004 | 0.6 | Discuss the variance in the accumulated depreciation account in BA10 with Jack McGee (Grace) and document results. |
|            | 0.4 | Update testing of bank reconciliations. |
|            | 0.7 | Discuss reconciling items on the bank statements with Darlene Parling. |
|            | 0.5 | Update CIP transfers testing spreadsheet. |
|            | 0.3 | Review prior year database for results of CIP transfers testing and the section was documented. |
|            | 0.5 | Continue to work on cash lead schedule. |
|            | 0.6 | Discuss progress of engagement with team. |
|            | 0.9 | Update list of areas to complete and questions to ask the client. |
|            | 1.4 | Complete CIP additions testing and documentation of CIP additions. |
|            | 1.1 | Verify the mathematical accuracy of the cash lead sheet and the PP&E lead sheet. |
|            | 0.7 | Discuss bank statement variances and outstanding cash questions with Darlene Parling (Grace). |
|            | 1.3 | Document results of discussion with Darlene Parling (Grace) concerning bank reconciliations and cash sweep accounts. Review cash section of database with team. |
| 10/27/2004 | 0.7 | Document time for Monday through Wednesday. |
|            | 1.4 | Review PP&E section of database with team. |
|            | 1.1 | Complete cash lead schedule. |
|            | 0.6 | Discuss the nature of the fixed assets in BA40 and why depreciation expense would increase so significantly during the first three quarters and document the results. |
|            | 0.4 | Review prior year database for results of A/P testing performed at interim. |
|            | 0.7 | Update A/P lead schedule to include new documents received. |
|            | 0.3 | Discuss open A/P items with Mary Lou Harding (Grace). |
|            | 0.4 | Confirm treatment of repairs and maintenance question with Jack McGee (Grace). |
|            | 0.6 | Clear coaching notes in cash section of the database. |
|            | 0.8 | Review email from Mary Lou Harding (Grace) concerning A/P questions and document the results in the database. |

|  |  |  |
|---|---|---|
|  | 1.0 | Review cash section in database and list open items/questions. |
| 10/28/2004 | 1.5 | Complete documentation of PP&E section in the database. |
|  | 2.3 | Clear coaching notes in cash section of the database. |
|  | 2.6 | Clear coaching notes in PP&E section of the database. |
|  | 0.9 | Put together open items list for audit areas and present it to the appropriate client personnel. |
|  | 0.8 | Update master list of audit areas to be completed. |
|  | 0.4 | Update bank reconciliation schedule with information on $10K variance. |
|  | 0.5 | Organized client-provided fixed asset detail and determined which items need to be retained. |
| 10/29/2004 | 1.3 | Go through database and attempt to clear all open items. |
|  | 0.8 | Review audit items and organize items to be kept. |
|  | 0.6 | Pack documents to be kept in boxes and clean audit room. |
|  | 0.4 | Discuss with Jack McGee the nature of fixed asset items to be tested at year end audit in January. |
|  | 1.2 | Document Thursday and Friday time and review documentation for interim work for accuracy. |
|  | 0.9 | Finish cash section of database by completing documentation on bank reconciliations. |
|  | 0.2 | Discuss year end work to be performed in A/P section with Mary Lou Harding (Grace). |
|  | 1.3 | Review PP&E lead sheet and update for newest changes and grammar. |
|  | 1.3 | Review cash lead sheet and update for newest changes, grammar, and bank reconciliation adjustments. |
| 1/10/2005 | 1.5 | Discuss nature of audit work to be performed with team. |
|  | 1.6 | Make selections from the PP&E detail for disposal testing. |
|  | 1.6 | Make selections from the PP&E detail for additions testing. |
|  | 1.9 | Review PP&E lead sheet and rollforward and prepare list of questions to be discussed with Jack McGee concerning PP&E fluctuations. |
|  | 0.5 | Discuss new lease agreements, intercompany fixed asset transfers, capitalized interest, adverse purchase commitments, plant assets pledged as collateral, and write-offs/impairments with Jack McGee (Grace). |
|  | 1.7 | Discuss fluctuations in the PP&E account with Jack McGee (Grace). |
|  | 0.2 | Begin to prepare PP&E lead schedule and document flux explanations from Jack McGee. |
| 1/11/2005 | 4.1 | Prepare year end PP&E lead sheet and document flux explanations. |
|  | 2.6 | Perform CIP additions testing and update CIP additions spreadsheet. |
|  | 3.1 | Perform CIP disposals testing and update disposals spreadsheet. |
|  | 0.2 | Review emails from client with requested fixed asset information. |
| 1/12/2005 | 3.2 | Perform CIP transfers testing and update CIP transfers spreadsheet. |
|  | 0.8 | Discuss with Jack McGee the problems encountered while on the SAP system. |
|  | 2.8 | Document results of PP&E testing performed in the database. |
|  | 1.3 | Review client-prepared fixed asset rollforward for ommitted items. |
|  | 0.5 | Verify the mathematical accuracy of the client-prepared fixed asset rollforward. |
|  | 0.3 | Investigate discrepency in mathematical accuracy of fixed asset rollforward by discussing with Jack McGee. |
|  | 0.9 | Review the updates accounting policy for fixed assets for unusual items and document the results in the database. |
|  | 1.7 | Begin depreciation expense testing. |
| 1/13/2005 | 0.7 | Review information provided by PwC SPA regarding depreciation expense testing. |
|  | 1.7 | Document results of depreciation expense testing. |
|  | 3.3 | Review A/P lead schedule prepared as of 9/30/04 and update for year-end changes. |
|  | 1.3 | Review A/P account detail and determine which accounts are to be included on the A/P lead schedule. |
|  | 1.1 | Review misc. A/P accounts and determine the extent of substantive testing. |
|  | 1.3 | Review PP&E section and attempt to complete all open sections. |

|  |  |  |
|---|---|---|
|  | 0.4 | Discuss problems encountered with fixed asset additons/disposals testing with Jack McGee. |
|  | 0.7 | Update additions/disposal testing to include explanations received from Jack McGee. |
|  | 1.0 | Review interim testing performed on PP&E balance and coordinate with year end testing. |
| 1/14/2005 | 1.1 | Review PP&E section with team. |
|  | 1.1 | Make selections for the A/P search and present the selections to Mary Lou Harding. |
|  | 1.1 | Review A/P section with team. |
|  | 2.1 | Review A/P testing performed at interim and determine the extent of substantive testing necessary to complete the A/P section. |
|  | 0.5 | Discuss interim cash testing with client. |
|  | 0.4 | Discuss nature of cash account with Dewa Mahendra (Grace) and determine when the bank reconciliations will be ready and how we will test them. |
|  | 0.8 | Prepare open items list for A/P testing and determine the questions to ask the client. |
|  | 1.4 | Review database to familiarize myself with what needs to be tested in the A/P and cash accounts and how to go about the testing. |
| 1/15/2005 | 0.5 | Review responses received from Dewa Mahendra concerning cash account discrepencies. |
|  | 4.5 | Perform the intial A/P search using the SAP system. |
| 1/17/2005 | 1.3 | Clear coaching notes from Mike McDonnell (PwC) concerning PP&E section. |
|  | 2.1 | Clear coaching notes from Sandy David (PwC) concerning PP&E section. |
|  | 0.3 | Discuss fluctuations in A/P, Business Areas 80, 81, and 82, with Rick Brown (Grace). |
|  | 0.2 | Discuss fluctuations in A/P trade payables reconciliation account with German Huerta (Grace). |
|  | 0.2 | Discuss fluctuations in A/P sales, use, and provincial tax with Karen Mitchell (Grace). |
|  | 1.1 | Investigate problems/exceptions in A/P search. |
|  | 0.3 | Document results of A/P search in the database. |
|  | 1.8 | Clear coaching notes from Mike McDonnell (PwC) concerning A/P section of the database. |
|  | 2.1 | Clear coaching notes from Sandy David (PwC) concerning A/P section of the database. |
|  | 2.2 | Perform journal entry testing. |
|  | 0.9 | Review PP&E section of the database for items not documented and prepare a list of questions to ask regarding PP&E. |
| 1/18/2005 | 0.4 | Discuss fluctuations in A/P trade balances with Mary Lou Harding (Grace). |
|  | 0.3 | Discuss fluctuations in A/P freight accounts with Dewa Mahendra (Grace). |
|  | 0.6 | Coordinate transfer testing with Tyson's Corner office. |
|  | 1.2 | Perform transfer testing and document results in the database. |
|  | 0.6 | Receive January bank statements and bank reconciliations from client and review for reasonableness. |
|  | 0.5 | Prepare open items list for Jack McGee for PP&E account. |
|  | 0.4 | Discuss open items in PP&E section with Jack McGee. |
|  | 1.1 | Update A/P lead sheet to include answers to flux explanations. |
|  | 1.3 | Review A/P account detail and prepare list of questions in order to obtain flux explanations. |
|  | 0.8 | Prepare narrative for additions/disposals testing in the SAP system. |
|  | 0.6 | Prepare narrative for the search for unrecorded liabilities in the SAP system. |
|  | 0.5 | Review misc A/P account and determine testing needed. |
|  | 3.2 | Update disposals, additions, and transfer testing to include the proper tolerable misstatement information, using low assurance. |
| 1/19/2005 | 0.6 | Discuss disposal of Hawker Jet with Jack McGee (Grace) and Rick Brown (Grace). |
|  | 0.3 | Discuss fluctuations in A/P, Chicago related balances, with Sue Dietz (Grace). |
|  | 3.2 | Prepare A/P lead sheet. |
|  | 0.3 | Discuss with Mary Lou Harding the automation process for accounts payable. |
|  | 3.2 | Document the results of A/P testing in the database. |

|            | 0.9 | Document the results of GRIR testing in the database. |
|            | 1.6 | Discuss fluctuations in cash account with Dewa Mahendra (Grace). |
|            | 0.2 | Discuss fluctuations in cash account with Darlene Parling (Grace). |
|            | 2.3 | Review client prepared bank reconciliations. |
|            | 0.2 | Discuss nature of petty cash account with Mary Lou Harding (Grace). |
|            | 1.6 | Document results of cash account testing in the database. |
|            | 0.6 | Review cash documents in an attempt to answer open questions. |
| 1/20/2005 | 0.7 | Review bank statements and reconcilations to clear discrepencies. |
|            | 0.2 | Discuss GRIR account with Greg Manning (Grace). |
|            | 2.4 | Perform search for unrecorded invoices at desks of A/P clerks. |
|            | 1.2 | Prepare bank reconciliation testing spreadsheet. |
|            | 1.2 | Research discrepencies in bank statements. |
|            | 0.7 | Review cash section with team. |
|            | 0.9 | Update cash confirmation spreadsheet. |
|            | 0.8 | Update results of transfer testing with information from Tyson's Corner and document results in the database. |
|            | 0.5 | Record results of search for unrecorded invoices in the database. |
|            | 0.7 | Prepare open items list for client. |
|            | 0.2 | Prepare open areas list detailing what audit work still needs to be done. |
| 1/21/2005 | 1.9 | Update misc. other A/P spreadsheet for database presentation. |
|            | 0.2 | Discuss fluctuations in the misc. other A/P account with Rick Brown (Grace). |
|            | 0.3 | Discuss fluctuations in the misc. other A/P account with Jack McGee (Grace). |
|            | 0.3 | Discuss fluctuations in the misc. other A/P account with Paul Bray (Grace). |
|            | 0.2 | Discuss fluctuations in the misc. other A/P account with Wasseem Sidhom (Grace). |
|            | 1.0 | Make selections for the follow-up A/P search and present the selections to Mary Lou Harding. |
|            | 4.1 | Perform subsequent A/P search using the SAP system. |
|            | 1.0 | Review database and clear leftover coaching notes. |
| 1/24/2005 | 1.5 | Clear coaching notes from Mike McDonnell (PwC) concerning cash section. |
|            | 1.2 | Look through database and update areas that have not been documented sufficiently. |
|            | 1.3 | Review email from Mike McDonell (PwC) concerning open items in the cash section of the database and document those areas. |
| 1/27/2005 | 1.7 | Review email from Mike McDonnell (PwC) concerning questions about what was documented in the cash, A/P, and PP&E sections of the database and attempt to clear those questions. |
|            | 0.3 | Hold phone conversation with Mike McDonnell (PwC) concerning open items in the database. |

|       | |
|-------|-----------------------------------|
| **204.5** | **Total Grace Audit Charged Hours** |

|       | |
|-------|-----------------------------------|
| **204.5** | **Total Grace hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended February 28, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Peter Woolf**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 2/14/2005 | 0.5 | discussion with manager regarding updates |
| 2/17/2005 | 1.0 | review updates with Maria Lopez (PwC) |
| 2/18/2005 | 2.0 | discussion with Maria Lopez (PwC) and review final documents |
| 2/22/2005 | 0.5 | discussion with Maria Lopez (PwC) |
| | **4.0** | **Total Grace Sarbanes Oxley Charged Hours** |

**TAX TIME INCURRED**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 1/4/2005 | 2.0 | Arrange files for financial audit tax support |
| 1/5/2005 | 1.0 | Further discussions with team (J Underhill, PwC, M Lopez, PwC) for review |
| 1/6/2005 | 0.5 | Further follow up with PwC International Tax Services group |
| 1/7/2005 | 1.5 | Analyze  hourly budget reports for audit time and discuss issue with J Underhill (PwC) regarding up coming provision work |
| 1/11/2005 | 1.0 | Disc with T Hutcherson (PwC) upcoming review |
| 1/12/2005 | 1.0 | Go over current year file preparations and last year's work papers |
| 1/17/2005 | 3.5 | Commence year end review planning procedures |
| | 3.5 | Meeting with J Gibbs (Grace) to discuss current year tax provision work |
| 1/18/2005 | 2.5 | Review current year tax provision work papers |
| | 2.5 | Review current year tax provision work papers |
| | 2.0 | Review current year tax provision work papers |
| 1/19/2005 | 1.5 | Review current year international tax provision work papers |
| | 2.3 | Review current year international tax provision work papers |
| | 2.2 | Review current year international tax provision work papers |
| 1/20/2005 | 2.5 | Review tax provision account revisions and related support |
| | 2.5 | Review tax footnotes |
| | 3.0 | Discuss current year tax provision with J Gibbs (Grace) |
| 1/21/2005 | 3.5 | Continue review of current year tax provision work papers |
| | 3.5 | Discuss with M Schwartz (PwC) current year international tax provision work |
| 1/24/2005 | 3.5 | Review final tax work paper binder |
| | 2.0 | Discuss Virginia tax issue with J Gibbs (Grace) |
| | 2.5 | Begin drafting final tax memorandum |
| 1/28/2005 | 2.5 | Review final tax memo for submission to audit team |
| 1/29/2005 | 1.0 | File maintenance and year end wrap up procedures |
| | **53.5** | **Total Audit Charged Hours** |
| | **57.5** | **Total Hours** |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended February 28, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

Name:  John Newstead

SARBANES OXLEY TIME INCURRED

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 2/1/2005 | 2.0 | Review Protiviti Portal and print supporting documentation from testing done by internal audit of the mitigating control indicated by management for segregation of duties issues |
| 2/2/2005 | 1.0 | Review project status control sheet with latest information and progress to date |
| | 1.0 | Meet with Hermann schutte to discuss latest summary of aggregated deficiencies in preparation for meeting with client |
| | 2.0 | Prepare and meet with Brian Kenny, Ryan Heaps, Barb Summerson, Greg Convington (Grace), Hermann Schutte and Zahid Fakey (PwC) to discuss segregation of duties issues, including way forward |
| | 1.0 | Meet with Brian Kenny, Ryan Heaps, Barb Summerson, (Grace) and Hermann Schutte (PwC) to discuss and compare latest summary of aggregated deficiencies, including discussion of way forward |
| 2/3/3005 | 1.5 | Review corporate financial reporting process summary of testing results with information regarding testing between 404 team and financial audit team, including sample sizes for each control to test |
| | 1.2 | Review a detailed list of documentation that will be required for the financial reporting process testing and supplied to client for follow-up |
| | 1.3 | Review of IT testing of SAP |
| 2/4/2005 | 2.6 | Analysis of test results and discussion with Zahid Fakey |
| | 0.3 | Prepare time sheet for bankruptcy court |
| | 0.2 | Meet with Hermann Schutte and Zahid Fakey (PwC) to discuss way forward for segregation of duties issues |
| | 0.4 | Work through and forward applicable e-mails relating to segregation of duties issues and corporate testing |
| 2/7/2005 | 2.0 | Review database with walkthrough documentation for financial processes |
| 2/8/2005 | 0.6 | Review antifraud programs and control section in database |
| | 0.5 | Review summary of supporting documentation received for level 2 company level controls for GPC in North America |
| | 0.4 | Review summary of supporting documentation received for level 2 company level controls for Davison in North America |
| 2/9/2005 | 0.7 | review  mitigating control section in the database based on information and documentation obtained in the Protiviti Portal for Worms, Germany and Epernon, France |
| | 0.8 | Start to review updated sections in the database |
| 2/10/2005 | 1.7 | Work through client documentation, design evaluation and walkthrough for Purchasing and Payables - Davison in database |
| | 0.8 | Work through client documentation, design evaluation and walkthrough for Inventory - Davison in database |
| 2/14/2005 | 3.5 | Prepare and meet with Hermann Schutte, Maureen Driscoll and Douglas Wright (PwC) to discuss consolidated segregation of duties report received from internal audit |

|  | | |
|---|---|---|
| | 1.5 | Prepare and meet with Brian Kenny, Ryan Heaps, Barb Summerson, Shaun Landers, Loren Van Loan, Mahmoud Bah (Grace), Hermann Schutte, Maureen Driscoll and Douglas Wright to discuss |
| | 1.0 | Meet with Hermann Schutte (PwC) to discuss database requirements and way forward |
| 2/15/2005 | 0.5 | Review completed and updated steps in the database for Corporate Processes |
| | 0.5 | Review completed and updated steps in the database for Davison Processes |
| | 0.5 | Review completed and updated steps in the database for Performance Chemicals Processes |
| | 2.5 | taking stock of project status and final handoffs from Hermann Schutte to the rest of the team |
| 2/16/2005 | 2.0 | Discussions with Zahid Fakey and M Maureen Driscoll on IT wrap up phase in particular Seg of Duties and access |
| 2/18/2005 | 2.0 | Meetings with Brian Kenny to discuss framework analysis an exception ratings |
| | 1.8 | documentation and timeline review and update |
| | 1.2 | Discussions with Shaun Landers on mitigating control details |
| 2/21/2005 | 0.5 | emails to B Kenny |
| 2/22/2005 | 1.0 | email and documentary review of Summary of Aggregated Deficiencies |
| 2/28/2005 | 1.1 | discussions with Zahid Fakey, Barb Summerson, Greg Covington on SAP testing |
| | 0.9 | documenting discussion outcomes for IT deficiencies |
| | **42.5** | **Total Grace Sarbanes Oxley Charged Hours** |
| | **42.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended February 28, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Tom Kalinosky**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1/6/2005 | 2.0 | Update draft memo on environmental review |
| 1/10/2005 | 2.5 | Update draft memo on environmental review |
| 1/20/2005 | 2.0 | Finalize memo on environmental review |
| | 6.5 | **Total Grace audit hours** |

**Sarbanes Oxley Hours**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1/6/2005 | 2.5 | Update documentation of controls evaluation for environmental process |
| 1/10/2005 | 2.5 | Update documentation of controls evaluation for environmental process |
| | 5.0 | **Total Sarbanes Oxley time incurred** |
| | 11.5 | **Total Grace hours** |

WR Grace & Co., Inc.
Time Summary Report
Month ended February 28, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Maureen Driscoll**

SARBANES OXLEY TIME INCURRED

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 2/1/2005 | 1.0 | Review Ceridian SAS 70 report for user control considerations related to information technology |
| 2/7/2005 | 1.8 | Discuss deficiencies noted with J Newstead (PwC) and update summary of aggregated deficiencies for deficiencies related to general computer controls |
| 2/8/2005 | 2.0 | Review update testing procedures (general computer controls) and update database. |
|  | 0.4 | Discuss evaluation of general controls deficiencies with Internal Audit |
| 2/9/2005 | 1.2 | Discuss evaluation of control deficiencies with J Newstead (PwC) and B Summerson (Grace) |
| 2/10/2005 | 0.2 | Coordinate with PwC team for meeting on 2/14/2005 |
| 2/11/2005 | 0.3 | Schedule meetings for evaluation of general computer controls deficiencies |
|  | 0.7 | Begin evaluation of general computer controls deficiencies |
| 2/14/2005 | 1.0 | Review general computer controls deficiencies with Internal Audit |
|  | 2.5 | Review general computer controls deficiencies with IT managers |
|  | 2.0 | Review deficiencies evaluation (segregation of duties) with Internal Audit |
|  | 1.5 | Review status of evaluation with PwC team |
|  | 1.5 | Driving during business hours |
| 2/15/2005 | 1.3 | Evaluate general computer controls deficiencies, discuss with J Newstead (PwC), and update database |
|  | 0.2 | Provide update to PwC audit team |
| 2/16/2005 | 0.5 | Discuss IT Control Environment with J Newstead (PwC) |
| 2/18/2005 | 0.8 | Review database |
|  | 0.7 | Evaluate and document control deficiencies |
| 2/21/2005 | 0.4 | Consult with risk management partner |
|  | 0.4 | Review memo from Brian Kenny (Grace) regarding segregation of duties |
|  | 0.4 | Discuss evaluation of international deficiencies with D Wright (PwC) |
| 2/22/2005 | 1.5 | Evaluate deficiencies reported from Singapore and discuss with D Wright (PwC) |
|  | 0.5 | Call with  D Wright (PwC) to discuss deficiencies reported from Singapore |
| 2/23/2005 | 2.0 | Discuss evaluation of control deficiencies with W Bishop (PwC), B Kenny (Grace), and R Heaps (Grace) |
|  | 1.0 | Review presentation for audit committee |
| 2/24/2005 | 1.0 | Discuss presentation for audit committee with W Bishop and T Hutcherson (PwC) |
| 2/25/2005 | 0.7 | Discuss evaluation of control deficiencies with R Heaps (Grace) |
| 2/28/2005 | 0.8 | Review database steps |
|  | 0.5 | Address questions from staff regarding evaluation of control deficiencies |

|  | 28.8 | **Total Sarbanes Oxley time incurred** |
|  | 28.8 | **Total Grace hours** |

WR Grace & Co., Inc.
Time Summary Report - Sarbanes
Month ended February 28, 2005

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

Name: Hermann Schutte

SARBANES OXLEY TIME INCURRED

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 2/1/2005 | 2.5 | Update database with latest risk control matrixes downloads from Protiviti Portal provided by client for all Davison Processes |
| | 0.9 | Prepare summary of testing results for manage environmental risk process |
| | 0.8 | Prepare and send detail documentation and examples for testing to environmental specialist |
| | 0.9 | Prepare summary of testing results for tax compliance process |
| | 2.9 | Work through Protiviti Portal and print supporting documentation from testing done by internal audit of the mitigating control indicated by management for segregation of duties issues |
| 2/2/2005 | 0.4 | Work through and follow-up on Cambridge 404 list received from financial audit staff |
| | 0.8 | Prepare and send detail documentation and examples for testing to tax compliance specialist |
| | 2.5 | Update database with latest risk control matrixes downloads from Protiviti Portal provided by client for all Performance Chemicals Processes |
| | 0.3 | Update project status control sheet with latest information and progress to date |
| | 1.0 | Prepare and meet with John Newstead to discuss latest summary of aggregated deficiencies in preparation for meeting with client |
| | 2.0 | Prepare and meet with Brian Kenny, Ryan Heaps, Barb Summerson, Greg Convington (Grace), John Newstead and Zahid Fakye (PwC) to discuss segregation of duties issues, including way forward |
| | 1.0 | Meet with Brian Kenny, Ryan Heaps, Barb Summerson, (Grace) and John Newstead (PwC) to discuss and compare latest summary of aggregated deficiencies, including discussion of way forward |
| 2/3/3005 | 1.5 | Update corporate financial reporting process summary of testing results with information regarding testing between 404 team and financial audit team, including sample sizes for each control to test |
| | 1.2 | Prepare a detail list of documentation that will be required for the financial reporting process testing and supplied to client for follow-up |
| | 0.5 | Meet with Jo Mafuang (PwC) to discuss the documentation of reconciliation testing |
| | 0.5 | Meet with Greg Demory to discuss credit and collection queries raised earlier in the testing process |
| | 1.5 | Update the testing schedules for Credit and Collection following feedback from client |
| | 0.6 | Meet with Maged Zeidan to discuss testing of remediated control at Lake Charles and Chicago |
| | 1.2 | Update walkthrough and design evaluation documentation for treasury and payroll, based on the latest information in the Protiviti Portal |
| 2/4/2005 | 4.0 | Detail time analysis for bankruptcy court - January |
| | 0.2 | Detail expense analysis for bankruptcy court - January |
| | 1.0 | Detail time analysis for bankruptcy court - February |
| | 0.2 | Detail expense analysis for bankruptcy court - February |
| | 0.2 | Meet with John Newstead and Zahid Fakey (PwC) to discuss way forward for segregation of duties issues |
| | 0.4 | Work through and forward applicable e-mails relating to segregation of duties issues and corporate testing |
| 2/7/2005 | 0.5 | Update database with walkthrough documentation received for Cambridge Financial Reporting process |
| | 0.5 | Follow-up on reconciliations testing done with financial audit teams for both Davison and GPC |
| | 0.5 | Prepare and meet with Mike McDonnell (PwC) to discuss findings at Camgridge identified during the normal financial audit processes |

| | | |
|---|---|---|
| | 0.9 | Print process description, flow charts, supporting documentation, test plan, risk control matrix and individual testing results by internal audit for Pensions and Post-Retirement Benefit plans processes |
| | 0.6 | Consult with financial audit on Pension process to determine what testing needs to be done by the 404 team and what testing will be completed by the financial audit team |
| | 0.7 | Work through the database to eliminate processes and steps not required for Sarbanes Oxley 404 work |
| | 0.5 | Review and update the design evaluation for bankruptcy process under corporate |
| | 0.7 | Review and update the design evaluation for financial reporting under corporate |
| | 0.6 | Review and update the walkthrough documentation for financial reporting under corporate |
| | 0.5 | Review and update the walkthrough documentation for Columbia Credit and collections and all Sales/Order processes |
| 2/8/2005 | 0.6 | Review antifraud programs and control section in database |
| | 0.8 | Update management's risk assessment process section in the database for Corporate |
| | 0.8 | Review control environment section in database - all sections under Corporate |
| | 0.4 | Review monitoring of controls section in database under Corporate |
| | 0.6 | Review information and communication section in database - all sections under Corporate |
| | 0.3 | Update summary of aggregated deficiencies in database and add other observation and information required |
| | 0.2 | Review control environment section in database under Davison |
| | 0.2 | Review information and communication section in database under Davison |
| | 0.2 | Review monitoring of controls section in database under Davison |
| | 0.2 | Review management's risk assessment section in database under Davison |
| | 0.2 | Review control environment section in database under GPC |
| | 0.2 | Review information and communication section in database under GPC |
| | 0.2 | Review monitoring of controls section in database under GPC |
| | 0.4 | Review management's risk assessment section in database under GPC |
| | 0.8 | Prepare summary of supporting documentation received for level 2 company level controls for GPC in North America and update database |
| | 0.9 | Prepare summary of supporting documentation received for level 2 company level controls for Davison in North America and update database |
| 2/9/2005 | 0.9 | Update segregation of duties mitigating control section in the database based on information and documentation obtained in the Protiviti Portal for Worms, Germany and Epernon, France |
| | 0.5 | Review database for nature of testing, reliance on third parties and update testing sections - Corporate |
| | 0.9 | Review database for nature of testing, reliance on third parties and update testing sections - Davison |
| | 0.9 | Review database for nature of testing, reliance on third parties and update testing sections - GPC |
| | 0.8 | Update revenue and receivables section for Davison |
| | 0.7 | Update benefits, tax compliance and environmental section in database |
| | 0.5 | Update and add documentation links to corporate financial reporting process and Columbia inventory |
| | 0.8 | Start to review updated section in the database |
| 2/10/2005 | 0.9 | Work through client documentation, design evaluation and walkthrough for Purchasing and Payables - Davison in database |
| | 0.8 | Work through client documentation, design evaluation and walkthrough for Inventory - Davison in database |
| | 0.6 | Work through client documentation, design evaluation and walkthrough for Property, Plant & Equipment - Davison in database |
| | 0.5 | Work through client documentation, design evaluation and walkthrough for Payroll - Davison in database |
| | 0.6 | Work through client documentation, design evaluation and walkthrough for Period-End Financial Reporting - Davison in database |
| | 0.8 | Prepare summary of testing results for Curtis Bay Inventory - Fluid Cracking Catalysts |
| | 0.6 | Prepare summary of testing results for Curtis Bay Inventory - Hydro processing |
| | 0.7 | Prepare summary of testing results for Curtis Bay Inventory - Polyolefin |
| | 0.8 | Prepare summary of testing results for Curtis Bay Inventory - Silicas |

| | | |
|---|---|---|
| | 0.9 | Work through client documentation, design evaluation and walkthrough for Receivables and Cash Receipts - GPC in database |
| | 0.8 | Work through client documentation, design evaluation and walkthrough for Purchasing and Payables - GPC in database |
| 2/11/2005 | 0.9 | Work through client documentation, design evaluation and walkthrough for Inventory - GPC in database |
| | 0.6 | Work through client documentation, design evaluation and walkthrough for Capital Asset Management - GPC in database |
| | 0.5 | Work through client documentation, design evaluation and walkthrough for Payroll - GPC in database |
| | 0.7 | Work through client documentation, design evaluation and walkthrough for Period-end financial reporting - GPC in database |
| | 0.6 | Update database for level two company level control in North America for documents received from internal audit - GPC Vermiculite |
| | 0.6 | Update summary of testing results for Columbia Sales Order Entry - Hydro processing |
| | 0.5 | Update summary of testing results for Columbia Sales Order Entry - Other Catalysts |
| | 0.5 | Update summary of testing results for Columbia Sales Order Entry - Polyolefin |
| | 0.8 | Update summary of testing results for Columbia Sales Order Entry - Silicas |
| | 0.5 | Prepare and meet with Brian Kenny, Ryan Heaps (Grace) and John Newstead (PwC) to discuss update on segregation of duties issues |
| | 0.3 | Prepare and meet with Pam Reinhardt, Daniel Shield and Ryan Grady (PwC) to discuss database information relating to Sarbanes Oxley 404 |
| | 0.5 | Prepare and meet with Douglas Wright (PwC) to discuss current status, outstanding issues and way forward |
| | 0.4 | Send information request notes to tax specialist, environmental specialist, PwC France, PwC Cambridge team and PwC Singapore |
| | 0.6 | Start with update to project control sheet for way forward |
| 2/14/2005 | 2.5 | Update project control sheet and database for way forward, including reference to PwC database |
| | 3.0 | Prepare and meet with John Newstead, Maureen Driscoll and Douglas Wright (PwC) to discuss consolidated segregation of duties report received from internal audit |
| | 1.5 | Prepare and meet with Brian Kenny, Ryan Heaps, Barb Summerson, Shaun Landers, Loren Van Loan, Mahmoud Bah (Grace), John Newstead, Maureen Driscoll and Douglas Wright to discuss |
| | 1.0 | Meet with John Newstead (PwC) to discuss database requirements and way forward |
| 2/15/2005 | 1.5 | Review completed and updated steps in the database for Corporate Processes |
| | 2.3 | Review completed and updated steps in the database for Davison Processes |
| | 2.2 | Review completed and updated steps in the database for Performance Chemicals Processes |
| | 1.3 | Update project control sheet for way forward following final review |
| | 0.5 | Prepare and meet with Douglas Wright (PwC) to discuss update on outstanding issues and way forward |
| | 0.2 | Prepare and meet with Ryan Heaps (Grace) and Douglas Wright (PwC) to discuss outstanding issues. |
| | **80.0** | **Total Grace Audit Charged Hours** |
| | **80.0** | **Total Hours** |

WR Grace & Co., Inc.
Time Summary Report - Sarbanes
Month ended February 28, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

Name: María M. Lopez

SARBANES OXLEY TIME INCURRED

| | | |
|------|------|---------------------------------------------------------------------------------------------|
| 2/1/2005 | 1.0 | wrap up meeting, Documentation of 404 review steps, reperform steps-testing |
| 2/3/2005 | 1.0 | wrap up meeting, Documentation of 404 review steps, reperform steps-testing |
| 2/5/2005 | 0.5 | wrap up meeting, Documentation of 404 review steps, reperform steps-testing |
| 2/7/2005 | 2.5 | wrap up meeting, Documentation of 404 review steps, reperform steps-testing |
| 2/10/2005 | 5.5 | wrap up meeting, Documentation of 404 review steps, reperform steps-testing |
| 2/14/2005 | 5.5 | wrap up meeting w/ P. Woolf (PwC), Documentation of 404 review steps, reperform steps-testing |
| 2/15/2005 | 4.0 | wrap up meeting, Documentation of 404 review steps, reperform steps-testing |
| 2/17/2005 | 1.0 | wrap up meeting w/ P. Woolf (PwC), Documentation |
| | 1.0 | wrap up meeting, Documentation |
| | 1.0 | wrap up meeting, Documentation |
| | 1.0 | wrap up meeting, Documentation |
| | 1.0 | wrap up meeting, Documentation |
| | 1.0 | wrap up meeting, Documentation |
| | 1.0 | wrap up meeting, Documentation |
| | 1.0 | wrap up meeting, Documentation |
| | 1.0 | wrap up meeting, Documentation |
| | 1.0 | wrap up meeting, Documentation |
| 2/18/2005 | 1.0 | wrap up meeting w/ P. Woolf (PwC), Documentation |
| 2/19/2005 | 1.0 | wrap up meeting, Documentation |
| 2/22/2005 | 1.0 | wrap up meeting w/ P. Woolf (PwC), Documentation of 404 review steps, reperform steps-testing |
| | **34.0** | **Total Grace Audit Charged Hours** |
| | **34.0** | **Total Hours** |

WR Grace & Co., Inc.
Time Summary Report - Sarbanes
Month ended February 28, 2005

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Hazim Ahmad**

**SARBANES OXLEY TIME INCURRED**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 2/1/2005 | 3.5 | Complete risk and control sections of summary of comfort for payroll process - Corporate |
| | 2.3 | Complete risk and control sections of summary of comfort for benefits process - Corporate |
| | 2.7 | Complete risk and control sections of summary of comfort for tax process - Corporate |
| | 1 | Complete risk and control sections of summary of comfort for mergers and acquisitions process - Corporate |
| 2/2/2005 | | |
| | 4.2 | Complete risk and control sections of summary of comfort for revenue and AR process - Davison |
| | 2.2 | Complete risk and control sections of summary of comfort for purchasing and AP process - Davison |
| | 3.6 | Complete risk and control sections of summary of comfort for inventory process - Davison |
| 2/3/2005 | 1.7 | Complete risk and control sections of summary of comfort for fixed assets process - Davison |
| | 1.5 | Complete risk and control sections of summary of comfort for payroll process - Davison |
| | 4.3 | Complete risk and control sections of summary of comfort for revenue and AR process - GPC |
| | 1.5 | Complete risk and control sections of summary of comfort for payroll process - GPC |
| 2/4/2005 | 4.3 | Complete risk and control sections of summary of comfort for revenue and AR process - GPC |
| | 4.7 | Complete risk and control sections of summary of comfort for inventory process - GPC |
| 2/5/2005 | 1.7 | Complete risk and control sections of summary of comfort for purchasing and AP process - GPC |
| | 1.3 | Complete risk and control sections of summary of comfort for fixed assets process - GPC |
| 2/7/2005 | 0.5 | Meeting with Jo Afuang to discuss pension and audited plans. |
| | 2.1 | Compile spreadsheet for testing results summary - Procurement process - GPC (Cambridge) |
| | 1.9 | Compile spreadsheet for testing results summary - AP and cash disbursements process - GPC (Cambridge) |
| | 4.5 | Compile spreadsheet for testing results summary - Inventory process - GPC (Cambridge) |
| 2/8/2005 | 1.2 | Compile spreadsheet for testing results summary - Fixed assets process - GPC (Cambridge) |
| | 1 | Compile spreadsheet for testing results summary - payroll process - GPC (Cambridge) |
| | 2 | Compile spreadsheet for testing results summary - Procurement process - Davison (Curtis Bay) |
| | 4.8 | Compile spreadsheet for testing results summary - inventory process - Davison (Curtis Bay) |

| | 58.5 | Total Grace Sarbanes Oxley Charged Hours |
|--|------|-------------------------------------------|

| | 58.5 | Total Hours |
|--|------|-------------|

WR Grace & Co., Inc.
Time Summary Report - Sarbanes
Month ended February 28, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Maged Zeidan**

**SARBANES OXLEY TIME INCURRED**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 2/2/2005 | 2.5 | P-cards: walk through |
| | 2.5 | P-cards: documenting results of walk through |
| 2/3/2005 | 3.0 | P-cards: design control effectiveness |
| | 2.0 | P-cards: documenting results of design |
| | 1.0 | testing P-cards controls |
| 2/4/2005 | 6.0 | testing P-cards controls |
| 2/7/2005 | 2.5 | documenting the testing performed on P-cards |
| | 3.0 | Pensions: walk through |
| | 1.0 | Pensions: documenting results of walk through |
| 2/8/2005 | 2.0 | Pensions: documenting results of walk through |
| | 3.5 | Pensions: design control effectiveness |
| | 1.0 | Pensions: documenting results of design |
| 2/9/2005 | 2.5 | testing Pensions controls |
| 2/10/2005 | 4.0 | testing Pensions controls |
| | 2.0 | documenting the testing performed on Pensions |
| 2/11/2005 | 2.0 | Final testing for Chicago SCC |
| 2/14/2005 | 2.0 | Final testing for Chicago SBM |
| | 2.0 | Final testing for Chicago 65th street |
| | 2.5 | Final testing for Chicago 51st street |
| 2/15/2005 | 3.0 | Final testing for Chicago 71st street |
| | 2.0 | Final testing for Lake Charles |
| 2/16/2005 | 4.0 | updating PwC summary sheet of reliance and testing, and matched it to Grace portal |
| 2/17/2005 | 3.0 | Checking and reviewing Germany SAD |
| 2/18/2005 | 3.5 | Checking and reviewing Singapore SAD |
| 2/21/2005 | 3.0 | Checking and reviewing France SAD |
| 2/22/2005 | 4.0 | preparing and reviewing summary of testing results |
| | 4.0 | checking the database for incomplete or missing audit steps |
| 2/23/2005 | 6.5 | Assisting in preparation of the combined SAD |
| 2/24/2005 | 3.0 | Assisting in preparation of the combined SAD |
| | **83.0** | **Total Grace Audit Charged Hours** |
| | **83.0** | **Total Hours** |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended February 28, 2005

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name:  Joseph Daniel Meenan**

SARBANES OXLEY TIME INCURRED

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 2/1/2005 | 3.0 | Complete coaching notes pertaining to documentation of update testing. |
| 2/2/2005 | 1.0 | Complete coaching notes pertaining to documentation of update testing. |
| | 4.0 | Total Sarbanes Oxley time incurred |
| | 4.0 | Total Grace hours |

WR Grace & Co., Inc.
Time Summary Report - Sarbanes
Month ended February 28, 2005

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Douglas Wright**

**SARBANES-OXLEY TIME INCURRED**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 2/1/2005 | 2.0 | Review outstanding items list prepared by H. Schutte(PwC) |
| | 1.5 | Print and review updates to bankruptcy testing performed by internal audit |
| 2/2/2005 | 3.5 | Review bankruptcy items and choose sample size |
| | 1.0 | Prepare for and place phone call to John Port (Grace) in Boca Raton |
| 2/3/2005 | 3.5 | Plan procedures for outstanding testing to be performed for financial statement close process. |
| | 2.5 | Review follow-up documentation received from the inventory process at the Houston, TX plant |
| 2/4/2005 | 3.2 | Read through going forward points listed by H. Schutte (PwC). |
| | 1.8 | Scan SAS 70 report for the Ceridian payroll system. |
| 2/7/2005 | 3.2 | Prepare new testing spreadsheet for work to be performed testing controls over the financial reporting process |
| | 1.8 | Review documentation for the summaries of comfort in the Davison section of the database. |
| | 1.0 | Work with H. Schutte(PwC) to identify steps in the database not applicable for 404 documentation. |
| 2/8/2005 | 2.5 | Document understanding of SAS 70 for Ceridian payroll system. |
| | 1.2 | Complete steps in corporate portion of database for manager review |
| | 1.1 | Complete steps in Davison portion of database for manager review |
| | 1.2 | Complete steps in GPC portion of database for manager review |
| 2/9/2005 | 2.4 | Read through tax process documentation on the protivity portal |
| | 0.6 | Prepare email to M. Lopez(PwC) to gain update on testing procedures performed and to provide template for documenting SAD items. |
| | 0.6 | Prepare email to T. Kalinosky(PwC) to gain update on testing procedures performed and to provide template for documenting SAD items. |
| | 0.9 | Print out, review, and create work papers for volume-based pricing testing sample as well as SAS 70 testing. |
| | 2.5 | Complete testing of volume-based pricing adjustment with assistance from R. Hendrickson(Grace). |
| 2/10/2005 | 2.0 | Prepare to discuss the forward progress of the 404 project with engagement management. |
| | 1.0 | Prepare initial outstanding items master list for all open items regarding the 404 portion of the database, and all items needed before completion. |
| | 2.5 | Review summaries of testing results for Davison and GPC. |
| | 0.5 | Send to H. Schutte(PwC) notes on e-mails to send M. Lopez(PwC) and T. Kalinosky(PwC) for tax and manage environmental risk status updates and SAD templates |
| 2/11/2005 | 3.5 | Ensure all documentation in the database is appropriate for Sarbanes Oxley findings. |
| | 1.5 | Consult with M. McDonnell (PwC) regarding Cambridge 404 findings |
| | 0.5 | Prepare and meet with H. Schutte (PwC) to discuss current status, outstanding issues and way forward |
| 2/14/2005 | 1.5 | Work on master outstanding items listing |

|  |  |  |
|---|---|---|
|  | 3.0 | Prepare and meet with John Newstead, Maureen Driscoll and Hermann Schutte (PwC) to discuss consolidated segregation of duties report received from internal audit |
|  | 1.5 | Prepare and meet with Brian Kenny, Ryan Heaps, Barb Summerson, Shaun Landers, Loren Van Loan, Mahmoud Bah (Grace), John Newstead, Maureen Driscoll and Hermann Schutte to discuss progress |
| 2/15/2005 | 3.3 | Update project control sheet for all processes and entities |
|  | 0.5 | Prepare and meet with H. Schutte (PwC) to discuss update on outstanding issues and way forward |
|  | 0.2 | Prepare and meet with Ryan Heaps (Grace) and H. Schutte (PwC) to discuss outstanding issues. |
|  | 2.0 | Review steps in the Davison and GPC section of the database |
| 2/16/2005 | 0.5 | Meeting with H. Schutte and M. Zeidan(PwC) to discuss project management. |
|  | 2.5 | Identify open items in database and update documentation |
| 2/17/2005 | 3.0 | Review and update the master list of all open items needed to complete documentation in the database. |
| 2/18/2005 | 1.0 | Discuss open items list with B. Summerson, B. Kenny and G. Demory (Grace) |
|  | 2.5 | Complete Company Level Controls documentation |
| 2/21/2005 | 0.5 | Spoke with T. Kalinoski(PwC) about testing and documenting of controls over the environmental process. |
|  | 0.5 | Spoke with P. Reinhardt(PwC) regarding the status of the WR Grace database |
|  | 1.2 | Draft e-mail to J. Newstead(PwC) regarding open items in the Grace database |
|  | 3.0 | Review reporting documentation from PwC France |
| 2/22/2005 | 0.5 | Phone call with M. Driscoll(PwC) regarding status of foreign reporting requirements. |
|  | 2.0 | Identify items listed on the summary of unadjusted differences reported by PwC Singapore. |
|  | 0.3 | Discussion with E. Margolius(PwC) regarding the summary of comfort for Germany |
| 2/23/2005 | 1.0 | Meeting with M. Zeidan(PwC) to discuss status of 404 work. |
|  | 1.0 | Review the reporting documents submitted by PwC Singapore |
|  | **81.0** | **Total Grace Sarbanes Oxley Charged Hours** |
|  | **81.0** | **Total Hours** |

WR Grace & Co., Inc.
Time Summary Report - Tax
Month ended February 28, 2005

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Margaret  Bermudez**

**TAX TIME INCURRED**

| | | |
|------|------|--------------------------------|
| 11/30/2004 | 0.3 | Run reports and meet with Peter regarding his tax accrual codes. |
| 12/1/2004 | 0.2 | Run reports. |
| 1/25/2005 | 0.3 | Transfer Peter's time to this code. |
| | **0.8** | **Total Grace Tax Charged Hours** |
| | **0.8** | Total Hours |

WR Grace & Co., Inc.
Time Summary Report - Tax
Month ended February 28, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  German Jimenez**

**TAX TIME INCURRED**

| 1/5/2005 | 1.5 | Review of international tax memo and make comments |
|----------|-----|---------------------------------------------------|
|          | 1.5 | Total Grace Tax Charged Hours |
|          | 1.5 | Total Hours |

**WR Grace & Co., Inc.**
**Time Summary Report - Tax**
**Month ended February 28, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name:  Marc Schwartz**

**TAX TIME INCURRED**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 12/1/2005 | 6.5 | Commence review of US International and Foreign Tax Provision |
| 01/13/2005 | 3.5 | Continue review of US International and Foreign Tax Provision |
| | 1.5 | Continue review of US International and Foreign Tax Provision |
| | 1.0 | Discuss review of tax provision with Elise Falon (WR Grace) |
| 1/17/2005 | 3.5 | Continue review of US International and Foreign Tax Provision |
| | 3.5 | Continue review of US International and Foreign Tax Provision |
| | 1.0 | Continue review of US International and Foreign Tax Provision |
| 1/20/2005 | 3.0 | Continue review of US International and Foreign Tax Provision |
| | 2.5 | Continue review of US International and Foreign Tax Provision |
| | 1.5 | Continue review of US International and Foreign Tax Provision |
| | 1.0 | Continue review of US International and Foreign Tax Provision |
| 1/21/2006 | 3.0 | Continue review of US International and Foreign Tax Provision |
| | 3.0 | Continue review of US International and Foreign Tax Provision |
| 1/22/2007 | 1.5 | Review draft memo on US International and Foreign Tax Provision |
| | 1.5 | Review draft memo on US International and Foreign Tax Provision |
| | 2.5 | Revise memo on US International and Foreign Tax Provision |
| | 0.5 | Revise memo on US International and Foreign Tax Provision |
| 1/24/2008 | 2.0 | Final review of US International and Foreign Tax Provision |
| | **42.5** | **Total Grace Tax Charged Hours** |
| | **42.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Tax**
**Month ended February 28, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|

**Name:  Denise Baumann**

**TAX TIME INCURRED**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| 1/17/2005 | 2.5 | Review materials provided by client and begin to review tax provision work papers |
|  | 2.5 | Review materials provided by client and begin to review tax provision work papers |
|  | 3.0 | Compilation and review of tax provision |
| 1/18/2005 | 3.0 | Tick and tie out client-prepared tax provision |
|  | 1.5 | Tick and tie out client-prepared tax provision |
|  | 1.5 | Tick and tie out client-prepared tax provision |
|  | 2.0 | Tick and tie out client-prepared tax provision |
| 1/19/2005 | 1.5 | Tick and tie out client-prepared tax provision |
|  | 1.5 | Tick and tie out client-prepared tax provision |
|  | 2.5 | Tick and tie out client-prepared tax provision |
|  | 2.5 | Tick and tie out client-prepared tax provision |
| 1/20/2005 | 1.9 | Discussion with J Gibbs (Grace) about tax provision work papers and problems with tie out |
|  | 2.5 | Tick and tie out client-prepared tax provision |
|  | 2.5 | Update tax provision work papers |
|  | 1.1 | Tick and tie out client-prepared tax provision |
| 1/21/2005 | 4.0 | Tie out tax provision to consolidating schedules |
|  | 3.5 | Tie out tax provision to consolidating schedules |
|  | 0.5 | Discuss questions on tie out with J Gibbs (Grace) |
| 1/24/2005 | 3.5 | Review and tie out revised version of tax provision schedules |
|  | 3.5 | Review and tie out revised version of tax provision schedules |
|  | 1.0 | Review and tie out revised version of tax provision schedules |
| 1/25/2005 | 3.0 | Review and tie out revised version of tax provision schedules |
| 1/26/2005 | 3.0 | Review preliminary draft of foreign tax provision schedules and begin tie out |
| 1/27/2005 | 2.5 | Review and tie out foreign tax provision schedules |
|  | 3.5 | Review and tie out foreign tax provision schedules |
|  | 2.0 | Finalize work papers for review and inclusion in audit file |
| 1/31/2005 | 2.5 | Draft final memo to files regarding the foreign and domestic tax provision review |
|  | **64.5** | **Total Grace Tax Charged Hours** |
|  | **64.5** | **Total Hours** |

WR Grace & Co., Inc.
Time Summary Report - Tax
Month ended February 28, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Jody Beth Underhill**

**TAX TIME INCURRED**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 12/22/2004 | 1.0 | Plan, prepare and delegate audit plan and planned audit coverage and scope |
| 1/3/2005 | 0.3 | Plan, prepare and delegate audit plan and planned audit coverage and scope |
| 1/4/2005 | 1.0 | Plan, prepare and delegate audit plan and planned audit coverage and scope |
| 1/12/2005 | 1.7 | Plan, prepare and delegate audit plan and planned audit coverage and scope |
| | 0.8 | Begin to review 13 tax clearance reports received from client |
| 1/13/2005 | 2.0 | Begin to review 13 tax clearance reports received from client |
| | 1.5 | Begin to review 13 tax clearance reports received from client |
| 1/14/2005 | 2.0 | Continue review of 13 tax clearance reports received from client |
| 1/17/2005 | 3.5 | Continue review of 13 tax clearance reports received from client |
| | 2.0 | Discuss status of review of tax clearance reports with W.R. Grace international tax manager, Rick Miranda |
| | 4.2 | Finalize review of 13 tax clearance reports |
| | 1.3 | Begin review of domestic tax provision schedules |
| 1/18/2005 | 3.5 | Continue review of domestic tax provision schedules |
| | 2.5 | Continue review of domestic tax provision schedules |
| | 2.5 | Begin review of effect tax rate reconciliation |
| | 1.0 | Review disclosures related to tax provision schedules |
| 1/19/2005 | 3.5 | Continue review of effect tax rate reconciliation |
| | 3.5 | Continue review of effect tax rate reconciliation |
| | 1.9 | Discuss status of provision review with D Nagashige (W.R. Grace) |
| | 1.5 | Continue review of domestic tax provision schedules |
| | 0.6 | Document discussion with D Nakashige previously noted |
| 1/20/2005 | 2.2 | Finalize review of domestic tax provision and rate reconciliation and document work performed |
| | 3.8 | Review deferred tax valuation allowance schedule provided by W.R. Grace |
| | 2.5 | Continue review of deferred tax valuation allowance schedule provided by W.R. Grace |
| | 1.1 | Discuss status of review with D Nakashige and E Falon (W.R. Grace) |
| | 1.4 | Continue review of deferred tax valuation allowance schedule provided by W.R. Grace |
| 1/21/2005 | 3.6 | Continue review of deferred tax valuation allowance schedule provided by W.R. Grace |
| | 1.5 | Discuss status of review with D Nakashige and E Falon (W.R. Grace) |
| | 1.4 | Finalize review of deferred tax valuation allowance schedule provided by W.R. Grace |
| | 0.5 | Document review procedures performed |
| 1/24/2005 | 0.2 | Finalize documentation of review performed |
| | 3.5 | Review tax reserve calculation provided by W.R. Grace |
| | 2.5 | Review tax reserve calculation provided by W.R. Grace |
| | 2.0 | Discuss review of tax reserve caiculation with J Gibbs, VP Tax (W.R. Grace) |
| | 0.8 | Begin review of disclosures and footnotes |

| | | |
|---|---|---|
| 1/25/2005 | 5.5 | Continue review of 10-K disclosures and footnotes - tax contingencies |
| 1/26/2005 | 4.3 | Continue review of 10-K disclosures and footnotes - general tax footnote |
| 1/27/2005 | 3.0 | Continue review of 10-K disclosures and footnotes - general tax footnote and tie out numbers to support |
| | 3.0 | Document review procedures performed |
| 1/28/2005 | 1.0 | Document review procedures performed |
| | 85.6 | **Total Grace Tax Charged Hours** |
| | 85.6 | **Total Hours** |

WR Grace & Co., Inc.
Time Summary Report - Tax
Month ended February 28, 2005

| Date | Hours | Description of Services Provided |
|---|---|---|

**Name: Regina Underwood**

**TAX TIME INCURRED**

| Date | Hours | Description of Services Provided |
|---|---|---|
| 1/17/2005 | 3.6 | Reconciliation of client's tax provision for its domestic entities to their trial balance reports for the period ended  December 31, 2004. |
| | 3.0 | Reconciliation of client's tax provision for its domestic entities to their trial balance reports for the period ended  December 31, 2004. |
| | 2.6 | Documentation of tie out and reconciliation work |
| 1/18/2005 | 3.5 | Reconciliation of client's tax provision for its domestic entities to their trial balance reports for the period ended  December 31, 2004. |
| | 3.5 | Reconciliation of client's tax provision for its domestic entities to their trial balance reports for the period ended  December 31, 2004. |
| | 1.0 | Documentation of tie out and reconciliation work |
| 1/21/2005 | 3.2 | Reconciliation of client's tax provision for its domestic entities to their trial balance reports for the period ended  December 31, 2004. |
| | 3.5 | Reconciliation of client's tax provision for its domestic entities to their trial balance reports for the period ended  December 31, 2004. |
| | 2.5 | Documentation of tie out and reconciliation work |
| 1/24/2005 | 2.2 | Reconciliation of client's tax provision for its domestic entities to their trial balance reports for the period ended  December 31, 2004. |
| | 1.5 | Reconciliation of client's tax provision for its domestic entities to their trial balance reports for the period ended  December 31, 2004. |
| | 3.4 | Documentation of tie out and reconciliation work |
| | 2.4 | Preparation of client work paper files. |
| 1/26/2005 | 1.0 | Preparation of client work paper files. |
| | **36.9** | **Total Grace Tax Charged Hours** |
| | **36.9** | **Total Hours** |

| Date | Hours | Description of Services Provided | | Bill Rate | | Extended Cost |
|---|---|---|---|---|---|---|
| TIME TRACKING TIME INCURRED | | | | | | |
| | | | | | | |
| **Name: Ryan Grady** | | | | | | |
| | | | | | | |
| 2/1/05 | 0.2 | Update time tracking | $ | 369.00 | $ | 73.80 |
| 2/3/05 | 0.6 | Update time tracking | $ | 369.00 | $ | 221.40 |
| 2/4/05 | 0.3 | Update time tracking | $ | 369.00 | $ | 110.70 |
| 2/9/05 | 0.2 | Update time tracking | $ | 369.00 | $ | 73.80 |
| 2/21/05 | 0.6 | Update time tracking | $ | 369.00 | $ | 221.40 |
| 2/25/05 | 0.2 | Update time tracking | $ | 369.00 | $ | 73.80 |
| 2/28/05 | 0.2 | Update time tracking | $ | 369.00 | $ | 73.80 |
| | 2.3 | Total Grace Time Tracking Hours | | | | |
| **Name: Doug Wright** | | | | | | |
| | | | | | | |
| 2/3/2005 | 1.0 | Time tracking | $ | 251.00 | $ | 251.00 |
| 2/7/2005 | 1.0 | Time tracking | $ | 251.00 | $ | 251.00 |
| 2/10/2005 | 0.5 | Time tracking | $ | 251.00 | $ | 125.50 |
| 2/16/2005 | 1.5 | Time tracking | $ | 251.00 | $ | 376.50 |
| | 4.0 | Total Grace Time Tracking Hours | | | | |
| | | | | | | |
| **Name: Nicholas Stromann** | | | | | | |
| | | | | | | |
| 2/1/2005 | 1.5 | Compile explanations for January Bankruptcy reporting | $ | 251.00 | $ | 376.50 |
| 2/3/2005 | 0.8 | Type up January Expense file for Bankruptcy reporting | $ | 251.00 | $ | 200.80 |
| 2/23/2005 | 0.3 | Send January T&E Files to A. Reeder (PwC) | $ | 251.00 | $ | 75.30 |
| | 2.6 | Total Grace Time Tracking Hours | | | | |
| | | | | | | |
| **Name: Erica Margolius** | | | | | | |
| | | | | | | |
| 2/3/2005 | 1 | Compile January expenses | $ | 213.00 | $ | 213.00 |
| | 1.0 | Total Grace Time Tracking Hours | | | | |
| | | | | | | |
| **Name: Maureen Driscoll** | | | | | | |
| | | | | | | |
| 2/25/2005 | 0.8 | Prepare time and expense tracking for January 2005 | $ | 548.00 | $ | 438.40 |
| | 0.8 | Total Grace Time Tracking Hours | | | | |
| | | | | | | |
| **Name: Maged Zeidan** | | | | | | |
| | 2.0 | Preparing time and expense reports | $ | 369.00 | $ | 738.00 |
| | 2.0 | Total Grace Time Tracking Hours | | | | |
| | | | | | | |
| **Name: Hazim Ahmad** | | | | | | |
| | | | | | | |
| 2/20/2005 | 0.5 | Expense tracking for January 2005 | $ | 369.00 | $ | 184.50 |
| | 0.5 | Expense tracking for February 2005 | $ | 369.00 | $ | 184.50 |
| | 2.5 | Time tracking for February 2005 | $ | 369.00 | $ | 922.50 |
| 2/24/2005 | 3.5 | Time tracking for January 2005 | $ | 369.00 | $ | 1,291.50 |
| | 7.0 | Total Grace Time Tracking Hours | | | | |
| | | | | | | |
| **Name: Pamela Reinhardt** | | | | | | |
| 2/1/2005 | 1.0 | Time and Expense for January | $ | 332.00 | $ | 332.00 |
| 2/16/2005 | 0.2 | Submitting time and expense | $ | 332.00 | $ | 66.40 |
| | 1.2 | Total Grace Time Tracking Hours | | | | |
| | | | | | | |
| **Totals** | **20.9** | | | | $ | **6,876.10** |

| | | |
|---|---|---|
| Total Cost of Time Tracking | $ | 6,876.10 |
| Less 55% rate reduction | $ | (3,781.86) |
| Total Cost of Tracking Time Billed to Grace | $ | 3,094.25 |
| Total Hours Spent Tracking Time | | 20.9 |