SCHEDULE OF TIME CHARGES AND RATES
FOR THE PERIOD MARCH 1, 2005 THROUGH MARCH 31, 2005

***CASE ADMINISTRATION***

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| BECKER, GARY M. | CRED | 0.10 | 520.00 | 52.00 |
| NOVOD, GORDON | CRED | 3.90 | 410.00 | 1,599.00 |
| DIMOS, BILL | CRED | 0.70 | 275.00 | 192.50 |
| PARAPROFESSIONALS | | | | |
| MANGUAL, KATHLEEN | CRED | 1.30 | 205.00 | 266.50 |
| | Subtotal | 6.00 | $ | 2,110.00 |

***CREDITOR COMMITTEE***

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| BENTLEY, PHILIP | CRED | 0.60 | 595.00 | 357.00 |
| BECKER, GARY M. | CRED | 5.70 | 520.00 | 2,964.00 |
| | Subtotal | 6.30 | $ | 3,321.00 |

***BANKR. MOTIONS***

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| NADLER, ELLEN R. | LITI | 2.00 | 660.00 | 1,320.00 |
| BECKER, GARY M. | CRED | 3.60 | 520.00 | 1,872.00 |
| NOVOD, GORDON | CRED | 4.50 | 410.00 | 1,845.00 |
| | Subtotal | 10.10 | $ | 5,037.00 |

***REORGANIZATION PLAN***

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| BECKER, GARY M. | CRED | 0.20 | 520.00 | 104.00 |
| | Subtotal | 0.20 | $ | 104.00 |

SCHEDULE OF TIME CHARGES AND RATES
FOR THE PERIOD MARCH 1, 2005 THROUGH MARCH 31, 2005

***FEE APPLICATIONS, APPLICANT***

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| BECKER, GARY M. | CRED | 1.70 | 520.00 | 884.00 |
| PARAPROFESSIONALS | | | | |
| MANGUAL, KATHLEEN | CRED | 8.40 | 205.00 | 1,722.00 |
| SEIDMAN, EMILY | CRED | 1.10 | 205.00 | 225.50 |
| | Subtotal | 11.20 | | $ 2,831.50 |

***CLAIM ANALYSIS OBJECTION & RESOLUTION (ASBESTOS)***

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| NADLER, ELLEN R. | LITI | 4.80 | 660.00 | 3,168.00 |
| BENTLEY, PHILIP | CRED | 1.90 | 595.00 | 1,130.50 |
| HOROWITZ, GREGORY A. | LITI | 2.00 | 560.00 | 1,120.00 |
| BECKER, GARY M. | CRED | 6.60 | 520.00 | 3,432.00 |
| | Subtotal | 15.30 | | $ 8,850.50 |

***HEARINGS***

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| BECKER, GARY M. | CRED | 6.00 | 520.00 | 3,120.00 |
| | Subtotal | 6.00 | | $ 3,120.00 |

***TRAVEL\NON-WORKING***

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| BECKER, GARY M. | CRED | 4.00 | 260.00 | 1,040.00 |
| | Subtotal | 4.00 | | $ 1,040.00 |
| | Total | 59.10 | | $ 26,414.00 |

SCHEDULE OF TIME CHARGES AND RATES
FOR THE PERIOD MARCH 1, 2005 THROUGH MARCH 31, 2005

| ATTORNEY | TITLE | HOURS | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| NADLER, ELLEN R. | PARTNER | 6.80 | 660.00 | 4,488.00 |
| BENTLEY, PHILIP | PARTNER | 2.50 | 595.00 | 1,487.50 |
| HOROWITZ, GREGORY A. | PARTNER | 2.00 | 560.00 | 1,120.00 |
| BECKER, GARY M. | SPEC COUNS | 23.90 | 520.00 | 12,428.00 |
| BECKER, GARY M. | SPEC COUNS | 4.00 | 260.00 | 1,040.00 |
| NOVOD, GORDON | ASSOCIATE | 8.40 | 410.00 | 3,444.00 |
| DIMOS, BILL | ASSOCIATE | 0.70 | 275.00 | 192.50 |
| MANGUAL, KATHLEEN | PARALEGAL | 9.70 | 205.00 | 1,988.50 |
| SEIDMAN, EMILY | PARALEGAL | 1.10 | 205.00 | 225.50 |
| | Total | 59.10 | | $26,414.00 |

SCHEDULE OF DISBURSEMENTS
FOR THE PERIOD MARCH 1, 2005 THROUGH MARCH 31, 2005

| DISBURSEMENTS | AMOUNT |
|---|---|
| PHOTOCOPYING | 41.55 |
| LONG-DISTANCE TEL. | 3.54 |
| MESSENGER/COURIER | 17.67 |
| LEGAL SEARCH FEES | 3.20 |
| CORP. DOC.& MAT. | 512.50 |
| CAB FARES | 373.00 |
| OUT-OF-TOWN TRAVEL | 1,863.78 |
| MEALS/T & E | 12.00 |
| Subtotal | $2,827.24 |

SCHEDULE OF VOLUNTARY DISBURSMENT REDUCTIONS
FOR THE PERIOD MARCH 1, 2005 THROUGH MARCH 31, 2005

| DISBURSEMENTS | AMOUNT |
| --- | --- |
| PHOTOCOPYING | 22.16 |
| Subtotal | $22.16 |

Run Date & Time: 04/22/2005 09:28:31

Client No: 056772
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE

Special Billing Instructions: reduce tele. 1.00/photo. 0.15/w/o manu. services

PRE-BILLING SUMMARY REPORT

| | | | |
|---|---|---|---|
| UNBILLED TIME FROM: | 01/01/1901 | TO: | 03/31/2005 |
| UNBILLED DISB FROM: | 01/01/1901 | TO: | 03/31/2005 |

| | FEES | COSTS |
|---|---|---|
| GROSS BILLABLE AMOUNT: | 26,414.00 | 2,827.24 |
| AMOUNT WRITTEN DOWN: | | |
| PREMIUM: | | |
| ON ACCOUNT BILLED: | | |
| DEDUCTED FROM PAID RETAINER: | | |
| AMOUNT BILLED: | | |
| THRU DATE: | 03/31/2005 | 03/31/2005 |
| CLOSE MATTER/FINAL BILLING? | YES OR NO | |
| EXPECTED DATE OF COLLECTION: | | |

BILLING PARTNER APPROVAL: ____________

WRITE OFF APPROVAL (necessary for write downs over $2,000.00) ____________

BILLING COMMENTS:

| ACCOUNTS RECEIVABLE TOTALS | | UNAPPLIED CASH | |
|---|---|---|---|
| FEES: | 114,627.70 | | |
| DISBURSEMENTS: | 5,272.08 | UNIDENTIFIED RECEIPTS: | 0.00 |
| FEE RETAINER: | 0.00 | PAID FEE RETAINER: | 0.00 |
| DISB RETAINER: | 0.00 | PAID DISB RETAINER: | 0.00 |
| TOTAL OUTSTANDING: | 135,501.96 | TOTAL AVAILABLE FUNDS: | 0.00 |
| | | TRUST BALANCE: | |

BILLING HISTORY

| | | | |
|---|---|---|---|
| DATE OF LAST BILL: | 03/30/05 | LAST PAYMENT DATE: | 04/21/05 |
| LAST BILL NUMBER: | 408613 | ACTUAL FEES BILLED TO DATE: | 1,355,120.50 |
| | | ON ACCOUNT FEES BILLED TO DATE: | 0.00 |
| | | TOTAL FEES BILLED TO DATE: | 1,355,120.50 |
| LAST BILL THRU DATE: | 12/31/04 | | |
| | | FEES WRITTEN OFF TO DATE: | 152,243.18 |

FOR ACCTG USE ONLY:

Write Down/Up Reason Codes:

(1) Exceeded Fixed Fee
(2) Late Time & Costs Posted
(3) Pre-arranged Discount
(4) Excessive Legal Time
(5) Business Development
(6) Summer Associate
(7) Fixed Fee
(8) Premium
(9) Rounding
(10) Client Arrangement

BILL NUMBER:____________ DATE OF BILL:____________ Processed by:____________ FRC:____________ CRC:____________

Run Date & Time: 04/22/2005 09:28:44

Client No: 056772
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE

U N B I L L E D   T I M E   S U M M A R Y

| Emp Id | Employee Name | Group | Total Unbilled Oldest | Latest | Hours | Amount |
|---|---|---|---|---|---|---|
| 00720 | NADLER, ELLEN R. | PARTNER | 03/02/05 | 03/29/05 | 6.80 | 4,488.00 |
| 02495 | BENTLEY, PHILIP | PARTNER | 03/02/05 | 03/29/05 | 2.50 | 1,487.50 |
| 07850 | HOROWITZ, GREGORY A. | PARTNER | 03/03/05 | 03/22/05 | 2.00 | 1,120.00 |
| 05292 | BECKER, GARY M. | SPEC COUNSEL | 03/01/05 | 03/31/05 | 27.90 | 13,468.00 |
| 05338 | NOVOD, GORDON | ASSOCIATE | 03/01/05 | 03/30/05 | 8.40 | 3,444.00 |
| 06208 | DIMOS, BILL | ASSOCIATE | 03/01/05 | 03/28/05 | 0.70 | 192.50 |
| | PARAPROFESSIONALS | | | | | |
| 05208 | MANGUAL, KATHLEEN | PARALEGAL | 03/01/05 | 03/22/05 | 9.70 | 1,988.50 |
| 06110 | SEIDMAN, EMILY | PARALEGAL | 03/17/05 | 03/17/05 | 1.10 | 225.50 |
| | Total: | | | | 59.10 | 26,414.00 |

U N B I L L E D   C O S T S   S U M M A R Y

| Code | Description | Total Unbilled Oldest Entry | Latest Entry | Total Amount |
|---|---|---|---|---|
| 0820 | PHOTOCOPYING | 03/02/05 | 03/22/05 | 41.55 |
| 0885 | LONG-DISTANCE TEL. | 03/02/05 | 03/02/05 | 3.54 |
| 0930 | MESSENGER/COURIER | 03/31/05 | 03/31/05 | 17.67 |
| 0935 | LEGAL SEARCH FEES | 02/01/05 | 02/01/05 | 3.20 |
| 0936 | CORP. DOC.& MAT. | 02/24/05 | 02/24/05 | 512.50 |
| 0940 | CAB FARES | 03/07/05 | 03/30/05 | 373.00 |
| 0950 | OUT-OF-TOWN TRAVEL | 03/14/05 | 03/30/05 | 1,863.78 |
| 0951 | MEALS/T & E | 03/30/05 | 03/30/05 | 12.00 |
| | Total | | | 2,827.24 |
| | Grand Total | | | 29,241.24 |

B I L L I N G & P A Y M E N T   H I S T O R Y (Reflects Payments As of 04/22/05 09:28:44)

| Bill Date | Thru Date | Bill# | Billed Fee & OA | Billed Disbursement | Applied From OA | Collections Total | Collections Date | Balance Due |
|---|---|---|---|---|---|---|---|---|
| PRIOR TO 2001 | | | 136,341.00 | 15,690.88 | | 152,031.88 | | |
| YEAR 2002 | | | 259,919.32 | 22,173.41 | | 282,092.73 | | |
| YEAR 2003 | | | 142,779.00 | 4,099.50 | | 146,878.50 | | |
| 01/29/04 | 12/31/03 | 382765 | 17,595.00 | 1,599.14 | | 19,194.14 | 07/02/04 | |
| 02/25/04 | 01/31/04 | 384579 | 8,979.00 | 436.47 | | 9,415.47 | 04/13/04 | |
| 04/30/04 | 02/29/04 | 388529 | 7,701.50 | 545.85 | | 8,247.35 | 10/18/04 | |
| 05/27/04 | 04/30/04 | 390208 | 12,436.50 | 469.11 | | 12,905.61 | 08/03/04 | |
| 06/29/04 | 05/31/04 | 391727 | 14,237.00 | 389.30 | | 14,626.30 | 03/23/05 | |
| 07/31/04 | 06/30/04 | 392045 | 10,840.00 | 1,279.24 | | 12,119.24 | 10/18/04 | |
| 08/23/04 | 06/30/04 | 394084 | 22,954.50 | 148.22 | | 23,102.72 | 01/31/05 | |
| 01/25/05 | 09/30/04 | 396938 | 40,984.50 | 995.20 | | 41,979.70 | 01/25/05 | |
| 03/07/05 | 01/31/05 | 409094 | 132,776.50 | 8,060.80 | | 114,282.00 | 04/21/05 | 26,555.30 |
| 03/22/05 | 02/28/05 | 407732 | 24,186.50 | 2,444.84 | | .00 | | 26,631.34 |

Run Date & Time: 04/22/2005 09:28:44

Client No: 056772
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE

*B I L L I N G & P A Y M E N T H I S T O R Y (Reflects Payments As of 04/22/05 09:28:44)*

| Bill Date | Thru Date | Bill# | Billed Fee & OA | Billed Disbursement | Applied From OA | Collections Total | Collections Date | Balance Due |
|---|---|---|---|---|---|---|---|---|
| 03/30/05 | 12/31/04 | 408613 | 362,685.50 | 14,109.76 | | 339,323.36 | 03/30/05 | 37,471.90 |
| 04/22/05 | 01/31/05 | 409910 | 26,414.00 | 2,827.24 | | .00 | | 29,241.24 |
| | Total: | | 1,220,829.82 | 75,268.96 | | 1,176,199.00 | | 119,899.78 |

*PRIVILEGED AND CONFIDENTIAL*

Run Date & Time: 04/22/2005 09:28:27

Matter No: 056772-00001
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CASE ADMINISTRATION
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number: 1920773
Bill Frequency: M
Status : ACTIVE

Special Billing Instructions: reduce tele. 1.00/photo. 0.15/w/o manu. services

PRE-BILLING SUMMARY REPORT

| | | | |
|---|---|---|---|
| UNBILLED TIME FROM: | 03/01/2005 | TO: | 03/30/2005 |
| UNBILLED DISB FROM: | 02/01/2005 | TO: | 03/31/2005 |

| | FEES | COSTS |
|---|---|---|
| GROSS BILLABLE AMOUNT: | 2,110.00 | 60.15 |
| AMOUNT WRITTEN DOWN: | | |
| PREMIUM: | | |
| ON ACCOUNT BILLED: | | |
| DEDUCTED FROM PAID RETAINER: | | |
| AMOUNT BILLED: | | |
| THRU DATE: | 03/30/2005 | 03/31/2005 |
| CLOSE MATTER/FINAL BILLING? | YES OR NO | |
| EXPECTED DATE OF COLLECTION: | | |
| BILLING PARTNER APPROVAL: | BENTLEY PHILIP - 02495 | WRITE OFF APPROVAL (necessary for write downs over $2,000.00) |

BILLING COMMENTS:

| ACCOUNTS RECEIVABLE TOTALS | | UNAPPLIED CASH | |
|---|---|---|---|
| FEES: | 4,429.50 | | |
| DISBURSEMENTS: | 778.25 | UNIDENTIFIED RECEIPTS: | 0.00 |
| FEE RETAINER: | 0.00 | PAID FEE RETAINER: | 0.00 |
| DISB RETAINER: | 0.00 | PAID DISB RETAINER: | 0.00 |
| TOTAL OUTSTANDING: | 5,207.75 | TOTAL AVAILABLE FUNDS: | 0.00 |
| | | TRUST BALANCE: | |

BILLING HISTORY

| | | | |
|---|---|---|---|
| DATE OF LAST BILL: | 04/22/05 | LAST PAYMENT DATE: | 04/21/05 |
| LAST BILL NUMBER: | 409910 | ACTUAL FEES BILLED TO DATE: | 244,076.50 |
| | | ON ACCOUNT FEES BILLED TO DATE: | 0.00 |
| | | TOTAL FEES BILLED TO DATE: | 244,076.50 |
| LAST BILL THRU DATE: | | FEES WRITTEN OFF TO DATE: | 76,943.50 |

FOR ACCTG USE ONLY:

Write Down/Up Reason Codes:

(1) Exceeded Fixed Fee
(2) Late Time & Costs Posted
(3) Pre-arranged Discount
(4) Excessive Legal Time
(5) Business Development
(6) Summer Associate
(7) Fixed Fee
(8) Premium
(9) Rounding
(10) Client Arrangement

BILL NUMBER:________ DATE OF BILL:________ Processed by:________ FRC:________ CRC:________

Run Date & Time: 04/22/2005 09:28:27

Matter No: 056772-00001 | Orig Prtnr : CRED. RGTS - 06975 | Proforma Number: 1920773
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE | Bill Prtnr : BENTLEY PHILIP - 02495 | Bill Frequency: M
Matter Name : CASE ADMINISTRATION | Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001 | Status : ACTIVE

U N B I L L E D   T I M E   S U M M A R Y

| Emp Id | Employee Name | Group | Oldest | Latest | Hours | Amount |
|---|---|---|---|---|---|---|
| 05292 | BECKER, GARY M. | CRED | 03/10/05 | 03/10/05 | 0.10 | 52.00 |
| 05338 | NOVOD, GORDON | CRED | 03/01/05 | 03/30/05 | 3.90 | 1,599.00 |
| 06208 | DIMOS, BILL | CRED | 03/01/05 | 03/28/05 | 0.70 | 192.50 |
| | PARAPROFESSIONALS | | | | | |
| 05208 | MANGUAL, KATHLEEN | CRED | 03/01/05 | 03/09/05 | 1.30 | 266.50 |
| | Total: | | | | 6.00 | 2,110.00 |

Sub-Total Hours : 0.00 Partners 0.10 Counsels 4.60 Associates 1.30 Legal Assts 0.00 Others

U N B I L L E D   C O S T S   S U M M A R Y

| Code | Description | Oldest Entry | Latest Entry | Total Amount |
|---|---|---|---|---|
| 0820 | PHOTOCOPYING | 03/07/05 | 03/22/05 | 38.40 |
| 0885 | LONG-DISTANCE TEL. | 03/02/05 | 03/02/05 | 0.88 |
| 0930 | MESSENGER/COURIER | 03/31/05 | 03/31/05 | 17.67 |
| 0935 | LEGAL SEARCH FEES | 02/01/05 | 02/01/05 | 3.20 |
| | Total | | | 60.15 |
| | Grand Total | | | 2,170.15 |

*B I L L I N G & P A Y M E N T   H I S T O R Y (Reflects Payments As of 04/22/05 09:28:27)*

| Bill Date | Thru Date | Bill# | Billed Fee & OA | Billed Disbursement | Applied From OA | Collections Total | Collections Date | Balance Due |
|---|---|---|---|---|---|---|---|---|
| PRIOR TO 2001 | | | 71,036.50 | 8,160.18 | | 79,196.68 | | |
| YEAR 2002 | | | 63,892.50 | 13,613.26 | | 77,505.76 | | |
| YEAR 2003 | | | 42,737.00 | 3,649.07 | | 46,386.07 | | |
| 01/29/04 | 12/31/03 | 382765 | 6,246.50 | 1,364.34 | | 7,610.84 | 02/27/04 | |
| 02/25/04 | 01/31/04 | 384579 | 4,124.00 | 436.47 | | 4,560.47 | 04/13/04 | |
| 04/30/04 | 02/29/04 | 388529 | 2,552.50 | 43.85 | | 2,596.35 | 06/29/04 | |
| 05/27/04 | 04/30/04 | 390208 | 2,589.00 | 114.15 | | 2,703.15 | 08/03/04 | |
| 06/29/04 | 05/31/04 | 391727 | 2,331.00 | 13.05 | | 2,344.05 | 03/23/05 | |
| 07/31/04 | 06/30/04 | 392045 | 3,114.00 | 87.30 | | 3,201.30 | 10/18/04 | |
| 08/23/04 | 06/30/04 | 394084 | 3,718.50 | 125.39 | | 3,843.89 | 11/16/04 | |
| 01/25/05 | 09/30/04 | 396938 | 6,640.00 | 180.51 | | 6,820.51 | 01/25/05 | |
| 03/07/05 | 01/31/05 | 409094 | 7,298.50 | 1,742.55 | | 9,041.05 | 04/21/05 | |
| 03/22/05 | 02/28/05 | 407732 | 2,319.50 | 718.10 | | .00 | | 3,037.60 |
| 03/30/05 | 12/31/04 | 408613 | 14,172.00 | 8,280.84 | | 22,452.84 | 03/30/05 | |
| 04/22/05 | 01/31/05 | 409910 | 2,110.00 | 60.15 | | .00 | | 2,170.15 |
| | Total: | | 234,881.50 | 38,589.21 | | 268,262.96 | | 5,207.75 |

alp_132r: Matter Detail

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE 3

Run Date & Time: 04/22/2005 09:28:27

Matter No: 056772-00001
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CASE ADMINISTRATION
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number: 1920773
Bill Frequency: M
Status : ACTIVE

*B I L L I N G & P A Y M E N T H I S T O R Y (Reflects Payments As of 04/22/05 09:28:27)*

| Bill Date | Thru Date | Bill# | Billed: Fee & OA | Billed: Disbursement | Applied From OA | Collections: Total | Collections: Date | Balance Due |
|---|---|---|---|---|---|---|---|---|

Run Date & Time: 04/22/2005 09:28:27

Matter No: 056772-00001
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CASE ADMINISTRATION
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number: 1920773
Bill Frequency: M
Status : ACTIVE

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| NOVOD, GORDON | 03/01/05 | Review of pleadings. (1.8). Disc. w/ Gary B. (0.1). | 1.90 | 779.00 | 5568042 | 03/04/05 |
| DIMOS, BILL | 03/01/05 | Read through documents. | 0.10 | 27.50 | 5571489 | 03/07/05 |
| MANGUAL, KATHLEEN | 03/01/05 | check pacer for date on fist plan per GN (.20) | 0.20 | 41.00 | 5577526 | 03/14/05 |
| NOVOD, GORDON | 03/03/05 | Review of emails re case. (0.4). | 0.40 | 164.00 | 5571333 | 03/07/05 |
| DIMOS, BILL | 03/07/05 | Reviewed documents. | 0.10 | 27.50 | 5579263 | 03/14/05 |
| NOVOD, GORDON | 03/07/05 | Review of objections re CEO agreement and email to Gary becker re same. (0.5). | 0.50 | 205.00 | 5584527 | 03/17/05 |
| NOVOD, GORDON | 03/08/05 | Disc. w/ Gary B. re case. (0.1). | 0.10 | 41.00 | 5584526 | 03/17/05 |
| DIMOS, BILL | 03/09/05 | Read through documents. | 0.10 | 27.50 | 5579262 | 03/14/05 |
| MANGUAL, KATHLEEN | 03/09/05 | organization of files (1.1) | 1.10 | 225.50 | 5616389 | 04/03/05 |
| BECKER, GARY M. | 03/10/05 | Conf. Bentley re change of address issues (0.1). | 0.10 | 52.00 | 5598937 | 03/25/05 |
| NOVOD, GORDON | 03/15/05 | Review of filed pleadings. (0.3). | 0.30 | 123.00 | 5584525 | 03/17/05 |
| DIMOS, BILL | 03/17/05 | Read through documents. | 0.10 | 27.50 | 5587466 | 03/18/05 |
| DIMOS, BILL | 03/18/05 | Read through documents. | 0.10 | 27.50 | 5628215 | 04/13/05 |
| DIMOS, BILL | 03/22/05 | Read through documents. | 0.10 | 27.50 | 5593742 | 03/23/05 |
| NOVOD, GORDON | 03/28/05 | Disc. w/ gary B. (0.1). Review of pleadings re same. (0.3). | 0.40 | 164.00 | 5604995 | 03/30/05 |
| DIMOS, BILL | 03/28/05 | Read through documents. | 0.10 | 27.50 | 5608190 | 03/31/05 |
| NOVOD, GORDON | 03/29/05 | Disc. w/ Gary B. (0.1). | 0.10 | 41.00 | 5612112 | 04/01/05 |
| NOVOD, GORDON | 03/30/05 | Disc. w/ K. Mangual re case files. (0.2). | 0.20 | 82.00 | 5612111 | 04/01/05 |

**Fee Total** 6.00 2,110.00

**Fee Total** 6.00 2,110.00

U N B I L L E D   C O S T S   D E T A I L

| Description/Code | | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|---|
| PHOTOCOPYING | 0820 | | | | | | |
| PHOTOCOPYING MANGUAL KATHLEEN | | MANGUAL, K M | 03/07/05 | 21.00 | 6910904 | 142781 | 03/09/05 |
| PHOTOCOPYING MANGUAL KATHLEEN | | MANGUAL, K M | 03/22/05 | 17.40 | 6927008 | 143481 | 03/23/05 |
| | | **0820 PHOTOCOPYING Total :** | | **38.40** | | | |
| LONG-DISTANCE TEL. | 0885 | | | | | | |
| LONG-DISTANCE TEL. 4342970 | | NOVOD, G N | 03/02/05 | 0.29 | 6909240 | 142720 | 03/08/05 |
| LONG-DISTANCE TEL. 3128612000 | | NOVOD, G N | 03/02/05 | 0.59 | 6909241 | 142720 | 03/08/05 |
| | | **0885 LONG-DISTANCE TEL. Total :** | | **0.88** | | | |

Run Date & Time: 04/22/2005 09:28:28

Matter No: 056772-00001
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CASE ADMINISTRATION
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number: 1920773
Bill Frequency: M
Status : ACTIVE

UNBILLED COSTS DETAIL

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| MESSENGER/COURIER 0930 | | | | | | |
| FEDERAL EXPRESS CORPORAT<br>MESSENGER/COURIER - VENDOR-FEDERAL EXPRESS CORPORATION | MANGUAL, K M | 03/31/05 | 9.86 | 6939340 | 143859 | 03/31/05 |
| FEDERAL EXPRESS CORPORAT<br>MESSENGER/COURIER - VENDOR-FEDERAL EXPRESS CORPORATION | MANGUAL, K M | 03/31/05 | 7.81 | 6943941 | 143970 | 04/04/05 |
| | 0930 MESSENGER/COURIER Total : | | 17.67 | | | |
| LEGAL SEARCH FEES 0935 | | | | | | |
| DJRBI, LLC<br>LEGAL SEARCH FEES - VENDOR-DJRBI, LLC | PELLETIER, D | 02/01/05 | 3.20 | 6939657 | 143860 | 03/31/05 |
| | 0935 LEGAL SEARCH FEES Total : | | 3.20 | | | |
| Costs Total : | | | 60.15 | | | |

Run Date & Time: 04/22/2005 09:28:28

Matter No: 056772-00001
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CASE ADMINISTRATION
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number: 1920773
Bill Frequency: M
Status : ACTIVE

*B I L L I N G   I N S T R U C T I O N S   F O R   U N B I L L E D   T I M E   S U M M A R Y*

| Employee Name | Hours | Amount | Bill | W/o / W/u | Transfer To Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|
| BECKER, GARY M. | 0.10 | 52.00 | | | | |
| NOVOD, GORDON | 3.90 | 1,599.00 | | | | |
| DIMOS, BILL | 0.70 | 192.50 | | | | |
| MANGUAL, KATHLEEN | 1.30 | 266.50 | | | | |
| Total: | 6.00 | 2,110.00 | | | | |

*B I L L I N G   I N S T R U C T I O N S   F O R   U N B I L L E D   C O S T S   S U M M A R Y*

| Code Description | Amount | Bill | W/o / W/u | Transfer To Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|
| 0820 PHOTOCOPYING | 38.40 | | | | |
| 0885 LONG-DISTANCE TEL. | 0.88 | | | | |
| 0930 MESSENGER/COURIER | 17.67 | | | | |
| 0935 LEGAL SEARCH FEES | 3.20 | | | | |
| Costs Total : | 60.15 | | | | |

Run Date & Time: 04/22/2005 09:28:28

Matter No: 056772-00002
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CREDITOR COMMITTEE
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number: 1920773
Bill Frequency: M
Status : ACTIVE

Special Billing Instructions:

PRE-BILLING SUMMARY REPORT

| | | | |
|---|---|---|---|
| UNBILLED TIME FROM: | 03/01/2005 | TO: | 03/31/2005 |
| UNBILLED DISB FROM: | 03/09/2005 | TO: | 03/09/2005 |

| | FEES | COSTS |
|---|---|---|
| GROSS BILLABLE AMOUNT: | 3,321.00 | 0.30 |
| AMOUNT WRITTEN DOWN: | | |
| PREMIUM: | | |
| ON ACCOUNT BILLED: | | |
| DEDUCTED FROM PAID RETAINER: | | |
| AMOUNT BILLED: | | |
| THRU DATE: | 03/31/2005 | 03/09/2005 |
| CLOSE MATTER/FINAL BILLING? | YES OR NO | |
| EXPECTED DATE OF COLLECTION: | | |
| BILLING PARTNER APPROVAL: | BENTLEY PHILIP - 02495 | WRITE OFF APPROVAL (necessary for write downs over $2,000.00) |
| BILLING COMMENTS: | | |

| ACCOUNTS RECEIVABLE TOTALS | | UNAPPLIED CASH | |
|---|---|---|---|
| FEES: | 10,340.50 | | |
| DISBURSEMENTS: | 4.80 | UNIDENTIFIED RECEIPTS: | 0.00 |
| FEE RETAINER: | 0.00 | PAID FEE RETAINER: | 0.00 |
| DISB RETAINER: | 0.00 | PAID DISB RETAINER: | 0.00 |
| TOTAL OUTSTANDING: | 10,345.30 | TOTAL AVAILABLE FUNDS: | 0.00 |
| | | TRUST BALANCE: | |

BILLING HISTORY

| | | | |
|---|---|---|---|
| DATE OF LAST BILL: | 04/22/05 | LAST PAYMENT DATE: | 04/21/05 |
| LAST BILL NUMBER: | 409910 | ACTUAL FEES BILLED TO DATE: | 158,219.50 |
| | | ON ACCOUNT FEES BILLED TO DATE: | 0.00 |
| | | TOTAL FEES BILLED TO DATE: | 158,219.50 |
| LAST BILL THRU DATE: | | FEES WRITTEN OFF TO DATE: | 18,246.50 |

FOR ACCTG USE ONLY:

Write Down/Up Reason Codes:

(1) Exceeded Fixed Fee (4) Excessive Legal Time (7) Fixed Fee
(2) Late Time & Costs Posted (5) Business Development (8) Premium
(3) Pre-arranged Discount (6) Summer Associate (9) Rounding (10) Client Arrangement

BILL NUMBER:__________ DATE OF BILL:__________ Processed by:__________ FRC:__________ CRC:__________

Run Date & Time: 04/22/2005 09:28:28

Matter No: 056772-00002
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CREDITOR COMMITTEE
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number: 1920773
Bill Frequency: M
Status : ACTIVE

U N B I L L E D   T I M E   S U M M A R Y

| Emp Id | Employee Name | Group | Total Unbilled: Oldest | Latest | Hours | Amount |
|---|---|---|---|---|---|---|
| 02495 | BENTLEY, PHILIP | CRED | 03/09/05 | 03/09/05 | 0.60 | 357.00 |
| 05292 | BECKER, GARY M. | CRED | 03/01/05 | 03/31/05 | 5.70 | 2,964.00 |
| | Total: | | | | 6.30 | 3,321.00 |

Sub-Total Hours : 0.60 Partners 5.70 Counsels 0.00 Associates 0.00 Legal Assts 0.00 Others

U N B I L L E D   C O S T S   S U M M A R Y

| Code | Description | Total Unbilled: Oldest Entry | Latest Entry | Total Amount |
|---|---|---|---|---|
| 0820 | PHOTOCOPYING | 03/09/05 | 03/09/05 | 0.30 |
| | Total | | | 0.30 |
| | Grand Total | | | 3,321.30 |

B I L L I N G & P A Y M E N T   H I S T O R Y *(Reflects Payments As of 04/22/05 09:28:28)*

| *Bill Date* | *Thru Date* | *Bill#* | *Billed: Fee & OA* | *Billed: Disbursement* | *Applied From OA* | *Collections: Total* | *Collections: Date* | *Balance Due* |
|---|---|---|---|---|---|---|---|---|
| PRIOR TO 2001 | | | 11,113.50 | 1,628.57 | | 12,742.07 | | |
| YEAR 2002 | | | 34,996.50 | 2,032.99 | | 37,029.49 | | |
| YEAR 2003 | | | 21,568.00 | 122.55 | | 21,690.55 | | |
| 01/29/04 | 12/31/03 | 382765 | 2,416.00 | 36.00 | | 2,452.00 | 02/27/04 | |
| 02/25/04 | 01/31/04 | 384579 | 2,284.00 | .00 | | 2,284.00 | 04/13/04 | |
| 04/30/04 | 02/29/04 | 388529 | 1,717.50 | .00 | | 1,717.50 | 06/29/04 | |
| 05/27/04 | 04/30/04 | 390208 | 4,468.00 | 23.40 | | 4,491.40 | 08/03/04 | |
| 06/29/04 | 05/31/04 | 391727 | 2,466.00 | 2.00 | | 2,468.00 | 03/23/05 | |
| 07/31/04 | 06/30/04 | 392045 | 1,789.00 | .00 | | 1,789.00 | 10/18/04 | |
| 08/23/04 | 06/30/04 | 394084 | 5,567.00 | .00 | | 5,567.00 | 11/16/04 | |
| 01/25/05 | 09/30/04 | 396938 | 19,241.00 | 774.70 | | 20,015.70 | 01/25/05 | |
| 03/07/05 | 01/31/05 | 409094 | 6,911.50 | 44.15 | | 6,955.65 | 04/21/05 | |
| 03/22/05 | 02/28/05 | 407732 | 7,019.50 | 4.50 | | .00 | | 7,024.00 |
| 03/30/05 | 12/31/04 | 408613 | 33,341.00 | 1,986.42 | | 35,327.42 | 03/30/05 | |
| 04/22/05 | 01/31/05 | 409910 | 3,321.00 | .30 | | .00 | | 3,321.30 |
| | Total: | | 158,219.50 | 6,655.58 | | 154,529.78 | | 10,345.30 |

Run Date & Time: 04/22/2005 09:28:28

Matter No: 056772-00002
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CREDITOR COMMITTEE
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number: 1920773
Bill Frequency: M
Status : ACTIVE

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| BECKER, GARY M. | 03/01/05 | Conf. Bentley re omnibus hearing and begin memo to committee (0.7); conf. equity security holder re case issues (0.5) | 1.20 | 624.00 | 5572172 | 03/08/05 |
| BECKER, GARY M. | 03/02/05 | Further work on memo to committee (0.7) | 0.70 | 364.00 | 5572173 | 03/08/05 |
| BECKER, GARY M. | 03/04/05 | Finalize and send memo to committee re omnibus hearing | 0.30 | 156.00 | 5572174 | 03/08/05 |
| BECKER, GARY M. | 03/08/05 | Fax A. Mercer re hearing. | 0.10 | 52.00 | 5598939 | 03/25/05 |
| BENTLEY, PHILIP | 03/09/05 | Review draft estimation CMOs; review materials re Libby indictment | 0.60 | 357.00 | 5584167 | 03/17/05 |
| BECKER, GARY M. | 03/14/05 | Conf. equity holder re various case issues (0.5). | 0.50 | 260.00 | 5598938 | 03/25/05 |
| BECKER, GARY M. | 03/16/05 | Conf. equity holder re case issues. | 0.30 | 156.00 | 5598942 | 03/25/05 |
| BECKER, GARY M. | 03/17/05 | Conf. C. Rose re various case issues (0.5). | 0.50 | 260.00 | 5598941 | 03/25/05 |
| BECKER, GARY M. | 03/22/05 | Revise and send memo to committee re court hearing | 1.00 | 520.00 | 5598940 | 03/25/05 |
| BECKER, GARY M. | 03/28/05 | Conf. equity holder re various case issues | 0.50 | 260.00 | 5601877 | 03/29/05 |
| BECKER, GARY M. | 03/31/05 | Conf. Grace shareholder re various case issues | 0.60 | 312.00 | 5619622 | 04/04/05 |

Fee Total 6.30 3,321.00

Fee Total 6.30 3,321.00

U N B I L L E D   C O S T S   D E T A I L

| Description/Code | | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|---|
| PHOTOCOPYING | 0820 | | | | | | |
| PHOTOCOPYING BENTLEY PHILIP | | BENTLEY, P | 03/09/05 | 0.30 | 6913902 | 142839 | 03/10/05 |
| | | 0820 PHOTOCOPYING Total : | | 0.30 | | | |

Costs Total : 0.30

*PRIVILEGED AND CONFIDENTIAL*

Run Date & Time: 04/22/2005 09:28:28

Matter No: 056772-00002
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CREDITOR COMMITTEE
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number: 1920773
Bill Frequency: M
Status : ACTIVE

*B I L L I N G  I N S T R U C T I O N S  F O R  U N B I L L E D  T I M E  S U M M A R Y*

| Employee Name | Hours | Amount | Bill | W/o / W/u | Transfer To Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|
| BENTLEY, PHILIP | 0.60 | 357.00 | | | | |
| BECKER, GARY M. | 5.70 | 2,964.00 | | | | |
| Total: | 6.30 | 3,321.00 | | | | |

*B I L L I N G  I N S T R U C T I O N S  F O R  U N B I L L E D  C O S T S  S U M M A R Y*

| Code Description | Amount | Bill | W/o / W/u | Transfer To Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|
| 0820 PHOTOCOPYING | 0.30 | | | | |
| Costs Total : | 0.30 | | | | |

Run Date & Time: 04/22/2005 09:28:28

Matter No: 056772-00005
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : BANKR. MOTIONS
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number: 1920773
Bill Frequency: M
Status : ACTIVE

Special Billing Instructions:

PRE-BILLING SUMMARY REPORT

| | | | |
|---|---|---|---|
| UNBILLED TIME FROM: | 03/02/2005 | TO: | 03/31/2005 |
| UNBILLED DISB FROM: | 03/02/2005 | TO: | 03/21/2005 |

| | FEES | COSTS |
|---|---|---|
| GROSS BILLABLE AMOUNT: | 5,037.00 | 1,229.91 |
| AMOUNT WRITTEN DOWN: | | |
| PREMIUM: | | |
| ON ACCOUNT BILLED: | | |
| DEDUCTED FROM PAID RETAINER: | | |
| AMOUNT BILLED: | | |
| THRU DATE: | 03/31/2005 | 03/21/2005 |
| CLOSE MATTER/FINAL BILLING? | YES OR NO | |
| EXPECTED DATE OF COLLECTION: | | |
| BILLING PARTNER APPROVAL: | BENTLEY PHILIP - 02495 | WRITE OFF APPROVAL (necessary for write downs over $2,000.00) |
| BILLING COMMENTS: | | |

| ACCOUNTS RECEIVABLE TOTALS | | UNAPPLIED CASH | |
|---|---|---|---|
| FEES: | 6,107.00 | | |
| DISBURSEMENTS: | 1,358.57 | UNIDENTIFIED RECEIPTS: | 0.00 |
| FEE RETAINER: | 0.00 | PAID FEE RETAINER: | 0.00 |
| DISB RETAINER: | 0.00 | PAID DISB RETAINER: | 0.00 |
| TOTAL OUTSTANDING: | 7,465.57 | TOTAL AVAILABLE FUNDS: | 0.00 |
| | | TRUST BALANCE: | |

BILLING HISTORY

| | | | |
|---|---|---|---|
| DATE OF LAST BILL: | 04/22/05 | LAST PAYMENT DATE: | 04/21/05 |
| LAST BILL NUMBER: | 409910 | ACTUAL FEES BILLED TO DATE: | 116,789.50 |
| | | ON ACCOUNT FEES BILLED TO DATE: | 0.00 |
| | | TOTAL FEES BILLED TO DATE: | 116,789.50 |
| LAST BILL THRU DATE: | | FEES WRITTEN OFF TO DATE: | -4,593.00 |

FOR ACCTG USE ONLY:

Write Down/Up Reason Codes:

(1) Exceeded Fixed Fee
(2) Late Time & Costs Posted
(3) Pre-arranged Discount
(4) Excessive Legal Time
(5) Business Development
(6) Summer Associate
(7) Fixed Fee
(8) Premium
(9) Rounding
(10) Client Arrangement

BILL NUMBER:________ DATE OF BILL:________ Processed by:________ FRC:________ CRC:________

Run Date & Time: 04/22/2005 09:28:28

Matter No: 056772-00005 Orig Prtnr : CRED. RGTS - 06975 Proforma Number: 1920773
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE Bill Prtnr : BENTLEY PHILIP - 02495 Bill Frequency: M
Matter Name : BANKR. MOTIONS Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001 Status : ACTIVE

U N B I L L E D T I M E S U M M A R Y

| Emp Id | Employee Name | Group | Oldest | Latest | Hours | Amount |
|---|---|---|---|---|---|---|
| 00720 | NADLER, ELLEN R. | LITI | 03/18/05 | 03/18/05 | 2.00 | 1,320.00 |
| 05292 | BECKER, GARY M. | CRED | 03/02/05 | 03/31/05 | 3.60 | 1,872.00 |
| 05338 | NOVOD, GORDON | CRED | 03/02/05 | 03/02/05 | 4.50 | 1,845.00 |
| | Total: | | | | 10.10 | 5,037.00 |

Sub-Total Hours : 2.00 Partners 3.60 Counsels 4.50 Associates 0.00 Legal Assts 0.00 Others

U N B I L L E D C O S T S S U M M A R Y

| Code | Description | Oldest Entry | Latest Entry | Total Amount |
|---|---|---|---|---|
| 0820 | PHOTOCOPYING | 03/02/05 | 03/04/05 | 2.85 |
| 0885 | LONG-DISTANCE TEL. | 03/02/05 | 03/02/05 | 2.66 |
| 0940 | CAB FARES | 03/07/05 | 03/11/05 | 225.00 |
| 0950 | OUT-OF-TOWN TRAVEL | 03/17/05 | 03/21/05 | 999.40 |
| | Total | | | 1,229.91 |
| | Grand Total | | | 6,266.91 |

B I L L I N G & P A Y M E N T H I S T O R Y (Reflects Payments As of 04/22/05 09:28:28)

| Bill Date | Thru Date | Bill# | Billed Fee & OA | Billed Disbursement | Applied From OA | Collections Total | Collections Date | Balance Due |
|---|---|---|---|---|---|---|---|---|
| YEAR 2002 | | | 1,450.00 | 198.00 | | 1,648.00 | | |
| YEAR 2003 | | | 16,218.50 | .00 | | 16,218.50 | | |
| 01/29/04 | 12/31/03 | 382765 | 3,544.50 | 1.80 | | 3,546.30 | 02/27/04 | |
| 02/25/04 | 01/31/04 | 384579 | 261.50 | .00 | | 261.50 | 04/13/04 | |
| 04/30/04 | 02/29/04 | 388529 | 2,233.00 | 4.50 | | 2,237.50 | 06/29/04 | |
| 05/27/04 | 04/30/04 | 390208 | 1,039.50 | 4.05 | | 1,043.55 | 08/03/04 | |
| 06/29/04 | 05/31/04 | 391727 | 2,827.50 | .00 | | 2,827.50 | 03/23/05 | |
| 07/31/04 | 06/30/04 | 392045 | 1,667.50 | .00 | | 1,667.50 | 10/18/04 | |
| 08/23/04 | 06/30/04 | 394084 | 1,138.50 | .00 | | 1,138.50 | 11/16/04 | |
| 01/25/05 | 09/30/04 | 396938 | 2,128.50 | .00 | | 2,128.50 | 01/25/05 | |
| 03/07/05 | 01/31/05 | 409094 | 4,997.50 | 3,644.21 | | 8,641.71 | 04/21/05 | |
| 03/22/05 | 02/28/05 | 407732 | 1,070.00 | 128.66 | | .00 | | 1,198.66 |
| 03/30/05 | 12/31/04 | 408613 | 73,176.00 | 1,232.19 | | 74,408.19 | 03/30/05 | |
| 04/22/05 | 01/31/05 | 409910 | 5,037.00 | 1,229.91 | | .00 | | 6,266.91 |
| | Total: | | 116,789.50 | 6,443.32 | | 115,767.25 | | 7,465.57 |

Run Date & Time: 04/22/2005 09:28:28

Matter No: 056772-00005
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : BANKR. MOTIONS
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number: 1920773
Bill Frequency: M
Status : ACTIVE

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| NOVOD, GORDON | 03/02/05 | Review of pleadings. (3.0). Disc. w/ Gary B. (0.1). Call to Gary B. (0.1). Disc. w/ Gary B. (0.3). Call w/ Gary B. to Todd M. (0.2). Call w/ Gary B. to Ted W. (0.2). Call w/ GB to Jan B. (0.1). Review of PD stip. (0.3). Review of emails re same. (0.2). | 4.50 | 1,845.00 | 5568041 | 03/04/05 |
| BECKER, GARY M. | 03/02/05 | Conf. Novod re open Grace motions, including motion re CEO payment and motion re IRS settlement (0.6); conf. T. Maynes of K&E regarding IRS settlement motion (0.4); conf. Equity Committee chair re same motion (0.4) | 1.40 | 728.00 | 5572176 | 03/08/05 |
| BECKER, GARY M. | 03/07/05 | Review objection to CEO motion (0.3) | 0.30 | 156.00 | 5572175 | 03/08/05 |
| BECKER, GARY M. | 03/08/05 | Email and conf. with Novod re CEO motion. | 0.20 | 104.00 | 5598944 | 03/25/05 |
| NADLER, ELLEN R. | 03/18/05 | Review of proposed PI Questionnaire and discs. PB and GB re: same (1.00); discs. w/team re: revs. to PD proposed COM (.30); conf. call w/counsel for Debtor and ACC (w/GB) on PI Questionnaire, proposed EMO, briefing schedule and followup discs. w/G. Becker (.70) | 2.00 | 1,320.00 | 5591842 | 03/22/05 |
| BECKER, GARY M. | 03/18/05 | Prepare for 3/21 hearing. | 0.30 | 156.00 | 5598943 | 03/25/05 |
| BECKER, GARY M. | 03/28/05 | Review PI committee motion to retain Anderson Kill and conf. Novod re potential response. | 0.30 | 156.00 | 5601878 | 03/29/05 |
| BECKER, GARY M. | 03/30/05 | Review motions filed in case, inlcuding motion to retain Anderson Kill, conf. Bentley and call Baer re same (0.8) | 0.80 | 416.00 | 5619624 | 04/04/05 |
| BECKER, GARY M. | 03/31/05 | Conf. Bentley re various pending motions | 0.30 | 156.00 | 5619623 | 04/04/05 |
| | | **Fee Total** | 10.10 | 5,037.00 | | |
| | | **Fee Total** | 10.10 | 5,037.00 | | |

U N B I L L E D   C O S T S   D E T A I L

| Description/Code | | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|---|
| PHOTOCOPYING | 0820 | | | | | | |
| PHOTOCOPYING<br>NOVOD GORDON | | NOVOD, G N | 03/02/05 | 0.45 | 6908378 | 142719 | 03/08/05 |
| PHOTOCOPYING<br>NOVOD GORDON | | NOVOD, G N | 03/04/05 | 1.20 | 6906721 | 142718 | 03/08/05 |
| PHOTOCOPYING<br>NOVOD GORDON | | NOVOD, G N | 03/04/05 | 1.20 | 6910905 | 142781 | 03/09/05 |
| | | **0820 PHOTOCOPYING Total :** | | 2.85 | | | |

Run Date & Time: 04/22/2005 09:28:28

Matter No: 056772-00005
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : BANKR. MOTIONS
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number: 1920773
Bill Frequency: M
Status : ACTIVE

U N B I L L E D   C O S T S   D E T A I L

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| LONG-DISTANCE TEL. 0885 | | | | | | |
| LONG-DISTANCE TEL. 3128612485 | NOVOD, G N | 03/02/05 | 2.66 | 6909242 | 142720 | 03/08/05 |
| | 0885 LONG-DISTANCE TEL. Total : | | 2.66 | | | |
| CAB FARES 0940 | | | | | | |
| MARIANNE FERGUSON, CASHI CAB FARES - VENDOR-MARIANNE FERGUSON, CASHIER | NOVOD, G N | 03/07/05 | 6.00 | 6914547 | 142887 | 03/10/05 |
| GARY M. BECKER CAB FARES - VENDOR-GARY M. BECKER VARIOUS CAB FARES | BECKER, G M | 03/11/05 | 219.00 | 6916364 | 142946 | 03/11/05 |
| | 0940 CAB FARES Total : | | 225.00 | | | |
| OUT-OF-TOWN TRAVEL 0950 | | | | | | |
| CITICORP DINERS CLUB OUT-OF-TOWN TRAVEL - VENDOR-CITICORP DINERS CLUB NY CHICAGO CHICAGO NY | CHIN, K C | 03/17/05 | 794.40 | 6943163 | 143909 | 04/01/05 |
| CITICORP DINERS CLUB OUT-OF-TOWN TRAVEL - VENDOR-CITICORP DINERS CLUB NYWILMINGTONWILMINGTONNY | BECKER, G M | 03/21/05 | 205.00 | 6943156 | 143909 | 04/01/05 |
| | 0950 OUT-OF-TOWN TRAVEL Total : | | 999.40 | | | |
| Costs Total : | | | 1,229.91 | | | |

Run Date & Time: 04/22/2005 09:28:28

Matter No: 056772-00005
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : BANKR. MOTIONS
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number: 1920773
Bill Frequency: M
Status : ACTIVE

B I L L I N G I N S T R U C T I O N S F O R U N B I L L E D T I M E S U M M A R Y

| Employee Name | Hours | Amount | Bill | W/o / W/u | Transfer To Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|
| NADLER, ELLEN R. | 2.00 | 1,320.00 | | | | |
| BECKER, GARY M. | 3.60 | 1,872.00 | | | | |
| NOVOD, GORDON | 4.50 | 1,845.00 | | | | |
| Total: | 10.10 | 5,037.00 | | | | |

B I L L I N G I N S T R U C T I O N S F O R U N B I L L E D C O S T S S U M M A R Y

| Code Description | Amount | Bill | W/o / W/u | Transfer To Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|
| 0820 PHOTOCOPYING | 2.85 | | | | |
| 0885 LONG-DISTANCE TEL. | 2.66 | | | | |
| 0940 CAB FARES | 225.00 | | | | |
| 0950 OUT-OF-TOWN TRAVEL | 999.40 | | | | |
| Costs Total : | 1,229.91 | | | | |

Run Date & Time: 04/22/2005 09:28:28

Matter No: 056772-00007 Orig Prtnr : CRED. RGTS - 06975 Proforma Number: 1920773
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE Bill Prtnr : BENTLEY PHILIP - 02495 Bill Frequency: M
Matter Name : REORGANIZATION PLAN Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001 Status : ACTIVE

Special Billing Instructions:

PRE-BILLING SUMMARY REPORT

UNBILLED TIME FROM: 03/10/2005 TO: 03/10/2005
UNBILLED DISB FROM: TO:

| | FEES | COSTS |
|---|---|---|
| GROSS BILLABLE AMOUNT: | 104.00 | 0.00 |
| AMOUNT WRITTEN DOWN: | | |
| PREMIUM: | | |
| ON ACCOUNT BILLED: | | |
| DEDUCTED FROM PAID RETAINER: | | |
| AMOUNT BILLED: | | |
| THRU DATE: | 03/10/2005 | |
| CLOSE MATTER/FINAL BILLING? | YES OR NO | |
| EXPECTED DATE OF COLLECTION: | | |
| BILLING PARTNER APPROVAL: | BENTLEY PHILIP - 02495 | WRITE OFF APPROVAL (necessary for write downs over $2,000.00) |
| BILLING COMMENTS: | | |

| ACCOUNTS RECEIVABLE TOTALS | | UNAPPLIED CASH | |
|---|---|---|---|
| FEES: | 1,778.00 | | |
| DISBURSEMENTS: | 0.00 | UNIDENTIFIED RECEIPTS: | 0.00 |
| FEE RETAINER: | 0.00 | PAID FEE RETAINER: | 0.00 |
| DISB RETAINER: | 0.00 | PAID DISB RETAINER: | 0.00 |
| TOTAL OUTSTANDING: | 1,778.00 | TOTAL AVAILABLE FUNDS: | 0.00 |
| | | TRUST BALANCE: | |

BILLING HISTORY

| | | | |
|---|---|---|---|
| DATE OF LAST BILL: | 04/22/05 | LAST PAYMENT DATE: | 04/21/05 |
| LAST BILL NUMBER: | 409910 | ACTUAL FEES BILLED TO DATE: | 105,187.50 |
| | | ON ACCOUNT FEES BILLED TO DATE: | 0.00 |
| | | TOTAL FEES BILLED TO DATE: | 105,187.50 |
| LAST BILL THRU DATE: | | FEES WRITTEN OFF TO DATE: | -104.00 |

FOR ACCTG USE ONLY: Write Down/Up Reason Codes:

(1) Exceeded Fixed Fee (4) Excessive Legal Time (7) Fixed Fee
(2) Late Time & Costs Posted (5) Business Development (8) Premium
(3) Pre-arranged Discount (6) Summer Associate (9) Rounding (10) Client Arrangement

BILL NUMBER:________ DATE OF BILL:________ Processed by:________ FRC:________ CRC:________

Run Date & Time: 04/22/2005 09:28:28

Matter No: 056772-00007 Orig Prtnr : CRED. RGTS - 06975 Proforma Number: 1920773
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE Bill Prtnr : BENTLEY PHILIP - 02495 Bill Frequency: M
Matter Name : REORGANIZATION PLAN Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001 Status : ACTIVE

U N B I L L E D   T I M E   S U M M A R Y

| Emp Id | Employee Name | Group | Oldest | Latest | Hours | Amount |
|---|---|---|---|---|---|---|
| 05292 | BECKER, GARY M. | CRED | 03/10/05 | 03/10/05 | 0.20 | 104.00 |
| | Total: | | | | 0.20 | 104.00 |

Sub-Total Hours : 0.00 Partners 0.20 Counsels 0.00 Associates 0.00 Legal Assts 0.00 Others

B I L L I N G & P A Y M E N T   H I S T O R Y (Reflects Payments As of 04/22/05 09:28:28)

| Bill Date | Thru Date | Bill# | Billed Fee & OA | Billed Disbursement | Applied From OA | Collections Total | Collections Date | Balance Due |
|---|---|---|---|---|---|---|---|---|
| YEAR 2003 | | | 157.50 | .00 | | 157.50 | | |
| 01/25/05 | 09/30/04 | 396938 | 169.50 | .00 | | 169.50 | 01/25/05 | |
| 03/07/05 | 01/31/05 | 409094 | 24,189.50 | 38.44 | | 24,227.94 | 04/21/05 | |
| 03/22/05 | 02/28/05 | 407732 | 1,674.00 | .00 | | .00 | | 1,674.00 |
| 03/30/05 | 12/31/04 | 408613 | 78,893.00 | 540.96 | | 79,433.96 | 03/30/05 | |
| 04/22/05 | 01/31/05 | 409910 | 104.00 | .00 | | .00 | | 104.00 |
| Total: | | | 105,187.50 | 579.40 | | 103,988.90 | | 1,778.00 |

Run Date & Time: 04/22/2005 09:28:28

Matter No: 056772-00007
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : REORGANIZATION PLAN
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number: 1920773
Bill Frequency: M
Status : ACTIVE

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| BECKER, GARY M. | 03/10/05 | Review email exchange between Baer and Baena re potential for bankruptcy change re $250 million claim. | 0.20 | 104.00 | 5598945 | 03/25/05 |
| | | Fee Total | | 0.20 | 104.00 | |
| | | Fee Total | 0.20 | 104.00 | | |

Run Date & Time: 04/22/2005 09:28:28

Matter No: 056772-00007
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : REORGANIZATION PLAN
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number: 1920773
Bill Frequency: M
Status : ACTIVE

B I L L I N G   I N S T R U C T I O N S   F O R   U N B I L L E D   T I M E   S U M M A R Y

| Employee Name | Hours | Amount | Bill | W/o / W/u | Transfer To Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|
| BECKER, GARY M. | 0.20 | 104.00 | | | | |
| Total: | 0.20 | 104.00 | | | | |

Run Date & Time: 04/22/2005 09:28:28

Matter No: 056772-00008
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : FEE APPLICATIONS, APPLICANT
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number: 1920773
Bill Frequency: M
Status : ACTIVE

Special Billing Instructions:

PRE-BILLING SUMMARY REPORT

UNBILLED TIME FROM: 03/01/2005 TO: 03/30/2005
UNBILLED DISB FROM: TO:

| | FEES | COSTS |
|---|---|---|
| GROSS BILLABLE AMOUNT: | 2,831.50 | 0.00 |
| AMOUNT WRITTEN DOWN: | | |
| PREMIUM: | | |
| ON ACCOUNT BILLED: | | |
| DEDUCTED FROM PAID RETAINER: | | |
| AMOUNT BILLED: | | |
| THRU DATE: | 03/30/2005 | |
| CLOSE MATTER/FINAL BILLING? | YES OR NO | |
| EXPECTED DATE OF COLLECTION: | | |
| BILLING PARTNER APPROVAL: | BENTLEY PHILIP - 02495 | WRITE OFF APPROVAL (necessary for write downs over $2,000.00) |
| BILLING COMMENTS: | | |

| ACCOUNTS RECEIVABLE TOTALS | | UNAPPLIED CASH | |
|---|---|---|---|
| FEES: | 3,616.50 | | |
| DISBURSEMENTS: | 10.27 | UNIDENTIFIED RECEIPTS: | 0.00 |
| FEE RETAINER: | 0.00 | PAID FEE RETAINER: | 0.00 |
| DISB RETAINER: | 0.00 | PAID DISB RETAINER: | 0.00 |
| TOTAL OUTSTANDING: | 3,626.77 | TOTAL AVAILABLE FUNDS: | 0.00 |
| | | TRUST BALANCE: | |

BILLING HISTORY

| | | | |
|---|---|---|---|
| DATE OF LAST BILL: | 04/22/05 | LAST PAYMENT DATE: | 04/21/05 |
| LAST BILL NUMBER: | 409910 | ACTUAL FEES BILLED TO DATE: | 72,929.50 |
| | | ON ACCOUNT FEES BILLED TO DATE: | 0.00 |
| | | TOTAL FEES BILLED TO DATE: | 72,929.50 |
| LAST BILL THRU DATE: | | FEES WRITTEN OFF TO DATE: | -2,609.50 |

FOR ACCTG USE ONLY:

Write Down/Up Reason Codes:

(1) Exceeded Fixed Fee (4) Excessive Legal Time (7) Fixed Fee
(2) Late Time & Costs Posted (5) Business Development (8) Premium
(3) Pre-arranged Discount (6) Summer Associate (9) Rounding (10) Client Arrangement

BILL NUMBER:________ DATE OF BILL:________ Processed by:________ FRC:________ CRC:________

Run Date & Time: 04/22/2005 09:28:28

Matter No: 056772-00008
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : FEE APPLICATIONS, APPLICANT
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number: 1920773
Bill Frequency: M
Status : ACTIVE

U N B I L L E D   T I M E   S U M M A R Y

| Emp Id | Employee Name | Group | Oldest | Latest | Hours | Amount |
|---|---|---|---|---|---|---|
| 05292 | BECKER, GARY M. | CRED | 03/01/05 | 03/30/05 | 1.70 | 884.00 |
| | PARAPROFESSIONALS | | | | | |
| 05208 | MANGUAL, KATHLEEN | CRED | 03/03/05 | 03/22/05 | 8.40 | 1,722.00 |
| 06110 | SEIDMAN, EMILY | CRED | 03/17/05 | 03/17/05 | 1.10 | 225.50 |
| | Total: | | | | 11.20 | 2,831.50 |

Sub-Total Hours : 0.00 Partners 1.70 Counsels 0.00 Associates 9.50 Legal Assts 0.00 Others

*B I L L I N G & P A Y M E N T H I S T O R Y (Reflects Payments As of 04/22/05 09:28:28)*

| Bill Date | Thru Date | Bill# | Billed Fee & OA | Billed Disbursement | Applied From OA | Collections Total | Collections Date | Balance Due |
|---|---|---|---|---|---|---|---|---|
| PRIOR TO 2001 | | | 10,165.00 | 191.48 | | 10,356.48 | | |
| YEAR 2002 | | | 33,105.00 | 183.14 | | 33,288.14 | | |
| YEAR 2003 | | | 10,325.00 | 53.60 | | 10,378.60 | | |
| 01/29/04 | 12/31/03 | 382765 | 2,080.00 | .00 | | 2,080.00 | 07/02/04 | |
| 02/25/04 | 01/31/04 | 384579 | 1,758.00 | .00 | | 1,758.00 | 10/18/04 | |
| 04/30/04 | 02/29/04 | 388529 | 951.00 | .00 | | 951.00 | 10/18/04 | |
| 05/27/04 | 04/30/04 | 390208 | 78.00 | .00 | | 78.00 | 08/03/04 | |
| 07/31/04 | 06/30/04 | 392045 | 939.00 | .00 | | 939.00 | 10/18/04 | |
| 08/23/04 | 06/30/04 | 394084 | 1,170.00 | .00 | | 1,170.00 | 11/16/04 | |
| 01/25/05 | 09/30/04 | 396938 | 2,470.50 | .00 | | 2,470.50 | 01/25/05 | |
| 03/07/05 | 01/31/05 | 409094 | 2,517.00 | .00 | | 2,517.00 | 04/21/05 | |
| 03/22/05 | 02/28/05 | 407732 | 785.00 | 10.27 | | .00 | | 795.27 |
| 03/30/05 | 12/31/04 | 408613 | 3,754.50 | 9.56 | | 3,764.06 | 03/30/05 | |
| 04/22/05 | 01/31/05 | 409910 | 2,831.50 | .00 | | .00 | | 2,831.50 |
| | Total: | | 72,929.50 | 448.05 | | 69,750.78 | | 3,626.77 |

Run Date & Time: 04/22/2005 09:28:28

Matter No: 056772-00008 Orig Prtnr : CRED. RGTS - 06975 Proforma Number: 1920773
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE Bill Prtnr : BENTLEY PHILIP - 02495 Bill Frequency: M
Matter Name : FEE APPLICATIONS, APPLICANT Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001 Status : ACTIVE

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| BECKER, GARY M. | 03/01/05 | Conf. Mangual re fee applications | 0.20 | 104.00 | 5572178 | 03/08/05 |
| MANGUAL, KATHLEEN | 03/03/05 | revisions to Jan monthly fee app (.40) | 0.40 | 82.00 | 5577527 | 03/14/05 |
| BECKER, GARY M. | 03/07/05 | Review and execute monthly fee application and conf. Mangual re same | 0.50 | 260.00 | 5572177 | 03/08/05 |
| MANGUAL, KATHLEEN | 03/07/05 | final revisions to monthly fee app; draft cover ltr to local counsel (.50) | 0.50 | 102.50 | 5616392 | 04/03/05 |
| BECKER, GARY M. | 03/08/05 | Review and revise monthly invoice. | 0.50 | 260.00 | 5598946 | 03/25/05 |
| MANGUAL, KATHLEEN | 03/11/05 | coordinate with accoutning; review ledger; draft interim fee application and monthly (1.6) | 6.10 | 1,250.50 | 5616391 | 04/03/05 |
| SEIDMAN, EMILY | 03/17/05 | Assisted KM in drafting 14th Quarterly Fee Application (1.1) | 1.10 | 225.50 | 5590722 | 03/21/05 |
| BECKER, GARY M. | 03/18/05 | Conf. Bentley re monthly fee application. | 0.20 | 104.00 | 5598947 | 03/25/05 |
| MANGUAL, KATHLEEN | 03/22/05 | draft and send to local counsel KL monthly fee application (1.4) | 1.40 | 287.00 | 5616390 | 04/03/05 |
| BECKER, GARY M. | 03/30/05 | Conf. Mangual and Gjeloshi re quarterly fee app | 0.30 | 156.00 | 5619625 | 04/04/05 |
| | | Fee Total | 11.20 | 2,831.50 | | |
| | | Fee Total | 11.20 | 2,831.50 | | |

Run Date & Time: 04/22/2005 09:28:28

Matter No: 056772-00008 Orig Prtnr : CRED. RGTS - 06975 Proforma Number: 1920773
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE Bill Prtnr : BENTLEY PHILIP - 02495 Bill Frequency: M
Matter Name : FEE APPLICATIONS, APPLICANT Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001 Status : ACTIVE

B I L L I N G I N S T R U C T I O N S F O R U N B I L L E D T I M E S U M M A R Y

| Employee Name | Hours | Amount | Bill | W/o / W/u | Transfer To Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|
| BECKER, GARY M. | 1.70 | 884.00 | | | | |
| MANGUAL, KATHLEEN | 8.40 | 1,722.00 | | | | |
| SEIDMAN, EMILY | 1.10 | 225.50 | | | | |
| Total: | 11.20 | 2,831.50 | | | | |

Run Date & Time: 04/22/2005 09:28:28

Matter No: 056772-00012
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CLAIM ANALYSIS OBJECTION & RESOLUTION(ASBESTOS)
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number: 1920773
Bill Frequency: M
Status : ACTIVE

Special Billing Instructions:

## PRE-BILLING SUMMARY REPORT

UNBILLED TIME FROM: 03/01/2005 TO: 03/29/2005
UNBILLED DISB FROM: 02/24/2005 TO: 03/14/2005

| | FEES | COSTS |
|---|---|---|
| GROSS BILLABLE AMOUNT: | 8,850.50 | 1,193.60 |
| AMOUNT WRITTEN DOWN: | | |
| PREMIUM: | | |
| ON ACCOUNT BILLED: | | |
| DEDUCTED FROM PAID RETAINER: | | |
| AMOUNT BILLED: | | |
| THRU DATE: | 03/29/2005 | 03/14/2005 |
| CLOSE MATTER/FINAL BILLING? | YES OR NO | |
| EXPECTED DATE OF COLLECTION: | | |
| BILLING PARTNER APPROVAL: | BENTLEY PHILIP - 02495 | WRITE OFF APPROVAL (necessary for write downs over $2,000.00) |
| BILLING COMMENTS: | | |

| ACCOUNTS RECEIVABLE TOTALS | | UNAPPLIED CASH | |
|---|---|---|---|
| FEES: | 46,417.70 | | |
| DISBURSEMENTS: | 2,776.91 | UNIDENTIFIED RECEIPTS: | 0.00 |
| FEE RETAINER: | 0.00 | PAID FEE RETAINER: | 0.00 |
| DISB RETAINER: | 0.00 | PAID DISB RETAINER: | 0.00 |
| TOTAL OUTSTANDING: | 49,194.61 | TOTAL AVAILABLE FUNDS: | 0.00 |
| | | TRUST BALANCE: | |

| BILLING HISTORY | | | |
|---|---|---|---|
| DATE OF LAST BILL: | 04/22/05 | LAST PAYMENT DATE: | 04/21/05 |
| LAST BILL NUMBER: | 409910 | ACTUAL FEES BILLED TO DATE: | 413,914.00 |
| | | ON ACCOUNT FEES BILLED TO DATE: | 0.00 |
| | | TOTAL FEES BILLED TO DATE: | 413,914.00 |
| LAST BILL THRU DATE: | | FEES WRITTEN OFF TO DATE: | -4,433.00 |

FOR ACCTG USE ONLY:

Write Down/Up Reason Codes:

(1) Exceeded Fixed Fee
(2) Late Time & Costs Posted
(3) Pre-arranged Discount
(4) Excessive Legal Time
(5) Business Development
(6) Summer Associate
(7) Fixed Fee
(8) Premium
(9) Rounding
(10) Client Arrangement

BILL NUMBER:______ DATE OF BILL:______ Processed by:______ FRC:______ CRC:______

Run Date & Time: 04/22/2005 09:28:28

Matter No: 056772-00012 | Orig Prtnr : CRED. RGTS - 06975 | Proforma Number: 1920773
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE | Bill Prtnr : BENTLEY PHILIP - 02495 | Bill Frequency: M
Matter Name : CLAIM ANALYSIS OBJECTION & RESOLUTION(ASBESTOS) | Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001 | Status : ACTIVE

U N B I L L E D   T I M E   S U M M A R Y

| Emp Id | Employee Name | Group | Oldest | Latest | Hours | Amount |
|---|---|---|---|---|---|---|
| | | | Total Unbilled | | | |
| 00720 | NADLER, ELLEN R. | LITI | 03/02/05 | 03/29/05 | 4.80 | 3,168.00 |
| 02495 | BENTLEY, PHILIP | CRED | 03/02/05 | 03/29/05 | 1.90 | 1,130.50 |
| 07850 | HOROWITZ, GREGORY A. | LITI | 03/03/05 | 03/22/05 | 2.00 | 1,120.00 |
| 05292 | BECKER, GARY M. | CRED | 03/01/05 | 03/23/05 | 6.60 | 3,432.00 |
| | Total: | | | | 15.30 | 8,850.50 |

Sub-Total Hours : 8.70 Partners 6.60 Counsels 0.00 Associates 0.00 Legal Assts 0.00 Others

U N B I L L E D   C O S T S   S U M M A R Y

| Code | Description | Oldest Entry | Latest Entry | Total Amount |
|---|---|---|---|---|
| | | Total Unbilled | | |
| 0936 | CORP. DOC.& MAT. | 02/24/05 | 02/24/05 | 512.50 |
| 0950 | OUT-OF-TOWN TRAVEL | 03/14/05 | 03/14/05 | 681.10 |
| | Total | | | 1,193.60 |
| | Grand Total | | | 10,044.10 |

*B I L L I N G & P A Y M E N T H I S T O R Y (Reflects Payments As of 04/22/05 09:28:28)*

| Bill Date | Thru Date | Bill# | Billed Fee & OA | Billed Disbursement | Applied From OA | Collections Total | Collections Date | Balance Due |
|---|---|---|---|---|---|---|---|---|
| PRIOR TO 2001 | | | 44,026.00 | 5,710.65 | | 49,736.65 | | |
| YEAR 2002 | | | 78,495.50 | 6,087.88 | | 84,583.38 | | |
| YEAR 2003 | | | 42,529.00 | 44.28 | | 42,573.28 | | |
| 01/29/04 | 12/31/03 | 382765 | 582.00 | .00 | | 582.00 | 07/02/04 | |
| 02/25/04 | 01/31/04 | 384579 | 56.50 | .00 | | 56.50 | 10/18/04 | |
| 04/30/04 | 02/29/04 | 388529 | 247.50 | 497.50 | | 745.00 | 10/18/04 | |
| 05/27/04 | 04/30/04 | 390208 | 2,282.00 | 48.51 | | 2,330.51 | 08/03/04 | |
| 06/29/04 | 05/31/04 | 391727 | 2,205.50 | 110.25 | | 2,315.75 | 03/23/05 | |
| 07/31/04 | 06/30/04 | 392045 | .00 | 18.84 | | 18.84 | 10/18/04 | |
| 08/23/04 | 06/30/04 | 394084 | 11,360.50 | 22.83 | | 11,383.33 | 01/31/05 | |
| 01/25/05 | 09/30/04 | 396938 | 3,405.00 | 25.99 | | 3,430.99 | 01/25/05 | |
| 03/07/05 | 01/31/05 | 409094 | 79,843.50 | 1,392.85 | | 61,700.05 | 04/21/05 | 19,536.30 |
| 03/22/05 | 02/28/05 | 407732 | 8,406.50 | 1,583.31 | | .00 | | 9,989.81 |
| 03/30/05 | 12/31/04 | 408613 | 131,501.50 | 1,510.65 | | 123,387.75 | 03/30/05 | 9,624.40 |
| 04/22/05 | 01/31/05 | 409910 | 8,850.50 | 1,193.60 | | .00 | | 10,044.10 |
| | Total: | | 413,791.50 | 18,247.14 | | 382,844.03 | | 49,194.61 |

Run Date & Time: 04/22/2005 09:28:29

Matter No: 056772-00012
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CLAIM ANALYSIS OBJECTION & RESOLUTION(ASBESTOS)
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number: 1920773
Bill Frequency: M
Status : ACTIVE

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| BECKER, GARY M. | 03/01/05 | Read Robreno decision in Armstrong for potential application to Grace | 0.80 | 416.00 | 5572179 | 03/08/05 |
| NADLER, ELLEN R. | 03/02/05 | Review proposed case management order on PD asbestos claims estimation and email to team (PB, GH and GB) re: issues raised by same (.80) | 0.80 | 528.00 | 5567696 | 03/04/05 |
| BECKER, GARY M. | 03/02/05 | Review draft PD claim estimation case management order and various email exchanges re same | 1.00 | 520.00 | 5572183 | 03/08/05 |
| BENTLEY, PHILIP | 03/02/05 | Trade emails re draft estimation proceds. order | 0.20 | 119.00 | 5574807 | 03/10/05 |
| NADLER, ELLEN R. | 03/03/05 | Review GH emails and prepare email to team re: proposed case management order on PD estimation (.50) | 0.50 | 330.00 | 5567695 | 03/04/05 |
| HOROWITZ, GREGORY A. | 03/03/05 | rr draft CMO (.7); e-mails to/from PB, ERN re same | 1.50 | 840.00 | 5571919 | 03/08/05 |
| BECKER, GARY M. | 03/03/05 | Further emails and conf. with Horowitz and Nadler re PD case management order | 0.60 | 312.00 | 5572182 | 03/08/05 |
| BENTLEY, PHILIP | 03/03/05 | Review emails re asbestos issues | 0.30 | 178.50 | 5574808 | 03/10/05 |
| NADLER, ELLEN R. | 03/04/05 | Review draft PI estimation CMO and email to team re: same (.50) | 0.50 | 330.00 | 5570704 | 03/07/05 |
| BECKER, GARY M. | 03/04/05 | Review PI case management order and exchange emails internally re same | 0.60 | 312.00 | 5572181 | 03/08/05 |
| BECKER, GARY M. | 03/07/05 | Conf. Nadler re Grace proposed CMO's for estimation (0.5); conf. J. Baer re CMO and email internally re same (0.6) | 1.10 | 572.00 | 5572180 | 03/08/05 |
| NADLER, ELLEN R. | 03/07/05 | Telecon G. Becker re: proposed estimations CMU's and related email exchanges (.80) | 0.80 | 528.00 | 5572956 | 03/08/05 |
| BENTLEY, PHILIP | 03/07/05 | Review emails re asbestos | 0.10 | 59.50 | 5574809 | 03/10/05 |
| BENTLEY, PHILIP | 03/14/05 | Discs GB, and review emails re asbestos | 0.10 | 59.50 | 5591881 | 03/22/05 |
| NADLER, ELLEN R. | 03/15/05 | Review revised and blacklined proposed PD Estimation CMO and email to team re: same (.90) | 1.30 | 858.00 | 5583187 | 03/16/05 |
| BENTLEY, PHILIP | 03/15/05 | Review emails re asbestos | 0.10 | 59.50 | 5591882 | 03/22/05 |
| BENTLEY, PHILIP | 03/16/05 | Review emails re asbestos | 0.20 | 119.00 | 5591883 | 03/22/05 |
| NADLER, ELLEN R. | 03/17/05 | Review emails re: PI questionnaire draft (.20) | 0.20 | 132.00 | 5588004 | 03/18/05 |
| BENTLEY, PHILIP | 03/18/05 | Discs GB, ERN, voicemail, and trade emails, re draft CMO | 0.50 | 297.50 | 5591880 | 03/22/05 |
| BECKER, GARY M. | 03/18/05 | Prepare for and participate in conference re PI questionnaire and CMO, including reading drafts (1.5); conf. J. Baer re CMO (0.3). | 1.80 | 936.00 | 5598948 | 03/25/05 |
| BENTLEY, PHILIP | 03/21/05 | Discs GB re asbestos | 0.10 | 59.50 | 5607541 | 03/31/05 |
| NADLER, ELLEN R. | 03/22/05 | Review memo re: Fitzgerald's rulings at 3/21 Omnibus on estimation issues (.20) | 0.20 | 132.00 | 5594250 | 03/23/05 |
| HOROWITZ, GREGORY A. | 03/22/05 | rr GB memo re Grace hearing | 0.50 | 280.00 | 5609030 | 03/31/05 |

Run Date & Time: 04/22/2005 09:28:29

Matter No: 056772-00012 Orig Prtnr : CRED. RGTS - 06975 Proforma Number: 1920773
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE Bill Prtnr : BENTLEY PHILIP - 02495 Bill Frequency: M
Matter Name : CLAIM ANALYSIS OBJECTION & RESOLUTION(ASBESTOS) Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001 Status : ACTIVE

U N B I L L E D T I M E D E T A I L

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| NADLER, ELLEN R. | 03/23/05 | Review of revised proposed CMO on PD Estimation (.20) | 0.20 | 132.00 | 5596232 | 03/24/05 |
| BECKER, GARY M. | 03/23/05 | Review PD draft CMO and emails re same | 0.70 | 364.00 | 5598949 | 03/25/05 |
| BENTLEY, PHILIP | 03/24/05 | Review emails re asbestos. | 0.10 | 59.50 | 5607540 | 03/31/05 |
| NADLER, ELLEN R. | 03/29/05 | Disc. w/G. Becker re: pending PD and PI estimation issues (.30) | 0.30 | 198.00 | 5604625 | 03/30/05 |
| BENTLEY, PHILIP | 03/29/05 | Review voicemail and discs GB re asbestos | 0.20 | 119.00 | 5613379 | 04/01/05 |

Fee Total 15.30 8,850.50

Fee Total 15.30 8,850.50

U N B I L L E D C O S T S D E T A I L

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| CORP. DOC.& MAT. 0936 | | | | | | |
| MEALEY PUBLICATIONS<br>CORP. DOC.& MAT. - VENDOR-MEALEY PUBLICATIONS | PELLETIER, D | 02/24/05 | 512.50 | 6937584 | 143817 | 03/30/05 |
| | 0936 CORP. DOC.& MAT. Total : | | 512.50 | | | |
| OUT-OF-TOWN TRAVEL 0950 | | | | | | |
| GREGORY A. HOROWITZ<br>OUT-OF-TOWN TRAVEL - VENDOR-GREGORY A. HOROWITZ<br>AIRFARE | HOROWITZ, G A | 03/14/05 | 210.00 | 6917573 | 143041 | 03/14/05 |
| GREGORY A. HOROWITZ<br>OUT-OF-TOWN TRAVEL - VENDOR-GREGORY A. HOROWITZ<br>HOTEL | HOROWITZ, G A | 03/14/05 | 471.10 | 6917574 | 143041 | 03/14/05 |
| | 0950 OUT-OF-TOWN TRAVEL Total : | | 681.10 | | | |

Costs Total : 1,193.60

Run Date & Time: 04/22/2005 09:28:29

Matter No: 056772-00012
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CLAIM ANALYSIS OBJECTION & RESOLUTION(ASBESTOS)
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number: 1920773
Bill Frequency: M
Status : ACTIVE

*B I L L I N G I N S T R U C T I O N S F O R U N B I L L E D T I M E S U M M A R Y*

| Employee Name | Hours | Amount | Bill | W/o / W/u | Transfer To Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|
| NADLER, ELLEN R. | 4.80 | 3,168.00 | | | | |
| BENTLEY, PHILIP | 1.90 | 1,130.50 | | | | |
| HOROWITZ, GREGORY A. | 2.00 | 1,120.00 | | | | |
| BECKER, GARY M. | 6.60 | 3,432.00 | | | | |
| Total: | 15.30 | 8,850.50 | | | | |

*B I L L I N G I N S T R U C T I O N S F O R U N B I L L E D C O S T S S U M M A R Y*

| Code Description | Amount | Bill | W/o / W/u | Transfer To Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|
| 0936 CORP. DOC.& MAT. | 512.50 | | | | |
| 0950 OUT-OF-TOWN TRAVEL | 681.10 | | | | |
| Costs Total : | 1,193.60 | | | | |

*PRIVILEGED AND CONFIDENTIAL*

Run Date & Time: 04/22/2005 09:28:29

Matter No: 056772-00019
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : HEARINGS
Matter Opened : 09/06/2002

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number: 1920773
Bill Frequency: M
Status : ACTIVE

Special Billing Instructions:

PRE-BILLING SUMMARY REPORT

| | | | |
|---|---|---|---|
| UNBILLED TIME FROM: | 03/21/2005 | TO: | 03/21/2005 |
| UNBILLED DISB FROM: | 03/30/2005 | TO: | 03/30/2005 |

| | FEES | COSTS |
|---|---|---|
| GROSS BILLABLE AMOUNT: | 3,120.00 | 343.28 |
| AMOUNT WRITTEN DOWN: | | |
| PREMIUM: | | |
| ON ACCOUNT BILLED: | | |
| DEDUCTED FROM PAID RETAINER: | | |
| AMOUNT BILLED: | | |
| THRU DATE: | 03/21/2005 | 03/30/2005 |
| CLOSE MATTER/FINAL BILLING? | YES OR NO | |
| EXPECTED DATE OF COLLECTION: | | |
| BILLING PARTNER APPROVAL: | BENTLEY PHILIP - 02495 | WRITE OFF APPROVAL (necessary for write downs over $2,000.00) |
| BILLING COMMENTS: | | |

| | ACCOUNTS RECEIVABLE TOTALS | | UNAPPLIED CASH |
|---|---|---|---|
| FEES: | 20,665.50 | | |
| DISBURSEMENTS: | 343.28 | UNIDENTIFIED RECEIPTS: | 0.00 |
| FEE RETAINER: | 0.00 | PAID FEE RETAINER: | 0.00 |
| DISB RETAINER: | 0.00 | PAID DISB RETAINER: | 0.00 |
| TOTAL OUTSTANDING: | 21,008.78 | TOTAL AVAILABLE FUNDS: | 0.00 |
| | | TRUST BALANCE: | |

BILLING HISTORY

| | | | |
|---|---|---|---|
| DATE OF LAST BILL: | 04/22/05 | LAST PAYMENT DATE: | 04/21/05 |
| LAST BILL NUMBER: | 409910 | ACTUAL FEES BILLED TO DATE: | 87,351.50 |
| | | ON ACCOUNT FEES BILLED TO DATE: | 0.00 |
| | | TOTAL FEES BILLED TO DATE: | 87,351.50 |
| LAST BILL THRU DATE: | | FEES WRITTEN OFF TO DATE: | 1,967.68 |

FOR ACCTG USE ONLY:

Write Down/Up Reason Codes:

(1) Exceeded Fixed Fee
(2) Late Time & Costs Posted
(3) Pre-arranged Discount
(4) Excessive Legal Time
(5) Business Development
(6) Summer Associate
(7) Fixed Fee
(8) Premium
(9) Rounding
(10) Client Arrangement

BILL NUMBER:______ DATE OF BILL:______ Processed by:______ FRC:______ CRC:______

Run Date & Time: 04/22/2005 09:28:29

Matter No: 056772-00019 | Orig Prtnr : CRED. RGTS - 06975 | Proforma Number: 1920773
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE | Bill Prtnr : BENTLEY PHILIP - 02495 | Bill Frequency: M
Matter Name : HEARINGS | Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 09/06/2002 | Status : ACTIVE

**U N B I L L E D   T I M E   S U M M A R Y**

| Emp Id | Employee Name | Group | Oldest | Latest | Hours | Amount |
|---|---|---|---|---|---|---|
| 05292 | BECKER, GARY M. | CRED | 03/21/05 | 03/21/05 | 6.00 | 3,120.00 |
| | Total: | | | | 6.00 | 3,120.00 |

Sub-Total Hours : 0.00 Partners 6.00 Counsels 0.00 Associates 0.00 Legal Assts 0.00 Others

**U N B I L L E D   C O S T S   S U M M A R Y**

| Code | Description | Oldest Entry | Latest Entry | Total Amount |
|---|---|---|---|---|
| 0940 | CAB FARES | 03/30/05 | 03/30/05 | 148.00 |
| 0950 | OUT-OF-TOWN TRAVEL | 03/30/05 | 03/30/05 | 183.28 |
| 0951 | MEALS/T & E | 03/30/05 | 03/30/05 | 12.00 |
| | Total | | | 343.28 |
| | Grand Total | | | 3,463.28 |

***B I L L I N G   &   P A Y M E N T   H I S T O R Y** (Reflects Payments As of 04/22/05 09:28:29)*

| Bill Date | Thru Date | Bill# | Billed Fee & OA | Billed Disbursement | Applied From OA | Collections Total | Collections Date | Balance Due |
|---|---|---|---|---|---|---|---|---|
| YEAR 2002 | | | 45,704.82 | 58.14 | | 45,762.96 | | |
| YEAR 2003 | | | 5,544.00 | 25.00 | | 5,569.00 | | |
| 01/29/04 | 12/31/03 | 382765 | 2,021.00 | .00 | | 2,021.00 | 07/02/04 | |
| 05/27/04 | 04/30/04 | 390208 | 1,237.50 | .00 | | 1,237.50 | 10/18/04 | |
| 06/29/04 | 05/31/04 | 391727 | 3,785.50 | .00 | | 3,785.50 | 03/23/05 | |
| 07/31/04 | 06/30/04 | 392045 | 1,845.50 | 127.40 | | 1,972.90 | 01/31/05 | |
| 01/25/05 | 09/30/04 | 396938 | 3,960.00 | 14.00 | | 3,974.00 | 04/21/05 | |
| 03/07/05 | 01/31/05 | 409094 | 4,134.50 | 1,018.60 | | 1,018.60 | 04/21/05 | 4,134.50 |
| 03/22/05 | 02/28/05 | 407732 | 1,872.00 | .00 | | .00 | | 1,872.00 |
| 03/30/05 | 12/31/04 | 408613 | 11,539.00 | 549.14 | | 549.14 | 03/30/05 | 11,539.00 |
| 04/22/05 | 01/31/05 | 409910 | 3,120.00 | 343.28 | | .00 | | 3,463.28 |
| Total: | | | 84,763.82 | 2,135.56 | | 65,890.60 | | 21,008.78 |

Run Date & Time: 04/22/2005 09:28:29

Matter No: 056772-00019 | Orig Prtnr : CRED. RGTS - 06975 | Proforma Number: 1920773
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE | Bill Prtnr : BENTLEY PHILIP - 02495 | Bill Frequency: M
Matter Name : HEARINGS | Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 09/06/2002 | Status : ACTIVE

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| BECKER, GARY M. | 03/21/05 | Prepare for and attend omnibus hearing and prepare summary memo on return | 6.00 | 3,120.00 | 5598950 | 03/25/05 |
| | | Fee Total | 6.00 | 3,120.00 | | |
| | | Fee Total | 6.00 | 3,120.00 | | |

U N B I L L E D   C O S T S   D E T A I L

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| CAB FARES 0940 | | | | | | |
| PHILIP BENTLEY<br>CAB FARES - VENDOR-PHILIP BENTLEY car service | BENTLEY, P | 03/30/05 | 148.00 | 6937640 | 143805 | 03/30/05 |
| | 0940 CAB FARES Total : | | 148.00 | | | |
| OUT-OF-TOWN TRAVEL 0950 | | | | | | |
| PHILIP BENTLEY<br>OUT-OF-TOWN TRAVEL - VENDOR-PHILIP BENTLEY haotel | BENTLEY, P | 03/30/05 | 181.28 | 6937641 | 143805 | 03/30/05 |
| PHILIP BENTLEY<br>OUT-OF-TOWN TRAVEL - VENDOR-PHILIP BENTLEY hotel tip | BENTLEY, P | 03/30/05 | 2.00 | 6937643 | 143805 | 03/30/05 |
| | 0950 OUT-OF-TOWN TRAVEL Total : | | 183.28 | | | |
| MEALS/T & E 0951 | | | | | | |
| PHILIP BENTLEY<br>MEALS/T & E - VENDOR-PHILIP BENTLEY meal | BENTLEY, P | 03/30/05 | 12.00 | 6937642 | 143805 | 03/30/05 |
| | 0951 MEALS/T & E Total : | | 12.00 | | | |
| Costs Total : | | | 343.28 | | | |

Run Date & Time: 04/22/2005 09:28:29

Matter No: 056772-00019
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : HEARINGS
Matter Opened : 09/06/2002

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number: 1920773
Bill Frequency: M
Status : ACTIVE

**B I L L I N G I N S T R U C T I O N S F O R U N B I L L E D T I M E S U M M A R Y**

| Employee Name | Hours | Amount | Bill | W/o / W/u | Transfer To Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|
| BECKER, GARY M. | 6.00 | 3,120.00 | | | | |
| Total: | 6.00 | 3,120.00 | | | | |

**B I L L I N G I N S T R U C T I O N S F O R U N B I L L E D C O S T S S U M M A R Y**

| Code Description | Amount | Bill | W/o / W/u | Transfer To Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|
| 0940 CAB FARES | 148.00 | | | | |
| 0950 OUT-OF-TOWN TRAVEL | 183.28 | | | | |
| 0951 MEALS/T & E | 12.00 | | | | |
| Costs Total : | 343.28 | | | | |

Run Date & Time: 04/22/2005 09:28:29

Matter No: 056772-00028
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : TRAVEL\NON-WORKING
Matter Opened : 10/04/2002

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number: 1920773
Bill Frequency: M
Status : ACTIVE

Special Billing Instructions: reduce tele. 1.00/photo. 0.15

PRE-BILLING SUMMARY REPORT

UNBILLED TIME FROM: 03/21/2005 TO: 03/21/2005
UNBILLED DISB FROM: TO:

| | FEES | COSTS |
|---|---|---|
| GROSS BILLABLE AMOUNT: | 1,040.00 | 0.00 |
| AMOUNT WRITTEN DOWN: | | |
| PREMIUM: | | |
| ON ACCOUNT BILLED: | | |
| DEDUCTED FROM PAID RETAINER: | | |
| AMOUNT BILLED: | | |
| THRU DATE: | 03/21/2005 | |
| CLOSE MATTER/FINAL BILLING? | YES OR NO | |
| EXPECTED DATE OF COLLECTION: | | |
| BILLING PARTNER APPROVAL: | BENTLEY PHILIP - 02495 | WRITE OFF APPROVAL (necessary for write downs over $2,000.00) |

BILLING COMMENTS:

| ACCOUNTS RECEIVABLE TOTALS | | UNAPPLIED CASH | |
|---|---|---|---|
| FEES: | 21,273.00 | | |
| DISBURSEMENTS: | 0.00 | UNIDENTIFIED RECEIPTS: | 0.00 |
| FEE RETAINER: | 0.00 | PAID FEE RETAINER: | 0.00 |
| DISB RETAINER: | 0.00 | PAID DISB RETAINER: | 0.00 |
| TOTAL OUTSTANDING: | 21,273.00 | TOTAL AVAILABLE FUNDS: | 0.00 |
| | | TRUST BALANCE: | |

BILLING HISTORY

| | | | |
|---|---|---|---|
| DATE OF LAST BILL: | 04/22/05 | LAST PAYMENT DATE: | 04/21/05 |
| LAST BILL NUMBER: | 409910 | ACTUAL FEES BILLED TO DATE: | 37,667.00 |
| | | ON ACCOUNT FEES BILLED TO DATE: | 0.00 |
| | | TOTAL FEES BILLED TO DATE: | 37,667.00 |
| LAST BILL THRU DATE: | | FEES WRITTEN OFF TO DATE: | 16,037.00 |

FOR ACCTG USE ONLY:

Write Down/Up Reason Codes:

(1) Exceeded Fixed Fee
(2) Late Time & Costs Posted
(3) Pre-arranged Discount
(4) Excessive Legal Time
(5) Business Development
(6) Summer Associate
(7) Fixed Fee
(8) Premium
(9) Rounding
(10) Client Arrangement

BILL NUMBER:______ DATE OF BILL:______ Processed by:______ FRC:______ CRC:______

Run Date & Time: 04/22/2005 09:28:29

Matter No: 056772-00028
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : TRAVEL\NON-WORKING
Matter Opened : 10/04/2002

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number: 1920773
Bill Frequency: M
Status : ACTIVE

U N B I L L E D   T I M E   S U M M A R Y

| Emp Id | Employee Name | Group | Oldest | Latest | Hours | Amount |
|---|---|---|---|---|---|---|
| 05292 | BECKER, GARY M. | CRED | 03/21/05 | 03/21/05 | 4.00 | 1,040.00 |
| | Total: | | | | 4.00 | 1,040.00 |

Sub-Total Hours : 0.00 Partners 4.00 Counsels 0.00 Associates 0.00 Legal Assts 0.00 Others

*B I L L I N G & P A Y M E N T H I S T O R Y (Reflects Payments As of 04/22/05 09:28:29)*

| *Bill Date* | *Thru Date* | *Bill#* | *Billed Fee & OA* | *Billed Disbursement* | *Applied From OA* | *Collections Total* | *Collections Date* | *Balance Due* |
|---|---|---|---|---|---|---|---|---|
| YEAR 2002 | | | 2,275.00 | .00 | | 2,275.00 | | |
| YEAR 2003 | | | 3,700.00 | 205.00 | | 3,905.00 | | |
| 01/29/04 | 12/31/03 | 382765 | 705.00 | 197.00 | | 902.00 | 07/02/04 | |
| 02/25/04 | 01/31/04 | 384579 | 495.00 | .00 | | 495.00 | 10/18/04 | |
| 05/27/04 | 04/30/04 | 390208 | 742.50 | 279.00 | | 1,021.50 | 10/18/04 | |
| 06/29/04 | 05/31/04 | 391727 | 621.50 | 264.00 | | 885.50 | 03/23/05 | |
| 07/31/04 | 06/30/04 | 392045 | 1,485.00 | 1,045.70 | | 2,530.70 | 01/31/05 | |
| 01/25/05 | 09/30/04 | 396938 | 2,970.00 | .00 | | 2,970.00 | 04/21/05 | |
| 03/07/05 | 01/31/05 | 409094 | 2,884.50 | 180.00 | | 180.00 | 04/21/05 | 2,884.50 |
| 03/22/05 | 02/28/05 | 407732 | 1,040.00 | .00 | | .00 | | 1,040.00 |
| 03/30/05 | 12/31/04 | 408613 | 16,308.50 | .00 | | .00 | | 16,308.50 |
| 04/22/05 | 01/31/05 | 409910 | 1,040.00 | .00 | | .00 | | 1,040.00 |
| | Total: | | 34,267.00 | 2,170.70 | | 15,164.70 | | 21,273.00 |

Run Date & Time: 04/22/2005 09:28:29

Matter No: 056772-00028 Orig Prtnr : CRED. RGTS - 06975 Proforma Number: 1920773
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE Bill Prtnr : BENTLEY PHILIP - 02495 Bill Frequency: M
Matter Name : TRAVEL\NON-WORKING Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 10/04/2002 Status : ACTIVE

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| BECKER, GARY M. | 03/21/05 | Non-working travel re attendance at omnibus hearing(4.0) | 4.00 | 1,040.00 | 5598951 | 03/25/05 |
| | | Fee Total | | 4.00 | 1,040.00 | |
| | | Fee Total | 4.00 | 1,040.00 | | |

Run Date & Time: 04/22/2005 09:28:29

Matter No: 056772-00028
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : TRAVEL\NON-WORKING
Matter Opened : 10/04/2002

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number: 1920773
Bill Frequency: M
Status : ACTIVE

*B I L L I N G   I N S T R U C T I O N S   F O R   U N B I L L E D   T I M E   S U M M A R Y*

| *Employee Name* | *Hours* | *Amount* | *Bill* | *W/o / W/u* | *Transfer To Clnt/Mtr* | *Carry Forward* |
|---|---|---|---|---|---|---|
| BECKER, GARY M. | 4.00 | 1,040.00 | | | | |
| Total: | 4.00 | 1,040.00 | | | | |

Run Date & Time: 04/22/05 09:28:45
Worked : 12/31/99 thru 04/22/05
Client: 056772 W.R. GRACE & CO. EQUITY COMMITTEE

| Matter Number | Matter Name | Hours | Fees | Disbursements | Total Charges | Resp Partners | Class | Freq | Stat |
|---|---|---|---|---|---|---|---|---|---|
| 00001 | CASE ADMINISTRATION | 6.00 | 2,110.00 | 60.15 | 2,170.15 | BENTLEY PHILIP - 02495 | | M | B |
| 00002 | CREDITOR COMMITTEE | 6.30 | 3,321.00 | 0.30 | 3,321.30 | BENTLEY PHILIP - 02495 | | M | B |
| 00005 | BANKR. MOTIONS | 10.10 | 5,037.00 | 1,229.91 | 6,266.91 | BENTLEY PHILIP - 02495 | | M | B |
| 00007 | REORGANIZATION PLAN | 0.20 | 104.00 | 0.00 | 104.00 | BENTLEY PHILIP - 02495 | | M | B |
| 00008 | FEE APPLICATIONS, APPLIC | 11.20 | 2,831.50 | 0.00 | 2,831.50 | BENTLEY PHILIP - 02495 | | M | B |
| 00012 | CLAIM ANALYSIS OBJECTION | 15.30 | 8,850.50 | 1,193.60 | 10,044.10 | BENTLEY PHILIP - 02495 | | M | B |
| 00019 | HEARINGS | 6.00 | 3,120.00 | 343.28 | 3,463.28 | BENTLEY PHILIP - 02495 | | M | B |
| 00028 | TRAVEL\NON-WORKING | 4.00 | 1,040.00 | 0.00 | 1,040.00 | BENTLEY PHILIP - 02495 | | M | B |
| | Client Total | 59.10 | 26,414.00 | 2,827.24 | 29,241.24 | | | | |