IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

Objection Deadline:  May 25, 2004 at 4:00 p.m.
Hearing Date:  TBD only if necessary

## FEE DETAIL FOR BANKRUPTCY MANAGEMENT CORPORATION'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM OCTOBER 1, 2004 THROUGH OCTOBER 31, 2004

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

91100-001\DOCS_DE:71448.1

# EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **October 2004** | | | | | | |
| **Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/5/2004 | 1.0 | $210.00 | Update claims information for Route 440 claims to include attorney information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/5/2004 | 0.1 | $21.00 | Discussion w/ T Wood re: environmental claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/5/2004 | 2.0 | $420.00 | Analysis of environmental claims to identify New Jersey Route 440 claims (.8); compile (.9) and send to T Wood (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/5/2004 | 1.7 | $357.00 | Compile spreadsheet of environmental claims and site information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/6/2004 | 0.3 | $63.00 | Review real estate claims and update for refiling of objection per V Finkelstein |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/6/2004 | 6.5 | $1,365.00 | Review medical monitoring claims for evidence of personal injury |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/7/2004 | 3.0 | $630.00 | Review medical monitoring claims for evidence of personal injury |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/7/2004 | 0.2 | $42.00 | Discussion w/ T Wood re: medical monitoring claims review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/13/2004 | 0.2 | $42.00 | Discussion w/ J Kadish re: contact information for MD Casualty Claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/13/2004 | 0.2 | $42.00 | Discussion w/ J Nacca re: MD Casualty Claim status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/25/2004 | 0.8 | $168.00 | Investigate Akzo Nobel claims objected to on Omni 5 and settled |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/25/2004 | 0.2 | $42.00 | Email to T Wood re: status of Akzo Nobel claims |
| | Asbestos Claims Total: | | | 16.2 | $3,402.00 | |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/1/2004 | 0.2 | $42.00 | Discussion w/ T Wood re: multiple claims issue |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/1/2004 | 0.4 | $84.00 | Investigate requested claim status (.2); email to T Wood re: outcome of investigation (.2) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 10/1/2004 | 2.5 | $375.00 | Review court docket for recent motions, orders and notices. |
| ROY BAEZ - CAS | | $65.00 | 10/4/2004 | 0.1 | $6.50 | Weekly return mail reporting |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/4/2004 | 0.2 | $19.00 | Review all Incoming Case Correspondence and Respond as Needed. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/4/2004 | 0.2 | $42.00 | Discussion w/ J Bush re: availability for mail file population |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/4/2004 | 0.8 | $168.00 | Confirm omni counts for mailing and proper entry of order #, docket date, hearing date for Omni 3, 4, 5, 6 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/4/2004 | 0.4 | $84.00 | Send Omni 3 mail file request and associated documents to noticing/production group with instructions for mail file population and service of documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/4/2004 | 0.4 | $84.00 | Send Omni 4 mail file request and associated documents to noticing/production group with instructions for mail file population and service of documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/4/2004 | 0.4 | $84.00 | Send Omni 5 mail file request and associated documents to noticing/production group with instructions for mail file population and service of documents |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **October 2004** | | | | | | |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/4/2004 | 0.4 | $84.00 | Send Omni 6 mail file request and associated documents to noticing/production group with instructions for mail file population and service of documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/4/2004 | 0.5 | $105.00 | Investigate claim status per Kirkland & Ellis request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/4/2004 | 0.2 | $42.00 | Email to R Schulman re: claim status investigation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/4/2004 | 0.4 | $84.00 | Final review of Omni 3, 4, 5, 6 Order mailing documents and production sheets |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/4/2004 | 1.0 | $210.00 | Review and investigate return mail to identify possible duplicates in system |
| YVETTE HASSMAN - CAS | | $90.00 | 10/4/2004 | 0.5 | $45.00 | 21 Preparation and service of Omni 6 Order |
| YVETTE HASSMAN - CAS | | $90.00 | 10/4/2004 | 0.5 | $45.00 | 21 Preparation and service of 4th Omni 3 Continuation Order |
| YVETTE HASSMAN - CAS | | $90.00 | 10/4/2004 | 0.5 | $45.00 | 21 Preparation and service of 3rd Omni 4 Continuation Order |
| YVETTE HASSMAN - CAS | | $90.00 | 10/4/2004 | 0.5 | $45.00 | 21 Preparation and service of 2nd Omni 5 Continuation Order |
| YVETTE HASSMAN - CAS | | $90.00 | 10/4/2004 | 0.2 | $18.00 | 21 Review and respond to e-mail from Sue Herrschaft re service of Omni 6 Order |
| YVETTE HASSMAN - CAS | | $90.00 | 10/4/2004 | 0.2 | $18.00 | 21 Review and respond to e-mail from Sue Herrschaft re service of 4th Omni 3 Coninuation Order |
| YVETTE HASSMAN - CAS | | $90.00 | 10/4/2004 | 0.2 | $18.00 | 21 Review and respond to e-mail from Sue Herrschaft re service of 3rd Omni 4 Coninuation Order |
| YVETTE HASSMAN - CAS | | $90.00 | 10/4/2004 | 0.2 | $18.00 | 21 Review and respond to e-mail from Sue Herrschaft re service of 2nd Omni 5 Coninuation Order |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 10/4/2004 | 2.5 | $375.00 | Analysis of court docket for recent motions, orders and notices. |
| JAMES MYERS - CAS | | $65.00 | 10/5/2004 | 0.1 | $6.50 | 21: Omni 3: Review Proof of Service |
| JAMES MYERS - CAS | | $65.00 | 10/5/2004 | 0.1 | $6.50 | 21: Omni 4: Review Proof of Service |
| JAMES MYERS - CAS | | $65.00 | 10/5/2004 | 0.1 | $6.50 | 21: Omni 5: Review Proof of Service |
| JAMES MYERS - CAS | | $65.00 | 10/5/2004 | 0.1 | $6.50 | 21: Omni 6: Review Proof of Service |
| JAMES MYERS - CAS | | $65.00 | 10/5/2004 | 0.1 | $6.50 | 21: Omni 3; Notarize proof of service |
| JAMES MYERS - CAS | | $65.00 | 10/5/2004 | 0.1 | $6.50 | 21: Omni 4: Notarize proof of service |
| JAMES MYERS - CAS | | $65.00 | 10/5/2004 | 0.1 | $6.50 | 21: Omni 5; Notarize proof of service |
| JAMES MYERS - CAS | | $65.00 | 10/5/2004 | 0.1 | $6.50 | 21: Omni 6: Notarize proof of service |
| JAMES MYERS - CAS | | $65.00 | 10/5/2004 | 0.1 | $6.50 | 21: Omni 3: Electronically document notarized proof of service |
| JAMES MYERS - CAS | | $65.00 | 10/5/2004 | 0.1 | $6.50 | 21: Omni 4; Electronically document notarized proof of service |
| JAMES MYERS - CAS | | $65.00 | 10/5/2004 | 0.1 | $6.50 | 21: Omni 5: Electronically document notarized proof of service |
| JAMES MYERS - CAS | | $65.00 | 10/5/2004 | 0.1 | $6.50 | 21: Omni 6: Electronically document notarized proof of service |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/5/2004 | 0.2 | $19.00 | Review All Appended Claims for Accuracy and Verify Claim Status for all Corresponding Claims. |

EXHIBIT 1

## BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **October 2004** | | | | | | |
| **Case Administration** | | | | | | |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/5/2004 | 0.6 | $57.00 | Review Court Docket Report (.5) and Provide Status Report to Project Manager(.1). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/5/2004 | 0.3 | $63.00 | Review, sign proof of service for Omni 3, 4, 5, 6 orders |
| YVETTE HASSMAN - CAS | | $90.00 | 10/5/2004 | 0.5 | $45.00 | 21 Prepare POS package for service of 4th Omni 3 Continuation Order on 10-4-04 |
| YVETTE HASSMAN - CAS | | $90.00 | 10/5/2004 | 0.5 | $45.00 | 21 Prepare POS package for service of 3rd Omni 4 Continuation Order on 10-4-04 |
| YVETTE HASSMAN - CAS | | $90.00 | 10/5/2004 | 0.5 | $45.00 | 21 Prepare POS package for service of 2nd Omni 5 Continuation Order on 10-4-04 |
| YVETTE HASSMAN - CAS | | $90.00 | 10/5/2004 | 0.5 | $45.00 | 21 Prepare POS package for service of Omni 6 Order on 10-4-04 |
| YVETTE HASSMAN - CAS | | $90.00 | 10/5/2004 | 0.2 | $18.00 | 21 Preparation of Inv for Order re 6th Omnibus Objection to Claims |
| YVETTE HASSMAN - CAS | | $90.00 | 10/5/2004 | 0.2 | $18.00 | 21 Preparation of Inv for 2nd Continuation Order re Omni 5 Objection |
| YVETTE HASSMAN - CAS | | $90.00 | 10/5/2004 | 0.2 | $18.00 | 21 Preparation of Inv for 3rd Continuation Order re Omni 4 Objection |
| YVETTE HASSMAN - CAS | | $90.00 | 10/5/2004 | 0.2 | $18.00 | 21 Preparation of Inv for 4th Continuation Order re Omni 3 Objection |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 10/5/2004 | 1.5 | $225.00 | Review court docket for recent motions, orders and notices. |
| BELINDA RIVERA - CAS | | $45.00 | 10/5/2004 | 0.2 | $9.00 | 21 Prepare DHL/Airborne Package to Patricia Cuniff with Cover Letter and Original POS Package for Service of 4th Omni 3 Continuation Order, served on 10/4/04 (.1); e-mail scanned copy of POS Package to Patricia Cuniff, Sue Herrschaft and Yvette Hassman (.1) |
| BELINDA RIVERA - CAS | | $45.00 | 10/5/2004 | 0.2 | $9.00 | 21 Prepare DHL/Airborne Package to Patricia Cuniff with Cover Letter and Original POS Package for Service of 3rd Omni 4 Continuation Order, served on 10/4/04 (.1); e-mail scanned copy of POS Package to Patricia Cuniff, Sue Herrschaft and Yvette Hassman (.1) |
| BELINDA RIVERA - CAS | | $45.00 | 10/5/2004 | 0.2 | $9.00 | 21 Prepare DHL/Airborne Package to Patricia Cuniff with Cover Letter and Original POS Package for Service of 2nd Omni 5 Continuation Order, served on 10/4/04 (.1); e-mail scanned copy of POS Package to Patricia Cuniff, Sue Herrschaft and Yvette Hassman (.1) |
| BELINDA RIVERA - CAS | | $45.00 | 10/5/2004 | 0.2 | $9.00 | 21 Prepare DHL/Airborne Package to Patricia Cuniff with Cover Letter and Original POS Package for Service of Omni 6 Order, served on 10/4/04 (.1); e-mail scanned copy of POS Package to Patricia Cuniff, Sue Herrschaft and Yvette Hassman (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/7/2004 | 0.5 | $47.50 | Provide Detailed Review of Court Docket Report. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/7/2004 | 0.5 | $105.00 | Case management & organization |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/8/2004 | 0.5 | $105.00 | Investigate claims request from Kirkland & Ellis |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/8/2004 | 0.2 | $42.00 | Email to T Wood re: claims investigation results and status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/8/2004 | 0.4 | $84.00 | Email to J Nacca Re: objection exhibits and recommendations for noticing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/8/2004 | 1.0 | $210.00 | Court docket review |
| ROY BAEZ - CAS | | $65.00 | 10/11/2004 | 0.1 | $6.50 | Weekly return mail reporting |

**EXHIBIT 1**

## BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **October 2004** | | | | | | . |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/11/2004 | 0.3 | $63.00 | Discussion w/ PSZYJW re: requested creditor information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/11/2004 | 0.3 | $63.00 | Meet w/ production/noticing group re: plan noticing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/11/2004 | 0.5 | $105.00 | Review 2002 list as sent by PSZYJW to evaluate formatting needs |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/11/2004 | 0.2 | $42.00 | Discussion w/ J Bush re: upload of 2002 list parties to noticing system |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/11/2004 | 0.5 | $105.00 | Email to R Schulman re: project status update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/11/2004 | 0.2 | $42.00 | Disucssion w/ J Nacca re: requested claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/11/2004 | 0.5 | $105.00 | Identify claims requested by Kirkland & Ellis (.3); download and send to J Nacca (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/11/2004 | 0.5 | $105.00 | Investigate claim address (0.3); email to R Schulman re: correct address (0.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/11/2004 | 0.5 | $105.00 | Review return mail report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/11/2004 | 0.2 | $42.00 | email to J McFarland re: pending cross debtor duplicate objection filing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/11/2004 | 0.6 | $126.00 | Investigate claim status and validity per Kirkland & Ellis request |
| TERRI MARSHALL - MANAGER | | $185.00 | 10/11/2004 | 0.2 | $37.00 | Archived processed W.R. Grace return mail |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 10/12/2004 | 0.2 | $19.00 | Assisted case support associate with updating the 2002 service List. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/12/2004 | 0.3 | $28.50 | Meet with Data Manager to Discuss 2002 List and how to best handle an upcoming Upload against the most Recent Docket Updates to the 2002 List. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/12/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: project status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/12/2004 | 0.2 | $42.00 | Email to T Wood re: equity interests |
| MARQUIS MARSHALL - CAS | | $45.00 | 10/12/2004 | 0.2 | $9.00 | Archived processed WR Grace return mail |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/13/2004 | 0.3 | $28.50 | Provide Detailed Review of the Court Docket for any Updates to the Claims Transfer Notice or the 2002 List. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/13/2004 | 0.2 | $19.00 | Meet with Data Manager to discuss issues related to the 2002 List and Comparing Data Lists. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/13/2004 | 0.5 | $47.50 | Provide Updates to the 2002 List and Research all items missing from the 2002 that do not match up with Attorney 2002 List by verifying attorney information against information contained in the 2002 List File. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/13/2004 | 0.2 | $19.00 | Process Claims Withdrawal Notice and mark all applicable Claims as Inactive pursuant to recent Court Notice. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/13/2004 | 1.2 | $114.00 | Review all New 2002 Notice of Appearance Request against Attorney List and BMC 2002 List (.6); Create Updates as needed (.3), and Make Notations indicating which Address Listing should remain on the List pursuant to Recent Notices (.3). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/13/2004 | 0.3 | $63.00 | Discussion w/ L Ruppaner re: transfer claims and 2002 list updates |
| JAMES MYERS - CAS | | $65.00 | 10/14/2004 | 0.4 | $26.00 | 21: Plan & DS: Set up noticing system/production folder/instructions |

**EXHIBIT 1**

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **October 2004** | | | | | | |
| **Case Administration** | | | | | | |
| JAMES MYERS - CAS | | $65.00 | 10/14/2004 | 0.1 | $6.50 | 21: Plan & DS: review & respond to email from S Herrschaft providing heads up to mailing |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/14/2004 | 0.8 | $76.00 | Review Court Docket Report for any Updates to the 2002 List and Perform a Historical Search to Verify any Discrepancies listed on the 2002 List. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/14/2004 | 0.4 | $38.00 | Provide Updates to the 2002 List and Communicate any Changes to the Project Manager. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/14/2004 | 0.1 | $21.00 | Email to PSZYJW re: 2002 list updates |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/14/2004 | 0.2 | $42.00 | Discussion w/ M John re: service of contract notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/14/2004 | 0.1 | $21.00 | Email to PSZYJW re: service of contract notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/14/2004 | 0.2 | $42.00 | Discussion w/ L Ruppaner, J Bush re: 2002 list updates |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/14/2004 | 0.2 | $42.00 | Discussion w/ production group re: timing for Plan/DS service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/14/2004 | 0.5 | $105.00 | Compile page count document |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/14/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: variance reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/14/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: advanced reporting tool modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/14/2004 | 0.2 | $42.00 | Discussion w/ C Archer, M John re: logistics for Plan/DS mailing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/14/2004 | 0.3 | $63.00 | Complete mailing request form; send with instructions to notice/production groups |
| YVETTE HASSMAN - CAS | | $90.00 | 10/14/2004 | 0.1 | $9.00 | 21 Review e-mail from Sue Herrschaft re service of Plan and Disclosure Statement on 10-15-04 |
| MARQUIS MARSHALL - CAS | | $45.00 | 10/14/2004 | 0.2 | $9.00 | Archived processed WR Grace return mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/15/2004 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/15/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: claim status update to Rust Consulting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/15/2004 | 0.2 | $42.00 | Email to production/notice groups re: plan service changes |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/15/2004 | 0.6 | $126.00 | Modifications to Grace status report (.4); send to T Feil (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/15/2004 | 0.2 | $42.00 | Discussion w/ M John re: status of plan filing and noticing changes |
| YVETTE HASSMAN - CAS | | $90.00 | 10/15/2004 | 0.1 | $9.00 | 21 Review e-mail from Sue Herrschaft re postponement of service of Plan and Disclosure Statement until mid November |
| ROY BAEZ - CAS | | $65.00 | 10/18/2004 | 0.1 | $6.50 | Weekly return mail reporting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/18/2004 | 0.2 | $42.00 | Review agenda items for 10/25/04 hearing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/18/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: variance reports and schedule for order exhibit preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/18/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: spreadsheet preparation for Omni 3, 4, 5, 6 claims for Rust update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/18/2004 | 0.1 | $21.00 | Discussion w/ R Baez re: return mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/18/2004 | 0.2 | $42.00 | Email to Rust Consulting re: transfer claim update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/18/2004 | 0.2 | $42.00 | Email to Rust Consulting re: sustained objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/18/2004 | 0.7 | $147.00 | Review variance reports for accuracy |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **October 2004** | | | | | | |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/18/2004 | 0.2 | $42.00 | Email to R Schulman re: variance reports |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 10/18/2004 | 0.1 | $4.50 | Telephone with Lawerence Rice at (321) 698-1734 / RE: Gave information regarding status of case. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/19/2004 | 0.3 | $63.00 | Email to R Schulman re: draft orders and contact information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/19/2004 | 0.3 | $63.00 | Email to J McFarland re: multi claim creditors |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/19/2004 | 0.2 | $42.00 | Phone call w/ J McFarland re: classification of multi claim creditor claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/19/2004 | 0.2 | $42.00 | Discussion w/ J Rivenbark re: alternate creditor address |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/19/2004 | 0.4 | $84.00 | Email to M Grimmett re: instructions for order exhibit preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/19/2004 | 0.2 | $42.00 | Discussion w/ R Schulman re: project status |
| MARQUIS MARSHALL - CAS | | $45.00 | 10/19/2004 | 0.2 | $9.00 | Archived processed WR Grace return mail |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/20/2004 | 0.2 | $19.00 | Order Docket Number 24 pursuant to Request from Project Manager. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/20/2004 | 0.1 | $21.00 | Email to J Rivenbark re: other Grace-Conn names |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 10/20/2004 | 0.1 | $4.50 | Telephone with Felicia of Hertz Rental at (800) 654-4740 / RE: Gave information on status of case and filed claim. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/21/2004 | 0.2 | $19.00 | Further Facilitate Copy Request with Attorney Service Parcels. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/22/2004 | 0.2 | $19.00 | Review Incoming Pleading Regarding Copy Request from Project Manager (.1), and Make Copies of Documents for future reporting purposes (.1). |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/22/2004 | 0.2 | $19.00 | Review all Incoming Case Correspondence; Respond and File Documents as Needed. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/22/2004 | 0.5 | $47.50 | Provide Detailed Review of Court Docket Report for any Updates to the 2002 List and any Updates to Claims or Claims Transfer Notices. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/22/2004 | 0.3 | $28.50 | Provide Updates to the 2002 List per Attorney Letter and Notices listed on the Court Docket (.2); and Verify Address Information in the Master Mailing List for any Final Corrections (.1). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/22/2004 | 0.2 | $42.00 | Discussion w/ T Wood re: claim information request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/22/2004 | 0.5 | $105.00 | Investigate Kirkland & Ellis claims request (.3); email to T Wood (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/22/2004 | 1.0 | $210.00 | Court docket review |
| YVETTE HASSMAN - CAS | | $90.00 | 10/22/2004 | 0.5 | $45.00 | 21 Coordinate pricing for service of Plan & Disclosure Stmt mailing to the 2002 list |
| ROY BAEZ - CAS | | $65.00 | 10/25/2004 | 0.1 | $6.50 | Weekly return mail reporting |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/25/2004 | 0.2 | $19.00 | Review all Incoming Case Correspondence and Respond as Needed. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/25/2004 | 1.0 | $210.00 | Investigate claims as requested by J Nacca |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/25/2004 | 0.2 | $42.00 | Email to J Nacca re: requested claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/25/2004 | 0.4 | $84.00 | Investigate claims as requested by T Wood |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/25/2004 | 0.2 | $42.00 | Email to T Wood re: requested claims |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------|------|-------|------------|-------------|
| **October 2004** | | | | | | |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/25/2004 | 0.4 | $84.00 | Review return mail report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/26/2004 | 0.5 | $105.00 | Investigate claims information per R Schulman request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/26/2004 | 0.2 | $42.00 | Email to R Schulman re: claims information request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/26/2004 | 0.5 | $105.00 | Investigate claims information per T Wood request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/26/2004 | 0.2 | $42.00 | Email to T Wood re: claims information request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/26/2004 | 1.0 | $210.00 | Complete mailing request forms for Omni 1, 3, 4, 5, 6 order service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/26/2004 | 0.3 | $63.00 | Investigate claims request from Kirkland & Ellis |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/26/2004 | 0.1 | $21.00 | Email to S Blatnick re: claims request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/26/2004 | 1.0 | $210.00 | General case management & organization |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/27/2004 | 0.2 | $39.00 | Memo from David Carickhoff re notice of procedures applicable to substantial equity holders |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/27/2004 | 0.3 | $58.50 | Calls to and from HJ Pak and to John Daugherty re creditor matrix information; and research notice database re creditor matrix |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/27/2004 | 0.2 | $39.00 | Discussions with Sue Herrschaft re trading equities notification procedures, timetable and mailing matrix |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/27/2004 | 0.8 | $76.00 | Review Court Docket Report for any Updates to the 2002 List or Claim Transfer Notices. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/27/2004 | 0.3 | $28.50 | Provide Updates to the 2002 List. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/27/2004 | 0.3 | $63.00 | Discussion w/ D George re: objection module modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/27/2004 | 0.2 | $42.00 | Discussion w/ J Bush re: mail file population |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/27/2004 | 0.2 | $42.00 | Email to production/noticing re: timing for service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/27/2004 | 0.5 | $105.00 | Compile noticing instructions and documents for Omni 1 order service and mail file population (.4); send to production/noticing (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/27/2004 | 0.5 | $105.00 | Compile noticing instructions and documents for Omni 3 order service and mail file population (.4); send to production/noticing (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/27/2004 | 0.5 | $105.00 | Compile noticing instructions and documents for Omni 4 order service and mail file population (.4); send to production/noticing (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/27/2004 | 0.5 | $105.00 | Compile noticing instructions and documents for Omni 5 order service and mail file population (.4); send to production/noticing (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/27/2004 | 0.5 | $105.00 | Compile noticing instructions and documents for Omni 6 order service and mail file population (.4); send to production/noticing (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/27/2004 | 0.5 | $105.00 | Discussion w/ M John re: service of securities trading procedures and notice per PSZYJW |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/27/2004 | 0.6 | $126.00 | Discussion w/ K Martin re: Grace equity holders and stock transfer agent |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/27/2004 | 0.2 | $42.00 | Call to stock transfer agent for contact info |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/27/2004 | 0.7 | $147.00 | Investigation re: CUSIP numbers and equity holders |
| YVETTE HASSMAN - CAS | | $90.00 | 10/27/2004 | 0.1 | $9.00 | 21 Review e-mail from Sue Herrschaft re service of 3rd Order re Omni 1 Objection |

**EXHIBIT 1**

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **October 2004** | | | | | | |
| *Case Administration* | | | | | | |
| YVETTE HASSMAN - CAS | | $90.00 | 10/27/2004 | 0.1 | $9.00 | 21 Review e-mail from Sue Herrschaft re service of 5th Omni 3 Continuation Order |
| YVETTE HASSMAN - CAS | | $90.00 | 10/27/2004 | 0.1 | $9.00 | 21 Review e-mail from Sue Herrschaft re service of 4th Omni 4 Continuation Order |
| YVETTE HASSMAN - CAS | | $90.00 | 10/27/2004 | 0.1 | $9.00 | 21 Review e-mail from Sue Herrschaft re service of 3rd Omni 5 Continuation Order |
| YVETTE HASSMAN - CAS | | $90.00 | 10/27/2004 | 0.1 | $9.00 | 21 Review e-mail from Sue Herrschaft re service of Omni 6 Continuation Order |
| YVETTE HASSMAN - CAS | | $90.00 | 10/27/2004 | 0.1 | $9.00 | 21 Final review of document re 3rd Omni 1 Order for service |
| YVETTE HASSMAN - CAS | | $90.00 | 10/27/2004 | 0.1 | $9.00 | 21 Final review of document re Omni 6 Continuation Order for service |
| YVETTE HASSMAN - CAS | | $90.00 | 10/27/2004 | 0.1 | $9.00 | 21 Final review of document re 3rd Omni 5 Continuation Order for service |
| YVETTE HASSMAN - CAS | | $90.00 | 10/27/2004 | 0.1 | $9.00 | 21 Final review of document re 4th Omni 4 Continuation Order for service |
| YVETTE HASSMAN - CAS | | $90.00 | 10/27/2004 | 0.1 | $9.00 | 21 Final review of document re 5th Omni 3 Continuation Order for service |
| BELINDA RIVERA - CAS | | $45.00 | 10/27/2004 | 0.1 | $4.50 | 21 Review and Respond to email from Sue Herrschaft re: 3rd Omni 1 Order to Affected Parties |
| BELINDA RIVERA - CAS | | $45.00 | 10/27/2004 | 0.1 | $4.50 | 21 Review and Respond to email from Sue Herrschaft re: 5th Omni 3 Continuation Order Affected Parties |
| BELINDA RIVERA - CAS | | $45.00 | 10/27/2004 | 0.1 | $4.50 | 21 Review and Respond to email from Sue Herrschaft re: 4th Omni 4 Continuation Order Affected Parties |
| BELINDA RIVERA - CAS | | $45.00 | 10/27/2004 | 0.1 | $4.50 | 21 Review and Respond to email from Sue Herrschaft re: 3rd Omni 5 Continuation Order Affected Parties |
| BELINDA RIVERA - CAS | | $45.00 | 10/27/2004 | 0.1 | $4.50 | 21 Review and Respond to email from Sue Herrschaft re: Omni 6 Continuation Order Affected Parties |
| BELINDA RIVERA - CAS | | $45.00 | 10/27/2004 | 0.2 | $9.00 | 21 Preparation and Service of 3rd Omni 1 Order |
| BELINDA RIVERA - CAS | | $45.00 | 10/27/2004 | 0.2 | $9.00 | 21 Preparation and Service of 5th Omni 3 Continuation Order |
| BELINDA RIVERA - CAS | | $45.00 | 10/27/2004 | 0.2 | $9.00 | 21 Preparation and Service of 4th Omni 4 Continuation Order |
| BELINDA RIVERA - CAS | | $45.00 | 10/27/2004 | 0.2 | $9.00 | 21 Preparation and Service of 3rd Omni 5 Continuation Order |
| BELINDA RIVERA - CAS | | $45.00 | 10/27/2004 | 0.2 | $9.00 | 21 Preparation and Service of Omni 6 Continuation Order |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/28/2004 | 0.5 | $97.50 | Memos and calls to and from  David Carickhoff re notice re equity securities notification procedures |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/28/2004 | 1.0 | $195.00 | Calls to amd from John Doherty re service information |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/28/2004 | 0.3 | $58.50 | Calls to and from FTI re service lists re commencement notice for cloning |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/28/2004 | 0.5 | $97.50 | Discussions with Sue Herrschaft re service issues re equity securities notification and hearing procedures |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/28/2004 | 0.3 | $63.00 | Discussion w/ M John re: noticing procedures |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/28/2004 | 0.3 | $63.00 | Verify completion of service for omni 1, 3, 4, 5, 6 orders |

**EXHIBIT 1**

## BMC Group
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **October 2004** | | | | | | |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/28/2004 | 0.5 | $105.00 | Discussion w/ D Carickhoff re: procedures for notice service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/28/2004 | 0.6 | $126.00 | Identify mail files for bar date notice service and amended schedules |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/28/2004 | 0.2 | $42.00 | Discussion w/ J Bush re: mail file cloning and compilation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/28/2004 | 0.7 | $147.00 | Complete mail file request (.5); send to production/noticing (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/28/2004 | 0.1 | $21.00 | Discussion w/ J Myers re: mail file clarification |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/28/2004 | 0.2 | $42.00 | Discussion w/ J Bush & A Wick re: additional party to be included in mail file |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/28/2004 | 0.5 | $105.00 | Add additional party to bLinx creditor table (.3); report creditor ID to A Wick for addition to mail file (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/28/2004 | 0.5 | $105.00 | Discussion w/ A Wick re: determination of parties/mail files to be cloned |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/28/2004 | 0.3 | $63.00 | Call w/ stock transfer agent re: solicitation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/28/2004 | 2.0 | $420.00 | General case management and organization |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/28/2004 | 0.2 | $42.00 | Discussion w/ M John re: mail file compilation and process |
| YVETTE HASSMAN - CAS | | $90.00 | 10/28/2004 | 0.2 | $18.00 | 21 Review and respond to e-mail from Sue Herrshaft re service of Notification Procedures for Trading in Equity Securities |
| YVETTE HASSMAN - CAS | | $90.00 | 10/28/2004 | 1.1 | $99.00 | 21 Extract mail files for Notification Procedures for Trading in Equity Securities (.6); forward to John Doherty at RRD(.2) and download to RRD website (.3) |
| JAMES MYERS - CAS | | $65.00 | 10/29/2004 | 0.4 | $26.00 | 21: Solicitation (suppl): Set up noticing system/production folder/instructions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/29/2004 | 1.0 | $210.00 | Court docket review |
| | **Case Administration Total:** | | | 74.4 | $12,300.50 | |
| **Data Analysis** | | | | | | |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 10/1/2004 | 0.1 | $9.50 | Verify service list information for return mail. |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/1/2004 | 0.1 | $11.00 | Review weblog data including page count, convert data to database |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/1/2004 | 1.1 | $192.50 | Update custom asbestos reporting utility |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/2/2004 | 0.6 | $105.00 | Update custom asbestos reporting utility |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/3/2004 | 3.3 | $577.50 | Update custom asbestos reconciliation reports/scorecard. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 10/4/2004 | 0.2 | $19.00 | Obtain crdids and populate mail file 10588 with Omni 3 affected parties. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 10/4/2004 | 0.2 | $19.00 | Obtain crdids and populate mail file 10589 with Omni 4 affected parties. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 10/4/2004 | 0.3 | $28.50 | Obtain crdids and populate mail file 10591 with Omni 5 affected parties. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 10/4/2004 | 0.3 | $28.50 | Obtain crdids and populate mail file 10592 with Omni 6 affected parties. |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/4/2004 | 0.1 | $11.00 | Update return mail records to b-Linx |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **October 2004** | | | | | | |
| **Data Analysis** | | | | | | |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/4/2004 | 1.2 | $210.00 | Update custom asbestos analysis tool. |
| JILL EPPINGER - SR_CONSULTANT | | $275.00 | 10/4/2004 | 1.4 | $385.00 | Follow up with changes to Advanced Liability Reporting requirements |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/5/2004 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/8/2004 | 2.1 | $367.50 | Create special objection exhibits - Cross-Debtor Duplicate/No Liability/Unliquidated. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/9/2004 | 1.7 | $297.50 | Update reconciliation reports/reporting tool with requested changes. |
| TREVOR ALLEN - TECH | | $175.00 | 10/10/2004 | 0.3 | $52.50 | execute weekly maint plan (integrity check, reindex, create 1 week archive, compact and repair) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/10/2004 | 3.8 | $665.00 | Update custom asbestos reporting module (2.0). Update objection reporting module (1.8) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/10/2004 | 2.4 | $420.00 | Continue to update custom reconciliation reports/reporting module. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 10/11/2004 | 2.0 | $190.00 | Format "W R Grace - 2002 List_v1 (2).DOC" to populate mail file and breakdown of addresses to mail file format. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/11/2004 | 0.6 | $105.00 | Update custom reconciliation reports/reporting module. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 10/13/2004 | 2.5 | $237.50 | Review and analysis of 2002 List provided by counsel to the 2002 List in BMC records (2.0). Provided report to case support associate for further verification (.5) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 10/13/2004 | 2.0 | $190.00 | Review and analysis of 2002 List provided by counsel to the 2002 List in BMC records (1.5). Provided report to case support associate for further verification (.5). |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/14/2004 | 3.7 | $647.50 | Update custom asbestos reports/reporting tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/15/2004 | 3.9 | $682.50 | Update custom asbestos reporting tool/scorecard. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/15/2004 | 0.9 | $157.50 | Continue to update custom liability/reconciliation reports. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/16/2004 | 3.6 | $630.00 | Update custom asbestos reporting tool/reports. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/16/2004 | 2.3 | $402.50 | Continue to update custom asbestos reporting tool/reports. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/17/2004 | 2.8 | $490.00 | Update custom scorecard report. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/18/2004 | 2.6 | $455.00 | Crate Analysis - Variance reports. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/18/2004 | 2.7 | $472.50 | Prepare analysis - Omnis 3 through 6. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/19/2004 | 1.3 | $227.50 | Prepare custom omni order exhibits - Omnis 3 through 6. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/21/2004 | 0.5 | $87.50 | Create updated Omni 3 and 5 order exhibits. |
| TREVOR ALLEN - TECH | | $175.00 | 10/22/2004 | 0.2 | $35.00 | Case review, client status, confer with Project Manager |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 10/24/2004 | 1.5 | $300.00 | Review custom reporting formats |
| TREVOR ALLEN - TECH | | $175.00 | 10/24/2004 | 0.3 | $52.50 | execute weekly maint plan (integrity check, reindex, create 1 week archive, compact and repair) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/25/2004 | 1.8 | $315.00 | Prepare objection analysis. Counts of order status by claim category. |
| JILL EPPINGER - SR_CONSULTANT | | $275.00 | 10/25/2004 | 1.8 | $495.00 | Review tools and update information regarding reporting |

**EXHIBIT 1**

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------|------|------|------|------|
| **October 2004** | | | | | | |
| **Data Analysis** | | | | | | |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/26/2004 | 0.1 | $11.00 | Update return mail records to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 10/27/2004 | 0.1 | $9.50 | Populate mail file 10891 with Omni 1 affected parties. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 10/27/2004 | 0.1 | $9.50 | Populate mail file 10892 with Omni 3 affected parties. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 10/27/2004 | 0.1 | $9.50 | Populate mail file 10893 with Omni 4 affected parties. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 10/27/2004 | 0.2 | $19.00 | Populate mail file 10894 with Omni 5 affected parties. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 10/27/2004 | 0.1 | $9.50 | Populate mail file 10895 with Omni 6 affected parties. |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/28/2004 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/28/2004 | 0.6 | $66.00 | Check original mailfiles 1119, 1120, 1216, 1217, 1218, 1260, 1300, 2401, 2402, 2403, 2040 to ensure data was from b-Linx and not alternate source |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/28/2004 | 0.1 | $11.00 | Clone mailfile 1119 to 10927 |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/28/2004 | 0.1 | $11.00 | Clone mailfile 1120 to 10927 |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/28/2004 | 0.4 | $44.00 | Query records to be loaded from b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/28/2004 | 1.2 | $132.00 | Populate b-Linx records to mailfile 10924 |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/28/2004 | 0.8 | $88.00 | Populate mailfile 10925 with records from b-Linx for noticing |
| TREVOR ALLEN - TECH | | $175.00 | 10/29/2004 | 0.2 | $35.00 | Case review, client status, confer with Project Manager |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/29/2004 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/30/2004 | 3.6 | $630.00 | Update custom liability/reconciliation reports and reporting tool (2.0). Update claims scorecard and scorecard data (1.6). |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/31/2004 | 3.6 | $630.00 | Continue update custom liability/reconciliation reports and reporting tool (1.9). Continue update claims scorecard and scorecard data (1.7) |
| | | | Data Analysis Total: | 67.8 | $11,319.50 | |
| **Fee Applications** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/7/2004 | 0.1 | $21.00 | Analysis of memo from S Fritz re adding new billing categories for plan/disclosure statement |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/7/2004 | 0.1 | $21.00 | Prep memo to S Fritz re court approved category names for plan/disclosure stmt |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/7/2004 | 0.5 | $105.00 | Prep April invoice, consultant and category summaries for fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/7/2004 | 0.5 | $105.00 | Prep May invoice, consultant and category summaries for fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/7/2004 | 0.5 | $105.00 | Prep June invoice, consultant and category summaries for fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/7/2004 | 0.5 | $105.00 | Prep 13th Qtr invoice, consultant and category summaries for fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/10/2004 | 0.6 | $126.00 | Analysis of April invoice, consultant and category summaries for fee app prep |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/10/2004 | 1.1 | $231.00 | Begin draft April fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/10/2004 | 0.7 | $147.00 | Analysis of May invoice, consultant and category summaries for fee app prep |

**EXHIBIT 1**

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **October 2004** | | | | | | |
| **Fee Applications** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/10/2004 | 1.1 | $231.00 | Begin draft May fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/11/2004 | 0.1 | $21.00 | Analysis of memo from S Herrschaft re additions to categories to cover plan/disclosure statement services |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/11/2004 | 0.7 | $147.00 | Analysis of June invoice, consultant and category summaries for fee app prep |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/11/2004 | 1.1 | $231.00 | Begin draft June fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/11/2004 | 0.8 | $168.00 | Analysis of 13th Qtr invoice, consultant and category summaries for fee app prep |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/11/2004 | 1.3 | $273.00 | Begin draft 13th Qtr fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/12/2004 | 0.1 | $21.00 | Analysis of memo from S Fritz re new categories added for time to be billed to plan/disclosure statement related work |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/20/2004 | 0.1 | $21.00 | Prep memo to S Fritz re status of expense info for April-June/13th Qtr |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/20/2004 | 0.3 | $63.00 | Analysis of April fee app re missing bio information for billers |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/20/2004 | 0.8 | $168.00 | Analysis of bio info for billers used to date and update for new billing period |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/20/2004 | 0.2 | $42.00 | Analysis of May fee app re missing bio info |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/20/2004 | 0.3 | $63.00 | Analysis of 13th Qtr fee app re missing bio info |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/20/2004 | 0.2 | $42.00 | Analysis of June fee app re missing bio info for billers |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/21/2004 | 0.1 | $21.00 | Prep memo to S Fritz re production invoices missing for prep of Omni notebooks |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/21/2004 | 0.6 | $126.00 | Revise April fee app re missing bio and updated bio info |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/21/2004 | 0.5 | $105.00 | Revise May fee app re missing bio and updated bio info |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/21/2004 | 0.6 | $126.00 | Revise June fee app re missing bio and updated bio info |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/21/2004 | 0.7 | $147.00 | Revise 13th Qtr fee app re missing bio and updated bio info |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/22/2004 | 0.1 | $21.00 | Analysis of corresp from S Bossay re 13th Interim fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/22/2004 | 0.1 | $21.00 | Prep corresp to S Bossay re 13th interim fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/25/2004 | 0.7 | $147.00 | Analysis of April, May and June invoice detail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/25/2004 | 0.4 | $84.00 | Revise April, May and June invoice details not previously reviewed |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/26/2004 | 0.4 | $84.00 | Prep new category, detail, consultant activity summary and total reports for April |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/26/2004 | 0.4 | $84.00 | Prep new category, detail, consultant activity summary and total reports for May |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/26/2004 | 0.4 | $84.00 | Prep new category, detail, consultant activity summary and total reports for June |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/26/2004 | 0.5 | $105.00 | Prep new category, detail, consultant activity summary and total reports for 13th Qtr |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/27/2004 | 0.3 | $63.00 | Analysis of consultant activity summary and totals for April fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/27/2004 | 0.3 | $63.00 | Analysis of consultant activity summary and totals for May fee app |

**EXHIBIT 1**

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **October 2004** | | | | | | |
| **Fee Applications** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/27/2004 | 0.3 | $63.00 | Analysis of consultant activity summary and totals for June fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/27/2004 | 0.3 | $63.00 | Analysis of consultant activity summary and totals for 13th Qtr fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/27/2004 | 0.5 | $105.00 | Revise April fee app re consultant activity summary and totals |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/27/2004 | 0.5 | $105.00 | Revise May fee app re consultant activity summary and totals |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/27/2004 | 0.5 | $105.00 | Revise June fee app re consultant activity summary and totals |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/27/2004 | 0.6 | $126.00 | Revise 13th Qtr fee app re consultant activity summary and totals |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/28/2004 | 0.3 | $63.00 | Analysis of category and detail reports for April |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/28/2004 | 0.4 | $84.00 | Revise April fee app re category and detail information |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/28/2004 | 0.3 | $63.00 | Analysis of category and detail reports for May |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/28/2004 | 0.4 | $84.00 | Revise May fee app re category and detail info |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/28/2004 | 0.3 | $63.00 | Analysis of category and detail reports for June |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/28/2004 | 0.4 | $84.00 | Revise June fee app re category and detail info |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/28/2004 | 0.3 | $63.00 | Analysis of category and detail reports for 13th Qtr |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/28/2004 | 0.4 | $84.00 | Revise 13th Qtr fee app re category and detail info |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/28/2004 | 0.8 | $168.00 | Prep draft expense report for April, May, June and 13th Qtr |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/28/2004 | 1.3 | $273.00 | Analysis of draft expense report for April, May, June and 13th Qtr |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/28/2004 | 0.2 | $42.00 | Prep memo to S Fritz re revisions to April, May, June and 13th Qtr expense reports |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/29/2004 | 0.1 | $21.00 | Prep memo to S Fritz re status of expense and production revisions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/29/2004 | 0.4 | $84.00 | Analysis of April, May, June and 13th Qtr fee app drafts re bio info needed |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/29/2004 | 0.1 | $21.00 | Prep memo to S Herrschaft re billing entries requiring further descriptions to meet professional billing requirements |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/29/2004 | 1.0 | $210.00 | Analysis of fee applications |
| | | **Fee Applications Total:** | | 27.2 | $5,712.00 | |
| **Non-Asbestos Claims** | | | | | | |
| ANDREA SCHREPFER - CASE_INFO | | $90.00 | 10/1/2004 | 0.3 | $27.00 | Telephone with Salina of Weeks Williams Devore Inc at (704) 847-9838 / RE: wanted to know why she received notice of defective transfer. Explained Tradedebt filed transfer under incorrect rule. Called Tim M at Trade Debt and told him he should be receivi |
| ANDREA SCHREPFER - CASE_INFO | | $90.00 | 10/1/2004 | 0.2 | $18.00 | Telephone with Tim McGuire of Trade Debt.Net at (631) 884-0100 / RE: Called Tim to let him know about defective transfer between Tradedebt and Weeks Williams Devore Inc. He said he would refile the transfer. |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **October 2004** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/1/2004 | 1.5 | $142.50 | Provide Detailed Review of Court Docket and Review all new court orders to verify all applicable claims are updates (.8); and Provide Status Report to Project Manager. (.7) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/1/2004 | 1.0 | $210.00 | Compile multiple claims list (.8); send to T Wood (.2) |
| BRIANNA TATE - CASE_INFO | | $45.00 | 10/1/2004 | 0.1 | $4.50 | Telephone with Selena at (704) 847-9838 / RE: Left a message. |
| BRIANNA TATE - CASE_INFO | | $45.00 | 10/1/2004 | 0.1 | $4.50 | Telephone with Selena of Weeks, Williams, Devore at (704) 847-9838 / RE: Wanted to know why they received a notice of defective transfer. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/4/2004 | 3.0 | $630.00 | Detailed analysis of trade claims on hold to determine reason and categorize for future action |
| BRIANNA TATE - CASE_INFO | | $45.00 | 10/4/2004 | 0.1 | $4.50 | Telephone with Michael Shomber of Primeshares at (212) 889-3652 / RE: Wanted a copy of their claim. |
| BRIANNA TATE - CASE_INFO | | $45.00 | 10/4/2004 | 0.1 | $4.50 | Telephone with Michael Schoenberg of Primeshares at (212) 889-3652 / RE: Wanted to know if they filed more than one claim. |
| BRIANNA TATE - CASE_INFO | | $45.00 | 10/4/2004 | 0.1 | $4.50 | Telephone with Dan Ginsberg of Primeshares at (212) 889-9700 / RE: Wanted to know if they filed a claim. |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/5/2004 | 0.1 | $19.50 | Review and verify continuation orders re 5th, 4th substantive and non-substantive omni objections to claims, for production quality control |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/5/2004 | 0.1 | $19.50 | Review and verify order re 6th omni objections to claims, for production quality control |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/5/2004 | 0.2 | $19.00 | Complete Claims Transfers on All Applicable Claims pursuant to the expiration of the 20 Day Objection Deadline (.1); Create Notes in B-linx; and Verify all related Information is posted correctly (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/5/2004 | 3.0 | $630.00 | Revise claims summary per Omni 3, 4, 5, 6 orders and other claim status updates |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 10/5/2004 | 2.5 | $375.00 | Review report of case transfers for accuracy and completeness. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/6/2004 | 0.6 | $57.00 | Review Court Docket Report and Pull all New Claims Transfer Notices. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/6/2004 | 1.8 | $171.00 | Claims Transfer Notices: Prepare Claims Transfer Notices listed on Court docket for further research purposes (.2); Research all Applicable Claims Corresponding to each Court Notice (.4); Create Notes in b-linx for each Claim (.2); and Create the BMC Transfer Notice and Serve the Notice on all Effected Parties (1.0). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/6/2004 | 0.2 | $42.00 | Email to R Schulman re: updated claims summary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/7/2004 | 0.6 | $126.00 | Call w/ R Schulman, J Nacca re: multi claim creditors, litigation claims, paid claims and schedule issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/7/2004 | 0.3 | $63.00 | Email to J Nacca re: current claim types and objection types |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/7/2004 | 0.2 | $42.00 | Discussion w/ J Nacca re: claims report for paid post petition claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/7/2004 | 0.2 | $42.00 | Discussion w/ V Finkelstein re: claim objection status |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **October 2004** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/7/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: stand alone objections 7 exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/8/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: stand alone objection exhibit preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/8/2004 | 2.0 | $420.00 | Prepare claims for objection exhibit generation - add exhibit number, omni number, draft number |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/8/2004 | 0.7 | $147.00 | Review objection exhibits (0.5); communicate modifications to M Grimmett (0.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/8/2004 | 0.8 | $168.00 | Add reason for proposed disallowance to claims for objection exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/8/2004 | 0.5 | $105.00 | Final review of stand alone exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/11/2004 | 1.0 | $210.00 | Prepare synopsis for Omni 3, 5 claims with noticing issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/11/2004 | 0.2 | $42.00 | Discussion w/ J Rivenbark re: trade claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/11/2004 | 1.0 | $210.00 | Review multi claim creditors for individuals responsible for reconciliation |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/12/2004 | 0.7 | $66.50 | Provide Detailed Review of Court Docket Report(3.) ; Pull, Print and Prepare 17 New Transfer Notices for further Claims Processing Research (.4). |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/12/2004 | 3.1 | $294.50 | Claims Transfer Notices: Prepare Claims Transfer Notices listed on Court docket for further research purposes(.6); Research all Applicable Claims Corresponding to each Court Notice (.6); Create Notes in b-linx for each Claim (.4); and Create the BMC Transfer Notice and Serve the Notice on all Effected Parties (1.5). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/12/2004 | 1.0 | $210.00 | Set up objection reporting database for objection exhibit prep; assign draft #, exhibit #, omni # |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/12/2004 | 1.0 | $210.00 | Add assigned draft #, exhibit #, omni # to designated claims in bLinx |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/12/2004 | 0.5 | $105.00 | Generate objection exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/12/2004 | 0.7 | $147.00 | Review objection exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/12/2004 | 0.4 | $84.00 | Review resolution of pending claims for appropriate treatment and objection withdrawal |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/12/2004 | 0.4 | $84.00 | Investigate inquiry related to scheduled equity interest |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/12/2004 | 0.2 | $42.00 | Discussion w/ J Rivenbark re: trade claim reconciliation issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/12/2004 | 2.0 | $420.00 | Review lease information (.8); identify applicable court filings (1.2) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/13/2004 | 3.2 | $304.00 | Claims Transfer Notices: Prepare Claims Transfer Notices listed on Court docket for further research purposes (.3); Research all Applicable Claims Corresponding to each Court Notice (.5); Create Notes in b-linx for each Claim (.2); and Create the BMC Transfer Notice; Serve the Notice on all Effected Parties (2.0); and Electronically File all Notice with the Court Clerk (.2). |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/13/2004 | 0.2 | $19.00 | Meet with Project Manager to Discuss Issues related to Transfer Notices and Missing Data from Transfer Agent Requests. |

**EXHIBIT 1**

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **October 2004** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/13/2004 | 1.3 | $273.00 | Review lease information provided by Grace to identify applicable court filings |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/13/2004 | 0.2 | $42.00 | Discussion w/ R Schulman re: trade claims objections & resolution |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/14/2004 | 1.0 | $95.00 | Claims Transfer Notices: Prepare Claims Transfer Notices listed on Court docket for further research purposes (.2); Research all Applicable Claims Corresponding to each Court Notice (.2); Create Notes in b-linx for each Claim (.2); and Create the BMC Transfer Notice (.2); Serve the Notice on all Effected Parties (.1); and Electronically File all Notice with the Court Clerk (.1). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/14/2004 | 1.0 | $210.00 | Generate report of active schedules by claim type |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/14/2004 | 1.0 | $210.00 | Review/analysis of active schedules report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/14/2004 | 0.5 | $105.00 | Email to R Schulman re: summary of active schedules |
| BRIANNA TATE - CASE_INFO | | $45.00 | 10/15/2004 | 0.1 | $4.50 | Telephone with Joyce Smith at (212) 536-4067 / RE: Wanted to know the status of the claim |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/18/2004 | 0.6 | $57.00 | Provide Detailed Review of Court Docket Report and Pull all New Claims Transfer Notice and Save for Further Claims Reporting Purposes. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/18/2004 | 0.5 | $105.00 | Review omni 5 response posted on court docket |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/18/2004 | 1.0 | $210.00 | Trade claims reconciliation modifications per Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/18/2004 | 0.3 | $63.00 | Email to J Rivenbark re: trade claims modification completion |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/18/2004 | 1.5 | $315.00 | Review report of claims less than schedule that have been approved by Grace (.7). Update reconciliation information (.8) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/18/2004 | 0.5 | $105.00 | Review Omni 3, 4, 5, 6 sustained claims for spreadsheet preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/18/2004 | 0.6 | $126.00 | Review transfer spreadsheet for recently completed and pending transfers |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/18/2004 | 1.0 | $210.00 | Review spreadsheet of Omni 3, 4, 5, 6 sustained objections (.3); make modifications as necessary (.3); compare to bLinx data for accuracy (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/18/2004 | 0.6 | $126.00 | Compile recently withdrawn claims list (.4); send to Rust Consulting for claims register update (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/18/2004 | 0.3 | $63.00 | Discussion w/ J Rivenbark re: unmatched schedule verification |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/19/2004 | 0.2 | $19.00 | Review Court Docket Report for any Updates to the Claims Transfer Notice Requests. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/19/2004 | 2.5 | $237.50 | Claims Transfer Notices: Prepare Claims Transfer Notices listed on Court docket for further research purposes (.3); Research all Applicable Claims Corresponding to each Court Notice (.4); Create Notes in b-linx for each Claim (.2); Create the BMC Transfer Notice and Serve the Notice on all Effected Parties (1.3); and Electronically File all BMC Transfer Notices and Defective Notices with the Court (.3). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/19/2004 | 0.5 | $105.00 | Review Omni 3, 4, 5, 6 orders in preparation for exhibit generation |

**EXHIBIT 1**

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|------------|-------------|
| **October 2004** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/19/2004 | 0.8 | $168.00 | Generate report of money loaned active schedules (0.5); review and compare to bLinx (0.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/19/2004 | 0.3 | $63.00 | Email to R Lapidario re: money loaned schedule verification |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/19/2004 | 0.8 | $168.00 | Generate report of multi claim creditors w/ contract claims (.4); review and compare to blinx data (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/19/2004 | 0.2 | $42.00 | Discussion w/ J Nacca re: status of paid schedule investigation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/19/2004 | 1.4 | $294.00 | Modifications to Omni 3, 4, 5, 6 claims data for order exhibit preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/19/2004 | 2.0 | $420.00 | Perform contract schedule analysis (1.0); identify applicable orders/stipulations (1.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/19/2004 | 0.5 | $105.00 | Review contract schedules for valid mailing address |
| BRIANNA TATE - CASE_INFO | | $45.00 | 10/19/2004 | 0.1 | $4.50 | Telephone with Joyce Smith at (212) 536-4067 / RE: Wanted to know if she could have a copy of the claim. |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/20/2004 | 0.2 | $39.00 | Discussions with Sue Herrschaft re satisfaction of claims and local rules handling of amended schedules |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/20/2004 | 0.4 | $38.00 | Review Court Docket Report for any Updates to the Claims Transfer Notices. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/20/2004 | 3.3 | $577.50 | Create custom order exhibits - Omnis 3 through 6. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/20/2004 | 0.8 | $168.00 | Review Omni 5 order for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/20/2004 | 0.5 | $105.00 | Review Omni 6 order for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/20/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: modifications to omni 5 & 6 exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/20/2004 | 0.5 | $105.00 | Review final omni 5 & 6 exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/20/2004 | 0.3 | $63.00 | Email to R Schulman re: Omni 5 & 6 exhibits and proposed changes to order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/20/2004 | 0.6 | $126.00 | Review omni 3 order exhibits for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/20/2004 | 0.7 | $147.00 | Review Omni 4 order exhibits for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/20/2004 | 0.2 | $42.00 | Discussion w/ R Schulman re: final instructions for omni 3 & 4 exhibit prep |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/20/2004 | 0.3 | $63.00 | Email to R Schulman re: Omni 3 & 4 exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/20/2004 | 0.3 | $63.00 | Discussion w/ J Rivenbark re: trade claims reconciliation issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/20/2004 | 2.0 | $420.00 | Investigate conract schedules and possible orders affecting them |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/20/2004 | 1.0 | $210.00 | Compile list of active contract schedules and current resolution |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/20/2004 | 1.0 | $210.00 | Add comments, change estimated amounts and status for contract schedules |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/21/2004 | 0.3 | $63.00 | Discussion w/ T Wood re: Omni 3 & 5 order exhibit modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/21/2004 | 0.5 | $105.00 | Review Omni 3 & 5 exhibits and revised order for preparation of revised exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/21/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: revision of Omni 3 & 5 exhibits |

**EXHIBIT 1**

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **October 2004** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/21/2004 | 1.0 | $210.00 | Review revised exhibits (.5); compare to orders for consistency (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/21/2004 | 0.2 | $42.00 | Email to T Wood re: revised order exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/22/2004 | 0.2 | $42.00 | Discussion w/ T Wood re: claims status |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/25/2004 | 0.6 | $57.00 | Provide Detailed Review of Court Docket Report and Pull all New Claims Transfer Notices. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/25/2004 | 0.2 | $19.00 | Complete Claims Transfers on All Applicable Claims pursuant to the expiration of the 20 Day Objection Deadline; Create Notes in B-linx; and Verify all related Information is posted correctly. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/25/2004 | 1.3 | $123.50 | Claims Transfer Notices: Prepare Claims Transfer Notices listed on Court docket for further research purposes (.2); Research all Applicable Claims Corresponding to each Court Notice (.4); Create Notes in b-linx for each Claim (.2); and Create the BMC Transfer Notice and Serve the Notice on all Effected Parties (.5). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/25/2004 | 1.0 | $210.00 | Claim and objection analysis for preparation of updated claims and objection summary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/25/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: claims and objection summary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/25/2004 | 2.5 | $525.00 | Review orders affecting sustained objections (1.7); compare to bLinx data (0.8) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/25/2004 | 1.0 | $210.00 | Prepare updated claims/objection summary (.9); send to M Brown (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/26/2004 | 0.5 | $105.00 | Email to R Lapidario re: follow up to money loaned schedule reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/26/2004 | 0.9 | $189.00 | Modifications to money loaned claims per R Lapidario recommendations |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/26/2004 | 1.2 | $252.00 | Generate report of satisfied scheduled based upon Grace and court docket information (.4); review for accuracy (.8) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/26/2004 | 0.3 | $63.00 | Email to J Nacca re: satisfied scheduled |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/26/2004 | 0.8 | $168.00 | Review omni 1, 3, 4, 5, 6 orders |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/27/2004 | 0.9 | $85.50 | Print and Prepare Claims Withdrawal Notices for further Claims Processing (.3); Research all Applicable Claims and Related Transfer Notices (.4); and Withdraw Transfers in B-linx and Create Notes for all Corresponding Claims (.2). |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/27/2004 | 0.5 | $47.50 | Complete Claims Transfers on All Applicable Claims pursuant to the expiration of the 20 Day Objection Deadline (.2); Create Notes in B-linx (.2); and Verify all related Information is posted correctly (.1). |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/27/2004 | 0.2 | $19.00 | Review all Incoming Case Correspondence from Transfer Agents and Respond as Needed. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/27/2004 | 3.0 | $630.00 | Complete changes to omni 1, 3, 4, 5, 6 objections per court orders |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/28/2004 | 0.5 | $105.00 | Review objections not filed on an omni to identify claims involved |

**EXHIBIT 1**

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **October 2004** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/28/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: procedure for recording objections not filed on an omni |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/28/2004 | 1.0 | $210.00 | Review active and inactive claims and schedules to identify those parties for stock trading notice |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/29/2004 | 0.1 | $19.50 | Review 3rd continuation order re 5th omni objection |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/29/2004 | 0.3 | $58.50 | Review and verify continuation orders re 3rd, 4th and 6th omni objections to claims for production quality assurance |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/29/2004 | 0.3 | $28.50 | Follow Up Communications to Transfer Agent regarding Status of Claims and Defective Transfer Notices Served.  Some Claims Research is required to Correctly Respond to Detailed Claims Questions. |
| | **Non-Asbestos Claims Total:** | | | 90.3 | $16,210.00 | |
| **WRG Plan & Disclosure Statement** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/6/2004 | 1.0 | $210.00 | Review Grace Plan and Solicitation workplan |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/6/2004 | 0.2 | $42.00 | Forward Grace Plan and Solicitation information to T Feil |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/6/2004 | 0.3 | $63.00 | Discussion w/ M John re: Grace workplan and organization |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/7/2004 | 2.4 | $468.00 | Review plan and disclosure statement documents |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/7/2004 | 0.2 | $39.00 | Discussions with Sue Herrschaft re solicitation and tabulation issues |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/7/2004 | 0.3 | $58.50 | Prepare memo to Sue Herrschaft re open issues re ballot tabulation options to forward and discuss with Jan Baer |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/7/2004 | 0.4 | $84.00 | Discussion w/ M John re: plan/disclosure statement documents for review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/7/2004 | 3.5 | $735.00 | Review draft Plan, Disclosure Statement, Asbestos Trust Agreement (1.7); compile comments (1.8) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/7/2004 | 0.3 | $63.00 | Conf call w/ Kirkland & Ellis, Grace re: Plan & Disclosure Statement |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/8/2004 | 0.2 | $39.00 | Discussions with Sue Herrschaft re plan solicitation procedures and re PI asbestos claims trust for plan purposes |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/8/2004 | 1.8 | $351.00 | Review and analyze solicitation and confirmation procedures motion and related documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/8/2004 | 0.1 | $21.00 | Email to T Feil re: Plan and Disclosure Statement documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/8/2004 | 3.0 | $630.00 | Review Confirmation Order (1.7), compile comments (1.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/8/2004 | 1.5 | $315.00 | Review Estimation Order (.7); compile comments (.8) |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/9/2004 | 5.4 | $1,053.00 | Review and analyze solicitation and voting procedures motion and attached ballots and voting instructions, and compare with disclosure statement and plan |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/9/2004 | 0.2 | $39.00 | Calls to and from Sue Herrschaft re analysis of voting procedures |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/9/2004 | 3.0 | $630.00 | Review Plan and Disclosure Statement documents (1.6); compile comments (1.4) |

**EXHIBIT 1**

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **October 2004** | | | | | | |
| **WRG Plan & Disclosure Statement** | | | | | | |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/10/2004 | 1.2 | $234.00 | Further review of revised voting procedures documents |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/10/2004 | 1.0 | $195.00 | Conference with Sue Herrschaft re voting procedures documents in connection with preparation of comments to counsel |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/10/2004 | 1.0 | $210.00 | Meet w/ M John re: proposed changes to Plan & Disclosure Statement documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/10/2004 | 1.5 | $315.00 | Consolidate comments from Plan & Disclosure Statement review (1.2); send to Kirkland & Ellis (0.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/10/2004 | 0.5 | $105.00 | Final review of compiled comment to Plan & Disclosure Statement documents |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/11/2004 | 0.3 | $58.50 | Memos from and to Sue Herrschaft re plan solicitatoin service request from PSZYJW (.1) and discussion with Sue Herrschaft re same (.2) |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/11/2004 | 0.4 | $78.00 | Discussion with Sue Herrschaft and Candace Archer re timetable for disclosure statement service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/11/2004 | 0.4 | $84.00 | Discussion w/ M John re: logistics for serving Plan on 2002 list |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/12/2004 | 0.2 | $39.00 | Respond to inquiries from Sue Herrschaft re disclosure statement service information |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/12/2004 | 0.2 | $39.00 | Review and respond to e-memos from K&E and PSZYJW re disclosure statement service deadlines and timetable |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/12/2004 | 0.2 | $39.00 | Review and analyze revised disclosure statement scheduling memo |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/12/2004 | 1.0 | $210.00 | Review revised Asbestos Trust Agreement |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/12/2004 | 0.2 | $42.00 | Compile list of Plan and Disclosure Statement documents and estimated page counts in preparation for noticing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/12/2004 | 0.2 | $42.00 | Email correspondence w/ D Carickhoff re; plan document service |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/13/2004 | 3.5 | $682.50 | Review and analyze confirmation procedures; balloting procedures; case management and other disclosure statement and solicitation motions and exhibits |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/13/2004 | 0.3 | $58.50 | Discussions and memo to Sue Herrschaft re additional comments to disclosure statement and solicitation documents |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/13/2004 | 1.5 | $292.50 | Review revised and blacklined version of disclosure statement |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/13/2004 | 1.0 | $210.00 | Review revised confirmation procedures motion |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/13/2004 | 1.0 | $210.00 | Review revised Plan |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/13/2004 | 0.5 | $105.00 | Review revised case management order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/13/2004 | 0.8 | $168.00 | Review revised asbestos trust documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/13/2004 | 1.0 | $210.00 | Review revised estimation motion |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/13/2004 | 0.3 | $63.00 | Discussion w/ M John re: proposed changes to Plan/DS documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/13/2004 | 0.3 | $63.00 | Email to Kirkland & Ellis re: proposed changes to Plan/DS documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/13/2004 | 1.0 | $210.00 | Review revised disclosure statement |

**EXHIBIT 1**

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **October 2004** | | | | | | |
| **WRG Plan & Disclosure Statement** | | | | | | |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/14/2004 | 0.2 | $39.00 | Memos from and to David Carickhoff re service information for plan and disclosure statement documents |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/14/2004 | 0.2 | $39.00 | Respond to memo and discussion with Sue Herrschaft re revised plan documents, and comments to be forwarded to counsel |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/14/2004 | 3.2 | $624.00 | Review and analysis of revised plan, disclosure statement, confirmation procedures and estimation motion documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/14/2004 | 0.5 | $105.00 | Discussion w/ M John, T Feil re: transmittal of revised plan documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/14/2004 | 2.5 | $525.00 | Review of revised confirmation procedures motion |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/14/2004 | 1.5 | $315.00 | Review of revised Plan/DS documents |
| TINAMARIE FEIL - Principal | | $275.00 | 10/14/2004 | 0.5 | $137.50 | Review drafts re plan, disclosure & solicitation (.3); corresp w/ MJ re concerns affecting voting classes (.2) |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/20/2004 | 0.3 | $58.50 | Discussion with production manager re solicitation booklet preparation, fullfillment and charges |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/21/2004 | 0.3 | $58.50 | Coordinate obtaining printing bids for solicitation booklets |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/21/2004 | 0.3 | $63.00 | Discussion w/ M John, T Feil re: soliciting bids for printing of Plan/DS books |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/22/2004 | 1.0 | $210.00 | Research vendor and printer options for Grace solicitation book |
| | WRG Plan & Disclosure Statement Total: | | | 53.8 | $10,978.00 | |
| | | | October 2004 Total: | 329.7 | $59,922.00 | |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| | | Grand Total: | | 329.7 | $59,922.00 | |

**EXHIBIT 1**

# BMC Group
## WR GRACE
### Professional Activity Summary
Date Range: 10/1/2004 thru 10/31/2004

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 16.2 | $3,402.00 |
| | Total: | 16.2 | $3,402.00 |
| **Case Administration** | | | |
| CAS | | | |
| Marquis Marshall | $45.00 | 0.6 | $27.00 |
| CAS | | | |
| Roy Baez | $65.00 | 0.4 | $26.00 |
| James Myers | $65.00 | 2.1 | $136.50 |
| Yvette Hassman | $90.00 | 8.6 | $774.00 |
| Belinda Rivera | $45.00 | 2.3 | $103.50 |
| MANAGER | | | |
| Myrtle John | $195.00 | 3.0 | $585.00 |
| Terri Marshall | $185.00 | 0.2 | $37.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 42.0 | $8,820.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 6.5 | $975.00 |
| SR_ANALYST | | | |
| Jacqueline Bush | $95.00 | 0.2 | $19.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 8.3 | $788.50 |
| CASE_INFO | | | |
| Lisa Schroeder | $45.00 | 0.2 | $9.00 |
| | Total: | 74.4 | $12,300.50 |
| **Data Analysis** | | | |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 50.1 | $8,767.50 |
| Brad Daniel | $200.00 | 1.5 | $300.00 |
| SR_CONSULTANT | | | |
| Jill Eppinger | $275.00 | 3.2 | $880.00 |
| SR_ANALYST | | | |
| Jacqueline Bush | $95.00 | 8.2 | $779.00 |
| Anna Wick | $110.00 | 3.8 | $418.00 |
| TECH | | | |
| Trevor Allen | $175.00 | 1.0 | $175.00 |
| | Total: | 67.8 | $11,319.50 |
| **Fee Applications** | | | |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 1.0 | $210.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 26.2 | $5,502.00 |
| | Total: | 27.2 | $5,712.00 |

**EXHIBIT 1**

## BMC Group
### WR GRACE
### Professional Activity Summary
#### Date Range: 10/1/2004 thru 10/31/2004

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Non-Asbestos Claims** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.8 | $156.00 |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 3.3 | $577.50 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 62.5 | $13,125.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 2.5 | $375.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 20.0 | $1,900.00 |
| CASE_INFO | | | |
| Andrea Schrepfer | $90.00 | 0.5 | $45.00 |
| Brianna Tate | $45.00 | 0.7 | $31.50 |
| | Total: | 90.3 | $16,210.00 |
| | | | |
| **WRG Plan & Disclosure Statement** | | | |
| Principal | | | |
| Tinamarie Feil | $275.00 | 0.5 | $137.50 |
| MANAGER | | | |
| Myrtle John | $195.00 | 23.5 | $4,582.50 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 29.8 | $6,258.00 |
| | Total: | 53.8 | $10,978.00 |
| | | | |
| | Grand Total | 329.7 | $59,922.00 |

EXHIBIT 1