IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline: May 25, 2004 at 4:00 p.m.**
**Hearing Date: TBD only if necessary**

## FEE DETAIL FOR BANKRUPTCY MANAGEMENT CORPORATION'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM NOVEMBER 1, 2004 THROUGH NOVEMBER 30, 2004

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

91100-001\DOCS_DE:71448.1

# EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **November 2004** | | | | | | |
| **Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/9/2004 | 1.2 | $252.00 | Review Maryland Casualty and JP Morgan objection exhibits for accuracy (.6); make changes as necessary (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/16/2004 | 0.8 | $168.00 | Generate reports of litigation and environmental claims to determine reconciliation status |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 11/16/2004 | 1.4 | $210.00 | Prepare requested draft reports for review regarding no supporting documentation and insufficient documentation objection flagged claims that have not been filed. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/19/2004 | 0.2 | $42.00 | Email to J McFarland re: status/recommendations related to Circle Bar Ranch claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/19/2004 | 0.1 | $21.00 | Call to M Dalsin re: asbestos claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/19/2004 | 0.3 | $63.00 | Email to M Dalsin re: asbestos claims and plan |
| | Asbestos Claims Total: | | | 4.0 | $756.00 | |
| **Case Administration** | | | | | | |
| JAMES MYERS - CAS | | $65.00 | 11/1/2004 | 0.1 | $6.50 | 21: Omni 1: Notarize proof of service |
| JAMES MYERS - CAS | | $65.00 | 11/1/2004 | 0.1 | $6.50 | 21:Omni 3 : Notarize proof of service |
| JAMES MYERS - CAS | | $65.00 | 11/1/2004 | 0.1 | $6.50 | 21: Omni 4: Notarize proof of service |
| JAMES MYERS - CAS | | $65.00 | 11/1/2004 | 0.1 | $6.50 | 21:Omni 5 : Notarize proof of service |
| JAMES MYERS - CAS | | $65.00 | 11/1/2004 | 0.1 | $6.50 | 21:Omni 6: Notarize proof of service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/1/2004 | 1.5 | $315.00 | Compile and confirm timely and late filed claim numbers per change request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/1/2004 | 1.0 | $210.00 | Investigate discrepancy in timely and late filed claim numbers |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/1/2004 | 0.5 | $105.00 | Discussion w/ A Wick re: claim number discrepancy and resolution |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/1/2004 | 0.3 | $63.00 | Email to J McFarland re: requested claims information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/1/2004 | 0.4 | $84.00 | Investigate claims request per Kirkland & Ellis |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/1/2004 | 0.2 | $42.00 | email to Kirkland & Ellis re: claims information request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/1/2004 | 0.7 | $147.00 | Claims and bar date notice investigation per Rust request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/1/2004 | 0.2 | $42.00 | Email to Rust re: claims and bar date notice investigation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/1/2004 | 0.2 | $42.00 | Discussion w/ M John re: responses to equity notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/1/2004 | 0.3 | $63.00 | Discussion w/ M Dalsin re: referral for equity notice inquiries |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/1/2004 | 0.2 | $42.00 | Discussion w/ J Nacca re: exunged claims |
| YVETTE HASSMAN - CAS | | $90.00 | 11/1/2004 | 0.1 | $9.00 | 21 Final review of POS package for service of 3rd Omni 1 Order on 10-27-04 for filing with the court |
| YVETTE HASSMAN - CAS | | $90.00 | 11/1/2004 | 0.1 | $9.00 | 21 Final review of POS package for service of 5th Omni 3 Continuation Order on 10-27-04 for filing with the court |
| YVETTE HASSMAN - CAS | | $90.00 | 11/1/2004 | 0.1 | $9.00 | 21 Final review of POS package for service of 4th Omni 4 Continuation Order on 10-27-04 for filing with the court |

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **November 2004** | | | | | | |
| **Case Administration** | | | | | | |
| YVETTE HASSMAN - CAS | | $90.00 | 11/1/2004 | 0.1 | $9.00 | 21 Final review of POS package for service of 3rd Omni 5 Continuation Order on 10-27-04 for filing with the court |
| YVETTE HASSMAN - CAS | | $90.00 | 11/1/2004 | 0.1 | $9.00 | 21 Final review of POS package for service of Omni 6 Continuation Order on 10-27-04 for filing with the court |
| BRIANNA TATE - CASE_INFO | | $45.00 | 11/1/2004 | 0.1 | $4.50 | Telephone with Mary Ragnone at (973) 423-4916 / RE: Received a letter and wants to know what it's about. |
| MARQUIS MARSHALL - CAS | | $45.00 | 11/1/2004 | 0.5 | $22.50 | Archived processed WR Grace return mail |
| ROY BAEZ - CAS | | $65.00 | 11/2/2004 | 0.1 | $6.50 | Weekly return mail reporting |
| MYRTLE JOHN - MANAGER | | $195.00 | 11/2/2004 | 0.2 | $39.00 | Respond to inquiry from official notice agent re billing Information for notification of securities trading procedures (.1); and discuss same with Sue Herrschaft (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/2/2004 | 0.2 | $19.00 | Review all Incoming Case Correspondence and Respond as Needed. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/2/2004 | 0.5 | $105.00 | Investigate claims information request by R Schulman |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/2/2004 | 0.2 | $42.00 | Email to R Schulman re: claims request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/2/2004 | 0.5 | $105.00 | Investigate claims information request by K Frazier |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/2/2004 | 0.2 | $42.00 | Email to K Frazier re: claims request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/2/2004 | 1.0 | $210.00 | Investigate return mail and obtain corrected addresses |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/2/2004 | 0.3 | $63.00 | Update return mail addresses |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/2/2004 | 0.5 | $105.00 | Notations re; renoticing of returned items |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/2/2004 | 0.3 | $63.00 | Discussion w/ S Kjontvedt re: Grace equity holders information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/2/2004 | 0.3 | $63.00 | Review weekly return mail report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/2/2004 | 0.3 | $63.00 | Email to R Schulman re: updated claims summary |
| YVETTE HASSMAN - CAS | | $90.00 | 11/2/2004 | 1.4 | $126.00 | 21 Prepare POS package for service of Notice of Trading Equity Securities on 10-28-04 - 10-30-04 |
| BELINDA RIVERA - CAS | | $45.00 | 11/2/2004 | 0.2 | $9.00 | 21 Prepare DHL/Airborne Express Package to Patricia Cuniff with Cover Letter and Original POS Package for Service of 3rd Omni 1 Order, served on 10/27/04 (.1); e-mail scanned copy of POS Package to Patricia Cuniff, Sue Herrschaft and Yvette Hassman (.1) |
| BELINDA RIVERA - CAS | | $45.00 | 11/2/2004 | 0.2 | $9.00 | 21 Prepare DHL/Airborne Express Package to Patricia Cuniff with Cover Letter and Original POS Package for Service of 3rd Omni 5 Continuation Order, served on 10/27/04 (.1); e-mail scanned copy of POS Package to Patricia Cuniff, Sue Herrschaft and Yvette Hassman (.1) |
| BELINDA RIVERA - CAS | | $45.00 | 11/2/2004 | 0.2 | $9.00 | 21 Prepare DHL/Airborne Express Package to Patricia Cuniff with Cover Letter and Original POS Package for Service of 4th Omni 4 Continuation Order, served on 10/27/04 (.1); e-mail scanned copy of POS Package to Patricia Cuniff, Sue Herrschaft and Yvette Hassman (.1) |

**EXHIBIT 1**

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **November 2004** | | | | | | |
| **Case Administration** | | | | | | |
| BELINDA RIVERA - CAS | | $45.00 | 11/2/2004 | 0.2 | $9.00 | 21 Prepare DHL/Airborne Express Package to Patricia Cuniff with Cover Letter and Original POS Package for Service of 5th Omni 3 Continuation Order, served on 10/27/04 (.1); e-mail scanned copy of POS Package to Patricia Cuniff, Sue Herrschaft and Yvette Hassman (.1) |
| BELINDA RIVERA - CAS | | $45.00 | 11/2/2004 | 0.2 | $9.00 | 21 Prepare DHL/Airborne Express Package to Patricia Cuniff with Cover Letter and Original POS Package for Service of Omni 6 Continuation Order, served on 10/27/04 (.1); e-mail scanned copy of POS Package to Patricia Cuniff, Sue Herrschaft and Yvette Hassman (.1) |
| ROY BAEZ - CAS | | $65.00 | 11/3/2004 | 0.5 | $32.50 | coordinating/processing/archiving return mail with and without coa |
| JAMES MYERS - CAS | | $65.00 | 11/3/2004 | 0.1 | $6.50 | 21: Ntc Proced Traading Equity: Notarize proof of service |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/3/2004 | 0.2 | $19.00 | Communications with Project Manager regarding Status of Claims and Omnibus Objection Orders. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/3/2004 | 0.1 | $21.00 | Discussion w/ T Wood re: address changes |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/3/2004 | 0.3 | $63.00 | Discussion w/ R Baez re: renoticing procedure |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/3/2004 | 0.3 | $63.00 | Discussion w/ L Ruppaner re: Grace docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/3/2004 | 0.2 | $42.00 | Discussion w/ Y Hassman re: Grace proof of service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/3/2004 | 0.1 | $21.00 | Discussion w/ J Myers re: proof of service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/3/2004 | 0.2 | $42.00 | Discussion w/ J Bush re: upload of new claims from Rust |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/3/2004 | 0.3 | $63.00 | Discussion w/ J Bush re: questions on uploaded claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/3/2004 | 0.2 | $42.00 | Discussion w/ Rust Consulting re: inquiries related to equity holders notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/3/2004 | 0.2 | $42.00 | Email to DTC re: request for SPL list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/3/2004 | 4.0 | $840.00 | Claims review - newly uploaded claims and corrections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/3/2004 | 0.3 | $63.00 | Discussion w/ Rust Consulting re: claims upload questions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/3/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: multiple case identifier |
| BELINDA RIVERA - CAS | | $45.00 | 11/3/2004 | 0.2 | $9.00 | 21 Prepare DHL/Airborne Express Package to Patricia Cuniff with Cover Letter and Original POS Package for Service of Notification Procedures for Trading in Equity Securities, served on 10/28/04 (.1); e-mail scanned copy of POS Package to Patricia Cuniff, Sue Herrschaft and Yvette Hassman (.1) |
| MARQUIS MARSHALL - CAS | | $45.00 | 11/3/2004 | 1.0 | $45.00 | Archived processsed WR Grace return mail |
| MARQUIS MARSHALL - CAS | | $45.00 | 11/3/2004 | 1.0 | $45.00 | COA return mail |
| ROY BAEZ - CAS | | $65.00 | 11/4/2004 | 1.9 | $123.50 | coordinating/processing/archiving return mail with and without coa |
| ROY BAEZ - CAS | | $65.00 | 11/4/2004 | 1.1 | $71.50 | coordinating/processing/archiving return mail with and without coa |
| ROY BAEZ - CAS | | $65.00 | 11/4/2004 | 0.9 | $58.50 | coordinating/processing/archiving return mail with and without coa |

**EXHIBIT 1**

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **November 2004** | | | | | | |
| **Case Administration** | | | | | | |
| JAMES MYERS - CAS | | $65.00 | 11/4/2004 | 0.1 | $6.50 | 21: BMC Quarterly Fee Appls:review & respond to email from S Herrschaft requesting notarization of docs |
| JAMES MYERS - CAS | | $65.00 | 11/4/2004 | 0.1 | $6.50 | 21: BMC Quarterly Fee Appls: notarize affdvts of S Herrschaft |
| JAMES MYERS - CAS | | $65.00 | 11/4/2004 | 0.1 | $6.50 | 21: BMC Quarterly Fee Appls: confer w/ S Herrschaft |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/4/2004 | 0.3 | $28.50 | Review all Incoming Case Correspondence and Respond as Needed. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/4/2004 | 0.7 | $66.50 | Review Court Docket Report (.3) and Provide Status Report to Project Manager. (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/4/2004 | 0.2 | $42.00 | Discussion w/ J Myers re: notarizing fee applications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/4/2004 | 0.5 | $105.00 | Scan and send signature pages for filing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/4/2004 | 0.2 | $42.00 | Investigate claims inquiry from Kirkland & Ellis |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/4/2004 | 0.1 | $21.00 | Discussion w/ T Wood re: claims inquiry |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/4/2004 | 0.5 | $105.00 | Investigation re: equity holders |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/4/2004 | 0.2 | $42.00 | Discussion w/ T Wood re: equity holder inquiry |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/4/2004 | 2.0 | $420.00 | Claims reconciliation modifications per Rust upload |
| BRIANNA TATE - CASE_INFO | | $45.00 | 11/4/2004 | 0.1 | $4.50 | Telephone with Ginger of CT Corporation System at (502) 587-5960 / RE: Wanted to know why they received a notice. She said that it doesn't belong to them b/c they don't receive mail for themselves. |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 11/4/2004 | 0.1 | $4.50 | Telephone with James Dreymala of Dreyco Mechanical at (713) 473-8967 / RE: Gve information regarding status of claims. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/5/2004 | 0.1 | $21.00 | Analysis of memo from S Herrschaft re 2002 list from Pachulski vs BMC maintained 2002 list |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/5/2004 | 0.1 | $21.00 | Prep memo to S Herrschaft re updating BMC 2002 list with 2002 list from Pachulski |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/5/2004 | 0.1 | $21.00 | Prep memo to S Herrschaft re adding parties to BMC 2002 list from Pachulski list |
| JAMES MYERS - CAS | | $65.00 | 11/5/2004 | 0.1 | $6.50 | 21: BMC Fee Appl: QC Prod Doc |
| JAMES MYERS - CAS | | $65.00 | 11/5/2004 | 0.1 | $6.50 | 21: Ntc BMC Fee Appl: QC Prod Doc |
| JAMES MYERS - CAS | | $65.00 | 11/5/2004 | 0.4 | $26.00 | 21: BMC Fee Appl: Set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 11/5/2004 | 0.4 | $26.00 | 21: Ntc BMC Fee Appl: Set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 11/5/2004 | 0.1 | $6.50 | 21: BMC Fee Appl: Prep electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 11/5/2004 | 0.1 | $6.50 | 21: Ntc BMC Fee Appl: Prep electronic version of doc as served and transmit copy to Call Center |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/5/2004 | 0.4 | $84.00 | Review updated 2002 list (.3); send to J Bush for comparison (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/5/2004 | 0.2 | $42.00 | Discussion w/ M Araki re: fee application and mailing list status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/5/2004 | 1.0 | $210.00 | Court docket review |
| YVETTE HASSMAN - CAS | | $90.00 | 11/5/2004 | 0.3 | $27.00 | 21 Review various e-mails from Martha Araki re service of BMC Fee Applications |

**EXHIBIT 1**

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **November 2004** | | | | | | |
| **Case Administration** | | | | | | |
| YVETTE HASSMAN - CAS | | $90.00 | 11/5/2004 | 1.1 | $99.00 | 21 Final review of documents and mail files for service of BMC Fee Applications |
| BRIANNA TATE - CASE_INFO | | $45.00 | 11/5/2004 | 0.1 | $4.50 | Telephone with Rita Tomanut at (319) 337-3919 / RE: Left a message. |
| BELINDA RIVERA - CAS | | $45.00 | 11/5/2004 | 0.2 | $9.00 | 21 Preparation and Service of email re: BMC 2004 Fee Applications |
| ROY BAEZ - CAS | | $65.00 | 11/7/2004 | 0.1 | $6.50 | Weekly return mail reporting |
| ROY BAEZ - CAS | | $65.00 | 11/7/2004 | 0.0 | $0.00 | coordinating/processing/archiving return mail with and without coa |
| JAMES MYERS - CAS | | $65.00 | 11/8/2004 | 0.3 | $19.50 | 21: BMC Fee App: Prepare draft of Proof of Service |
| JAMES MYERS - CAS | | $65.00 | 11/8/2004 | 0.3 | $19.50 | 21: Ntc BMC Fee App: Prepare draft of Proof of Service |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/8/2004 | 0.5 | $47.50 | Review all Incoming Case Correspondence and Respond as Needed. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/8/2004 | 0.2 | $42.00 | Email to K Frazier re: R Sukenik claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/8/2004 | 0.8 | $168.00 | Complete claim changes per Rust modification files |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/8/2004 | 0.5 | $105.00 | Draft memo to J Rivenbark re: newly uploaded claims and current status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/8/2004 | 0.5 | $105.00 | Draft memo ro E Filon/A Clark re: newly uploaded claims and current status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/8/2004 | 0.2 | $42.00 | Investigate claims request per Kirkland & Ellis |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/8/2004 | 0.2 | $42.00 | Email to T Wood re: claims request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/8/2004 | 0.4 | $84.00 | Review return mail report |
| TRINA CARTER. - CASE_SUPPORT | | $45.00 | 11/9/2004 | 1.0 | $45.00 | Prep Changes of address per project manager request. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/9/2004 | 0.4 | $38.00 | Review all Incoming Case Correspondence and Respond as Needed. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/9/2004 | 0.3 | $63.00 | Discussion w/ K Martin re: Grace equity holders and ADP contact |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/9/2004 | 0.3 | $63.00 | Email to ADP re:: issuer positions list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/9/2004 | 0.7 | $147.00 | Review issuer positions list to determine next steps for identifying beneficial holders |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/9/2004 | 0.2 | $42.00 | Discussion w/ T Wood re: order exhbits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/9/2004 | 0.1 | $21.00 | Discussion w/ L Ruppaner re: address change |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/9/2004 | 0.5 | $105.00 | Review and modify allowed in full claims per Grace request |
| MARQUIS MARSHALL - CAS | | $45.00 | 11/9/2004 | 1.5 | $67.50 | Archived processed WR Grace return mail |
| CORAZON DEL PILAR - CAS | | $45.00 | 11/9/2004 | 1.0 | $45.00 | archived returned mail acc to type & code |
| CORAZON DEL PILAR - CAS | | $45.00 | 11/9/2004 | 4.0 | $180.00 | archived returned mail: 113 COA 254 pcs no coa |
| CORAZON DEL PILAR - CAS | | $45.00 | 11/9/2004 | 3.0 | $135.00 | archived returned mail: 119 COA and 100 pcs no coa |
| JAMES MYERS - CAS | | $65.00 | 11/10/2004 | 0.1 | $6.50 | 21: BMC Fee Appl: Notarize proof of service |
| JAMES MYERS - CAS | | $65.00 | 11/10/2004 | 0.1 | $6.50 | 21: Ntc BMCFee Appl: Notarize proof of service |
| JAMES MYERS - CAS | | $65.00 | 11/10/2004 | 0.1 | $6.50 | 21: BMC Fee Appl: Electronically document notarized proof of service |
| JAMES MYERS - CAS | | $65.00 | 11/10/2004 | 0.1 | $6.50 | 21: Ntc BMC Fee Appl: Electronically document notarized proof of service |

**EXHIBIT 1**

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **November 2004** | | | | | | |
| **Case Administration** | | | | | | |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/10/2004 | 0.8 | $76.00 | Provide Detailed Review of Court Docket Report and Provide Status Report to Project Manager and Lead Consultant. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/10/2004 | 0.7 | $66.50 | Work on Transfer Notices: Review New Notice listed on Court Docket and Research all Applicable Claims (.2); Create BMC Notice (.2); Make Copies of Notice and Serve on all Affected Parties (.2); and Electronically File Notice with the Court (.1). |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/10/2004 | 0.2 | $19.00 | Review all Incoming Case Correspondence and Respond as Needed. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/10/2004 | 0.3 | $63.00 | Email to M Grimmett re: order exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/10/2004 | 0.2 | $42.00 | Email to D Carickhoff re: service of plan and disclosure statement documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/10/2004 | 0.2 | $42.00 | Discussion w/ J Myers re: service of plan and disclosue documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/10/2004 | 0.2 | $42.00 | Discussion w/ J Bush re: preparation for plan and disclosure statement service - mail file population |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 11/10/2004 | 1.8 | $270.00 | Review recent court docket update. |
| MARQUIS MARSHALL - CAS | | $45.00 | 11/10/2004 | 2.0 | $90.00 | Process COA return mail |
| CORAZON DEL PILAR - CAS | | $45.00 | 11/10/2004 | 1.0 | $45.00 | archived returned mail acc to type & code |
| CORAZON DEL PILAR - CAS | | $45.00 | 11/10/2004 | 4.0 | $180.00 | Returned Mail:  archived 500 pcs noc coa |
| CORAZON DEL PILAR - CAS | | $45.00 | 11/10/2004 | 3.0 | $135.00 | Returne mail:  archived 200 pcs COA & 100 pcs no coa |
| JAMES MYERS - CAS | | $65.00 | 11/11/2004 | 0.1 | $6.50 | 21: Plan & DS: review & respond to email from S Herrschaft providing updated status of mailing |
| TRINA CARTER. - CASE_SUPPORT | | $45.00 | 11/11/2004 | 0.5 | $22.50 | Analysis of corresp re Changes of address (.2); process changes of address (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/11/2004 | 0.2 | $42.00 | Update mailing request form for plan/disclosuure statement mailing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/11/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: revision of omni 4, 5, order exhibits and project status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/11/2004 | 0.5 | $105.00 | Discussion w/ M Grimmett re: addition of report type to objection reporting tool |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/11/2004 | 0.2 | $42.00 | Discussion w/ T Wood re: sample orders |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/11/2004 | 0.8 | $168.00 | Investigation re: sample orders request per Kirkland & Ellis |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/11/2004 | 0.2 | $42.00 | Email to T Wood re: sample orders |
| BRIANNA TATE - CASE_INFO | | $45.00 | 11/11/2004 | 0.2 | $9.00 | Telephone with Rita Tomanut at (319) 337-3919 /  RE: Wanted to know what she needed to do with the notice her father received. |
| MARQUIS MARSHALL - CAS | | $45.00 | 11/11/2004 | 2.0 | $90.00 | Archived processed WR Grace return mail |
| MARQUIS MARSHALL - CAS | | $45.00 | 11/11/2004 | 2.0 | $90.00 | Process COA return mail |
| CORAZON DEL PILAR - CAS | | $45.00 | 11/11/2004 | 3.0 | $135.00 | Returned mail:  archived 400 pcs no coa |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/12/2004 | 0.2 | $19.00 | Communications with Project Manager regarding the Current 2002 List and Information for the SEC Offices. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/12/2004 | 0.5 | $47.50 | Provide Detailed Review of the Court Docket to verify any Updates to the 2002 List or Claims Transfer Requests. |

**EXHIBIT 1**

# BMC Group
### WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **November 2004** | | | | | | |
| *Case Administration* | | | | | | |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/12/2004 | 0.3 | $28.50 | Review and Verify the most recent updates to the 2002 List. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/12/2004 | 0.4 | $38.00 | Review all Incoming Case Correspondence and Respond as Needed. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/12/2004 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/12/2004 | 0.5 | $105.00 | Updates to T Feil re: plan filing status and revised documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/12/2004 | 0.3 | $63.00 | Discussion w/ T Feil re: service of plan documents and notice of confirmation hearing |
| BELINDA RIVERA - CAS | | $45.00 | 11/12/2004 | 0.2 | $9.00 | 21 Prepare Federal Express Package to Karina Yee with Cover Letter and Original POS Package for Service of BMC Notice of Fee Application, served on 11/5/04 (.1); e-mail scanned copy of POS Package to Karina Yee, Martha Araki and Yvette Hassman (.1) |
| BELINDA RIVERA - CAS | | $45.00 | 11/12/2004 | 0.2 | $9.00 | 21 Prepare Federal Express Package to Karina Yee with Cover Letter and Original POS Package for Service of BMC Fee Application, served on 11/5/04 (.1); e-mail scanned copy of POS Package to Karina Yee, Martha Araki and Yvette Hassman (.1) |
| CORAZON DEL PILAR - CAS | | $45.00 | 11/12/2004 | 1.0 | $45.00 | Returned Mail:  archived RM acc to type & code |
| CORAZON DEL PILAR - CAS | | $45.00 | 11/12/2004 | 4.0 | $180.00 | Returned mail:  archived 300 pcs COA |
| CORAZON DEL PILAR - CAS | | $45.00 | 11/12/2004 | 3.0 | $135.00 | Returned mail:  archived 228 pcs COA |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/13/2004 | 0.4 | $84.00 | Updates to T Feil and Notice/Production group re: status of plan filing |
| JAMES MYERS - CAS | | $65.00 | 11/14/2004 | 0.1 | $6.50 | 21: Prepare MF vendor extract |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/14/2004 | 0.2 | $42.00 | Discussion w/T Feil re: filing status |
| JAMES MYERS - CAS | | $65.00 | 11/15/2004 | 0.4 | $26.00 | 21; Estimation Mtn:Set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 11/15/2004 | 0.4 | $26.00 | 21: Confirmation Procedure Mtn: Set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 11/15/2004 | 0.4 | $26.00 | 21: Case Management Mtn: Set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 11/15/2004 | 0.1 | $6.50 | 21: Estimation Mtn: Prep electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 11/15/2004 | 0.1 | $6.50 | 21: Confirmation Procedure Mtn: Prep electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 11/15/2004 | 0.1 | $6.50 | 21: Case Management Mtn: Prep electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 11/15/2004 | 0.1 | $6.50 | 21: Plan & DS: review & respond re email from  S Herrschaft advising docs ready for assembly |
| JAMES MYERS - CAS | | $65.00 | 11/15/2004 | 0.1 | $6.50 | 21: Plan & DS: confer w/ S Herrschaft re noticing requirements |
| JAMES MYERS - CAS | | $65.00 | 11/15/2004 | 0.1 | $6.50 | 21: Estimation Mtn: confer w/ S Herrschaft re noticing requirements |
| JAMES MYERS - CAS | | $65.00 | 11/15/2004 | 0.1 | $6.50 | 21: Confirmation Procedure Mtn: confer w/ S Herrschaft re noticing requirements |
| JAMES MYERS - CAS | | $65.00 | 11/15/2004 | 0.1 | $6.50 | 21: Case Mgt Mtn: confer w/ S Herrschaft re noticing requirements |

**EXHIBIT 1**

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **November 2004** | | | | | | |
| **Case Administration** | | | | | | |
| JAMES MYERS - CAS | | $65.00 | 11/15/2004 | 0.1 | $6.50 | 21: Plan & DS: prepare email transmitting doc & MF extract to D Toledo |
| JAMES MYERS - CAS | | $65.00 | 11/15/2004 | 0.1 | $6.50 | 21: Plan & DS: review & respond to email from S Herrschaft requesting change of service type for someparties to 2002 |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/15/2004 | 0.3 | $28.50 | Review all Incoming Case Correspondence and Respond as Needed. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/15/2004 | 0.5 | $105.00 | Investigation re: requested claims information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/15/2004 | 0.2 | $42.00 | Email to T Wood re: requested claims information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/15/2004 | 0.1 | $21.00 | Discussion w/ J Nacca re: notice of satisfaction |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/15/2004 | 0.5 | $105.00 | Investigation re: equity notice and proof of claim request for Information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/15/2004 | 0.2 | $42.00 | Email to R Lapidario re: proof of claim information request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/15/2004 | 0.1 | $21.00 | Discussion w/ T Feil re: Grace update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/15/2004 | 0.3 | $63.00 | Discussion w/ S Burnett re: objection report generation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/15/2004 | 0.2 | $42.00 | Email to Kirkland & Ellis re: updated claims summary |
| YVETTE HASSMAN - CAS | | $90.00 | 11/15/2004 | 0.2 | $18.00 | 21 Preparation of Inv for 3rd Omni 1 Order |
| YVETTE HASSMAN - CAS | | $90.00 | 11/15/2004 | 0.2 | $18.00 | 21 Preparation of Inv for 5th Omni 3 Continuation Order |
| YVETTE HASSMAN - CAS | | $90.00 | 11/15/2004 | 0.2 | $18.00 | 21 Preparation of Inv for Omni 6 Continuation Order |
| YVETTE HASSMAN - CAS | | $90.00 | 11/15/2004 | 0.2 | $18.00 | 21 Preparation of Inv for 5th Omni 3 Continuation Order |
| YVETTE HASSMAN - CAS | | $90.00 | 11/15/2004 | 0.2 | $18.00 | 21 Preparation of Inv for 4th Omni 4 Continuation Order |
| MARQUIS MARSHALL - CAS | | $45.00 | 11/15/2004 | 3.0 | $135.00 | Process COA return mail |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 11/15/2004 | 0.1 | $4.50 | Telephone with Mary Lou of David B Bell and Assoc at (706) 724-1882 /  RE: Gave information regarding the notice that she received. |
| CORAZON DEL PILAR - CAS | | $45.00 | 11/15/2004 | 1.0 | $45.00 | Returned Mail:  archived RM acc to type & code |
| CORAZON DEL PILAR - CAS | | $45.00 | 11/15/2004 | 3.0 | $135.00 | Returned mail:  archived 500 pcs no coa |
| JAMES MYERS - CAS | | $65.00 | 11/16/2004 | 0.3 | $19.50 | 21: DS: Prepare draft of Proof of Service |
| JAMES MYERS - CAS | | $65.00 | 11/16/2004 | 0.1 | $6.50 | 21: Plan & DS: review & respond to email from L Fulton confirming completion of mailig |
| HEATHER WALKER - CASE_SUPPORT | | $65.00 | 11/16/2004 | 0.6 | $39.00 | posted requested plan documents to bmc website per request of Gunther Kruse |
| HEATHER WALKER - CASE_SUPPORT | | $65.00 | 11/16/2004 | 0.5 | $32.50 | updated creditor addresses in ccrt per request of Lisa R |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/16/2004 | 0.4 | $38.00 | Provide Detailed Review of Court Docket Report for any New Updates to Claims or Claims Transfer Notices. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/16/2004 | 0.2 | $42.00 | Discussion w/ R Schulman re: conference call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/16/2004 | 0.3 | $63.00 | Confirm plan documents uploaded to website |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/16/2004 | 2.0 | $420.00 | Generate revised reports of asbestos and non asbestos no supporting documentation and insufficient documentation objections flagged (1.0); review for next steps (1.0) |

**EXHIBIT 1**

# BMC Group
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **November 2004** | | | | | | |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/16/2004 | 0.5 | $105.00 | Confirm address changes sent by PSZYJW |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/16/2004 | 0.5 | $105.00 | Update Rust data upload spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/16/2004 | 0.1 | $21.00 | Discussion w/ J Baer re: notice of disclosure statement hearing service |
| MARQUIS MARSHALL - CAS | | $45.00 | 11/16/2004 | 3.0 | $135.00 | Process COA return mail |
| MARQUIS MARSHALL - CAS | | $45.00 | 11/16/2004 | 2.0 | $90.00 | Process COA return mail |
| CORAZON DEL PILAR - CAS | | $45.00 | 11/16/2004 | 1.0 | $45.00 | Returned mail: archived RM acc to type and code |
| CORAZON DEL PILAR - CAS | | $45.00 | 11/16/2004 | 4.0 | $180.00 | Process returned mail - archived 600 pcs no coa |
| CORAZON DEL PILAR - CAS | | $45.00 | 11/16/2004 | 3.0 | $135.00 | Returned Mail: archived 500 pcs no coa |
| JAMES MYERS - CAS | | $65.00 | 11/17/2004 | 0.1 | $6.50 | 21: Plan & DS: review & respond to email from L Fulton providing confirmation of completion of mailing |
| JAMES MYERS - CAS | | $65.00 | 11/17/2004 | 0.1 | $6.50 | 21: Plan & DS: confer w/ Sue Herrschaft re contents of POS |
| JAMES MYERS - CAS | | $65.00 | 11/17/2004 | 0.2 | $13.00 | 21: Plan & DS: review & revise POS |
| JAMES MYERS - CAS | | $65.00 | 11/17/2004 | 0.1 | $6.50 | 21: Plan & DS: prepare email to D Toledo requesting particulars of overnight service to specified parties |
| JAMES MYERS - CAS | | $65.00 | 11/17/2004 | 0.1 | $6.50 | 21: Plan & DS: review & respond to email from D Toledo providing particulars of noticing to specified parties |
| JAMES MYERS - CAS | | $65.00 | 11/17/2004 | 0.1 | $6.50 | 21: Ntc DS Hearing: review & respond to email from Sue Herrschaft providing heads up of mailing |
| JAMES MYERS - CAS | | $65.00 | 11/17/2004 | 0.1 | $6.50 | 21: Ntc DS Hearing: confer w/ Sue Herrschaft re noticing requirements |
| JAMES MYERS - CAS | | $65.00 | 11/17/2004 | 0.1 | $6.50 | 21: Plan & DS: notarize POS |
| JAMES MYERS - CAS | | $65.00 | 11/17/2004 | 0.1 | $6.50 | 21: Ntc DS Hearing: review & respond to email from Sue Herrschaft transmitting doc for service |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/17/2004 | 0.2 | $19.00 | Review all Incoming Case Correspondence and Respond as Needed. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/17/2004 | 0.4 | $38.00 | Review Court Docket Report for any Updates to Claims or the 2002 List. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/17/2004 | 0.3 | $28.50 | Provide Updates to the 2002 List and the Master Mailing List per Request from Project Manager. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/17/2004 | 0.5 | $105.00 | Call w/ R Schulman, J Nacca re: claims issues and project status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/17/2004 | 0.8 | $168.00 | Generate report of invalid claim form objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/17/2004 | 1.5 | $315.00 | Analysis of invalid claim form objection report and comparison to infufficient documentation report to identify common claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/17/2004 | 0.1 | $21.00 | Email to D Carickhoff re: confirmation of web address |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/17/2004 | 0.2 | $42.00 | Discussion w/ S Burnett re: follow up on additional report generation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/17/2004 | 0.2 | $42.00 | Discussion w/ L Ruppaner re: confirmation of 2002 List changes |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/17/2004 | 0.5 | $105.00 | Investigation re: claims information request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/17/2004 | 0.2 | $42.00 | Email to T Wood re: claims information request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/17/2004 | 0.5 | $105.00 | Discussion w/ A Wick re: return mail |

**EXHIBIT 1**

# BMC Group
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **November 2004** | | | | | | |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/17/2004 | 0.2 | $42.00 | Discussion w/ J Bush re: mail file preparation and schedule |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/17/2004 | 0.2 | $42.00 | Complete mailing request form for notice of disclosure statement hearing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/17/2004 | 0.4 | $84.00 | Email to noticing/production re: instructions for service of notice of disclosure statement hearing and mail file population |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/17/2004 | 0.3 | $63.00 | Discssion w/ J Myers re: service list for plan and disclosure statement mailing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/17/2004 | 0.3 | $63.00 | Review declaration service for plan and disclosure statement mailing and service list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/17/2004 | 0.5 | $105.00 | Preparation of file memo re: service of equity trading notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/17/2004 | 1.0 | $210.00 | Prepare plan for filing next omnibus objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/17/2004 | 0.3 | $63.00 | Conference call prep |
| YVETTE HASSMAN - CAS | | $90.00 | 11/17/2004 | 0.2 | $18.00 | 21 Final review of POS package for service of Plan & DS on 11-15-04 - 11-16-04 for filing with the court |
| MARQUIS MARSHALL - CAS | | $45.00 | 11/17/2004 | 2.0 | $90.00 | Archived processed WR Grace return mail |
| MARQUIS MARSHALL - CAS | | $45.00 | 11/17/2004 | 2.0 | $90.00 | Archived processed WR Grace return mail |
| MARQUIS MARSHALL - CAS | | $45.00 | 11/17/2004 | 2.0 | $90.00 | Returned mail - process COA return mail |
| CORAZON DEL PILAR - CAS | | $45.00 | 11/17/2004 | 1.0 | $45.00 | Returned mail - archived RM acc to type & code |
| CORAZON DEL PILAR - CAS | | $45.00 | 11/17/2004 | 4.0 | $180.00 | Returned mail:  archived 500 pcs COA |
| CORAZON DEL PILAR - CAS | | $45.00 | 11/17/2004 | 3.0 | $135.00 | Returned mail:  archived 400 pcs COA |
| JAMES MYERS - CAS | | $65.00 | 11/18/2004 | 0.1 | $6.50 | 21: Plan & DS: Electronically document notarized proof of service |
| JAMES MYERS - CAS | | $65.00 | 11/18/2004 | 0.1 | $6.50 | 21: Plan & DS: Notarize proof of service |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/18/2004 | 0.2 | $19.00 | Provide Updates to the Master Mailing List. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/18/2004 | 1.0 | $210.00 | Prepare omni 3, 4, 5, 6 documents for service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/18/2004 | 0.6 | $126.00 | Prepare mailing request forms for service of omni 3, 4, 5, 6 and stipulation |
| BELINDA RIVERA - CAS | | $45.00 | 11/18/2004 | 0.2 | $9.00 | 21 Prepare DHL/Airborne Package to Patricia Cuniff with Cover Letter and Original POS Package for Service of Plan & Disclosure, served on 11/15/04 (.1); e-mail scanned copy of POS Package to Patricia Cuniff, Sue Herrschaft and Yvette Hassman (.1) |
| MARQUIS MARSHALL - CAS | | $45.00 | 11/18/2004 | 3.0 | $135.00 | Process COA return mail |
| MARQUIS MARSHALL - CAS | | $45.00 | 11/18/2004 | 2.0 | $90.00 | Archived processed WR Grace return mail |
| MARQUIS MARSHALL - CAS | | $45.00 | 11/18/2004 | 2.0 | $90.00 | Process COA return mail |
| CORAZON DEL PILAR - CAS | | $45.00 | 11/18/2004 | 3.0 | $135.00 | archived 500 pcs no coa return mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/19/2004 | 0.2 | $42.00 | Discussion w/ J Bush re: list of undeliverable addresses for notice of disclosure statement |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/19/2004 | 0.5 | $105.00 | Review undeliverable addresses list (.3); investigate various items (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/19/2004 | 0.2 | $42.00 | Discussion w/ J Bush re: modifications to mail file for notice of disclosure statement hearing |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **November 2004** | | | | | | |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/19/2004 | 0.2 | $42.00 | Production/Noticing re: final approval for notice of disclosure statement hearing service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/19/2004 | 0.3 | $63.00 | Email to production/noticing re: instructions for mail file population and service of Omni 3 order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/19/2004 | 0.3 | $63.00 | Email to production/noticing re: instructions for mail file population and service of Omni 4 order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/19/2004 | 0.3 | $63.00 | Email to production/noticing re: instructions for mail file population and service of Omni 5 order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/19/2004 | 0.3 | $63.00 | Email to production/noticing re: instructions for mail file population and service of Omni 6 order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/19/2004 | 0.3 | $63.00 | Email to production/noticing re: instructions for mail file population and service of Omni 4 stipulation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/19/2004 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/19/2004 | 0.4 | $84.00 | Review populated mail files and approve for service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/19/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: replacement of scheduled invoice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/19/2004 | 1.0 | $210.00 | Review mail related to equity trading notice (.6); forward or make changes as necessary (.4) |
| YVETTE HASSMAN - CAS | | $90.00 | 11/19/2004 | 1.1 | $99.00 | 21 Coordinate service of Notice of Disclosure Statement Hearing to commence today and complete by 11-22-04; extract mail file for service |
| YVETTE HASSMAN - CAS | | $90.00 | 11/19/2004 | 0.1 | $9.00 | 21 Review and respond to e-mail from Sue Herrschaft re service of Stip & Order re: Exxon Mobile Claim #896 |
| YVETTE HASSMAN - CAS | | $90.00 | 11/19/2004 | 0.1 | $9.00 | 21 Review and respond to e-mail from Sue Herrschaft re service of 6th Omni 3 Continuation Order |
| YVETTE HASSMAN - CAS | | $90.00 | 11/19/2004 | 0.1 | $9.00 | 21 Review and respond to e-mail from Sue Herrschaft re service of 5th Omni 4 Continuation Order |
| YVETTE HASSMAN - CAS | | $90.00 | 11/19/2004 | 0.1 | $9.00 | 21 Review and respond to e-mail from Sue Herrschaft re service of 4th Omni 5 Continuation Order |
| YVETTE HASSMAN - CAS | | $90.00 | 11/19/2004 | 0.1 | $9.00 | 21 Review and respond to e-mail from Sue Herrschaft re service of 2nd Omni 6 Continuation Order |
| YVETTE HASSMAN - CAS | | $90.00 | 11/19/2004 | 0.5 | $45.00 | 21 Preparation and service of 2nd Omni 6 Continuation Order |
| YVETTE HASSMAN - CAS | | $90.00 | 11/19/2004 | 0.5 | $45.00 | 21 Preparation and service of 4th Omni 5 Continuation Order |
| YVETTE HASSMAN - CAS | | $90.00 | 11/19/2004 | 0.5 | $45.00 | 21 Preparation and service of 5th Omni 4 Continuation Order |
| YVETTE HASSMAN - CAS | | $90.00 | 11/19/2004 | 0.5 | $45.00 | 21 Preparation and service of 6th Omni 3 Continuation Order |
| YVETTE HASSMAN - CAS | | $90.00 | 11/19/2004 | 0.5 | $45.00 | 21 Preparation and service of Stip & Order re: Exxon Mobile Claim #896 |
| BRIANNA TATE - CASE_INFO | | $45.00 | 11/19/2004 | 0.1 | $4.50 | Telephone with Ben Senn at (864) 682-3811 / RE: Wanted to know the status of the case. |
| MARQUIS MARSHALL - CAS | | $45.00 | 11/19/2004 | 3.0 | $135.00 | Process COA return mail |
| MARQUIS MARSHALL - CAS | | $45.00 | 11/19/2004 | 2.0 | $90.00 | Process COA return mail |
| CORAZON DEL PILAR - CAS | | $45.00 | 11/19/2004 | 1.0 | $45.00 | Returned mail: archived RM acc to type & code |
| CORAZON DEL PILAR - CAS | | $45.00 | 11/19/2004 | 4.0 | $180.00 | archived 1,500 pcs no coa return mail |

**EXHIBIT 1**

# BMC Group
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **November 2004** | | | | | | |
| **Case Administration** | | | | | | |
| CORAZON DEL PILAR - CAS | | $45.00 | 11/19/2004 | 4.0 | $180.00 | archived returned mail - 1,500 pcs no coa |
| MYRTLE JOHN - MANAGER | | $195.00 | 11/22/2004 | 0.2 | $39.00 | Respond to inquiries from Sue Herrschaft re returned mail issues |
| MYRTLE JOHN - MANAGER | | $195.00 | 11/22/2004 | 0.2 | $39.00 | Review stipulation and order resolving objection to ExxonMobil Chemical claim |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/22/2004 | 0.2 | $19.00 | Review all Incoming Case Correspondence and Respond as Needed. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/22/2004 | 0.5 | $47.50 | Review Court Docket Report for any Updates to Claims or the 2002 List. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/22/2004 | 0.2 | $42.00 | Discussion w/ J Bush re: Grace mail file and duplicates |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/22/2004 | 0.5 | $105.00 | Investigation re: service of plan related notices per Kirkland & Ellis request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/22/2004 | 0.2 | $42.00 | Email to T Wood re: service of plan related notices |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/22/2004 | 0.2 | $42.00 | Email to A Clark re: claims status inquiry |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/22/2004 | 0.2 | $42.00 | Email to D George re: status of bLinx modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/22/2004 | 0.1 | $21.00 | Disucssion w/ A Wick re: bLinx modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/22/2004 | 0.2 | $42.00 | Disucssion w/ M Grimmett re: bLinx modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/22/2004 | 0.3 | $63.00 | Discussion w/ T Feil re: Grace status update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/22/2004 | 0.2 | $42.00 | Discussion w/ M John re: return mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/22/2004 | 0.3 | $63.00 | Email to R Schulman, J Nacca re: objection status |
| MARQUIS MARSHALL - CAS | | $45.00 | 11/22/2004 | 3.0 | $135.00 | Process COA return mail |
| MARQUIS MARSHALL - CAS | | $45.00 | 11/22/2004 | 2.0 | $90.00 | Process COA return mail |
| MARQUIS MARSHALL - CAS | | $45.00 | 11/22/2004 | 2.0 | $90.00 | Process COA return mail |
| CORAZON DEL PILAR - CAS | | $45.00 | 11/22/2004 | 1.0 | $45.00 | Returned mail - archived Rm acc to type and code |
| CORAZON DEL PILAR - CAS | | $45.00 | 11/22/2004 | 4.0 | $180.00 | archived 2,000 pcs no coa returned mail |
| CORAZON DEL PILAR - CAS | | $45.00 | 11/22/2004 | 4.0 | $180.00 | archived 2,000 pcs no coa - returned mail |
| TRINA CARTER. - CASE_SUPPORT | | $45.00 | 11/23/2004 | 0.3 | $13.50 | Process Changes of address received. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/23/2004 | 0.1 | $21.00 | Call to S Blatnick re: download of document from website |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/23/2004 | 0.5 | $105.00 | Email to J Nacca re: logistics for notice of insufficent documentation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/23/2004 | 0.5 | $105.00 | Communication w/ M Dalsin re: notice of insufficient documentation logistics for processing additional information anticipated. |
| YVETTE HASSMAN - CAS | | $90.00 | 11/23/2004 | 0.7 | $63.00 | 21 Prepare POS package for service of Notice of Disclosure Statement Hearing commencing on 11-19-04 and completeing on 11-22-04 for filing with the court |
| YVETTE HASSMAN - CAS | | $90.00 | 11/23/2004 | 0.2 | $18.00 | 21 Final review of POS package for service of 2nd Omni 6 Continuation Order on 11-19-04 for filing with the court |
| YVETTE HASSMAN - CAS | | $90.00 | 11/23/2004 | 0.2 | $18.00 | 21 Final review of POS package for service of 4th Omni 5 Continuation Order on 11-19-04 for filing with the court |

**EXHIBIT 1**

# BMC Group

**WR GRACE**

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **November 2004** | | | | | | |
| **Case Administration** | | | | | | |
| YVETTE HASSMAN - CAS | | $90.00 | 11/23/2004 | 0.2 | $18.00 | 21 Final review of POS package for service of 5th Omni 4 Continuation Order on 11-19-04 for filing with the court |
| YVETTE HASSMAN - CAS | | $90.00 | 11/23/2004 | 0.2 | $18.00 | 21 Final review of POS package for service of 6th Omni 3 Continuation Order on 11-19-04 for filing with the court |
| YVETTE HASSMAN - CAS | | $90.00 | 11/23/2004 | 0.2 | $18.00 | 21 Final review of POS package for service of Stip and Order re: Exxon Mobile Claim No. 896 on 11-19-04 for filing with the court |
| BELINDA RIVERA - CAS | | $45.00 | 11/23/2004 | 0.2 | $9.00 | 21 Prepare POS Package re: Stipulation & Order re: Exxon Mobil Claim #896 |
| BELINDA RIVERA - CAS | | $45.00 | 11/23/2004 | 0.2 | $9.00 | 21 Prepare POS Package re: 6th Omni 3 Continuation Order |
| BELINDA RIVERA - CAS | | $45.00 | 11/23/2004 | 0.2 | $9.00 | 21 Prepare POS Package re: 5th Omni 4 Continuation Order |
| BELINDA RIVERA - CAS | | $45.00 | 11/23/2004 | 0.2 | $9.00 | 21 Prepare POS Package re: 4th Omni 5 Continuation Order |
| BELINDA RIVERA - CAS | | $45.00 | 11/23/2004 | 0.2 | $9.00 | 21 Prepare POS Package re: 2nd Omni 6 Continuation Order |
| MARQUIS MARSHALL - CAS | | $45.00 | 11/23/2004 | 2.0 | $90.00 | Archived processed WR Grace return mail |
| MARQUIS MARSHALL - CAS | | $45.00 | 11/23/2004 | 1.5 | $67.50 | Process COA return mail |
| MARQUIS MARSHALL - CAS | | $45.00 | 11/24/2004 | 3.0 | $135.00 | Archived processed WR Grace return mail |
| MARQUIS MARSHALL - CAS | | $45.00 | 11/24/2004 | 1.0 | $45.00 | Archived processed WR Grace return mail |
| MARQUIS MARSHALL - CAS | | $45.00 | 11/24/2004 | 1.0 | $45.00 | Process COA return mail |
| MABEL SOTO - CAS | | $45.00 | 11/24/2004 | 0.4 | $18.00 | Imaging POS for service |
| MABEL SOTO - CAS | | $45.00 | 11/24/2004 | 0.1 | $4.50 | 21 Prepare DHL/Airborne Express Package to Patricia Cuniff with Cover Letter and Original POS Package for Service of 2nd Omni 6 Continuation Order, served on 11/19/04 |
| MABEL SOTO - CAS | | $45.00 | 11/24/2004 | 0.1 | $4.50 | 21 Prepare DHL/Airborne Express Package to Patricia Cuniff with Cover Letter and Original POS Package for Service of 4th Omni 5 Continuation Order, served on 11/19/04 |
| MABEL SOTO - CAS | | $45.00 | 11/24/2004 | 0.1 | $4.50 | 21 Prepare DHL/Airborne Express Package to Patricia Cuniff with Cover Letter and Original POS Package for Service of 5th Omni 4 Continuation Order, served on 11/19/04 |
| MABEL SOTO - CAS | | $45.00 | 11/24/2004 | 0.1 | $4.50 | 21 Prepare DHL/Airborne Express Package to Patricia Cuniff with Cover Letter and Original POS Package for Service of 6th Omni 3 Continuation Order, served on 11/19/04 |
| MABEL SOTO - CAS | | $45.00 | 11/24/2004 | 0.1 | $4.50 | 21 Prepare DHL/Airborne Express Package to Patricia Cuniff with Cover Letter and Original POS Package for Service of NtcDSHearing, served on 11/19/04 |
| MABEL SOTO - CAS | | $45.00 | 11/24/2004 | 0.1 | $4.50 | 21 Prepare DHL/Airborne Express Package to Patricia Cuniff with Cover Letter and Original POS Package for Service of Stip & Order Re Exxon Mobile Claim No896,served on 11/19/04 |
| CORAZON DEL PILAR - CAS | | $45.00 | 11/24/2004 | 4.0 | $180.00 | archived 1000 pcs no coa and 36 pcs COA |

**EXHIBIT 1**

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **November 2004** | | | | | | |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/28/2004 | 0.3 | $63.00 | Review service list for plan and disclosure statement documents to ensure proper service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/28/2004 | 0.1 | $21.00 | Email to T Feil re: status of plan and disclosure statement service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/29/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: proposed objections and circulation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/29/2004 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/29/2004 | 0.3 | $63.00 | Discussion w/ A Wick re: return mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/29/2004 | 0.6 | $126.00 | Review return mail for invalid country codes |
| MARQUIS MARSHALL - CAS | | $45.00 | 11/29/2004 | 3.0 | $135.00 | Process COA return mail |
| MARQUIS MARSHALL - CAS | | $45.00 | 11/29/2004 | 2.0 | $90.00 | Archived processed WR Grace return mail |
| ROY BAEZ - CAS | | $65.00 | 11/30/2004 | 3.4 | $221.00 | coordinating/processing/archiving return mail with and without coa |
| ROY BAEZ - CAS | | $65.00 | 11/30/2004 | 1.8 | $117.00 | coordinating/processing/archiving return mail with and without coa |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/30/2004 | 0.2 | $19.00 | Review all Incoming Case Correspondence and Respond as Needed. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/30/2004 | 1.0 | $210.00 | Review bLinx modifications and test custom flag module |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/30/2004 | 0.3 | $63.00 | Discussion w/ D George re: comments and additional modifications to custom flag module |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/30/2004 | 0.5 | $105.00 | Review notice of sataisfied claims for filing and noticing instructions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/30/2004 | 0.2 | $42.00 | Discussion w/ J Nacca re: sample custom notices for insufficient documentation claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/30/2004 | 0.2 | $42.00 | Distribute proposed omni 7&8 reports to Grace key contacts |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/30/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: incorporating flag featues into advanced reporting tool |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/30/2004 | 0.3 | $63.00 | Discussion w/ F Visconti re: modifications to objection types for satisfied claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/30/2004 | 1.0 | $210.00 | Review modifications to objection types for accuracy (.6); complete additional changes as necessary (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/30/2004 | 0.5 | $105.00 | Discussion w/ M Grimmett re: creation of custom notice for satisfied claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/30/2004 | 0.2 | $42.00 | Discussion w/ A Wick re: return mail options |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/30/2004 | 0.2 | $42.00 | Discussion w/ S Burnett re: Grace update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/30/2004 | 0.4 | $84.00 | Investigation re: requested claim information from T Wood |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/30/2004 | 0.2 | $42.00 | Reply to T Wood re: requested claim information |
| BELINDA RIVERA - CAS | | $45.00 | 11/30/2004 | 0.1 | $4.50 | 21 Email scanned copy of POS Package re: 2nd Omni 6 Continuation Order, served on 11/19/04, to Patricia Cuniff, Sue Herrschaft and Yvette Hassman |
| BELINDA RIVERA - CAS | | $45.00 | 11/30/2004 | 0.1 | $4.50 | 21 Email scanned copy of POS Package re: 2nd Omni 6 Continuation Order, served on 11/19/04, to Patricia Cuniff, Sue Herrschaft and Yvette Hassman |

**EXHIBIT 1**

## BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **November 2004** | | | | | | |
| **Case Administration** | | | | | | |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 11/30/2004 | 0.1 | $4.50 | Telephone with Lawerence Rice at (321) 725-6284 / RE: Gave information regarding hearing notice. |
| CORAZON DEL PILAR - CAS | | $45.00 | 11/30/2004 | 1.0 | $45.00 | Returned mail - archived 42 pcs COA |
| CORAZON DEL PILAR - CAS | | $45.00 | 11/30/2004 | 2.5 | $112.50 | Returned mail: archived 1,000 pcs no coa |
| | | Case Administration Total: | | 241.2 | $22,839.00 | |
| **Data Analysis** | | | | | | |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/1/2004 | 0.2 | $22.00 | Query count of claims dated post bar date at request of S Herrschaft |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/3/2004 | 0.1 | $9.50 | Reformat medical monitoring modified record data files in preparation to migration to b-Linx. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/3/2004 | 0.1 | $9.50 | Reformat bankruptcy claims imaged in production to migrating to b-Linx. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/3/2004 | 0.1 | $9.50 | Reformat medical monitoring claims imaged in production to migrating to b-Linx. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/3/2004 | 0.1 | $9.50 | Upload bankruptcy and medical monitoring claims to b-Linx. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/3/2004 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/3/2004 | 0.1 | $9.50 | Extract, process, reformat medical monitoring data to migrate data to b-Linx. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/3/2004 | 0.1 | $9.50 | Append bankruptcy claims data to tblOutput for migration to b-Linx. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/3/2004 | 0.1 | $9.50 | Append medical monitoring claims data to tblOutput for migration to b-Linx. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/3/2004 | 0.1 | $9.50 | Migrate claims images from CD to server. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/3/2004 | 0.3 | $28.50 | Bankruptcy claims data verification after bLinx upload. |
| TREVOR ALLEN - TECH | | $175.00 | 11/3/2004 | 0.2 | $35.00 | Case review, client status, confer with Project Manager |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/4/2004 | 0.1 | $11.00 | Review weblog data including page count, convert data to database |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/4/2004 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/4/2004 | 0.1 | $11.00 | Update return mail records to b-Linx |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 11/4/2004 | 2.3 | $402.50 | Update claims liability reports / scorecard. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/5/2004 | 2.0 | $190.00 | Verify and update the Core/2002 List. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/5/2004 | 0.1 | $9.50 | Verify return mail change of address before upload to bLinx. |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/5/2004 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/5/2004 | 0.6 | $66.00 | Update return mail records to b-Linx (1474 records processed) |
| TREVOR ALLEN - TECH | | $175.00 | 11/7/2004 | 0.3 | $52.50 | execute weekly maint plan (integrity check, reindex, create 1 week archive, compact and repair) |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/8/2004 | 0.6 | $66.00 | Update return mail records to b-Linx (1293 records processed) |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/8/2004 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **November 2004** | | | | | | |
| **Data Analysis** | | | | | | |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/9/2004 | 0.1 | $9.50 | Verify return mail change of address before upload to bLinx. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/9/2004 | 0.8 | $76.00 | Preparation of report verifying creditor, docket, amount, and image information grouping. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/9/2004 | 0.5 | $47.50 | Verify and update creditor address records. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 11/9/2004 | 2.4 | $360.00 | Review BERT data detail and summary reports to determine any action to be taken if necessary. |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/10/2004 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/10/2004 | 0.2 | $22.00 | Update return mail records to b-Linx (531 records processed) |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/10/2004 | 0.1 | $11.00 | Assist C Pilar with error message in Noticing System while entering change of address records for mailfile 10925 |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/11/2004 | 0.2 | $19.00 | Verify return mail change of address before upload to bLinx. |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/11/2004 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/11/2004 | 0.8 | $88.00 | Update return mail records to b-Linx  (1773 records processed) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/12/2004 | 0.2 | $19.00 | Verify incomplete return mail change of address requests. |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/12/2004 | 1.2 | $132.00 | Update return mail records to b-Linx (3116 records processed) |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/12/2004 | 0.1 | $11.00 | Remove invalid characters from mailfile 10924 so change of addresses can be processed |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 11/12/2004 | 3.6 | $630.00 | Update custom asbestos module (2.0). Update reporting criteria. (1.6) |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/13/2004 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/13/2004 | 0.5 | $55.00 | Update return mail records to b-Linx (1772 records processed) |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/13/2004 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/15/2004 | 0.1 | $9.50 | Verify return mail change of address before upload to bLinx. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/15/2004 | 0.7 | $66.50 | Verify and update creditor address records. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/16/2004 | 0.1 | $9.50 | Verify return mail change of address before upload to bLinx. |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/16/2004 | 0.8 | $88.00 | Update return mail records to b-Linx (2344 records processed) |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/16/2004 | 0.3 | $33.00 | Update change of addresses to b-Linx (9 records processed) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 11/16/2004 | 1.8 | $315.00 | Update custom liability reporting options/reports. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/17/2004 | 0.1 | $9.50 | Prepare mailfile 11305 for population of affected parties for Notice of Disclosure Statement Hearing. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/17/2004 | 0.5 | $47.50 | Review and obtain crdids of active filed and scheduled claims. |

**EXHIBIT 1**

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **November 2004** | | | | | | |
| **Data Analysis** | | | | | | |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/17/2004 | 1.0 | $95.00 | Review and verify returned mail change of address for update to bLinx creditor address records. |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 11/17/2004 | 3.6 | $504.00 | Revise b-Linx re New Claim Flag Function added |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/17/2004 | 0.8 | $88.00 | Update return mail records to b-Linx (2343 records processed) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/18/2004 | 0.8 | $76.00 | Review and verify returned mail change of address for update to bLinx creditor address records. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/18/2004 | 0.1 | $9.50 | Verify return mail change of address before upload to bLinx. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/18/2004 | 2.5 | $237.50 | Verify, obtain crdids and populate mail file 11305 with Notice of Disclosure Statemnet Hearing affected parties. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/18/2004 | 0.7 | $66.50 | Prepare report of undeliverables to project manager for mail file 11305. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/18/2004 | 0.8 | $76.00 | Review and update of incomplete creditor address records linked to additional notice parties. |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 11/18/2004 | 3.2 | $448.00 | Finish Claim Flag Function in b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/18/2004 | 0.3 | $33.00 | Confer with M Austin on updates to claims register format and data selections/filters and update to liability report format and filter choices. |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/18/2004 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/18/2004 | 0.4 | $44.00 | Update return mail records to b-Linx (813 records processed) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/19/2004 | 0.1 | $9.50 | Obtain crdids and populate mail file 11358 with 6th Omni 3 Continuation Order affected parties. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/19/2004 | 0.1 | $9.50 | Obtain crdids and populate mail file 11357 with 5th Omni 4 Continuation Order affected parties. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/19/2004 | 0.1 | $9.50 | Obtain crdids and populate mail file 11359 with ExxonMobile Stip affected parties. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/19/2004 | 0.1 | $9.50 | Obtain crdids and populate mail file 11356 with 4th Omni 5 Continuation Order affected parties. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/19/2004 | 0.1 | $9.50 | Obtain crdids and populate mail file 11355 with 2nd Omni 6 Continuation Order affected parties. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/19/2004 | 0.2 | $19.00 | Research and verify service information for the returned mail processing. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/19/2004 | 0.1 | $9.50 | Verify return mail change of address before upload to bLinx. |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/19/2004 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/19/2004 | 1.7 | $187.00 | Update return mail records to b-Linx (4621 records processed) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 11/19/2004 | 3.6 | $630.00 | Update claims liability data/reports and scorecard data/reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 11/19/2004 | 2.6 | $455.00 | Continue to update claims liability data/reports and scorecard data/reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 11/20/2004 | 3.6 | $630.00 | Update custom asbestos module (1.8). Update reporting criteria (1.8) |

**EXHIBIT 1**

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **November 2004** | | | | | | |
| **Data Analysis** | | | | | | |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 11/22/2004 | 0.1 | $9.50 | Provide project manager with service information regarding the Notice of Disclosure Statement Hearing mailing. |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/22/2004 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/22/2004 | 1.3 | $143.00 | Update return mail records to b-Linx (4091 records processed) |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 11/23/2004 | 1.6 | $224.00 | Install new Claim Flag Function |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 11/23/2004 | 1.4 | $245.00 | Update claims liability data/reports and scorecard data/reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/23/2004 | 0.5 | $105.00 | Investigation re: document download issue from BMC website |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/24/2004 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/24/2004 | 1.2 | $132.00 | Update return mail records to b-Linx (2537 records processed) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 11/24/2004 | 3.5 | $612.50 | Update Asbestos reporting information and reports. |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/26/2004 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/26/2004 | 0.6 | $66.00 | Update return mail records to b-Linx (4662 records processed) |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/29/2004 | 0.5 | $55.00 | Assist E Velazquez with returned mail entry tool |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/29/2004 | 0.5 | $55.00 | Report abbreviated country names in mailfile 10924 at request of S Herrschaft |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/29/2004 | 0.1 | $11.00 | Assist C Archer in determining number of returned mail processed |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 11/29/2004 | 3.1 | $542.50 | Add objection tracking data to blinx (1.8). Create custom reports (1.3) |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 11/30/2004 | 2.3 | $322.00 | Modifications to the Flag Feature |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/30/2004 | 1.2 | $132.00 | Update return mail records to b-Linx (5850 records processed) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 11/30/2004 | 3.8 | $665.00 | Add objection tracking data to blinx (1.7). Create custom reports (2.1) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 11/30/2004 | 1.3 | $227.50 | Continue to add objection tracking data to blinx (.7). Create custom reports(.6). |
| | | Data Analysis Total: | | 73.5 | $10,372.50 | |
| **Fee Applications** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/1/2004 | 0.1 | $21.00 | Prep memo to S Fritz re new excel extracts for April and June |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/1/2004 | 0.1 | $21.00 | Prep memo to S Fritz re Donnelly bills direct to WR Grace |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/2/2004 | 0.1 | $21.00 | Prep corresp to S Bossay re 13th Interim extract issues |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/2/2004 | 0.5 | $105.00 | Analysis of 13th interim extracts (April, May, June and 13th Qtr) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/2/2004 | 0.6 | $126.00 | Revise April fee app re bio information for all billers |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/2/2004 | 0.5 | $105.00 | Revise May fee app re bio information for all billers |

**EXHIBIT 1**

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **November 2004** | | | | | | |
| **Fee Applications** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/2/2004 | 0.7 | $147.00 | Revise June fee app re bio information for all billers |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/2/2004 | 0.9 | $189.00 | Revise 13th Qtr fee app re bio information for all billers |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/2/2004 | 0.2 | $42.00 | Prep memo to S Fritz re reconciling WRG data with billing system data |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/2/2004 | 0.1 | $21.00 | Analysis of corresp from S Bossay re 13th Interim fee app status |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/3/2004 | 0.4 | $84.00 | Analysis of revised April production, expense invoices and production and time extracts |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/3/2004 | 0.4 | $84.00 | Analysis of revised May production, expense invoices and expense extracts |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/3/2004 | 0.4 | $84.00 | Analysis of revised June production, expense invoices and expense extracts |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/3/2004 | 0.5 | $105.00 | Analysis of revised 13th Qtr production, expense invoices and time and expense extracts |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/3/2004 | 0.1 | $21.00 | Prep memo to D George re time extracts not capturing entire billing description |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/3/2004 | 1.1 | $231.00 | Continue prep and revise April fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/3/2004 | 1.0 | $210.00 | Continue prep and revise  May fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/3/2004 | 1.1 | $231.00 | Continue prep and revise June fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/3/2004 | 1.4 | $294.00 | Continue prep and revise 13th Qtr fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/3/2004 | 0.5 | $105.00 | Finalize April fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/3/2004 | 0.6 | $126.00 | Finalize May fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/3/2004 | 0.6 | $126.00 | Finalize June fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/3/2004 | 0.8 | $168.00 | Finalize 13th Qtr fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/3/2004 | 0.1 | $21.00 | Prep memo to S Herrschaft re review and sign April-June and 13th Qtr fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/3/2004 | 0.3 | $63.00 | Prep Notice of 13th Interim App for signature by Pachulski firm |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/3/2004 | 0.1 | $21.00 | Prep corresp to P Cuniff/Pachulski re filing 13th Interim and related monthly fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/3/2004 | 0.1 | $21.00 | Prep corresp to D Carickhoff/Pachulski re P Cuniff e-corresp returned as undeliverable, request new contact for filing fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/3/2004 | 0.1 | $21.00 | Prep corresp to S Bossay re 13th Interim and related monthlies fee apps, pdfs, extracts and word versions for his review |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/4/2004 | 0.1 | $21.00 | Analysis of memo from D George re fee extract resolution |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/4/2004 | 0.1 | $21.00 | Analysis of corresp from D Carickhoff/Pachulski re contact for filing fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/4/2004 | 0.1 | $21.00 | Analysis of corresp from K Yee/Pachulski re Notice of filing of 13th Interim status and latest 2002 list |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/4/2004 | 0.1 | $21.00 | Analysis of memo from S Herrschaft re fee apps signed, service issues |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/4/2004 | 0.1 | $21.00 | Analysis of corresp from K Yee/Pachulski re executed Notice of filing of 13th Interim |

**EXHIBIT 1**

# BMC Group
### WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **November 2004** | | | | | | |
| Fee Applications | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/4/2004 | 0.1 | $21.00 | Analysis of corresp from K Yee/Pachulski re interim fee apps service list |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/4/2004 | 0.1 | $21.00 | Analysis of memo from D George re revised time extracts |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/4/2004 | 0.1 | $21.00 | Prep corresp to K Yee re 13th Interim Notice of filing for D Carickhoff signature, request for service list |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/4/2004 | 0.1 | $21.00 | Analysis of revised 13th interim notice of filing from K Yee |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 11/4/2004 | 0.8 | $112.00 | Revise Fee App Extracts |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/4/2004 | 1.0 | $210.00 | Review 25th monthly fee application and sign |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/4/2004 | 1.0 | $210.00 | Review 26th monthly fee application and sign |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/4/2004 | 1.0 | $210.00 | Review 27th monthly fee application and sign |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/4/2004 | 0.6 | $126.00 | Review quarterly fee application and sign |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/4/2004 | 0.3 | $63.00 | Discussion w/ M Araki, S Fritz re: filing of fee applications and status |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/5/2004 | 0.1 | $21.00 | Analysis of corresp from K Yee/Pachulski re revised Ntc of Qtrly App |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/5/2004 | 0.2 | $42.00 | Coordinate service of 13th Interim apps and related monthlies |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/5/2004 | 0.6 | $126.00 | Analysis of further revised billing extracts and issues related to non-capture of names/categories in letter format rather than number format |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/5/2004 | 0.1 | $21.00 | Prep corresp to K Yee re 13th interim and related monthly fee apps for filing with Court |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/5/2004 | 0.1 | $21.00 | Prep MRFs and memo to Notice Group re service of fee apps via electronic and overnight |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/5/2004 | 0.1 | $21.00 | Prep memo to Notice Group re add'l info for service of fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/5/2004 | 0.1 | $21.00 | Prep corresp to S Bossay re revised time extracts |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 11/5/2004 | 1.8 | $252.00 | Revise Data Extracts for Fee Apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/8/2004 | 0.1 | $21.00 | Prep memo to S Fritz re copy of filed 13th interim and related monthly fee apps for acctg dept records |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/8/2004 | 0.1 | $21.00 | Analysis of memo from S Herrschaft re affidavits of service issues |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/8/2004 | 0.1 | $21.00 | Analysis of court docket to confirm filing of 13th interim and related monthly apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/9/2004 | 0.1 | $21.00 | Prep memo to S Herrschaft re proof of service for 13th Interim apps |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/9/2004 | 0.3 | $63.00 | Review declaration of service for fee apps |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/9/2004 | 0.2 | $42.00 | Discussion w/ J Myers re: declaration of service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/9/2004 | 0.2 | $42.00 | Email to M Araki re: declaration of service for fee apps |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/10/2004 | 0.2 | $42.00 | Discussion w. M Araki re: finalizing proof of service for fee apps |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/10/2004 | 0.2 | $42.00 | Discussion w/ J Myers re: finalizing proof of service for fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/12/2004 | 0.8 | $168.00 | Prep draft invoice reports for 14th Qtr to review for prof billing reqts and Court ordered categories |

**EXHIBIT 1**

# BMC Group
### WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|

## November 2004

### Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/12/2004 | 2.6 | $546.00 | Analysis of draft reports for 14th Qtr re compliance with prof billing reqts and Court imposed categories |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/15/2004 | 1.4 | $294.00 | Analysis of 14th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/15/2004 | 1.9 | $399.00 | Revision of 14th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/16/2004 | 1.6 | $336.00 | Continue analysis of 14th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/16/2004 | 2.2 | $462.00 | Continue revision of 14th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/17/2004 | 0.9 | $189.00 | Further analysis of 14th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/17/2004 | 1.4 | $294.00 | Further revision of 14th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/18/2004 | 0.1 | $21.00 | Analysis of memo from S Herrschaft re billing category for return mail processing |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/18/2004 | 0.1 | $21.00 | Prep memo to S Herrschaft re billing returned mail in Case Admin |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/18/2004 | 0.8 | $168.00 | Continue analysis of 14th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/18/2004 | 1.2 | $252.00 | Continue revision of 14th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/19/2004 | 1.8 | $378.00 | Further analysis of 14th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/19/2004 | 2.5 | $525.00 | Further revision of 14th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/22/2004 | 0.7 | $147.00 | Continue analysis of 14th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/22/2004 | 1.5 | $315.00 | Continue revision of 14th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/23/2004 | 1.7 | $357.00 | Further analysis of 14th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/23/2004 | 2.5 | $525.00 | Further revision of 14th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/24/2004 | 0.7 | $147.00 | Analysis of 14th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/24/2004 | 1.0 | $210.00 | Revision of 14th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/29/2004 | 2.0 | $420.00 | Continue analysis of 14th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/29/2004 | 2.7 | $567.00 | Continue revision of 14th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/30/2004 | 1.6 | $336.00 | Further analysis of 14th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/30/2004 | 2.4 | $504.00 | Further revision of 14th Qtr billing entries for fee app compliance |
| | | | Fee Applications Total: | 59.7 | $12,355.00 | |

### Non-Asbestos Claims

**EXHIBIT 1**

# BMC Group
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **November 2004** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/1/2004 | 0.5 | $47.50 | Review Court Docket Report for any Updates to Claims Transfer Notices. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/1/2004 | 1.2 | $252.00 | Generate report of reduce & allow claims (.4); review/analyze for paid post petition invoices (.8) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/1/2004 | 1.2 | $252.00 | Generate report of reclassify, reduce & allow claims for paid post petition invoices |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/2/2004 | 0.7 | $66.50 | Provide Detailed Review of Court Docket Report for any New Updates to Claims Transfer Notice. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/2/2004 | 0.5 | $47.50 | Complete Claims Transfers on All Applicable Claims pursuant to the expiration of the 20 Day Objection Deadline (.2); Create Notes in B-linx (.2); and Verify all related Information is posted correctly (.1). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/2/2004 | 0.2 | $42.00 | Discussion w/ L Simpson re: status of omni claims updates |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/2/2004 | 2.0 | $420.00 | Update status/deemed amounts for Omni 1, 3, 4, 5, 6 claims per orders |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/2/2004 | 1.5 | $315.00 | Update claims summary based on Omni 1, 3, 4, 5, 6 orders |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/4/2004 | 0.2 | $19.00 | Communication Status of all Pending Transfer Notices of Claims to Project Manager. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 11/4/2004 | 2.8 | $420.00 | Review court docket and recent claim transfer notices. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/5/2004 | 0.8 | $168.00 | Review of amended claims and transfer information to determine current claim holder |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/5/2004 | 1.5 | $315.00 | Identify cross debtor duplicate and surviving claims from multiple claims creditor list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/5/2004 | 4.0 | $840.00 | Complete reconciliation updates to cross debtor duplicate claims - objections, estimated amounts, status and notes |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/8/2004 | 2.0 | $420.00 | Identify additional multiple claim creditor claims with cross debtor duplicates - flag objections, estimate, status and notes |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/8/2004 | 1.2 | $252.00 | Generate report of new cross debtor duplicate objections (.5); review and make changes as necessary (.7) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/8/2004 | 1.0 | $210.00 | Investigate unreconciled claims of large dollar amounts for possible reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/8/2004 | 0.5 | $105.00 | Trade claims reconciliation modifications per Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/8/2004 | 0.5 | $105.00 | Review exhibits for JP Morgan and Maryland Casualty claims per J Nacca request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/9/2004 | 0.2 | $42.00 | Discussion w/ J Nacca re: JP Morgan and Maryland Casualty exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/9/2004 | 0.3 | $63.00 | Discussion w/ J Rivenbark re: trade claims reconciliation issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/9/2004 | 0.2 | $42.00 | Discussion w/ R Schulman re: order exhibits for 11/15/ hearing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/9/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: order exhibits for 11/15/ hearing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/9/2004 | 1.0 | $210.00 | Review objections for Maryland Casualty and JP Morgan claims in preparation for exhibit generation |

**EXHIBIT 1**

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **November 2004** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/9/2004 | 1.5 | $315.00 | Complete changes to Maryland Casualty and JP Morgan Claims to conform to objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/9/2004 | 0.8 | $168.00 | Generate Maryland Casualty and JP Morgan exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/9/2004 | 0.2 | $42.00 | Email to J Nacca re: Maryland Casualty and JP Morgan exhibits |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/10/2004 | 0.2 | $19.00 | Finalize Transfer Notice In B-linx for Several Claims after the 20 day Objection Deadline has Expired, and Create Notes in B-linx to reflect the Transfer of Claim Ownership. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/10/2004 | 1.0 | $210.00 | Review revised claims status charts for omni 3, 4, 5, 6 (.4) - make changes to claims information in blinx in preparation for order exhibit generation (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/10/2004 | 0.5 | $105.00 | Discussion w/ M Grimmett re: Instruction for order exhibit preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/10/2004 | 1.0 | $210.00 | Generate order exhibits for omni 3, 4, 5, 6 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/10/2004 | 1.5 | $315.00 | Review order exhibits (.5); revise and re-generate as necessary (1.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/10/2004 | 0.3 | $63.00 | Email to Kirkland & Ellis re: order exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/11/2004 | 0.5 | $105.00 | Update objections by omni spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/11/2004 | 1.0 | $210.00 | Revisions to Omni 4 order exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/11/2004 | 0.6 | $126.00 | Review omni 4 exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/11/2004 | 1.0 | $210.00 | Revisions to Omni 5 order exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/11/2004 | 0.6 | $126.00 | Review omni 5 exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/11/2004 | 0.3 | $63.00 | Email to R Schulman re: revised exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/11/2004 | 1.0 | $210.00 | Update records and prepare revised exhibit for satisfied claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/11/2004 | 1.3 | $273.00 | Update records and prepare revised exhibit for partially satisfied claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/11/2004 | 1.0 | $210.00 | Update records (.6) and prepare revised exhibit for satisfied schedules (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/11/2004 | 0.2 | $42.00 | Email to J Nacca re: exhibits for satisfied claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/11/2004 | 0.8 | $168.00 | Review exhibits for satisfied claims |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/15/2004 | 0.8 | $76.00 | Review Court Docket Report for any Updates to Claims (.5); and download and Prepare New Transfer Notices in preparation of further Claims Transfer Reporting. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/15/2004 | 0.2 | $19.00 | Finalize Transfer Notice in B-linx for Several Claims after the 20 day Objection Deadline has Expired, and Create Notes in B-linx to reflect the Transfer of Claim Ownership. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/15/2004 | 1.2 | $114.00 | Work on Transfer Notices: Review New Notice listed on Court Docket and Research all Applicable Claims (.4); Create BMC Notices (.4); and Make Copies of all Notices and Serve on all Affected Parties (.4). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/15/2004 | 1.0 | $210.00 | Update claims summary spreadsheet |

**EXHIBIT 1**

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **November 2004** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/16/2004 | 1.6 | $152.00 | Work on Transfer Notices: Review All New Notices listed on Court Docket and Research all Applicable Claims (.4); Create BMC Notices (.3); Create BMC Notices of Claims Transfer and Defective Notice, Make Copies of all Notices and Serve on all Affected Parties (.6); and Electronically File all Notices with the Court (.3). |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/16/2004 | 0.3 | $28.50 | Respond to Request from Trade Debt Net for detailed information on all pending claims transfer notices. Create Report to isolate information pertaining to Trade Debt Net Only, and send requested information in an excel report. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/16/2004 | 0.5 | $105.00 | Organize and file omni order documents and exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/16/2004 | 2.0 | $420.00 | Perform detailed analysis of claims summary to determine objection types, common reconciliation issues and possible resolution |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/16/2004 | 1.0 | $210.00 | Generate report of trade claims objections flagged (.3); create list of objections ready to file (.7) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/16/2004 | 1.0 | $210.00 | Generate report of trade claims to reconcile (.6); separate into classifications and next steps (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/16/2004 | 0.8 | $168.00 | Identify claims on hold and reason for hold |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/17/2004 | 0.5 | $105.00 | Investigation re: claim/schedule information requested by Longacre Management |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/18/2004 | 0.2 | $19.00 | Review Status of all Pending Claim Transfer Notices and Mark Calendar to Correspond with all 20 day Notice Deadlines. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/18/2004 | 0.4 | $84.00 | Review cross debtor duplicate report for potential conflict claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/18/2004 | 2.0 | $420.00 | Revise cross debtor duplicate conflict claims to indicate hold status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/18/2004 | 0.5 | $105.00 | Review filed orders for Omni 3, 4, 5, 6 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/18/2004 | 1.0 | $210.00 | Complete modifications to Omni 3, 4, 5, 6 claims per orders |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/18/2004 | 1.2 | $252.00 | Review conflicts list for additional claims (.5); complete status change (.7) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/18/2004 | 1.3 | $273.00 | Generate report of objections on hold due to conflicts (.4); review for accuracy (.9) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/19/2004 | 1.2 | $252.00 | Trade claims reconciliation modifications per Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/19/2004 | 0.4 | $84.00 | Investigate scheduled invoice status |
| MYRTLE JOHN - MANAGER | | $195.00 | 11/22/2004 | 0.2 | $39.00 | Review 5th continuation order re 4th omni objection to claims |
| MYRTLE JOHN - MANAGER | | $195.00 | 11/22/2004 | 0.2 | $39.00 | Review 4th continuation order re 5th omni objections to claims |
| MYRTLE JOHN - MANAGER | | $195.00 | 11/22/2004 | 0.2 | $39.00 | Review 6th continuation order re 3rd omni objections to claims |
| MYRTLE JOHN - MANAGER | | $195.00 | 11/22/2004 | 0.2 | $39.00 | Review 2nd continuation order re 6th omni objection to claims |

**EXHIBIT 1**

# BMC Group
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **November 2004** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 11/22/2004 | 0.8 | $76.00 | Review 5 Omnibus Orders and Verify that all affected claims are updated and claim deem amounts are changed to match the specifications of each order (.5); Update Calendar with New Omnibus Hearing Dates (.1); Coordinate efforts to have all claim images appended with the Applicable Order (.1); and provide Status Report to Project Manager (.1). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/22/2004 | 0.6 | $126.00 | Complete modifications to tax claims per A Clark |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/22/2004 | 1.0 | $210.00 | Generate reports of non substantive objections ready to file |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/22/2004 | 1.0 | $210.00 | Review non substantive objections report (.5), revise and re run as necessary (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/22/2004 | 2.0 | $420.00 | Generate reports of substantive objections ready to file |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/22/2004 | 1.0 | $210.00 | Review substantive objections reports (.6), revise as necessary (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/22/2004 | 0.3 | $63.00 | Emails to Longacre Management re: status of claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/22/2004 | 0.3 | $63.00 | Update objections by omni spreadsheet for omni 3, 4, 5, 6 orders |
| ANDREA SCHREPFER - CASE_INFO | | $90.00 | 11/23/2004 | 0.2 | $18.00 | Telephone with Donna Clarico of Sanborn Head and Associates at (603) 229-1900 / RE: Wanted to get copy of claim filed by Sanborn Head and Associates. Will fax her the cover page. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/29/2004 | 1.0 | $210.00 | Review proposed Omni 7 claims for proper objection type and notes |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/29/2004 | 1.0 | $210.00 | Review proposed Omni 8 claims for proper objection type and notes |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/29/2004 | 1.2 | $252.00 | Create draft numbers, exhibit numbers for proposed omni 7&8 claims (.7); set up objection module in preparation for running draft exhibits (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/29/2004 | 2.1 | $441.00 | Add draft number, exhibit number, omni number to proposed omni 7&8 claims In preparation for running exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/29/2004 | 1.0 | $210.00 | Generate draft Omni 7 exhibits (.4); review for completeness and accuracy (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/29/2004 | 1.0 | $210.00 | Generate draft Omni 8 exhibits (.3); review for completeness and accuracy (.7) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/30/2004 | 0.8 | $168.00 | Generate revised reports for proposed omni 7 & 8 claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/30/2004 | 0.3 | $63.00 | Email to J Rivenbark re: Omni 7&8 claims and satisfied post petition claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/30/2004 | 1.0 | $210.00 | Generate claim reports of satisfied claims and schedules and partially satisfied claims for final review before running exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/30/2004 | 0.4 | $84.00 | Email to R Schulman, J Nacca re: draft exhibits for omni 7&8 |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 11/30/2004 | 3.0 | $450.00 | Review Omni #7 and #8 draft exhibits. |
| | **Non-Asbestos Claims Total:** | | | 79.5 | $15,483.00 | |
| **WRG Plan & Disclosure Statement** | | | | | | |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 11/3/2004 | 0.2 | $28.00 | Email fr / to Sue Herrschaft re contacting DTC |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **November 2004** | | | | | | |
| **WRG Plan & Disclosure Statement** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/10/2004 | 0.3 | $63.00 | Discussion w/ M John, T Feil re: review of plan and disclosure documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/10/2004 | 2.0 | $420.00 | Review of disclosure statement |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/10/2004 | 1.0 | $210.00 | Review of plan |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/10/2004 | 1.0 | $210.00 | Review of estimation order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/11/2004 | 0.2 | $42.00 | Discussion w/ C Archer re: plan/disclosure statement mailing logistics |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/11/2004 | 0.2 | $42.00 | Email to noticing/production group re: instructions for plan/disclosure statement service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/11/2004 | 0.1 | $21.00 | Call to D Carickhoff re: plan filing status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/11/2004 | 0.2 | $42.00 | Email to noticing/production group re: plan filing status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/11/2004 | 0.5 | $105.00 | Review asbestos trust agreement |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/12/2004 | 0.3 | $63.00 | Discussion w/ D Carickhoff re: service of notice of disclosure statement hearing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/12/2004 | 0.3 | $63.00 | Updates to noticing group/production re: plan filing status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/12/2004 | 0.2 | $42.00 | L Ruppaner re: update of 2002 list in preparation for plan filing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/12/2004 | 0.8 | $168.00 | Review revised disclosure statement |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/13/2004 | 1.0 | $210.00 | Review revised documents for plan filing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/13/2004 | 1.0 | $210.00 | Review plan documents filed (.4); draft list of follow up items (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/14/2004 | 1.5 | $315.00 | Prepare/organize filed plan documents for service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/15/2004 | 1.2 | $252.00 | Analysis of plan documents and inspect in preparation for production |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/15/2004 | 0.9 | $189.00 | Place plan documents In folders and number for compilation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/15/2004 | 0.2 | $42.00 | Discussion w/ J Myers re: plan document service and logistics |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/15/2004 | 0.7 | $147.00 | Approve case management motion, confirmation procedures motion and estimation motion for production |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/15/2004 | 0.2 | $42.00 | Discussion w/ D Carickhoff re: service of plan documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/15/2004 | 0.2 | $42.00 | Discussion w/ J Myers re: modifications to plan document service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/15/2004 | 0.5 | $105.00 | Review of mailing list for plan service (.4); forward to producion/noticing (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/15/2004 | 0.2 | $42.00 | Email to J Baer re: posting of plan documents on BMC website |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/15/2004 | 1.0 | $210.00 | Prepare plan documents for posting on website |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/15/2004 | 0.2 | $42.00 | Email to G Kruse re: instructions for posting plan documents on website |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 11/15/2004 | 0.6 | $126.00 | Review and approve plan/disclosure statement documents for production |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 11/15/2004 | 2.2 | $330.00 | Review filed Plan of reorganization. |

**EXHIBIT 1**

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **November 2004** | | | | | | |
| **WRG Plan & Disclosure Statement** | | | | | | |
| MYRTLE JOHN - MANAGER | | $195.00 | 11/22/2004 | 0.2 | $39.00 | Review notice of hearing on approval of disclosure statement |
| MYRTLE JOHN - MANAGER | | $195.00 | 11/23/2004 | 0.4 | $78.00 | further review of disclosure statement materials |
| | WRG Plan & Disclosure Statement Total: | | | 19.5 | $3,940.00 | |
| | November 2004 Total: | | | 477.4 | $65,745.50 | |

**EXHIBIT 1**

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| | | Grand Total: | | 477.4 | $65,745.50 | |

**EXHIBIT 1**

# BMC Group
## WR GRACE
### Professional Activity Summary
### Date Range: 11/1/2004 thru 11/30/2004

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 2.6 | $546.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 1.4 | $210.00 |
| | Total: | 4.0 | $756.00 |
| **Case Administration** | | | |
| CAS | | | |
| Marquis Marshall | $45.00 | 56.5 | $2,542.50 |
| CAS | | | |
| Belinda Rivera | $45.00 | 3.2 | $144.00 |
| Roy Baez | $65.00 | 9.8 | $637.00 |
| James Myers | $65.00 | 7.1 | $461.50 |
| Yvette Hassman | $90.00 | 10.3 | $927.00 |
| Corazon Del Pilar | $45.00 | 75.5 | $3,397.50 |
| Mabel Soto | $45.00 | 1.0 | $45.00 |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.6 | $117.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 63.2 | $13,272.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 1.8 | $270.00 |
| CASE_SUPPORT | | | |
| Trina Carter. | $45.00 | 1.8 | $81.00 |
| Heather Walker | $65.00 | 1.1 | $71.50 |
| Lisa Ruppaner | $95.00 | 8.1 | $769.50 |
| CASE_INFO | | | |
| Brianna Tate | $45.00 | 0.6 | $27.00 |
| Lisa Schroeder | $45.00 | 0.3 | $13.50 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 0.3 | $63.00 |
| | Total: | 241.2 | $22,839.00 |
| **Data Analysis** | | | |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 30.6 | $5,355.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 0.5 | $105.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 2.4 | $360.00 |
| SR_ANALYST | | | |
| Jacqueline Bush | $95.00 | 13.4 | $1,273.00 |
| Anna Wick | $110.00 | 15.4 | $1,694.00 |
| CONTRACTOR | | | |
| Diane George | $140.00 | 10.7 | $1,498.00 |
| TECH | | | |
| Trevor Allen | $175.00 | 0.5 | $87.50 |
| | Total: | 73.5 | $10,372.50 |

**EXHIBIT 1**

# BMC Group

WR GRACE

## Professional Activity Summary

### Date Range: 11/1/2004 thru 11/30/2004

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Fee Applications** | | | |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 5.0 | $1,050.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 52.1 | $10,941.00 |
| Diane George | $140.00 | 2.6 | $364.00 |
| | Total: | 59.7 | $12,355.00 |
| **Non-Asbestos Claims** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.8 | $156.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 65.5 | $13,755.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 5.8 | $870.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 7.2 | $684.00 |
| CASE_INFO | | | |
| Andrea Schrepfer | $90.00 | 0.2 | $18.00 |
| | Total: | 79.5 | $15,483.00 |
| **WRG Plan & Disclosure Statement** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.6 | $117.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 16.5 | $3,465.00 |
| Stephenie Kjontvedt | $140.00 | 0.2 | $28.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 2.2 | $330.00 |
| | Total: | 19.5 | $3,940.00 |
| | Grand Total | 477.4 | $65,745.50 |

**EXHIBIT 1**