IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline: May 25, 2004 at 4:00 p.m.**
**Hearing Date: TBD only if necessary**

## FEE DETAIL FOR BANKRUPTCY MANAGEMENT CORPORATION'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM DECEMBER 1, 2004 THROUGH DECEMBER 31, 2004

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

91100-001\DOCS_DE:71448.1

-1-

**EXHIBIT 1**

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **December 2004** | | | | | | |
| **Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/1/2004 | 0.8 | $168.00 | Review address changes made to asbestos claims; check for removal of undeliverable flag |
| MYRTLE JOHN - MANAGER | | $195.00 | 12/2/2004 | 0.2 | $39.00 | Respond Sue Herrschaft inquiries re notice to claimants who filed claims with insufficient or no documentation; review proposed general and custom notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/3/2004 | 0.7 | $147.00 | Review revised exhibit for insufficient supporting information (.3); check against property damage claim form (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/7/2004 | 0.5 | $105.00 | Investigation re: City of Cambridge Claims per T Wood |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/7/2004 | 0.2 | $42.00 | Email to T Wood re: list of City of Cambridge claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/8/2004 | 0.1 | $21.00 | Discussion w/T Wood re: City of Cambridge claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/9/2004 | 0.3 | $63.00 | Email to J Rivenbark, A Clark re: City of Cambridge claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/13/2004 | 0.4 | $84.00 | Investigation re: City of Cambridge claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/13/2004 | 0.2 | $42.00 | Discussion w/ T Wood re: follow up related to City of Cambridge claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/13/2004 | 3.0 | $630.00 | Review settlements and stipulations to identify affected claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/17/2004 | 0.5 | $105.00 | Review Zonolite claims for requested information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/23/2004 | 3.0 | $630.00 | Analysis of invalid claim form claims to determine reason for objection |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/30/2004 | 0.2 | $42.00 | Discussion w/ R Finke re: property damage objection report request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/30/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: property damage objection report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/30/2004 | 1.0 | $210.00 | Run reports of individual property damage objections to confirm objection counts |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/30/2004 | 0.2 | $42.00 | Email to R Finke re: property damage objection counts |
| | | **Asbestos Claims Total:** | | **11.6** | **$2,433.00** | |
| **Case Administration** | | | | | | |
| ROY BAEZ - CAS | | $65.00 | 12/1/2004 | 3.8 | $247.00 | coordinating/processing/archiving return mail with and without coa |
| ROY BAEZ - CAS | | $65.00 | 12/1/2004 | 3.1 | $201.50 | coordinating/processing/archiving return mail with and without coa |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/1/2004 | 0.4 | $38.00 | Provide Several Updates to the Master Mailing List pursuant to Letter Notices regarding Change of Address Updates. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/1/2004 | 0.7 | $66.50 | Review Court Docket Report for any Updates to the Master Mailing List or Notices regarding Claim Transfers. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/1/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: scheduled invoice addition to bLinx |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/1/2004 | 0.5 | $105.00 | Discussion w/ J Rivenbark re: confirmation of completeness of exhibits for satisfied claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/1/2004 | 0.3 | $63.00 | Email to R Schulman, J Nacca re: logistics of insufficient supporting information notice service |

**EXHIBIT 1**

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **December 2004** | | | | | | |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/1/2004 | 0.2 | $42.00 | Discussion w/ J Bush re: address changes for asbestos claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/1/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: additional changes to bLinx back end tables in relation to address changes |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/1/2004 | 1.0 | $210.00 | Review attorney information for insufficient documentation claims to determine method for service of notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/1/2004 | 0.2 | $42.00 | Discussion w/ L Ruppaner re: address changes received from PSZYJW |
| MARQUIS MARSHALL - CAS | | $45.00 | 12/1/2004 | 2.0 | $90.00 | Archived processed WR Grace return mail |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 12/1/2004 | 0.1 | $4.50 | Telephone with Diana Martinez of Liquidity Solutions at (201) 968-0001 / RE: Gave information regarding Rust Consultants. |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 12/1/2004 | 0.1 | $4.50 | Telephone with Fleshia Wyatt of Hertz Equipment at (800) 654-4740 / RE: EXT 5920, Left Message. |
| CORAZON DEL PILAR - CAS | | $45.00 | 12/1/2004 | 1.0 | $45.00 | Returned mail - archived RM acc to type and code |
| CORAZON DEL PILAR - CAS | | $45.00 | 12/1/2004 | 4.0 | $180.00 | Returned mail - archived 2500 pcs no coa |
| CORAZON DEL PILAR - CAS | | $45.00 | 12/1/2004 | 4.0 | $180.00 | archived 2500 pcs no coa return mail |
| ROY BAEZ - CAS | | $65.00 | 12/2/2004 | 2.7 | $175.50 | coordinating/processing/archiving return mail with and without coa |
| ROY BAEZ - CAS | | $65.00 | 12/2/2004 | 1.8 | $117.00 | coordinating/processing/archiving return mail with and without coa |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/2/2004 | 0.3 | $63.00 | Discussion w/ J Bush re: follow up on address changes and request for information download |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/2/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: Grace project status and timing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/2/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: satisfied claims, insufficient supporting documentation claims status & timing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/2/2004 | 0.6 | $126.00 | Investigation re: claim status information request by R Schulman |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/2/2004 | 0.2 | $42.00 | Email to R Schulman re: requested claims status information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/2/2004 | 1.0 | $210.00 | Review custom notice format and possible modifications for multiple objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/2/2004 | 0.3 | $63.00 | Discussion w/ M John re: logistics for insufficient supporting information notice format and service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/2/2004 | 0.5 | $105.00 | Discussion w/ M Grimmett re: instructions for sample notice production and exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/2/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: revised notice filing and timing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/2/2004 | 0.8 | $168.00 | Prepare reports of insufficient documentation claims to determine claims count |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/2/2004 | 0.6 | $126.00 | Run reports of no supporting documentation claims to determine claims counts |
| MARQUIS MARSHALL - CAS | | $45.00 | 12/2/2004 | 2.0 | $90.00 | Archived processed WR Grace return mail |
| MARQUIS MARSHALL - CAS | | $45.00 | 12/2/2004 | 1.0 | $45.00 | Archived processed WR Grace return mail |

**EXHIBIT 1**

## BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **December 2004** | | | | | | |
| *Case Administration* | | | | | | |
| ROY BAEZ - CAS | | $65.00 | 12/3/2004 | 2.4 | $156.00 | coordinating/processing/archiving return mail with and without coa |
| ROY BAEZ - CAS | | $65.00 | 12/3/2004 | 0.8 | $52.00 | coordinating/processing/archiving return mail with and without coa |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/3/2004 | 0.2 | $19.00 | Read and Respond to Case Correspondence as Needed. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/3/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: timing for filing of notice of insufficient supporting information and preparation of custom notice and exhibit |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/3/2004 | 0.5 | $105.00 | Call w/ R Schulman, J Nacca re: logistics for filing and service of notice of insufficient supporting information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/3/2004 | 0.7 | $147.00 | Research re: language for notice relating to service of custom notice and custom exhibit and obtaining all exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/3/2004 | 0.3 | $63.00 | Email to R Schulman, J Nacca re: suggested language for notice |
| BRIANNA TATE - CASE_INFO | | $45.00 | 12/3/2004 | 0.1 | $4.50 | Telephone with Lisa Mcgeary at (801) 320-6728 / RE: Wanted to see if claims were filed for several different creditors. |
| MARQUIS MARSHALL - CAS | | $45.00 | 12/3/2004 | 1.5 | $67.50 | Archived processed WR Grace return mail |
| CORAZON DEL PILAR - CAS | | $45.00 | 12/3/2004 | 1.5 | $67.50 | Returned mail - archived RM acc to type & code |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/5/2004 | 0.5 | $105.00 | Discussion w/ M Grimmett re: preparation of custom notice and exhibits for insufficient supporting information notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/5/2004 | 0.5 | $105.00 | Review list of proposed affected parties for accuracy (.3); compare to bLinx (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/5/2004 | 0.8 | $168.00 | Review list of additional notice parties to receive custom exhibit, check against bLinx (.4), make corrections as necessary (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/5/2004 | 0.5 | $105.00 | Review draft custom notice (.3); communication to M Grimmett re: additional modifications (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/5/2004 | 1.0 | $210.00 | Review custom exhibit (.5); communication w/ M Grimmett re: additional modifications (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/5/2004 | 0.5 | $105.00 | Review revised drafts of custom notice and exhibit |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/5/2004 | 0.4 | $84.00 | Email to Kirkland & Ellis re: custom notice, exhibits and logistics of service for insufficient supporting documentation notice |
| ROY BAEZ - CAS | | $65.00 | 12/6/2004 | 0.1 | $6.50 | Weekly return mail reporting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/6/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: documents for service of materially insufficient Information notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/6/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: revisions to insufficient supporting information notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/6/2004 | 0.5 | $105.00 | Discussion w/ M Grimmett re: completion of sample custom notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/6/2004 | 1.5 | $315.00 | Review insufficient documentation, no supporting documentation claims for final claim count and accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/6/2004 | 1.2 | $252.00 | Review additional notice party creditor information for completeness & accuracy (.7), revise as necessary (.5) |

**EXHIBIT 1**

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **December 2004** | | | | | | |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/6/2004 | 0.6 | $126.00 | Review sample custom notice (.4); communication to M Grimmett re: additional modifications (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/6/2004 | 0.3 | $63.00 | Review final sample custom notice (.2); send to Kirkland & Ellis for approval (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/6/2004 | 0.2 | $42.00 | Discussion w/ R Schulman re: modification to sample custom notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/6/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: sample custom notice revisions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/6/2004 | 0.2 | $42.00 | Email to D Carickhoff re: exhibits for filing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/6/2004 | 0.3 | $63.00 | Communication w/ D Carickhoff re: timing of filing and service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/6/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: timing of filing and service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/6/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: documents for service and instructions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/6/2004 | 0.2 | $42.00 | Discussion w/ C Archer re: logistics for service of notice and documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/6/2004 | 0.3 | $63.00 | Complete mailing request form for insufficient supporting information for affected parties |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/6/2004 | 0.3 | $63.00 | Email to production/noticing re: mailing request and instructions for printing and service |
| BRIANNA TATE - CASE_INFO | | $45.00 | 12/6/2004 | 0.1 | $4.50 | Telephone with Christina Finelli of Enron at (713) 853-9714 / RE: Wanted to know if they filed any claims and if they could get copies of them. |
| MARQUIS MARSHALL - CAS | | $45.00 | 12/6/2004 | 1.0 | $45.00 | Archived processed WR Grace return mail |
| ROY BAEZ - CAS | | $65.00 | 12/7/2004 | 0.8 | $52.00 | coordinating/processing/archiving return mail with and without coa |
| ROY BAEZ - CAS | | $65.00 | 12/7/2004 | 0.9 | $58.50 | coordinating/processing/archiving return mail with and without coa |
| ANDREA SCHREPFER - CASE_INFO | | $90.00 | 12/7/2004 | 0.2 | $18.00 | Telephone with Simon Glynis at (713) 977-3366 / RE: Received the notice of hearing to approve the plan and disclosure statement. Also wanted status of case. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/7/2004 | 0.2 | $19.00 | Respond to Call from Creditor requesting information on the Plan and Disclosure Statement. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/7/2004 | 0.4 | $38.00 | Provide Updates to the Master Mailing List and 2002 List. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/7/2004 | 0.2 | $19.00 | Review all Incoming Case Correspondence and Respond as Needed. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/7/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: custom notice printing and format |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/7/2004 | 0.5 | $105.00 | Review draft custom notices |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/7/2004 | 0.5 | $105.00 | Discussion w/ M Grimmett re: modifications to custom notices |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/7/2004 | 0.7 | $147.00 | Obtain filed copy of notice of insufficient supporting information and exhibits for service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/7/2004 | 1.3 | $273.00 | Review revised custom notices (.7); make adjustments for printing (.6) |

**EXHIBIT 1**

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------|------|------|------|------|
| **December 2004** | | | | | | |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/7/2004 | 0.3 | $63.00 | Email to production/noticing re: instructions for service of custom notices |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/7/2004 | 0.3 | $63.00 | Discussion w/ Y Hassman re: merged custom document |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/7/2004 | 0.3 | $63.00 | Email to Kirkland & Ellis re: additional claim information for conflict check |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/7/2004 | 0.6 | $126.00 | Review custom exhibits for additional notice parties for completeness & accuracy (.4); compare to summary (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/7/2004 | 0.8 | $168.00 | Compile individual custom exhibit B for service to additional notice parties |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/7/2004 | 0.4 | $84.00 | Complete mailing request for additional notice party service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/7/2004 | 0.3 | $63.00 | Email to production/noticing re: instructions for service of additional notice party packets |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/7/2004 | 0.3 | $63.00 | Discussion w/ Y Hassman re: possible options for printing custom notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/7/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: mail file population |
| YVETTE HASSMAN - CAS | | $90.00 | 12/7/2004 | 0.1 | $9.00 | 21 Review and respond to e-mail from Sue Herrschaft re service of Notice of Materially Insufficient Supporting Information |
| YVETTE HASSMAN - CAS | | $90.00 | 12/7/2004 | 2.8 | $252.00 | 21 Preparation and service of Notice of Materially Insufficient Supporting Information to commence on 12-7-04 and complete on 12-8-04 |
| MARQUIS MARSHALL - CAS | | $45.00 | 12/7/2004 | 2.0 | $90.00 | Archived processed WR Grace return mail |
| MARQUIS MARSHALL - CAS | | $45.00 | 12/7/2004 | 1.5 | $67.50 | Archived processed WR Grace return mail |
| ROY BAEZ - CAS | | $65.00 | 12/8/2004 | 1.4 | $91.00 | coordinating/processing/archiving return mail with and without coa |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/8/2004 | 0.2 | $19.00 | Respond to Correspondence regarding Attorney Request for a full copy of the Plan and Disclosure Statement. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/8/2004 | 0.2 | $42.00 | Discussion w/ Rust Consulting re: inquiry related to upcoming hearing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/8/2004 | 0.3 | $63.00 | Review production status report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/8/2004 | 0.3 | $63.00 | Discussion w/ Y Hassman re: additional notice party service and mail file |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/8/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: mail file for additional notice party service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/8/2004 | 0.2 | $42.00 | Email to R Schulman, R Finke re: custom exhibits to additional notice parties |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/8/2004 | 0.2 | $42.00 | Discussion w/ C Archer re: request for documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/8/2004 | 0.4 | $84.00 | Investigataion re: claims request from Kirkland & Ellis |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/8/2004 | 0.2 | $42.00 | Email to Kirkland & Ellis re: claims request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/8/2004 | 0.2 | $42.00 | Discussion w/ J Nacca re: claims information request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/8/2004 | 0.2 | $42.00 | Email to J Nacca re: claims information request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/8/2004 | 0.3 | $63.00 | Discussion w/ A Wick re: additional notice party mail file population |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **December 2004** | | | | | | |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/8/2004 | 0.4 | $84.00 | Discussion w/ M Grimmett re: modifications to additional notice party mail file |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/8/2004 | 0.2 | $42.00 | Discussion w/ Y Hassman re: status of mail file and completion of service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/8/2004 | 1.0 | $210.00 | Review return mail reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/8/2004 | 0.2 | $42.00 | Discussion w/ Y Hassman re: confirmation of documents to be served to additional notice parites |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/8/2004 | 0.2 | $42.00 | Discussion w/ L Ruppaner re: request for Plan & Disclosure Statement documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/8/2004 | 0.2 | $42.00 | Discussion w/ Pachulski re: request for Plan & Disclosure documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/8/2004 | 0.2 | $42.00 | Email to J Rivenbark re: confirmation of modification |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 12/8/2004 | 0.1 | $4.50 | Telephone with Cordell Lewis at (919) 855-0176 / RE: Gave information regarding status of case. |
| CORAZON DEL PILAR - CAS | | $45.00 | 12/8/2004 | 2.5 | $112.50 | archived 90 pcs COA and 50 pcs no coa return mail |
| ROY BAEZ - CAS | | $65.00 | 12/9/2004 | 0.5 | $32.50 | coordinating/processing/archiving return mail with and without coa |
| TRINA CARTER. - CASE_SUPPORT | | $45.00 | 12/9/2004 | 1.0 | $45.00 | Process correspondence received re Changes of address |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/9/2004 | 1.0 | $95.00 | Provide Detailed Review of Court Docket Report and Read all New Orders and Transfer Notices (.6); and Provide Status Report to Project Manager (.4) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/9/2004 | 0.4 | $38.00 | Provide Several Updates to the 2002 List and the Master Mailing List. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/9/2004 | 0.3 | $63.00 | Investigation re: claims request from Kirkland & Ellis |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/9/2004 | 0.2 | $42.00 | Email to Kirkland & Ellis re: claims information request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/9/2004 | 0.1 | $21.00 | Discussion w/ Y Hassman re: confirmation of notice service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/9/2004 | 0.2 | $42.00 | Discussion w/ A Wick re: comments on new data functions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/9/2004 | 0.5 | $105.00 | Prepare comments re: new data functions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/9/2004 | 0.5 | $105.00 | Email to Rust Consulting re: notice of materially insufficient information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/9/2004 | 0.3 | $63.00 | Prepare document for mailing pre creditor request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/9/2004 | 0.2 | $42.00 | Discussion w/ Y Hassman re: mailing of requested document |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/9/2004 | 1.0 | $210.00 | Review change of address items for proper changes |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/9/2004 | 0.2 | $42.00 | Email to L Gardner re: duplicate exhibit |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/9/2004 | 0.2 | $42.00 | Disucssion w/ R Schulman re: notice of insufficient information |
| YVETTE HASSMAN - CAS | | $90.00 | 12/9/2004 | 0.3 | $27.00 | 21 Preparation and suppl service of Plan & DS to Edgar S LeMaster per his request via express mail |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 12/9/2004 | 1.4 | $210.00 | Review court docket for recent notices, hearings, motions & orders. |
| BRIANNA TATE - CASE_INFO | | $45.00 | 12/9/2004 | 0.1 | $4.50 | Telephone with Randy Martin of Citibank at / RE: Wanted to know the status of their claim. |

**EXHIBIT 1**

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **December 2004** | | | | | | |
| *Case Administration* | | | | | | |
| BRIANNA TATE - CASE_INFO | | $45.00 | 12/9/2004 | 0.2 | $9.00 | Telephone with Jennifer Donavon at (212) 903-1860 / RE: Wanted to know their scheduled amount. |
| MARQUIS MARSHALL - CAS | | $45.00 | 12/9/2004 | 1.0 | $45.00 | Archived processed WR Grace return mail |
| ROY BAEZ - CAS | | $65.00 | 12/10/2004 | 0.4 | $26.00 | coordinating/processing/archiving return mail with and without coa |
| TRINA CARTER. - CASE_SUPPORT | | $45.00 | 12/10/2004 | 1.0 | $45.00 | Process correspondence re Changes of address. |
| HEATHER WALKER - CASE_SUPPORT | | $65.00 | 12/10/2004 | 0.5 | $32.50 | updated address changes in CCRT |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/10/2004 | 0.3 | $28.50 | Provide Updates to the 2002 List and the Master Mailing List. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/10/2004 | 0.2 | $19.00 | Review all Incoming Case Correspondence and Respond as Needed. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/10/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: revision to insufficient supporting information spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/10/2004 | 0.6 | $126.00 | Review comments re: tax claims objections provided by Grace (.3); email to A Clark re: options for resolution (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/10/2004 | 0.3 | $63.00 | Email to A Wick, D George, M Grimmett re: claim flag update to bLlnx |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/10/2004 | 0.3 | $63.00 | Email to J Rivenbark re: address confirmation for selected claimants |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/10/2004 | 1.0 | $210.00 | Review return mail for notice of disclosure statement hearing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/10/2004 | 0.3 | $63.00 | Discussion w/ J Bush re: spreadsheet of claim related to return mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/10/2004 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/10/2004 | 0.3 | $63.00 | Email to Kirkland & Ellis with revised paid post petition exhibits and additional creditor information for conflict check |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/10/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: specifications for revised spreadsheet of insufficient supporting information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/10/2004 | 0.3 | $63.00 | Communication to Rust Consulting re: confirmation of withdrawn claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/10/2004 | 2.0 | $420.00 | Return mail detailed analysis; (1.1) determine process for locating updated addresses from Grace (.9) |
| MARQUIS MARSHALL - CAS | | $45.00 | 12/10/2004 | 1.0 | $45.00 | Archived processed WR Grace return mail |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 12/10/2004 | 0.1 | $4.50 | Telephone with Lourdis of Liquidity Solutions at (212) 903-1860 / RE: Gave information regarding claims. |
| CORAZON DEL PILAR - CAS | | $45.00 | 12/10/2004 | 1.0 | $45.00 | Returned mail: archived RM acc to type & code |
| CORAZON DEL PILAR - CAS | | $45.00 | 12/10/2004 | 2.0 | $90.00 | Returned mail: archived RM acc to type & code & 3 pcs COA |
| ROY BAEZ - CAS | | $65.00 | 12/13/2004 | 0.1 | $6.50 | Weekly return mail reports |
| JAMES MYERS - CAS | | $65.00 | 12/13/2004 | 0.1 | $6.50 | 21: Ntc Materially Insufficient Support Info (static): QC POS |
| JAMES MYERS - CAS | | $65.00 | 12/13/2004 | 0.1 | $6.50 | 21: Ntc Materially Insufficient Support Info (custom): QC POS |
| TRINA CARTER. - CASE_SUPPORT | | $45.00 | 12/13/2004 | 0.3 | $13.50 | Process correspondence re Change of address. |

**EXHIBIT 1**

## BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **December 2004** | | | | | | |
| **Case Administration** | | | | | | |
| HEATHER WALKER - CASE_SUPPORT | | $65.00 | 12/13/2004 | 0.3 | $19.50 | responded to creditor written correspondence |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/13/2004 | 0.3 | $28.50 | Review all Incoming Case Correspondence; Communicate Notices re Stock Options to Project Manager; and Respond as Needed |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/13/2004 | 0.5 | $47.50 | Provide Detailed Review of Court Docket Report and Pull all New Claims Transfer Notice Requests. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/13/2004 | 0.5 | $105.00 | Discussion w/ Y Hassman re: proof of service for notice of insufficient supporting information (.2); review documents (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/13/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: status of projects |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/13/2004 | 0.1 | $21.00 | Phone call to V Finkelstein re: status of Town of Acton claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/13/2004 | 1.0 | $210.00 | Review weekly return mail reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/13/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: modifications to insufficient supporting information spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/13/2004 | 0.4 | $84.00 | Review proof of service and documents for insufficient supporting information mailings (.3); sign declarations (.1) |
| YVETTE HASSMAN - CAS | | $90.00 | 12/13/2004 | 0.6 | $54.00 | 21 Prepare POS package for service of Notice of Materially Insuff Supporting Information form 12-7-04 to 12-8-04 for filing with the court |
| YVETTE HASSMAN - CAS | | $90.00 | 12/13/2004 | 1.5 | $135.00 | 21 Prepare POS package for service of Notice of Materially Insuff Supporting Documentation commencing on 12-7-04 and completing on 12-8-04 |
| YVETTE HASSMAN - CAS | | $90.00 | 12/13/2004 | 0.5 | $45.00 | 21 Prepare POS package for service of Notice of Materially Insuff Supporting Documentation to Additional Notice Parties on 12-8-04 |
| MARQUIS MARSHALL - CAS | | $45.00 | 12/13/2004 | 1.0 | $45.00 | Archived processed WR Grace return mail |
| MARQUIS MARSHALL - CAS | | $45.00 | 12/13/2004 | 2.0 | $90.00 | Archived processed WR Grace return mail |
| ROY BAEZ - CAS | | $65.00 | 12/14/2004 | 1.1 | $71.50 | coordinating/processing/archiving return mail with and without coa |
| JAMES MYERS - CAS | | $65.00 | 12/14/2004 | 0.1 | $6.50 | 21: CMO: Notarize proof of service |
| JAMES MYERS - CAS | | $65.00 | 12/14/2004 | 0.1 | $6.50 | 21: CMO: Electronically document notarized proof of service |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/14/2004 | 0.6 | $57.00 | Review Court Docket Report and Pull All New Transfer Notices and Prepare Notices for Further Reporting Purposes. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/14/2004 | 0.4 | $38.00 | Electronically File all BMC Transfer Notices and Defective Notice with the Court. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/14/2004 | 0.8 | $168.00 | Complete additional modifications to insufficient information spreadsheet to identify claims with no additional notice party |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/14/2004 | 2.0 | $420.00 | Review claims with no additional notice party to identify reasons for objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/14/2004 | 0.2 | $42.00 | Call with Delaware Court re: transfer notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/14/2004 | 0.4 | $84.00 | Investigation re: claims request (.1); compile list (.2); send to Kirkland & Ellis (.1) |

**EXHIBIT 1**

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **December 2004** | | | | | | |
| **Case Administration** | | | | | | |
| BRIANNA TATE - CASE_INFO | | $45.00 | 12/14/2004 | 0.2 | $9.00 | Telephone with Joyce of Beard & Sutherland at (318) 226-9002 / RE: Wanted to know what claim numbers were assigned to their claims. |
| BELINDA RIVERA - CAS | | $45.00 | 12/14/2004 | 0.3 | $13.50 | 21 Prepare DHL/Airborne Express Package to Patricia Cuniff with Cover Letter and Original POS Package for ANP_Notice of Materially Insuff Support Info, served on 12/08/04 |
| BELINDA RIVERA - CAS | | $45.00 | 12/14/2004 | 0.1 | $4.50 | 21 Email Proof of Service re: Notice of Materially Insufficient Supporting Information, served on 12/7/04 to Heather Johnson, Elaine Lane, Brenda Reed, Brendan Bosack and Yvette Hassman |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 12/14/2004 | 0.1 | $4.50 | Telephone with Kimberly Ashford of Petrolink at (281) 363-3319 / RE: Gave information regarding status of case and notice of confirmation. |
| ROY BAEZ - CAS | | $65.00 | 12/15/2004 | 0.3 | $19.50 | coordinating/processing/archiving return mail with and without coa |
| MYRTLE JOHN - MANAGER | | $195.00 | 12/15/2004 | 0.2 | $39.00 | Review notices of claims previously satisfied for production and service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/15/2004 | 0.5 | $105.00 | Retrieve filed documents and file in preparation for noticing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/15/2004 | 0.2 | $42.00 | Discussion w/ J Bush re: mail file population |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/15/2004 | 0.2 | $42.00 | Prepare mail request form for satisfied post petition claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/15/2004 | 0.3 | $63.00 | Email to production/noticing re: mailing request and instructions for service of notice of claim previously satisfied |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/15/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: Omni 7 & 8 custom notices |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/15/2004 | 1.0 | $210.00 | Review variance reports for completeness & accuracy - compare to bLinx |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/15/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: preparation of variance reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/15/2004 | 0.3 | $63.00 | Email to J Rivenbark re: variance reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/15/2004 | 0.2 | $42.00 | Discussion w/ A Schrepfer re: recently filed notices |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/15/2004 | 0.3 | $63.00 | Review requested address changes for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/15/2004 | 0.2 | $42.00 | Review mail file for notice of previously satisfied claims for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/15/2004 | 0.2 | $42.00 | Final review and sign off on document for service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/15/2004 | 1.0 | $210.00 | Review insufficient documentation claims with no additional notice party for invalid claim form (.6); provide information on spreadsheet (.4) |
| YVETTE HASSMAN - CAS | | $90.00 | 12/15/2004 | 0.2 | $18.00 | 21 Preparation of Inv for Notice of BMC Fee Application |
| YVETTE HASSMAN - CAS | | $90.00 | 12/15/2004 | 0.1 | $9.00 | 21 Preparation of Inv for 2nd Omni 6 Continuation Order |
| YVETTE HASSMAN - CAS | | $90.00 | 12/15/2004 | 0.1 | $9.00 | 21 Preparation of Inv for 4th Omni 5 Continuation Order |
| YVETTE HASSMAN - CAS | | $90.00 | 12/15/2004 | 0.1 | $9.00 | 21 Preparation of Inv for 5th Omni 4 Continuation Order |

**EXHIBIT 1**

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **December 2004** | | | | | | |
| **Case Administration** | | | | | | |
| YVETTE HASSMAN - CAS | | $90.00 | 12/15/2004 | 0.1 | $9.00 | 21 Preparation of Inv for 6th Omni 3 Continuation Order |
| YVETTE HASSMAN - CAS | | $90.00 | 12/15/2004 | 0.1 | $9.00 | 21 Preparation of Inv for Stip & Order re Exxon Mobile Claim 896 |
| YVETTE HASSMAN - CAS | | $90.00 | 12/15/2004 | 0.3 | $27.00 | 21 Preparation of Inv for Plan and Disclosure Statement Books |
| YVETTE HASSMAN - CAS | | $90.00 | 12/15/2004 | 0.3 | $27.00 | 21 Preparation of Inv for Notice of Disclosure Hearing |
| BRIANNA TATE - CASE_INFO | | $45.00 | 12/15/2004 | 0.1 | $4.50 | Telephone with Lawrence Rice of West Melbourne First Baptist Church at (321) 725-6284 / RE: Wanted to know why he received an objection and what he needed to do. |
| BRIANNA TATE - CASE_INFO | | $45.00 | 12/15/2004 | 0.2 | $9.00 | Telephone with Lawrence Rice at (321) 725-6284 / RE: Wanted to know why he received the notice of intent to object. |
| BRIANNA TATE - CASE_INFO | | $45.00 | 12/15/2004 | 0.1 | $4.50 | Telephone with Unknown of Custom Metal Fabricators at (318) 478-0932 / RE: Wanted to know when they would receive a distribution for their transferred claim. |
| BRIANNA TATE - CASE_INFO | | $45.00 | 12/15/2004 | 0.1 | $4.50 | Telephone with Tammy of Sierra Liquidity at (949) 660-1121 / RE: Wanted to know why they received a notice of defective transfer. |
| BRIANNA TATE - CASE_INFO | | $45.00 | 12/15/2004 | 0.1 | $4.50 | Telephone with Brenda of Custom Metals Fabricators at (337) 478-9902 / |
| BELINDA RIVERA - CAS | | $45.00 | 12/15/2004 | 0.1 | $4.50 | 21 Review and Respond to email from Sue Herrschaft re: Notice of Claims Previously Satisfied to Affected Parties |
| BELINDA RIVERA - CAS | | $45.00 | 12/15/2004 | 0.2 | $9.00 | 21 Preparation and Service of Notice of Claims Previously Satisfied |
| MARQUIS MARSHALL - CAS | | $45.00 | 12/15/2004 | 1.0 | $45.00 | Archived processed WR Grace return mail |
| ROY BAEZ - CAS | | $65.00 | 12/16/2004 | 0.4 | $26.00 | coordinating/processing/archiving return mail with and without coa |
| HEATHER WALKER - CASE_SUPPORT | | $65.00 | 12/16/2004 | 0.5 | $32.50 | posted documents to BMC website per request o Sue Herrschaft |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/16/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: flagging multiple case claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/16/2004 | 1.0 | $210.00 | Review multiple case flags for completeness & accuracy (.6); review selected individual claims to check for multiple case (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/16/2004 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/16/2004 | 0.7 | $147.00 | Review/investigate return mail from notice of insufficient supporting information;discussion w/ R Baez re: individual returned items |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/16/2004 | 0.3 | $63.00 | Response to call center re: recently filed objections & notices |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/16/2004 | 0.4 | $84.00 | Discussion w/ H Walker re: instructions for adding documents to BMC/Grace website |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/16/2004 | 1.5 | $315.00 | Return mail analysis for noticeof disclosure statement hearing |
| BRIANNA TATE - CASE_INFO | | $45.00 | 12/16/2004 | 0.1 | $4.50 | Telephone with Meredith Silar of Port of Seattle at (206) 728-3601 / RE: Wanted to know if they were listed on Exhibit B to the notice of intent to object. |

**EXHIBIT 1**

# BMC Group
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **December 2004** | | | | | | |
| Case Administration | | | | | | |
| MARQUIS MARSHALL - CAS | | $45.00 | 12/16/2004 | 1.5 | $67.50 | Archived processed WR Grace return mail |
| LILIANA ANZALDO - CAS | | $45.00 | 12/16/2004 | 0.1 | $4.50 | Identify-coa return mail for futher process |
| ROY BAEZ - CAS | | $65.00 | 12/17/2004 | 0.3 | $19.50 | coordinating/processing/archiving return mail with and without coa |
| TRINA CARTER. - CASE_SUPPORT | | $45.00 | 12/17/2004 | 0.5 | $22.50 | Process changes of address correspondence |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/17/2004 | 0.2 | $19.00 | Review all Incoming Case Correspondence regarding Claims and Respond as Needed. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/17/2004 | 0.3 | $63.00 | M Grimmett re: custom notices for omni 7 & 8 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/17/2004 | 0.2 | $42.00 | Discussion w/ L Ruppaner re: new Grace claims |
| MARQUIS MARSHALL - CAS | | $45.00 | 12/17/2004 | 1.5 | $67.50 | Archived processed WR Grace return mail |
| ROY BAEZ - CAS | | $65.00 | 12/20/2004 | 0.1 | $6.50 | Weekly return mail reports |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/20/2004 | 0.2 | $19.00 | Make Copies of New Claims received in the Mail and Forwarded the Original Claims to Rust Consulting for further claims processing. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/20/2004 | 0.8 | $76.00 | Review Court Docket Report and Provide Status Report to Project Manager. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/20/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: omni 7/8 notices |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/20/2004 | 0.2 | $42.00 | Email to notice group re: anticipated mailings |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/20/2004 | 0.2 | $42.00 | Discussion w/ L Ruppaner re: claims to send to Rust Consulting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/20/2004 | 0.5 | $105.00 | Investigation re: claim/schedule information per Kirkland & Ellis request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/20/2004 | 0.2 | $42.00 | Email to T Wood re: claim/schedule investigation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/20/2004 | 0.7 | $147.00 | Review objections to plan/disclosure statement |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/20/2004 | 2.5 | $525.00 | Review exception reports and investigate discrepancies |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 12/20/2004 | 3.3 | $495.00 | Review court docket for recent notices, transfers, motions, orders and hearings. |
| BRIANNA TATE - CASE_INFO | | $45.00 | 12/20/2004 | 0.1 | $4.50 | Telephone with Elizabeth Arundela at (312) 861-7235 / RE: Wanted to know why the claim numbers in an objection didn't match. |
| BRIANNA TATE - CASE_INFO | | $45.00 | 12/20/2004 | 0.2 | $9.00 | Telephone with Ginger of CT Corporation at (502) 587-5960 / RE: Wanted to know why they keep receiving paperwork. |
| MARQUIS MARSHALL - CAS | | $45.00 | 12/20/2004 | 1.0 | $45.00 | Archived processed WR Grace return mail |
| TRINA CARTER. - CASE_SUPPORT | | $45.00 | 12/21/2004 | 0.5 | $22.50 | Process changes of address. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/21/2004 | 0.5 | $47.50 | Provide Updates to the 2002 List and the Master Mailing List. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/21/2004 | 0.6 | $57.00 | Review Court Docket Report for any updates to Claims or the 2002 List. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/21/2004 | 0.4 | $84.00 | Scan court docket for orders entered pursuant to 12/20 hearing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/21/2004 | 0.2 | $42.00 | Discussion w/ L Ruppaner re: address updates |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/21/2004 | 1.0 | $210.00 | Review supplement to estimation motion and ZAI proposed bar date materials |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/21/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: ZAI custom module |

**EXHIBIT 1**

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **December 2004** | | | | | | |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/21/2004 | 0.6 | $126.00 | Review motion to strike notice of insufficient supporting information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/21/2004 | 0.2 | $42.00 | Discussion w/ M Dalsin re: transition of claims administration responsibilities |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/21/2004 | 0.4 | $84.00 | Discussion w/ M Grimmett, F Visconti re: preparation for omni 7 & 8 custom notice generation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/21/2004 | 0.6 | $126.00 | Data management tool meeting & case status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/21/2004 | 1.0 | $210.00 | Review objections filed to plan/disclosure statement |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/21/2004 | 0.5 | $105.00 | General case management and organization |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 12/21/2004 | 1.4 | $210.00 | Review court docket for recent notices, transfers, motions, orders and hearings. |
| BRIANNA TATE - CASE_INFO | | $45.00 | 12/21/2004 | 0.1 | $4.50 | Telephone with Allen Katz at  /  RE: Wanted to know what he needed to do to prove that he has asbetstos in his house. |
| BELINDA RIVERA - CAS | | $45.00 | 12/21/2004 | 0.2 | $9.00 | 21 Prepare POS Package re: Ntc of Claims Previously Satisfied |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/22/2004 | 1.0 | $210.00 | Review new objections to plan/disclosure statement |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/22/2004 | 0.5 | $105.00 | Investigation re: claims request from Kirkland & Ellis |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/22/2004 | 0.2 | $42.00 | Reply to Kirkland & Ellis re; claims information request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/22/2004 | 1.0 | $210.00 | Grace status report and case management |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/22/2004 | 1.2 | $252.00 | Review and analyze return mail from notice of disclosure statement hearing |
| BELINDA RIVERA - CAS | | $45.00 | 12/22/2004 | 0.2 | $9.00 | 21 Prepare POS Package re: Ntc of Claims Previously Satisfied, served on 12/15/04 |
| MARQUIS MARSHALL - CAS | | $45.00 | 12/22/2004 | 1.5 | $67.50 | Archived processed WR Grace return mail |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 12/22/2004 | 0.2 | $9.00 | Telephone with Mrs Higgins at (860) 347-1647 /  RE: Gave information regarding status of case. |
| CORAZON DEL PILAR - CAS | | $45.00 | 12/22/2004 | 0.5 | $22.50 | processed and archived 19 pcs COA returned mail |
| TRINA CARTER. - CASE_SUPPORT | | $45.00 | 12/23/2004 | 0.5 | $22.50 | Process changes of address. |
| ROY BAEZ - CAS | | $65.00 | 12/27/2004 | 0.1 | $6.50 | Weekly Return Mail Reporting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/27/2004 | 0.5 | $105.00 | Review weekly retrun mail report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/27/2004 | 0.5 | $105.00 | Investigate individual return mail items as needed |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/27/2004 | 0.2 | $42.00 | Discussion w/ F Visconti re: timing for omni 7 & 8 filings |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/27/2004 | 1.0 | $210.00 | Review return mail for trade payable claims/schedules to identify transferred claims |
| TRINA CARTER. - CASE_SUPPORT | | $45.00 | 12/28/2004 | 0.5 | $22.50 | Process changes of address. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/28/2004 | 0.4 | $84.00 | Email to S Blatnick re: claims investigation and information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/28/2004 | 0.5 | $105.00 | Claims investigation per T Wood request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/28/2004 | 0.2 | $42.00 | Email to T Wood re: claims investigation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/28/2004 | 0.7 | $147.00 | Case management and organization |
| CORAZON DEL PILAR - CAS | | $45.00 | 12/28/2004 | 4.0 | $180.00 | Returned mail - archived 489 pcs no coa |
| TRINA CARTER. - CASE_SUPPORT | | $45.00 | 12/29/2004 | 0.5 | $22.50 | Process changes of address. |

**EXHIBIT 1**

# BMC Group
## WR GRACE
### Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **December 2004** | | | | | | |
| **Case Administration** | | | | | | |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/29/2004 | 0.8 | $76.00 | Provide Detailed Review of Court Docket (.5) and Provide Status Report to Project Manager. (.3) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/29/2004 | 0.2 | $19.00 | Communications with Rust Consulting regarding Docket Number 7347, Request for Administrative Expenses. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/29/2004 | 0.4 | $38.00 | Provide Updates to the 2002 List and Master Mailing List. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/29/2004 | 0.6 | $126.00 | Complete mailing request forms for service of omni 4, 5, 6 orders |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/29/2004 | 0.2 | $42.00 | Discussion w/ F Visconti re: status of omni 7 & 8 filing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/29/2004 | 0.2 | $42.00 | Discussion w/ T Wood re: 2019 statements and address changes per docket |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/29/2004 | 0.2 | $42.00 | Discussion w/ L Ruppaner re; Grace docket items |
| BRIANNA TATE - CASE_INFO | | $45.00 | 12/29/2004 | 0.1 | $4.50 | Telephone with Jarod Inouye of Labuff, Lamb, Green & Mcgray at (801) 320-6736 / RE: Wanted to know if they were noticed on the bar date notice. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/30/2004 | 0.2 | $19.00 | Review all Incoming Case Correspondence and Respond as Needed. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/30/2004 | 0.2 | $42.00 | Discussion w/ A Wick re: mail file population for omni 4, 5, 6 orders |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/30/2004 | 0.5 | $105.00 | Email to production/noticing group re: instructions for omni 4 order service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/30/2004 | 0.3 | $63.00 | Email to production/noticing group re: instructions for omni 5 order service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/30/2004 | 0.3 | $63.00 | Email to production/noticing group re: instructions for omni 6 order service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/30/2004 | 0.2 | $42.00 | Discussion w/ R Schulman re: timing for filings |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/30/2004 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/30/2004 | 0.4 | $84.00 | Investigation re: claims filed by Dennis Nelson per Kirkland & Ellis |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/30/2004 | 0.2 | $42.00 | Email to R Schulman re: status of Dennis Nelson claims |
| YVETTE HASSMAN - CAS | | $90.00 | 12/30/2004 | 0.2 | $18.00 | 21 Review and respond to e-mail from Sue Herrschaft re service of 3rd Omni 6 Continuation Order |
| YVETTE HASSMAN - CAS | | $90.00 | 12/30/2004 | 0.2 | $18.00 | 21 Review and respond to e-mail from Sue Herrschaft re service of 5th Omni 5 Continuation Order |
| YVETTE HASSMAN - CAS | | $90.00 | 12/30/2004 | 0.2 | $18.00 | 21 Review and respond to e-mail from Sue Herrschaft re service of 6th Omni 4 Continuation Order |
| YVETTE HASSMAN - CAS | | $90.00 | 12/30/2004 | 0.6 | $54.00 | 21 Preparation and service of 6th Omni 4 Continuation Order |
| YVETTE HASSMAN - CAS | | $90.00 | 12/30/2004 | 0.6 | $54.00 | 21 Preparation and service of 5th Omni 5 Continuation Order |
| YVETTE HASSMAN - CAS | | $90.00 | 12/30/2004 | 0.6 | $54.00 | 21 Preparation and service of 3rd Omni 6 Continuation Order |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 12/30/2004 | 0.1 | $4.50 | Telephone with Jamie Wayle of Montry Rice at (843) 216-9483 / RE: Gave information regarding objections. |
| | | Case Administration Total: | | 182.2 | $23,754.00 | |
| **Data Analysis** | | | | | | |

**EXHIBIT 1**

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **December 2004** | | | | | | |
| Data Analysis | | | | | | |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 12/1/2004 | 2.2 | $209.00 | Verify and update incomplete creditor address records with counsel information. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 12/1/2004 | 1.5 | $142.50 | Verify and update creditor address records with incomplete zip codes. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 12/1/2004 | 0.5 | $47.50 | Verify and update foreign creditor address records with incorrect zip codes. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 12/1/2004 | 0.7 | $66.50 | Removal of link from creditors to additional notice parties to avoid duplicate noticing. |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/1/2004 | 0.8 | $88.00 | Update return mail records to b-Linx (3999 records processed) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 12/2/2004 | 0.1 | $9.50 | Correspondence with project manager regarding the status of updating creditor address records. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 12/2/2004 | 0.3 | $28.50 | Prepare report for project manager for claims with objection type "PD -Invalid Claim Form". |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/2/2004 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/2/2004 | 1.1 | $121.00 | Update return mail records to b-Linx (4293 records processed) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 12/3/2004 | 0.1 | $9.50 | Verify return mail change of address before upload to bLinx. |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/3/2004 | 1.0 | $110.00 | Update return mail records to b-Linx (2834 records processed) |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/3/2004 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 12/3/2004 | 2.2 | $385.00 | Create analysis - Claims with No Supp Doc / Insuff Doc Objections flagged. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 12/4/2004 | 3.2 | $560.00 | Create analysis - Claims with No Supp Doc / Insuff Doc Objections flagged. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 12/5/2004 | 3.9 | $682.50 | Create analysis/Mail Files/Exhibits - Claims with No Supp Doc / Insuff Doc Objections flagged. |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/6/2004 | 0.8 | $88.00 | Update return mail records to b-Linx (3467 records processed) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 12/6/2004 | 3.9 | $682.50 | Create analysis/Mail Files/Exhibits - Claims with No Supp Doc / Insuff Doc Objections flagged. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 12/7/2004 | 0.3 | $28.50 | Verify and prepare mail file 11594 in csv format for production. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 12/7/2004 | 1.0 | $95.00 | Populate mail file 11594 Notice of Intent to Object to Claims affected parties. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 12/7/2004 | 0.2 | $19.00 | Populate mail file 11601 with Notice of Intent to Object to Claims additional notice parties. |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/7/2004 | 0.2 | $22.00 | Update return mail records to b-Linx (210 records processed) |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/7/2004 | 0.3 | $33.00 | Update claimnbr and claim data to database for document merge |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/7/2004 | 0.3 | $33.00 | Query mailfile 11594 parties for mailing |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/7/2004 | 0.1 | $11.00 | Review weblog data including page count, convert data to database |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 12/7/2004 | 3.3 | $577.50 | Create analysis/Mail Files/Exhibits - Claims with No Supp Doc / Insuff Doc Objections flagged. |

**EXHIBIT 1**

# BMC Group
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------|------|-------|-----------|-------------|
| **December 2004** | | | | | | |
| Data Analysis | | | | | | |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 12/8/2004 | 0.8 | $112.00 | Replace single quotes in text with apostrophes |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/8/2004 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/8/2004 | 0.1 | $11.00 | Update return mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/8/2004 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/8/2004 | 0.4 | $44.00 | Populate mailfile 11601 with deduped additional notice party records |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 12/9/2004 | 0.3 | $28.50 | Verify and update 2002 List returned mail. |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/9/2004 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/9/2004 | 0.1 | $11.00 | Update return mail records to b-Linx |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/9/2004 | 0.5 | $105.00 | Modifications to back end of bLinx to support exhibit changes |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 12/10/2004 | 1.3 | $123.50 | Prepare and verify detail reports of return mail for Notice of Disclosure Statement mail file for project manager. |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/10/2004 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/10/2004 | 0.4 | $44.00 | Update return mail records to b-Linx (459 records processed) |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/10/2004 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 12/13/2004 | 1.2 | $114.00 | Preparation of report verifying amount, creditor, docket and image information grouping. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 12/13/2004 | 0.6 | $57.00 | Verify and update creditor address records. |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/13/2004 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/13/2004 | 0.1 | $11.00 | Update return mail records to b-Linx |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/13/2004 | 1.0 | $210.00 | Review bLinx modifications (.4); test for proper functioning (.6) |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/14/2004 | 0.1 | $11.00 | Update return mail records to b-Linx |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 12/14/2004 | 3.8 | $665.00 | Create various Variance reports. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 12/14/2004 | 1.4 | $245.00 | Continue to Create various Variance reports. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 12/15/2004 | 0.2 | $19.00 | Populate mail file 11803 with Notice of Claims Previously Satisfied affected parties. |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/15/2004 | 0.3 | $33.00 | Update return mail records to b-Linx (537 records processed) |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/15/2004 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| MARK AUSTIN - SR_ANALYST | | $150.00 | 12/15/2004 | 2.5 | $375.00 | Objection Reporting Tool - Preparation of omni schedule tracking |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/16/2004 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| MARK AUSTIN - SR_ANALYST | | $150.00 | 12/16/2004 | 2.5 | $375.00 | Objection Management - Research and review existing client reporting tools in preparation of including all features |

**EXHIBIT 1**

# BMC Group
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **December 2004** | | | | | | |
| **Data Analysis** | | | | | | |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/20/2004 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/20/2004 | 0.1 | $11.00 | Update return mail records to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 12/21/2004 | 0.1 | $9.50 | Verify return mail change of address before upload to bLinx. |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/22/2004 | 0.1 | $11.00 | Update return mail records to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 12/23/2004 | 0.5 | $47.50 | Verify and update creditor addresses. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 12/27/2004 | 3.6 | $630.00 | Update liability reports/scorecard data. |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/29/2004 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/29/2004 | 0.7 | $77.00 | Update return mail records to b-Linx (881 records processed) |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/30/2004 | 0.4 | $44.00 | Query notice parties for OMNI 4-6 Continuation Order |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/30/2004 | 0.2 | $22.00 | Populate mailfile 12036 with affected parties for Omni 4 |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/30/2004 | 0.2 | $22.00 | Populate mailfile 12037 with affected parties for Omni 5 |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/30/2004 | 0.2 | $22.00 | Populate mailfile 12038 with affected parties for Omni 6 |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 12/30/2004 | 1.5 | $262.50 | Create analysis - Objection counts for Active Property Damage Claims. |
| | | Data Analysis Total: | | 54.4 | $7,933.50 | |
| **Fee Applications** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/2/2004 | 1.5 | $315.00 | Continue analysis of 14th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/2/2004 | 2.1 | $441.00 | Continue revision of 14th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/3/2004 | 0.9 | $189.00 | Further analysis of 14th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/3/2004 | 1.4 | $294.00 | Further revision of 14th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/6/2004 | 0.2 | $42.00 | Analysis of corresp from S Bossay re 13th Qtr fee and expense charts/project categories |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/6/2004 | 0.3 | $63.00 | Prep draft of July report of time descriptions and categories re revisions made and left to be made |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/6/2004 | 1.2 | $252.00 | Analysis of draft July report of time descriptions and categories re revisions made and left to be made |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/6/2004 | 0.3 | $63.00 | Prep draft of August report of time descriptions to review for revisions made, revisions left to be made |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/6/2004 | 1.3 | $273.00 | Analysis of draft August report of time descriptions and categories re visions made and left to be made |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/7/2004 | 0.3 | $63.00 | Prep draft of Sept report of time descriptions to review for revisions made, revisions left to be made |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/7/2004 | 1.2 | $252.00 | Analysis of draft Sept report of time descriptions and categories re revisions made and left to be made |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/7/2004 | 0.3 | $63.00 | Prep draft of 14th Qtr report of time descriptions to review revisions made, revisions left to be made |

**EXHIBIT 1**

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **December 2004** | | | | | | |
| Fee Applications | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/7/2004 | 1.1 | $231.00 | Analysis of draft 14th Qtr report of time descriptions and categories to review revisions made and left to be made |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/8/2004 | 0.1 | $21.00 | Prep corresp to S Bossay confirming BMC numbers for 13Q are correct |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/8/2004 | 0.6 | $126.00 | Analysis of July time entries re descriptions and categories not previously revised |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/8/2004 | 1.8 | $378.00 | Revise July time entries for fee app categorization and compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/8/2004 | 0.5 | $105.00 | Analysis of Aug time entries re descriptions and categories not previously revised |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/8/2004 | 1.7 | $357.00 | Revise Aug time entries for fee app categorization and compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/9/2004 | 0.7 | $147.00 | Analysis of Sept time entries re descriptions and categories not previously revised |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/9/2004 | 1.8 | $378.00 | Revise Sept time entries for fee app categorization and compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/10/2004 | 0.6 | $126.00 | Analysis of 14th Qtr time entries re descriptions and categories not previously revised |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/10/2004 | 1.7 | $357.00 | Revise 14th Qtr time entries for fee app categorization and compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/10/2004 | 0.2 | $42.00 | Prep draft activity summary and invoice detail for July |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/10/2004 | 0.2 | $42.00 | Prep draft activity summary and invoice detail for August |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/10/2004 | 0.2 | $42.00 | Prep draft activity summary and invoice detail for Sept |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/10/2004 | 0.2 | $42.00 | Prep draft activity summary and invoice detail for 14th Qtr |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/13/2004 | 0.6 | $126.00 | Analysis of July draft activity summary and invoice detail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/13/2004 | 0.6 | $126.00 | Analysis of Aug draft activity summary and invoice detail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/13/2004 | 0.6 | $126.00 | Analysis of Sept draft activity summary and invoice detail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/13/2004 | 0.6 | $126.00 | Analysis of 14th Qtr draft activity summary and invoice detail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/14/2004 | 3.5 | $735.00 | Revise various categories and billing descriptions per analysis of draft activity summaries and invoice details for 14th Qtr and monthlies |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/15/2004 | 2.5 | $525.00 | Continue revision of various categories and billing descriptions per analysis of draft activity summaries and invoice details for 14th Qtr and monthlies |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/16/2004 | 0.3 | $63.00 | Prep new draft invoice detail report - July 2004 to verify revisions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/16/2004 | 0.3 | $63.00 | Prep new draft invoice detail report - August 2004 to verify revisions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/16/2004 | 0.3 | $63.00 | Prep new draft invoice detail report - Sept 2004 to verify revisions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/16/2004 | 0.3 | $63.00 | Prep new draft invoice detail report - 14th Qtr 2004 to verify revisions |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **December 2004** | | | | | | |
| Fee Applications | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/16/2004 | 1.2 | $252.00 | Analysis of new draft invoice detail report - July 2004 to verify revisions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/16/2004 | 1.1 | $231.00 | Analysis of new draft invoice detail report - Aug 2004 to verify revisions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/16/2004 | 1.3 | $273.00 | Analysis of new draft invoice detail report - Sept 2004 to verify revisions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/17/2004 | 1.7 | $357.00 | Analysis of new draft invoice detail report - 14th Qtr 2004 to verify revisions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/17/2004 | 0.7 | $147.00 | Prep expense summaries and detail reports July-Sept 2004 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/17/2004 | 0.6 | $126.00 | Analysis of expense summaries July-Sept 2004 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/17/2004 | 1.0 | $210.00 | Analysis of expense details July-Sept 2004 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/17/2004 | 0.1 | $21.00 | Analysis of memo from S Fritz re expense details July-Sept 2004 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/17/2004 | 0.3 | $63.00 | Analysis of production files re production during the 14th Qtr |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/20/2004 | 0.4 | $84.00 | Prep draft billing detail reports for October 2004 to review for prof billing reqts and Court ordered categories |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/20/2004 | 1.0 | $210.00 | Analysis of draft reports for October 2004 re compliance with prof billing reqts and Court imposed categories |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/20/2004 | 1.6 | $336.00 | Begin review of Oct billing entries for fee app compliance (.6); begin revision of October 2004 billing entries for fee app compliance (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/20/2004 | 0.5 | $105.00 | Analysis of July-Sept 2004 and 14th Qtr details for add'l cleanup |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/20/2004 | 2.1 | $441.00 | Revisions to July-Sept 2004 and 14th Qtr details - cleanup |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/21/2004 | 1.4 | $294.00 | Continue analysis of October 2004 billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/21/2004 | 1.9 | $399.00 | Continue revision of October 2004 billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/22/2004 | 1.2 | $252.00 | Further analysis of October 2004 billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/22/2004 | 1.7 | $357.00 | Further revision fo October 2004 billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/23/2004 | 1.1 | $231.00 | Continue analysis of October 2004 billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/23/2004 | 1.8 | $378.00 | Continue revision of October 2004 billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/23/2004 | 0.4 | $84.00 | Prep draft billing detail reports for November 2004 to review for prof billing reqts and Court ordered categories |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/24/2004 | 0.9 | $189.00 | Analysis of draft Nov 2004 reports re compliance with prof billing reqts and Court imposed categories |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/24/2004 | 1.4 | $294.00 | Begin analysis of Nov 2004 billing entries for fee app compliance (.5); begin revision of Nov 2004 billing entries for fee app compliance (.9) |

**EXHIBIT 1**

# BMC Group
WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **December 2004** | | | | | | |
| **Fee Applications** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/27/2004 | 1.3 | $273.00 | Continue analysis of Nov 2004 billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/27/2004 | 2.0 | $420.00 | Continue revision of Nov 2004 billing entries for fee app compliance |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/27/2004 | 1.0 | $210.00 | Review billings for 4th quarter; analyze by person |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/28/2004 | 1.4 | $294.00 | Further analysis of Nov 2004 billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/28/2004 | 2.1 | $441.00 | Further revision of Nov 2004 billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/29/2004 | 1.2 | $252.00 | Continue analysis of Nov 2004 billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/29/2004 | 1.9 | $399.00 | Continue revision of Nov 2004 billing entries for fee app compliance |
| | | **Fee Applications Total:** | | 68.3 | $14,343.00 | |
| **Non-Asbestos Claims** | | | | | | |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/1/2004 | 0.2 | $19.00 | Claims Transfers: Research Claims Information Associated with New Transfer Listed on Court Docket this Date. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/1/2004 | 0.2 | $19.00 | Claims Transfers: Complete Transfer in B-linx after 20 deadline to object to Transfer has expired. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/1/2004 | 0.3 | $63.00 | Investigation re: information inquiry by Longacre Management |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/1/2004 | 0.2 | $42.00 | Email to Longacre Management re: requested information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/1/2004 | 1.3 | $273.00 | Review of draft exhibits to satisfied claims (.7); add incomplete information as needed (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/1/2004 | 0.3 | $63.00 | Discussion w/ J Nacca, R Schulman re: status of exhibits for satisfied claims and timing for filing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/1/2004 | 0.2 | $42.00 | Discussion w/ J Nacca re: insufficient supplemental information notice and exhibit preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/1/2004 | 2.0 | $420.00 | Review no supporting documentation, insufficient documentation & invalid claim form objections in preparation for generation of exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/1/2004 | 0.5 | $105.00 | Trade claims reconciliation modifications per Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/1/2004 | 0.2 | $42.00 | Email to J Rivenbark re: trade claims modifications |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 12/1/2004 | 1.0 | $150.00 | Review Omni #7 and #8 draft exhibits. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/2/2004 | 0.5 | $47.50 | Claims Transfer: Research New Transfer Notice that Appears to be a duplicate of an Earlier Transfer Notice (.2); and Create Letter and send to Transfer Agent to Advise that 2 Notices of Transfer were Submitted for the Same Claim (.3). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/2/2004 | 1.5 | $315.00 | Review invalid claim form objections;  identify inactive claims, review objection notes for validity of reason for disallowance |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/2/2004 | 0.8 | $168.00 | Review tax objection changes per A Clark |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/2/2004 | 0.5 | $105.00 | Complete changes to satisfied claims exhibits pre J Rivenbark's request |

**EXHIBIT 1**

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **December 2004** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/2/2004 | 0.5 | $105.00 | Generate revised exhibits for satisfied claims notice (.4); send to Kirkland & Ellis (.1) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 12/3/2004 | 1.5 | $225.00 | Review Omni #7 and #8 draft exhibits. |
| SUSAN BURNETT - SR_CONSULTANT | | $210.00 | 12/5/2004 | 0.6 | $126.00 | Review full exhibit for accuracy and completeness |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 12/5/2004 | 2.5 | $375.00 | Review Omni #7 and #8 draft exhibits. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/6/2004 | 0.6 | $57.00 | Review Court Docket Report for any New Claims Transfer Notice. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/6/2004 | 0.2 | $19.00 | Finalize Several Claim Transfer Notices in B-linx after the 20 day Objection Deadline has expired. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/6/2004 | 1.1 | $104.50 | Work on Transfer Notices: Review New Claims listed on Court Docket and Research all Applicable Claims (.4); Create BMC Notices and Defective Notice (.2); Make Copies of Notice and Serve on all Affected Parties (.4); and Electronically File Notice with the Court (.1). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/6/2004 | 0.2 | $42.00 | Email to V Finkelstein re: status of Town of Acton claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/6/2004 | 0.3 | $63.00 | Email to Grace key contacts re: satisfied post petition claims - for approval |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/6/2004 | 1.0 | $210.00 | Final review of complete list of exhibit B creditors |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/7/2004 | 1.0 | $210.00 | Complete revisions to trade claims per J Rivenbark (.5); add objection information for revised exhibits for Omni 7 & 8 (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/7/2004 | 0.7 | $147.00 | Generate revised paid post petition exhibits and review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/7/2004 | 0.2 | $42.00 | Email to Kirkland & Ellis re: revised exhibits for paid post petition claims |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/8/2004 | 0.3 | $28.50 | Review All Pending Claims Transfer Notices and Verify that All Affected Claims are Transferred Correctly. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/8/2004 | 0.2 | $19.00 | Review Status of All Pending Transfer Notices and Update the Status for Docket Number 6892. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/8/2004 | 1.0 | $210.00 | Update trade claims status, objection notes per Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/8/2004 | 1.4 | $294.00 | Trade claims reconciliation modifications per Grace request |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/9/2004 | 0.9 | $85.50 | Work on Transfer Notices: Review New Notice listed on Court Docket and Research all Applicable Claims (.2); Create BMC Notice (.2); Make Copies of Notice and Serve on all Affected Parties (.3); and Electronically File Notice with the Court (.2). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/9/2004 | 1.0 | $210.00 | Complete modifications to trade claims reconciliation per Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/9/2004 | 0.3 | $63.00 | Email to J Rivenbark re: trade claims issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/9/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: modifications to objection exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/9/2004 | 1.0 | $210.00 | Modifications to post petition and omni 7&8 exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/9/2004 | 1.0 | $210.00 | Identify schedules to be unmatched and rematched for AT&T claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/10/2004 | 1.0 | $210.00 | Complete revisions to satisfied post petition exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/10/2004 | 1.2 | $252.00 | Revise Omni 7/8 exhibits |

**EXHIBIT 1**

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------|------|------|------|------|
| **December 2004** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/13/2004 | 0.3 | $63.00 | Email to R Schulman re: Citibank claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/13/2004 | 0.8 | $168.00 | Modifications to Omni 7/8 exhibits per Grace & Kirkland & Ellis request |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/14/2004 | 0.8 | $76.00 | Review all New Transfer Notices and Research All Applicable Claims Listed in B-linx. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/14/2004 | 1.2 | $114.00 | Create BMC Claims Transfer Notice (.5); Make Copies of Notice (.4); and Serve Notices on all Effected Parties (.3). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/14/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: modifications to insufficient information spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/14/2004 | 0.4 | $84.00 | Investigate transfer notice issue |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/14/2004 | 0.2 | $42.00 | Discussion w/ L Ruppaner re: transfer notice and possible amendment |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/14/2004 | 0.2 | $42.00 | Discussion w/ V Finkelstein re: omni 8 exhibit |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/14/2004 | 1.0 | $210.00 | Generate revised exhibits for omni 7 & 8 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/14/2004 | 0.9 | $189.00 | Complete spreadsheet of exhibit B to notice of insufficient supporting information notice; forward to creditor counsel per request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/14/2004 | 0.2 | $42.00 | Email to Kirkland & Ellis re: omni 7&8 exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/14/2004 | 0.2 | $42.00 | Email to Grace key contacts re: omni 7&8 revised exhibits - for review and comment |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/14/2004 | 0.2 | $42.00 | Discussion w/ R Schulman re: request for claims information related to insufficient documentation claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/14/2004 | 0.4 | $84.00 | Review Omni 4 status sheet & order (.3); complete modifications to claims per status sheet (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/14/2004 | 0.5 | $105.00 | Review Omni 5 status sheet & order (.3); complete modifications to claims per status sheet (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/14/2004 | 0.4 | $84.00 | Review Omni 6 status sheet & order (.3); complete modifications to claims per status sheet (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/14/2004 | 0.1 | $21.00 | Call to T Wood re: omni 4 claims status |
| MARK AUSTIN - SR_ANALYST | | $150.00 | 12/14/2004 | 1.0 | $150.00 | User meeting re: claims review process and objection reporting for WR Grace |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/15/2004 | 0.4 | $84.00 | Revise Omni 8 exhibit per Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/15/2004 | 0.2 | $42.00 | Discussion w/ T Wood re: claims status for Omni 4 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/15/2004 | 0.8 | $168.00 | Prepare omni 5/6 order exhibits (.5); review for accuracy (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/15/2004 | 0.2 | $42.00 | Email to T Wood re: omni 5/6 order exhbits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/15/2004 | 0.5 | $105.00 | Investigation re: claims information requested by Longacre |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/15/2004 | 0.5 | $105.00 | Review indemnification claims to determine claim type per Kirkland & Ellis response |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/16/2004 | 0.9 | $189.00 | Generate order exhibits for Omni 4; review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/16/2004 | 0.2 | $42.00 | Email to Kirkland & Ellis re: omni 4 exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/16/2004 | 0.9 | $189.00 | Review transfers (.3); compile list of recent transfers & previously pending transfers (.4); send to Rust Consulting (.2) |

**EXHIBIT 1**

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **December 2004** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/16/2004 | 0.8 | $168.00 | Revise omni 8 exhibits per Grace request (.4); review (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/16/2004 | 0.2 | $42.00 | Email to Kirkland & Ellis re: revised omni 8 exhibit |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 12/16/2004 | 4.0 | $600.00 | Review Omnibus 7 and 8 exhibits for filing. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/17/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: Omni 7 & 8 status |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/20/2004 | 0.2 | $19.00 | Print out all new Claims Transfer Notices and Prepare Transfer Notices for further Claims Reporting. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/20/2004 | 2.0 | $420.00 | Investigation re: insufficient supporting documentation claims per Kirkland & Ellis request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/20/2004 | 0.3 | $63.00 | Discussion w/ J Nacca re: claims investigation related to omni 7 & 8 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/20/2004 | 0.2 | $42.00 | Email to J Nacca re: omni 7 & 8 notices |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/20/2004 | 0.5 | $105.00 | Emails to Longacre Management re: information re: status of requested claims and schedules |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/21/2004 | 1.4 | $133.00 | Work on Transfer Notices: Review New Notice listed on Court Docket and Research all Applicable Claims (.4); Create BMC Notices and Defective Notice (.3); Make Copies of Notice and Serve on all Affected Parties (.5); and Electronically File Notice with the Court (.2). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/22/2004 | 4.0 | $840.00 | Detailed analysis of insufficient documentation claims to determine and record reason for insufficiency |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/23/2004 | 1.0 | $210.00 | Detailed analysis of administrative claims as defined by plan |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/23/2004 | 1.0 | $210.00 | Detailed analysis of priority claims and priority tax claims as defined by the plan |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/23/2004 | 1.0 | $210.00 | Detailed analysis of secured claims as defined by the plan |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/27/2004 | 0.3 | $63.00 | Email to J Nacca re: omni 7 & 8 status and exhibit modification |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/27/2004 | 0.2 | $42.00 | Discussion w/ J Nacca re: exhibit changes for Omni 7 & 8 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/27/2004 | 0.7 | $147.00 | Complete changes to Omni 7&8 objections per results of Kirkland & Ellis conflict check |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/27/2004 | 0.8 | $168.00 | Reformat exhibits per objection changes |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/27/2004 | 0.7 | $147.00 | Generate revised omni 7 & 8 exhibits; review for completeness & accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/27/2004 | 0.2 | $42.00 | Email to Kirkland & Ellis re: revised exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/28/2004 | 1.5 | $315.00 | Investigate insufficient documentation claims per Kirkland & Ellis request |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 12/29/2004 | 0.2 | $19.00 | Provide Updates on Claims Transfers for Claims that the 20 day notice Period has Expired; Note Transfer of Claim Ownership in B-linx; and Create Notes to Reflect all Updates. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/29/2004 | 1.2 | $252.00 | Review filed orders and exhibits for omni 4, 5, 6 (.8); organize & file documents for service to affected parties (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/29/2004 | 1.0 | $210.00 | Complete changes to omni 4, 5, 6 claims per orders |

**EXHIBIT 1**

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **December 2004** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/29/2004 | 1.5 | $315.00 | Investigation re: insufficient documentation claims per Kirkland & Ellis request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/29/2004 | 0.3 | $63.00 | Email to Kirkland & Ellis re: insufficient documentation investigation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/29/2004 | 1.0 | $210.00 | Compile revised claims summary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/29/2004 | 1.1 | $231.00 | Update status for claims previously satisfied |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/30/2004 | 0.4 | $84.00 | Review revised claims summary for discrepancies |
| | Non-Asbestos Claims Total: | | | 71.4 | $13,474.00 | |
| **WRG Plan & Disclosure Statement** | | | | | | |
| MYRTLE JOHN - MANAGER | | $195.00 | 12/2/2004 | 0.1 | $19.50 | Discussion with S.Herrschaft re solicitation timetable |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/21/2004 | 2.5 | $525.00 | Review plan classes (1.0); analysis of claims based on plan class (1.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 12/28/2004 | 1.0 | $210.00 | Review trade payable return mail in preparation for solicitation - identify transferred claims & schedules |
| | WRG Plan & Disclosure Statement Total: | | | 3.6 | $754.50 | |
| | December 2004 Total: | | | 391.5 | $62,692.00 | |

**EXHIBIT 1**

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| | | Grand Total: | | 391.5 | $62,692.00 | |

**EXHIBIT 1**

# BMC Group
## WR GRACE
### Professional Activity Summary
#### Date Range: 12/1/2004 thru 12/31/2004

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.2 | $39.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 11.4 | $2,394.00 |
| | Total: | 11.6 | $2,433.00 |
| **Case Administration** | | | |
| CAS | | | |
| Marquis Marshall | $45.00 | 22.5 | $1,012.50 |
| CAS | | | |
| Belinda Rivera | $45.00 | 1.1 | $49.50 |
| Liliana Anzaldo | $45.00 | 0.1 | $4.50 |
| Corazon Del Pilar | $45.00 | 20.5 | $922.50 |
| Yvette Hassman | $90.00 | 9.5 | $855.00 |
| James Myers | $65.00 | 0.4 | $26.00 |
| Roy Baez | $65.00 | 21.1 | $1,371.50 |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.2 | $39.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 81.8 | $17,178.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 6.1 | $915.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 9.9 | $940.50 |
| Trina Carter. | $45.00 | 4.8 | $216.00 |
| Heather Walker | $65.00 | 1.3 | $84.50 |
| CASE_INFO | | | |
| Brianna Tate | $45.00 | 1.9 | $85.50 |
| Lisa Schroeder | $45.00 | 0.8 | $36.00 |
| Andrea Schrepfer | $90.00 | 0.2 | $18.00 |
| | Total: | 182.2 | $23,754.00 |
| **Data Analysis** | | | |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 26.8 | $4,690.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 1.5 | $315.00 |
| SR_ANALYST | | | |
| Jacqueline Bush | $95.00 | 11.1 | $1,054.50 |
| Anna Wick | $110.00 | 9.2 | $1,012.00 |
| Mark Austin | $150.00 | 5.0 | $750.00 |
| CONTRACTOR | | | |
| Diane George | $140.00 | 0.8 | $112.00 |
| | Total: | 54.4 | $7,933.50 |

**EXHIBIT 1**

# BMC Group

WR GRACE

## Professional Activity Summary

### Date Range: 12/1/2004 thru 12/31/2004

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Fee Applications** | | | |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 1.0 | $210.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 67.3 | $14,133.00 |
| | Total: | 68.3 | $14,343.00 |
| **Non-Asbestos Claims** | | | |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 53.4 | $11,214.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 9.0 | $1,350.00 |
| SR_ANALYST | | | |
| Mark Austin | $150.00 | 1.0 | $150.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 8.0 | $760.00 |
| | Total: | 71.4 | $13,474.00 |
| **WRG Plan & Disclosure Statement** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.1 | $19.50 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 3.5 | $735.00 |
| | Total: | 3.6 | $754.50 |
| | Grand Total | 391.5 | $62,692.00 |

**EXHIBIT 1**