**WACHOVIA** Commercial Checking

| 06 | 2000000282172 | 001 | 130 | 0 | 0 | 80,002 |
|----|----|----|----|----|----|----|

---

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/10 | 516,217.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/10 | 631,439.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/10 | 2,239,122.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/11 | 116.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 2/11 | 1,716.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 2/11 | 9,443.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 2/11 | 26,893.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 2/11 | 30,759.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/11 | 575,268.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/11 | 1,394,121.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 2/11 | 1,940,086.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/11 | 3,812,812.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/14 | 100.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 2/14 | 448.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 2/14 | 100,517.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 2/14 | 165,220.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/14 | 237,666.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/14 | 753,354.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/15 | 58.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 2/15 | 68,877.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/15 | 87,200.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 2/15 | 157,271.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/15 | 1,811,587.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*

---

WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

WACHOVIA

07    2000000282172  001  130          0    0        80,003

---

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|-------:|-------------|
| 2/16 | 246.25 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 2/16 | 7,500.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 WR GRACE AND CO |
| 2/16 | 22,123.95 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 2/16 | 68,988.92 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 WR GRACE AND CO |
| 2/16 | 259,443.99 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 2/16 | 513,319.37 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 2/16 | 562,090.45 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 2/16 | 6,253,195.38 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005231 W.R. GRACE & CO |
| 2/17 | 255.53 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 2/17 | 1,433.80 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 2/17 | 14,152.34 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 WR GRACE AND CO |
| 2/17 | 17,335.50 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 2/17 | 499,060.33 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 2/17 | 1,288,216.06 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 2/17 | 1,950,101.80 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 2/18 | 169.75 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 2/18 | 430.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 2/18 | 35,450.70 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 WR GRACE AND CO |
| 2/18 | 37,466.04 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 2/18 | 120,734.96 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 2/18 | 2,488,451.89 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 2/18 | 2,947,925.92 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005231 W.R. GRACE & CO |
| 2/22 | 6,390.13 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

WACHOVIA

| 08 | 2000000282172 | 001 | 130 | 0 | 0 | 80,004 |

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/22 | 116,179.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 2/22 | 148,246.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/22 | 558,291.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/22 | 1,893,584.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/23 | 639.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 2/23 | 2,726.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 2/23 | 38,229.67 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 2/23 | 150,017.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/23 | 1,572,110.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/23 | 1,626,943.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/23 | 7,046,209.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 2/24 | 54.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 2/24 | 91,698.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 2/24 | 139,967.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/24 | 823,750.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/24 | 1,402,955.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/24 | 3,249,630.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/25 | 233.44 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 2/25 | 11,211.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 2/25 | 28,316.11 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/25 | 28,940.12 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 2/25 | 631,013.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/25 | 1,650,226.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

09    2000000282172   001  130         0     0        80,005

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|---|---|---|
| 2/25 | 4,217,223.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 2/25 | 4,871,332.44 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/28 | 477.74 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 2/28 | 10,012.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 2/28 | 106,452.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 2/28 | 111,837.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/28 | 910,271.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/28 | 926,777.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| **Total** | **$98,924,757.82** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 2/01 | 8,419,267.41 | 2/10 | 10,128,546.54 | 2/22 | 10,160,924.61 |
| 2/02 | 3,639,619.49 | 2/11 | 3,137,329.86 | 2/23 | 2,624,047.90 |
| 2/03 | 7,933,597.13 | 2/14 | 3,580,022.11 | 2/24 | 12,715,991.08 |
| 2/04 | 2,920,179.14 | 2/15 | 8,571,709.96 | 2/25 | 2,777,493.77 |
| 2/07 | 4,031,848.34 | 2/16 | 3,784,801.65 | 2/28 | 14,837,932.16 |
| 2/08 | 11,514,251.96 | 2/17 | 7,214,246.29 | | |
| 2/09 | 3,473,780.37 | 2/18 | 3,683,617.03 | | |



# Commercial Checking

WACHOVIA   10   2000000282172   001   130        0   0      80,006

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| TDD    (For the Hearing Impaired) | 800-835-7721 | NC8502 |
| Commercial Checking & Loan Accounts | 800-222-3862 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. _____ | | | | |
| 3. Write in any deposits you have made since the date of this statement. _____ | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. _____ | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total below. _____ | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 _____ | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC

WACHOVIA BANK, N.A.   CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

**WACHOVIA**  01    2079900016741  001  109        0    0          17,790

Ill...l.l..ll.ll.ll.ll....ll.l
**W R GRACE & CO - CONN**
**ATTN: DARLENE PARLIN**                    CB   125
**62 WHITTEMORE AVE**
**CAMBRIDGE MA 02140**

---

# Commercial Checking                                       2/01/2005 thru 2/28/2005

Account number:        2079900016741
Account owner(s):      W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

## Account Summary

| | | |
|---|---|---|
| Opening balance 2/01 | $0.00 | |
| Deposits and other credits | 18,486,713.61 | + |
| Checks | 1,238,410.82 | - |
| Other withdrawals and service fees | 17,248,302.79 | - |
| Closing balance 2/28 | $0.00 | |

## Deposits and Other Credits

| | Amount | Description |
|---|---|---|
| 2/01 | 83,509.12 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/02 | 546.06 | CHECK ADJUSTMENT - CHECK NUMBER: 42773<br>REASON: CHECK POSTED TWICE<br>DATE POSTED: 12/23/2004<br>AND DATE POSTED: 01/31/2005<br>PAYEE: JOSE GARCIA |
| 2/02 | 522,103.77 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/03 | 23,314.79 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/03 | 494,723.10 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/04 | 1,877.89 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.       050204 CCD<br>MISC SETTL CHRETIRE  RETURN |
| 2/04 | 30,515.86 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/07 | 129,898.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/08 | 55,749.64 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/09 | 492,061.80 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/10 | 516,217.46 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2 | 2,239,122.24 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

---



## Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 02 | 2079900016741  001  109 | | 0 | 0 | 17,791 | |

**WACHOVIA**

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 2/11 | 922.87 | AUTOMATED CREDIT W.R. GRACE      REVERSAL CO. ID.      050211 CCD MISC SETTL NCVCERIDN WR GRACE1 |
| 2/11 | 30,759.19 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/11 | 3,812,812.09 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/14 | 2,838.32 | AUTOMATED CREDIT RETURN SETTLE    RETURN CO. ID.      050214 CCD MISC SETTL CHRETIRE  RETURN |
| 2/14 | 165,220.79 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/15 | 68,877.36 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/16 | 562,090.45 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/17 | 17,335.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/17 | 499,060.33 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/18 | 37,466.04 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/22 | 148,246.22 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/23 | 150,017.94 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/24 | 139,967.61 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/24 | 3,249,630.63 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/25 | 341.69 | AUTOMATED CREDIT W.R. GRACE      REVERSAL CO. ID.      050225 CCD MISC SETTL NCVCERIDN WR GRACE1 |
| 2/25 | 28,316.11 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/25 | 4,871,332.44 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/28 | 111,837.82 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$18,486,713.61** | |

---

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

03      2079900016741   001   109            0      0            17,792

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 5752 | 3,051.83 | 2/02 | 7121 | 2,903.34 | 2/14 | 43661* | 551.97 | 2/01 |
| 5753 | 1,335.80 | 2/08 | 7122 | 4,158.07 | 2/17 | 43666* | 420.65 | 2/01 |
| 5755* | 836.51 | 2/14 | 7123 | 1,269.32 | 2/15 | 43667 | 230.60 | 2/01 |
| 5756 | 1,238.74 | 2/02 | 7124 | 2,165.65 | 2/14 | 43678* | 78.32 | 2/02 |
| 5757 | 1,151.86 | 2/01 | 7126* | 1,817.53 | 2/28 | 43680* | 285.86 | 2/02 |
| 5760* | 1,177.60 | 2/01 | 7127 | 2,050.00 | 2/28 | 43682* | 809.99 | 2/01 |
| 5762* | 1,238.73 | 2/02 | 7129* | 1,756.36 | 2/28 | 43685* | 330.15 | 2/02 |
| 5763 | 48.27 | 2/07 | 7131* | 2,703.33 | 2/28 | 43687* | 483.11 | 2/02 |
| 5766* | 1,287.00 | 2/03 | 7133* | 1,269.31 | 2/28 | 43688 | 323.07 | 2/02 |
| 5771* | 1,103.60 | 2/01 | 42289* | 98.31 | 2/08 | 43690* | 486.93 | 2/08 |
| 5772 | 456.08 | 2/07 | 42496* | 581.76 | 2/15 | 43694* | 628.35 | 2/02 |
| 5774* | 1,287.00 | 2/02 | 42985* | 519.09 | 2/01 | 43696* | 501.47 | 2/01 |
| 5775 | 1,287.00 | 2/08 | 43137* | 177.96 | 2/01 | 43702* | 218.97 | 2/02 |
| 5778* | 1,151.86 | 2/01 | 43257* | 504.41 | 2/09 | 43704* | 576.79 | 2/02 |
| 5780* | 922.63 | 2/16 | 43414* | 574.74 | 2/04 | 43705 | 590.78 | 2/02 |
| 5781 | 2,859.72 | 2/17 | 43422* | 457.59 | 2/22 | 43708* | 528.79 | 2/01 |
| 5782 | 2,196.54 | 2/17 | 43520* | 483.11 | 2/02 | 43710* | 335.65 | 2/01 |
| 5783 | 2,888.27 | 2/15 | 43521* | 374.68 | 2/02 | 43711 | 458.99 | 2/01 |
| 5784 | 6,856.23 | 2/16 | 43582* | 475.40 | 2/01 | 43716* | 385.65 | 2/02 |
| 5785 | 1,136.18 | 2/14 | 43587* | 416.18 | 2/02 | 43718* | 781.72 | 2/03 |
| 5786 | 1,335.80 | 2/23 | 43588 | 53.82 | 2/03 | 43719 | 526.95 | 2/01 |
| 5787 | 2,237.43 | 2/14 | 43589 | 534.78 | 2/22 | 43720 | 452.66 | 2/02 |
| 5789* | 470.24 | 2/14 | 43591* | 359.81 | 2/09 | 43728* | 300.00 | 2/02 |
| 5790 | 2,952.79 | 2/16 | 43593* | 542.11 | 2/01 | 43729 | 980.87 | 2/10 |
| 5791 | 1,686.78 | 2/16 | 43597* | 979.83 | 2/03 | 43730 | 704.76 | 2/01 |
| 5797* | 1,246.91 | 2/28 | 43599* | 550.06 | 2/07 | 43733* | 551.20 | 2/01 |
| 5803* | 2,838.33 | 2/28 | 43604* | 884.74 | 2/01 | 43734 | 400.95 | 2/03 |
| 7072* | 1,144.86 | 2/02 | 43605 | 544.28 | 2/07 | 43738* | 604.79 | 2/04 |
| 7084* | 1,144.86 | 2/02 | 43606 | 341.05 | 2/09 | 43746* | 574.74 | 2/04 |
| 7086* | 2,060.77 | 2/02 | 43607 | 574.00 | 2/24 | 43747 | 138.82 | 2/28 |
| 7088* | 2,278.28 | 2/01 | 43609* | 675.50 | 2/01 | 43749* | 807.76 | 2/09 |
| 7097* | 1,622.05 | 2/01 | 43610 | 513.08 | 2/01 | 43750 | 1,380.28 | 2/01 |
| 7105* | 1,530.11 | 2/01 | 43617* | 266.91 | 2/04 | 43751 | 525.70 | 2/02 |
| 7108* | 4,118.43 | 2/01 | 43620* | 518.92 | 2/01 | 43752 | 470.25 | 2/07 |
| 7110* | 4,178.67 | 2/01 | 43622* | 351.20 | 2/03 | 43753 | 1,524.48 | 2/10 |
| 7113* | 150.66 | 2/09 | 43626* | 377.89 | 2/01 | 43754 | 462.97 | 2/07 |
| 7115* | 1,817.54 | 2/14 | 43636* | 397.57 | 2/02 | 43755 | 545.32 | 2/08 |
| 7116 | 2,050.00 | 2/17 | 43640* | 152.73 | 2/08 | 43756 | 599.72 | 2/09 |
| 7117 | 5,417.05 | 2/18 | 43643* | 409.62 | 2/01 | 43757 | 648.63 | 2/04 |
| 7118 | 1,756.35 | 2/15 | 43647* | 372.45 | 2/07 | 43758 | 679.60 | 2/09 |
| 7119 | 2,278.28 | 2/18 | 43653* | 749.74 | 2/01 | 43759 | 44.77 | 2/07 |
| 7120 | 3,990.20 | 2/15 | 43656* | 34.17 | 2/02 | 43761* | 183.48 | 2/07 |

' indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

04    2079900016741  001  109        0    0            17,793

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 43762 | 417.53 | 2/09 | 43805 | 465.34 | 2/04 | 43847 | 512.00 | 2/04 |
| 43763 | 590.18 | 2/07 | 43806 | 449.28 | 2/04 | 43848 | 831.84 | 2/09 |
| 43764 | 565.79 | 2/08 | 43807 | 341.67 | 2/09 | 43849 | 451.38 | 2/07 |
| 43765 | 635.18 | 2/07 | 43808 | 449.74 | 2/07 | 43850 | 649.99 | 2/08 |
| 43766 | 1,185.52 | 2/07 | 43809 | 488.25 | 2/04 | 43851 | 409.44 | 2/08 |
| 43767 | 890.25 | 2/07 | 43810 | 112.87 | 2/08 | 43852 | 410.78 | 2/07 |
| 43768 | 637.13 | 2/10 | 43811 | 266.05 | 2/08 | 43853 | 483.11 | 2/09 |
| 43769 | 146.31 | 2/04 | 43812 | 348.83 | 2/04 | 43854 | 398.16 | 2/11 |
| 43770 | 554.44 | 2/14 | 43813 | 516.34 | 2/04 | 43855 | 801.21 | 2/07 |
| 43771 | 453.84 | 2/04 | 43814 | 464.57 | 2/07 | 43856 | 485.79 | 2/08 |
| 43772 | 168.42 | 2/07 | 43815 | 375.28 | 2/04 | 43857 | 421.38 | 2/28 |
| 43773 | 505.09 | 2/04 | 43816 | 319.57 | 2/07 | 43858 | 399.28 | 2/10 |
| 43774 | 561.82 | 2/04 | 43817 | 98.72 | 2/08 | 43859 | 699.59 | 2/07 |
| 43775 | 597.38 | 2/14 | 43818 | 486.67 | 2/07 | 43860 | 674.38 | 2/09 |
| 43776 | 520.96 | 2/07 | 43819 | 159.15 | 2/04 | 43861 | 604.89 | 2/09 |
| 43777 | 1,695.47 | 2/09 | 43820 | 317.26 | 2/04 | 43862 | 472.79 | 2/11 |
| 43778 | 444.02 | 2/07 | 43821 | 465.39 | 2/07 | 43863 | 544.16 | 2 |
| 43780* | 562.25 | 2/07 | 43822 | 529.47 | 2/10 | 43864 | 617.95 | 2/u. |
| 43781 | 628.60 | 2/08 | 43823 | 415.13 | 2/07 | 43865 | 453.64 | 2/04 |
| 43782 | 500.63 | 2/09 | 43824 | 318.49 | 2/15 | 43866 | 341.29 | 2/07 |
| 43783 | 650.76 | 2/07 | 43825 | 34.16 | 2/11 | 43867 | 509.73 | 2/07 |
| 43784 | 1,052.96 | 2/07 | 43826 | 797.06 | 2/07 | 43868 | 524.16 | 2/07 |
| 43785 | 506.33 | 2/15 | 43827 | 284.40 | 2/04 | 43869 | 464.87 | 2/07 |
| 43786 | 772.37 | 2/07 | 43828 | 605.07 | 2/07 | 43870 | 573.62 | 2/07 |
| 43787 | 469.66 | 2/07 | 43829 | 523.97 | 2/08 | 43871 | 537.66 | 2/08 |
| 43788 | 304.50 | 2/07 | 43830 | 584.78 | 2/07 | 43872 | 399.69 | 2/07 |
| 43789 | 271.96 | 2/10 | 43831 | 647.45 | 2/07 | 43873 | 246.95 | 2/07 |
| 43790 | 274.98 | 2/07 | 43832 | 346.40 | 2/07 | 43874 | 480.87 | 2/08 |
| 43791 | 561.46 | 2/07 | 43833 | 594.06 | 2/07 | 43875 | 342.24 | 2/07 |
| 43792 | 518.94 | 2/15 | 43834 | 256.89 | 2/07 | 43876 | 400.33 | 2/08 |
| 43793 | 532.30 | 2/04 | 43835 | 460.62 | 2/07 | 43877 | 579.19 | 2/08 |
| 43794 | 351.20 | 2/07 | 43836 | 519.80 | 2/07 | 43878 | 841.14 | 2/07 |
| 43795 | 224.84 | 2/04 | 43837 | 490.88 | 2/07 | 43879 | 426.55 | 2/07 |
| 43796 | 266.69 | 2/07 | 43838 | 422.44 | 2/07 | 43880 | 387.49 | 2/07 |
| 43797 | 450.71 | 2/14 | 43839 | 639.48 | 2/07 | 43881 | 611.78 | 2/28 |
| 43798 | 407.92 | 2/07 | 43840 | 260.31 | 2/07 | 43882 | 33.47 | 2/07 |
| 43799 | 304.49 | 2/07 | 43841 | 595.80 | 2/16 | 43883 | 390.62 | 2/07 |
| 43800 | 322.31 | 2/11 | 43842 | 698.62 | 2/08 | 43884 | 501.34 | 2/10 |
| 43801 | 364.03 | 2/08 | 43843 | 269.63 | 2/07 | 43885 | 389.73 | 2/08 |
| 43802 | 362.04 | 2/07 | 43844 | 166.58 | 2/07 | 43886 | 523.35 | 2/07 |
| 43803 | 330.98 | 2/07 | 43845 | 847.82 | 2/07 | 43887 | 376.32 | 2/07 |
| 43804 | 472.47 | 2/04 | 43846 | 238.74 | 2/07 | 43888 | 492.20 | 2/0⁰ |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA    05    2079900016741    001    109    0    0    17,794

—   —

—   —

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 43889 | 477.19 | 2/07 | 43933 | 146.30 | 2/11 | 43976 | 309.06 | 2/11 |
| 43890 | 605.24 | 2/07 | 43934 | 568.06 | 2/22 | 43977 | 233.83 | 2/17 |
| 43891 | 549.67 | 2/07 | 43935 | 486.77 | 2/11 | 43978 | 157.01 | 2/15 |
| 43892 | 527.85 | 2/07 | 43936 | 170.97 | 2/14 | 43979 | 659.59 | 2/11 |
| 43893 | 439.36 | 2/07 | 43937 | 549.61 | 2/11 | 43980 | 436.17 | 2/15 |
| 43894 | 921.56 | 2/10 | 43938 | 781.50 | 2/11 | 43981 | 450.91 | 2/11 |
| 43895 | 1,431.73 | 2/07 | 43939 | 810.60 | 2/14 | 43982 | 301.99 | 2/14 |
| 43896 | 600.85 | 2/07 | 43940 | 588.19 | 2/14 | 43983 | 74.10 | 2/15 |
| 43897 | 332.04 | 2/07 | 43941 | 584.17 | 2/15 | 43984 | 330.15 | 2/15 |
| 43898 | 586.83 | 2/07 | 43943* | 598.50 | 2/14 | 43985 | 71.92 | 2/11 |
| 43899 | 413.61 | 2/08 | 43944 | 673.24 | 2/15 | 43986 | 249.79 | 2/11 |
| 43900 | 399.37 | 2/07 | 43945 | 560.66 | 2/14 | 43987 | 529.02 | 2/14 |
| 43901 | 503.72 | 2/07 | 43946 | 696.04 | 2/15 | 43988 | 525.67 | 2/14 |
| 43902 | 576.93 | 2/10 | 43947 | 666.65 | 2/22 | 43989 | 167.17 | 2/14 |
| 43903 | 762.05 | 2/07 | 43948 | 513.23 | 2/15 | 43990 | 318.48 | 2/14 |
| 43904 | 484.67 | 2/14 | 43949 | 750.94 | 2/11 | 43991 | 34.17 | 2/16 |
| 43905 | 556.24 | 2/07 | 43950 | 462.04 | 2/14 | 43992 | 777.41 | 2/14 |
| 43906 | 684.17 | 2/07 | 43951 | 304.49 | 2/14 | 43993 | 464.93 | 2/11 |
| 43907 | 652.15 | 2/04 | 43952 | 386.23 | 2/16 | 43994 | 375.86 | 2/11 |
| 43908 | 266.91 | 2/04 | 43953 | 295.66 | 2/14 | 43995 | 617.03 | 2/14 |
| 43909 | 448.02 | 2/07 | 43954 | 561.46 | 2/14 | 43996 | 551.97 | 2/15 |
| 43910 | 275.36 | 2/07 | 43955 | 518.92 | 2/15 | 43997 | 610.64 | 2/15 |
| 43911 | 222.47 | 2/08 | 43956 | 532.29 | 2/14 | 43998 | 651.60 | 2/15 |
| 43912 | 549.76 | 2/25 | 43957 | 351.20 | 2/14 | 43999 | 258.70 | 2/14 |
| 43913 | 259.25 | 2/28 | 43958 | 286.79 | 2/14 | 44000 | 590.47 | 2/14 |
| 43914 | 427.46 | 2/07 | 43959 | 142.29 | 2/22 | 44001 | 268.25 | 2/14 |
| 43915 | 807.76 | 2/09 | 43960 | 573.80 | 2/14 | 44002 | 431.42 | 2/11 |
| 43917* | 502.65 | 2/14 | 43961 | 292.02 | 2/14 | 44003 | 495.51 | 2/14 |
| 43918 | 490.98 | 2/11 | 43962 | 304.48 | 2/11 | 44004 | 490.89 | 2/11 |
| 43919 | 539.74 | 2/11 | 43963 | 428.10 | 2/25 | 44005 | 419.24 | 2/14 |
| 43920 | 597.38 | 2/14 | 43964 | 434.80 | 2/14 | 44006 | 607.06 | 2/14 |
| 43921 | 652.22 | 2/11 | 43965 | 362.03 | 2/11 | 44007 | 260.31 | 2/11 |
| 43922 | 425.36 | 2/16 | 43966 | 330.98 | 2/14 | 44008 | 595.80 | 2/15 |
| 43923 | 71.40 | 2/14 | 43967 | 487.39 | 2/11 | 44009 | 348.61 | 2/14 |
| 43925* | 218.49 | 2/14 | 43968 | 514.05 | 2/11 | 44010 | 325.98 | 2/14 |
| 43926 | 387.08 | 2/23 | 43969 | 461.98 | 2/14 | 44011 | 59.88 | 2/23 |
| 43927 | 490.69 | 2/14 | 43970 | 495.88 | 2/14 | 44012 | 977.51 | 2/14 |
| 43928 | 517.95 | 2/14 | 43971 | 368.83 | 2/17 | 44013 | 167.31 | 2/16 |
| 43929 | 644.61 | 2/15 | 43972 | 449.76 | 2/15 | 44014 | 557.12 | 2/11 |
| 43930 | 941.21 | 2/14 | 43973 | 502.50 | 2/11 | 44015 | 823.83 | 2/11 |
| 43931 | 878.99 | 2/14 | 43974 | 539.30 | 2/14 | 44016 | 881.95 | 2/11 |
| 43932 | 887.25 | 2/15 | 43975 | 131.77 | 2/15 | 44017 | 550.75 | 2/14 |

\* ...icates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

06      2079900016741   001   109          0      0              17,795

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 44018 | 401.99 | 2/14 | 44061 | 904.88 | 2/23 | 44105 | 584.16 | 2/22 |
| 44019 | 382.34 | 2/16 | 44062 | 632.97 | 2/14 | 44107* | 598.49 | 2/22 |
| 44020 | 533.11 | 2/16 | 44063 | 371.85 | 2/14 | 44108 | 673.23 | 2/23 |
| 44021 | 493.75 | 2/16 | 44064 | 543.46 | 2/14 | 44109 | 560.66 | 2/23 |
| 44022 | 753.16 | 2/16 | 44065 | 547.63 | 2/15 | 44110 | 696.06 | 2/22 |
| 44024* | 484.41 | 2/28 | 44066 | 345.49 | 2/14 | 44111 | 666.64 | 2/22 |
| 44025 | 438.90 | 2/14 | 44067 | 542.80 | 2/16 | 44112 | 411.49 | 2/22 |
| 44026 | 638.31 | 2/15 | 44068 | 620.08 | 2/14 | 44113 | 706.51 | 2/18 |
| 44027 | 621.23 | 2/15 | 44069 | 816.58 | 2/14 | 44114 | 488.12 | 2/22 |
| 44028 | 836.50 | 2/14 | 44070 | 610.17 | 2/14 | 44115 | 304.50 | 2/23 |
| 44029 | 530.00 | 2/22 | 44071 | 723.89 | 2/14 | 44117* | 282.85 | 2/22 |
| 44030 | 510.14 | 2/22 | 44072 | 565.84 | 2/14 | 44118 | 561.46 | 2/22 |
| 44031 | 452.58 | 2/14 | 44073 | 286.54 | 2/11 | 44119 | 275.54 | 2/22 |
| 44032 | 304.77 | 2/11 | 44074 | 448.02 | 2/14 | 44120 | 518.93 | 2/23 |
| 44033 | 204.82 | 2/14 | 44075 | 275.36 | 2/16 | 44121 | 532.29 | 2/22 |
| 44034 | 728.27 | 2/16 | 44076 | 102.70 | 2/15 | 44122 | 351.20 | 2/22 |
| 44035 | 548.42 | 2/16 | 44077 | 499.61 | 2/14 | 44123 | 260.24 | |
| 44036 | 357.56 | 2/14 | 44078 | 259.25 | 2/28 | 44124 | 152.80 | |
| 44037 | 497.38 | 2/28 | 44079 | 427.46 | 2/14 | 44125 | 401.78 | 2/28 |
| 44038 | 579.16 | 2/15 | 44080 | 498.41 | 2/22 | 44126 | 304.50 | 2/22 |
| 44039 | 279.74 | 2/14 | 44081 | 506.16 | 2/18 | 44127 | 399.69 | 2/25 |
| 44040 | 525.08 | 2/15 | 44082 | 611.95 | 2/18 | 44128 | 380.01 | 2/28 |
| 44041 | 545.58 | 2/14 | 44083 | 627.75 | 2/22 | 44129 | 362.04 | 2/23 |
| 44042 | 430.03 | 2/15 | 44084 | 956.19 | 2/18 | 44130 | 350.06 | 2/22 |
| 44043 | 553.74 | 2/15 | 44086* | 76.43 | 2/24 | 44131 | 490.17 | 2/23 |
| 44044 | 977.96 | 2/14 | 44088* | 222.69 | 2/22 | 44132 | 548.08 | 2/18 |
| 44045 | 609.81 | 2/14 | 44089 | 359.82 | 2/23 | 44133 | 483.15 | 2/18 |
| 44046 | 417.13 | 2/14 | 44090 | 490.70 | 2/22 | 44134 | 340.72 | 2/23 |
| 44047 | 657.18 | 2/28 | 44091 | 540.61 | 2/22 | 44135 | 388.00 | 2/24 |
| 44048 | 484.26 | 2/14 | 44092 | 644.61 | 2/22 | 44136 | 446.35 | 2/22 |
| 44049 | 531.16 | 2/14 | 44093 | 921.35 | 2/22 | 44137 | 529.13 | 2/18 |
| 44050 | 688.44 | 2/15 | 44094 | 639.55 | 2/22 | 44139* | 111.85 | 2/24 |
| 44051 | 527.66 | 2/16 | 44095 | 747.79 | 2/24 | 44140 | 330.97 | 2/23 |
| 44052 | 502.26 | 2/14 | 44096 | 146.31 | 2/18 | 44141 | 532.79 | 2/18 |
| 44053 | 528.65 | 2/14 | 44097 | 568.06 | 2/28 | 44143* | 387.29 | 2/18 |
| 44054 | 530.11 | 2/14 | 44098 | 486.76 | 2/22 | 44144 | 290.86 | 2/22 |
| 44055 | 521.75 | 2/16 | 44099 | 170.96 | 2/22 | 44145 | 145.51 | 2/23 |
| 44056 | 552.79 | 2/14 | 44100 | 552.18 | 2/23 | 44146 | 508.44 | 2/23 |
| 44057 | 595.80 | 2/14 | 44101 | 963.36 | 2/18 | 44147 | 153.71 | 2/18 |
| 44058 | 557.89 | 2/14 | 44102 | 1,072.25 | 2/22 | 44148 | 364.37 | 2/22 |
| 44059 | 487.06 | 2/14 | 44103 | 556.23 | 2/22 | 44149 | 485.27 | 2/22 |
| 44060 | 150.00 | 2/14 | 44104 | 650.80 | 2/22 | 44150 | 559.62 | 2/24 |

* Indicates a break in check number sequence

Checks continued on next page

---



# Commercial Checking

07        2079900016741   001   109        0     0        17,796

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 44151 | 409.25 | 2/22 | 44196 | 427.54 | 2/18 | 44238 | 427.46 | 2/22 |
| 44152 | 318.48 | 2/22 | 44197 | 467.72 | 2/22 | 44239 | 259.25 | 2/28 |
| 44153 | 34.17 | 2/28 | 44198 | 429.88 | 2/28 | 44240 | 427.58 | 2/28 |
| 44154 | 806.58 | 2/22 | 44199 | 577.55 | 2/23 | 44241 | 889.25 | 2/25 |
| 44155 | 433.51 | 2/22 | 44200 | 279.74 | 2/22 | 44243* | 627.75 | 2/28 |
| 44156 | 404.79 | 2/23 | 44201 | 525.43 | 2/22 | 44244 | 1,298.94 | 2/25 |
| 44157 | 430.94 | 2/22 | 44202 | 457.24 | 2/22 | 44248* | 218.48 | 2/25 |
| 44158 | 474.39 | 2/23 | 44203 | 430.03 | 2/24 | 44251* | 517.95 | 2/28 |
| 44159 | 292.66 | 2/18 | 44204 | 553.55 | 2/22 | 44252 | 714.06 | 2/28 |
| 44160 | 446.99 | 2/22 | 44205 | 890.48 | 2/22 | 44253 | 729.36 | 2/28 |
| 44161 | 419.45 | 2/22 | 44206 | 496.29 | 2/22 | 44254 | 740.70 | 2/28 |
| 44162 | 268.26 | 2/22 | 44207 | 417.13 | 2/22 | 44256* | 146.31 | 2/25 |
| 44163 | 148.72 | 2/18 | 44208 | 657.18 | 2/28 | 44258* | 486.76 | 2/28 |
| 44164 | 305.72 | 2/23 | 44209 | 484.24 | 2/22 | 44259 | 170.97 | 2/28 |
| 44165 | 291.87 | 2/22 | 44210 | 527.60 | 2/23 | 44261* | 701.22 | 2/25 |
| 44166 | 306.32 | 2/22 | 44211 | 494.20 | 2/22 | 44263* | 556.24 | 2/28 |
| 44167 | 544.44 | 2/22 | 44212 | 549.73 | 2/23 | 44266* | 598.50 | 2/28 |
| 44169* | 656.57 | 2/22 | 44213 | 618.10 | 2/23 | 44268* | 560.65 | 2/28 |
| 44170 | 212.76 | 2/22 | 44214 | 560.03 | 2/22 | 44269 | 696.05 | 2/28 |
| 44171 | 15.30 | 2/23 | 44215 | 528.65 | 2/23 | 44270 | 666.66 | 2/28 |
| 44172 | 920.25 | 2/24 | 44216 | 530.11 | 2/22 | 44271 | 510.95 | 2/28 |
| 44173 | 195.39 | 2/23 | 44217 | 519.99 | 2/23 | 44272 | 617.71 | 2/25 |
| 44174 | 313.79 | 2/22 | 44218 | 539.65 | 2/22 | 44273 | 470.33 | 2/28 |
| 44175 | 612.54 | 2/25 | 44219 | 589.19 | 2/23 | 44276* | 273.01 | 2/28 |
| 44176 | 899.27 | 2/22 | 44220 | 557.89 | 2/22 | 44277 | 556.92 | 2/28 |
| 44177 | 672.07 | 2/22 | 44221 | 487.08 | 2/23 | 44278 | 275.54 | 2/28 |
| 44178 | 580.52 | 2/22 | 44222 | 980.88 | 2/23 | 44280* | 532.30 | 2/25 |
| 44179 | 401.99 | 2/22 | 44223 | 632.98 | 2/22 | 44282* | 336.10 | 2/28 |
| 44180 | 338.92 | 2/22 | 44224 | 371.84 | 2/23 | 44283 | 363.75 | 2/28 |
| 44181 | 533.11 | 2/22 | 44225 | 612.45 | 2/22 | 44284 | 573.80 | 2/28 |
| 44182 | 459.56 | 2/24 | 44226 | 535.43 | 2/23 | 44285 | 304.48 | 2/25 |
| 44183 | 768.33 | 2/28 | 44227 | 542.78 | 2/22 | 44288* | 359.56 | 2/28 |
| 44185* | 447.21 | 2/28 | 44228 | 620.09 | 2/23 | 44289 | 330.97 | 2/28 |
| 44186 | 409.38 | 2/22 | 44229 | 799.05 | 2/22 | 44290 | 489.24 | 2/28 |
| 44187 | 595.42 | 2/22 | 44230 | 606.34 | 2/22 | 44291 | 468.00 | 2/25 |
| 44188 | 683.50 | 2/22 | 44231 | 956.22 | 2/22 | 44292 | 449.28 | 2/25 |
| 44190* | 487.18 | 2/22 | 44232 | 1,001.58 | 2/18 | 44293 | 499.94 | 2/28 |
| 44191 | 316.42 | 2/22 | 44233 | 237.28 | 2/18 | 44295* | 454.28 | 2/28 |
| 44192 | 502.35 | 2/23 | 44234 | 448.02 | 2/22 | 44296 | 488.24 | 2/25 |
| 44193 | 338.96 | 2/18 | 44235 | 275.36 | 2/24 | 44297 | 562.29 | 2/28 |
| 44194 | 378.22 | 2/22 | 44236 | 53.89 | 2/24 | 44299* | 263.96 | 2/28 |
| 44195 | 649.40 | 2/22 | 44237 | 558.30 | 2/23 | 44300 | 313.11 | 2/25 |

...indicates a break in check number sequence

Checks continued on next page

---

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

08      2079900016741   001   109           0        0              17,797

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 44302* | 897.61 | 2/25 | 44373* | 484.75 | 2/28 | 70972 | 2,135.78 | 2/03 |
| 44304* | 469.63 | 2/25 | 44374 | 528.66 | 2/28 | 70973 | 1,211.32 | 2/02 |
| 44305 | 379.96 | 2/28 | 44375 | 530.11 | 2/28 | 70974 | 1,603.15 | 2/11 |
| 44308* | 246.39 | 2/25 | 44376 | 569.08 | 2/28 | 70975 | 2,666.82 | 2/23 |
| 44309 | 600.45 | 2/25 | 44377 | 690.66 | 2/28 | 70977* | 1,243.48 | 2/01 |
| 44313* | 318.49 | 2/28 | 44378 | 488.38 | 2/28 | 70978 | 1,920.77 | 2/01 |
| 44315* | 636.04 | 2/28 | 44379 | 231.34 | 2/28 | 70980* | 3,620.31 | 2/09 |
| 44316 | 513.29 | 2/28 | 44380 | 487.06 | 2/28 | 70981 | 2,915.82 | 2/04 |
| 44321* | 442.85 | 2/25 | 44382* | 853.24 | 2/28 | 70982 | 1,304.06 | 2/07 |
| 44322 | 228.03 | 2/28 | 44384* | 610.88 | 2/28 | 70984* | 866.26 | 2/07 |
| 44323 | 196.93 | 2/28 | 44385 | 535.42 | 2/28 | 70985 | 1,370.11 | 2/02 |
| 44324 | 276.66 | 2/28 | 44386 | 542.53 | 2/28 | 70987* | 927.76 | 2/01 |
| 44325 | 109.47 | 2/28 | 44387 | 626.03 | 2/28 | 70988 | 1,180.47 | 2/03 |
| 44326 | 336.84 | 2/25 | 44388 | 810.75 | 2/28 | 70990* | 1,276.31 | 2/02 |
| 44327 | 732.27 | 2/25 | 44389 | 592.29 | 2/28 | 70994* | 3,048.55 | 2/01 |
| 44328 | 370.52 | 2/28 | 44391* | 568.69 | 2/25 | 71002* | 3,370.15 | 2/02 |
| 44330* | 902.01 | 2/25 | 44392 | 178.02 | 2/28 | 71004* | 2,389.45 | 2 |
| 44332* | 406.75 | 2/25 | 44393 | 558.30 | 2/28 | 71005 | 674.35 | 2/.. |
| 44333 | 667.62 | 2/25 | 44394 | 427.46 | 2/25 | 71006 | 1,164.69 | 2/14 |
| 44334 | 813.92 | 2/28 | 44395 | 259.25 | 2/28 | 71007 | 1,168.63 | 2/22 |
| 44335 | 694.91 | 2/28 | 44396 | 448.02 | 2/28 | 71008 | 1,543.66 | 2/16 |
| 44336 | 550.76 | 2/28 | 70818* | 1,467.94 | 2/10 | 71009 | 1,068.84 | 2/14 |
| 44341* | 595.98 | 2/28 | 70883* | 1,583.77 | 2/16 | 71011* | 1,387.91 | 2/15 |
| 44342 | 527.42 | 2/28 | 70914* | 2,915.82 | 2/04 | 71012 | 4,091.39 | 2/16 |
| 44343 | 760.90 | 2/28 | 70918* | 1,341.62 | 2/01 | 71013 | 1,389.25 | 2/14 |
| 44346* | 658.67 | 2/28 | 70938* | 2,139.38 | 2/04 | 71014 | 1,280.92 | 2/15 |
| 44347 | 488.11 | 2/28 | 70944* | 1,583.93 | 2/15 | 71015 | 1,570.92 | 2/15 |
| 44348 | 645.97 | 2/28 | 70949* | 1,583.77 | 2/10 | 71016 | 1,583.77 | 2/16 |
| 44349 | 274.93 | 2/25 | 70950 | 735.72 | 2/07 | 71017 | 735.73 | 2/15 |
| 44353* | 462.58 | 2/28 | 70951 | 781.99 | 2/03 | 71018 | 781.99 | 2/14 |
| 44356* | 402.35 | 2/28 | 70955* | 1,999.81 | 2/16 | 71019 | 968.24 | 2/14 |
| 44357 | 279.75 | 2/28 | 70957* | 700.02 | 2/03 | 71020 | 1,829.81 | 2/14 |
| 44359* | 392.14 | 2/28 | 70961* | 2,308.46 | 2/14 | 71021 | 751.98 | 2/15 |
| 44362* | 886.10 | 2/28 | 70962 | 1,262.39 | 2/02 | 71022 | 1,999.81 | 2/16 |
| 44363 | 616.01 | 2/28 | 70963 | 1,057.27 | 2/01 | 71023 | 1,775.11 | 2/14 |
| 44364 | 663.71 | 2/28 | 70964 | 1,430.53 | 2/01 | 71024 | 1,105.15 | 2/14 |
| 44365 | 417.13 | 2/28 | 70965 | 233.57 | 2/03 | 71025 | 823.74 | 2/14 |
| 44366 | 635.92 | 2/28 | 70966 | 1,236.11 | 2/02 | 71026 | 1,297.79 | 2/14 |
| 44367 | 653.36 | 2/28 | 70968* | 1,556.13 | 2/02 | 71027 | 918.81 | 2/14 |
| 44368 | 484.24 | 2/28 | 70969 | 1,823.72 | 2/01 | 71028 | 2,308.45 | 2/16 |
| 44369 | 531.16 | 2/28 | 70970 | 1,823.72 | 2/01 | 71029 | 1,262.39 | 2/16 |
| 44370 | 494.20 | 2/28 | 70971 | 2,763.59 | 2/03 | 71030 | 233.57 | 2/17 |

* Indicates a break in check number sequence

Checks continued on next page

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

09      2079900016741   001   109      0    0        17,798

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 71031 | 1,236.12 | 2/25 | 71085* | 920.02 | 2/28 | 91690 | 124.99 | 2/07 |
| 71032 | 1,984.79 | 2/16 | 71086 | 1,829.79 | 2/28 | 91692* | 955.03 | 2/01 |
| 71033 | 1,556.13 | 2/17 | 71087 | 751.98 | 2/28 | 91693 | 524.24 | 2/01 |
| 71034 | 1,823.70 | 2/14 | 71089* | 1,775.13 | 2/28 | 91695* | 391.87 | 2/02 |
| 71035 | 2,763.58 | 2/18 | 71091* | 838.52 | 2/28 | 91698* | 668.24 | 2/02 |
| 71036 | 2,376.47 | 2/16 | 71092 | 880.63 | 2/28 | 91702* | 954.42 | 2/02 |
| 71037 | 2,376.46 | 2/16 | 71112* | 922.87 | 2/28 | 91703 | 483.00 | 2/01 |
| 71038 | 1,211.31 | 2/18 | 71130* | 478.90 | 2/28 | 91704 | 1,279.35 | 2/02 |
| 71040* | 121.62 | 2/22 | 71133* | 1,419.28 | 2/28 | 91710* | 679.42 | 2/15 |
| 71041 | 700.02 | 2/22 | 71135* | 1,260.21 | 2/28 | 91713* | 778.25 | 2/04 |
| 71042 | 2,666.81 | 2/23 | 89980* | 1,381.33 | 2/01 | 91715* | 747.28 | 2/01 |
| 71043 | 1,343.49 | 2/16 | 90240* | 667.55 | 2/01 | 91717* | 558.01 | 2/02 |
| 71044 | 1,157.89 | 2/16 | 90422* | 716.35 | 2/09 | 91722* | 918.14 | 2/01 |
| 71045 | 1,830.69 | 2/18 | 90489* | 903.30 | 2/22 | 91725* | 602.79 | 2/08 |
| 71046 | 1,243.47 | 2/16 | 90670* | 708.79 | 2/09 | 91728* | 449.57 | 2/01 |
| 71047 | 1,920.77 | 2/23 | 90735* | 684.69 | 2/22 | 91730* | 707.92 | 2/23 |
| 71048 | 826.62 | 2/16 | 90773* | 1,018.31 | 2/03 | 91731 | 872.50 | 2/09 |
| 71049 | 2,915.82 | 2/16 | 90903* | 1,865.68 | 2/01 | 91733* | 546.51 | 2/14 |
| 71050 | 1,304.06 | 2/23 | 90928* | 322.60 | 2/03 | 91737* | 473.86 | 2/08 |
| 71051 | 1,045.59 | 2/14 | 90953* | 751.92 | 2/22 | 91739* | 837.55 | 2/01 |
| 71052 | 815.77 | 2/22 | 91104* | 355.39 | 2/10 | 91740 | 840.50 | 2/01 |
| 71053 | 1,244.12 | 2/15 | 91124* | 172.70 | 2/04 | 91747* | 909.01 | 2/01 |
| 71054 | 1,207.10 | 2/22 | 91129* | 1,260.54 | 2/09 | 91748 | 1,233.64 | 2/01 |
| 71055 | 927.75 | 2/15 | 91146* | 589.10 | 2/02 | 91754* | 642.63 | 2/01 |
| 71056 | 1,180.48 | 2/23 | 91270* | 394.06 | 2/02 | 91755 | 986.18 | 2/01 |
| 71057 | 1,447.03 | 2/15 | 91359* | 553.09 | 2/10 | 91756 | 569.65 | 2/01 |
| 71058 | 1,435.58 | 2/16 | 91389* | 1,388.30 | 2/09 | 91757 | 492.26 | 2/01 |
| 71059 | 1,635.74 | 2/23 | 91430* | 56.35 | 2/11 | 91759* | 1,481.82 | 2/03 |
| 71060 | 1,114.97 | 2/28 | 91435* | 70.46 | 2/10 | 91760 | 1,099.79 | 2/01 |
| 71061 | 2,617.30 | 2/15 | 91445* | 1,288.17 | 2/01 | 91763* | 797.61 | 2/04 |
| 71062 | 3,001.36 | 2/18 | 91447* | 132.57 | 2/07 | 91767* | 681.97 | 2/01 |
| 71063 | 489.26 | 2/14 | 91449* | 469.88 | 2/01 | 91770* | 781.28 | 2/02 |
| 71064 | 1,280.20 | 2/15 | 91454* | 544.38 | 2/02 | 91771 | 632.43 | 2/01 |
| 71065 | 2,136.96 | 2/23 | 91469* | 1,009.11 | 2/04 | 91772 | 969.74 | 2/02 |
| 71066 | 1,429.37 | 2/14 | 91486* | 1,227.15 | 2/16 | 91780* | 562.34 | 2/03 |
| 71067 | 1,260.21 | 2/14 | 91520* | 659.75 | 2/04 | 91782* | 412.06 | 2/02 |
| 71068 | 3,370.16 | 2/16 | 91547* | 1,031.25 | 2/15 | 91783 | 632.88 | 2/01 |
| 71069 | 707.44 | 2/14 | 91575* | 376.48 | 2/02 | 91790* | 1,218.04 | 2/15 |
| 71071* | 1,267.89 | 2/28 | 91636* | 772.58 | 2/02 | 91791 | 565.34 | 2/16 |
| 71074* | 1,068.84 | 2/28 | 91654* | 607.60 | 2/22 | 91795* | 1,030.20 | 2/01 |
| 71078* | 1,389.26 | 2/28 | 91680* | 1,244.64 | 2/09 | 91803* | 811.01 | 2/01 |
| 71081* | 1,570.92 | 2/28 | 91689* | 485.17 | 2/10 | 91807* | 648.65 | 2/01 |

* indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

10      2079900016741   001   109        0      0           17,799

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 91811* | 692.44 | 2/01 | 91888 | 858.30 | 2/07 | 91954 | 1,103.60 | 2/03 |
| 91812 | 416.71 | 2/01 | 91889 | 1,112.79 | 2/02 | 91955 | 1,160.69 | 2/14 |
| 91818* | 813.07 | 2/02 | 91890 | 1,542.14 | 2/02 | 91957* | 1,580.44 | 2/08 |
| 91820* | 677.90 | 2/02 | 91891 | 1,182.98 | 2/02 | 91960* | 1,344.91 | 2/03 |
| 91827* | 1,524.19 | 2/03 | 91892 | 392.22 | 2/02 | 91961 | 1,135.78 | 2/08 |
| 91828 | 933.99 | 2/02 | 91893 | 373.30 | 2/02 | 91962 | 1,241.94 | 2/07 |
| 91840* | 459.69 | 2/01 | 91894 | 865.20 | 2/02 | 91967* | 469.22 | 2/03 |
| 91841 | 495.27 | 2/01 | 91895 | 868.51 | 2/02 | 91968 | 561.54 | 2/03 |
| 91844* | 666.43 | 2/08 | 91896 | 648.66 | 2/02 | 91970* | 1,030.08 | 2/09 |
| 91850* | 576.23 | 2/02 | 91898* | 358.73 | 2/02 | 91971 | 718.48 | 2/01 |
| 91851 | 543.49 | 2/02 | 91899 | 567.54 | 2/02 | 91981* | 554.93 | 2/09 |
| 91852 | 486.50 | 2/02 | 91900 | 809.39 | 2/16 | 91983* | 345.73 | 2/08 |
| 91854* | 782.63 | 2/02 | 91903* | 546.93 | 2/02 | 91984 | 518.28 | 2/09 |
| 91855 | 391.73 | 2/02 | 91907* | 288.27 | 2/02 | 91985 | 834.70 | 2/04 |
| 91856 | 740.96 | 2/02 | 91908 | 748.50 | 2/02 | 91986 | 234.98 | 2/07 |
| 91857 | 754.38 | 2/02 | 91910* | 619.34 | 2/02 | 91987 | 425.19 | 2/22 |
| 91858 | 723.40 | 2/02 | 91911 | 800.66 | 2/02 | 91988 | 480.37 | |
| 91861* | 1,348.45 | 2/02 | 91912 | 403.38 | 2/02 | 91989 | 392.25 | |
| 91862 | 685.81 | 2/02 | 91913 | 783.54 | 2/02 | 91990 | 682.94 | 2/07 |
| 91863 | 479.64 | 2/02 | 91914 | 1,236.96 | 2/02 | 91991 | 532.81 | 2/08 |
| 91864 | 344.82 | 2/02 | 91915 | 460.63 | 2/01 | 91992 | 453.76 | 2/08 |
| 91865 | 351.25 | 2/02 | 91916 | 778.05 | 2/02 | 91993 | 749.97 | 2/09 |
| 91866 | 762.62 | 2/02 | 91918* | 585.37 | 2/02 | 91994 | 511.62 | 2/07 |
| 91867 | 1,519.38 | 2/02 | 91920* | 666.85 | 2/02 | 91995 | 509.62 | 2/07 |
| 91868 | 479.30 | 2/02 | 91921 | 659.00 | 2/02 | 91996 | 1,198.78 | 2/14 |
| 91869 | 347.42 | 2/02 | 91923* | 338.01 | 2/07 | 91997 | 787.87 | 2/07 |
| 91870 | 278.63 | 2/02 | 91924 | 1,147.22 | 2/01 | 91998 | 937.75 | 2/08 |
| 91871 | 554.45 | 2/02 | 91925 | 89.63 | 2/17 | 91999 | 553.69 | 2/15 |
| 91872 | 950.75 | 2/01 | 91926 | 942.72 | 2/07 | 92000 | 492.61 | 2/07 |
| 91873 | 810.40 | 2/02 | 91927 | 1,290.21 | 2/01 | 92001 | 779.25 | 2/07 |
| 91874 | 436.98 | 2/03 | 91929* | 409.16 | 2/02 | 92002 | 606.73 | 2/08 |
| 91875 | 548.16 | 2/02 | 91931* | 990.99 | 2/01 | 92003 | 611.68 | 2/15 |
| 91876 | 604.73 | 2/02 | 91933* | 1,177.61 | 2/09 | 92004 | 749.06 | 2/07 |
| 91877 | 552.71 | 2/02 | 91937* | 1,000.64 | 2/01 | 92005 | 593.45 | 2/07 |
| 91878 | 485.18 | 2/07 | 91938 | 1,418.91 | 2/03 | 92006 | 684.36 | 2/07 |
| 91880* | 497.79 | 2/14 | 91943* | 1,457.53 | 2/03 | 92007 | 494.56 | 2/22 |
| 91881 | 1,191.13 | 2/02 | 91945* | 1,234.23 | 2/08 | 92008 | 1,552.08 | 2/07 |
| 91882 | 588.15 | 2/02 | 91946 | 1,167.95 | 2/11 | 92009 | 535.72 | 2/07 |
| 91883 | 337.23 | 2/02 | 91949* | 942.73 | 2/03 | 92010 | 803.38 | 2/07 |
| 91885* | 326.07 | 2/02 | 91950 | 1,370.65 | 2/02 | 92011 | 362.67 | 2/08 |
| 91886 | 729.94 | 2/02 | 91952* | 1,167.95 | 2/02 | 92012 | 1,311.07 | 2/07 |
| 91887 | 356.26 | 2/07 | 91953 | 1,258.04 | 2/23 | 92013 | 1,168.85 | 2/09 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

11    2079900016741   001   109        0    0        17,800

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 92014 | 1,565.06 | 2/04 | 92057 | 652.43 | 2/08 | 92099 | 887.65 | 2/07 |
| 92015 | 602.80 | 2/08 | 92058 | 534.70 | 2/07 | 92100 | 643.65 | 2/07 |
| 92016 | 1,289.47 | 2/07 | 92059 | 1,324.75 | 2/08 | 92101 | 636.63 | 2/07 |
| 92017 | 365.74 | 2/07 | 92060 | 806.33 | 2/07 | 92102 | 619.11 | 2/07 |
| 92018 | 329.85 | 2/09 | 92061 | 861.89 | 2/08 | 92103 | 482.25 | 2/04 |
| 92019 | 543.07 | 2/07 | 92062 | 7.52 | 2/16 | 92104 | 742.99 | 2/07 |
| 92020 | 678.01 | 2/07 | 92063 | 801.35 | 2/07 | 92105 | 877.16 | 2/07 |
| 92021 | 459.70 | 2/14 | 92064 | 478.97 | 2/08 | 92106 | 972.71 | 2/07 |
| 92022 | 511.64 | 2/07 | 92065 | 669.86 | 2/07 | 92107 | 1,005.02 | 2/07 |
| 92023 | 519.91 | 2/07 | 92066 | 492.23 | 2/08 | 92108 | 884.86 | 2/14 |
| 92024 | 445.93 | 2/08 | 92067 | 510.18 | 2/09 | 92109 | 963.26 | 2/07 |
| 92025 | 1,130.05 | 2/08 | 92068 | 1,090.61 | 2/07 | 92110 | 618.62 | 2/07 |
| 92026 | 761.12 | 2/07 | 92069 | 72.37 | 2/08 | 92111 | 730.57 | 2/08 |
| 92027 | 473.99 | 2/08 | 92070 | 233.82 | 2/04 | 92112 | 518.04 | 2/07 |
| 92028 | 893.44 | 2/04 | 92071 | 549.01 | 2/07 | 92113 | 416.36 | 2/07 |
| 92029 | 855.62 | 2/08 | 92072 | 502.02 | 2/07 | 92114 | 865.67 | 2/08 |
| 92030 | 413.25 | 2/07 | 92073 | 497.76 | 2/08 | 92115 | 1,159.09 | 2/08 |
| 92031 | 709.87 | 2/08 | 92074 | 453.75 | 2/07 | 92116 | 733.90 | 2/07 |
| 92032 | 571.88 | 2/07 | 92075 | 580.14 | 2/14 | 92117 | 690.18 | 2/09 |
| 92033 | 373.06 | 2/08 | 92076 | 986.74 | 2/07 | 92118 | 662.55 | 2/08 |
| 92034 | 569.91 | 2/08 | 92077 | 961.03 | 2/24 | 92119 | 1,042.84 | 2/08 |
| 92035 | 893.84 | 2/08 | 92078 | 578.33 | 2/16 | 92120 | 525.00 | 2/04 |
| 92036 | 553.14 | 2/07 | 92079 | 461.14 | 2/04 | 92121 | 1,243.87 | 2/07 |
| 92037 | 905.49 | 2/07 | 92080 | 665.19 | 2/07 | 92122 | 1,331.01 | 2/09 |
| 92038 | 492.82 | 2/04 | 92081 | 706.62 | 2/07 | 92123 | 661.23 | 2/07 |
| 92040* | 484.77 | 2/07 | 92082 | 1,077.81 | 2/07 | 92124 | 495.28 | 2/08 |
| 92041 | 673.02 | 2/07 | 92083 | 533.65 | 2/08 | 92125 | 399.78 | 2/07 |
| 92042 | 608.20 | 2/08 | 92084 | 887.90 | 2/08 | 92126 | 437.10 | 2/07 |
| 92043 | 425.23 | 2/16 | 92085 | 371.57 | 2/04 | 92127 | 918.49 | 2/08 |
| 92044 | 548.84 | 2/07 | 92086 | 622.94 | 2/04 | 92128 | 537.19 | 2/04 |
| 92045 | 564.58 | 2/07 | 92087 | 967.19 | 2/07 | 92129 | 494.45 | 2/07 |
| 92046 | 1,049.36 | 2/08 | 92088 | 773.91 | 2/09 | 92130 | 458.73 | 2/07 |
| 92047 | 814.31 | 2/08 | 92089 | 694.21 | 2/07 | 92131 | 522.08 | 2/07 |
| 92048 | 235.21 | 2/08 | 92090 | 1,213.17 | 2/14 | 92132 | 488.92 | 2/07 |
| 92049 | 655.82 | 2/14 | 92091 | 972.50 | 2/08 | 92133 | 442.67 | 2/07 |
| 92050 | 1,045.38 | 2/24 | 92092 | 540.98 | 2/08 | 92134 | 462.04 | 2/07 |
| 92051 | 793.45 | 2/04 | 92093 | 788.28 | 2/08 | 92135 | 452.53 | 2/07 |
| 92052 | 689.48 | 2/07 | 92094 | 660.55 | 2/08 | 92136 | 114.75 | 2/07 |
| 92053 | 460.65 | 2/07 | 92095 | 19.13 | 2/23 | 92137 | 183.21 | 2/07 |
| 92054 | 468.56 | 2/07 | 92096 | 185.51 | 2/07 | 92138 | 624.98 | 2/08 |
| 92055 | 496.07 | 2/07 | 92097 | 868.40 | 2/07 | 92139 | 806.53 | 2/07 |
| 92056 | 398.21 | 2/07 | 92098 | 472.07 | 2/07 | 92140 | 472.84 | 2/09 |

*indicates a break in check number sequence

Checks continued on next page

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

| 12 | 2079900016741 | 001 | 109 | 0 | 0 | 17,801 |

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 92141 | 316.66 | 2/07 | 92184 | 636.95 | 2/07 | 92229 | 572.65 | 2/15 |
| 92142 | 644.70 | 2/07 | 92185 | 145.64 | 2/22 | 92230 | 899.43 | 2/14 |
| 92143 | 650.60 | 2/09 | 92186 | 558.10 | 2/07 | 92231 | 695.95 | 2/15 |
| 92144 | 567.50 | 2/08 | 92187 | 488.68 | 2/07 | 92232 | 627.14 | 2/14 |
| 92145 | 417.28 | 2/07 | 92188 | 662.46 | 2/08 | 92233 | 1,146.83 | 2/17 |
| 92146 | 1,771.17 | 2/07 | 92189 | 639.36 | 2/08 | 92234 | 579.30 | 2/14 |
| 92147 | 1,446.60 | 2/09 | 92190 | 549.92 | 2/09 | 92235 | 502.30 | 2/14 |
| 92148 | 549.37 | 2/14 | 92191 | 642.70 | 2/07 | 92236 | 634.12 | 2/14 |
| 92149 | 413.41 | 2/07 | 92192 | 422.87 | 2/07 | 92237 | 905.38 | 2/15 |
| 92150 | 420.25 | 2/10 | 92193 | 89.51 | 2/07 | 92238 | 651.13 | 2/15 |
| 92151 | 520.95 | 2/08 | 92194 | 840.98 | 2/09 | 92239 | 492.62 | 2/16 |
| 92152 | 414.95 | 2/11 | 92195 | 573.16 | 2/14 | 92240 | 233.52 | 2/16 |
| 92153 | 676.46 | 2/09 | 92196 | 769.20 | 2/07 | 92241 | 1,040.92 | 2/16 |
| 92154 | 845.28 | 2/07 | 92197 | 1,231.35 | 2/08 | 92242 | 695.82 | 2/15 |
| 92155 | 646.89 | 2/08 | 92198 | 437.25 | 2/07 | 92243 | 662.81 | 2/15 |
| 92156 | 407.85 | 2/07 | 92199 | 528.36 | 2/14 | 92244 | 620.58 | 2/16 |
| 92157 | 675.51 | 2/07 | 92200 | 681.17 | 2/09 | 92245 | 464.58 | 2' |
| 92158 | 634.92 | 2/08 | 92201 | 377.28 | 2/07 | 92246 | 763.93 | 2' . |
| 92159 | 478.41 | 2/09 | 92202 | 834.75 | 2/07 | 92248* | 953.33 | 2/15 |
| 92160 | 358.29 | 2/14 | 92203 | 318.40 | 2/04 | 92249 | 612.04 | 2/15 |
| 92161 | 468.27 | 2/08 | 92204 | 483.86 | 2/07 | 92250 | 374.36 | 2/16 |
| 92162 | 746.81 | 2/07 | 92205 | 426.15 | 2/07 | 92251 | 744.51 | 2/15 |
| 92163 | 407.28 | 2/08 | 92206 | 669.76 | 2/07 | 92252 | 613.00 | 2/15 |
| 92164 | 234.40 | 2/08 | 92207 | 469.23 | 2/14 | 92253 | 1,221.49 | 2/14 |
| 92166* | 483.69 | 2/10 | 92208 | 574.32 | 2/07 | 92254 | 899.31 | 2/11 |
| 92167 | 546.82 | 2/14 | 92209 | 532.75 | 2/07 | 92255 | 503.45 | 2/16 |
| 92168 | 1,021.03 | 2/07 | 92211* | 713.78 | 2/08 | 92256 | 1,042.07 | 2/24 |
| 92169 | 1,113.75 | 2/07 | 92212 | 424.60 | 2/07 | 92257 | 515.60 | 2/14 |
| 92170 | 503.93 | 2/08 | 92213 | 177.99 | 2/07 | 92258 | 465.49 | 2/16 |
| 92171 | 745.17 | 2/07 | 92214 | 708.97 | 2/07 | 92259 | 591.32 | 2/14 |
| 92172 | 178.32 | 2/08 | 92215 | 832.43 | 2/07 | 92260 | 204.10 | 2/16 |
| 92173 | 806.87 | 2/07 | 92217* | 568.20 | 2/07 | 92261 | 678.02 | 2/14 |
| 92174 | 915.88 | 2/07 | 92218 | 851.05 | 2/07 | 92262 | 544.07 | 2/14 |
| 92175 | 786.56 | 2/09 | 92219 | 401.86 | 2/25 | 92263 | 658.47 | 2/11 |
| 92176 | 594.31 | 2/08 | 92220 | 709.37 | 2/14 | 92264 | 604.46 | 2/14 |
| 92177 | 1,061.28 | 2/08 | 92222* | 345.74 | 2/14 | 92265 | 549.60 | 2/17 |
| 92178 | 438.32 | 2/08 | 92223 | 431.86 | 2/16 | 92266 | 599.36 | 2/14 |
| 92179 | 569.97 | 2/08 | 92224 | 757.22 | 2/11 | 92267 | 1,201.81 | 2/15 |
| 92180 | 669.31 | 2/07 | 92225 | 318.03 | 2/14 | 92268 | 586.98 | 2/15 |
| 92181 | 640.66 | 2/09 | 92226 | 356.84 | 2/25 | 92269 | 911.28 | 2/11 |
| 92182 | 591.42 | 2/08 | 92227 | 683.47 | 2/14 | 92270 | 674.14 | 2/14 |
| 92183 | 317.35 | 2/07 | 92228 | 372.55 | 2/16 | 92271 | 616.23 | 2/14 |

* Indicates a break in check number sequence

Checks continued on next page

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

**WACHOVIA**   13      2079900016741   001   109        0      0          17,802

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 92272 | 457.35 | 2/14 | 92315 | 483.21 | 2/14 | 92359 | 630.70 | 2/14 |
| 92273 | 618.33 | 2/14 | 92316 | 450.36 | 2/14 | 92360 | 703.79 | 2/15 |
| 92274 | 379.01 | 2/14 | 92317 | 591.69 | 2/18 | 92361 | 175.68 | 2/14 |
| 92275 | 572.84 | 2/11 | 92318 | 545.22 | 2/14 | 92362 | 329.76 | 2/14 |
| 92276 | 1,656.05 | 2/14 | 92319 | 945.45 | 2/24 | 92363 | 388.01 | 2/14 |
| 92277 | 977.07 | 2/11 | 92320 | 699.54 | 2/16 | 92364 | 804.95 | 2/14 |
| 92278 | 1,204.67 | 2/15 | 92321 | 581.91 | 2/11 | 92365 | 1,469.83 | 2/14 |
| 92279 | 538.11 | 2/14 | 92322 | 636.37 | 2/14 | 92366 | 148.23 | 2/14 |
| 92281* | 586.84 | 2/14 | 92323 | 649.25 | 2/14 | 92367 | 1,064.43 | 2/14 |
| 92282 | 675.04 | 2/15 | 92324 | 1,262.41 | 2/16 | 92368 | 295.45 | 2/14 |
| 92283 | 622.45 | 2/17 | 92325 | 279.83 | 2/14 | 92369 | 983.96 | 2/14 |
| 92284 | 51.52 | 2/16 | 92326 | 711.75 | 2/14 | 92370 | 501.65 | 2/14 |
| 92285 | 786.45 | 2/16 | 92327 | 130.61 | 2/11 | 92371 | 599.76 | 2/14 |
| 92286 | 431.32 | 2/15 | 92328 | 798.25 | 2/11 | 92372 | 557.68 | 2/14 |
| 92287 | 749.67 | 2/14 | 92329 | 192.37 | 2/15 | 92373 | 760.71 | 2/14 |
| 92288 | 1,143.46 | 2/14 | 92330 | 397.82 | 2/15 | 92374 | 1,020.92 | 2/11 |
| 92289 | 1,238.26 | 2/15 | 92331 | 1,202.18 | 2/14 | 92375 | 402.94 | 2/14 |
| 92290 | 257.79 | 2/15 | 92332 | 728.54 | 2/15 | 92376 | 495.27 | 2/15 |
| 92291 | 399.81 | 2/16 | 92333 | 992.48 | 2/14 | 92377 | 765.57 | 2/14 |
| 92292 | 1,481.76 | 2/24 | 92335 | 832.77 | 2/14 | 92378 | 746.65 | 2/14 |
| 92293 | 1,352.04 | 2/14 | 92336 | 179.83 | 2/15 | 92379 | 1,027.66 | 2/14 |
| 92294 | 885.04 | 2/11 | 92337 | 1,049.08 | 2/15 | 92380 | 436.60 | 2/11 |
| 92295 | 363.14 | 2/14 | 92338 | 529.74 | 2/14 | 92381 | 406.18 | 2/14 |
| 92296 | 701.62 | 2/15 | 92339 | 610.51 | 2/14 | 92382 | 494.44 | 2/11 |
| 92297 | 568.46 | 2/15 | 92340 | 593.48 | 2/16 | 92383 | 458.73 | 2/14 |
| 92298 | 456.64 | 2/15 | 92342 | 1,197.26 | 2/11 | 92384 | 522.09 | 2/14 |
| 92299 | 954.87 | 2/15 | 92343 | 472.42 | 2/14 | 92385 | 488.92 | 2/16 |
| 92300 | 676.86 | 2/14 | 92344 | 688.47 | 2/15 | 92386 | 442.68 | 2/14 |
| 92301 | 1,400.99 | 2/16 | 92345 | 648.58 | 2/15 | 92387 | 462.05 | 2/14 |
| 92302 | 798.33 | 2/16 | 92346 | 667.86 | 2/15 | 92388 | 506.67 | 2/14 |
| 92303 | 673.91 | 2/28 | 92347 | 756.32 | 2/14 | 92389 | 403.64 | 2/14 |
| 92304 | 303.42 | 2/16 | 92348 | 482.24 | 2/14 | 92390 | 753.09 | 2/11 |
| 92305 | 651.59 | 2/14 | 92349 | 716.31 | 2/14 | 92391 | 500.11 | 2/14 |
| 92306 | 477.34 | 2/14 | 92350 | 829.05 | 2/14 | 92392 | 573.16 | 2/14 |
| 92307 | 508.80 | 2/14 | 92351 | 207.79 | 2/16 | 92393 | 673.38 | 2/16 |
| 92308 | 878.57 | 2/16 | 92352 | 176.69 | 2/14 | 92394 | 295.18 | 2/22 |
| 92309 | 502.61 | 2/23 | 92353 | 933.59 | 2/14 | 92395 | 806.35 | 2/14 |
| 92310 | 733.20 | 2/14 | 92354 | 206.83 | 2/11 | 92396 | 473.87 | 2/14 |
| 92311 | 66.88 | 2/16 | 92355 | 682.13 | 2/11 | 92397 | 438.13 | 2/14 |
| 92312 | 315.05 | 2/14 | 92356 | 96.69 | 2/14 | 92398 | 580.23 | 2/16 |
| 92313 | 908.65 | 2/14 | 92357 | 644.04 | 2/14 | 92399 | 646.22 | 2/16 |
| 92314 | 512.47 | 2/14 | 92358 | 820.88 | 2/14 | 92400 | 698.34 | 2/16 |

\* indicates a break in check number sequence

Checks continued on next page

---

**WACHOVIA BANK, N.A., CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

14    2079900016741   001   109        0    0        17,803

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 92401 | 524.79 | 2/22 | 92445 | 448.55 | 2/14 | 92490 | 1,129.22 | 2/24 |
| 92402 | 576.39 | 2/14 | 92446 | 776.04 | 2/14 | 92491 | 1,049.97 | 2/24 |
| 92404* | 393.12 | 2/14 | 92447 | 422.86 | 2/14 | 92492 | 708.44 | 2/23 |
| 92405 | 414.96 | 2/14 | 92448 | 9.18 | 2/16 | 92493 | 1,149.68 | 2/22 |
| 92406 | 559.39 | 2/16 | 92449 | 1,017.86 | 2/14 | 92494 | 538.78 | 2/24 |
| 92407 | 722.38 | 2/14 | 92450 | 418.07 | 2/16 | 92495 | 651.13 | 2/24 |
| 92408 | 801.87 | 2/14 | 92451 | 1,137.75 | 2/14 | 92496 | 416.60 | 2/28 |
| 92409 | 383.44 | 2/16 | 92452 | 311.84 | 2/16 | 92497 | 611.77 | 2/24 |
| 92410 | 650.67 | 2/16 | 92453 | 585.53 | 2/16 | 92499* | 1,316.47 | 2/22 |
| 92411 | 827.28 | 2/14 | 92454 | 628.62 | 2/16 | 92501* | 771.67 | 2/24 |
| 92412 | 779.57 | 2/16 | 92455 | 498.89 | 2/16 | 92502 | 520.60 | 2/25 |
| 92413 | 494.02 | 2/14 | 92456 | 461.97 | 2/14 | 92503 | 1,362.99 | 2/22 |
| 92414 | 638.55 | 2/14 | 92457 | 653.25 | 2/14 | 92504 | 612.03 | 2/22 |
| 92415 | 663.53 | 2/17 | 92458 | 608.48 | 2/11 | 92505 | 1,260.04 | 2/22 |
| 92416 | 430.34 | 2/16 | 92459 | 338.02 | 2/24 | 92506 | 362.67 | 2/22 |
| 92417 | 593.75 | 2/14 | 92460 | 958.15 | 2/14 | 92507 | 652.88 | 2/23 |
| 92418 | 255.91 | 2/15 | 92461 | 472.33 | 2/14 | 92508 | 4,394.32 | |
| 92419 | 337.41 | 2/16 | 92462 | 469.21 | 2/25 | 92509 | 1,237.23 | 2/22 |
| 92420 | 361.74 | 2/24 | 92463 | 569.20 | 2/14 | 92510 | 1,636.62 | 2/24 |
| 92421 | 679.27 | 2/14 | 92464 | 530.12 | 2/11 | 92511 | 500.41 | 2/23 |
| 92422 | 442.08 | 2/22 | 92466* | 875.24 | 2/14 | 92512 | 2,820.26 | 2/23 |
| 92423 | 1,256.65 | 2/16 | 92467 | 420.92 | 2/16 | 92513 | 870.71 | 2/23 |
| 92424 | 1,012.73 | 2/14 | 92468 | 519.18 | 2/22 | 92514 | 1,103.01 | 2/22 |
| 92425 | 689.28 | 2/14 | 92469 | 703.86 | 2/14 | 92515 | 234.04 | 2/22 |
| 92426 | 875.98 | 2/14 | 92470 | 551.12 | 2/14 | 92516 | 536.35 | 2/22 |
| 92427 | 125.28 | 2/14 | 92471 | 405.14 | 2/16 | 92517 | 338.54 | 2/23 |
| 92428 | 264.94 | 2/14 | 92473* | 568.21 | 2/14 | 92519* | 678.01 | 2/22 |
| 92429 | 849.26 | 2/14 | 92474 | 692.63 | 2/14 | 92521* | 705.31 | 2/18 |
| 92430 | 746.15 | 2/16 | 92475 | 743.46 | 2/25 | 92522 | 688.99 | 2/22 |
| 92431 | 606.77 | 2/17 | 92476 | 799.49 | 2/22 | 92524* | 1,139.93 | 2/22 |
| 92432 | 601.03 | 2/16 | 92478* | 448.10 | 2/22 | 92525 | 579.43 | 2/22 |
| 92433 | 438.32 | 2/14 | 92479 | 200.49 | 2/24 | 92526 | 585.07 | 2/23 |
| 92434 | 651.47 | 2/14 | 92480 | 762.35 | 2/18 | 92527 | 1,184.07 | 2/22 |
| 92435 | 711.06 | 2/14 | 92481 | 375.16 | 2/22 | 92528 | 924.61 | 2/22 |
| 92436 | 1,119.59 | 2/16 | 92482 | 548.07 | 2/22 | 92529 | 212.17 | 2/22 |
| 92437 | 591.41 | 2/14 | 92483 | 372.55 | 2/22 | 92530 | 646.48 | 2/22 |
| 92438 | 370.35 | 2/14 | 92484 | 684.01 | 2/23 | 92531 | 615.71 | 2/22 |
| 92439 | 664.46 | 2/14 | 92485 | 426.83 | 2/22 | 92532 | 902.96 | 2/18 |
| 92441* | 409.31 | 2/14 | 92486 | 478.14 | 2/22 | 92533 | 852.55 | 2/22 |
| 92442 | 669.19 | 2/14 | 92487 | 605.91 | 2/22 | 92534 | 929.69 | 2/22 |
| 92443 | 871.73 | 2/14 | 92488 | 425.09 | 2/24 | 92535 | 573.69 | 2/22 |
| 92444 | 512.45 | 2/14 | 92489 | 511.55 | 2/23 | 92536 | 1,075.88 | 2/22 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

15     2079900016741   001   109        0     0          17,804

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 92537 | 517.18 | 2/24 | 92584 | 530.15 | 2/22 | 92626 | 1,020.13 | 2/25 |
| 92539* | 609.04 | 2/22 | 92585 | 919.91 | 2/22 | 92627 | 537.19 | 2/18 |
| 92540 | 1,088.75 | 2/22 | 92586 | 547.18 | 2/23 | 92628 | 430.36 | 2/22 |
| 92542* | 671.36 | 2/28 | 92587 | 711.26 | 2/24 | 92629 | 382.26 | 2/22 |
| 92543 | 440.03 | 2/22 | 92588 | 682.07 | 2/23 | 92630 | 458.73 | 2/22 |
| 92544 | 844.12 | 2/22 | 92589 | 751.47 | 2/22 | 92631 | 522.07 | 2/22 |
| 92545 | 885.54 | 2/23 | 92590 | 832.76 | 2/22 | 92632 | 488.93 | 2/22 |
| 92546 | 909.56 | 2/22 | 92591 | 713.34 | 2/23 | 92633 | 442.67 | 2/23 |
| 92548* | 733.46 | 2/22 | 92592 | 533.43 | 2/22 | 92634 | 472.07 | 2/22 |
| 92549 | 659.76 | 2/24 | 92593 | 610.49 | 2/22 | 92635 | 545.95 | 2/22 |
| 92550 | 887.18 | 2/18 | 92594 | 947.89 | 2/23 | 92636 | 1,523.36 | 2/22 |
| 92551 | 722.90 | 2/22 | 92595 | 375.07 | 2/23 | 92637 | 377.70 | 2/22 |
| 92553* | 154.76 | 2/22 | 92596 | 854.67 | 2/18 | 92638 | 617.98 | 2/22 |
| 92554 | 272.34 | 2/22 | 92597 | 475.21 | 2/22 | 92639 | 810.54 | 2/23 |
| 92555 | 1,110.85 | 2/22 | 92598 | 818.37 | 2/22 | 92640 | 67.23 | 2/28 |
| 92556 | 641.19 | 2/24 | 92599 | 575.40 | 2/22 | 92641 | 316.66 | 2/24 |
| 92557 | 374.78 | 2/23 | 92600 | 467.44 | 2/22 | 92642 | 739.35 | 2/22 |
| 92558 | 1,201.17 | 2/23 | 92601 | 482.23 | 2/23 | 92643 | 605.66 | 2/22 |
| 92559 | 804.13 | 2/22 | 92602 | 748.22 | 2/18 | 92644 | 805.72 | 2/22 |
| 92560 | 686.43 | 2/28 | 92603 | 618.05 | 2/22 | 92645 | 365.67 | 2/22 |
| 92561 | 301.28 | 2/22 | 92604 | 817.92 | 2/24 | 92646 | 411.59 | 2/25 |
| 92562 | 264.17 | 2/22 | 92605 | 1,054.45 | 2/22 | 92647 | 504.65 | 2/22 |
| 92563 | 894.54 | 2/22 | 92606 | 682.79 | 2/28 | 92648 | 861.39 | 2/23 |
| 92564 | 802.99 | 2/22 | 92607 | 760.75 | 2/22 | 92649 | 695.91 | 2/22 |
| 92565 | 505.34 | 2/18 | 92608 | 618.62 | 2/22 | 92650 | 457.73 | 2/22 |
| 92566 | 1,044.67 | 2/18 | 92609 | 570.88 | 2/22 | 92652* | 513.78 | 2/22 |
| 92567 | 513.43 | 2/23 | 92610 | 441.81 | 2/23 | 92653 | 776.42 | 2/22 |
| 92568 | 714.23 | 2/22 | 92611 | 388.02 | 2/22 | 92654 | 498.19 | 2/24 |
| 92569 | 76.69 | 2/22 | 92612 | 769.72 | 2/22 | 92655 | 702.66 | 2/22 |
| 92570 | 327.97 | 2/22 | 92613 | 735.72 | 2/23 | 92656 | 463.96 | 2/22 |
| 92571 | 754.22 | 2/22 | 92614 | 604.11 | 2/28 | 92657 | 407.83 | 2/24 |
| 92572 | 721.84 | 2/22 | 92615 | 778.47 | 2/22 | 92658 | 663.08 | 2/24 |
| 92573 | 492.20 | 2/22 | 92616 | 582.32 | 2/23 | 92659 | 389.49 | 2/22 |
| 92574 | 442.53 | 2/23 | 92617 | 395.72 | 2/22 | 92660 | 624.28 | 2/23 |
| 92575 | 559.78 | 2/28 | 92618 | 650.37 | 2/22 | 92661 | 627.08 | 2/22 |
| 92576 | 763.48 | 2/22 | 92619 | 658.43 | 2/18 | 92663* | 663.52 | 2/25 |
| 92578* | 578.77 | 2/23 | 92620 | 652.55 | 2/18 | 92664 | 453.43 | 2/23 |
| 92579 | 555.71 | 2/22 | 92621 | 533.83 | 2/23 | 92665 | 553.32 | 2/22 |
| 92580 | 219.06 | 2/22 | 92622 | 522.96 | 2/22 | 92666 | 458.15 | 2/22 |
| 92581 | 585.05 | 2/22 | 92623 | 426.34 | 2/24 | 92667 | 431.11 | 2/22 |
| 92582 | 541.23 | 2/22 | 92624 | 765.58 | 2/22 | 92668 | 505.94 | 2/22 |
| 92583 | 1,072.36 | 2/22 | 92625 | 746.66 | 2/22 | 92669 | 379.14 | 2/24 |

...dicates a break in check number sequence

*Checks continued on next page*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

16        2079900016741   001   109        0        0        17,805

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 92670 | 648.70 | 2/22 | 92715* | 731.31 | 2/22 | 92873* | 522.08 | 2/28 |
| 92674* | 710.84 | 2/23 | 92717* | 816.35 | 2/23 | 92885* | 613.55 | 2/28 |
| 92675 | 552.79 | 2/24 | 92718 | 416.45 | 2/22 | 92905* | 462.19 | 2/28 |
| 92676 | 758.27 | 2/22 | 92719 | 286.74 | 2/22 | 92942* | 538.00 | 2/28 |
| 92677 | 338.15 | 2/24 | 92720 | 696.19 | 2/22 | 92949* | 258.83 | 2/28 |
| 92678 | 409.29 | 2/24 | 92721 | 602.71 | 2/23 | 92952* | 686.77 | 2/28 |
| 92679 | 695.11 | 2/22 | 92722 | 447.99 | 2/22 | 92956* | 717.98 | 2/28 |
| 92680 | 587.35 | 2/22 | 92723 | 568.20 | 2/22 | 92962* | 529.23 | 2/28 |
| 92681 | 581.85 | 2/22 | 92724 | 630.83 | 2/23 | 900827* | 2,318.21 | 2/07 |
| 92682 | 599.92 | 2/23 | 92727 | 448.10 | 2/28 | 900829* | 845.14 | 2/04 |
| 92683 | 559.54 | 2/22 | 92729 | 576.98 | 2/28 | 900830 | 845.14 | 2/15 |
| 92684 | 634.37 | 2/22 | 92762 | 1,069.74 | 2/28 | 900851 | 708.34 | 2/01 |
| 92686* | 677.80 | 2/18 | 92767 | 923.82 | 2/28 | 900854* | 504.95 | 2/01 |
| 92687 | 859.60 | 2/24 | 92770 | 876.45 | 2/28 | 900856 | 607.79 | 2/01 |
| 92688 | 591.42 | 2/22 | 92772 | 348.76 | 2/28 | 900857 | 3,668.72 | 2/01 |
| 92689 | 300.75 | 2/18 | 92775 | 1,109.54 | 2/28 | 900838 | 607.22 | 2/02 |
| 92690 | 623.47 | 2/22 | 92776 | 642.08 | 2/28 | 900839 | 648.16 | 2' |
| 92692* | 380.46 | 2/22 | 92784 | 503.10 | 2/28 | 900840 | 1,144.65 | 2 |
| 92693 | 636.66 | 2/22 | 92787 | 1,046.00 | 2/28 | 900841 | 957.66 | 2/02 |
| 92694 | 670.43 | 2/22 | 92795 | 990.36 | 2/28 | 900842 | 757.84 | 2/01 |
| 92695 | 639.35 | 2/22 | 92797 | 1,034.04 | 2/28 | 900845* | 480.06 | 2/07 |
| 92696 | 597.96 | 2/18 | 92808* | 664.49 | 2/28 | 900846 | 327.69 | 2/10 |
| 92697 | 732.44 | 2/22 | 92811* | 1,063.63 | 2/28 | 900847 | 884.13 | 2/10 |
| 92698 | 422.87 | 2/22 | 92815* | 1,215.95 | 2/28 | 900849* | 325.39 | 2/14 |
| 92699 | 30.89 | 2/24 | 92818* | 827.36 | 2/28 | 900850 | 849.16 | 2/24 |
| 92700 | 762.72 | 2/22 | 92819 | 490.18 | 2/28 | 900851 | 607.22 | 2/16 |
| 92701 | 579.57 | 2/22 | 92822 | 805.81 | 2/28 | 900852 | 1,794.47 | 2/22 |
| 92702 | 736.42 | 2/18 | 92891* | 894.98 | 2/28 | 900853 | 2,318.21 | 2/24 |
| 92703 | 517.39 | 2/24 | 92832 | 853.59 | 2/28 | 900854 | 529.75 | 2/18 |
| 92704 | 690.80 | 2/22 | 92839* | 606.09 | 2/28 | 900856* | 593.17 | 2/16 |
| 92705 | 534.53 | 2/24 | 92844* | 842.55 | 2/28 | 900858* | 2,855.65 | 2/25 |
| 92706 | 1,274.84 | 2/22 | 92847* | 772.02 | 2/28 | 900859 | 3,015.20 | 2/25 |
| 92707 | 461.97 | 2/22 | 92848 | 677.80 | 2/28 | 900860 | 922.87 | 2/22 |
| 92708 | 842.88 | 2/23 | 92849 | 594.45 | 2/28 | 900861 | 1,600.00 | 2/28 |
| 92709 | 299.16 | 2/18 | 92861* | 325.67 | 2/28 | 900865* | 230.19 | 2/28 |
| 92710 | 338.02 | 2/24 | 92863* | 523.57 | 2/28 | 900867* | 732.13 | 2/25 |
| 92711 | 628.80 | 2/22 | 92864 | 471.27 | 2/28 | 900869* | 1,794.47 | 2/28 |
| 92712 | 484.27 | 2/22 | 92866* | 399.79 | 2/28 | 919361* | 1,065.00 | 2/01 |
| 92713 | 469.23 | 2/25 | 92869* | 537.20 | 2/28 | **Total** | **$1,238,410.82** | |

*Indicates a break in check number sequence*



# Commercial Checking

**WACHOVIA**

| | | | | | | |
|---|---|---|---|---|---|---|
| 17 | 2079900016741 | 001 | 109 | 0 | 0 | 17,806 |

---

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 2/02 | 0.30 | CHECK ADJUSTMENT - CHECK NUMBER: 91823<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 01/31/2005<br>POSTED AS $574.41<br>SHOULD HAVE BEEN $574.71 |
| 2/02 | 1.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W R GRACE & COM |
| 2/02 | 1,055.54 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 050202 CCD<br>MISC C4025-024603466 |
| 2/02 | 5,007.21 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050202 CCD<br>MISC C4025-09 200089 |
| 2/02 | 6,008.85 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050202 CCD<br>MISC C4025-12 200090 |
| 2/02 | 109,188.27 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 050202 CCD<br>MISC C4025-094603467 |
| 2/02 | 322,444.67 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 050202 CCD<br>MISC C4025-124603468 |
| 2/03 | 493,743.27 | AUTOMATED DEBIT W.R. GRACE PAYROLL<br>CO. ID. 050203 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 2/04 | 28.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W R GRACE & COM |
| 2/09 | 990.16 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 050209 CCD<br>MISC C4025-024631391 |
| 2/09 | 5,271.37 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050209 CCD<br>MISC C4025-09 202385 |
| 2/09 | 6,133.65 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050209 CCD<br>MISC C4025-12 202386 |
| 2/09 | 111,731.32 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 050209 CCD<br>MISC C4025-094631392 |
| 2/09 | 331,772.33 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 050209 CCD<br>MISC C4025-124631393 |
| 2/10 | 1,319.70 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050210 CCD<br>MISC C4025-01 203853 |
| 2/10 | 3,628.64 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 050210 CCD<br>MISC C2916-004637457 |

Withdrawals and Service Fees continued on next page.

---

**WACHOVIA BANK, N.A., CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

18    2079900016741  001  .109       0    0         17,807

---

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/10 | 6,567.50 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050210 CCD<br>MISC C4025-05 203854 |
| 2/10 | 8,372.11 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050210 CCD<br>MISC C4025-11 203855 |
| 2/10 | 15,421.12 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050210 CCD<br>MISC C4213-004637607 |
| 2/10 | 25,195.11 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050210 CCD<br>MISC C2918-004637458 |
| 2/10 | 386,983.93 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050210 CCD<br>MISC C4025-014637599 |
| 2/10 | 516,217.46 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL<br>CO. ID.       050210 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 2/10 | 830,209.47 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050210 CCD<br>MISC C4025-054637600 |
| 2/10 | 948,450.06 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050210 CCD<br>MISC C4025-114637601 |
| 2/11 | 4,057.67 | AUTOMATED DEBIT  GRACE WASHINGTON PAYROLL<br>CO. ID.       050211 CCD<br>MISC SETTL NCVCERIDN WR GRACE3 |
| 2/11 | 116,142.58 | AUTOMATED DEBIT  GRACE MANAGEMENT PAYROLL<br>CO. ID.       050211 CCD<br>MISC SETTL NCVCERIDN WR GRACE4 |
| 2/11 | 3,693,534.71 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL<br>CO. ID.       050211 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 2/14 | 0.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W R GRACE & COM |
| 2/16 | 933.62 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050216 CCD<br>MISC C4025-024674017 |
| 2/16 | 5,092.35 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050216 CCD<br>MISC C4025-09 205378 |
| 2/16 | 6,098.57 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050216 CCD<br>MISC C4025-12 205379 |
| 2/16 | 136,162.50 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050216 CCD<br>MISC C4025-094674018 |
| 2/16 | 328,834.18 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050216 CCD<br>MISC C4025-124674019 |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 19 | 2079900016741  001  109 | | 0 | 0 | 17,808 | | |

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|---|---|---|
| 2/17 | 499,060.33 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL<br>CO. ID.      050217 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 2/23 | 890.28 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050223 CCD<br>MISC C4025-024707442 |
| 2/23 | 5,060.44 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050223 CCD<br>MISC C4025-09 207507 |
| 2/23 | 85,765.31 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050223 CCD<br>MISC C4025-094707443 |
| 2/24 | 1,319.70 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050224 CCD<br>MISC C4025-01 208625 |
| 2/24 | 5,793.39 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050224 CCD<br>MISC C4025-12 208870 |
| 2/24 | 6,335.92 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050224 CCD<br>MISC C4025-05 208626 |
| 2/24 | 8,371.49 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050224 CCD<br>MISC C4025-11 208627 |
| 2/24 | 13,682.26 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050224 CCD<br>MISC C4213-004713748 |
| 2/24 | 14,262.27 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050224 CCD<br>MISC C2916-004713591 |
| 2/24 | 139,967.61 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL<br>CO. ID.      050224 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 2/24 | 300,151.53 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050224 CCD<br>MISC C4025-124713741 |
| 2/24 | 450,508.57 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050224 CCD<br>MISC C4025-014713738 |
| 2/24 | 918,596.93 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050224 CCD<br>MISC C4025-114713740 |
| 2/24 | 1,500,234.82 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050224 CCD<br>MISC C4025-054713739 |
| 2/25 | 29.66 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050225 CCD<br>MISC C2918-004728508 |

*:r Withdrawals and Service Fees continued on next page.*



# Commercial Checking

| 20 | 2079900016741  001  109 | 0 | 0 | 17,809 |
|----|--------------------------|---|---|--------|

**WACHOVIA**

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/25 | 4,057.70 | AUTOMATED DEBIT  GRACE WASHINGTON PAYROLL<br>CO. ID.      050225 CCD<br>MISC SETTL NCVCERIDN WR GRACE3 |
| 2/25 | 368,994.11 | AUTOMATED DEBIT  W.R. GRACE       PAYROLL<br>CO. ID.      050225 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 2/25 | 4,498,622.32 | AUTOMATED DEBIT  W.R. GRACE       PAYROLL<br>CO. ID.      050225 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |

| Total | $17,248,302.79 |
|-------|----------------|

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 2/01 | 0.00 | 2/10 | 0.00 | 2/22 | 0.00 |
| 2/02 | 0.00 | 2/11 | 0.00 | 2/23 | 0.00 |
| 2/03 | 0.00 | 2/14 | 0.00 | 2/24 | 0.00 |
| 2/04 | 0.00 | 2/15 | 0.00 | 2/25 | 0.00 |
| 2/07 | 0.00 | 2/16 | 0.00 | 2/28 | 0.00 |
| 2/08 | 0.00 | 2/17 | 0.00 | | |
| 2/09 | 0.00 | 2/18 | 0.00 | | |

---



# Commercial Checking

| 21 | 2079900016741 | 001 | 109 | 0 | 0 | 17,810 |
|----|---------------|-----|-----|---|---|--------|

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| TDD    (For the Hearing Impaired) | 800-835-7721 | NC8502 |
| Commercial Checking & Loan Accounts | 800-222-3862 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. _____ | | | | |
| 3. Write in any deposits you have made since the date of this statement. _____ | | | | |
|  _____ | | | | |
|  _____ | | | | |
|  _____ | | | | |
| 4. Add together amounts listed above in steps 2 and 3. _____ | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. _____ | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 _____ | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC

---



**WACHOVIA**

# WACHOVIA BANK, N.A.
## PAID / RANGE RECONCILEMENT BALANCE SHEET

W.R. GRACE & CO. - CONN. 113
ATTN DARLENE PARLIN
62 WHITTEMORE DR

ACCT NO.:    0001    2079900005600

CAMBRIDGE      MA 02140

| RECONCILEMENT OF DEBITS | | CUTOFF DATE: 02/28/2005 |
|---|---|---|
| CHECKS PAID ON RECONCILIATION REPORTS | | 3,159.43 |
| MISCELLANEOUS DEBITS | + | .00 |
| CREDIT ADJUSTMENTS | + | .00 |
| MISCELLANEOUS ADJUSTMENTS | +/- | .00 |
| DEBIT ADJUSTMENTS | - | .00 |
| TOTAL DEBITS THIS RECONCILEMENT PERIOD | = | 3,159.43 |
| TOTAL DEBITS FROM BANK STATEMENT | | 3,159.43 |

IF YOU HAVE ANY QUESTIONS, PLEASE
CONTACT COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862

TEAM NO.: 113



## Commercial Checking

01        2079900005600   001   108        18   184        9,989

Illumilualllullulllumllill
**W R GRACE & CO - CONN**
**GRACE CONSTRUCTION PRODUCTS**                    CB    113
**ATTN: DARLENE PARLIN**
**62 WHITTEMORE AVE**
**CAMBRIDGE MA 02140**

## Commercial Checking                                     2/01/2005 thru 2/28/2005

Account number:        2079900005600
Account owner(s):      W R GRACE & CO - CONN
                       GRACE CONSTRUCTION PRODUCTS

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 2/01 | $0.00 |
| Deposits and other credits | 3,159.43 + |
| Other withdrawals and service fees | 3,159.43 - |
| **Closing balance 2/28** | **$0.00** |

## Deposits and Other Credits

| | Amount | Description |
|---|---|---|
| 2/01 | 37.22 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/02 | 50.00 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/03 | 184.30 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/04 | 212.89 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/07 | 100.00 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/08 | 31.93 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/09 | 145.00 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/10 | 47.22 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/11 | 116.07 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/14 | 100.00 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/15 | 58.00 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/16 | 246.25 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/17 | 255.53 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W R GRACE & COM |

Deposits and Other Credits continued on next page.



## Commercial Checking

**WACHOVIA**  02    2079900005600  001  108    18  184    9,990

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/18 | 169.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/23 | 639.66 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/24 | 54.43 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/25 | 233.44 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/28 | 477.74 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$3,159.43** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 2/01 | 37.22 | LIST OF DEBITS POSTED |
| 2/02 | 50.00 | LIST OF DEBITS POSTED |
| 2/03 | 184.30 | LIST OF DEBITS POSTED |
| 2/04 | 212.89 | LIST OF DEBITS POSTED |
| 2/07 | 100.00 | LIST OF DEBITS POSTED |
| 2/08 | 31.93 | LIST OF DEBITS POSTED |
| 2/09 | 145.00 | LIST OF DEBITS POSTED |
| 2/10 | 47.22 | LIST OF DEBITS POSTED |
| 2/11 | 116.07 | LIST OF DEBITS POSTED |
| 2/14 | 100.00 | LIST OF DEBITS POSTED |
| 2/15 | 58.00 | LIST OF DEBITS POSTED |
| 2/16 | 246.25 | LIST OF DEBITS POSTED |
| 2/17 | 255.53 | LIST OF DEBITS POSTED |
| 2/18 | 169.75 | LIST OF DEBITS POSTED |
| 2/23 | 639.66 | LIST OF DEBITS POSTED |
| 2/24 | 54.43 | LIST OF DEBITS POSTED |
| 2/25 | 233.44 | LIST OF DEBITS POSTED |
| 2/28 | 477.74 | LIST OF DEBITS POSTED |
| **Total** | **$3,159.43** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 2/01 | 0.00 | 2/07 | 0.00 | 2/11 | 0.00 |
| 2/02 | 0.00 | 2/08 | 0.00 | 2/14 | 0.00 |
| 2/03 | 0.00 | 2/09 | 0.00 | 2/15 | 0.00 |
| 2/04 | 0.00 | 2/10 | 0.00 | 2/16 | 0.00 |

*Daily Balance Summary continued on next page*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



## Commercial Checking

03     2079900005600  001  108        18  184          9,991

---

## Daily Balance Summary *continued*

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 2/17 | 0.00 | 2/23 | 0.00 | 2/25 | 0.00 |
| 2/18 | 0.00 | 2/24 | 0.00 | 2/28 | 0.00 |

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



## Commercial Checking

04      2079900005600  001  108        18  184        9,992

**WACHOVIA**

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| TDD    (For the Hearing Impaired) | 800-835-7721 | NC8502 |
| Commercial Checking & Loan Accounts | 800-222-3862 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

### To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**

# ACCOUNT RECONCILIATION PLAN

| | | | | |
|---|---|---|---|---|
| CUSTOMER NAME | | | DATE | PAGE |
| W.R. GRACE & CO. - CONN. | | | 02-28-05 | 1 |
| ATTN DARLENE PARLIN | | | | |

| BANK NO. | CUST/ACCOUNT NO. |
|---|---|
| 1 | 2079900005600 |

TYPE OF REPORT
MISC-CREDITS

| CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER |
|---|---|---|---|
| | 37.22 | 020005 | |
| | 50.00 | 020205 | |
| | 184.30 | 020305 | |
| | 212.89 | 020405 | |
| | 100.00 | 020705 | |
| | 31.93 | 020905 | |
| | 145.00 | 020905 | |
| | 47.22 | 021005 | |
| | 116.07 | 021105 | |
| | 100.00 | 021405 | |
| | 58.00 | 021505 | |
| | 246.25 | 021605 | |
| | 255.53 | 021705 | |
| | 169.75 | 021805 | |
| | 639.66 | 022305 | |
| | 534.43 | 022405 | |
| | 235.44 | 022505 | |
| | 477.74 | 022805 | |
| CREDITS 3,159.43 | DEBITS 18 | | GT |

TYPE OF REPORT

UNPAID ONLY : OUTSTANDING MASTER ITEMS FOR THIS REPORT
PAID ONLY : PAID ITEMS ONLY ON THIS REPORT
CONSOLIDATED : PAID & OUTSTANDING CHECKS ON SAME REPORT
SPECIAL : OFF-CYCLE REPORT REQUEST

1 : CHECK PAID THIS PERIOD, NO OUTSTANDING MASTER RECEIVED
2 : CHECK PAID PREVIOUS PERIOD, OUTSTANDING MASTER NOT ADDED TO TOTALS
3 : CHECK PAID THIS PERIOD, OUTSTANDING MASTER STILL NOT SERVED
4 : MEANS ONLY, NOT ADDED TO TOTALS

EXPLANATION OF CODES

4 : STOP PAYMENT IN EFFECT, CHECK HAS NOT BEEN PRESENTED
5 : STOP PAYMENT IN EFFECT, CHECK PRESENTED AND RETURNED
6 : FORCED POSTED ITEM/DUPLICATE OR NO SERIAL #
N : MISSING (NOTE) HARD/NO ITEM

# ACCOUNT RECONCILIATION PLAN

| TYPE OF REPORT | CUST.ACCOUNT NO. | BANK NO. | | CUSTOMER NAME | CONN. | DATE | PAGE |
|---|---|---|---|---|---|---|---|
| PAID ONLY | 20799000560 0 | 1 | | W.R. GRACE & CO. - CONN. 113 ATTN DARLENE PARLIN | | 02-28-05 | 1 |

| CHECK NUMBER | | SEQUENCE NUMBER | DATE PAID | PAID | CHECK NUMBER | | SEQUENCE NUMBER | DATE PAID | PAID | CHECK NUMBER | | PAID | O/S | DATE PAID | SEQUENCE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10425 | O/S | 15584967 | 192.02 021405 | | 34053 | TO | | 25.00 020905 | | TOTAL | | | 30.00 | 1S1 |
| TOTAL | | | 192.02 | | 34054 | | | 34068 | 9.30 020305 | 39015 | | | | |
| | | | | | 34069 | | 10533399 | 29.90 022305 | 39016 | | 100.00 020905 | | 16571969 |
| M 10426 | TO | 11935513 | 46.81 021705 | | 34070 | | 19572677 | 52.47 021005 | 39017 | | 25.35 022305 | | 10440636 |
| M 14582 | | | 14580 | | 34071 | | 12443404 | 47.22 021005 | 39018 | | 8.96 022305 | | 10440637 |
| M 14583 | | 11304628 | 59.96 022805 | | 34072 | | 14989243 | 68.90 022305 | 39019 | | 29.00 022305 | | 14824496 |
| TOTAL | O/S | | 106.77 | | 34073 | | 15183939 | 42.85 021905 | 39020 | | 100.00 022305 | | 18560592 |
| | | | | | 34074 | M | 16652177 | 63.62 021605 | 39021 | | 100.00 022305 | | 14437762 |
| M 14584 | TO | | 18548 | | 34075 | | 18893279 | 23.72 021705 | 39022 | | 100.00 022805 | | 10910413 |
| M 14549 | | | 60.00 021705 | | 34076 | | 13618718 | 69.75 021805 | 39023 | | 20.00 022805 | | 10910042 |
| M 18550 | | 18285835 | | | 34077 | | 19364850 | 28.16 022305 | TOTAL | O/S | | 483.31 | 8S1 |
| M 18551 | | 12899212 | 58.00 021505 | | 34078 | | 14617302 | 54.38 012305 | | | | 3,159.43 | 5SGT |
| M 18552 | | 18587203 | 32.31 022305 | | 34079 | | 14561657 | | | | | | |
| TOTAL | O/S | | 150.31 | 3S1 | 34080 | | 19333953 | | TOTAL PAID | | | | |
| | | | | | 34081 | | 14834275 | 50.00 022305 | | | | | |
| M 18553 | TO | | 25198 | | 34082 | | 14834277 | 23.84 022305 | | | | | |
| M 25199 | | | 54.00 091804 | | 34083 | | 14408392 | 49.49 022305 | | | | | |
| M 25200 | TO | | 25245 | | 34084 | | 15145549 | 15.05 012305 | | | | | |
| 25246 | | 12267630 | 100.00 021605 | | 34085 | TO | | 34202 | | | | | |
| 25247 | | 18734109 | 100.00 021405 | M | 34086 | | 15160221 | 100.00 021505 | | | | | |
| 25248 | | 12473854 | 100.00 021405 | | 34203 | | 14625210 | 100.00 022305 | | | | | |
| 25249 | | 10823024 | 54.43 021405 | | 34204 | | | TOTAL PAID | | | | | |
| TOTAL | O/S | | 354.43 | 4S1 | TOTAL | O/S | | 1,110.85 | 2S1 | | | | |
| | | | | | | | | | | | | | |
| M 25250 | TO | 17009605 | 32051 | | 34205 | TO | 19701634 | 35223 | | | | | |
| M 32052 | | 17009606 | 100.00 021605 | M | 35224 | | | 37.22 020105 | | | | | |
| 32053 | | 14587205 | 39.78 021605 | | 35225 | | 19658989 | 35228 | | | | | |
| 32054 | | | 100.00 022805 | | 35230 | | | 164.98 022305 | | | | | |
| TOTAL | O/S | | 239.78 | 3S1 | TOTAL | O/S | | 202.20 | 2S1 | | | | |
| | | | | | | | | | | | | | |
| M 32055 | TO | 18141945 | 34043 | | 35231 | TO | 11721303 | 37143 | | | | | |
| 34044 | | 10528339 | 63.00 021305 | | 37144 | | 11721304 | 100.00 020905 | | | | | |
| 34045 | | 10339765 | 25.00 020305 | | 37145 | | | 25.00 020305 | | | | | |
| 34046 | | 17328357 | 25.00 020305 | | 37146 | | | 37148 | | | | | |
| 34047 | | 15465561 | 25.00 020205 | | 37149 | | 19177960 | 100.00 021105 | | | | | |
| 34048 | | | 25.00 020205 | | 37150 | | 19177959 | 25.00 021105 | | | | | |
| 34049 | | 12699258 | 34050 | | 37151 | | | 37154 | | | | | |
| M 34051 | | 18949876 | 20.87 020405 | | 37155 | | 17332369 | 49.76 021205 | | | | | |
| 34052 | | | 31.93 022805 | | TOTAL | O/S | | TOTAL PAID | 2S1 | | | | |
| | | | | | | | | 299.76 | | | | | |
| | | | | | 37156 | TO | 11314586 | 38003 | | | | | |
| | | | | | 38003 | | | 20.00 020905 | 5S1 | | | | |

EXPLANATION OF CODES

1 : CHECK PAID THIS PERIOD. NO OUTSTANDING MASTER RECEIVED
2 : CHECK MARKED OUTSTANDING, MASTER WITH MATCHING AMOUNT PAID — STOP PAYMENT IN EFFECT, CHECK HAS NOT BEEN PRESENTED
3 : HAD A OUTSTANDING CHECK ON SAME REPORT — STOP PAYMENT IN EFFECT, CHECK PRESENTED AND RETURNED
4 : STOP PAYMENT IN EFFECT, CHECK IS A DUPLICATE OR NO SERIAL #
M : MICRO POSTED OUTSTANDING ITEM

TYPE OF REPORT

PAID ONLY
CONSOLIDATED
TOTAL
1 : CHECK PAID THIS PERIOD, NO OUTSTANDING MASTER RECEIVED
2 : CHECK MARKED OUTSTANDING, MASTER WITH MATCHING AMOUNT PAID
3 : HAD A OUTSTANDING CHECK ON SAME REPORT
OUTSTANDING ITEMS ONLY ON THIS REPORT
OUTSTANDING MASTER ADDED TO TOTALS
OUTSTANDING, MASTER STILL NOT RECEIVED
CHECK PAID PREVIOUS PERIOD, OUTSTANDING MASTER STILL NOT RECEIVED
MEMO ONLY NOT ADDED TO TOTALS

SMS565- 32                                                                                    PAGE      1

BANK NO.   0000001   TEAM NO.   113                    RECAP  OF  POSTED  ITEMS  REPORT        DATE  02/28/05

ACCOUNT NO. 207900005600      W.R. GRACE & CO. - CONN.  113                                    AS OF 02-28-05

| DATE | PAID ITEMS | CHECKS AMOUNT | ISSUES ITEMS | AMOUNT | STOPS ITEMS | PLACED AMOUNT | STOPS ITEMS | REMOVED AMOUNT | CANCELLED ITEMS | AMOUNT |
|------|-----------|--------------|-------------|--------|------------|--------------|------------|----------------|-----------------|--------|
| 02-01-05 | 1 | 37.22 | | .00 | | .00 | | .00 | | .00 |
| 02-02-05 | 2 | 50.00 | | .00 | | .00 | | .00 | | .00 |
| 02-03-05 | 5 | 184.30 | | .00 | | .00 | | .00 | | .00 |
| 02-04-05 | 2 | 212.89 | | .00 | | .00 | | .00 | | .00 |
| 02-07-05 | 1 | 100.00 | | .00 | | .00 | | .00 | | .00 |
| 02-08-05 | 1 | 31.93 | | .00 | | .00 | | .00 | | .00 |
| 02-09-05 | 3 | 145.00 | | .00 | | .00 | | .00 | | .00 |
| 02-10-05 | 1 | 47.22 | | .00 | | .00 | | .00 | | .00 |
| 02-11-05 | 2 | 116.07 | | .00 | | .00 | | .00 | | .00 |
| 02-14-05 | 1 | 100.00 | | .00 | | .00 | | .00 | | .00 |
| 02-15-05 | 1 | 58.00 | | .00 | | .00 | | .00 | | .00 |
| 02-16-05 | 4 | 246.25 | | .00 | | .00 | | .00 | | .00 |
| 02-17-05 | 5 | 255.53 | | .00 | | .00 | | .00 | | .00 |
| 02-18-05 | 2 | 169.75 | | .00 | | .00 | | .00 | | .00 |
| 02-23-05 | 10 | 639.66 | | .00 | | .00 | | .00 | | .00 |
| 02-24-05 | 1 | 54.43 | | .00 | | .00 | | .00 | | .00 |
| 02-25-05 | 4 | 233.44 | | .00 | | .00 | | .00 | | .00 |
| 02-28-05 | 9 | 477.74 | | .00 | | .00 | | .00 | | .00 |
| TOTALS | 55 | 3,159.43 | | .00 | | .00 | | .00 | | .00 |

| SERIAL NUMBER | AMOUNT | PD/POST DATE | SEQUENCE NUMBER | ISSUE DATE | REPORT ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 25199 | 54.00 | 05-18-04 | | | | 1 | STOPPED ITEM |

|  | TOTAL CNT | TOTAL AMOUNT |
|---|---|---|
| PAID, NO ISSUE | 0 | .00 |
| CANCELED ISSUE | 0 | .00 |
| PAID NO ISSUE, LAST PERIOD | 0 | .00 |
| STOPPED ITEM | 1 | 54.00 |
| STOPPED, CHECK PRESENTED | 0 | .00 |
| FORCE POSTED ITEM | 0 | .00 |
| E-PAID, NO ISSUE | 0 | .00 |
| E-PAID, NO ISSUE, LAST PER. | 0 | .00 |
| E-FORCE POSTED ITEM | 0 | .00 |
| PREV PD-NO-ISS, ISSUE RECVD | 0 | .00 |
| PREV STOP, ISSUE RECEIVED | 0 | .00 |
| PREV CANCEL, ISSUE RECEIVED | 0 | .00 |
| CANCELED ITEM, NOT ISSUED | 0 | .00 |
| CANCELED WITH STOP | 0 | .00 |
| CANCELED WITH STOP, ISSUED | 0 | .00 |



# Commercial Checking

01        2079900065006   001  145        80      0        14,167

Ill...l.l..ll.l.ll.ll...lll
**W R GRACE & CO - CONN**
**ATTN: DARLENE PARLIN**
**62 WHITTEMORE AVENUE**
**CAMBRIDGE MA 02140**

CB

---

# Commercial Checking

2/01/2005 thru 2/28/2005

Account number:        2079900065006
Account owner(s):      W R GRACE & CO - CONN
                       ATTN: DARLENE PARLIN

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 2/01 | $0.00 |
| Deposits and other credits | 73,897.98 + |
| Checks | 73,897.98 - |
| **Closing balance 2/28** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 2/01 | 13,665.13 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/02 | 2,413.58 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/03 | 98.97 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/04 | 713.03 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/07 | 2,831.53 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/08 | 744.23 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/09 | 2,814.57 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/10 | 5,335.15 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/11 | 1,716.84 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/14 | 448.46 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/16 | 22,123.95 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/17 | 1,433.80 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/18 | 430.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

Deposits and Other Credits continued on next page.

---



# Commercial Checking

02        2079900065006    001   145        80        0            14,168



## Deposits and Other Credits    continued

| Date | Amount | Description |
|------|--------|-------------|
| 2/22 | 6,390.13 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/23 | 2,726.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/28 | 10,012.61 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$73,897.98** | |

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 3539 | 150.00 | 2/02 | 3583 | 97.20 | 2/07 | 3610 | 44.00 | 2/08 |
| 3550* | 188.75 | 2/02 | 3584 | 217.73 | 2/07 | 3611 | 120.00 | 2/10 |
| 3551 | 15.97 | 2/03 | 3585 | 355.56 | 2/07 | 3612 | 52.80 | 2/11 |
| 3552 | 180.00 | 2/02 | 3586 | 4,778.80 | 2/28 | 3613 | 1,131.01 | 2/10 |
| 3554* | 987.04 | 2/02 | 3587 | 43.55 | 2/07 | 3614 | 94.48 | 2/10 |
| 3555 | 235.75 | 2/01 | 3588 | 80.00 | 2/10 | 3615 | 109.00 | 2/ |
| 3557* | 208.00 | 2/02 | 3589 | 700.23 | 2/08 | 3616 | 4,999.01 | 2/ |
| 3558 | 1,213.50 | 2/01 | 3590 | 253.00 | 2/14 | 3617 | 285.00 | 2/17 |
| 3559 | 566.46 | 2/01 | 3591 | 1,527.53 | 2/09 | 3618 | 374.80 | 2/17 |
| 3560 | 369.00 | 2/04 | 3592 | 116.00 | 2/10 | 3619 | 282.00 | 2/18 |
| 3562* | 83.00 | 2/03 | 3593 | 771.46 | 2/11 | 3620 | 6,481.48 | 2/16 |
| 3563 | 735.00 | 2/01 | 3594 | 67.00 | 2/14 | 3621 | 74.00 | 2/16 |
| 3565* | 116.00 | 2/01 | 3595 | 57.75 | 2/11 | 3623* | 54.00 | 2/18 |
| 3566 | 75.00 | 2/01 | 3596 | 57.75 | 2/11 | 3624 | 94.00 | 2/18 |
| 3567 | 27.00 | 2/02 | 3597 | 176.00 | 2/10 | 3625 | 109.95 | 2/16 |
| 3568 | 2,059.74 | 2/07 | 3598 | 176.00 | 2/10 | 3626 | 516.60 | 2/16 |
| 3569 | 5.74 | 2/02 | 3599 | 2,726.00 | 2/23 | 3627 | 180.00 | 2/22 |
| 3571* | 487.05 | 2/02 | 3600 | 108.00 | 2/11 | 3628 | 496.14 | 2/16 |
| 3573* | 180.00 | 2/02 | 3601 | 70.00 | 2/16 | 3629 | 699.47 | 2/16 |
| 3574 | 670.00 | 2/22 | 3602 | 1,287.04 | 2/09 | 3630 | 774.00 | 2/17 |
| 3575 | 48.00 | 2/01 | 3603 | 97.20 | 2/11 | 3631 | 36.25 | 2/22 |
| 3576 | 236.00 | 2/01 | 3604 | 735.04 | 2/10 | 3632 | 13,676.31 | 2/16 |
| 3577 | 2,190.92 | 2/01 | 3605 | 571.88 | 2/11 | 3633 | 5,503.88 | 2/22 |
| 3579* | 8,248.50 | 2/01 | 3606 | 788.71 | 2/10 | 3642* | 60.00 | 2/28 |
| 3580 | 344.03 | 2/04 | 3607 | 1,620.41 | 2/10 | 3652* | 62.30 | 2/28 |
| 3581 | 78.50 | 2/28 | 3608 | 188.50 | 2/10 | 3653 | 34.00 | 2/28 |
| 3582 | 57.75 | 2/07 | 3609 | 128.46 | 2/14 | **Total** | **$73,897.98** | |

* Indicates a break in check number sequence



# Commercial Checking

03        2079900065006   001   145        80      0              14,169

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 2/01 | 0.00 | 2/09 | 0.00 | 2/18 | 0.00 |
| 2/02 | 0.00 | 2/10 | 0.00 | 2/22 | 0.00 |
| 2/03 | 0.00 | 2/11 | 0.00 | 2/23 | 0.00 |
| 2/04 | 0.00 | 2/14 | 0.00 | 2/28 | 0.00 |
| 2/07 | 0.00 | 2/16 | 0.00 | | |
| 2/08 | 0.00 | 2/17 | 0.00 | | |

# Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 04 | 2079900065006 | 001 | 145 | 80 | 0 | 14,170 | |

**WACHOVIA**

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| TDD    (For the Hearing Impaired) | 800-835-7721 | NC8502 |
| Commercial Checking & Loan Accounts | 800-222-3862 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| | | | | |
| 2. Write in the closing balance shown on the front of account statement. _____ | | | | |
| 3. Write in any deposits you have made since the date of this statement. _____ | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ | | | | |
| 4. Add together amounts listed above in steps 2 and 3. _____ | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. _____ | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC

---

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE


WACHOVIA

# WACHOVIA BANK, N.A.
## FULL RECONCILEMENT BALANCE SHEET

W R GRACE CO-CONN          125                    ACCT NO.:  0001      2079920005761
ATTN: DARLENE PARLIN
62 WHITTEMORE AVE

CAMBRIDGE          MA 02140

---

RECONCILEMENT OF DEBITS                              CUTOFF DATE: 02/28/2005

---

| | | |
|---|---|---|
| CHECKS PAID ON RECONCILIATION REPORTS | | 13,420,009.30 |
| MISCELLANEOUS DEBITS | + | 28,519,509.55 |
| CREDIT ADJUSTMENTS | + | .00 |
| MISCELLANEOUS ADJUSTMENTS | +/- | .00 |
| DEBIT ADJUSTMENTS | - | .00 |
| | | =================== |
| TOTAL DEBITS THIS RECONCILEMENT PERIOD | = | 41,939,518.85 |
| | | =================== |
| TOTAL DEBITS FROM BANK STATEMENT | | 41,939,518.85 |

---

OUTSTANDING SETTLEMENT

---

| | | | |
|---|---|---|---|
| PREVIOUS OUTSTANDING BALANCE | | | 6,454,394.98 |
| STOPS REMOVED | + | .00 | |
| O/S AMOUNT CHANGES | +/- | .00 | |
| O/S DELETIONS | - | .00 | |
| TOTAL ADJUSTMENTS TO PREVIOUS OUTSTANDING BALANCE | +/- | | .00 |
| TOTAL ISSUES | + | | 13,498,101.32 |
| CANCELLED ISSUES | - | | 14,260.30 |
| STOPPED ISSUES | - | | 45,376.18 |
| CHECKS PAID-NO-ISSUE | + | .00 | |
| CHECKS PAID THIS PERIOD | - | 13,420,009.30 | |
| CHECKS RCVD FOR PREV PNI | - | .00 | |
| TOTAL PAID CHECKS MATCHED TO ISSUES | - | | 13,420,009.30 |
| | | | =================== |
| TOTAL OUTSTANDING THIS RECONCILEMENT PERIOD | | | 6,472,850.52 |
| | | | =================== |
| TOTAL OUTSTANDING FROM RECONCILIATION REPORTS | | | 6,472,850.52 |

---

IF YOU HAVE ANY QUESTIONS, PLEASE
CONTACT COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862

TEAM NO.: 125



## Commercial Checking

01        2079920005761  001  109        1564      0          18,228

Illmaaldhalldalldlllmaalldl
**W R GRACE AND CO**
**ATTN: DARLENE PARLIN**                        CB    125
**62 WHITTEMORE AVE**
**CAMBRIDGE MA 02140**

## Commercial Checking

2/01/2005 thru 2/28/2005

Account number:        2079920005761
Account owner(s):      W R GRACE AND CO

Taxpayer ID Number:

### Account Summary

| | |
|---|---:|
| Opening balance 2/01 | $0.00 |
| Deposits and other credits | 41,939,518.85 + |
| Checks | 13,420,009.30 - |
| Other withdrawals and service fees | 28,519,509.55 - |
| **Closing balance 2/28** | **$0.00** |

### Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| 2/01 | 400.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN CO. ID.        050201 CCD MISC SETTL CHOWCRTN  RETURN |
| 2/01 | 350,895.26 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/01 | 1,377,234.97 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/02 | 997,060.83 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/02 | 1,324,971.14 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/03 | 787,851.69 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/03 | 933,025.51 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/04 | 1,029,805.63 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/04 | 4,016,221.76 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/07 | 580,988.58 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/07 | 1,082,344.52 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/08 | 1.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN CO. ID.        050208 CCD MISC SETTL CHOWCRTN  RETURN |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

| 02 | 2079920005761 | 001 | 109 | 1564 | 0 | 18,229 |

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/08 | 293.76 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.    050208 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 2/08 | 640,316.84 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/08 | 2,265,857.49 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/09 | 353,693.35 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/09 | 952,864.85 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/10 | 511,875.54 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/10 | 631,439.14 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/11 | 575,268.24 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/11 | 1,940,086.85 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/14 | 237,666.84 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/14 | 753,354.09 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/15 | 157,271.87 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/15 | 1,811,587.58 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/16 | 259,443.99 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/16 | 513,319.37 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/17 | 1,288,216.06 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/17 | 1,950,101.80 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/18 | 120,734.96 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/18 | 2,488,451.89 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/22 | 262.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.    050222 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 2/22 | 558,291.89 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/22 | 1,893,584.85 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

| 03 | 2079920005761 | 001 | 109 | 1564 | 0 | 18,230 |
|----|---------------|-----|-----|------|---|--------|

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/23 | 1,572,110.20 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/23 | 1,626,943.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/24 | 4,200.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.       050224 CCD<br>MISC SETTL CHOWCRTN RETURN |
| 2/24 | 823,750.29 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/24 | 1,402,955.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/25 | 631,013.79 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/25 | 1,650,226.87 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/28 | 6,484.78 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.       050228 CCD<br>MISC SETTL CHOWCRTN RETURN |
| 2/28 | 910,271.70 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/28 | 926,777.71 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$41,939,518.85** | |

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 429104 | 2,000.00 | 2/07 | 430271* | 644.42 | 2/03 | 430799* | 1,233.00 | 2/02 |
| 429476* | 1,700.00 | 2/28 | 430445* | 54.00 | 2/02 | 430800 | 2,248.00 | 2/02 |
| 429592* | 4,975.21 | 2/07 | 430447* | 1,369.00 | 2/08 | 430803* | 606.00 | 2/03 |
| 429884* | 126.00 | 2/01 | 430470* | 10,000.00 | 2/03 | 430808* | 500.00 | 2/11 |
| 429890* | 18,532.32 | 2/14 | 430574* | 64.32 | 2/02 | 430811* | 41.42 | 2/03 |
| 430086* | 11,450.40 | 2/03 | 430601* | 513.45 | 2/16 | 430823* | 7,000.00 | 2/17 |
| 430090* | 2,000.00 | 2/04 | 430607* | 375.00 | 2/24 | 430831* | 22,823.71 | 2/08 |
| 430120* | 12,030.00 | 2/03 | 430615* | 20.00 | 2/08 | 430847* | 2,112.06 | 2/07 |
| 430133* | 60.00 | 2/04 | 430616 | 20.00 | 2/08 | 430880* | 3,875.00 | 2/01 |
| 430177* | 1,700.00 | 2/16 | 430617 | 20.00 | 2/09 | 430885* | 45.00 | 2/07 |
| 430209* | 64.32 | 2/02 | 430625* | 65.00 | 2/09 | 430890* | 316.00 | 2/02 |
| 430235* | 85.00 | 2/03 | 430626 | 65.00 | 2/09 | 430941* | 7,956.69 | 2/01 |
| 430247* | 13,098.89 | 2/08 | 430635* | 174.64 | 2/25 | 430950* | 420.00 | 2/01 |
| 430256* | 11,203.89 | 2/28 | 430636 | 194.82 | 2/07 | 430982* | 1,081.00 | 2/07 |
| 430257 | 329.00 | 2/23 | 430649* | 50.00 | 2/08 | 430984* | 183.00 | 2/04 |
| 430259* | 647.72 | 2/25 | 430793* | 636.55 | 2/02 | 430986* | 615.00 | 2/16 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

04      2079920005761   001  109       1564      0            18,231

**WACHOVIA**

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 430994* | 105.00 | 2/02 | 431220* | 1,568.64 | 2/02 | 431381 | 164.18 | 2/25 |
| 430996* | 99.00 | 2/15 | 431224* | 231.00 | 2/04 | 431382 | 325.00 | 2/11 |
| 430997 | 835.00 | 2/03 | 431234* | 1,175.00 | 2/10 | 431383 | 1,950.00 | 2/02 |
| 431008* | 202,681.00 | 2/10 | 431235 | 381.69 | 2/14 | 431386* | 840.00 | 2/23 |
| 431013* | 295.00 | 2/01 | 431238* | 57.16 | 2/07 | 431387 | 3,471.00 | 2/07 |
| 431014 | 300.00 | 2/08 | 431240* | 2,186.55 | 2/02 | 431395* | 1,092.00 | 2/02 |
| 431015 | 1,125.00 | 2/07 | 431241 | 748.80 | 2/07 | 431399* | 179.00 | 2/02 |
| 431030* | 200.00 | 2/03 | 431252* | 3,155.15 | 2/11 | 431401* | 33.00 | 2/03 |
| 431054* | 247.00 | 2/01 | 431253 | 24.13 | 2/01 | 431402 | 14.00 | 2/03 |
| 431055 | 2,758.70 | 2/01 | 431254 | 504.95 | 2/01 | 431404* | 4,589.00 | 2/01 |
| 431059* | 31.00 | 2/14 | 431258* | 851.14 | 2/07 | 431405 | 4,783.00 | 2/03 |
| 431061* | 17,599.00 | 2/03 | 431260* | 3,045.00 | 2/02 | 431410* | 220.95 | 2/04 |
| 431116* | 1,341.00 | 2/01 | 431263* | 18.20 | 2/03 | 431415* | 2,547.00 | 2/14 |
| 431121* | 3,434.41 | 2/03 | 431280* | 127.50 | 2/02 | 431426* | 227.00 | 2/01 |
| 431127* | 8,257.70 | 2/07 | 431281 | 75,538.00 | 2/14 | 431428* | 12,434.75 | 2/01 |
| 431130* | 242.00 | 2/03 | 431287* | 100.00 | 2/09 | 431429 | 26,056.81 | 2/02 |
| 431131 | 718.49 | 2/08 | 431288 | 95.00 | 2/02 | 431434* | 124,911.00 | 2/04 |
| 431138* | 78.18 | 2/02 | 431290* | 4,886.07 | 2/02 | 431437* | 6.00 | 2/02 |
| 431145* | 437.60 | 2/03 | 431291 | 1,199.20 | 2/02 | 431439* | 99.00 | 2/02 |
| 431146 | 85.13 | 2/03 | 431298* | 3,577.70 | 2/04 | 431444* | 800.00 | 2/04 |
| 431150* | 18,168.92 | 2/01 | 431302* | 795.00 | 2/04 | 431445 | 800.00 | 2/04 |
| 431152* | 50,957.47 | 2/07 | 431310* | 3,889.60 | 2/07 | 431446 | 575.00 | 2/28 |
| 431155* | 30.54 | 2/03 | 431311 | 125.00 | 2/07 | 431449* | 23,485.74 | 2/14 |
| 431158* | 1,950.00 | 2/03 | 431319* | 72.46 | 2/02 | 431451* | 227.03 | 2/07 |
| 431161* | 453.20 | 2/07 | 431324* | 126.60 | 2/01 | 431452 | 512,135.00 | 2/08 |
| 431166* | 522.35 | 2/02 | 431327* | 943.50 | 2/01 | 431458* | 25.00 | 2/02 |
| 431168* | 188.25 | 2/16 | 431332* | 990.13 | 2/04 | 431459 | 75.00 | 2/24 |
| 431169 | 78.25 | 2/01 | 431333 | 65.00 | 2/03 | 431460 | 8,246.00 | 2/10 |
| 431170 | 760.00 | 2/07 | 431337* | 500.00 | 2/09 | 431461 | 1,352.49 | 2/03 |
| 431177* | 355.00 | 2/04 | 431341* | 160.40 | 2/07 | 431462 | 541.68 | 2/07 |
| 431179* | 3,595.00 | 2/02 | 431344* | 12,400.00 | 2/04 | 431463 | 27,008.63 | 2/18 |
| 431188* | 2,753.98 | 2/02 | 431346* | 55.00 | 2/03 | 431465* | 4,322.00 | 2/14 |
| 431200* | 417.00 | 2/22 | 431347 | 8,100.00 | 2/07 | 431466 | 500.00 | 2/04 |
| 431202* | 1,673.50 | 2/24 | 431351* | 1,360.00 | 2/04 | 431468* | 20.00 | 2/17 |
| 431204* | 88.69 | 2/02 | 431353* | 250.00 | 2/01 | 431470* | 513.34 | 2/09 |
| 431205 | 19.77 | 2/04 | 431357* | 14,089.71 | 2/11 | 431474* | 1,840.00 | 2/07 |
| 431210* | 1,340.49 | 2/01 | 431369* | 891.00 | 2/16 | 431476* | 624.00 | 2/16 |
| 431211 | 148.92 | 2/04 | 431370 | 7,017.00 | 2/01 | 431480* | 1,349.00 | 2/01 |
| 431213* | 156.71 | 2/07 | 431371 | 513.00 | 2/04 | 431483* | 54.00 | 2/02 |
| 431214 | 446.37 | 2/02 | 431378* | 270.63 | 2/02 | 431484 | 242.02 | 2/03 |
| 431215 | 1,262.62 | 2/02 | 431379 | 1,500.00 | 2/14 | 431489* | 73.00 | 2/23 |
| 431217* | 112.00 | 2/04 | 431380 | 810.92 | 2/07 | 431492* | 2,510.30 | 2/01 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

05    2079920005761  001  109    1564    0    18,232

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 431493 | 824.50 | 2/15 | 431566 | 213.28 | 2/02 | 431609 | 11,088.00 | 2/02 |
| 431494 | 137.00 | 2/01 | 431567 | 132.30 | 2/02 | 431610 | 5,457.92 | 2/03 |
| 431497* | 49,500.00 | 2/03 | 431568 | 1,239.69 | 2/04 | 431611 | 31.80 | 2/03 |
| 431504* | 2,177.85 | 2/02 | 431569 | 6,134.08 | 2/02 | 431612 | 204.64 | 2/01 |
| 431505 | 5,354.09 | 2/02 | 431570 | 23.08 | 2/01 | 431613 | 802.90 | 2/03 |
| 431506 | 49.85 | 2/02 | 431571 | 180.20 | 2/01 | 431614 | 1,624.00 | 2/02 |
| 431507 | 9.06 | 2/02 | 431572 | 637.49 | 2/16 | 431615 | 131.42 | 2/03 |
| 431508 | 29.56 | 2/02 | 431573 | 1,047.00 | 2/11 | 431616 | 137.80 | 2/08 |
| 431509 | 118.59 | 2/01 | 431574 | 94.42 | 2/08 | 431617 | 2,425.50 | 2/01 |
| 431510 | 8,450.15 | 2/02 | 431575 | 1,555.00 | 2/09 | 431618 | 222.08 | 2/02 |
| 431520* | 41.85 | 2/03 | 431576 | 631.60 | 2/02 | 431619 | 741.81 | 2/03 |
| 431522* | 27,721.32 | 2/04 | 431577 | 240.69 | 2/02 | 431620 | 875.00 | 2/02 |
| 431523 | 1,233.94 | 2/03 | 431579* | 270.12 | 2/04 | 431621 | 262.75 | 2/02 |
| 431525* | 55.34 | 2/02 | 431580 | 261.26 | 2/01 | 431622 | 18,053.86 | 2/02 |
| 431528* | 68,005.00 | 2/04 | 431581 | 2,316.97 | 2/03 | 431623 | 674.96 | 2/03 |
| 431529 | 2,887.50 | 2/09 | 431582 | 2,395.00 | 2/01 | 431624 | 424.35 | 2/03 |
| 431537* | 1,164.00 | 2/22 | 431583 | 354.90 | 2/10 | 431625 | 6,237.05 | 2/01 |
| 431538 | 2,253.02 | 2/01 | 431584 | 6,600.00 | 2/01 | 431626 | 3,462.10 | 2/07 |
| 431539 | 554.64 | 2/03 | 431585 | 6,704.75 | 2/01 | 431627 | 18,720.00 | 2/09 |
| 431543* | 534.96 | 2/02 | 431586 | 125.71 | 2/01 | 431628 | 396.72 | 2/03 |
| 431544 | 549.70 | 2/03 | 431587 | 544.35 | 2/16 | 431629 | 538.20 | 2/09 |
| 431545 | 349.99 | 2/15 | 431588 | 421.63 | 2/04 | 431630 | 2,427.00 | 2/28 |
| 431546 | 29,999.91 | 2/03 | 431589 | 420.99 | 2/03 | 431631 | 490.00 | 2/02 |
| 431547 | 4,000.00 | 2/01 | 431590 | 894.88 | 2/03 | 431632 | 4,000.00 | 2/17 |
| 431548 | 2,012.50 | 2/03 | 431591 | 598.40 | 2/03 | 431633 | 43.45 | 2/01 |
| 431549 | 376.17 | 2/03 | 431592 | 150.00 | 2/03 | 431634 | 6.74 | 2/04 |
| 431550 | 11,013.95 | 2/02 | 431593 | 104.30 | 2/09 | 431635 | 201.38 | 2/04 |
| 431551 | 2,137.70 | 2/01 | 431594 | 1,218.34 | 2/04 | 431636 | 211.79 | 2/04 |
| 431552 | 189.27 | 2/02 | 431595 | 6,812.10 | 2/03 | 431637 | 7.16 | 2/04 |
| 431553 | 127.25 | 2/04 | 431596 | 2,225.30 | 2/07 | 431638 | 2,662.45 | 2/04 |
| 431554 | 15,615.13 | 2/02 | 431597 | 1,282.67 | 2/02 | 431639 | 793.71 | 2/03 |
| 431555 | 492.21 | 2/03 | 431598 | 134.40 | 2/03 | 431640 | 250.00 | 2/07 |
| 431556 | 198.63 | 2/03 | 431599 | 18,965.95 | 2/01 | 431641 | 81.19 | 2/04 |
| 431557 | 65.40 | 2/02 | 431600 | 145.95 | 2/28 | 431642 | 365.00 | 2/11 |
| 431558 | 479.13 | 2/07 | 431601 | 38.50 | 2/01 | 431643 | 329.15 | 2/03 |
| 431559 | 742.69 | 2/03 | 431602 | 4,538.00 | 2/01 | 431644 | 3,472.00 | 2/07 |
| 431560 | 62.15 | 2/03 | 431603 | 2,746.99 | 2/02 | 431645 | 282.44 | 2/07 |
| 431561 | 1,383.40 | 2/02 | 431604 | 331.45 | 2/02 | 431646 | 2,100.00 | 2/03 |
| 431562 | 22,817.60 | 2/01 | 431605 | 140.00 | 2/08 | 431647 | 2,185.43 | 2/11 |
| 431563 | 99.92 | 2/04 | 431606 | 14,366.46 | 2/01 | 431648 | 250.00 | 2/08 |
| 431564 | 239.48 | 2/02 | 431607 | 161.55 | 2/03 | 431649 | 199,271.30 | 2/03 |
| 431565 | 100.22 | 2/07 | 431608 | 312.80 | 2/07 | 431650 | 2,521.90 | 2/01 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

06     2079920005761  001  109        1564      0              18,233

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 431651 | 74.69 | 2/16 | 431693 | 302.76 | 2/03 | 431735 | 703.69 | 2/01 |
| 431652 | 10,571.01 | 2/07 | 431694 | 7.86 | 2/03 | 431736 | 108.00 | 2/01 |
| 431653 | 7,500.00 | 2/16 | 431695 | 158.38 | 2/03 | 431737 | 1,139.94 | 2/07 |
| 431654 | 192.39 | 2/03 | 431696 | 11.51 | 2/03 | 431738 | 19,500.00 | 2/07 |
| 431655 | 258.63 | 2/08 | 431697 | 62,682.53 | 2/02 | 431739 | 19,319.48 | 2/01 |
| 431656 | 90.34 | 2/07 | 431698 | 8.32 | 2/04 | 431740 | 5,426.80 | 2/03 |
| 431657 | 100.00 | 2/02 | 431699 | 35.14 | 2/04 | 431741 | 7,511.10 | 2/02 |
| 431658 | 347.55 | 2/03 | 431700 | 554.08 | 2/07 | 431742 | 400.00 | 2/14 |
| 431659 | 3,180.24 | 2/03 | 431701 | 19,747.64 | 2/07 | 431743 | 266.35 | 2/22 |
| 431660 | 506.00 | 2/09 | 431702 | 33,209.42 | 2/07 | 431744 | 157.92 | 2/02 |
| 431661 | 2,610.00 | 2/09 | 431703 | 4,999.32 | 2/07 | 431745 | 7,500.00 | 2/10 |
| 431662 | 314.94 | 2/04 | 431704 | 316.80 | 2/04 | 431746 | 14,760.00 | 2/02 |
| 431663 | 85.00 | 2/02 | 431705 | 60.98 | 2/04 | 431747 | 1,856.52 | 2/07 |
| 431664 | 3,581.76 | 2/09 | 431706 | 400.00 | 2/04 | 431748 | 180.00 | 2/01 |
| 431665 | 243.68 | 2/07 | 431707 | 6,250.00 | 2/02 | 431749 | 389.76 | 2/02 |
| 431666 | 1,350.00 | 2/04 | 431708 | 87.47 | 2/04 | 431750 | 434.40 | 2/11 |
| 431667 | 160.00 | 2/02 | 431709 | 2,574.64 | 2/03 | 431751 | 5,236.31 | 2/04 |
| 431668 | 250.00 | 2/11 | 431710 | 200.00 | 2/07 | 431752 | 789.90 | 2/02 |
| 431669 | 143.23 | 2/07 | 431711 | 263.70 | 2/04 | 431753 | 847.49 | 2/18 |
| 431670 | 133.48 | 2/02 | 431712 | 351.88 | 2/01 | 431754 | 83.05 | 2/07 |
| 431671 | 436.81 | 2/02 | 431713 | 2,312.62 | 2/02 | 431755 | 1,033.04 | 2/02 |
| 431672 | 26.63 | 2/02 | 431714 | 18,556.00 | 2/03 | 431756 | 173.70 | 2/07 |
| 431673 | 49.24 | 2/02 | 431715 | 2,400.00 | 2/17 | 431757 | 41.96 | 2/03 |
| 431674 | 49.24 | 2/02 | 431716 | 107.61 | 2/01 | 431758 | 2,525.30 | 2/07 |
| 431675 | 80.99 | 2/02 | 431717 | 25,280.40 | 2/02 | 431759 | 925.00 | 2/18 |
| 431676 | 53.90 | 2/02 | 431718 | 15,132.63 | 2/03 | 431760 | 234.03 | 2/04 |
| 431677 | 28.48 | 2/02 | 431719 | 84,476.09 | 2/03 | 431761 | 186.04 | 2/04 |
| 431678 | 437.78 | 2/07 | 431720 | 737.92 | 2/02 | 431762 | 1,367.40 | 2/04 |
| 431679 | 8,046.00 | 2/01 | 431721 | 28,408.02 | 2/01 | 431763 | 151.09 | 2/04 |
| 431680 | 236.00 | 2/04 | 431722 | 1,898.68 | 2/03 | 431764 | 532.26 | 2/01 |
| 431681 | 2,780.00 | 2/01 | 431723 | 523.33 | 2/03 | 431765 | 1,252.00 | 2/09 |
| 431682 | 10.82 | 2/01 | 431724 | 332.00 | 2/04 | 431766 | 235.55 | 2/09 |
| 431683 | 615.00 | 2/08 | 431725 | 48.38 | 2/04 | 431767 | 2,719.47 | 2/07 |
| 431684 | 308.32 | 2/08 | 431726 | 39.68 | 2/04 | 431768 | 1,312.13 | 2/02 |
| 431685 | 17,164.19 | 2/01 | 431727 | 112.28 | 2/07 | 431769 | 218.00 | 2/01 |
| 431686 | 5,519.62 | 2/07 | 431728 | 552.67 | 2/02 | 431770 | 5,301.78 | 2/02 |
| 431687 | 150.00 | 2/07 | 431729 | 1,516.57 | 2/09 | 431771 | 14,478.98 | 2/07 |
| 431688 | 195.53 | 2/03 | 431730 | 79.61 | 2/02 | 431772 | 403.61 | 2/01 |
| 431689 | 8.74 | 2/03 | 431731 | 14,905.00 | 2/08 | 431773 | 2,680.26 | 2/01 |
| 431690 | 304.32 | 2/04 | 431732 | 152.37 | 2/03 | 431774 | 73.66 | 2/07 |
| 431691 | 120.61 | 2/03 | 431733 | 55.36 | 2/04 | 431775 | 273.72 | 2/03 |
| 431692 | 129.95 | 2/03 | 431734 | 12,870.00 | 2/02 | 431776 | 1,889.29 | 2/02 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

07      2079920005761  001  109      1564      0            18,234      _____  _____

_____

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 431777 | 98.50 | 2/01 | 431820 | 8,275.64 | 2/02 | 431863 | 1,385.00 | 2/10 |
| 431778 | 38,550.17 | 2/02 | 431821 | 23,134.87 | 2/08 | 431864 | 208.00 | 2/07 |
| 431779 | 92.50 | 2/01 | 431822 | 527.00 | 2/02 | 431865 | 5,215.00 | 2/03 |
| 431780 | 1,684.62 | 2/04 | 431823 | 5,386.50 | 2/03 | 431866 | 240.31 | 2/03 |
| 431781 | 698.17 | 2/03 | 431824 | 515.48 | 2/03 | 431867 | 720.00 | 2/07 |
| 431782 | 1,126.22 | 2/17 | 431825 | 27.06 | 2/04 | 431868 | 2,039.00 | 2/04 |
| 431783 | 179.31 | 2/04 | 431826 | 240.00 | 2/02 | 431869 | 816.00 | 2/08 |
| 431784 | 528.42 | 2/02 | 431827 | 2,500.00 | 2/22 | 431871* | 1,560.00 | 2/09 |
| 431785 | 850.00 | 2/04 | 431828 | 7,255.00 | 2/08 | 431872 | 2,243.22 | 2/11 |
| 431786 | 546.72 | 2/07 | 431829 | 2,745.00 | 2/04 | 431874* | 75.00 | 2/24 |
| 431787 | 1,964.47 | 2/02 | 431830 | 142.00 | 2/07 | 431875 | 17,662.00 | 2/04 |
| 431788 | 648.00 | 2/03 | 431831 | 90,895.74 | 2/02 | 431876 | 143.00 | 2/07 |
| 431789 | 5,849.74 | 2/01 | 431833* | 97.09 | 2/02 | 431881* | 30.00 | 2/07 |
| 431790 | 500.00 | 2/01 | 431834 | 1,500.00 | 2/03 | 431882 | 30.00 | 2/11 |
| 431791 | 84.27 | 2/07 | 431835 | 140.85 | 2/02 | 431884* | 300.00 | 2/01 |
| 431792 | 472.49 | 2/07 | 431836 | 1,364.58 | 2/02 | 431885 | 11,184.27 | 2/02 |
| 431793 | 204.24 | 2/07 | 431837 | 19,573.00 | 2/02 | 431886 | 100.00 | 2/17 |
| 431794 | 3,987.00 | 2/03 | 431838 | 360.78 | 2/02 | 431887 | 3,041.46 | 2/01 |
| 431795 | 6,000.00 | 2/08 | 431839 | 408.95 | 2/18 | 431888 | 124.92 | 2/04 |
| 431796 | 3,590.71 | 2/04 | 431840 | 1,575.00 | 2/02 | 431889 | 373.53 | 2/02 |
| 431797 | 204.35 | 2/01 | 431841 | 142.14 | 2/03 | 431890 | 230.93 | 2/02 |
| 431798 | 51.68 | 2/03 | 431842 | 514.85 | 2/02 | 431891 | 208.59 | 2/02 |
| 431799 | 25.60 | 2/01 | 431843 | 354.43 | 2/02 | 431892 | 1,319.80 | 2/02 |
| 431800 | 137.42 | 2/02 | 431844 | 2,021.60 | 2/03 | 431893 | 50.33 | 2/02 |
| 431801 | 1,955.85 | 2/07 | 431845 | 1,336.50 | 2/03 | 431894 | 828.00 | 2/02 |
| 431802 | 5,709.80 | 2/03 | 431846 | 2,792.82 | 2/04 | 431897* | 20.00 | 2/14 |
| 431803 | 75.30 | 2/03 | 431847 | 6,528.48 | 2/07 | 431899* | 1,040.00 | 2/08 |
| 431804 | 1,000.00 | 2/14 | 431848 | 50.00 | 2/07 | 431900 | 7,262.84 | 2/07 |
| 431805 | 270.00 | 2/07 | 431849 | 1,500.00 | 2/04 | 431902* | 735.00 | 2/02 |
| 431806 | 245.00 | 2/02 | 431850 | 898.00 | 2/07 | 431905* | 432.00 | 2/07 |
| 431807 | 4,573.80 | 2/02 | 431851 | 1,792.00 | 2/01 | 431906 | 225.00 | 2/04 |
| 431808 | 25,092.00 | 2/01 | 431852 | 500.00 | 2/24 | 431907 | 108.50 | 2/16 |
| 431809 | 574.00 | 2/01 | 431853 | 400.00 | 2/03 | 431908 | 250.00 | 2/02 |
| 431810 | 2,200.00 | 2/07 | 431854 | 570.00 | 2/07 | 431910* | 137,581.26 | 2/02 |
| 431811 | 2,808.50 | 2/02 | 431855 | 132.29 | 2/02 | 431911 | 6,650.10 | 2/02 |
| 431812 | 607.50 | 2/07 | 431856 | 1,800.00 | 2/07 | 431913* | 34,725.77 | 2/02 |
| 431813 | 95.30 | 2/03 | 431857 | 207.06 | 2/02 | 431914 | 531.20 | 2/03 |
| 431814 | 185.83 | 2/07 | 431858 | 340.00 | 2/09 | 431915 | 7,750.80 | 2/02 |
| 431815 | 369.29 | 2/01 | 431859 | 3,849.00 | 2/04 | 431916 | 2,328.00 | 2/07 |
| 431816 | 155.35 | 2/03 | 431860 | 202.00 | 2/07 | 431917 | 7,147.00 | 2/17 |
| 431817 | 2,863.49 | 2/02 | 431861 | 560.00 | 2/03 | 431918 | 200,167.84 | 2/02 |
| 431819* | 6,150.00 | 2/07 | 431862 | 49.00 | 2/14 | 431919 | 125,782.36 | 2/04 |

*  *Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

08        2079920005761   001   109      1564      0            18,235

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 431920 | 17,254.60 | 2/04 | 431965 | 682.10 | 2/03 | 432014 | 1,509.15 | 2/08 |
| 431921 | 750.00 | 2/03 | 431966 | 1,659.78 | 2/03 | 432015 | 3,000.00 | 2/25 |
| 431922 | 228,518.85 | 2/04 | 431967 | 717.78 | 2/04 | 432016 | 2,232.00 | 2/25 |
| 431923 | 63,282.97 | 2/04 | 431968 | 113.68 | 2/02 | 432017 | 267.12 | 2/11 |
| 431924 | 11,823.47 | 2/18 | 431969 | 24.00 | 2/09 | 432018 | 358.56 | 2/10 |
| 431925 | 24,407.25 | 2/02 | 431970 | 33.13 | 2/04 | 432019 | 1,116.08 | 2/10 |
| 431926 | 75,024.50 | 2/25 | 431971 | 547.74 | 2/03 | 432020 | 59.00 | 2/10 |
| 431927 | 19,993.70 | 2/07 | 431973* | 304.62 | 2/04 | 432021 | 358.91 | 2/09 |
| 431929* | 24,013.65 | 2/03 | 431974 | 19,076.06 | 2/03 | 432022 | 637.50 | 2/11 |
| 431930 | 726.20 | 2/10 | 431976* | 600.00 | 2/04 | 432023 | 1,231.28 | 2/09 |
| 431932* | 8,198.88 | 2/02 | 431978* | 750.00 | 2/10 | 432024 | 164.21 | 2/10 |
| 431933 | 3,206.51 | 2/03 | 431980* | 371.86 | 2/10 | 432025 | 720.00 | 2/10 |
| 431934 | 178,254.40 | 2/03 | 431981 | 6,497.23 | 2/09 | 432026 | 217.50 | 2/22 |
| 431935 | 69,980.30 | 2/03 | 431982 | 13,749.19 | 2/09 | 432027 | 531.57 | 2/09 |
| 431936 | 59,753.93 | 2/09 | 431983 | 27,536.22 | 2/10 | 432028 | 227.90 | 2/18 |
| 431937 | 15,074.00 | 2/02 | 431984 | 863.26 | 2/10 | 432029 | 500.00 | 2/09 |
| 431938 | 6,466.09 | 2/10 | 431985 | 444.64 | 2/15 | 432030 | 6,110.00 | 2/10 |
| 431939 | 13,768.10 | 2/02 | 431986 | 88.66 | 2/14 | 432031 | 698.25 | 2/11 |
| 431940 | 4,227.80 | 2/04 | 431987 | 452.56 | 2/11 | 432032 | 7,980.00 | 2/14 |
| 431941 | 9,931.40 | 2/08 | 431988 | 252.85 | 2/11 | 432033 | 1,218.52 | 2/17 |
| 431942 | 104,880.00 | 2/03 | 431989 | 536.87 | 2/10 | 432034 | 437.40 | 2/11 |
| 431943 | 12,311.10 | 2/04 | 431990 | 49.18 | 2/10 | 432035 | 4,122.03 | 2/09 |
| 431944 | 9,683.10 | 2/03 | 431991 | 2,670.79 | 2/09 | 432036 | 350.00 | 2/09 |
| 431945 | 30,000.00 | 2/07 | 431992 | 323.04 | 2/11 | 432037 | 1,080.00 | 2/09 |
| 431946 | 56,614.82 | 2/07 | 431993 | 7,250.05 | 2/17 | 432038 | 277.00 | 2/09 |
| 431947 | 11,210.00 | 2/03 | 431994 | 13.42 | 2/09 | 432039 | 409.01 | 2/09 |
| 431948 | 3,595.50 | 2/22 | 431995 | 118.69 | 2/11 | 432040 | 15,850.00 | 2/09 |
| 431949 | 9,844.00 | 2/14 | 431996 | 1,039.59 | 2/16 | 432041 | 22.06 | 2/10 |
| 431950 | 938.10 | 2/04 | 431997 | 759.83 | 2/17 | 432042 | 5,377.00 | 2/09 |
| 431951 | 5,911.50 | 2/02 | 431998 | 68.26 | 2/14 | 432043 | 339.28 | 2/09 |
| 431952 | 42,271.04 | 2/07 | 431999 | 18.20 | 2/09 | 432044 | 1,300.00 | 2/14 |
| 431953 | 164,787.00 | 2/04 | 432000 | 83.43 | 2/10 | 432045 | 45.30 | 2/08 |
| 431954 | 108,136.07 | 2/04 | 432001 | 649.94 | 2/15 | 432046 | 1,666.50 | 2/09 |
| 431955 | 1,790.00 | 2/10 | 432002 | 569.18 | 2/11 | 432047 | 288.77 | 2/15 |
| 431956 | 1,355.50 | 2/04 | 432003 | 73.99 | 2/14 | 432048 | 6,812.10 | 2/09 |
| 431957 | 135,391.00 | 2/11 | 432005* | 84.09 | 2/14 | 432049 | 1,661.25 | 2/14 |
| 431958 | 139,447.89 | 2/07 | 432006 | 74.18 | 2/11 | 432050 | 1,185.20 | 2/11 |
| 431959 | 45,107.08 | 2/02 | 432008* | 10,000.00 | 2/18 | 432051 | 428.95 | 2/11 |
| 431960 | 225,726.50 | 2/03 | 432010* | 863.17 | 2/09 | 432052 | 1,503.84 | 2/09 |
| 431961 | 68,190.35 | 2/01 | 432011 | 2,406.56 | 2/11 | 432053 | 240.80 | 2/18 |
| 431963* | 73.01 | 2/01 | 432012 | 2,464.41 | 2/09 | 432054 | 9,320.00 | 2/11 |
| 431964 | 59.02 | 2/02 | 432013 | 301.05 | 2/10 | 432055 | 4,800.00 | 2/11 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

09    2079920005761  001  109    1564    0    18,236

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 432056 | 925.06 | 2/10 | 432099 | 683.18 | 2/10 | 432142 | 3,217.50 | 2/09 |
| 432057 | 830.00 | 2/22 | 432100 | 5,017.15 | 2/10 | 432143 | 36,211.00 | 2/07 |
| 432058 | 14,671.24 | 2/10 | 432101 | 660.00 | 2/22 | 432144 | 3,600.00 | 2/15 |
| 432059 | 1,518.22 | 2/10 | 432102 | 5,000.00 | 2/14 | 432145 | 2,200.00 | 2/11 |
| 432060 | 70.00 | 2/22 | 432103 | 975.60 | 2/09 | 432146 | 69.95 | 2/09 |
| 432061 | 2,698.02 | 2/14 | 432104 | 1,331.05 | 2/09 | 432147 | 5,000.00 | 2/10 |
| 432062 | 10,637.51 | 2/14 | 432105 | 3,381.50 | 2/14 | 432148 | 225.00 | 2/09 |
| 432063 | 486.60 | 2/08 | 432106 | 8.90 | 2/08 | 432149 | 7,902.50 | 2/16 |
| 432064 | 7,350.00 | 2/10 | 432107 | 54.74 | 2/09 | 432150 | 44.13 | 2/17 |
| 432065 | 1,191.00 | 2/11 | 432108 | 1,926.10 | 2/09 | 432151 | 41.14 | 2/11 |
| 432066 | 213.44 | 2/10 | 432109 | 19.18 | 2/10 | 432152 | 1,950.00 | 2/10 |
| 432067 | 1,624.00 | 2/09 | 432110 | 3,045.62 | 2/10 | 432153 | 372.00 | 2/14 |
| 432068 | 1,098.00 | 2/15 | 432111 | 225.00 | 2/10 | 432154 | 1,510.00 | 2/14 |
| 432069 | 16,976.33 | 2/09 | 432112 | 850.00 | 2/08 | 432155 | 700.00 | 2/10 |
| 432070 | 2,030.28 | 2/09 | 432113 | 4,634.26 | 2/09 | 432156 | 218.10 | 2/14 |
| 432071 | 14.83 | 2/09 | 432114 | 159.90 | 2/22 | 432157 | 13,000.00 | 2/08 |
| 432072 | 108.00 | 2/28 | 432116* | 2,520.50 | 2/16 | 432158 | 330.00 | 2/18 |
| 432073 | 1,499.59 | 2/10 | 432117 | 1,983.25 | 2/09 | 432160* | 428.19 | 2/08 |
| 432075* | 1,361.74 | 2/22 | 432118 | 100.00 | 2/23 | 432161 | 557.01 | 2/15 |
| 432076 | 18.37 | 2/08 | 432119 | 40,100.03 | 2/09 | 432163* | 780.00 | 2/10 |
| 432077 | 64.88 | 2/15 | 432120 | 2,826.25 | 2/14 | 432164 | 2,048.07 | 2/11 |
| 432078 | 2,471.28 | 2/11 | 432121 | 72.28 | 2/16 | 432165 | 13,014.17 | 2/15 |
| 432079 | 4,400.00 | 2/16 | 432122 | 34.52 | 2/11 | 432166 | 11,400.00 | 2/09 |
| 432080 | 500.00 | 2/09 | 432123 | 269.43 | 2/10 | 432167 | 450.00 | 2/15 |
| 432081 | 1,255.03 | 2/08 | 432124 | 3,083.87 | 2/09 | 432168 | 661.70 | 2/15 |
| 432082 | 1,129.20 | 2/09 | 432125 | 516.50 | 2/15 | 432169 | 450.00 | 2/10 |
| 432083 | 445.00 | 2/25 | 432126 | 200.00 | 2/18 | 432171* | 490.00 | 2/16 |
| 432084 | 360.00 | 2/17 | 432127 | 1,535.05 | 2/09 | 432172 | 136.00 | 2/22 |
| 432085 | 30.32 | 2/08 | 432128 | 2,612.40 | 2/09 | 432173 | 700.00 | 2/11 |
| 432086 | 800.00 | 2/16 | 432129 | 1,208.70 | 2/10 | 432174 | 543.01 | 2/15 |
| 432087 | 970.00 | 2/09 | 432130 | 2,862.60 | 2/09 | 432175 | 117,818.40 | 2/10 |
| 432088 | 50.00 | 2/10 | 432131 | 542.30 | 2/09 | 432176 | 516.99 | 2/10 |
| 432089 | 425.00 | 2/15 | 432132 | 1,843.66 | 2/10 | 432177 | 3,268.94 | 2/10 |
| 432090 | 37.89 | 2/09 | 432133 | 15.11 | 2/11 | 432178 | 19,507.00 | 2/11 |
| 432091 | 79.59 | 2/11 | 432134 | 389.76 | 2/08 | 432179 | 5,053.63 | 2/14 |
| 432092 | 1,260.00 | 2/16 | 432135 | 75.00 | 2/15 | 432180 | 3,500.00 | 2/10 |
| 432093 | 840.80 | 2/18 | 432136 | 229.00 | 2/11 | 432181 | 2,500.00 | 2/08 |
| 432094 | 9,120.00 | 2/11 | 432137 | 1,848.05 | 2/08 | 432182 | 10,715.06 | 2/10 |
| 432095 | 36,151.00 | 2/10 | 432138 | 597.95 | 2/10 | 432183 | 8,500.00 | 2/16 |
| 432096 | 28.55 | 2/09 | 432139 | 225.47 | 2/11 | 432184 | 179.62 | 2/10 |
| 432097 | 500.00 | 2/09 | 432140 | 96.99 | 2/08 | 432185 | 1,215.25 | 2/11 |
| 432098 | 200.00 | 2/14 | 432141 | 599.53 | 2/10 | 432186 | 189.95 | 2/18 |

*  *Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

10      2079920005761  001  109        1564      0              18,237

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 432187 | 1,269.00 | 2/08 | 432242 | 869.51 | 2/10 | 432290 | 392.41 | 2/09 |
| 432188 | 577.58 | 2/11 | 432243 | 1,508.91 | 2/23 | 432291 | 301.57 | 2/09 |
| 432189 | 2,518.95 | 2/16 | 432244 | 1,121.00 | 2/16 | 432292 | 3.01 | 2/14 |
| 432190 | 1,100.00 | 2/16 | 432247* | 261.00 | 2/14 | 432293 | 17.57 | 2/14 |
| 432191 | 284.61 | 2/09 | 432248 | 470.00 | 2/15 | 432294 | 1.83 | 2/14 |
| 432192 | 3,390.00 | 2/18 | 432249 | 1,808.00 | 2/10 | 432295 | 273.13 | 2/09 |
| 432193 | 10,537.50 | 2/11 | 432251* | 50.00 | 2/15 | 432296 | 11,393.57 | 2/11 |
| 432194 | 505.00 | 2/10 | 432252 | 1,500.00 | 2/17 | 432297 | 36.67 | 2/10 |
| 432196* | 156.50 | 2/09 | 432253 | 89.18 | 2/16 | 432298 | 35.10 | 2/09 |
| 432197 | 355.64 | 2/10 | 432254 | 6,854.00 | 2/10 | 432299 | 189.00 | 2/17 |
| 432198 | 24.35 | 2/08 | 432257* | 2,839.20 | 2/11 | 432300 | 119.00 | 2/11 |
| 432199 | 665.00 | 2/09 | 432258 | 3,452.40 | 2/11 | 432301 | 22,591.22 | 2/14 |
| 432200 | 2,400.00 | 2/16 | 432259 | 88.47 | 2/09 | 432302 | 14,842.56 | 2/14 |
| 432201 | 3,370.00 | 2/15 | 432260 | 110.00 | 2/18 | 432303 | 195.00 | 2/10 |
| 432203* | 10,467.79 | 2/24 | 432261 | 126.25 | 2/28 | 432305* | 15,145.60 | 2/09 |
| 432207* | 1,126.00 | 2/11 | 432262 | 1,078.80 | 2/10 | 432307* | 315,000.00 | 2/11 |
| 432208 | 300.00 | 2/09 | 432263 | 64.00 | 2/11 | 432309* | 499.99 | 2/17 |
| 432209 | 5,403.60 | 2/10 | 432265* | 1,572.49 | 2/11 | 432310 | 834.92 | 2/17 |
| 432210 | 350.00 | 2/09 | 432266 | 854.24 | 2/10 | 432311 | 465.00 | 2/15 |
| 432211 | 262.32 | 2/11 | 432267 | 39.88 | 2/11 | 432312 | 402.81 | 2/18 |
| 432212 | 323.64 | 2/11 | 432268 | 368.66 | 2/11 | 432313 | 117.93 | 2/18 |
| 432213 | 500.00 | 2/18 | 432269 | 12,703.41 | 2/14 | 432314 | 125.22 | 2/16 |
| 432214 | 750.00 | 2/24 | 432270 | 54.89 | 2/09 | 432315 | 268.49 | 2/16 |
| 432215 | 1,590.00 | 2/10 | 432271 | 1,315.10 | 2/11 | 432316 | 161.82 | 2/15 |
| 432216 | 1,500.00 | 2/28 | 432272 | 46.66 | 2/11 | 432317 | 60.48 | 2/22 |
| 432218* | 65,840.00 | 2/09 | 432273 | 206.52 | 2/10 | 432318 | 1,321.89 | 2/18 |
| 432219 | 196.00 | 2/08 | 432274 | 549.39 | 2/09 | 432319 | 686.94 | 2/18 |
| 432222* | 250.00 | 2/10 | 432275 | 62.57 | 2/11 | 432320 | 122,236.00 | 2/17 |
| 432223 | 5,608.31 | 2/14 | 432276 | 348.85 | 2/10 | 432321 | 77.19 | 2/16 |
| 432224 | 54,668.30 | 2/22 | 432277 | 727.64 | 2/10 | 432322 | 7,763.71 | 2/17 |
| 432225 | 1,600.00 | 2/11 | 432278 | 151.69 | 2/11 | 432323 | 33.06 | 2/18 |
| 432227* | 3,106.00 | 2/22 | 432279 | 22.16 | 2/11 | 432324 | 4,870.00 | 2/16 |
| 432228 | 69.88 | 2/14 | 432280 | 860.71 | 2/16 | 432325 | 3,190.00 | 2/22 |
| 432229 | 575,655.72 | 2/17 | 432281 | 659.14 | 2/10 | 432326 | 14,173.84 | 2/18 |
| 432233* | 3,329.00 | 2/11 | 432282 | 939.30 | 2/08 | 432327 | 500.00 | 2/22 |
| 432235* | 189.04 | 2/14 | 432283 | 19.54 | 2/09 | 432328 | 825.99 | 2/23 |
| 432236 | 575.00 | 2/14 | 432284 | 197.54 | 2/09 | 432329 | 38.52 | 2/18 |
| 432237 | 49.00 | 2/16 | 432285 | 884.92 | 2/09 | 432331* | 689.00 | 2/16 |
| 432238 | 491.00 | 2/22 | 432286 | 26.30 | 2/09 | 432332 | 480.85 | 2/15 |
| 432239 | 2,043.00 | 2/09 | 432287 | 2,529.84 | 2/09 | 432333 | 783.20 | 2/16 |
| 432240 | 72.00 | 2/15 | 432288 | 26.22 | 2/09 | 432334 | 1,295.00 | 2/15 |
| 432241 | 405.00 | 2/07 | 432289 | 31.46 | 2/09 | 432335 | 52.62 | 2/17 |

\* *Indicates a break in check number sequence*

*Checks continued on next page*

---

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**