

# Commercial Checking

11    2079920005761   001  109      1564    0        18,238

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 432336 | 556.65 | 2/23 | 432382 | 36.85 | 2/22 | 432426 | 563.08 | 2/16 |
| 432337 | 172.70 | 2/17 | 432383 | 573.52 | 2/18 | 432427 | 7,452.41 | 2/17 |
| 432338 | 1,282.60 | 2/17 | 432384 | 2,966.13 | 2/23 | 432428 | 926.71 | 2/15 |
| 432339 | 5,370.39 | 2/23 | 432385 | 1,546.13 | 2/17 | 432429 | 143.95 | 2/17 |
| 432340 | 1,040.00 | 2/15 | 432386 | 1.18 | 2/22 | 432430 | 72.46 | 2/24 |
| 432341 | 792.05 | 2/15 | 432387 | 538.01 | 2/15 | 432431 | 456.06 | 2/23 |
| 432343* | 500.00 | 2/15 | 432388 | 5,000.00 | 2/22 | 432432 | 790.00 | 2/22 |
| 432344 | 999.73 | 2/18 | 432389 | 1,871.77 | 2/17 | 432433 | 682.50 | 2/24 |
| 432345 | 271.58 | 2/22 | 432390 | 26,341.00 | 2/16 | 432434 | 120.22 | 2/22 |
| 432346 | 1,250.43 | 2/22 | 432391 | 911.65 | 2/16 | 432436* | 7,257.73 | 2/15 |
| 432348* | 1,267.32 | 2/25 | 432392 | 54.20 | 2/24 | 432437 | 430.00 | 2/16 |
| 432349 | 1,206.28 | 2/23 | 432393 | 654.00 | 2/16 | 432438 | 3,844.80 | 2/22 |
| 432350 | 22.31 | 2/23 | 432394 | 2,143.92 | 2/15 | 432439 | 404.53 | 2/22 |
| 432351 | 18,720.00 | 2/17 | 432395 | 66.40 | 2/17 | 432441* | 1,248.00 | 2/16 |
| 432352 | 99.75 | 2/23 | 432396 | 175.00 | 2/15 | 432442 | 858.75 | 2/16 |
| 432353 | 365.00 | 2/24 | 432397 | 4,211.00 | 2/17 | 432443 | 5,400.00 | 2/16 |
| 432354 | 1,095.00 | 2/24 | 432398 | 160.79 | 2/16 | 432444 | 254.19 | 2/22 |
| 432355 | 151,474.94 | 2/17 | 432399 | 79.00 | 2/16 | 432445 | 375.00 | 2/24 |
| 432356 | 8,500.00 | 2/17 | 432400 | 12,500.00 | 2/28 | 432446 | 66.78 | 2/16 |
| 432357 | 517.50 | 2/22 | 432401 | 208.34 | 2/17 | 432448* | 808.31 | 2/16 |
| 432358 | 6,327.82 | 2/17 | 432402 | 3,148.78 | 2/23 | 432449 | 2,957.06 | 2/16 |
| 432359 | 334.24 | 2/22 | 432403 | 429.79 | 2/17 | 432450 | 196.26 | 2/25 |
| 432360 | 409.50 | 2/18 | 432404 | 94.81 | 2/18 | 432451 | 1,010.77 | 2/23 |
| 432361 | 566.34 | 2/16 | 432406* | 295.00 | 2/15 | 432454* | 11,171.10 | 2/18 |
| 432362 | 4,766.47 | 2/17 | 432407 | 1,303.19 | 2/25 | 432455 | 786.24 | 2/22 |
| 432363 | 381.42 | 2/16 | 432408 | 1,220.66 | 2/18 | 432456 | 1,300.00 | 2/22 |
| 432364 | 96.00 | 2/23 | 432409 | 1,052.54 | 2/23 | 432457 | 136.80 | 2/16 |
| 432365 | 768.00 | 2/24 | 432410 | 293.92 | 2/24 | 432458 | 3,737.70 | 2/15 |
| 432366 | 2,826.00 | 2/24 | 432411 | 90.00 | 2/22 | 432459 | 69.00 | 2/16 |
| 432368* | 659.47 | 2/22 | 432412 | 5,429.56 | 2/22 | 432460 | 2,937.55 | 2/17 |
| 432369 | 91.40 | 2/18 | 432413 | 386.25 | 2/18 | 432462* | 40.00 | 2/17 |
| 432371* | 30.25 | 2/15 | 432414 | 32.89 | 2/18 | 432464* | 1,700.00 | 2/15 |
| 432372 | 28.62 | 2/15 | 432415 | 5,136.29 | 2/24 | 432469* | 1,420.00 | 2/24 |
| 432373 | 98.53 | 2/15 | 432416 | 19,056.90 | 2/17 | 432473* | 406,918.64 | 2/23 |
| 432374 | 783.42 | 2/15 | 432417 | 465.84 | 2/17 | 432474 | 60,177.28 | 2/23 |
| 432375 | 26.96 | 2/15 | 432418 | 239.95 | 2/17 | 432476* | 472,709.92 | 2/28 |
| 432376 | 2,930.00 | 2/16 | 432419 | 152.85 | 2/16 | 432477 | 99,212.36 | 2/28 |
| 432377 | 8,665.20 | 2/17 | 432421* | 125.00 | 2/28 | 432478 | 800.00 | 2/15 |
| 432378 | 256.00 | 2/22 | 432422 | 4,923.48 | 2/17 | 432479 | 138,455.91 | 2/24 |
| 432379 | 6,860.00 | 2/18 | 432423 | 8,656.40 | 2/24 | 432480 | 134,355.61 | 2/24 |
| 432380 | 5,664.79 | 2/17 | 432424 | 500.00 | 2/24 | 432481 | 21,699.72 | 2/24 |
| 432381 | 336.03 | 2/18 | 432425 | 150.15 | 2/17 | 432482 | 327,385.08 | 2/24 |

*  Indicates a break in check number sequence

Checks continued on next page



## Commercial Checking

12    2079920005761  001  109    1564    0    18,239

**WACHOVIA**

---

### Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 432484* | 183,644.76 | 2/24 | 432534 | 1,659.90 | 2/18 | 432581 | 589.15 | 2/16 |
| 432486* | 6,250.00 | 2/23 | 432535 | 172.08 | 2/15 | 432582 | 487.20 | 2/15 |
| 432491* | 2,013.18 | 2/23 | 432536 | 50.00 | 2/22 | 432584* | 256.61 | 2/23 |
| 432492 | 13,174.44 | 2/23 | 432537 | 3,675.00 | 2/17 | 432585 | 8,684.05 | 2/18 |
| 432493 | 400.00 | 2/22 | 432538 | 8,083.04 | 2/17 | 432587* | 161.83 | 2/17 |
| 432495* | 20,000.00 | 2/22 | 432539 | 12,196.42 | 2/23 | 432588 | 48.25 | 2/17 |
| 432497* | 550.00 | 2/23 | 432540 | 864.74 | 2/17 | 432589 | 85.00 | 2/17 |
| 432498 | 600.00 | 2/23 | 432541 | 1,736.00 | 2/15 | 432590 | 895.00 | 2/16 |
| 432500* | 230.54 | 2/17 | 432542 | 15,200.00 | 2/22 | 432591 | 28.75 | 2/17 |
| 432501 | 1,199.22 | 2/22 | 432543 | 240.50 | 2/22 | 432592 | 461.77 | 2/22 |
| 432502 | 165.17 | 2/17 | 432544 | 19.77 | 2/17 | 432593 | 340.00 | 2/22 |
| 432503 | 180.00 | 2/22 | 432545 | 1,332.18 | 2/18 | 432595* | 648.00 | 2/18 |
| 432504 | 909.00 | 2/16 | 432546 | 65.00 | 2/28 | 432596 | 936.00 | 2/18 |
| 432505 | 2,200.00 | 2/22 | 432547 | 120.28 | 2/23 | 432597 | 615.05 | 2/16 |
| 432506 | 2,217.12 | 2/17 | 432549* | 55.00 | 2/25 | 432598 | 627.52 | 2/16 |
| 432507 | 56.55 | 2/17 | 432550 | 314.85 | 2/16 | 432600* | 10,001.30 | 2/15 |
| 432508 | 554.54 | 2/17 | 432552* | 92.40 | 2/17 | 432601 | 3,588.48 | 2/22 |
| 432509 | 1,955.33 | 2/15 | 432553 | 5,032.00 | 2/24 | 432603* | 2,176.76 | 2/16 |
| 432510 | 10,742.40 | 2/15 | 432554 | 2,444.93 | 2/16 | 432604 | 208.79 | 2/16 |
| 432511 | 1,192.36 | 2/16 | 432555 | 192.00 | 2/23 | 432605 | 208.82 | 2/22 |
| 432512 | 167.05 | 2/18 | 432557* | 86.73 | 2/16 | 432606 | 8,866.42 | 2/17 |
| 432513 | 42.44 | 2/24 | 432558 | 57.16 | 2/28 | 432607 | 2,421.95 | 2/16 |
| 432514 | 176,230.26 | 2/17 | 432559 | 1,283.62 | 2/22 | 432608 | 447.26 | 2/22 |
| 432515 | 69,772.96 | 2/15 | 432561* | 455.16 | 2/17 | 432610* | 993.32 | 2/16 |
| 432516 | 97.00 | 2/18 | 432562 | 179.80 | 2/24 | 432611 | 1,022.19 | 2/18 |
| 432517 | 119.91 | 2/16 | 432564* | 18.20 | 2/16 | 432612 | 1,056.29 | 2/16 |
| 432518 | 62.38 | 2/24 | 432565 | 1,343.44 | 2/18 | 432613 | 306,220.80 | 2/22 |
| 432519 | 3,692.00 | 2/15 | 432566 | 7,338.70 | 2/17 | 432614 | 1,215.69 | 2/16 |
| 432520 | 3,741.78 | 2/17 | 432567 | 37,666.30 | 2/16 | 432615 | 20,214.52 | 2/22 |
| 432521 | 21.15 | 2/22 | 432568 | 2,826.25 | 2/16 | 432616 | 1,941.62 | 2/22 |
| 432522 | 57.18 | 2/17 | 432569 | 545.71 | 2/16 | 432617 | 60.89 | 2/16 |
| 432523 | 373.77 | 2/16 | 432570 | 4,518.00 | 2/15 | 432618 | 1,347.80 | 2/15 |
| 432524 | 894.88 | 2/15 | 432571 | 721.46 | 2/25 | 432619 | 187.25 | 2/23 |
| 432525 | 1,375.00 | 2/17 | 432572 | 796.00 | 2/16 | 432621* | 89.18 | 2/17 |
| 432526 | 175.76 | 2/17 | 432573 | 1,190.63 | 2/18 | 432623* | 500.00 | 2/25 |
| 432527 | 978.75 | 2/16 | 432574 | 1,425.60 | 2/17 | 432624 | 480.00 | 2/15 |
| 432528 | 1,586.93 | 2/17 | 432575 | 32,093.33 | 2/17 | 432625 | 200.00 | 2/15 |
| 432529 | 6,800.99 | 2/17 | 432576 | 167.86 | 2/17 | 432633* | 92.66 | 2/16 |
| 432530 | 694.76 | 2/18 | 432577 | 96.99 | 2/17 | 432634 | 109.00 | 2/28 |
| 432531 | 483.60 | 2/18 | 432578 | 3,239.74 | 2/16 | 432635 | 1,226.00 | 2/16 |
| 432532 | 1,100.00 | 2/22 | 432579 | 145.00 | 2/18 | 432636 | 1,234.00 | 2/18 |
| 432533 | 353.89 | 2/28 | 432580 | 98.84 | 2/17 | 432638* | 86.00 | 2/22 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

**WACHOVIA BANK, N.A., CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

WACHOVIA    13    2079920005761  001  109    1564    0    18,240

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 432640* | 294.00 | 2/16 | 432685 | 78.33 | 2/16 | 432731 | 246.82 | 2/23 |
| 432641 | 1,005.00 | 2/16 | 432686 | 39.68 | 2/18 | 432732 | 98.95 | 2/24 |
| 432643* | 706.00 | 2/16 | 432687 | 38.83 | 2/17 | 432733 | 49.25 | 2/24 |
| 432644 | 1,893.00 | 2/24 | 432688 | 724.57 | 2/17 | 432734 | 28.48 | 2/24 |
| 432645 | 1,080.00 | 2/17 | 432689 | 3,480.30 | 2/16 | 432735 | 26.29 | 2/24 |
| 432646 | 554.00 | 2/16 | 432690 | 1,742.16 | 2/23 | 432736 | 388.49 | 2/24 |
| 432647 | 2,523.00 | 2/16 | 432691 | 209.08 | 2/17 | 432737 | 49.48 | 2/24 |
| 432648 | 659.00 | 2/18 | 432692 | 37.51 | 2/17 | 432738 | 49.46 | 2/24 |
| 432649 | 963.00 | 2/18 | 432693 | 5,724.00 | 2/17 | 432739 | 387.19 | 2/24 |
| 432651* | 687.00 | 2/23 | 432694 | 2,932.00 | 2/17 | 432740 | 49.46 | 2/24 |
| 432653* | 55.81 | 2/16 | 432695 | 500.00 | 2/17 | 432741 | 49.48 | 2/24 |
| 432654 | 79,543.78 | 2/16 | 432696 | 5,046.89 | 2/17 | 432742 | 20.75 | 2/24 |
| 432655 | 2,160.32 | 2/16 | 432697 | 2,493.03 | 2/18 | 432743 | 2,219.67 | 2/24 |
| 432656 | 3,059.52 | 2/16 | 432698 | 359.60 | 2/16 | 432745* | 915.47 | 2/24 |
| 432657 | 2,799.65 | 2/17 | 432699 | 55.79 | 2/22 | 432746 | 1,443.77 | 2/24 |
| 432658 | 68.03 | 2/23 | 432700 | 47.95 | 2/18 | 432747 | 20.63 | 2/24 |
| 432659 | 75.52 | 2/23 | 432702* | 124.13 | 2/15 | 432748 | 4.98 | 2/24 |
| 432660 | 477.27 | 2/28 | 432704* | 10,902.45 | 2/17 | 432749 | 1.23 | 2/24 |
| 432661 | 653.40 | 2/17 | 432706* | 23,184.00 | 2/22 | 432750 | 24.52 | 2/25 |
| 432662 | 11.64 | 2/17 | 432707 | 250.00 | 2/22 | 432751 | 505.63 | 2/25 |
| 432663 | 9,207.39 | 2/17 | 432709* | 23,463.72 | 2/22 | 432752 | 5,800.76 | 2/25 |
| 432664 | 491.94 | 2/18 | 432710 | 361.57 | 2/24 | 432753 | 6.56 | 2/25 |
| 432665 | 284.00 | 2/18 | 432711 | 11,638.49 | 2/23 | 432754 | 102.69 | 2/25 |
| 432666 | 329.96 | 2/22 | 432712 | 464.00 | 2/24 | 432755 | 60.82 | 2/24 |
| 432667 | 67.01 | 2/17 | 432713 | 49.66 | 2/23 | 432757* | 39,831.31 | 2/23 |
| 432668 | 9,042.10 | 2/22 | 432714 | 47.50 | 2/23 | 432759* | 3,217.33 | 2/23 |
| 432669 | 1,793.48 | 2/17 | 432715 | 224.79 | 2/25 | 432760 | 16,159.51 | 2/25 |
| 432670 | 447.09 | 2/16 | 432716 | 2,563.98 | 2/23 | 432761 | 8.37 | 2/25 |
| 432671 | 155.15 | 2/22 | 432717 | 78.84 | 2/23 | 432764* | 1,388.00 | 2/24 |
| 432672 | 114.50 | 2/15 | 432718 | 213.79 | 2/24 | 432765 | 188.60 | 2/25 |
| 432673 | 576.42 | 2/23 | 432719 | 250.61 | 2/23 | 432766 | 95.30 | 2/24 |
| 432674 | 124.69 | 2/18 | 432720 | 138.50 | 2/28 | 432767 | 2,580.21 | 2/25 |
| 432675 | 106.30 | 2/15 | 432721 | 31.95 | 2/23 | 432769* | 929.12 | 2/24 |
| 432676 | 26.31 | 2/15 | 432722 | 1,240.00 | 2/28 | 432770 | 550.96 | 2/25 |
| 432677 | 129.59 | 2/17 | 432723 | 25.16 | 2/24 | 432771 | 465.00 | 2/24 |
| 432678 | 3.55 | 2/22 | 432724 | 32.34 | 2/24 | 432772 | 8,981.28 | 2/24 |
| 432679 | 8,187.66 | 2/22 | 432725 | 1,231.87 | 2/23 | 432773 | 129.11 | 2/24 |
| 432680 | 12.84 | 2/22 | 432726 | 33.09 | 2/24 | 432774 | 774.65 | 2/23 |
| 432681 | 70.66 | 2/22 | 432727 | 42,188.00 | 2/23 | 432776* | 21.68 | 2/23 |
| 432682 | 831.07 | 2/22 | 432728 | 32.61 | 2/24 | 432777 | 2,012.50 | 2/23 |
| 432683 | 23.97 | 2/22 | 432729 | 2,728.95 | 2/24 | 432778 | 387.32 | 2/25 |
| 432684 | 1,437.32 | 2/16 | 432730 | 3.09 | 2/24 | 432780* | 146.00 | 2/23 |

* Indicates a break in check number sequence

Checks continued on next page

---



# Commercial Checking

14      2079920005761  001  109      1564    0          18,241

---

**Checks** continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 432782* | 544.50 | 2/23 | 432835 | 7,813.10 | 2/23 | 432898* | 402.41 | 2/24 |
| 432783 | 1,363.54 | 2/25 | 432836 | 166.04 | 2/24 | 432899 | 173.25 | 2/23 |
| 432785* | 6,202.69 | 2/24 | 432837 | 21,437.00 | 2/25 | 432901* | 1,429.38 | 2/24 |
| 432786 | 127.25 | 2/25 | 432838 | 55.00 | 2/24 | 432903* | 87.28 | 2/23 |
| 432787 | 71,591.00 | 2/24 | 432839 | 56.91 | 2/24 | 432905* | 377.65 | 2/25 |
| 432788 | 230.00 | 2/28 | 432840 | 8,280.00 | 2/25 | 432906 | 36.11 | 2/23 |
| 432789 | 358.91 | 2/23 | 432841 | 2,448.00 | 2/24 | 432907 | 4,462.45 | 2/25 |
| 432790 | 198.63 | 2/24 | 432842 | 492.86 | 2/28 | 432909* | 48.05 | 2/24 |
| 432791 | 14.07 | 2/24 | 432843 | 510.00 | 2/24 | 432910 | 285.72 | 2/28 |
| 432792 | 190.80 | 2/23 | 432845* | 275.00 | 2/23 | 432911 | 188.49 | 2/23 |
| 432793 | 1,015.00 | 2/25 | 432846 | 2,994.00 | 2/28 | 432912 | 19,360.34 | 2/24 |
| 432794 | 2,219.11 | 2/23 | 432847 | 10,518.54 | 2/24 | 432914* | 13,552.41 | 2/22 |
| 432796* | 241.87 | 2/25 | 432848 | 1,040.00 | 2/23 | 432916* | 115.14 | 2/28 |
| 432797 | 2,750.00 | 2/24 | 432849 | 88.00 | 2/23 | 432917 | 2,056.45 | 2/28 |
| 432798 | 4,870.00 | 2/28 | 432850 | 518.82 | 2/23 | 432918 | 1,704.49 | 2/23 |
| 432799 | 678.48 | 2/28 | 432851 | 2,065.00 | 2/22 | 432919 | 95.77 | 2/25 |
| 432801* | 853.00 | 2/24 | 432852 | 31.80 | 2/28 | 432920 | 1,297.68 | 2/24 |
| 432802 | 619.20 | 2/23 | 432854* | 639.00 | 2/28 | 432923* | 2,241.08 | 2/25 |
| 432803 | 920.00 | 2/25 | 432855 | 2,828.00 | 2/23 | 432924 | 171.00 | 2/25 |
| 432804 | 18,417.50 | 2/25 | 432856 | 38.45 | 2/28 | 432925 | 8,625.00 | 2/23 |
| 432805 | 2,808.00 | 2/23 | 432858* | 1,534.58 | 2/25 | 432926 | 439.93 | 2/25 |
| 432806 | 4,060.00 | 2/22 | 432860* | 698.80 | 2/24 | 432927 | 50,215.20 | 2/24 |
| 432807 | 131.22 | 2/28 | 432861 | 183.00 | 2/25 | 432928 | 5,652.50 | 2/23 |
| 432808 | 4,549.74 | 2/23 | 432862 | 1,487.00 | 2/25 | 432930* | 18,588.36 | 2/25 |
| 432812* | 3,189.00 | 2/24 | 432864* | 229.73 | 2/24 | 432931 | 621.50 | 2/23 |
| 432813 | 352.80 | 2/24 | 432867* | 1,020.28 | 2/25 | 432932 | 805.80 | 2/28 |
| 432815* | 2,395.00 | 2/24 | 432870* | 125.40 | 2/24 | 432933 | 13,192.39 | 2/24 |
| 432817* | 2,118.00 | 2/25 | 432872* | 3,063.75 | 2/25 | 432934 | 10.71 | 2/25 |
| 432818 | 80.05 | 2/24 | 432873 | 74.69 | 2/28 | 432935 | 6,125.43 | 2/24 |
| 432819 | 516.53 | 2/24 | 432876* | 616.00 | 2/23 | 432937* | 152.62 | 2/24 |
| 432821* | 1,686.31 | 2/23 | 432879* | 50.00 | 2/24 | 432939* | 25,357.50 | 2/23 |
| 432822 | 300.00 | 2/24 | 432880 | 440.58 | 2/25 | 432940 | 501.99 | 2/24 |
| 432823 | 190.62 | 2/25 | 432882* | 903.75 | 2/25 | 432941 | 389.76 | 2/24 |
| 432824 | 1,250.00 | 2/25 | 432883 | 256.20 | 2/23 | 432942 | 91.26 | 2/25 |
| 432825 | 466.40 | 2/22 | 432884 | 635.30 | 2/23 | 432943 | 252.28 | 2/23 |
| 432826 | 684.21 | 2/25 | 432887* | 219.40 | 2/28 | 432944 | 36,875.95 | 2/23 |
| 432827 | 260.76 | 2/25 | 432890* | 423.15 | 2/25 | 432945 | 2,738.00 | 2/23 |
| 432828 | 382.12 | 2/28 | 432891 | 345.00 | 2/23 | 432946 | 65.00 | 2/25 |
| 432829 | 221.28 | 2/22 | 432892 | 183.14 | 2/25 | 432947 | 943.16 | 2/28 |
| 432831* | 10,875.00 | 2/23 | 432894* | 980.71 | 2/24 | 432948 | 1,536.32 | 2/28 |
| 432832 | 4,989.84 | 2/25 | 432895 | 322.34 | 2/28 | 432949 | 1,625.50 | 2/23 |
| 432834* | 3,834.00 | 2/24 | 432896 | 5,148.00 | 2/24 | 432950 | 333.36 | 2/25 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

15    2079920005761  001  109    1564    0    18,242

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 432951 | 2,111.27 | 2/28 | 433010 | 27.06 | 2/25 | 433087 | 133.00 | 2/24 |
| 432952 | 3,375.00 | 2/23 | 433012* | 191.86 | 2/25 | 433088 | 252.00 | 2/24 |
| 432953 | 28,015.23 | 2/24 | 433013 | 4,090.02 | 2/25 | 433090* | 273.00 | 2/23 |
| 432954 | 309.90 | 2/28 | 433014 | 286,822.20 | 2/25 | 433091 | 194.00 | 2/25 |
| 432955 | 2,952.40 | 2/23 | 433015 | 1,200.00 | 2/24 | 433092 | 7,631.00 | 2/28 |
| 432957* | 142.53 | 2/24 | 433016 | 584.85 | 2/28 | 433093 | 808,789.00 | 2/23 |
| 432959* | 60.00 | 2/28 | 433017 | 96.00 | 2/24 | 433094 | 415.00 | 2/25 |
| 432960 | 4,609.72 | 2/23 | 433021* | 1,159.20 | 2/28 | 433095 | 39.00 | 2/24 |
| 432962* | 1,678.08 | 2/24 | 433022 | 21,372.75 | 2/24 | 433098* | 2,057.01 | 2/22 |
| 432964* | 878.63 | 2/24 | 433023 | 150.00 | 2/24 | 433102* | 1,861.73 | 2/24 |
| 432965 | 75.96 | 2/28 | 433024 | 3,235.05 | 2/24 | 433103 | 123.03 | 2/23 |
| 432968* | 43.73 | 2/24 | 433025 | 658.01 | 2/23 | 433104 | 27.54 | 2/23 |
| 432971* | 34.65 | 2/23 | 433026 | 163.61 | 2/24 | 433105 | 190.46 | 2/23 |
| 432972 | 92,255.77 | 2/25 | 433027 | 705.38 | 2/24 | 433107* | 934.05 | 2/25 |
| 432973 | 75.00 | 2/23 | 433030* | 620.00 | 2/24 | 433108 | 121.03 | 2/24 |
| 432974 | 3,252.00 | 2/23 | 433033* | 135.36 | 2/25 | 433110* | 704.42 | 2/24 |
| 432975 | 8,405.73 | 2/25 | 433034 | 118.25 | 2/25 | 433111 | 978.82 | 2/23 |
| 432978* | 422.07 | 2/24 | 433035 | 426.29 | 2/23 | 433112 | 437.23 | 2/24 |
| 432979 | 52.50 | 2/28 | 433036 | 324.79 | 2/25 | 433113 | 13.39 | 2/24 |
| 432980 | 4,841.56 | 2/23 | 433037 | 115.00 | 2/28 | 433114 | 106.75 | 2/24 |
| 432981 | 2,454.29 | 2/24 | 433038 | 552.72 | 2/25 | 433115 | 913.11 | 2/23 |
| 432982 | 135.00 | 2/25 | 433040* | 86.65 | 2/24 | 433116 | 26.51 | 2/24 |
| 432984* | 5,709.80 | 2/23 | 433053* | 135.00 | 2/22 | 433117 | 2,483.68 | 2/28 |
| 432985 | 505.51 | 2/28 | 433054 | 204,455.00 | 2/24 | 433118 | 572.05 | 2/24 |
| 432986 | 890.74 | 2/25 | 433055 | 252.00 | 2/23 | 433119 | 5.71 | 2/24 |
| 432987 | 545.89 | 2/24 | 433060* | 1,800.00 | 2/24 | 433120 | 59.66 | 2/24 |
| 432988 | 985.35 | 2/24 | 433061 | 51.00 | 2/28 | 433121 | 30.70 | 2/24 |
| 432989 | 1,117.96 | 2/28 | 433062 | 137.00 | 2/28 | 433122 | 130.45 | 2/24 |
| 432991* | 798.76 | 2/23 | 433063 | 94.00 | 2/24 | 433123 | 419.71 | 2/24 |
| 432992 | 245.00 | 2/24 | 433064 | 71.00 | 2/28 | 433124 | 220.89 | 2/24 |
| 432993 | 1,766.64 | 2/28 | 433066* | 120.00 | 2/25 | 433125 | 23.97 | 2/25 |
| 432995* | 92.50 | 2/25 | 433070* | 757.00 | 2/25 | 433126 | 8.44 | 2/25 |
| 432996 | 1,267.20 | 2/25 | 433073* | 440.00 | 2/25 | 433127 | 87.47 | 2/25 |
| 432998* | 103.50 | 2/25 | 433075* | 828.00 | 2/25 | 433128 | 84.68 | 2/25 |
| 433001* | 9,656.47 | 2/24 | 433076 | 4,171.00 | 2/24 | 433129 | 46.51 | 2/24 |
| 433003* | 2,565.00 | 2/24 | 433077 | 2,380.00 | 2/24 | 433131* | 367.24 | 2/25 |
| 433004 | 147.08 | 2/25 | 433080* | 784.00 | 2/28 | 433132 | 61.60 | 2/28 |
| 433005 | 6,052.80 | 2/25 | 433081 | 3,208.00 | 2/28 | 433133 | 1,665.98 | 2/25 |
| 433006 | 527.00 | 2/23 | 433083* | 1,127.00 | 2/28 | 433134 | 5,369.93 | 2/25 |
| 433007 | 9,744.35 | 2/25 | 433084 | 1,588.00 | 2/24 | 433135 | 10,936.47 | 2/24 |
| 433008 | 28.83 | 2/25 | 433085 | 3,145.00 | 2/23 | 433137* | 33,008.00 | 2/23 |
| 433009 | 600.00 | 2/28 | 433086 | 6,944.00 | 2/24 | 433138 | 11,757.00 | 2/24 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

16     2079920005761   001  109        1564      0           18,243

**WACHOVIA**

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 433140* | 540.00 | 2/28 | 4319123* | 15,443.60 | 2/02 | Total | $13,420,009.30 | |
| 433413* | 264,097.49 | 2/28 | 300431928* | 1,006.90 | 2/04 | | | |

\* Indicates a break in check number sequence

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 2/01 | 1,377,634.97 | AUTOMATED DEBIT            EDIPAYMENT CO. ID.       050201 CCD MISC SETTL NJSEDI  *NC*GRLEX NC |
| 2/02 | 1,324,971.14 | AUTOMATED DEBIT            EDIPAYMENT CO. ID.       050202 CCD MISC SETTL NJSEDI  *NC*GRLEX NC |
| 2/03 | 533,582.64 | AUTOMATED DEBIT            EDIPAYMENT CO. ID.       050203 CCD MISC SETTL NJSEDI  *NC*GRLEX NC |
| 2/04 | 4,016,221.76 | AUTOMATED DEBIT            EDIPAYMENT CO. ID.       050204 CCD MISC SETTL NJSEDI  *NC*GRLEX NC |
| 2/07 | 1,082,344.52 | AUTOMATED DEBIT            EDIPAYMENT CO. ID.       050207 CCD MISC SETTL NJSEDI  *NC*GRLEX NC |
| 2/08 | 2,266,152.25 | AUTOMATED DEBIT            EDIPAYMENT CO. ID.       050208 CCD MISC SETTL NJSEDI  *NC*GRLEX NC |
| 2/09 | 952,864.85 | AUTOMATED DEBIT            EDIPAYMENT CO. ID.       050209 CCD MISC SETTL NJSEDI  *NC*GRLEX NC |
| 2/10 | 631,439.14 | AUTOMATED DEBIT            EDIPAYMENT CO. ID.       050210 CCD MISC SETTL NJSEDI  *NC*GRLEX NC |
| 2/11 | 1,940,086.85 | AUTOMATED DEBIT            EDIPAYMENT CO. ID.       050211 CCD MISC SETTL NJSEDI  *NC*GRLEX NC |
| 2/14 | 753,354.09 | AUTOMATED DEBIT            EDIPAYMENT CO. ID.       050214 CCD MISC SETTL NJSEDI  *NC*GRLEX NC |
| 2/15 | 1,811,587.58 | AUTOMATED DEBIT            EDIPAYMENT CO. ID.       050215 CCD MISC SETTL NJSEDI  *NC*GRLEX NC |
| 2/16 | 513,319.37 | AUTOMATED DEBIT            EDIPAYMENT CO. ID.       050216 CCD MISC SETTL NJSEDI  *NC*GRLEX NC |
| 2/17 | 1,950,101.80 | AUTOMATED DEBIT            EDIPAYMENT CO. ID.       050217 CCD MISC SETTL NJSEDI  *NC*GRLEX NC |

Other Withdrawals and Service Fees continued on next page.

---

**WACHOVIA BANK, N.A., CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

WACHOVIA    17    2079920005761  001  109    1564    0    18,244

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description | |
|---|---|---|---|
| 2/18 | 2,488,451.89 | AUTOMATED DEBIT | EDIPAYMENT |
| | | CO. ID.    050218 CCD | |
| | | MISC SETTL NJSEDI  *NC*GRLEX NC | |
| 2/22 | 1,893,846.85 | AUTOMATED DEBIT | EDIPAYMENT |
| | | CO. ID.    050222 CCD | |
| | | MISC SETTL NJSEDI  *NC*GRLEX NC | |
| 2/23 | 1,572,110.20 | AUTOMATED DEBIT | EDIPAYMENT |
| | | CO. ID.    050223 CCD | |
| | | MISC SETTL NJSEDI  *NC*GRLEX NC | |
| 2/24 | 827,950.29 | AUTOMATED DEBIT | EDIPAYMENT |
| | | CO. ID.    050224 CCD | |
| | | MISC SETTL NJSEDI  *NC*GRLEX NC | |
| 2/25 | 1,650,226.87 | AUTOMATED DEBIT | EDIPAYMENT |
| | | CO. ID.    050225 CCD | |
| | | MISC SETTL NJSEDI  *NC*GRLEX NC | |
| 2/28 | 933,262.49 | AUTOMATED DEBIT | EDIPAYMENT |
| | | CO. ID.    050228 CCD | |
| | | MISC SETTL NJSEDI  *NC*GRLEX NC | |
| **Total** | **$28,519,509.55** | | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 2/01 | 0.00 | 2/10 | 0.00 | 2/22 | 0.00 |
| 2/02 | 0.00 | 2/11 | 0.00 | 2/23 | 0.00 |
| 2/03 | 0.00 | 2/14 | 0.00 | 2/24 | 0.00 |
| 2/04 | 0.00 | 2/15 | 0.00 | 2/25 | 0.00 |
| 2/07 | 0.00 | 2/16 | 0.00 | 2/28 | 0.00 |
| 2/08 | 0.00 | 2/17 | 0.00 | | |
| 2/09 | 0.00 | 2/18 | 0.00 | | |



# Commercial Checking

WACHOVIA

18      2079920005761  001  109      1564      0          18,245

---

## Customer Service Information

For questions about your statement
or billing errors, contact us at:                    Phone number        Address

Business Checking, CheckCard & Loan Accounts         800-566-3862        WACHOVIA BANK, NATIONAL ASSOCIATION
TDD    (For the Hearing Impaired)                    800-835-7721        NC8502
Commercial Checking & Loan Accounts                  800-222-3862        P O BOX 563966
                                                                         CHARLOTTE NC 28262-3966

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | **Ck. No.** | **Amount** | **Ck. No.** | **Amount** |
| 2. Write in the closing balance shown on the front of account statement. _____ | | | | |
| 3. Write in any deposits you have made since the date of this statement. _____ | | | | |
|  _____ | | | | |
|  _____ | | | | |
|  _____ | | | | |
| 4. Add together amounts listed above in steps 2 and 3. _____ | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. _____ | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 _____ | | | **Total** | |

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC

---

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE                    page 18 of 18

SMS565- 32                                    RECAP OF POSTED ITEMS REPORT                                   PAGE   1

BANK NO. 0000001   TEAM NO.   125                                                                            DATE   02/28/05

ACCOUNT NO. 2079920005761        W R GRACE CO-CONN        125                                         AS OF 02-28-05

| DATE | PAID ITEMS | CHECKS AMOUNT | ISSUES ITEMS | ISSUES AMOUNT | STOPS ITEMS | PLACED AMOUNT | STOPS ITEMS | REMOVED AMOUNT | CANCELLED ITEMS | CANCELLED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIOR |  | .00 |  |  |  |  | 12 | .00 |  | .00 |
| 02-01-05 | 73 | 350,895.26 |  | .00 |  |  |  | .00 |  | .00 |
| 02-02-05 | 134 | 997,060.83 | 246 | 1,490,871.75 | 1 | 16,140.00 |  | .00 |  | .00 |
| 02-03-05 | 109 | 1,187,294.56 | 31 | 45,322.31 | 1 | 516.50 |  | .00 | 8 | 4,287.29 |
| 02-04-05 | 81 | 1,029,805.63 | 40 | 90,736.36 | 1 | 301.57 |  | .00 |  | .00 |
| 02-05-05 |  | .00 |  | .00 |  | .00 |  | .00 | 1 | 38.64 |
| 02-07-05 | 85 | 580,938.58 | 1 | 315,000.00 | 1 | 12,500.00 |  | .00 |  | .00 |
| 02-08-05 | 41 | 640,316.84 | 188 | 2,797,751.45 | 1 | 119.91 |  | .00 |  | .00 |
| 02-09-05 | 91 | 353,693.35 | 128 | 1,888,939.18 |  | .00 |  | .00 | 2 | 349.37 |
| 02-10-05 | 69 | 511,875.54 | 20 | 21,378.66 | 3 | 4,945.20 |  | .00 |  | .00 |
| 02-11-05 | 62 | 575,268.24 | 52 | 180,338.22 |  | .00 |  | .00 |  | .00 |
| 02-14-05 | 41 | 237,666.84 |  | .00 |  | .00 |  | .00 |  | .00 |
| 02-15-05 | 59 | 157,271.87 | 346 | 1,698,677.23 |  | .00 |  | .00 |  | .00 |
| 02-16-05 | 93 | 259,443.99 | 38 | 856,554.38 |  | .00 |  | .00 |  | .00 |
| 02-17-05 | 91 | 1,288,216.06 | 39 | 78,715.65 | 1 | 9,585.00 |  | .00 |  | .00 |
| 02-18-05 | 55 | 120,734.96 |  | .00 |  | .00 |  | .00 |  | .00 |
| 02-22-05 | 76 | 558,291.89 | 214 | 1,237,126.23 |  | .00 |  | .00 |  | .00 |
| 02-23-05 | 104 | 1,626,943.97 | 69 | 3,760,547.10 | 1 | 75.00 |  | .00 |  | .00 |
| 02-24-05 | 150 | 1,402,955.40 | 46 | 56,142.80 |  | .00 |  | .00 | 1 | 9,585.00 |
| 02-25-05 | 89 | 631,013.79 |  | .00 |  | .00 |  | .00 |  | .00 |
| 02-28-05 | 61 | 910,271.70 |  | .00 | 1 | 1,193.00 |  | .00 |  | .00 |
| TOTALS | 1,564 | 13,420,009.30 | 1,458 | 13,498,101.32 | 11 | 45,376.18 | 12 | .00 | 12 | 14,260.30 |

*0110 0269*



# Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 01 | 2079900067554 | 001 | 109 | 1 | 0 | 25,358 | |

IIl....dl..ll..ll.dll....dl.l
**WR GRACE & CO. CPD & DAREX**
**HOURLY PAYROLL ACCOUNT**        CB  146
**62 WHITMORE AVE.**
**CAMBRIDGE MD 02140**

---

## Commercial Checking

**2/01/2005 thru 2/28/2005**

Account number:        2079900067554
Account owner(s):      WR GRACE & CO. CPD & DAREX
                       HOURLY PAYROLL ACCOUNT

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 2/01 | $0.00 |
| Deposits and other credits | 78.76 + |
| Other withdrawals and service fees | 78.76 - |
| Closing balance 2/28 | $0.00 |

## Deposits and Other Credits

| | Amount | Description |
|---|---|---|
| 2/01 | 78.76 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$78.76** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 2/01 | 78.76 | LIST OF DEBITS POSTED |
| **Total** | **$78.76** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 2/01 | 0.00 | | | | |

---



# Commercial Checking

| 02 | 2079900067554 | 001 | 109 | 1 | 0 | 25,359 |

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | **Phone number** | **Address** |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| TDD    (For the Hearing Impaired) | 800-835-7721 | NC8502 |
| Commercial Checking & Loan Accounts | 800-222-3862 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.). Your new account register total should match the adjusted balance in line 6 below. | **Ck. No.** | **Amount** | **Ck. No.** | **Amount** |
| 2. Write in the closing balance shown on the front of account statement. _____ | | | | |
| 3. Write in any deposits you have made since the date of this statement. _____ | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. _____ | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. _____ | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 _____ | | | | |
| | | | | Total |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC



## Corporate Checking

**WACHOVIA**  01     2018660825356  001  130          0    38       15,821     —— ——
                                                                                  ——

|.|.|..|||..|.|.|.|.|.|.|||..|.|.|.|.|.|
W R GRACE & CO-CONN
LOCKBOX 75147                                CB
ATTN: MOHAMMED KHAN
7500 GRACE DRIVE , BLDG 25
COLUMBIA, MD. 21044-4098

---

## Corporate Checking                                              2/01/2005 thru 2/28/2005

Account number:        2018660825356
Account owner(s):      W R GRACE & CO-CONN
                       LOCKBOX 75147

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 2/01 | $2,244,099.01 |
| Deposits and other credits | 43,976,611.97 + |
| Other withdrawals and service fees | 44,271,032.33 - |
| Closing balance 2/28 | $1,949,678.65 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 2/01 | 2,872.45 | AUTOMATED CREDIT AMERICAN EXPRESS SETTLEMENT<br>CO. ID. 1134992250 050201 CCD<br>MISC 2190237198 |
| 2/01 | 5,793.91 | AUTOMATED CREDIT VESUVIUS USA    PAYMENT<br>CO. ID. 1370893657 050201 CTX<br>MISC 0005W R GRACE & CO |
| 2/01 | 11,366.78 | AUTOMATED CREDIT EXXONMOBIL0052  EDI PAYMTS<br>CO. ID. 6135401570 050201 CTX<br>MISC 0009GRACE & CO - CONN |
| 2/01 | 18,237.78 | FUNDS TRANSFER  (ADVICE 050201003761)<br>RCVD FROM  WACHOVIA BANK NA /LLOYDS TSB BANK<br>ORG=JOHNSON MATTHEY PLC<br>RFB=FT73289229341   OBI=INVOICES 92303160 92<br>REF=0501314075003634 02/01/05  06:37AM |
| 2/01 | 20,340.87 | AUTOMATED CREDIT DUPONT SAP     PO/REMIT<br>CO. ID. 1510014090 050201 CTX<br>MISC 0008W R GRACE & CO |
| 2/01 | 77,495.68 | FOREIGN EXCHANGE CONTRACT 2276721<br>SENT TO RD SVCS THROUGH 11 PLUS R<br>AMT=   60022.99 CUR=EUR<br>RATE=    1.291100 VALUE DATE 02/01/05 |
| 2/01 | 100,473.52 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050201 CCD<br>MISC 00012505621673 |
| 2/01 | 207,913.46 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

**WACHOVIA**

| 02 | 2018660825356 | 001 | 130 | 0 | 38 | 15,822 |

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/01 | 373,625.00 | FUNDS TRANSFER (ADVICE 050201010040)<br>RCVD FROM JPMORGAN CHASE BA/JPMORGAN CHASE B<br>ORG=SHELL CHEMICALS JAPAN LIMITED<br>RFB=SWF OF 05/02/01 OBI=0007017269/92290967/<br>REF=0508800032FR    02/01/05 08:56AM |
| 2/02 | 13,587.70 | INTL FUNDS TRANSFER (ADVICE 050202046522)<br>RCVD FROM CITIBANK N.A. /NESTLE DOMINICAN<br>RFB=LCK50330514100 OBI=FACTURA NO.92265359<br>AMT=    13587.70 CUR=USD RATE=<br>REF=LCK50330514100  02/02/05 04:24PM |
| 2/02 | 22,500.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 050202 CTX<br>MISC 0009GRACE DAVISON |
| 2/02 | 67,548.54 | AUTOMATED CREDIT EXXONMOBIL0160 EDI PAYMTS<br>CO. ID. 1135401570 050202 CTX<br>MISC 0010GRACE & CO |
| 2/02 | 94,813.92 | AUTOMATED CREDIT PPG E050320430 EFT PAYMT<br>CO. ID. 9901000205 050202 CTX<br>MISC 0026WR GRACE & CO. |
| 2/02 | 246,364.80 | AUTOMATED CREDIT EXXONMOBIL0102 EDI PAYMTS<br>CO. ID. 7135409005 050202 CTX<br>MISC 0010GRACE & CO |
| 2/02 | 310,759.59 | FUNDS TRANSFER (ADVICE 050202059099)<br>RCVD FROM WACHOVIA BANK NA /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA050202023089 OBI=REFERENCE LOCKBOX 75<br>REF=0502020354007429 02/02/05 03:07PM |
| 2/02 | 340,649.68 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147. PM DEPOSIT |
| 2/03 | 6,167.05 | AUTOMATED CREDIT DUPONT SAP    PO/REMIT<br>CO. ID. 1510014090 050203 CTX<br>MISC 0009W R GRACE & CO |
| 2/03 | 11,513.43 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 050203 CCD<br>MISC 1500280381 |
| 2/03 | 32,509.83 | AUTOMATED CREDIT CITGO    PAYMENTS<br>CO. ID. 3601867773 050203 CTX<br>MISC 0007W R GRACE & CO |
| 2/03 | 33,193.97 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050203 CCD<br>MISC 00012505622213 |
| 2/03 | 35,250.45 | AUTOMATED CREDIT EXXONMOBIL0160 EDI PAYMTS<br>CO. ID. 1135401570 050203 CTX<br>MISC 0009GRACE & CO |
| 2/03 | 75,394.78 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050203 CCD<br>MISC 00012505622241 |
| 2/03 | 367,434.96 | AUTOMATED CREDIT EXXONMOBIL0102 EDI PAYMTS<br>CO. ID. 7135409005 050203 CTX<br>MISC 0010GRACE & CO |

*Deposits and Other Credits continued on next page.*



## Corporate Checking

**WACHOVIA**   03      2018660825356   001   130      0   38      15,823      ▬▬  ▬▬

▬▬

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/03 | 386,744.16 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 2/03 | 735,932.13 | AUTOMATED CREDIT HESS         PAYMENTS<br>CO. ID. 9225050455 050203 CTX<br>MISC 0010W.R.GRACE & CO |
| 2/04 | 2,445.00 | FUNDS TRANSFER  (ADVICE 050204043549)<br>RCVD FROM  HSBC BANK USA   /HSBC BANK BRASIL<br>ORG=GLAXOSMITHKLINE BRASIL LTDA<br>RFB=035IS03724300000 OBI=/INV/92305148<br>REF=035IS03724300000 02/04/05  03:33PM |
| 2/04 | 15,298.80 | AUTOMATED CREDIT VESUVIUS USA    PAYMENT<br>CO. ID. 1370893657 050204 CTX<br>MISC 0005W R GRACE & CO |
| 2/04 | 37,785.10 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 050204 CTX<br>MISC 0007GRACE DAVISON |
| 2/04 | 39,702.00 | FUNDS TRANSFER  (ADVICE 050204005903)<br>RCVD FROM  DEUTSCHE BANK TRU/DEUTSCHE BANK<br>ORG=SHANGHAI DELPHI EMISSION<br>RFB=50PS200502040010 OBI=INV92259824 92251410<br>REF=0204674267001925 02/04/05  08:18AM |
| 2/04 | 53,820.39 | FUNDS TRANSFER  (ADVICE 050204028592)<br>RCVD FROM  CALYON NEW YORK  /BANCO DO BRASIL<br>ORG=GRACE BRASIL LTDA<br>RFB=50351612344    OBI=/INV/92164167<br>REF=01234762565    02/04/05  01:35PM |
| 2/04 | 54,015.74 | FUNDS TRANSFER  (ADVICE 050204035348)<br>RCVD FROM  CALYON NEW YORK  /BANCO DO BRASIL<br>ORG=GRACE BRASIL LTDA<br>RFB=50351621417    OBI=/INV/92154246<br>REF=01234762568    02/04/05  02:37PM |
| 2/04 | 70,831.31 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050204 CCD<br>MISC 00012505622545 |
| 2/04 | 74,883.40 | INTL FUNDS TRANSFER  (ADVICE 050204014354)<br>RCVD FROM  CITIBANK N.A.   /ENAP REFINERIAS<br>RFB=LCK50350204900  OBI=PAYMENT INVOICE 9230<br>AMT=    74883.40 CUR=USD RATE=<br>REF=LCK50350204900  02/04/05  10:26AM |
| 2/04 | 118,295.51 | FUNDS TRANSFER  (ADVICE 050204034577)<br>RCVD FROM  ABN AMRO BANK N.V/ABN AMRO BANK (C<br>ORG=ENAP REFINERIA<br>RFB=ADM 139215    OBI=<br>REF=0958974935050204 02/04/05  01:58PM |
| 2/04 | 129,016.50 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 050204 CTX<br>MISC 0011W R GRACE & CO |
| 2/04 | 244,204.80 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 050204 CTX<br>MISC 0008GRACE DAVISON |

*Deposits and Other Credits continued on next page.*



# Corporate Checking

04        2018660825356   001   130            0      38        15,824

**WACHOVIA**

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|---|---|---|
| 2/04 | 329,253.38 | AUTOMATED CREDIT EXXONMOBIL0160   EDI PAYMTS<br>CO. ID. 1135401570 050204 CTX<br>MISC 0011GRACE & CO |
| 2/04 | 371,095.70 | AUTOMATED CREDIT HESS          PAYMENTS<br>CO. ID. 9225050455 050204 CTX<br>MISC 0009W.R.GRACE & CO |
| 2/04 | 497,101.62 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 2/07 | 1,410.00 | AUTOMATED CREDIT DUPONT SAP         PO/REMIT<br>CO. ID. 1510014090 050207 CTX<br>MISC 0008W R GRACE & CO |
| 2/07 | 4,040.85 | AUTOMATED CREDIT AFGD, INC.       A/P<br>CO. ID. 2581105024 050207 CCD<br>MISC      05001864 |
| 2/07 | 4,092.00 | AUTOMATED CREDIT AFGD, INC.       A/P<br>CO. ID. 2581105024 050207 CCD<br>MISC      05002199 |
| 2/07 | 6,323.60 | FUNDS TRANSFER  (ADVICE 050207002591)<br>RCVD FROM  WACHOVIA BANK NA /CHIAO TUNG BANK<br>ORG=SENTEC E AND E CO., LTD.<br>RFB=R5ABBY7/00525    OBI=INV.NO.92333960<br>REF=0502042452001241 02/07/05  06:15AM |
| 2/07 | 7,481.00 | FUNDS TRANSFER  (ADVICE 050207015075)<br>RCVD FROM  HSBC BANK USA   /HSBC TRADE SERVI<br>ORG=051 451755 001<br>RFB=038IS07198100000 OBI=PYMNT AGNST INV NO 9<br>REF=038IS07198100000 02/07/05  10:49AM |
| 2/07 | 10,050.48 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT<br>CO. ID. 3006173082 050207 CTX<br>MISC 0008WR GRACE & COMPA |
| 2/07 | 29,388.17 | AUTOMATED CREDIT DUPONT SAP         PO/REMIT<br>CO. ID. 1510014090 050207 CTX<br>MISC 0008W R GRACE & CO |
| 2/07 | 32,748.64 | AUTOMATED CREDIT DUPONT SAP         PO/REMIT<br>CO. ID. 1510014090 050207 CTX<br>MISC 0010W R GRACE & CO |
| 2/07 | 33,450.24 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050207 CCD<br>MISC 00012505622912 |
| 2/07 | 82,092.00 | AUTOMATED CREDIT BP POLYETHYLENE  ACH SOLVAY<br>CO. ID. 1760695812 050207 CCD<br>MISC |
| 2/07 | 136,811.45 | AUTOMATED CREDIT EXXONMOBIL0160   EDI PAYMTS<br>CO. ID. 1135401570 050207 CTX<br>MISC 0009GRACE & CO |
| 2/07 | 318,073.57 | AUTOMATED CREDIT HESS          PAYMENTS<br>CO. ID. 9134540590 050207 CTX<br>MISC 0015W.R.GRACE & CO |
| 2/07 | 393,761.54 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

**WACHOVIA**   05    2018660825356  001  130         0    38       15,825

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/07 | 1,230,649.29 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147 PM DEPOSIT |
| 2/08 | 12,064.00 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147 AM DEPOSIT |
| 2/08 | 88,687.00 | AUTOMATED CREDIT CONOCOPHILLIPS  DB-CONOCO<br>CO. ID. 9000438010 050208 CTX<br>MISC 0006GRACE DAVISON |
| 2/08 | 114,409.23 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147 PM DEPOSIT |
| 2/08 | 123,466.42 | AUTOMATED CREDIT HESS              PAYMENTS<br>CO. ID. 9134540590 050208 CTX<br>MISC 0010W.R.GRACE & CO |
| 2/08 | 209,960.10 | AUTOMATED CREDIT ARCHER DANIELS M EDI/EFTPMT<br>CO. ID. 9001307586 050208 CTX<br>MISC 0007162908 |
| 2/09 | 1,339.20 | AUTOMATED CREDIT PPG  E050390363  EFT PAYMT<br>CO. ID. 9991000205 050209 CTX<br>MISC 0008WR GRACE & CO |
| 2/09 | 2,660.67 | FUNDS TRANSFER  (ADVICE 050209034576)<br>RCVD FROM  DEUTSCHE BANK TRU/BANCOLOMBIA S.A.<br>ORG=OMNILIFE MANUFACTURA DE COLOMBIA<br>RFB=02506451324    OBI=<br>REF=0209158254014352 02/09/05  02:54PM |
| 2/09 | 5,891.20 | FUNDS TRANSFER  (ADVICE 050209006228)<br>RCVD FROM  JPMORGAN CHASE BA/DEGUSSA BANK GMB<br>ORG=UMICORE AG CO KG<br>RFB=SWF OF 05/02/07 OBI=RG.1592324509 V.10.0<br>REF=3216300038JS    02/09/05  08:41AM |
| 2/09 | 8,470.10 | FUNDS TRANSFER  (ADVICE 050209039931)<br>RCVD FROM  BANCOLOMBIA     /<br>ORG=NUBIOLA COLOMBIA PIGMENTOS S.A<br>RFB=000011846      OBI=CANCELACION FACTURA<br>REF=000011846    02/09/05  03:54PM |
| 2/09 | 16,645.60 | FUNDS TRANSFER  (ADVICE 050209002896)<br>RCVD FROM  STANDARD CHARTERE/STANDARD BANK OF<br>ORG=JOHNSON MATTHEY PTY LTD<br>RFB=0502090205TT1709 OBI=IMPORTS 92342111<br>REF=2005020900013991 02/09/05  06:37AM |
| 2/09 | 24,863.77 | AUTOMATED CREDIT DUPONT SAP        PO/REMIT<br>CO. ID. 1510014090 050209 CTX<br>MISC 0009W R GRACE & CO |
| 2/09 | 32,120.56 | AUTOMATED CREDIT CITGO             PAYMENTS<br>CO. ID. 3601867773 050209 CTX<br>MISC 0007W R GRACE & CO |
| 2/09 | 37,514.00 | FUNDS TRANSFER  (ADVICE 050209016883)<br>RCVD FROM  WACHOVIA BANK NA /STANDARD BANK OF<br>ORG=JOHNSON MATTHEY PTY LTD<br>RFB=0502090205TT1768 OBI=92318839<br>REF=0502094240004024 02/09/05  11:25AM |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

WACHOVIA

| 06 | 2018660825356 | 001 | 130 | 0 | 38 | 15,826 |

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/09 | 49,265.24 | FUNDS TRANSFER  (ADVICE 050209037378)<br>RCVD FROM  ISRAEL DISCOUNT B/ALON USA, LP -CO<br>ORG=ALON USA, LP OPERATING<br>RFB=TFR        OBI=INVOICE NO. 92327142<br>REF=TFR          02/09/05  03:23PM |
| 2/09 | 109,394.80 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 2/09 | 118,601.00 | FUNDS TRANSFER  (ADVICE 050209038392)<br>RCVD FROM  ABN AMRO BANK N.V/ABN AMRO BANK (C<br>ORG=ENAP REFINERIA<br>RFB=ADM 139263      OBI=<br>REF=0958032021050209  02/09/05  03:36PM |
| 2/10 | 805.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9800028839 050210 CCD<br>MISC 1500050503 |
| 2/10 | 1,275.00 | FUNDS TRANSFER  (ADVICE 050210038923)<br>RCVD FROM  EXCEL BANK NA.  /<br>ORG=DEFORMACIONES PLASTICAS<br>RFB=0210200503      OBI=LOCKBOX 75147<br>REF=0210200503      02/10/05  03:15PM |
| 2/10 | 37,689.48 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050210 CCD<br>MISC 00012505623550 |
| 2/10 | 80,871.12 | AUTOMATED CREDIT AMOCO 6481      PO/REMIT<br>CO. ID. 1363353184 050210 CTX<br>MISC 0007W R GRACE & CO |
| 2/10 | 119,991.83 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 2/11 | 1,118.00 | AUTOMATED CREDIT AFGD, INC.      A/P<br>CO. ID. 2581105024 050211 CCD<br>MISC    05001864 |
| 2/11 | 2,046.00 | AUTOMATED CREDIT AFGD, INC.      A/P<br>CO. ID. 2581105024 050211 CCD<br>MISC    05002199 |
| 2/11 | 12,775.00 | FUNDS TRANSFER  (ADVICE 050211049161)<br>RCVD FROM  CITIBANK N.A.    /HUSSMANN AMERICA<br>ORG=HUSSMANN AMERICAN S. DE R.L.<br>RFB=LCK50420543100  OBI=PAGO DE FACT HUSS AM<br>REF=LCK50420543100  02/11/05  05:23PM |
| 2/11 | 22,074.00 | FUNDS TRANSFER  (ADVICE 050211001376)<br>RCVD FROM  BNP PARIBAS FMR B/BNP-PARIBAS SA (<br>ORG=DELPHI CATALYST FRANCE SAS<br>RFB=N000393956240451 OBI=INVOICES 02/02/05<br>REF=PAYA50402C016003  02/11/05  04:07AM |
| 2/11 | 42,734.81 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050211 CCD<br>MISC 00012505623844 |
| 2/11 | 64,472.79 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 050211 CTX<br>MISC 0008W R GRACE & CO |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

| WACHOVIA | 07 | 2018660825356 | 001 | 130 | | 0 | 38 | 15,827 | | |

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/11 | 70,741.33 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 050211 CTX<br>MISC 0007GRACE DAVISON |
| 2/11 | 150,204.00 | AUTOMATED CREDIT LYONDELL CHEM   PAYMENTS<br>CO. ID. 9574978001 050211 CTX<br>MISC 0007GRACE DAVISON |
| 2/11 | 206,896.09 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 050211 CTX<br>MISC 0011GRACE & CO |
| 2/11 | 586,014.71 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147 PM DEPOSIT |
| 2/14 | 4,032.00 | AUTOMATED CREDIT DUPONT SAP        PO/REMIT<br>CO. ID. 1510014090 050214 CTX<br>MISC 0009W R GRACE & CO |
| 2/14 | 6,510.00 | AUTOMATED CREDIT DUPONT SAP        PO/REMIT<br>CO. ID. 1510014090 050214 CTX<br>MISC 0008W R GRACE & CO |
| 2/14 | 29,737.20 | AUTOMATED CREDIT DUPONT SAP        PO/REMIT<br>CO. ID. 1510014090 050214 CTX<br>MISC 0008W R GRACE & CO |
| 2/14 | 37,610.76 | AUTOMATED CREDIT CONOCOPHILLIPS   DB-CONOCO<br>CO. ID. 9000438010 050214 CTX<br>MISC 0007GRACE DAVISON |
| 2/14 | 45,800.00 | AUTOMATED CREDIT CONOCOPHILLIPS   DB-CONOCO<br>CO. ID. 9000438010 050214 CTX<br>MISC 0006GRACE DAVISON |
| 2/14 | 80,871.12 | AUTOMATED CREDIT AMOCO 6481        PO/REMIT<br>CO. ID. 1363353184 050214 CTX<br>MISC 0007W R GRACE & CO |
| 2/14 | 87,326.52 | AUTOMATED CREDIT HOECHST DALLAS   EDI PAYMNT<br>CO. ID. 1752622526 050214 CTX<br>MISC 0008WR GRACE & CO-CO |
| 2/14 | 202,368.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 050214 CTX<br>MISC 0007GRACE DAVISON |
| 2/14 | 341,941.60 | AUTOMATED CREDIT HESS             PAYMENTS<br>CO. ID. 9225050455 050214 CTX<br>MISC 0009W.R.GRACE & CO |
| 2/14 | 1,219,941.27 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147 PM DEPOSIT |
| 2/14 | 1,542,767.53 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147 AM DEPOSIT |
| 2/15 | 25,830.96 | FUNDS TRANSFER  (ADVICE 050215039931)<br>RCVD FROM  JPMORGAN CHASE BA/00905 DB<br>ORG=COLGATE PALMOLIVE CANADA INC<br>RFB=SWF OF 05/02/15  OBI=<br>REF=0987800046FS   02/15/05 02:43PM |
| 2/15 | 32,161.53 | AUTOMATED CREDIT CITGO            PAYMENTS<br>CO. ID. 3601867773 050215 CTX<br>MISC 0007W R GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Corporate Checking

| 08 | 2018660825356 | 001 | 130 | 0 | 38 | 15,828 |

**WACHOVIA**

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/15 | 226,035.20 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 2/15 | 1,554,928.31 | FUNDS TRANSFER  (ADVICE 050215009550)<br>RCVD FROM  SUNOCO INC    /<br>ORG=<br>RFB=70062657    OBI=70062668,70062669,92<br>REF=FS0504600113   02/15/05  09:12AM |
| 2/16 | 192.50 | AUTOMATED CREDIT PPG  E050460472  EFT PAYMT<br>CO. ID. 9991000205 050216 CTX<br>MISC 0008WR GRACE & CO |
| 2/16 | 5,582.58 | FUNDS TRANSFER  (ADVICE 050216042609)<br>RCVD FROM  UNION BANK OF CAL/BPOPCOBB<br>ORG=TECNOGLASS S A<br>RFB=1180089987   OBI=/RFB/SIN<br>REF=OIR051800058311  02/16/05  03:48PM |
| 2/16 | 5,968.50 | INTL FUNDS TRANSFER  (ADVICE 050216032564)<br>RCVD FROM  HSBC BANK USA    /HSBC BANK BRASIL<br>RFB=NONE    OBI=INV.02306149<br>AMT=    5968.50 CUR=USD RATE=<br>REF=OTB023961150   02/16/05  02:08PM |
| 2/16 | 7,872.70 | FUNDS TRANSFER  (ADVICE 050216048363)<br>RCVD FROM  JPMORGAN CHASE BA/POLIOLEFINAS INT<br>ORG=POLIOLEFINAS INTERNACIONALES<br>RFB=CAP OF 05/02/16  OBI=BALANCE INVOICE NO:<br>REF=2688700047JO   02/16/05  05:10PM |
| 2/16 | 14,384.59 | AUTOMATED CREDIT DUPONT SAP   PO/REMIT<br>CO. ID. 1510014090 050216 CTX<br>MISC 0008W R GRACE & CO. |
| 2/16 | 25,900.80 | FUNDS TRANSFER  (ADVICE 050216020934)<br>RCVD FROM  HANA BANK    /<br>ORG=HEESUNG ENGELHARD CORP<br>RFB=OIR051205011745  OBI=OUR COMM. USD18.00<br>REF=OIR051205011745  02/16/05  11:48AM |
| 2/16 | 33,531.76 | FUNDS TRANSFER  (ADVICE 050216045835)<br>RCVD FROM  FLEET NATIONAL BA/<br>ORG=GRACE COLOMBIA S A<br>RFB=2005021602793NPN OBI=PAYMENT INVOICES 923<br>REF=050216031305   02/16/05  04:30PM |
| 2/16 | 76,526.42 | AUTOMATED CREDIT HESS         PAYMENTS<br>CO. ID. 9134540590 050216 CTX<br>MISC 0010W.R.GRACE & CO |
| 2/16 | 94,960.33 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 2/16 | 113,296.98 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050216 CCD<br>MISC 00012505624633 |
| 2/16 | 152,736.41 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 050216 CTX<br>MISC 0008GRACE DAVISON |

*Deposits and Other Credits continued on next page.*

---



## Corporate Checking

**WACHOVIA**   09        2018660825356  001  130           0    38        15,829

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|---|---|---|
| 2/17 | 852.36 | AUTOMATED CREDIT BANKCARD        MERCH SETL<br>CO. ID. 1210001923 050217 CCD<br>MISC 430135232510222 |
| 2/17 | 2,035.00 | AUTOMATED CREDIT H. B. FULLER      EPOSPYMNTS<br>CO. ID. 3006159776 050217 CTX<br>MISC 0008WR GRACE |
| 2/17 | 6,112.43 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 050217 CCD<br>MISC 02012505009691 |
| 2/17 | 11,268.97 | AUTOMATED CREDIT EXXONMOBIL0052  EDI PAYMTS<br>CO. ID. 6135401570 050217 CTX<br>MISC 0009GRACE & CO - CONN |
| 2/17 | 22,302.10 | AUTOMATED CREDIT DUPONT SAP       PO/REMIT<br>CO. ID. 1510014090 050217 CTX<br>MISC 0008W.R GRACE & CO |
| 2/17 | 40,374.86 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 050217 CTX<br>MISC 0007GRACE DAVISON |
| 2/17 | 47,856.44 | FUNDS TRANSFER  (ADVICE 050217033122)<br>RCVD FROM  ISRAEL DISCOUNT B/ALON USA, LP -CO<br>ORG=ALON USA, LP OPERATING<br>RFB=TFR        OBI=INVOICE NO. 92335306<br>REF=TFR          02/17/05 02:21PM |
| 2/17 | 97,650.00 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 050217 CTX<br>MISC 0010GRACE & CO |
| 2/17 | 264,357.26 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050217 CCD<br>MISC 00012505624931 |
| 2/17 | 1,216,695.31 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 2/18 | 1,908.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 050218 CTX<br>MISC 0007GRACE DAVISON |
| 2/18 | 2,046.00 | AUTOMATED CREDIT AFGD, INC.       A/P<br>CO. ID. 2581105024 050218 CCD<br>MISC    05002199 |
| 2/18 | 6,147.50 | FUNDS TRANSFER  (ADVICE 050218054540)<br>RCVD FROM  WACHOVIA BANK NA /UNIBANCO UNIAO D<br>ORG=UMICORE BRASIL LTDA<br>RFB=01300384      OBI=INV:92318835<br>REF=0502182374010274  02/18/05  05:37PM |
| 2/18 | 20,160.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 050218 CCD<br>MISC 1500282296 |
| 2/18 | 34,424.78 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050218 CCD<br>MISC 00012505625163 |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

| 10 | 2018660825356 | 001 | 130 | 0 | 38 | 15,830 |

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/18 | 48,856.61 | FUNDS TRANSFER  (ADVICE 050218050065) RCVD FROM  ISRAEL DISCOUNT B/ALON USA, LP -CO ORG=ALON USA, LP OPERATING RFB=TFR        OBI=INVOICE NO. 92335305 REF=TFR           02/18/05  04:23PM |
| 2/18 | 52,995.78 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS CO. ID. 1410743457 050218 CTX MISC 0007GRACE DAVISON |
| 2/18 | 66,521.74 | AUTOMATED CREDIT CITGO          PAYMENTS CO. ID. 3601867773 050218 CTX MISC 0008W R GRACE & CO |
| 2/18 | 108,056.80 | FUNDS TRANSFER  (ADVICE 050218041171) RCVD FROM  ABN AMRO BANK N.V/ECOPETROL S A ORG=ECOPETROL CASA MATRIZ RFB=2000002413      OBI= REF=0958168029050218  02/18/05  02:49PM |
| 2/18 | 188,748.02 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836451101 050218 CCD MISC 00012505625223 |
| 2/18 | 215,561.64 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS CO. ID. 9306541101 050218 CCD MISC 02012505010080 |
| 2/18 | 513,838.83 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE    BOX #075147  PM DEPOSIT |
| 2/22 | 365.86 | AUTOMATED CREDIT BANKCARD          MERCH SETL CO. ID. 1210001923 050222 CCD MISC 430135232510222 |
| 2/22 | 1,665.00 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT CO. ID. 3006173082 050222 CTX MISC 0008WR GRACE & COMPA |
| 2/22 | 2,156.27 | INTL FUNDS TRANSFER  (ADVICE 050222053696) RCVD FROM  CITIBANK N.A.  /BANCO NACIONAL D RFB=S075053177F701   OBI=AKZO MEXICO INVOICE AMT=        2156.27 CUR=USD RATE= REF=S075053177F701   02/22/05  03:34PM |
| 2/22 | 4,334.00 | FUNDS TRANSFER  (ADVICE 050222003946) RCVD FROM  WACHOVIA BANK NA /UFJ BANK LTD ORG=KK SAITO KICHIHEI SHOUTEN CIFNO 057 RFB=54-6384553-570  OBI= REF=0502200021002785  02/22/05  06:32AM |
| 2/22 | 6,132.42 | AUTOMATED CREDIT DUPONT SAP       PO/REMIT CO. ID. 1510014090 050222 CTX MISC 0008W R GRACE & CO |
| 2/22 | 12,899.50 | FUNDS TRANSFER  (ADVICE 050222004218) RCVD FROM  WACHOVIA BANK NA /NEDBANK (A DIVIS ORG=DELPHI CATALYST SOUTH AFRICA (PTY) RFB=OT01670502180022 OBI=/RFB/INV 92289575 REF=0502210115003718  02/22/05  06:42AM |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

WACHOVIA   11       2018660825356   001   130       0   38       15,831

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|---|---|---|
| 2/22 | 27,722.60 | FUNDS TRANSFER  (ADVICE 050222015537)<br>RCVD FROM  THE BANK OF NOVA /BANK OF NOVA SCO<br>ORG=BRENNTAG CANADA INC.<br>RFB=CA050222009748  OBI=<br>REF=CA050222009748   02/22/05  10:38AM |
| 2/22 | 34,072.40 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050222 CCD<br>MISC 00012505625597 |
| 2/22 | 42,988.55 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 050222 CTX<br>MISC 0007GRACE DAVISON |
| 2/22 | 145,013.17 | AUTOMATED CREDIT CONOCOPHILLIPS   DB-CONOCO<br>CO. ID. 9000438010 050222 CTX<br>MISC 0007GRACE DAVISON |
| 2/22 | 173,464.40 | AUTOMATED CREDIT ARCO PROD PAY    PO/REMIT<br>CO. ID. 1362440313 050222 CTX<br>MISC 0007GRACE DAVISON |
| 2/22 | 267,024.79 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 2/22 | 366,980.00 | FUNDS TRANSFER  (ADVICE 050222004023)<br>RCVD FROM  WACHOVIA BANK NA /KOREA EXCHANGE B<br>ORG=GRACE KOREA INC.<br>RFB=0138OTT050200830 OBI=BNF TEL.410 531 4000<br>REF=0502210048003094  02/22/05  06:35AM |
| 2/22 | 770,221.19 | AUTOMATED CREDIT AMOCO 6481      PO/REMIT<br>CO. ID. 1363353184 050222 CTX<br>MISC 0009W R GRACE & CO |
| 2/22 | 904,761.00 | FUNDS TRANSFER  (ADVICE 050222032955)<br>RCVD FROM  WACHOVIA BANK NA /BANCO DO BRASIL<br>ORG=/PETROLEO BRASILEIRO S.A-PETROBRAS<br>RFB=02234023211     OBI=/INV/92304012 BFC 88<br>REF=0502221737011606  02/22/05  12:20PM |
| 2/22 | 1,167,480.17 | FUNDS TRANSFER  (ADVICE 050222060377)<br>RCVD FROM  WACHOVIA BANK NA /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA050222024852  OBI=REFERENCE LOCKBOX 75<br>REF=0502222251015983  02/22/05  04:44PM |
| 2/22 | 1,497,922.14 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 2/23 | 2,611.12 | AUTOMATED CREDIT BANKCARD       MERCH SETL<br>CO. ID. 1210001923 050223 CCD<br>MISC 430135232510222 |
| 2/23 | 4,495.84 | FUNDS TRANSFER  (ADVICE 050223051882)<br>RCVD FROM  CITIBANK N.A.  /CITIUS33ARR<br>ORG=WRGRACE<br>RFB=G0050543908401  OBI=REF INV 92213070<br>REF=G0050543908401   02/23/05  05:01PM |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

**WACHOVIA**

| 12 | 2018660825356 | 001 | 130 | 0 | 38 | 15,832 |

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/23 | 5,891.20 | FUNDS TRANSFER  (ADVICE 050223007223)<br>RCVD FROM  JPMORGAN CHASE BA/DEGUSSA BANK GMB<br>ORG=UMICORE AG CO KG<br>RFB=SWF OF 05/02/ OBI=RG.1592336581 V.20.0<br>REF=9286300052FS    02/23/05  08:38AM |
| 2/23 | 11,383.34 | FUNDS TRANSFER  (ADVICE 050223047661)<br>RCVD FROM  BANCO BILBAO VIZC/BBVA BANCO FRANC<br>ORG=W.R.GRACE ARGENTINA<br>RFB=0464011113148710 OBI=157  DIFER.DE IMP.BI<br>REF=0464011113148710 02/23/05  04:08PM |
| 2/23 | 15,372.15 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 2/23 | 32,567.35 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 050223 CTX<br>MISC 00007W R GRACE & CO |
| 2/23 | 69,960.00 | AUTOMATED CREDIT EXXONMOBIL0102 EDI PAYMTS<br>CO. ID. 7135409005 050223 CTX<br>MISC 0009GRACE & CO |
| 2/23 | 77,925.73 | FUNDS TRANSFER  (ADVICE 050223043795)<br>RCVD FROM  ABN AMRO BANK N.V/ABN AMRO BANK (C<br>ORG=ENAP REFINERIA<br>RFB=ADM 139455   ...OBI=<br>REF=0958224693050223 02/23/05  03:28PM |
| 2/23 | 296,936.36 | AUTOMATED CREDIT EXXONMOBIL0160 EDI PAYMTS<br>CO. ID. 1135401570 050223 CTX<br>MISC 0010GRACE & CO |
| 2/24 | 17,925.00 | FUNDS TRANSFER  (ADVICE 050224056272)<br>RCVD FROM  WACHOVIA BANK NA /BCO ITAU S.A.<br>ORG=ENGELHARD DO BRASIL IND. E<br>RFB=706697.21014    OBI=INV.NR. 92352490<br>REF=0502241053010535 02/24/05  05:51PM |
| 2/24 | 37,097.03 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050224 CCD<br>MISC 00012505626872 |
| 2/24 | 44,022.30 | FUNDS TRANSFER  (ADVICE 050224003198)<br>RCVD FROM  WACHOVIA BANK NA /ING BELGIUM SA/N<br>ORG=SA JOHNSON MATTHEY<br>RFB=H1050221K008588 OBI=INVOICES 92343935-92<br>REF=0502214093002952 02/24/05  06:35AM |
| 2/24 | 64,542.13 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 050224 CTX<br>MISC 0008W R GRACE & CO |
| 2/24 | 88,762.16 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 050224 CTX<br>MISC 0007GRACE DAVISON |
| 2/24 | 189,641.25 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |

*Deposits and Other Credits continued on next page.*



# Corporate Checking

| 14 | 2018660825356 | 001 | 130 | 0 | 38 | 15,834 |

---

## Deposits and Other Credits  continued

| Date | Amount | Description |
|------|--------|-------------|
| 2/25 | 84,964.00 | FUNDS TRANSFER  (ADVICE 050225003966)<br>RCVD FROM  WACHOVIA BANK NA /STANDARD BANK OF<br>ORG=JOHNSON MATTHEY PTY LTD<br>RFB=0502240205TT4825 OBI=IMPORTS<br>REF=0502254448003947 02/25/05  06:43AM |
| 2/25 | 101,248.79 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 050225 CTX<br>MISC 0008GRACE DAVISON |
| 2/25 | 297,549.46 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 2/25 | 416,715.80 | AUTOMATED CREDIT PDVSA SERVICES, I PAYMENT<br>CO. ID. 742131222  050225 CTX<br>MISC 0008W R GRACE & CO |
| 2/25 | 595,097.34 | AUTOMATED CREDIT EXXONMOBIL LO160, EDI PAYMTS<br>CO. ID. XXXXXX01570 050225 CTX<br>MISC 0008GRACE & CO |
| 2/28 | 1,777.69 | FUNDS TRANSFER  (ADVICE 050228030790)<br>RCVD FROM  CITIBANK N.A.   /PPG INDUSTRIES D<br>ORG=PPG INDUSTRIES DE MEXICO<br>RFB=LCK50590468300  OBI=PPG INDUSTRIES DE ME<br>REF=LCK50590468300   02/28/05  03:29PM |
| 2/28 | 8,640.66 | FUNDS TRANSFER  (ADVICE 050228002387)<br>RCVD FROM  WACHOVIA BANK NA/NEDCOR BANK A<br>ORG=ADVANCED REFINING TECHNOLOGIE<br>RFB=T40A50224BC41  OBI=15000920<br>REF=0502240080000220 02/28/05  06:05AM |
| 2/28 | 9,955.00 | FUNDS TRANSFER  (ADVICE 050228000325)<br>RCVD FROM  WACHOVIA BANK NA /NEDBANK (A DIVIS<br>ORG=ENGELHARD (SA) (PTY) LTD.<br>RFB=OT01670502241420 OBI=/RFB/IMPORTS INV 923<br>REF=0502280381003063  02/28/05  06:31AM |
| 2/28 | 11,714.98 | FUNDS TRANSFER  (ADVICE 050228061313)<br>RCVD FROM  JPMORGAN CHASE BA/SHELL CHEMICAL L<br>ORG=SHELL CHEMICALS LP<br>RFB=CAP OF 05/02/28  OBI=92249842:11714.98<br>REF=2395200059JO   02/28/05  03:57PM |
| 2/28 | 19,995.86 | AUTOMATED CREDIT DUPONT SAP    PO/REMIT<br>CO. ID. 1510014090 050228 CTX<br>MISC 0008W R GRACE & CO |
| 2/28 | 28,213.68 | AUTOMATED CREDIT DUPONT SAP    PO/REMIT<br>CO. ID. 1510014090 050228 CTX<br>MISC 0008W R GRACE & CO |
| 2/28 | 34,155.02 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050228 CCD<br>MISC 00012505627644 |
| 2/28 | 40,466.80 | INTL FUNDS TRANSFER (ADVICE 050228015479)<br>RCVD FROM  CITIBANK N.A.   /PCS NITROGEN TRI<br>RFB=LCK50590193000  OBI=INV 92327181<br>AMT=    40466.80 CUR=USD RATE=<br>REF=LCK50590193000   02/28/05  09:57AM |

*Deposits and Other Credits continued on next page.*

---



## Corporate Checking

**WACHOVIA**   13      2018660825356  001  130          0   38       15,833

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/24 | 331,143.58 | INTL FUNDS TRANSFER  (ADVICE 050224004085)<br>RCVD FROM  CITIBANK N.A.   /CHEVRON LUMMUS G<br>RFB=LCT50550010600   OBI=INV 92347922 8234091<br>AMT=     331143.58 CUR=USD RATE=<br>REF=LCT50550010600   02/24/05  07:32AM |
| 2/25 | 557.35 | FUNDS TRANSFER  (ADVICE 050225029264)<br>RCVD FROM  WACHOVIA BANK NA /BANCOLOMBIA CAYM<br>ORG=SIKA COLOMBIA, S.A.<br>RFB=20050225084947   OBI=LOCKBOX 75147 INVOIC<br>REF=0502252176006175  02/25/05  12:17PM |
| 2/25 | 1,934.28 | AUTOMATED CREDIT BANKCARD       MERCH SETL<br>CO. ID. 1210001923 050225 CCD<br>MISC 430135232510222 |
| 2/25 | 2,046.00 | AUTOMATED CREDIT APGD, INC.      A/P<br>CO. ID. 2581105024 050225 CCD<br>MISC    05002199 |
| 2/25 | 6,784.80 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 050225 CTX<br>MISC 0010GRACE & CO |
| 2/25 | 21,433.12 | AUTOMATED CREDIT DUPONT SAP     PO/REMIT<br>CO. ID. 1510014090 050225 CTX<br>MISC 0008W R GRACE & CO |
| 2/25 | 22,322.10 | AUTOMATED CREDIT BUNGE NORTH AMER BUNGE-NA<br>CO. ID. 1134977260 050225 CTX<br>MISC 0005W.R. GRACE & CO |
| 2/25 | 25,773.74 | INTL FUNDS TRANSFER  (ADVICE 050225041564)<br>RCVD FROM  CITIBANK N.A.   /INDUSTRIAS DEL M<br>RFB=LCK50560545500   OBI=BCP5303 CATALIZADOR<br>AMT=     25773.74 CUR=USD RATE=<br>REF=LCK50560545500   02/25/05  02:13PM |
| 2/25 | 32,851.03 | AUTOMATED CREDIT CITGO       PAYMENTS<br>CO. ID. 3601867773 050225 CTX<br>MISC 0007W R GRACE & CO |
| 2/25 | 37,374.80 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050225 CCD<br>MISC 00012505627236 |
| 2/25 | 37,820.52 | FUNDS TRANSFER  (ADVICE 050225012500)<br>RCVD FROM  BANK OF NEW YORK /BBVA BANCOMER, S<br>ORG=WR GRACE HOLDINGS SA DE CV<br>RFB=FTS0502248015000 OBI=INVOICES<br>REF=FTS0502248015000  02/25/05  09:33AM |
| 2/25 | 67,971.12 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050225 CCD<br>MISC 00012505627179 |
| 2/25 | 84,964.00 | FUNDS TRANSFER  (ADVICE 050225043530)<br>RCVD FROM  WACHOVIA BANK NA /STANDARD BANK OF<br>ORG=JOHNSON MATTHEY PTY LTD<br>RFB=0502240205TT4824 OBI=92359940<br>REF=0502254493007291  02/25/05  02:29PM |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

WACHOVIA   15        2018660825356   001   130        0    38        15,835        ▬▬  ▬▬

▬▬

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/28 | 107,863.00 | AUTOMATED CREDIT CONOCOPHILLIPS   DB-CONOCO CO. ID. 9000438010 050228 CTX MISC 0006GRACE DAVISON |
| 2/28 | 831,330.38 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147  AM DEPOSIT |
| 2/28 | 1,025,193.82 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147  PM DEPOSIT |
| 2/28 | 14,084,262.26 | FUNDS TRANSFER  (ADVICE 050228022667) RCVD FROM  BANK OF AMERICA, / ORG=ADVANCED REFINING TECHNOLOGIES LLC RFB=050228026086   OBI= REF=050228026086   02/28/05  10:51AM |

| Total | $43,976,511.97 | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 2/01 | 2,125,899.00 | FUNDS TRANSFER  (ADVICE 050201039559) SENT TO  JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=         02/01/05  01:38PM |
| 2/02 | 1,211,380.19 | FUNDS TRANSFER  (ADVICE 050202042920) SENT TO  JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=         02/02/05  03:43PM |
| 2/03 | 169.15 | DEPOSITED ITEM RETURNED ADV # 379396 |
| 2/03 | 1,503,189.16 | FUNDS TRANSFER  (ADVICE 050203030941) SENT TO  JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=         02/03/05  01:48PM |
| 2/04 | 647.07 | DEPOSITED ITEM RETURNED ADV # 390150 |
| 2/04 | 8,685.71 | FUNDS TRANSFER  (ADVICE 050204026098) SENT TO  BANK OF AMERICA, / BNF=ALLTECH AND ASSOCIATES INC OBI=TRANSFER OF AMEX RECEIPTS RFB=         02/04/05  12:42PM |
| 2/04 | 1,379,342.81 | FUNDS TRANSFER  (ADVICE 050204026036) SENT TO  JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=         02/04/05  12:27PM |

*Other Withdrawals and Service Fees continued on next page.*



# Corporate Checking

WACHOVIA

| 16 | 2018660825356 | 001 | 130 | | 0 | 38 | 15,836 |

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/07 | 1,637,678.81 | FUNDS TRANSFER (ADVICE 050207024408)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=    02/07/05 12:39PM |
| 2/08 | 2,219,572.32 | FUNDS TRANSFER (ADVICE 050208027056)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=    02/08/05 01:31PM |
| 2/09 | 450,668.03 | FUNDS TRANSFER (ADVICE 050209024499)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=    02/09/05 12:58PM |
| 2/10 | 569,403.75 | FUNDS TRANSFER (ADVICE 050210026009)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=    02/10/05 12:50PM |
| 2/11 | 240,075.97 | FUNDS TRANSFER (ADVICE 050211021316)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=    02/11/05 11:54AM |
| 2/14 | 2,856,583.57 | FUNDS TRANSFER (ADVICE 050214043435)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=    02/14/05 03:54PM |
| 2/15 | 2,094,887.33 | FUNDS TRANSFER (ADVICE 050215020654)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=    02/15/05 11:22AM |
| 2/16 | 1,565,641.59 | FUNDS TRANSFER (ADVICE 050216041352)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=    02/16/05 03:35PM |
| 2/17 | 635,233.58 | FUNDS TRANSFER (ADVICE 050217017082)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=    02/17/05 11:11AM |
| 2/18 | 1,670,547.38 | FUNDS TRANSFER (ADVICE 050218037921)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=    02/18/05 02:18PM |

*Other Withdrawals and Service Fees continued on next page.*



# Corporate Checking

**WACHOVIA**

| 17 | 2018660825356 | 001 | 130 | 0 | 38 | 15,837 |

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|---|---|---|
| 2/22 | 2,616,324.23 | FUNDS TRANSFER  (ADVICE 050222030227)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          02/22/05  11:55AM |
| 2/23 | 4,063,465.57 | FUNDS TRANSFER  (ADVICE 050223029201)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          02/23/05  12:54PM |
| 2/24 | 662,929.87 | FUNDS TRANSFER  (ADVICE 050224018303)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          02/24/05  10:53AM |
| 2/25 | 1,441,718.24 | FUNDS TRANSFER  (ADVICE 050225042013)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          02/25/05  02:17PM |
| 2/28 | 5,300,000.00 | FUNDS TRANSFER  (ADVICE 050228028273)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          02/28/05  11:34AM |
| 2/28 | 10,000,000.00 | FUNDS TRANSFER  (ADVICE 050228028195)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          02/28/05  11:33AM |
| **Total** | **$44,271,032.33** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 2/01 | 936,330.46 | 2/10 | 243,065.85 | 2/22 | 4,085,638.39 |
| 2/02 | 821,174.50 | 2/11 | 1,162,066.61 | 2/23 | 539,315.91 |
| 2/03 | 1,001,956.95 | 2/14 | 1,904,389.04 | 2/24 | 649,519.49 |
| 2/04 | 1,651,030.61 | 2/15 | 1,648,457.71 | 2/25 | 1,046,109.50 |
| 2/07 | 2,303,724.63 | 2/16 | 613,769.69 | 2/28 | 1,949,678.65 |
| 2/08 | 632,739.06 | 2/17 | 1,688,040.84 | | |
| 2/09 | 588,837.17 | 2/18 | 1,276,759.16 | | |



## Corporate Checking

**WACHOVIA**

18    2018660825356  001  130        0    38      15,838

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**                **Phone number**         **Address**

Business Checking, CheckCard & Loan Accounts     800-566-3862    WACHOVIA BANK, NATIONAL ASSOCIATION
TDD    (For the Hearing Impaired)                800-835-7721    NC8502
Commercial Checking & Loan Accounts              800-222-3862    P O BOX 563966
                                                                 CHARLOTTE NC 28262-3966

### To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in step 6 below. | | | | |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 | | | | |
| | | | | Total |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC



# Commercial Checking

| 01 | 2079900005260 | 001 | 108 | 20 | 185 | 18,457 |

|ıılıllıılllılııılıılıılıllılılıl|
WR GRACE AND CO
PAYABLES ACCOUNT                             CB   129
ATTN: BILLIE GARDNER
7500 GRACE DR. BLDG. 25
COLUMBIA MD 21044

---

# Commercial Checking                                    2/01/2005 thru 2/28/2005

Account number:        2079900005260
Account owner(s):      WR GRACE AND CO
                       PAYABLES ACCOUNT

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 2/01 | $0.00 |
| Deposits and other credits | 1,377,990.18 + |
| Other withdrawals and service fees | 1,377,990.18 - |
| **Closing balance 2/28** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 2/01 | 75,020.06 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/02 | 82,622.31 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/03 | 66,824.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/04 | 9,305.87 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/07 | 123,467.74 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/08 | 54,896.25 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/09 | 37,632.21 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/10 | 241,197.08 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/11 | 9,443.06 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/14 | 100,517.89 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/15 | 87,200.34 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/16 | 7,500.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/16 | 68,988.92 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

| 02 | 2079900005260 | 001 | 108 | | 20 | 185 | | 18,458 |
|----|---------------|-----|-----|---|----|-----|---|--------|

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/17 | 14,152.34 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/18 | 35,450.70 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/22 | 116,179.33 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/23 | 38,229.67 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/24 | 91,698.46 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/25 | 11,211.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/28 | 106,452.95 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$1,377,990.18** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 2/01 | 75,020.06 | LIST OF DEBITS POSTED |
| 2/02 | 82,622.31 | LIST OF DEBITS POSTED |
| 2/03 | 66,824.00 | LIST OF DEBITS POSTED |
| 2/04 | 9,305.87 | LIST OF DEBITS POSTED |
| 2/07 | 123,467.74 | LIST OF DEBITS POSTED |
| 2/08 | 54,896.25 | LIST OF DEBITS POSTED |
| 2/09 | 37,632.21 | LIST OF DEBITS POSTED |
| 2/10 | 241,197.08 | LIST OF DEBITS POSTED |
| 2/11 | 9,443.06 | LIST OF DEBITS POSTED |
| 2/14 | 100,517.89 | LIST OF DEBITS POSTED |
| 2/15 | 87,200.34 | LIST OF DEBITS POSTED |
| 2/16 | 7,500.00 | LIST OF DEBITS POSTED |
| 2/16 | 68,988.92 | LIST OF DEBITS POSTED |
| 2/17 | 14,152.34 | LIST OF DEBITS POSTED |
| 2/18 | 35,450.70 | LIST OF DEBITS POSTED |
| 2/22 | 116,179.33 | LIST OF DEBITS POSTED |
| 2/23 | 38,229.67 | LIST OF DEBITS POSTED |
| 2/24 | 91,698.46 | LIST OF DEBITS POSTED |
| 2/25 | 11,211.00 | LIST OF DEBITS POSTED |
| 2/28 | 106,452.95 | LIST OF DEBITS POSTED |
| **Total** | **$1,377,990.18** | |



# Commercial Checking

03      2079900005260   001   108        20   185          18,459

___ ___

___

---

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 2/01 | 0.00 | 2/10 | 0.00 | 2/22 | 0.00 |
| 2/02 | 0.00 | 2/11 | 0.00 | 2/23 | 0.00 |
| 2/03 | 0.00 | 2/14 | 0.00 | 2/24 | 0.00 |
| 2/04 | 0.00 | 2/15 | 0.00 | 2/25 | 0.00 |
| 2/07 | 0.00 | 2/16 | 0.00 | 2/28 | 0.00 |
| 2/08 | 0.00 | 2/17 | 0.00 | | |
| 2/09 | 0.00 | 2/18 | 0.00 | | |

---



**WACHOVIA**

# Commercial Checking

01      2079900005231   001   130          0   184          83,100

00029484 1 MB  0.309 02   MAAD 129

W.R. GRACE & CO.
ATTN: BILL GARDNER
7500 GRACE DRIVE                                    CB   160
COLUMBIA MD 21044

---

# Commercial Checking                              2/01/2005 thru 2/28/2005

Account number:        2079900005231
Account owner(s):      W.R. GRACE & CO.
                       ATTN: BILL GARDNER

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 2/01 | $0.00 |
| Deposits and other credits | 38,148,202.95 + |
| Other withdrawals and service fees | 38,148,202.95 - |
| Closing balance 2/28 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 2/01 | 6,034.34 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      050201 CCD MISC SETTL CHOWCRTN  INVISION |
| 2/02 | 5,250,427.67 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/04 | 2,126,671.38 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/07 | 1,864.23 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      050207 CCD MISC SETTL CHOWCRTN  INVISION |
| 2/07 | 68,699.95 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/09 | 1,089,659.46 | AUTOMATED CREDIT GRACE DAVISON   REVERSAL CO. ID.      050209 CCD MISC SETTL NJSEDI   *NC*GRACE NC |
| 2/09 | 7,701,259.81 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/11 | 1,394,121.08 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/15 | 16,683.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      050215 CCD MISC SETTL CHOWCRTN  INVISION |
| 2/16 | 6,253,195.38 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/18 | 2,947,925.92 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/23 | 7,046,209.27 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

02      2079900005231  001   130          0   184        83,101

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 2/25 | 1,959.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        050225 CCD MISC SETTL CHOWCRTN  INVISION |
| 2/25 | 4,217,223.54 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 2/28 | 26,268.92 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        050228 CCD MISC SETTL CHOWCRTN  INVISION |
| **Total** | **$38,148,202.95** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 2/01 | 6,034.34 | ZBA TRANSFER DEBIT TRANSFER TO 2000000282172 W R GRACE & COM |
| 2/02 | 5,250,427.67 | AUTOMATED DEBIT           DAVISONEFT CO. ID.        050202 CCD MISC SETTL NJSEDI  *NC*GRACE NC |
| 2/04 | 2,126,671.38 | AUTOMATED DEBIT           DAVISONEFT CO. ID.        050204 CCD MISC SETTL NJSEDI  *NC*GRACE NC |
| 2/07 | 70,564.18 | AUTOMATED DEBIT           DAVISONEFT CO. ID.        050207 CCD MISC SETTL NJSEDI  *NC*GRACE NC |
| 2/09 | 8,790,919.27 | AUTOMATED DEBIT           DAVISONEFT CO. ID.        050209 CCD MISC SETTL NJSEDI  *NC*GRACE NC |
| 2/11 | 1,394,121.08 | AUTOMATED DEBIT           DAVISONEFT CO. ID.        050211 CCD MISC SETTL NJSEDI  *NC*GRACE NC |
| 2/15 | 16,683.00 | ZBA TRANSFER DEBIT TRANSFER TO 2000000282172 W R GRACE & COM |
| 2/16 | 6,253,195.38 | AUTOMATED DEBIT           DAVISONEFT CO. ID.        050216 CCD MISC SETTL NJSEDI  *NC*GRACE NC |
| 2/18 | 2,947,925.92 | AUTOMATED DEBIT           DAVISONEFT CO. ID.        050218 CCD MISC SETTL NJSEDI  *NC*GRACE NC |
| 2/23 | 7,046,209.27 | AUTOMATED DEBIT           DAVISONEFT CO. ID.        050223 CCD MISC SETTL NJSEDI  *NC*GRACE NC |
| 2/25 | 4,219,182.54 | AUTOMATED DEBIT           DAVISONEFT CO. ID.        050225 CCD MISC SETTL NJSEDI  *NC*GRACE NC |
| 2/28 | 26,268.92 | ZBA TRANSFER DEBIT TRANSFER  TO 2000000282172 W R GRACE & COM |
| **Total** | **$38,148,202.95** | |



# Commercial Checking

03      2079900005231  001  130          0  184        83,102

**WACHOVIA**

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 2/01  | 0.00   | 2/09  | 0.00   | 2/18  | 0.00   |
| 2/02  | 0.00   | 2/11  | 0.00   | 2/23  | 0.00   |
| 2/04  | 0.00   | 2/15  | 0.00   | 2/25  | 0.00   |
| 2/07  | 0.00   | 2/16  | 0.00   | 2/28  | 0.00   |

# M&T Bank

Manufacturers and Traders Trust Company

FOR INQUIRIES CALL:  **NATIONAL DIVISION WEST**
**(410) 244-4204**

016    0 06266M ERR 30A

| ACCOUNT TYPE |
| --- |
| CORPORATE CHECKING |

**W R GRACE & CO INC**
**DAVISON CHEMICAL DIVISION**
**CURTIS BAY HOURLY PAY/SHAROLYN PROPST**
**5500 CHEMICAL DR**
**BALTIMORE MD 21226-1604**

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| 16298631 | 2/01/05 - 2/28/05 |

| BEGINNING BALANCE | $47,024.62 |
| --- | --- |
| DEPOSITS & CREDITS | 0.00 |
| LESS CHECKS & DEBITS | 0.00 |
| LESS SERVICE CHARGE | 0.00 |
| ENDING BALANCE | $47,024.62 |

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
| --- | --- | --- | --- | --- |
| 2/01 | BEGINNING BALANCE | | | $47,024.62 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 0 | 0 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
25 S CHARLES ST BALTIMORE MD 21201

L018-2 931

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 1 of 3
36/E00/0175/0 /52
0000000141309
02/28/2005

# SunTrust

## Account Statement

DAVISON SPECIALTY CHEMICAL COMPANY
PAYROLL ACCT
ATTENTION: BILL BRYANT
BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Questions? Please call
1-800-786-8787

DON'T CLICK AND TELL. LEARN MORE ABOUT ONLINE FRAUD, VISIT SUNTRUST.COM/ALERT

| Account Summary | Account Type | Account Number | Statement Period | Taxpayer ID |
|---|---|---|---|---|
| | ANALYZED BUSINESS CHECKING | 0000000141309 | 02/01/2005 - 02/28/2005 | 52-0968234 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $45,245.20 | Average Balance | $45,245.20 |
| Deposits/Credits | $6,633.65 | Average Collected Balance | $44,206.23 |
| Checks | $.00 | Number of Days in Statement Period | 28 |
| Withdrawals/Debits | $6,633.65 | | |
| Ending Balance | $45,245.20 | | |

| Deposits/ Credits | Date | Amount | Serial # | | Date | Amount | Serial # | |
|---|---|---|---|---|---|---|---|---|
| | 02/03 | 3,947.94 | | DEPOSIT | 02/18 | 2,685.71 | | DEPOSIT |

Deposits/Credits: 2                    Total Items Deposited: 7

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 02/03 | 3,947.94 | | OVER-THE-COUNTER WITHDRAWAL |
| | 02/18 | 2,685.71 | | OVER-THE-COUNTER WITHDRAWAL |

Withdrawals/Debits: 2

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 02/01 | 45,245.20 | 45,245.20 | 02/18 | 45,245.20 | 42,560.20 |
| | 02/03 | 45,245.20 | 41,298.20 | 02/22 | 45,245.20 | 42,600.20 |
| | 02/04 | 45,245.20 | 41,352.20 | 02/23 | 45,245.20 | 45,215.20 |
| | 02/07 | 45,245.20 | 45,195.20 | 02/24 | 45,245.20 | 45,245.20 |
| | 02/08 | 45,245.20 | 45,245.20 | | | |

740908                    Member FDIC                    Continued on next page

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 2 of 3
36/E00/0175/0 /52
0000000141309
02/28/2005

# SUNTRUST

Account
Statement

To change your address, please call 1-800-SUNTRUST (1-800-786-8787).  Business clients call 1-800-752-2515.

Complete this section to balance this statement to your transaction register.

Month _____   Year _____

Bank Balance Shown on statement     $ _____

Add (+)                             $ _____
Deposits not shown on this
statement (if any).                   _____
                                      _____
                    Total (+)   $ _____
Subtract (-)
Checks and other items outstanding but not paid on this statement (if any).

| | $ | | $ |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

                    Total (-)   $ _____

                    Balance     $ _____
          These balances should agree ↑ _____

Your Transaction
Register Balance     $ _____

Add (+)              $ _____
Other credits shown on
this statement but not   _____
in transaction register.  _____

Add (+)              $ _____
Interest paid (for use in balancing interest-bearing
accounts only).
Total (+)            $ _____

Subtract (-) Other debits shown on this statement
             but not in transaction register.

| Service Fees (if any) | $ |
|---|---|
| | |
| | |
| | |

Total (-)            $ _____

Balance              $ _____
                       ↑

**In Case Of Errors Or Questions About Your Electronic Transfers:**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer, please contact us at the telephone number or address on this statement within 60 days of the statement on which the problem first appeared. Please give us your name and account number, describe the transaction (date, place/type, amount), and explain your concern. We will investigate and correct any error promptly. For your convenience, we will provisionally credit your account for the amount in question if we take more than 10 business days for point-of-sale transactions or foreign-initiated transfers, 5 business days for SunTrust Check Card Visa merchant transactions, or 20 business days for errors that occur within the first 30 days the account is open to complete our investigation.

Member FDIC                    Continued on next page

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 3 of 3
36/E00/0175/0 /52
0000000141309
02/28/2005

# SUNTRUST

## Account Statement



Ck #        02/03      $3,947.94



Ck #        02/18      $2,685.71

# Corporate Business Account Statement



**For the period 02/01/2005 to 02/28/2005**

W R GRACE & CO
DAVISON CHEMICAL DIVISION
ATTN BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Account number: 40-0264-1360

Page 1 of 1

Number of enclosures: 0
Tax ID Number: 13-5114230

☎ For Client Services:
   Call 1-877-824-5001

🖥 Visit us at www.treasury.pncbank.com

✉ Write to:  Client Services
   P.O. Box 1198
   Cincinnati , OH 45201

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 24,454.61 | 0.00 | 0.00 | 24,454.61 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | 0.00 |
| National Lockbox | 0 | 0.00 |
| ACH Credits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 |
| Total | 0 | 0.00 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | 0.00 |
| Returned Items | 0 | 0.00 |
| ACH Debits | 0 | 0.00 |
| Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Debits | 0 | 0.00 |
| Total | 0 | 0.00 |

### Ledger Balance

| Date | Ledger balance |
|---|---|
| 02/01 | 24,454.61 |



**HIBERNIA**
*Where service matters.*℠

Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689

W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA  706023247

Prepare and file business and
personal taxes online with
Turbo Tax for the Web - No
software to purchase/install.
Visit Hibernia.com/tax
for more information.

Page      1                  (      0)

## Account Summary - Completely Free Small Business Checking   101391210

| | | |
|---|---|---|
| Previous balance | $10,000.00 | Statement cycle began    February 1, 2005 |
| +   0 Credits/deposits | $0.00 | Statement cycle ended    February 28, 2005 |
| -   0 Debits/checks | $0.00 | Number of days in cycle    28 |
| -     Service charges | $0.00 | Minimum balance this cycle    $10,000.00 |
| +     Interest paid | $0.00 | Average collected balance    $10,000.00 |
| Ending balance | $10,000.00 | Interest paid YTD    $0.00 |

## Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 01/31 | $10,000.00 | | | | |

NSTLA IR 9/99I



# M&T Bank

Manufacturers and Traders Trust Company

**CHECKING ACCOUNT STATEMENT**

FOR INQUIRIES CALL:    NATIONAL DIVISION WEST
(410) 244-4204

00    0 06266M NM  017

| ACCOUNT TYPE |
| --- |
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| 16298657 | 2/01/05 - 2/28/05 |

W R GRACE COMPANY INC
DAVISON CHEMICAL DIV
BALT SALARIED PAYROLL/BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

| | |
| --- | --- |
| BEGINNING BALANCE | $287,587.88 |
| DEPOSITS & CREDITS | 0.00 |
| LESS CHECKS & DEBITS | 0.00 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $287,587.88 |

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
| --- | --- | --- | --- | --- |
| 2/01 | BEGINNING BALANCE | | | $287,587.88 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 0 | 0 | |

L018 (2/93)

MANUFACTURERS AND TRADERS TRUST COMPANY
25 S CHARLES ST BALTIMORE MD 21201



# Commercial Checking

01          2040000016900  072  140            1    33            8,262

Idldullllllddddddllllllddddddd
**W R GRACE & CO - CONN**
**ATTN: BILLIE GARDNER**
**7500 GRACE DRIVE**
**COLUMBIA MD 21044-4098**                        CB

---

# Commercial Checking

**2/01/2005 thru 2/28/2005**

Account number:        2040000016900
Account owner(s):      W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 2/01 | $39,883.77 |
| Other withdrawals and service fees | 3,623.79 |
| Closing balance 2/28 | $36,259.98 |

## Other Withdrawals And Service Fees

| Date | Amount | Description |
|---|---|---|
| 2/22 | 3,623.79 | CURRENCY COIN ORDER |
| Total | $3,623.79 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 2/22 | 36,259.98 | | | | |

---



# Commercial Checking

| 02 | 2040000016900 | 072 | 140 | 1 | 33 | 8,263 |

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| TDD    (For the Hearing Impaired) | 800-388-2234 | NC8502 |
| Commercial Checking & Loan Accounts | 800-222-3862 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new balance number (on front) should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC

---

WACHOVIA BANK, N.A. ,  CAP MKT INV BKG MD DIVERSIFIED MANUFACTURING

*Banco de Crédito* ≫ **BCP** ≫

## ESTADO DE CUENTA CORRIENTE

DEL 01/02/2005 AL 28/02/2005
W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC.SAN ISIDRO -R-80
SUC.SAN ISIDRO -R-80
            103                    (QQF*K3)
            4585

| | | |
|---|---|---|
| PAGINA: 1 DE 2 | | |
| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
| SOLES. | 002;103-001115122058-16 | 103-1115122-0-58 |

EJECUTIVO DE NEGOCIOS: CHAVARRI G. CARLO
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-6642 CELULAR:
E-MAIL:

### AVISOS

IMPORTANTE: SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO. EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.
CAMBIO DE TASA ITF, A PARTIR DEL 01/01/2005 Y DE ACUERDO A LEY NO.28194, LA TASA DEL IMPUESTO A LAS TRANSACCIONES FINANCIERAS (ITF) ES DE 0.062.

(**) MED.AT: MEDIO DE ATENCION = VEN: VENTANILLA  CAJ: CAJEROS AUTOMATICOS  POS: PUNTO DE VENTA  TLC: TELECREDITO  INT: INTERNO
BPT: BANCA POR TELEFONO  BPI: BANCA POR INTERNET

### RESUMEN DEL MES

| SALDO CONTABLE AL /02/2005 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 28/02/2005 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 6,216.94 | 90.00 | 602,530.00 | 236,045.23 | 281,192.70 | .00 | 0.00 | 91,599.01 | 50,817.44 |
| A + | B + | C - | D - | E + | F - | G = | H | |

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | REFERENCIAS ADICIONALES | | | | | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | | |
| 01-02 | 01-02 | TELEFON T251395Z | INT | | 000-000 | | 07:05 | | 4611 | 289.05- | 5,927.89 |
| 01-02 | 02-02 | IMPUESTO ITF | INT | | | | | | 0909 | .23- | 5,927.66 |
| 02-02 | 02-02 | VENTA ME S.259000 | INT | | 111-005 | 182206 | 11:46 | SCHE01 | 2505 | 260,720.00 | 266,647.66 |
| 02-02 | 02-02 | ADU118100151030100 | BPI | | 111-031 | 105946 | 11:52 | CICSPR | 4706 | 46,739.00- | 219,908.66 |
| 02-02 | 03-02 | IMPUESTO ITF | INT | | | | | | 0909 | 37.39- | 219,871.27 |
| 03-02 | | ADU118100165930100 | BPI | | 111-031 | 221259 | 16:22 | CICSPR | 4706 | 42,827.00- | 177,044.27 |
| 03-02 | 04-02 | IMPUESTO ITF | INT | | | | | | 0909 | 34.26- | 177,010.01 |
| 04-02 | | A 194 11893535 0 | TLC | | 111-008 | 142326 | 12:06 | TLC001 | 4401 | 800.00- | 176,210.01 |
| 04-02 | 04-02 | A 195 14512216 0 | TLC | | 111-008 | 222138 | 14:37 | TLC009 | 4401 | 2,000.00- | 174,210.01 |
| 04-02 | | A 193 12514620 0 | TLC | | 111-008 | 175264 | 12:56 | TLC058 | 4401 | 3,200.00- | 171,010.01 |
| 04-02 | 07-02 | IMPUESTO ITF | INT | | | | | | 0909 | 4.80- | 171,005.21 |
| 07-02 | | PAGO VISA | INT | | 111-007 | 831797 | | | 4929 | 838.70- | 170,166.51 |
| 07-02 | | IMP.OP.$       260.00 | INT | | | | | | | | |
| 07-02 | | PAGO VISA | INT | | 111-007 | 831796 | | | 4929 | 1,113.30- | 169,053.21 |
| 07-02 | | PAGO VISA | INT | | 111-007 | 831796 | | | 4929 | 2,456.84- | 166,597.37 |
| 07-02 | | CHQ.DEP.07936721 BCP | INT | | 000-000 | 809277 | | | 3902 | 4,273.89- | 162,323.48 |
| 07-02 | 09-02 | IMPUESTO ITF | INT | | | | | | 0909 | 6.93- | 162,316.55 |
| 09-02 | | ADU118100183740100 | BPI | | 111-031 | 010785 | 08:47 | CICSPR | 4706 | 38,501.00- | 123,815.55 |
| 09-02 | 11-02 | IMPUESTO ITF | INT | | | | | | 0909 | 30.80- | 123,784.75 |
| 11-02 | | VENTA ME S.256000 | INT | | 111-005 | 189045 | 10:31 | SCHE01 | 2505 | 227,920.00 | 351,704.75 |
| | -2 | CHEQUE 07936722 | INT | | 191-000 | 802159 | | | 3901 | 228,077.00- | 123,627.75 |
| | -2 | IMPUESTO ITF | INT | | | | | | 0909 | 182.46- | 123,445.29 |
| 14-02 | | ENTR.EFEC. 000203 | VEN | AG.PANAMA | 193-002 | 000203 | 16:44 | E87Z18 | 1018 | 90.00 | 123,535.29 |
| 14-02 | | ADU118100204120100 | BPI | | 111-031 | 011898 | 08:41 | CICSPR | 4706 | 54,279.00- | 69,256.29 |
| 14-02 | | IMPUESTO ITF | INT | | | | | | 0909 | 43.49- | 69,212.80 |
| 21-02 | | PORTES COMPR.PAGO | INT | | 193-000 | 844503 | | | 4937 | 3.50- | 69,209.30 |
| 25-02 | | VENTA ME S.254000 | INT | | 111-005 | 201973 | 15:49 | SCHE01 | 2505 | 113,890.00 | 183,099.30 |
| 25-02 | | SEDAPAL 26658150 | INT | | 000-000 | 046106 | | | 4611 | 92.00- | 183,007.30 |
| 25-02 | | A 192 0175595 1 | TLC | | 111-008 | 408218 | 17:38 | TLC032 | 4404 | 2,241.22- | 180,766.08 |
| 25-02 | | IMP.OP.$       683.50 | | | | | | | | | |
| 25-02 | | PROVTC  080031 | TLC | | 111-008 | 418552 | 17:50 | TLC086 | 4401 | 14,334.59- | 166,431.49 |
| 25-02 | | HABERIC 000030 | TLC | | 111-008 | 257900 | 14:45 | TLC074 | 4401 | 27,164.03- | 139,267.46 |
| 25-02 | | ADU118100272610100 | BPI | | 111-031 | 316522 | 16:08 | CICSPR | 4706 | 42,279.00- | 96,988.46 |
| 25-02 | | IMPUESTO ITF | INT | | | | | | 0909 | 68.87- | 96,919.59 |
| 27-02 | | IMPUESTO ITF | INT | | 191-000 | 802066 | | | 3901 | 694.34- | 96,225.25 |
| 27-02 | | IMPUESTO ITF | INT | | | | | | 0909 | .55- | 96,224.70 |
| 28-02 | | A 194 11893535 0 | TLC | | 111-008 | 035702 | 08:42 | TLC057 | 4401 | 65.98- | 96,158.72 |
| 28-02 | | A 194 11893535 0 | TLC | | 111-008 | 034961 | 08:41 | TLC016 | 4401 | 400.50- | 95,758.22 |
| 28-02 | | A 195 14512216 0 | TLC | | 111-008 | 378681 | 15:45 | TLC032 | 4401 | 1,124.55- | 94,633.67 |
| 28-02 | | CHEQUE 07936724 | VEN | AG.COMANDANTE ESP | 194-027 | 080226 | 12:07 | E89Z97 | 3001 | 3,000.00- | 91,633.67 |
| 28-02 | | PORTE ESTADO CUENTA | INT | | 193-000 | 858671 | | | 4991 | 3.50- | 91,630.17 |
| 28-02 | | PORTES CREDIBANK | INT | | 111-007 | 958507 | | | 4903 | 3.50- | 91,626.67 |
| 28-02 | | MANTENIMIENTO | INT | | | | | | 0101 | 24.00- | 91,602.67 |
| 28-02 | | IMPUESTO ITF | INT | | | | | | 0909 | 3.66- | 91,599.01 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL PRESENTE MES

| TIPO DE OPERACION | NUMERO DE OPERACIONES | NUMERO DE OPERACIONES | SUB-TOTAL COMISION |
|---|---|---|---|

N2210(68-02)

Impreso por Envios S.A.