*Banco de Crédito* ≫ **BCP** ≫

# ESTADO DE CUENTA CORRIENTE

W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC.SAN ISIDRO -R-80
SUC.SAN ISIDRO -R-80
183
4585                                (QQF-K3)

| | PAGINA: 2 DE 2 | |
|---|---|---|
| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
| SOLES | 002-193-001115122058-16 | 193-1115122-0-58 |

EJECUTIVO DE NEGOCIOS: CHAVARRI O., CARLO
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642 CELULAR
E-MAIL:

## ACTIVIDADES

| FECHA PROC | FECHA VALOR | DESCRIPCION | MED. AT. * | LUGAR | REFERENCIAS ADICIONALES | | | | | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SUC-AGE | NUM./OP | HORA | ORIGEN | TIPO | | |
| | | | | | | | | LIBRES | ADICIONALES | | |
| | | 1.- TRANSACCIONES EN EFECTIVO, CHEQUES Y CARGOS MANUALES | | 1001 1009 1010 1018 2903 3001 3002 3011 3901 3902 4001 4002 4005 4006 4007 4012 4014 4015 4016 4017 4018 4019 4024 4028 4029 | | | | 12 | | | |
| | | TOTAL COMISION | | | | | | | | |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 07936721 | 4,273.89 | 07936722 | 228,077.00 | 07936723 | 694.34 | 07936724 | 3,000.00 |

Impreso por Grafa S.A.

MZ21A (08-02)

*Banco de Crédito* ≫ **BCP** ≫

## ESTADO DE CUENTA CORRIENTE

DEL 01/02/2005 AL 28/02/2005
W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC.SAN ISIDRO -R-80
SUC.SAN ISIDRO -R-80
   183
   4751                    (QQF'K3)

| | |
|---|---|
| MONEDA | PAGINA 1 DE 3 |
| DOLARES | CODIGO DE CUENTA INTERBANCARIO (CCI) 002-193-001125963172-16 |
| | CODIGO DE CUENTA 193-1125963-1-72 |

EJECUTIVO DE NEGOCIOS: CHAVARRI G. CARLO
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642 CELULAR:
E-MAIL:

### AVISOS

IMPORTANTE: SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.
CAMBIO DE TASA ITF, A PARTIR DEL 01/01/2005 Y DE ACUERDO A LEY No.28194, LA TASA DEL IMPUESTO A LAS TRANSACCIONES FINANCIERAS (ITF)
ES DE 0.08%.

(M) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA CAJ:CAJEROS AUTOMATICOS POS:PUNTO DE VENTA TLC:TELECREDITO INT:INTERNO
BPT:BANCA POR TELEFONO BPI:BANCA POR INTERNET

### RESUMEN DEL MES

| SALDO CONTABLE AL 01/02/2005 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 28/02/2005 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 495,753.85 | 44,831.33 | 539,854.56 | 1,900.00 | 454,864.31 | 0.00 | 0.00 | 623,675.43 | 254,070.30 |
| A + | B | + C | - D | - E | + F | - G | = H | |

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED AT. | LUGAR | REFERENCIAS ADICIONALES | | | | | CARGO/ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SUC-AGE | NUM. OP. | HORA | ORIGEN | TIPO | | |
| 02-02 | 02-02 | ENTREGA C/CHEQUES FUE Crédito 143.87 | INT | | 000-000 | 000242 | | | 2905 | 143.87 | 495,897.72 |
| 02-02 | 03-02 | ENTREGA C/CHEQUES FUE O/B Local 4,574.36 | INT | | 000-000 | 000263 | | | 2903 | 4,574.36 | 500,472.08 |
| 02-02 | | LETRAS COBRANZA | INT | | 193-000 | 816341 | | | 2912 | 4,699.54- | 505,171.62 |
| 02-02 | | VENTA ME 3.259000 M | INT | | 111-005 | 182206 | 11:46 | SCHE01 | 4510 | 80,000.00- | 425,171.62 |
| 02-02 | | IMPUESTO ITF | INT | | | | | | 0909 | 7.51- | 425,164.11 |
| 04-02 | | LETRAS COBRANZA | INT | | 193-000 | 822536 | | | 2912 | 2,294.24- | 427,458.95 |
| 04-02 | | IMPUESTO ITE | INT | | | | | | 0909 | 1.83- | 427,457.12 |
| 07-02 | | 0000000159 EMPAQ S.A.C | TLC | | 111-005 | 129065 | 12:17 | TLC068 | 2401 | 8,187.20 | 435,644.32 |
| 07-02 | | IMPUESTO ITF | INT | | | | | | 0909 | 6.54- | 435,637.78 |
| 08-02 | | TRANSF. AL EXTERIOR C.07.02.05 | VEN | SUC LIMA | 191-000 | 000918 | 15:57 | E86374 | 4002 | 25.00- | 435,612.78 |
| 08-02 | | TRANSF. AL EXTERIOR C.07.02.05 | VEN | SUC LIMA | 191-000 | 000955 | 16:02 | E86374 | 4002 | 25.00- | 435,587.78 |
| 08-02 | | TRANSF. AL EXTERIOR C.07.02.05 | VEN | SUC LIMA | 191-000 | 000934 | 16:02 | E86374 | 4002 | 101,961.35- | 333,626.43 |
| 08-02 | | TRANSF. AL EXTERIOR C.07.02.05 | VEN | SUC LIMA | 191-000 | 000917 | 15:57 | E86374 | 4002 | 119,682.56- | 213,943.87 |
| 08-02 | | PORTE N CARGO M | INT | | - | | | | 4991 | 1.00- | 213,942.87 |
| 08-02 | | PORTE N CARGO M | INT | | - | | | | 4991 | 1.00- | 213,941.87 |
| 08-02 | | PORTE N CARGO M | INT | | - | | | | 4991 | 1.00- | 213,940.87 |
| 08-02 | | PORTE N CARGO M | INT | | - | | | | 4991 | 1.00- | 213,939.87 |
| 08-02 | | IMPUESTO ITF | INT | | | | | | 0909 | 177.50- | 213,762.53 |
| 09-02 | | LETRAS COBRANZA | INT | | 193-000 | 816102 | | | 2912 | 782.28 | 214,544.81 |
| 09-02 | | ENTR.EFEC. 000050 | VEN | AG. CORPAC | 193-026 | 000050 | 15:07 | E11101 | 1018 | 15,000.00 | 229,544.81 |
| 09-02 | | IMPUESTO ITF | INT | | | | | | 0909 | 12.62- | 229,532.19 |
| 10-02 | | LETRAS COBRANZA | INT | | 193-000 | 816232 | | | 2912 | 1,571.55 | 231,103.74 |
| 10-02 | | ENTR.EFEC. 000090 | VEN | AG. MAGDALENA | 193-023 | 000090 | 15:13 | E12027 | 1018 | 3,300.00 | 234,403.74 |
| 10-02 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000123 | | | 2903 | 29,999.00 | 264,402.70 |
| 10-02 | 11-02 | O/B Local 29,999.00 | INT | | | | | | | | |
| 10-02 | 11-02 | ENTREGA C/CHEQUES FUE O/B Local 40,006.80 | INT | | 000-000 | 000122 | | | 2903 | 40,006.80 | 304,409.50 |
| 10-02 | | AT A T 00010255. | INT | | 000-000 | | 03:56 | | 4611 | 1,622.87- | 302,786.63 |
| 10-02 | | IMPUESTO ITF | INT | | | | | | 0909 | 61.17- | 302,725.46 |
| 11-02 | | AB.TR.EXT-RT378280 | VEN | SUC LIMA | 191-000 | 175710 | 17:57 | C41269 | 2004 | 5,484.12 | 308,209.58 |
| 11-02 | | LETRAS COBRANZA | INT | | 193-000 | 817977 | | | 2912 | 13,261.38 | 321,490.96 |
| 11-02 | | NEXTEL 43955 | INT | | 000-000 | | 04:06 | | 4611 | 853.78- | 320,637.18 |
| 11-02 | | VENTA ME 3.256000 M | INT | | 111-005 | 189845 | 10:31 | SCHE01 | 4510 | 70,000.00- | 250,637.18 |
| 11-02 | | IMPUESTO ITF | INT | | | | | | 0909 | 15.68- | 250,621.50 |
| 14-02 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000208 | | | 2903 | 50,008.76 | 300,630.26 |
| 14-02 | 15-02 | O/B Local 50,008.76 | | | | | | | | | |
| 14-02 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000202 | | | 2903 | 71,903.56 | 372,533.82 |
| 14-02 | 15-02 | O/B Local 71,903.56 | | | | | | | | | |
| 14-02 | | A 194 113377815 1 | TLC | | 111-008 | 189344 | 14:54 | TLC036 | 4401 | 464.10- | 372,069.72 |
| 14-02 | | IMPUESTO ITF | INT | | | | | | 0909 | 97.89- | 371,971.83 |
| 15-02 | | ENTR.EFEC. 000146 | VEN | AG. MAGDALENA | 193-023 | 000146 | 10:55 | E12541 | 1018 | 140.00 | 372,111.83 |
| 15-02 | | LETRAS COBRANZA | INT | | 193-000 | 821460 | | | 2912 | 782.75 | 372,894.58 |
| 15-02 | | ENTR.EFEC. 000079 | VEN | AG. MAGDALENA | 193-023 | 000079 | 15:39 | E74975 | 1018 | 2,222.92 | 375,117.50 |
| 15-02 | | 0000000164 EMPAQ S.A.C | TLC | | 111-008 | 115327 | 11:08 | TLC060 | 2401 | 2,611.46 | 377,728.96 |
| 15-02 | | ENTR.EFEC. 000106 | VEN | AG. MAGDALENA | 193-023 | 000106 | 10:38 | E89890 | 1018 | 5,834.03- | 383,562.99 |

Impreso por Eneria S.A.

N22104G8-421

*Banco de Crédito* ⟩ **BCP** ⟩

## ESTADO DE CUENTA CORRIENTE

PAGINA **2 DE 3**

W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC.SAN ISIDRO -R-80
SUC.SAN ISIDRO -R-80
**193**                    (QQP"K3)
4751

| MONEDA: | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
|---|---|---|
| DOLARES | 002-193-001125963172-16 | 193-1125963-1-72 |

EJECUTIVO DE NEGOCIOS: CHAVARRI G. CARLO
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642 CELULAR:
E-MAIL:

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | SUC-AGE | NUM. OP. | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15-02 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000168 | | | 2903 | 34,452.27 | 418,015.26 |
| 15-02 | 16-02 | O/B Local    34,452.27 | | | | | | | | | |
| 15-02 | | AT&T    00010255. | INT | | 000-000 | | 04:44 | | 4611 | .73- | 418,014.53 |
| | | IMP.OP.S/.    2.58 | | | | | | | | | |
| 15-02 | 16-02 | PORTES AUTOSOBRE    # | INT | | 193-000 | 819218 | | | 4981 | 1.00- | 418,013.53 |
| 15-02 | | IMPUESTO ITF | INT | | | | | | 0909 | 36.80- | 417,976.73 |
| 16-02 | | ENTR.EFEC. 000142 | VEN | SUC SAN ISIDRO | 193-000 | 000142 | 11:40 | E89633 | 1018 | 4,000.00 | 423,976.73 |
| 16-02 | | ENTR.EFEC. 000104 | VEN | SUC SAN ISIDRO | 193-000 | 000104 | 12:66 | E11100 | 1018 | 11,000.00 | 432,976.73 |
| 16-02 | | LETRAS COBRANZA | INT | | 193-000 | 816922 | | | 2912 | 13,171.77 | 446,148.50 |
| 16 | | REGUL CHEQ BCP/CANJE X IMP.ERRADO | VEN | SUC LIMA | 191-000 | 000282 | 14:26 | E13036 | 2001 | 34,952.27 | 481,100.77 |
| 16-02 | | REGUL CHEQ BCP/CANJE X IMP.ERRADO | VEN | SUC LIMA | 191-000 | 000281 | 14:26 | E13036 | 4001 | 34,452.27- | 446,648.50 |
| 16-02 | | IMPUESTO ITF | INT | | | | | | 0909 | 78.05- | 446,570.45 |
| 17-02 | | 0000000164 EMPAQ S.A.C | TLC | | 111-008 | 126322 | 13:17 | TLC073 | 2401 | 5,117.00 | 451,687.45 |
| 17-02 | | LETRAS COBRANZA | INT | | 193-000 | 816635 | | | 2912 | 12,204.16 | 463,891.61 |
| 17-02 | | IMPUESTO ITF | INT | | | | | | 0909 | 13.85- | 463,877.76 |
| 18-02 | | ENTR.EFEC. 000091 | VEN | AG.MAGDALENA | 193-025 | 000091 | 11:02 | E74975 | 1018 | 3,336.38 | 467,212.14 |
| 18-02 | | LETRAS COBRANZA | INT | | 193-000 | 818713 | | | 2912 | 19,689.32 | 486,901.46 |
| 18-02 | | IMPUESTO ITF | INT | | | | | | 0909 | 18.41- | 486,883.05 |
| 21-02 | | LETRAS COBRANZA | INT | | 193-000 | 815145 | | | 2912 | 9,151.42 | 496,034.47 |
| 21-02 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000623 | | | 2903 | 31,186.52 | 527,220.99 |
| 21-02 | 22-02 | O/B Local    31,186.52 | | | | | | | | | |
| 21-02 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000622 | | | 2903 | 70,012.66 | 597,233.65 |
| 21-02 | 22-02 | O/B Local    70,012.66 | | | | | | | | | |
| 21-02 | | IMPUESTO ITF | INT | | | | | | 0909 | 88.27- | 597,145.38 |
| 22-02 | | LETRAS COBRANZA | INT | | 193-000 | 821650 | | | 2912 | 835.16 | 597,980.54 |
| 22-02 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000100 | | | 2903 | 35,075.09 | 633,055.63 |
| 22-02 | 23-02 | O/B Local    35,075.09 | | | | | | | | | |
| 22-02 | | IMPUESTO ITF | INT | | | | | | 0909 | 28.72- | 633,026.91 |
| 23-02 | | LETRAS COBRANZA | INT | | 193-000 | 817071 | | | 2912 | 1,420.14 | 634,447.05 |
| 25-02 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000140 | | | 2903 | 6,861.54 | 641,308.59 |
| | | Credito    6,861.54 | | | | | | | | | |
| 23-02 | | IMPUESTO ITF | INT | | | | | | 0909 | 6.61- | 641,301.98 |
| 24-02 | | LETRAS COBRANZA | INT | | 193-000 | 816958 | | | 2912 | 3,627.87 | 644,929.85 |
| 24-02 | | IMPUESTO ITF | INT | | | | | | 0909 | 2.90- | 644,926.95 |
| 25-02 | | LETRAS COBRANZA | INT | | 193-000 | 818454 | | | 2912 | 838.16 | 645,765.11 |
| 25-02 | | TLC SNL MANT FEB | TLC | | 193-000 | 0007LC | | | 4405 | 90.00- | 645,675.11 |
| 25-02 | | CHEQUE 08711355 | VEN | AG.C.C.MONTERRICO | 194-006 | 000176 | 16:56 | E87209 | 3001 | 1,700.00- | 643,975.11 |
| 25-02 | | A 193 09128109 1 | TLC | | 111-008 | 410917 | 17:41 | TLC005 | 4401 | 2,874.68- | 641,100.43 |
| 25-02 | | PROVTC 000032 | TLC | | 111-008 | 424797 | 17:57 | TLC040 | 4401 | 6,530.36- | 634,570.07 |
| 25-02 | | VENTA MC 3.254000  # | INT | | 111-005 | 201973 | 15:49 | SCHE01 | 4510 | 35,000.00- | 599,570.07 |
| 25-02 | | IMPUESTO ITF | INT | | | | | | 0909 | 9.61- | 599,560.46 |
| 28-02 | | TRANSF DE OTRA CTA | SPI | | 111-025 | 026697 | 08:21 | HBK131 | 2001 | 150.00 | 599,710.46 |
| 28-02 | | LETRAS COBRANZA | INT | | 193-000 | 026619 | | | 2912 | 24,777.79 | 624,488.24 |
| 28-02 | | CHEQUE 08711355 | VEN | AG.COMANDANTE ESP | 194-027 | 000223 | 12:06 | E89297 | 3001 | 200.00- | 624,288.24 |
| 28-02 | | A 191 1134344 1 | TLC | | 111-008 | 041418 | 08:59 | TLC026 | 4401 | 578.35- | 623,709.89 |
| 28-02 | | PORTE ESTADO CUENTA  # | INT | | 193-000 | 898356 | | | 4991 | 1.00- | 623,708.89 |
| 28-02 | | MANTENIMIENTO      # | INT | | | | | | 9101 | 8.00- | 623,700.89 |
| 28-02 | | COMIS.PROCESO DE OPERA | INT | | | | | | 0101 | 4.90- | 623,695.99 |
| 28-02 | | IMPUESTO ITF. | INT | | | | | | 0909 | 20.56- | 623,675.43 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL PRESENTE MES

| TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|
| 1. TRANSACCIONES EN EFECTIVO, CHEQUES Y CARGOS MANUALES | 1001 1009 1010 1018 2903 3001 3002 3011 3901 3902 4001 4002 4005 4006 4007 4012 4014 4015 4016 4017 4018 4019 4024 4028 4029 | 12 | 14 | 4.90 |

Impreso por Enotria S.A.

N221A (08-02)

*Banco de Crédito* ≫ **BCP** ≫

## ESTADO DE CUENTA CORRIENTE

W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC.SAN ISIDRO -R-80
SUC.SAN ISIDRO -R-80
          193
          4751                    (QQP*K3)

| PAGINA | 3 DE 3 |
| --- | --- |
| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
| DOLARES | 002-193-001125963172-16 | 193-1125963-1-72 |

EJECUTIVO DE NEGOCIOS: CHAVARRI G. CARLO
OFICINA: SUC. SAN ISIDRO
TELEFONO: 442-8642 CELULAR
E-MAIL:

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. * | LUGAR | REFERENCIAS ADICIONALES | | | | | CARGO / ABONO | SALDO CONTABLE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | SUC-AGE. | NUM.OP | HORA | ORIGEN | TIPO | | |
| | | | | TOTAL COMISION | | | | | | | |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 08711335 | 1,700.00 | 08711335 | 200.00 | | | | |

Impreso por Enotria S.A.

N223A (08-02)



**BankBoston**

W.R. GRACE & CO - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I: 20102001953

**ESTADO DE CUENTA**

01 FEB 2005          28 FEB 2005

0154519

SOLES

046-001-000000154510-43

0016767

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 25.238.80 |
| 02FEB05 | | PAGO CHEQUE 00000829 | 1,145.38 | | 24,093.42 |
| 02FEB05 | | PAGO CHEQUE 00000830 | 188.88 | | 23,904.54 |
| 02FEB05 | | PAGO CHEQUE 00000831 | 74.84 | | 23,829.70 |
| 02FEB05 | | PAGO CHEQUE 00000832 | 2,840.64 | | 20,989.06 |
| 02FEB05 | | PAGO CHEQUE 00000833 | 959.49 | | 20,029.57 |
| 02FEB05 | | PAGO CHEQUE 00000835 | 175.00 | | 19,854.57 |
| 02FEB05 | | ITF | 4.28 | | 19,850.29 |
| 03FEB05 | | PAGO CHEQUE 00000834 | 322.00 | | 19,528.29 |
| 03FEB05 | | ITF | 0.25 | | 19,528.04 |
| 07FEB05 | | PAGO CHEQUE 00000838 | 172.80 | | 19,355.24 |
| 07FEB05 | | ITF | 0.13 | | 19,355.11 |
| 08FEB05 | | PAGO CHEQUE 00000841 | 500.00 | | 18,855.11 |
| 08FEB05 | | ITF | 0.40 | | 18,854.71 |
| 14FEB05 | | PAGO CHEQUE 00000842 | 8,924.00 | | 9,930.71 |
| 14FEB05 | | PAGO CHEQUE 00000843 | 1,347.00 | | 8,583.71 |
| 14FEB05 | | PAGO CHEQUE 00000844 | 1,290.00 | | 5,293.71 |
| 14FEB05 | | PAGO CHEQUE 00000845 | 1,081.55 | | 4,212.16 |
| 14FEB05 | | ITF | 11.69 | | 4,200.47 |
| 25FEB05 | | CH DE GEREN ANGEL HERNAN | 441.60 | | 3,758.87 |
| 25FEB05 | | CH DE GEREN ERNESTO CHAV | 441.60 | | 3,317.27 |
| 25FEB05 | | CH DE GEREN GUILLERMO ES | 441.60 | | 2,875.67 |
| 25FEB05 | | PAGO CHEQUE 00000846 | 495.20 | | 2,380.47 |
| 25FEB05 | | PAGO CHEQUE 00000847 | 492.79 | | 1,887.68 |
| 25FEB05 | | PAGO CHEQUE 00000848 | 1,308.76 | | 578.92 |
| 25FEB05 | | ITF | 2.87 | | 576.05 |
| 28FEB05 | | GASTO MANT. CTA. | 32.56 | | 543.49 |
| 28FEB05 | | PAGO CHEQUE 00000850 | 20.37 | | 523.12 |
| 28FEB05 | | ITF | 0.01 | | 523.11 |
| | | SALDO CIERRE | | | 523.11 |

| SALDO ANTERIOR | | TOTAL DEBITOS | OP | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 25.238.80 | 28 | 24.715.69 | | | 523.11 | 9,980.04 |

Resumen ITF
Total Transacciones Gravadas          24,663.50
ITF por Transacc Gravadas                  19.63
ITF por Transacc sin Cuenta                0.00
Total Transacciones no Gravadas        32.56

Importante:



**BankBoston**
BankBoston N.A. Sucursal del Peru
RUC 20031286061

de 1

ESTADO DE CUENTA

| | 01 FEB 2005 | 28 FEB 2005 |
|---|---|---|

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I.:  20102001053

Cuenta N°  0154424
Moneda  DOLARES
CCI N°  046-001-000000154424-46
Cliente N°  0015787

| FECHA/OP | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 276,691.44 |
| 01FEB05 | | COM CASH MGT MPAY | 4.50 | | 276,686.94 |
| 01FEB05 | | PAGO CHEQUE 00000408 | 2.02 | | 276,684.92 |
| 01FEB05 | | PORTES JAN05 | 10.50 | | 276,674.42 |
| 02FEB05 | | PAGO CHEQUE 00000410 | 400.00 | | 276,274.42 |
| 02FEB05 | | ITF | 0.32 | | 276,274.10 |
| 03FEB05 | | PORTES DEV 03/02 | 16.00 | | 276,258.10 |
| 07FEB05 | | PAGO CHEQUE 00000409 | 778.55 | | 275,479.55 |
| 07FEB05 | | TRANS EXTER COMI..021453 | 25.00 | | 275,454.55 |
| 07FEB05 | | TRANS EXTER ST....021453 | 55,263.20 | | 220,191.35 |
| 07FEB05 | | VENTA DE ME EUR TC 1.294 | 20,929.41 | | 199,261.94 |
| 07FEB05 | | VENTA DE ME EUR TC 1.294 | 194,785.08 | | 4,476.86 |
| 07FEB05 | | VENTA DE ME GBP TC 1.972 | 397.40 | | 4,079.46 |
| 07FEB05 | | ITF | 217.72 | | 3,861.74 |
| 11FEB05 | | PAGO CHEQUE 00000412 | 1,500.00 | | 2,361.74 |
| 11FEB05 | | ITF | 1.20 | | 2,360.54 |
| 23FEB05 | | PAGO CHEQUE 00000413 | 40.00 | | 2,320.54 |
| 23FEB05 | | ITF | 0.03 | | 2,320.51 |
| 24FEB05 | | PAGO CHEQUE 00000414 | 232.00 | | 2,088.51 |
| 24FEB05 | | ITF | 0.18 | | 2,088.33 |
| | | SALDO CIERRE | | | 2,088.33 |

| SALDO ANTERIOR | | TOTAL DEBITOS | | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 276,691.44 | 19 | 274,603.11 | | | 2,088.33 | 51,426.08 |

Resumen ITF
Total Transacciones Gravadas  274,350.64
ITF por Transacc Gravadas  219.45
ITF por Transacc sin Cuenta  0.00
Total Transacciones no Gravadas  33.02

Importante:

Apr 08 05 12:28p      W.R.Grace              4062933749            p.1

```
  ▟▟      FIRST NATIONAL BANK OF MONTANA    002 00001 00
 ▟▟▟▟     504 MINERAL AVENUE                ACCOUNT:                        PAGE:    1
          LIBBY, MONTANA  59923             DOCUMENTS:      1049097   02/28/2005
                                                              1

          TELEPHONE:406-293-0280

FDIC
```

```
                    KOOTENAI DEVELOPMENT COMPANY
                    PO BOX 695                                      30
                    LIBBY MT  59923-1055                             0
                                                                    1
```

============================================================================
    OUR TOLL FREE CUSTOMER SERVICE CENTER NUMBER 1-800-824-2692
============================================================================
                      COMMERCIAL ACCOUNT 1049097
============================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT ........................... | | | 01/31/05 | 5,535.12 |
| CHECK # 1206 | 100.00 | | 02/16/05 | 5,435.12 |
| SERVICE CHARGE | 5.00 | | 02/28/05 | 5,430.12 |
| BALANCE THIS STATEMENT ........................... | | | 02/28/05 | 5,430.12 |
| TOTAL CREDITS | (0) | .00 | MINIMUM BALANCE | 5,435.12 |
| TOTAL DEBITS | (2) | 105.00 | AVG AVAILABLE BALANCE | 5,488.69 |
| | | | AVERAGE BALANCE | 5,488.69 |

============================================================================
                      YOUR CHECKS SEQUENCED
============================================================================
DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT

02/16    1206       100.00

        - - - ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD - - -

        TOTAL CHARGE FOR Maintenance Fee:                5.00

============================================================================
                      CERTIFICATES OF DEPOSIT
============================================================================

| CERTIFICATE NUMBER | INTEREST RATE | NEXT INT DATE | NEXT INT AMOUNT | CURRENT BALANCE |
|---|---|---|---|---|
| 115386 | 1.4000 | 05/21/05B | 72.34 | 6,908.48 |
| | MATURITY: 05/22/05 INTEREST PAID 2005: | | | .00 |

                    * * * C O N T I N U E D * * *

**Privacy Notice on Reverse of Statement**                Notice: see reverse side for important information

| | | | |
|---|---|---|---|
| FIRST NATIONAL BANK OF MONTANA | 002 00001 00 | | PAGE:    2 |
| 504 MINERAL AVENUE | ACCOUNT: | 1049097 | 02/28/2005 |
| LIBBY, MONTANA  59923 | DOCUMENTS: | 1 | |

TELEPHONE:406-293-0280

FDIC

KOOTENAI DEVELOPMENT COMPANY

=================================================================

CERTIFICATES OF DEPOSIT

=================================================================

| CERTIFICATE NUMBER | INTEREST RATE | NEXT INT DATE | NEXT INT AMOUNT | CURRENT BALANCE |
|---|---|---|---|---|
| *TOTAL* | 1.4000 | | | 6,908.48 |
| | | TOTAL INTEREST PAID 2005: | | .00 |

(B) INTEREST WILL BE PAID BY COMPOUNDING

JPMorganChase

Statement of Account

In US Dollar

REMEDIUM GROUP INC
W R GRACE & CO
GLENN HERNDON    FINANCE DEPT
7500 GRACE DRIVE BLDG 25
COLUMBIA   MD  21044-4098

| | Account No: | 601-831985 |
| --- | --- | --- |
| | Statement Start Date: | 01 FEB 2005 |
| | Statement End Date: | 28 FEB 2005 |
| | Statement Code: | 000-USA-12 |
| | Statement No: | 002    133 |
| | | Page 1 of 3 |

TS

| | | |
| --- | --- | --- |
| Total Credits | 14 | 346,924.90 |
| Total Debits (incl. checks) | 37 | 346,924.90 |
| Total Checks Paid | 37 | 346,924.90 |

| | Opening (01 FEB 2005) | | Closing (28 FEB 2005) | | Credits |
| --- | --- | --- | --- | --- | --- |
| | Ledger | | Ledger | | Debits |
| | | | | | Checks |
| | .00 | | .00 | | |

| Date | | | | | Opening Balance | Closing Ledger | Description |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 FEB | | | | | | 0.00 | OPENING LEDGER BALANCE |
| 01FEB | | | | | **** Balance **** | 20.34 | CDS FUNDING |
| 01FEB | USD | OUR: | 0502011985WC | | | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 01FEB | USD | OUR: | 0111000831PP | | 20.34 | .00 | PACKAGE LISTING |
| 01FEB | | | | | **** Balance **** | | CDS FUNDING |
| 02FEB | USD | OUR: | 0502021985WC | | | 171.96 | CLOSING LEDGER BALANCE |
| 02FEB | | | | | | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 02FEB | USD | OUR: | 0211000842PP | | 171.96 | .00 | PACKAGE LISTING |
| 02FEB | | | | | **** Balance **** | | CDS FUNDING |
| 03FEB | USD | OUR: | 0502031985WC | | | 3,802.25 | CLOSING LEDGER BALANCE |
| 03FEB | | | | | | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 03FEB | USD | OUR: | 0311000806PP | | 3,802.25 | .00 | PACKAGE LISTING |
| 03FEB | | | | | **** Balance **** | | CDS FUNDING |
| 07FEB | USD | OUR: | 0502071985WC | | | 23,993.95 | CLOSING LEDGER BALANCE |
| 07FEB | | | | | | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 07FEB | USD | OUR: | 0711000888PP | | 23,993.95 | .00 | PACKAGE LISTING |
| 07FEB | | | | | **** Balance **** | | CDS FUNDING |
| 08FEB | USD | OUR: | 0502081985WC | | | 109.39 | CLOSING LEDGER BALANCE |
| 08FEB | | | | | | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 08FEB | USD | OUR: | 0811000816PP | | 109.39 | .00 | PACKAGE LISTING |
| 08FEB | | | | | **** Balance **** | | CDS FUNDING |
| | | | | | | .00 | CLOSING LEDGER BALANCE |

FT CODE:

| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
| --- | --- | --- | --- |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS.

JPMorganChase

Statement of Accounts

in US Dollars

TS

REMEDIUM GROUP INC
W R GRACE & CO
GLENN HERNDON, FINANCE DEPT
7500 GRACE DRIVE, BLDG 25
COLUMBIA MD 21044-4098

| | | |
|---|---|---|
| Account No: | 601-831985 | |
| Statement Start Date: | 01 FEB 2005 | |
| Statement End Date: | 28 FEB 2005 | |
| Statement Code: | 000-USA-12 | |
| Statement No: | 002    133 | |
| | Page  2  of  3 | |

| Date | | | | Amount | Balance | Description |
|---|---|---|---|---|---|---|
| 09FEB | USD | OUR: | 050209198SWC | | 705.00 | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | | ACCOUNT ACTIVITY AT JPMC |
| 09FEB | USD | OUR: | 091100081SPP | 705.00 | | PACKAGE LISTING |
| 09FEB | USD | OUR: | 050201198SWC | ****Balance**** | | CLOSING LEDGER BALANCE |
| 10FEB | | | | | 1,419.42 | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | | ACCOUNT ACTIVITY AT JPMC |
| 10FEB | USD | OUR: | 101100080SPP | 1,419.42 | | PACKAGE LISTING |
| 11FEB | USD | OUR: | 050211198SWC | ****Balance**** | | CLOSING LEDGER BALANCE |
| 11FEB | | | | | 1,567.20 | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | | ACCOUNT ACTIVITY AT JPMC |
| 11FEB | USD | OUR: | 111100078PP | 1,567.20 | | PACKAGE LISTING |
| 14FEB | USD | OUR: | 050214198SWC | ****Balance**** | | CLOSING LEDGER BALANCE |
| 14FEB | | | | | 356.50 | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | | ACCOUNT ACTIVITY AT JPMC |
| 14FEB | USD | OUR: | 141100091SPP | 356.50 | | PACKAGE LISTING |
| 15FEB | USD | OUR: | 050215198SWC | ****Balance**** | | CLOSING LEDGER BALANCE |
| 15FEB | | | | | 217.53 | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | | ACCOUNT ACTIVITY AT JPMC |
| 15FEB | USD | OUR: | 151100082APP | 217.53 | | PACKAGE LISTING |
| 17FEB | USD | OUR: | 050217198SWC | ****Balance**** | | CLOSING LEDGER BALANCE |
| 17FEB | | | | | 99,710.80 | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | | ACCOUNT ACTIVITY AT JPMC |
| 17FEB | USD | OUR: | 171100079BPP | 99,710.80 | | PACKAGE LISTING |
| 18FEB | USD | OUR: | 050218198SWC | ****Balance**** | | CLOSING LEDGER BALANCE |
| 18FEB | | | | | 6,225.86 | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | | ACCOUNT ACTIVITY AT JPMC |
| 18FEB | USD | OUR: | 181100079BPP | 6,225.86 | | PACKAGE LISTING |
| 22FEB | USD | OUR: | 050222198SWC | ****Balance**** | | CLOSING LEDGER BALANCE |
| | | | | | 207,231.52 | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | | ACCOUNT ACTIVITY AT JPMC |

JPMorganChase

Statement of Account

In US Dollar

TS

REMEDIUM GROUP INC
W R GRACE & CO
GLENN HERNDON  FINANCE DEPT
7500 GRACE DRIVE BLDG 25
COLUMBIA MD 21044-4098

| | | |
|---|---|---|
| Account No: | 801-831985 | |
| Statement Start Date: | 01 FEB 2005 | |
| Statement End Date: | 28 FEB 2005 | |
| Statement Code: | 000-USA-12 | |
| Statement No: | 002    133 | |
| | Page 3 of 3 | |

| | | | | |
|---|---|---|---|---|
| 22FEB | USD | OUR: 2211000931PP | | PACKAGE LISTING |
| 22FEB | | | 207,231.52 | CLOSING LEDGER BALANCE |
| | | | **** Balance **** | CDS FUNDING |
| 24FEB | USD | OUR: 0502241985MC | 1,393.18 | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 24FEB | USD | OUR: 2411000839PP | .00 | PACKAGE LISTING |
| 24FEB | | | 1,393.18 | CLOSING LEDGER BALANCE |
| | | | **** Balance **** | |

**JP Morgan Chase**
5801 E. Taft Road
P.O. Box 4710
Syracuse, N.Y. 13211-4710

MARKS                    STATEMENT PROOF

==================================================================

ACCOUNT TITLE              ACCOUNT NUMBER              CUTOFF DATE

  REMEMIUM GROUP, INC.          601831985              02/28/05

==================================================================

                                                              0.00
                OPENING BALANCE......................+/-

      TOTAL DEPOSITS.............................    346,924.90

      CREDIT MEMOS..................................      0.00

      RETURN ITEM CREDITS...................         0.00

      OTHER CREDITS..............................        0.00

                                                          346,924.90
                TOTAL NEW CREDITS...............    +
                                                          _____
                TOTAL AMOUNT OF CREDITS.............  =    346,924.90

==================================================================

      CHECKS PAID...................................    346,924.90

      DEBIT MEMOS..................................       0.00

      CERTIFIED CHECKS.........................         0.00

      OTHER DEBITS...............................         0.00

                TOTAL AMOUNT OF DEBITS....................  -    346,924.90
PREP BY  MS                                              _____
                TOTAL STATEMENT BALANCE.............  =      0.00
PHONE 1-800-235-6286

==================================================================

    SEE ATTACHED ADJUSTMENT SCHEDULE(S) AND NOTES ON FOLLOWING PAGES

**JPMorganChase**

```
SETTLEMENT OF OUTSTANDING ITEMS
```

MARKS
=================================================================

```
ACCOUNT TITLE                    ACCOUNT NUMBER            CUTOFF DATE
-------------                    --------------            -----------
REMEMIUM GROUP, INC.               601831985                02/28/05
```
=================================================================


```
      OUTSTANDING ITEMS FROM PREVIOUS MONTH... +          31,466.27


ISSUE FILE RECEIVED.................      453,526.73
MANUAL ISSUES......................             .00
CURRENT PAID-NO-ISSUES.............             .00
ADJUSTED ISSUES....................             .00
EXPIRED STOPS......................             .00
ISSUES DATED AFTER CUTOFF-PRIOR RECON          .00
REVOKED STOPS/REVOKED CANCELS.......            .00


      TOTAL ISSUED THIS PERIOD............... +         453,526.73
                                                 -------------------
      TOTAL OUTSTANDING ITEMS ............... =         484,993.00
```

=================================================================
```
TOTAL PAID.........................      346,924.90
CURRENT STOP PAYMENTS..............          200.00
CANCELLED ITEMS (ISSUED)...........             .00
STOP AMOUNTS CHANGED TO $0.00........            .00
DELETED ISSUES.....................             .00
ISSUES FOR PREVIOUS PAID-NO-ISSUES...           .00
ADJUSTED ISSUES....................             .00
REJECTED ISSUES....................             .00
ISSUES DATED AFTER THE CUTOFF........            .00
ISSUES POSTED TO PRIOR STOP/CANCELS..           .00

      TOTAL DEDUCTED FROM OUTSTANDING......... -         347,124.90
                                                 -------------------
      TOTAL OUTSTANDING ITEMS............. =           137,868.10
```

=================================================================
```
      SEE ATTACHED ADJUSTMENT SCHEDULE(S) AND NOTES ON FOLLOWING PAGES
```

**J.P. Morgan Chase** • 5801 East Taft Road, North Syracuse, NY 13212
Telephone: 800 235 6286 • Facsimile: 315 452 4396

CRP92005-31

BANK NO.    010 CLERK NO.  153

JPMORGAN CHASE BANK, N.A.
REMEDIUM GROUP, INC.
PAID CHECK RECONCILIATION REPORT

PAGE    1

AS OF
02/28/05

ACCOUNT NO. 0601831985

| CHECK NO. | AMOUNT | CD DATE | REFERENCE | CHECK NO. | AMOUNT | CD DATE | REFERENCE | CHECK NO. | AMOUNT | CD DATE | REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00006067 | 1,395.18 | 050203 | 25608432 | | | | | | | | |
| 00006075 | 510.00 | 050209 | 36058809 | | | | | | | | |
| 00006079 | 31.96 | 050202 | 16725261 | | | | | | | | |
| 00006080 | 70.20 | 050211 | 8666184 | | | | | | | | |
| 00006081 | 20.34 | 050201 | 55704322 | | | | | | | | |
| 00006086 | 142.02 | 050207 | 18429324 | | | | | | | | |
| 00006087 | 140.00 | 050202 | 43264571 | | | | | | | | |
| 00006089 | 1,000.00 | 050211 | 8652780 | | | | | | | | |
| 00006091 | 2,409.07 | 050203 | 8704688 | | | | | | | | |
| 00006092 | 6,262.66 | 050207 | 44062853 | | | | | | | | |
| 00006093 | 27.79 | 050208 | 58359702 | | | | | | | | |
| 00006094 | 7,042.18 | 050207 | 44367125 | | | | | | | | |
| 00006095 | 195.00 | 050209 | 58527496 | | | | | | | | |
| 00006096 | 1,727.00 | 050207 | 16777180 | | | | | | | | |
| 00006097 | 1,395.18 | 050210 | 36448215 | | | | | | | | |
| 00006098 | 8,820.09 | 050207 | 18427408 | | | | | | | | |
| 00006099 | 81.60 | 050208 | 58317460 | | | | | | | | |
| 00006101 | 61.75 | 050214 | 93545544 | | | | | | | | |
| 00006102 | 17.53 | 050215 | 20614078 | | | | | | | | |
| 00006103 | 250.00 | 050218 | 30319932 | | | | | | | | |
| 00006104 | 497.00 | 050211 | 50418316 | | | | | | | | |
| 00006105 | 99.75 | 050214 | 29096790 | | | | | | | | |
| 00006106 | 195.00 | 050214 | 37401830 | | | | | | | | |
| 00006107 | 26.24 | 050210 | 9750111 | | | | | | | | |
| 00006108 | 114.63 | 050218 | 30315710 | | | | | | | | |
| 00006109 | 99,680.42 | 050217 | 8802909 | | | | | | | | |
| 00006110 | 200.00 | 050215 | 38226555 | | | | | | | | |
| 00006113 | 650.00 | 050218 | 21648872 | | | | | | | | |
| 00006114 | 30.38 | 050217 | 9557087 | | | | | | | | |
| 00006115 | 28.41 | 050222 | 8150470 | | | | | | | | |
| 00006116 | 5,211.23 | 050218 | 8327998 | | | | | | | | |
| 00006117 | 75.00 | 050222 | 9494590 | | | | | | | | |
| 00006118 | 42.00 | 050222 | 45822023 | | | | | | | | |
| 00006119 | 206,787.78 | 050222 | 8135054 | | | | | | | | |
| 00006120 | 1,395.18 | 050224 | 31861705 | | | | | | | | |
| 00006121 | 200.00 | 050222 | 8090856 | | | | | | | | |
| 00006122 | 98.33 | 050222 | 8006625 | | | | | | | | |

CRP92005-31

BANK NO.    010 CLERK NO.  133

ACCOUNT NO.  0601831985

JPMORGAN CHASE BANK, N.A.
REMEDIUM GROUP, INC.
PAID CHECK RECONCILIATION REPORT

PAGE  3

*

AS OF
02/28/05

DAILY PAID TOTALS

| DATE | AMOUNT | ITEMS |
|---|---|---|
| 02-01-05 | 20.34 | 1 |
| 02-02-05 | 171.96 | 1 |
| 02-03-05 | 3,802.25 | 2 |
| 02-07-05 | 23,993.95 | 5 |
| 02-08-05 | 109.39 | 2 |
| 02-09-05 | 705.00 | 2 |
| 02-10-05 | 1,419.42 | 2 |
| 02-11-05 | 1,567.20 | 3 |
| 02-14-05 | 356.50 | 3 |
| 02-15-05 | 217.53 | 2 |
| 02-17-05 | 99,710.80 | 2 |
| 02-18-05 | 6,225.86 | 4 |
| 02-22-05 | 207,231.52 | 6 |
| 02-24-05 | 1,393.18 | 1 |

CRP92005-31

BANK NO.   010   CLERK NO.   133

**JPMORGAN CHASE BANK, N.A.**
**REMEDIUM GROUP, INC.**
**OUTSTANDING CHECK RECONCILIATION REPORT**

PAGE   1

AS OF
02/28/05

ACCOUNT NO.   0601831985

| CHECK NO. | AMOUNT | CD | DATE | REFERENCE | CHECK NO. | AMOUNT | CD | DATE | REFERENCE | CHECK NO. | AMOUNT | CD | DATE | REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00005255 | 84.00 | S | 040513 | | | | | | | | | | | |
| 00005631 | 40.00 | S | 040702 | | | | | | | | | | | |
| 00005716 | 200.00 | S | 050216 | | | | | | | | | | | |
| 00006112 | 300.00 | U | 050214 | | | | | | | | | | | |
| 00006124 | 500.00 | U | 050228 | | | | | | | | | | | |
| 00006125 | 7,968.85 | U | 050228 | | | | | | | | | | | |
| 00006126 | 200.00 | U | 050228 | | | | | | | | | | | |
| 00006127 | 12,927.57 | U | 050228 | | | | | | | | | | | |
| 00006128 | 8,692.40 | U | 050228 | | | | | | | | | | | |
| 00006129 | 86.86 | U | 050228 | | | | | | | | | | | |
| 00006130 | 266.36 | U | 050228 | | | | | | | | | | | |
| 00006131 | 87,737.03 | U | 050228 | | | | | | | | | | | |
| 00006132 | 2,292.30 | U | 050228 | | | | | | | | | | | |
| 00006133 | 99.75 | U | 050228 | | | | | | | | | | | |
| 00006134 | 390.00 | U | 050228 | | | | | | | | | | | |
| 00006135 | 1,692.00 | U | 050228 | | | | | | | | | | | |
| 00006136 | 1,575.58 | U | 050228 | | | | | | | | | | | |
| 00006137 | 322.34 | U | 050228 | | | | | | | | | | | |
| 00006138 | 112.68 | U | 050228 | | | | | | | | | | | |
| 00006139 | 232.32 | U | 050228 | | | | | | | | | | | |
| 00006140 | 1,222.27 | U | 050228 | | | | | | | | | | | |
| 00006141 | 9,383.95 | U | 050228 | | | | | | | | | | | |
| 00006142 | 200.00 | U | 050228 | | | | | | | | | | | |
| 00006143 | 262.21 | U | 050228 | | | | | | | | | | | |
| 00006144 | 3.85 | U | 050228 | | | | | | | | | | | |
| 00006145 | 1,190.00 | U | 050228 | | | | | | | | | | | |
| 00006146 | 210.00 | U | 050228 | | | | | | | | | | | |

CRP92005-31

JPMORGAN CHASE BANK, N.A.                                                              PAGE    1

BANK NO.    010   CLERK NO.   133              C U R R E N T    S T O P    P A Y M E N T    R E P O R T

ACCOUNT NO.  0601851985         REMEDIUM GROUP, INC.

| CHECK NO. | AMOUNT | STOP DATE | ISSUE DATE | CHECK NO. | AMOUNT | STOP DATE | ISSUE DATE | CHECK NO. | AMOUNT | STOP DATE | ISSUE DATE |
|-----------|--------|-----------|------------|-----------|--------|-----------|------------|-----------|--------|-----------|------------|
| 00005716  | 200.00 | 02/16/05  | 08/06/04   |           |        |           |            |           |        |           |            |

*** ACCOUNT TOTALS ***

STOPPED ITEMS              1
STOPPED AMOUNT        200.00

CRP92005-32

BANK NO.  010 CLERK NO. 133

RECAP OF POSTED ITEMS REPORT

REMEDIUM GROUP, INC.

PAGE      1

DATE  03/01/05

AS OF 02/28/05

ACCOUNT NO. 0601851985

| DATE | PAID ITEMS | CHECKS AMOUNT | ISSUES ITEMS | ISSUES AMOUNT | STOPS ITEMS | PLACED AMOUNT | STOPS ITEMS | REMOVED AMOUNT | CANCELLED ITEMS | CANCELLED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 02-01-05 | 1 | 20.34 | | | | | | | | |
| 02-02-05 | 2 | 171.96 | | | | .00 | | .00 | | .00 |
| 02-03-05 | 2 | 3,802.25 | | .00 | | .00 | | .00 | | .00 |
| 02-07-05 | 5 | 25,995.95 | 10 | 101,142.32 | | .00 | | .00 | | .00 |
| 02-08-05 | 2 | 109.39 | | .00 | | .00 | | .00 | | .00 |
| 02-09-05 | 2 | 705.00 | | .00 | | .00 | | .00 | | .00 |
| 02-10-05 | 2 | 1,419.42 | | .00 | | .00 | | .00 | | .00 |
| 02-11-05 | 3 | 1,567.20 | | .00 | | .00 | | .00 | | .00 |
| 02-14-05 | 3 | 356.50 | 11 | 214,816.31 | | .00 | | .00 | | .00 |
| 02-15-05 | 2 | 217.53 | | .00 | | .00 | | .00 | | .00 |
| 02-16-05 | | .00 | | .00 | 1 | 200.00 | | .00 | | .00 |
| 02-17-05 | 2 | 99,710.80 | | | | .00 | | .00 | | .00 |
| 02-18-05 | 4 | 6,225.86 | | .00 | | .00 | | .00 | | .00 |
| 02-22-05 | 6 | 207,231.52 | | .00 | | .00 | | .00 | | .00 |
| 02-24-05 | 1 | 1,395.18 | | .00 | | .00 | | .00 | | .00 |
| 02-28-05 | | .00 | 23 | 137,568.10 | | .00 | | .00 | | .00 |
| TOTALS | 37 | 346,924.90 | 44 | 455,526.73 | 1 | 200.00 | | .00 | | .00 |

CRP92005-33

PAGE    1

BANK NO.    010 CLERK NO.    133          OUTSTANDING  SETTLEMENT  REPORT          DATE   03/01/05

AS OF 02/28/05

ACCOUNT NO. 0601831985          REMEDIUM GROUP, INC.

| | | |
|---|---|---|
| PREVIOUS OUTSTANDING | 31,466.27 | |
| +  NEW ISSUES | 453,526.73 | |
| +  PAID-NO-ISSUES | .00 | |
| +  STOPS REMOVED | .00 | |
| -  STOP PAYMENTS | 200.00 | |
| -  CANCELLATIONS | .00 | |
| -  PREV PNI ISSUE RECVD | .00 | |
| -  PREV STOP ISSUE RECVD | .00 | |
| -  PREV CANCEL ISS RECVD | .00 | |
| -  PAID CHECKS | 346,924.90 | |
| -  PREV O/S DELETED | .00 | |
| NEW OUTSTANDING | 137,868.10 | |

CRP92005-35

BANK NO.    010  CLERK NO.  133

DIAGNOSTIC  SUMMARY  REPORT

PAGE    1

DATE  03/01/05

AS OF 02/28/05

REMEDIUM GROUP, INC.

ACCOUNT NO.  0601831985

REPORT  UNPAID ONLY

| SERIAL NUMBER | AMOUNT | PAID DATE | SEQ NO. | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 5255 | 84.00 | 05/13/04 | | 12/31/03 | | 1 | STOPPED ITEM |
| 5631 | 40.00 | 07/02/04 | | 06/25/04 | | 1 | STOPPED, CHECK PRESENTED |
| 5716 | 200.00 | 02/16/05 | | 08/06/04 | | 1 | STOPPED ITEM |

|  | TOTAL CNT | TOTAL AMOUNT |
|---|---|---|
| PAID, NO ISSUE | 0 | .00 |
| CANCELED ISSUE | 0 | .00 |
| PAID, NO ISSUE, LAST PERIOD | 0 | .00 |
| STOPPED ITEM | 2 | 284.00 |
| STOPPED, CHECK PRESENTED | 1 | 40.00 |
| FORCE POSTED ITEM | 0 | .00 |
| PREV PD-NO-ISS, ISSUE RECVD | 0 | .00 |
| PREV STOP, ISSUE RECEIVED | 0 | .00 |
| PREV CANCEL, ISSUE RECEIVED | 0 | .00 |
| CANCELED ITEM, NOT ISSUED | 0 | .00 |
| CANCELED WITH STOP | 0 | .00 |

Apr 08 05 12:29p     W.R.Grace                    4062933749              p.1

KOOTENAI DEVELOPMENT COMPANY 1049097 Page 3



1206  $100.00  02/16/2005



<table>
<tr><td></td><td>Citibank, N.A. - Puerto Rico<br>Member FDIC</td></tr>
</table>

SNGLP 103.00                                    R36

Illmullmdllmullmdllmmllmdllmdlldmdlm

**DAREX PR**

DAREX PUERTO RICO INC
C/O  W.R. GRACE & CO.
ATTN: PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE, MA                    02140

Page      1  of  10

**Account Number:** 0/300153/011

**Statement Period**

**Jan 28, 2005 - Feb 25, 2005**

**CORPORATE ACCOUNT  AS OF  February 25, 2005**          **4704  REGULAR STATEMENT**

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| **OPENING BALANCE** | **5,282,795.04** | |
| 39   DEBITS | 253,467.78 | |
| 36 CHECKS | 250,896.26 | |
| 3 NON-CHECKS | 2,571.52 | |
| 11   CREDITS | 583,862.19 | |
| 11 DEPOSITS | 583,862.19 | |
| 0 NON-DEPOSITS | 0.00 | |
| **CLOSING LEDGER** | **5,613,189.45** | |

## DEPOSIT LIST

| Deposit No. | Date | Amount | Deposit No. | Date | Amount |
|---|---|---|---|---|---|
| | 01-28 | 30,942.55 | | 01-31 | 101,336.12 |
| | 02-03 | 19,821.08 | | 02-04 | 27,205.62 |
| | 02-08 | 89,528.21 | | 02-09 | 18,864.74 |
| | 02-14 | 88,185.46 | | 02-16 | 15,957.47 |
| | 02-18 | 20,597.35 | | 02-24 | 99,091.00 |
| | 02-25 | 72,332.59 | | | |

## CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|
| 17409 | 01-31 | 3,000.00 | 17414 | 02-08 | 65.00 |
| 17417 | 01-31 | 71,866.00 | 17419 | 02-01 | 1,914.00 |
| 17420 | 02-01 | 8,245.16 | 17421 | 02-17 | 422.00 |
| 17422 | 02-16 | 6,748.10 | 17423 | 02-10 | 900.00 |
| 17425 | 02-09 | 8,490.30 | 17426 | 02-23 | 1,280.00 |
| 17427 | 02-11 | 4,149.33 | 17426 | 02-18 | 125.95 |
| 17429 | 02-15 | 1,528.76 | 17431 | 02-07 | 185.97 |
| 17432 | 02-10 | 12,420.10 | 17433 | 02-15 | 214.00 |
| 17434 | 02-14 | 45.00 | 17435 | 02-09 | 235.24 |
| 17436 | 02-08 | 192.00 | 17437 | 02-10 | 40.00 |
| 17442 | 02-23 | 60,346.00 | 17444 | 02-22 | 2,165.76 |
| 17445 | 02-23 | 3,496.00 | 17446 | 02-22 | 5,050.57 |
| 17447 | 02-22 | 13,336.61 | 17448 | 02-22 | 3,413.71 |
| 17449 | 02-22 | 4,671.60 | 17452 | | 291.00 |

ANY ERROR OR OMISSION ON THIS STATEMENT MUST BE NOTIFIED IN WRITING TO THE ATTENTION OF CITISERVICE UNIT,
PO BOX 70301, SAN JUAN, PR 00936-8301; OR CONTACT CITISERVICE AT (787) 771-2800 WITHIN THIRTY (30) DAYS FROM
MAILING DATE. YOU  ALSO CAN SEND A MESSAGE USING OUR ELECTRONIC MAIL MESSENGER: citiservice.pr@citicorp.com.
FAILURE TO DO SO WILL SIGNIFY THAT THE STATEMENT IS CORRECT.

**DAREX PR**
DAREX PUERTO RICO INC

Account Number: 0/300153/011

Statement Period

Jan 28, 2005 - Feb 25, 2005

## CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|
| 17453 | 02-22 | 20,187.48 | 17458 | 02-25 | 10,044.00 |
| 101503 | 02-07 | 1,088.32 | 101505 | 02-14 | 903.88 |
| 101506 | 02-15 | 1,137.53 | 101507 | 02-11 | 843.24 |
| 101509 | 02-25 | 1,137.53 | 101510 | 02-25 | 716.12 |

*716.12 + 903.87 + 1088.72 = 2708.71* **DESCRIPTIVE ITEMS** *Σpayroll = 5826.62*

*1137.53 + 903.88 + 843.24 = 2884.65 ⟨Feb/05⟩*

| Date | Description | Serial No | Debits | Credits | Balance |
|---|---|---|---|---|---|
| 01-28 | OPENING BALANCE | | | | 5,282,795.04 |
| 01-28 | TOTAL DEPOSITS | | | 30,942.55 | 5,313,737.59 |
| 01-31 | TOTAL CHECKS PAID | | 74,866.00 | | |
| 01-31 | TOTAL DEPOSITS | | | 101,336.12 | 5,340,207.71 |
| 02-01 | TOTAL CHECKS PAID | | 10,159.16 | | 5,330,048.55 |
| 02-03 | TOTAL DEPOSITS | | | 19,821.08 | 5,349,869.63 |
| 02-04 | TOTAL DEPOSITS | | | 27,205.62 | 5,377,075.25 |
| 02-07 | TOTAL CHECKS PAID | | 1,274.29 | | 5,375,800.96 |
| 02-08 | TOTAL CHECKS PAID | | 257.00 | | |
| 02-08 | TOTAL DEPOSITS | | | 89,528.21 | 5,465,072.17 |
| 02-09 | TOTAL CHECKS PAID | | 8,725.54 | | |
| 02-09 | TOTAL DEPOSITS | | | 18,864.74 | 5,475,211.37 |
| 02-10 | NAME: TAX SERVICE 702 ENTRY DESC: PMT IMPND INDIVIDUAL ID: C3953-004637596 | | 1,310.22 | | |
| 02-10 | TOTAL CHECKS PAID | | 13,360.10 | | 5,460,541.05 |
| 02-11 | TOTAL CHECKS PAID | | 4,992.57 | | 5,455,548.48 |
| 02-14 | TOTAL CHECKS PAID | | 948.88 | | |
| 02-14 | TOTAL DEPOSITS | | | 88,185.46 | 5,542,785.06 |
| 02-15 | TOTAL CHECKS PAID | | 2,880.29 | | 5,539,904.77 |
| 02-16 | TOTAL CHECKS PAID | | 6,748.10 | | |
| 02-16 | TOTAL DEPOSITS | | | 15,957.47 | 5,549,114.14 |
| 02-17 | TOTAL CHECKS PAID | | 422.00 | | 5,548,692.14 |
| 02-18 | TOTAL CHECKS PAID | | 125.95 | | |
| 02-18 | TOTAL DEPOSITS | | | 20,597.35 | 5,569,163.54 |
| 02-22 | TOTAL CHECKS PAID | | 49,116.73 | | 5,520,046.81 |
| 02-23 | TOTAL CHECKS PAID | | 65,122.00 | | 5,454,924.81 |
| 02-24 | NAME: TAX SERVICE 702 ENTRY DESC: PMT IMPND INDIVIDUAL ID: C3953-004713733 | | 1,249.52 | | |
| 02-24 | TOTAL DEPOSITS | | | 99,091.00 | 5,552,766.29 |
| 02-25 | NAME: TAX SERVICE 702 ENTRY DESC: PMT IMPND INDIVIDUAL ID: C3953-004728509 | | 11.78 | | |
| 02-25 | TOTAL CHECKS PAID | | 11,897.65 | | |
| 02-25 | TOTAL DEPOSITS | | | 72,332.59 | 5,613,189.45 |
| 02-25 | CLOSING BALANCE | | | | 5,613,189.45 |

*2859.74* (handwritten)

| | **Total Debits/Credits** | | 253,467.78 | 583,862.19 | |

A member of citigroup



**citigroup**

Citibank, N.A. - Puerto Rico
Member FDIC

DAREX PR

DAREX PUERTO RICO INC

Page    3  of  10

Account Number: 0/300153/011

Statement Period
Jan 28, 2005 - Feb 25, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

| | | | | |
|---|---|---|---|---|
| 17409 | 01/31/2005 | 3,000.00 | | |
| 17414 | 02/08/2005 | 65.00 | | |
| 17417 | 01/31/2005 | 71,866.00 | | |
| 17419 | 02/01/2005 | 1,914.00 | | |
| 17420 | 02/02/2005 | 8,245.16 | | |

| | | |
|---|---|---|
| 17409 | 01/31/2005 | 3,000.00 |
| 17414 | 02/08/2005 | 65.00 |
| 17417 | 01/31/2005 | 71,866.00 |
| 17419 | 02/01/2005 | 1,914.00 |
| 17420 | 02/02/2005 | 8,245.16 |

member of citigroup

Page    4  of  10

**DAREX PR**
DAREX PUERTO RICO INC

Account Number: 0/300153/011
**Statement Period**
**Jan 28, 2005 - Feb 25, 2005**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 17421 | 02/17/2005 | 422.00 |
| 17422 | 02/17/2005 | 6,748.10 |
| 17423 | 02/10/2005 | 900.00 |
| 17425 | 02/10/2005 | 8,490.30 |
| 17426 | 02/23/2005 | 1,280.00 |



Citibank, N.A. - Puerto Rico
Member FDIC

DAREX PR
DAREX PUERTO RICO INC

Page    5 of 10

Account Number: 0/300153/011
Statement Period
Jan 28, 2005 - Feb 25, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

| | | | |
|---|---|---|---|
| 17427 | 02/11/2005 | 4,149.33 | 17427 | 02/11/2005 | 4,149.33 |
| 17428 | 02/18/2005 | 125.95 | 17428 | 02/18/2005 | 125.95 |
| 17429 | 02/15/2005 | 1,528.76 | 17429 | 02/15/2005 | 1,528.76 |
| 17431 | 02/08/2005 | 185.97 | 17431 | 02/08/2005 | 185.97 |
| 17432 | 02/11/2005 | 12,420.10 | 17432 | 02/11/2005 | 12,420.10 |

member of citigroup

**DAREX PR**
DAREX PUERTO RICO INC

Account Number: 0/300153/011

Statement Period

Jan 28, 2005 - Feb 25, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 17433 | 02/15/2005 | 214.00 |
| 17434 | 02/14/2005 | 45.00 |
| 17435 | 02/09/2005 | 235.24 |
| 17436 | 02/08/2005 | 192.00 |
| 17437 | 02/10/2005 | 40.00 |

A member of citigroup



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

DAREX PR
DAREX PUERTO RICO INC

Page    7  of  10

**Account Number:** 0/300153/011
**Statement Period**
Jan 28, 2005 - Feb 25, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 17442 | 02/23/2005 | 60,346.00 |
| 17444 | 02/23/2005 | 2,165.76 |
| 17445 | 02/23/2005 | 3,496.00 |
| 17446 | 02/23/2005 | 5,050.57 |
| 17447 | 02/23/2005 | 13,336.61 |

Page    8 of 10

**DAREX PR**

DAREX PUERTO RICO INC

Account Number: 0/300153/011

Statement Period

Jan 28, 2005 - Feb 25, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 17448 | 02/23/2005 | 3,413.71 |
| 17449 | 02/23/2005 | 4,671.60 |
| 17452 | 02/22/2005 | 291.00 |
| 17453 | 02/23/2005 | 20,187.48 |
| 17458 | 02/25/2005 | 10,044.00 |

A member of citigroup



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

**DAREX PR**
DAREX PUERTO RICO INC

Page    9 of 10

**Account Number: 0/300153/011**
**Statement Period**
Jan 28, 2005 - Feb 25, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 101503 | 02/07/2005 | 1,088.32 |
| 101505 | 02/14/2005 | 903.88 |
| 101506 | 02/15/2005 | 1,137.53 |
| 101507 | 02/11/2005 | 843.24 |
| 101509 | 02/25/2005 | 1,137.53 |

| | | |
|---|---|---|
| 101503 | 02/07/2005 | 1,088.32 |
| 101505 | 02/14/2005 | 903.88 |
| 101506 | 02/15/2005 | 1,137.53 |
| 101507 | 02/11/2005 | 843.24 |
| 101509 | 02/25/2005 | 1,137.53 |

**DAREX PR**

DAREX PUERTO RICO INC

**Account Number: 0/300153/011**

**Statement Period**

**Jan 28, 2005 - Feb 25, 2005**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| 101510 | 02/25/2005 | 716.12 | | 101510 | 02/25/2005 | 716.12 |



Citibank, N.A. - Puerto Rico
Member FDIC

································SNGLP 104.00                R37

IIIlllllllllllllllllllllllllllllllllllllllllllllllllll

DAREX P R

Page     1  of  1

DAREX PUERTO RICO INC
C/O  W.R. GRACE & CO.
ATTN: PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE, MA          02140

Account Number: 0/300153/038

Statement Period

Jan 28, 2005 - Feb 25, 2005

CORPORATE ACCOUNT AS OF February 25, 2005

4704 REGULAR STATEMENT

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| **OPENING BALANCE** | | **0.00** |
| 0 | DEBITS | 0.00 |
| | 0 CHECKS | 0.00 |
| | 0 NON-CHECKS | 0.00 |
| 0 | CREDITS | 0.00 |
| | 0 DEPOSITS | 0.00 |
| | 0 NON-DEPOSITS | 0.00 |
| **CLOSING LEDGER** | | **0.00** |

### DESCRIPTIVE ITEMS

No activity during this period

ANY ERROR OR OMISSION ON THIS STATEMENT MUST BE NOTIFIED IN WRITING TO THE ATTENTION OF CITISERVICE UNIT,
PO BOX 70301, SAN JUAN, PR 00936-8301; OR CONTACT CITISERVICE AT (787) 771-2800 WITHIN THIRTY (30) DAYS FROM
MAILING DATE. YOU  ALSO CAN SEND A MESSAGE USING OUR ELECTRONIC MAIL MESSENGER: citiservice.pr@citicorp.com.
FAILURE TO DO SO WILL SIGNIFY THAT THE STATEMENT IS CORRECT.

A member of citigroup

# Federal Income Tax Returns

| Form **1120** | | U.S. **Corporation Income Tax Return** | | OMB No. 1545-0123 |
|---|---|---|---|---|
| Department of the Treasury Internal Revenue Service | | For calendar year 2004 or tax year beginning _____ ending _____ ▶ **See separate instructions.** | | **2004** |

| A Check if: | | Use IRS label. Other-wise, print or type. | Name KOOTENAI DEVELOPMENT COMPANY | B Employer identification numb 81-0495013 |
|---|---|---|---|---|
| 1 | Consolidated return (attach Form 851) ☐ | | Number, street, and room or suite no. (If a P.O. box, see instructions.) 5400 Broken Sound Blvd. NW, Suite 300 | C Date Incorporated 08/24/1994 |
| 2 | Personal holding co. (attach Sch. PH) ☐ | | | |
| 3 | Personal service corp (see instructions) ☐ | | City or town, state, and ZIP code | D Total assets (see instructions) |
| 4 | Schedule M-3 required (attach Sch M-3) ☐ | | Boca Raton,                          FL    33487 | $             1,643,688 |

E Check if: (1) ☐ Initial return  (2) ☐ Final return  (3) ☐ Name change  (4) ☐ Address change

| | | | | |
|---|---|---|---|---|
| I n c o m e | 1a | Gross receipts or sales | b Less returns and allowances | c Bal ▶ | 1c | 0 |
| | 2 | Cost of goods sold (Schedule A, line 8) . . . . . . . . . . . . . . . . . . . | 2 | 0 |
| | 3 | Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . . . | 3 | 0 |
| | 4 | Dividends (Schedule C, line 19) . . . . . . . . . . . . . . . . . . . . | 4 | 0 |
| | 5 | Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | |
| | 6 | Gross rents . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | |
| | 7 | Gross royalties . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | |
| | 8 | Capital gain net income (attach Schedule D (Form 1120)) . . . . . . . . . . | 8 | |
| | 9 | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) . . . . . | 9 | 0 |
| | 10 | Other income (see instructions - attach schedule) . . . . See Stmt 1 . | 10 | 1,282 |
| | 11 | **Total income.** Add lines 3 through 10 . . . . . . . . . . . . . . . ▶ | 11 | 1,282 |

| | | | | |
|---|---|---|---|---|
| D e d u c t i o n s (See instructions for limitations on deductions.) | 12 | Compensation of officers (Schedule E, line 4) . . . . . . . . . . . . . . | 12 | 1,282 |
| | 13 | Salaries and wages (less employment credits) . . . . . . . . . . . . . . | 13 | 0 |
| | 14 | Repairs and maintenance . . . . . . . . . . . . . . . . . . . . . | 14 | |
| | 15 | Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . . . | 15 | |
| | 16 | Rents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 16 | |
| | 17 | Taxes and licenses. . . . . . . . . . . . . . . . . . . See Stmt 2 . | 17 | 10,696 |
| | 18 | Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18 | |
| | 19 | Charitable contributions (see instructions for 10% limitation) . . . . . . . . | 19 | |
| | 20 | Depreciation (attach Form 4562) . . . . . . . . . . | 20 | 0 | | |
| | 21 | Less depreciation claimed on Schedule A and elsewhere on return . . . . . . | 21a | | 21b | 0 |
| | 22 | Depletion . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 22 | |
| | 23 | Advertising . . . . . . . . . . . . . . . . . . . . . . . . . . . | 23 | |
| | 24 | Pension, profit-sharing, etc., plans . . . . . . . . . . . . . . . . . | 24 | |
| | 25 | Employee benefit programs . . . . . . . . . . . . . . . . . . . . | 25 | |
| | 26 | Other deductions (attach schedule) . . . . . . . . . . See Stmt 3 . | 26 | 1,638 |
| | 27 | **Total deductions.** Add lines 12 through 26 . . . . . . . . . . . . . ▶ | 27 | 1,638 |
| | 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | 12,334 |
| | 29 | **Less: a** Net operating loss deduction (see instructions) . . . . . . | 29a | -11,052 | | |
| | | **b** Special deductions (Schedule C, line 20) . . . . . . | 29b | | 29c | 0 |

| | | | | |
|---|---|---|---|---|
| T a x a n d P a y m e n t s | 30 | **Taxable income.** Subtract line 29c from line 28 (see instructions if Schedule C, line 12, was completed) . . . . . | 30 | -11,052 |
| | 31 | Total tax (Schedule J, line 11) . . . . . . . . . . . . . . . . . . . | 31 | NONE |
| | 32 | **Payments: a** 2003 overpayment credited to 2004 . | 32a | | | |
| | | **b** 2004 estimated tax payments . | 32b | | | |
| | | **c** Less 2004 refund applied for on Form 4466 | 32c | ( ) | **d** Bal ▶ | 32d | | |
| | | **e** Tax deposited with Form 7004 . . . . . . . . . . . . | 32e | | |
| | | **f** Credit for tax paid on undistributed capital gains (attach Form 2439) . | 32f | | |
| | | **g** Credit for Federal tax on fuels (attach Form 4136). See instructions | 32g | | 32h | 0 |
| | 33 | Estimated tax penalty (see instructions). Check if Form 2220 is attached . . . . . . . . . . . ▶ ☐ | 33 | |
| | 34 | **Tax due.** If line 32h is smaller than the total of lines 31 and 33, enter amount owed . . . . . . . . | 34 | NONE |
| | 35 | **Overpayment.** If line 32h is larger than the total of lines 31 and 33, enter amount overpaid . . . . . | 35 | NONE |
| | 36 | Enter amount of line 35 you want: **Credited to 2005 estimated tax ▶** NONE  Refunded ▶ | 36 | NONE |

| Sign Here | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | | | |
|---|---|---|---|---|
| | ▶ *Elyse Filon* Signature of officer | 3-10-05 Date | ▶ VICE PRESIDENT FINANCE Title | May the IRS discuss this return with the preparer shown below? (see instr.) ☐ Yes ☐ No |

| Paid Preparer's Use Only | Preparer's signature ▶ | | Date | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP code | ▶ | | EIN | |
| | | | | Phone no. | |

JXB   F/12/29/04      **For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**                    Form **1120** (2004)

KOOTENAI DEVELOPMENT COMPANY

Form 1120 (2004)                                                                                     81-0495013

**Schedule A**    **Cost of Goods Sold** (see instructions)                                        Page **2**

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | |
| 2 | Purchases . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | |
| 3 | Cost of labor . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | |
| 4 | Additional section 263A costs (attach schedule) . . . . . . . . . . . . . . . . . . . . | **4** | |
| 5 | Other costs (attach schedule) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | |
| 6 | **Total.** Add lines 1 through 5 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | 0 |
| 7 | Inventory at end of year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 . . . . . . . . . . . | **8** | 0 |

9a   Check all methods used for valuing closing inventory:

    (i) ☐ Cost as described in Regulations section 1.471-3

    (ii) ☐ Lower of cost or market as described in Regulations section 1.471-4

    (iii) ☐ Other (Specify method used and attach explanation.) ▶ _____

  b   Check if there was a writedown of subnormal goods as described in Regulations section 1.471-2(c) . . . . . . . . . . . . . . . ▶ ☐

  c   Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . . . . . . . . ▶ ☐

  d   If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing
inventory computed under LIFO . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **9d** |

  e   If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? . . . . . . . . . . . ☐ Yes   ☐ No

  f   Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes,"
attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes   ☐ No

**Schedule C**    **Dividends and Special Deductions** (see instructions)

| | | (a) Dividends received | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations that are subject to the 70% deduction (other than debt-financed stock) . . . . . . . . . . . . . . . . . . . . | | 70 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations that are subject to the 80% deduction (other than debt-financed stock) . . . . . . . . . . . . . . . . . . . . | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations (section 246A) . | | see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities . . . . . . . | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities . . . . . . | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs that are subject to the 70% deduction . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs that are subject to the 80% deduction . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries subject to the 100% deduction (section 245(b)) . . . . | | 100 | |
| 9 | **Total.** Add lines 1 through 8. See instructions for limitation . . . . . . . . . . . . . . . . | | | 0 |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 . . . . . . . . | | 100 | |
| 11 | Dividends from affiliated group members and certain FSCs that are subject to the 100% deduction . . . . | | 100 | |
| 12 | Dividends from controlled foreign corporations subject to the 85% deduction (attach Form 8895) . . . . | | 85 | |
| 13 | Other dividends from foreign corporations not included on lines 3, 6, 7, 8, 11 or 12 . | | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) . . . | | | |
| 15 | Foreign dividend gross-up (section 78) . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 (section 246(d)) . . . | | | |
| 17 | Other dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities . . . . . . | | | |
| 19 | **Total dividends.** Add lines 1 through 17. Enter here and on page 1, line 4 . . . . . . ▶ | 0 | | |
| 20 | **Total special deductions.** Add lines 9, 10, 11, 12, and 18. Enter here and on page 1, line 29b . . . . . . . . . . . . ▶ | | | 0 |

**Schedule E**    **Compensation of Officers** (see instructions)

Note: Complete Schedule E only if total receipts (line 1a plus lines 4 through 10 on page 1) are $500,000 or more.

| (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of corporation stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1 | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| 2 | Total compensation of officers . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 3 | Compensation of officers claimed on Schedule A and elsewhere on return . . . . . . . . . . . . . . . . | | | 0 |
| 4 | Subtract line 3 from line 2. Enter the result here and on page 1, line 12 . . . . . . . . . . . . . . | | | 0 |

JBX  F 1/27/05                                                                                   Form **1120** (2004)

Form 1120 (2004)                                                                 81-0495013

**Schedule J**    **Tax Computation** (see instructions)      Page **3**

| | | | |
|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (see sections 1561 and 1563) . . . . . . . . ▶ ☐ | | |
| | **Important:** Members of a controlled group, see instructions. | | |
| 2 a | If the box on line 1 is checked, enter the corporation's share of the $50,000, $25,000, and $9,925,000 taxable income brackets (in that order): | | |
| | (1) $ _____ (2) $ _____ (3) $ _____ | | |
| b | Enter the corporation's share of:   (1) Additional 5% tax (not more than $11,750)   $ _____ | | |
| |      (2) Additional 3% tax (not more than $100,000)   $ _____ | | |
| 3 | Income tax. Check if a qualified personal service corporation under section 448(d)(2) (see instructions). ▶ ☐ | 3 | NONE |
| 4 | Alternative minimum tax (attach Form 4626) . . . . . . . . . . . . . . . . . . . . | 4 | NONE |
| 5 | Add lines 3 and 4 . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | NONE |
| 6 a | Foreign tax credit (attach Form 1118) . . . . . . . . . . . 6a | | |
| b | Possessions tax credit (attach Form 5735) . . . . . . . . . 6b | | |
| c | Check: ☐ Nonconventional source fuel credit ☐ QEV credit (attach Form 8834) 6c | | |
| d | General business credit. Check box(es) and indicate which forms are attached: | | |
| | ☐ Form 3800 ☐ Form(s) (specify) ▶ _____ 6d | | |
| e | Credit for prior year minimum tax (attach Form 8827) . . . . . . . . . 6e | | |
| f | Qualified zone academy bond credit (attach Form 8860) . . . . . 6f | | |
| 7 | Total credits. Add lines 6a through 6f . . . . . . . . . . . . . . . . . . . | 7 | 0 |
| 8 | Subtract line 7 from line 5 . . . . . . . . . . . . . . . . . . . . . . . | 8 | NONE |
| 9 | Personal holding company tax (attach Schedule PH (Form 1120)) . . . . . . . . . . . | 9 | |
| 10 | Other taxes. Check if from: ☐ Form 4255 ☐ Form 8611 ☐ Form 8697 | | |
| | ☐ Form 8866 ☐ Other (attach schedule) . . . . . . . . | 10 | NONE |
| 11 | Total tax. Add lines 8 through 10. Enter here and on line 1, line 31 . . . . . . . . . . . | 11 | NONE |

**Schedule K**    **Other Information** (see instructions)

| | | | Yes | No |
|---|---|---|---|---|
| 1 | Check accounting method:   a ☒ Cash   b ☐ Accrual | | | |
| | c ☐ Other (specify) ▶ _____ | | | |
| 2 | See the instructions and enter the: | | | |
| a | Business activity code no. ▶ 233110 | | | |
| b | Business activity ▶ LAND DEVELOPMENT | | | |
| c | Product or service ▶ REAL ESTATE | | | |
| 3 | At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) . . . . . . . . . . . . . . | | | | X |
| | If "Yes," attach a schedule showing: (a) name and employer identification number (EIN), (b) percentage owned, and (c) taxable income or (loss) before NOL and special deductions of such corporation for the tax year ending with or within your tax year. | | | |
| 4 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? . . . . . . . . . | | | | X |
| | If "Yes," enter name and EIN of the parent corporation ▶ _____ | | | |
| 5 | At the end of the tax year, did any individual, partnership, corporation, estate, or trust own, directly or indirectly, 50% or more of the corporation's voting stock? (For rules of attribution, see section 267(c).) See Stmt 4 . . | | | X | |
| | If "Yes," attach a schedule showing name and identifying number. (Do not include any information already entered in 4 above.) Enter percentage owned ▶ 66.67% | | | |
| 6 | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) . . . . . | | | | X |
| | If "Yes," file Form 5452, Corporate Report of Nondividend Distributions. | | | |
| | If this is a consolidated return, answer here for the parent corporation and on Form 851, Affiliations Schedule, for each subsidiary. | | | |

| | | | Yes | No |
|---|---|---|---|---|
| 7 | At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of **(a)** the total voting power of all classes of stock of the corporation entitled to vote or **(b)** the total value of all classes of stock of the corporation? . . . . . . . . . . . . . . . . | | | | X |
| | If "Yes," enter:**(a)** Percentage owned ▶ _____ and **(b)** Owner's country ▶ _____ | | | |
| c | The corporation may have to file **Form 5472**, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter number of Forms 5472 attached ▶ _____ | | | |
| 8 | Check this box if the corporation issued a publicly offered debt instruments with original issue discount . . . . ▶ ☐ | | | |
| | If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments. | | | |
| 9 | Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $   NONE | | | |
| 10 | Enter the number of shareholders at the end of the tax year (if 75 or fewer) ▶   3 | | | |
| 11 | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here . . . . . ▶ ☐ | | | |
| | If the corporation is filing a consolidated return, the statement required by Temporary Regulations section 1.1502-21T(b)(3)(i) or (ii) must be attached or the election will not be valid. | | | |
| 12 | Enter the available NOL carryover from prior tax years (Do not reduce it by any deduction on line 29a.) ▶ $   12,112 | | | |
| 13 | Are the corporation's total receipts (line 1a plus lines 4 through 10 on page 1) for the tax year **and** its total assets at the end of the tax year less than $250,000? . . . . | | | | X |
| | If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2 on page 4. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year. ▶ $ _____ | | | |

**Note:** If the corporation, at any time during the tax year, had assets or operated a business in a foreign country or U.S. possession, it may be required to attach Schedule N (Form 1120), Foreign Operations of U.S. Corporations, to this return. See Schedule N for details.

JXB F 12/17/04                                             Form **1120** (2004)

KOOTENAI DEVELOPMENT COMPANY

Form 1120 (2004)                                                                    81-0495013

                                                                                          Page 4

**Note:** The corporation is not required to complete Schedules L, M-1, and M-2 if Question 13 on Schedule K is answered "Yes."

## Schedule L    Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1   Cash | | 23,800 | | 12,748 |
| 2a  Trade notes and accounts receivable | | | | |
| b   Less allowance for bad debts | ( ) | | ( ) | |
| 3   Inventories | | | | |
| 4   U.S. government obligations | | | | |
| 5   Tax-exempt securities (see instructions) | | | | |
| 6   Other current assets (attach schedule) | | | | |
| 7   Loans to shareholders | | | | |
| 8   Mortgage and real estate loans | | | | |
| 9   Other investments (attach schedule) | | | | |
| 10a Buildings and other depreciable assets | | | | |
| b   Less accumulated depreciation | ( ) | | ( ) | |
| 11a Depletable assets | | | | |
| b   Less accumulated depletion | ( ) | | ( ) | |
| 12  Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | | |
| b   Less accumulated amortization | | | ( ) | |
| 14  Other assets (attach schedule) See Stat. 5 | | 1,630,940 | | 1,630,940 |
| 15  Total assets | | 1,654,740 | | 1,643,688 |
| **Liabilities and Shareholders' Equity** | | | | |
| 16  Accounts payable | | | | |
| 17  Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18  Other current liabilities (attach schedule) See Stat. 6 | | 6,229 | | 2,361 |
| 19  Loans from shareholders | | | | |
| 20  Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21  Other liabilities (attach schedule) | | | | |
| 22  Capital stock:  a  Preferred stock | | | | |
| b   Common stock | 551,649 | 551,649 | 551,649 | 551,649 |
| 23  Additional paid-in capital | | 1,104,954 | | 1,104,954 |
| 24  Retained earnings - Appropriated (attach sch) | | | | |
| 25  Retained earnings - Unappropriated | | -8,092 | | -15,276 |
| 26  Adjustments to shareholders' equity (attach schedule) | | | | |
| 27  Less cost of treasury stock | ( ) | | ( ) | |
| 28  Total liabilities and shareholders' equity | | 1,654,740 | | 1,643,688 |

## Schedule M-1    Reconciliation of Income (Loss) per Books With Income per Return (see instructions)

| | | | | |
|---|---|---|---|---|
| 1 Net income (loss) per books | -7,184 | 7 Income recorded on books this year not included on this return (itemize): | | |
| 2 Federal income tax per books | -3,868 | Tax - exempt interest  $_____ | | |
| 3 Excess of capital losses over capital gains | | _____ | | |
| 4 Income subject to tax not recorded on books this year (itemize): _____ | | | | |
| | | 8 Deductions on this return not charged against book income this year (itemize): | | |
| 5 Expenses recorded on books this year not deducted on this return (itemize): | | a Depreciation  $_____ | | |
| a Depreciation  $_____ | | b Charitable contributions  $_____ | | |
| b Charitable contributions  $_____ | | _____ | | |
| c Travel and entertainment  $_____ | | _____ | | |
| | | 9 Add lines 7 and 8 | | 0 |
| 6 Add lines 1 through 5 | -11,052 | 10 Income (page 1, line 28) - line 6 less line 9 | | -11,052 |

## Schedule M-2    Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | | |
|---|---|---|---|---|
| 1 Balance at beginning of year | -8,092 | 5 Distributions:  a  Cash | | |
| 2 Net income (loss) per books | -7,184 | b  Stock | | |
| 3 Other increases (itemize): _____ | | c  Property | | |
| _____ | | 6 Other decreases (itemize): _____ | | |
| _____ | | 7 Add lines 5 and 6 | | 0 |
| 4 Add lines 1, 2, and 3 | -15,276 | 8 Balance at end of year (line 4 less line 7) | | -15,276 |

JBX F 12/09/04                                                            Form **1120** (2004)

Page 1

## KOOTENAI DEVELOPMENT COMPANY
### Tax Year  2004

EIN:  81-0495013

2/16/2005 12:53:02 PM

**Form 1120 Pg.1 Line 10**

Statement: 1

| Description | Amount |
|---|---|
| Miscellaneous Income | 1,282 |
| Total | 1,282 |

**Form 1120 Pg.1 Line 17**
**Taxes and licenses**

Statement: 2

| Description | Amount |
|---|---|
| Taxes-Real and Personal Property | 10,696 |
| Total | 10,696 |

**Form 1120 Pg.1 Line 26**

Statement: 3

| Description | Amount |
|---|---|
| Professional Fees | 1,578 |
| Financial Expenses | 60 |
| Total | 1,638 |

# KOOTENAI DEVELOPMENT COMPANY

### Tax Year 2004

EIN 81-0495013
2/16/2005 12:53:02 PM

**Corporate Ownership Information**
**Entities that Owned 50% or More of the Corporation**

Statement: 4

| Name of Owner | Identification Number |
|---|---|
| W.R. GRACE & CO. - CONN | 13-5114230 |

## KOOTENAI DEVELOPMENT COMPANY
### Tax Year 2004

EIN: **81-0495013**

2/16/2005 12:53:03 PM

**Form 1120 Pg.4 Sch. L Line 14** — **Statement: 5**

| Description | Beginning Amount | Ending Amount |
|---|---|---|
| Miscellaneous Long-Term Assets | 1,630,940 | 1,630,940 |
| Total | 1,630,940 | 1,630,940 |

**Form 1120 Pg.4 Sch. L Line 18** — **Statement: 6**

| Description | Beginning Amount | Ending Amount |
|---|---|---|
| Accrued Income Taxes | (4,254) | (8,122) |
| Interco Payables | 10,483 | 10,483 |
| Total | 6,229 | 2,361 |

Form **1065**

Department of the Treasury
Internal Revenue Service

**U.S. Return of Partnership Income**
For calendar year 2004, or tax year beginning _____ , 2004, and ending _____ , 20 ____
► See separate instructions.

OMB No.1545-0099

**2004**

**A** Principal business activity
License Technology

**B** Principal product or service
Coal Transport

**C** Business code number
484200

Use the IRS label. Otherwise, print or type.

Name of partnership
Carbon Dioxide Slurry Systems, LP

Number, street, and room or suite number. If a P.O. box, see instructions.
5400 Broken Sound Blvd. NW, Suite 300

City or town
Boca Raton,    State FL    ZIP code 33487

**D** Employer identification number
75-1830401

**E** Date business started
10/25/82

**F** Total assets (see instrs)
$ 1,838.

**G** Check applicable boxes: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change (5) ☐ Amended return

**H** Check accounting method: (1) ☐ Cash (2) ☒ Accrual (3) ☐ Other (specify) ► _____

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year............. ► 2

**Caution:** Include only trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

**INCOME**

| | | | |
|---|---|---|---|
| 1a Gross receipts or sales................................... | 1a | | |
| b Less returns and allowances............................. | 1b | | 1c |
| 2 Cost of goods sold (Schedule A, line 8)................. | | | 2 |
| 3 Gross profit. Subtract line 2 from line 1c............... | | | 3 |
| 4 Ordinary income (loss) from other partnerships, estates, and trusts (attach schedule) | | | 4 |
| 5 Net farm profit (loss) (attach Schedule F (Form 1040)) | | | 5 |
| 6 Net gain (loss) from Form 4797, Part II, line 17......... | | | 6 |
| 7 Other income (loss) (attach schedule) | | | 7 |
| 8 Total income (loss). Combine lines 3 through 7.......... | | | 8 |

**DEDUCTIONS** (SEE INSTRUCTIONS FOR LIMITATIONS)

| | | | |
|---|---|---|---|
| 9 Salaries and wages (other than to partners) (less employment credits) | | | 9 |
| 10 Guaranteed payments to partners........................ | | | 10 |
| 11 Repairs and maintenance................................ | | | 11 |
| 12 Bad debts............................................... | | | 12 |
| 13 Rent.................................................... | | | 13 |
| 14 Taxes and licenses...................................... | | | 14 |
| 15 Interest................................................ | | | 15 |
| 16a Depreciation (if required, attach Form 4562).......... | 16a | | |
| b Less depreciation reported on Schedule A and elsewhere on return | 16b | | 16c |
| 17 Depletion (Do not deduct oil and gas depletion.)....... | | | 17 |
| 18 Retirement plans, etc.................................. | | | 18 |
| 19 Employee benefit programs.............................. | | | 19 |
| 20 Other deductions (attach statement) | | | 20 |
| 21 Total deductions. Add the amounts shown in the far right column for lines 9 through 20 | | | 21 |
| 22 Ordinary business income (loss). Subtract line 21 from line 8 | | | 22 |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member) is based on all information of which preparer has any knowledge.

► _Elgin Rich_
Signature of general partner or limited liability company member

► 3/24/05
Date

May the IRS discuss this return with the preparer shown below (see instrs)? ☐ Yes ☐ No

**Paid Preparer's Use Only**

| Preparer's signature | | Date | Check if self-employed ► ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code ► | Self-Prepared | | EIN ► | |
| | | | Phone no. | |

Form 1065 (2004)  Carbon Dioxide Slurry Systems, LP                    75-1830401                  Pag

## Schedule A  Cost of Goods Sold (see instructions)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year............................................................ | 1 | |
| 2 | Purchases less cost of items withdrawn for personal use.......................... | 2 | |
| 3 | Cost of labor................................................................................ | 3 | |
| 4 | Additional section 263A costs *(attach statement)*................................ | 4 | |
| 5 | Other costs *(attach statement)*...................................................... | 5 | |
| 6 | **Total.** Add lines 1 through 5......................................................... | 6 | |
| 7 | Inventory at end of year.................................................................. | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2...... | 8 | |

9a Check all methods used for valuing closing inventory:
- (i) ☐ Cost as described in Regulations section 1.471-3
- (ii) ☐ Lower of cost or market as described in Regulations section 1.471-4
- (iii) ☐ Other (specify method used and attach explanation)................. ▶

b Check this box if there was a writedown of 'subnormal' goods as described in Regulations section 1.471-2(c)............ ▶ ☐

c Check this box if the LIFO inventory method was adopted this tax year for any goods *(if checked, attach Form 970)*......... ▶ ☐

d Do the rules of section 263A (for property produced or acquired for resale) apply to the partnership?............... ☐ Yes ☒ No

e Was there any change in determining quantities, cost, or valuations between opening and closing inventory?........ ☐ Yes ☒ No
If 'Yes,' attach explanation .

## Schedule B  Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | What type of entity is filing this return? Check the applicable box:<br>a ☐ Domestic general partnership   b ☒ Domestic limited partnership<br>c ☐ Domestic limited liability company   d ☐ Domestic limited liability partnership<br>e ☐ Foreign partnership   f ☐ Other .... ▶ | | |
| 2 | Are any partners in this partnership also partnerships?.......................... | | |
| 3 | During the partnership's tax year, did the partnership own any interest in another partnership or in any foreign entity that was disregarded as an entity separate from its owner under Regulations sections 301.7701-2 and 301.7701-3? If yes, see instructions for required attachment. | | X |
| 4 | Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this tax year? See Form 8893 for more details | | X |
| 5 | Does this partnership meet all three of the following requirements? | | X |
| | a The partnership's total receipts for the tax year were less than $250,000; | | |
| | b The partnership's total assets at the end of the tax year were less than $600,000; and | | |
| | c Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| | If 'Yes,' the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item N on Schedule K-1. | | |
| 6 | Does this partnership have any foreign partners? If 'Yes,' the partnership may have to file Forms 8804, 8805 and 8813. See instructions | X | |
| 7 | Is this partnership a publicly traded partnership as defined in section 469(k)(2)?.......................... | | X |
| 8 | Has this partnership filed, or is it required to file, Form 8264, Application for Registration of a Tax Shelter?.......... | | X |
| 9 | At any time during calendar year 2004, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See the instructions for exceptions and filing requirements for Form TD F 90-22.1. If 'Yes,' enter the name of the foreign country. ▶ | | X |
| 10 | During the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If 'Yes,' the partnership may have to file Form 3520. See instructions | | X |
| 11 | Was there a distribution of property or a transfer (e.g., by sale or death) of a partnership interest during the tax year? If 'Yes,' you may elect to adjust the basis of the partnership's assets under section 754 by attaching the statement described in the instructions under *Elections Made By the Partnership.* | | X |
| 12 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ........................................................ ▶ | | |

## Designation of Tax Matters Partner (see instructions)

Enter below the general partner designated as the tax matters partner (TMP) for the tax year of this return:

Name of
designated TMP  ▶ _____

Address of                                                        Identifying
designated TMP  ▶ _____   number of TMP  ▶ _____

Form **1065** (2004)   Carbon Dioxide   urry Systems, LP                              75-1830401                    Page

| Schedule K | Partners' Distributive Share Items | | | | |
|---|---|---|---|---|---|
| | | | | | **Total amount** |

| | | | | |
|---|---|---|---|---|
| **Income (Loss)** | 1 Ordinary business income (loss) (page 1, line 22).......... | | | 1 |
| | 2 Net rental real estate income (loss) (attach Form 8825) ......... | | | 2 |
| | 3a Other gross rental income (loss) ......... | 3a | | |
| | b Expenses from other rental activities (attach stmt) ................. | 3b | | |
| | c Other net rental income (loss). Subtract line 3b from line 3a......... | | | 3c |
| | 4 Guaranteed payments ......... | | | 4 |
| | 5 Interest income ......... | | | 5 |
| | 6 Dividends: a Ordinary dividends ......... | | | 6a |
| | b Qualified dividends ................. | 6b | | |
| | 7 Royalties ......... | | | 7 |
| | 8 Net short-term capital gain (loss) (attach Schedule D (Form 1065))......... | | | 8 |
| | 9a Net long-term capital gain (loss) (attach Schedule D (Form 1065))......... | | | 9a |
| | b Collectibles (28%) gain (loss) ......... | 9b | | |
| | c Unrecaptured section 1250 gain (attach statement) ......... | 9c | | |
| | 10 Net section 1231 gain (loss) (attach Form 4797) ......... | | | 10 |
| | 11 Other income (loss) (attach statement)......... | | | 11 |
| **Deductions** | 12 Section 179 deduction (attach Form 4562) ......... | | | 12 |
| | 13a Contributions......... | | | 13a |
| | b Deductions related to portfolio income (attach statement) ......... | | | 13b |
| | c Investment interest expense......... | | | 13c |
| | d Section 59(e)(2) expenditures: (1) Type ▶ _____ (2) Amount ▶ | | | 13d (2) |
| | e Other deductions (attach statement) ......... | | | 13e |
| **Self-Employ-ment** | 14a Net earnings (loss) from self-employment......... | | | 14a |
| | b Gross farming or fishing income......... | | | 14b |
| | c Gross nonfarm income......... | | | 14c |
| **Credits & Credit Recapture** | 15a Low-income housing credit (section 42(j)(5))......... | | | 15a |
| | b Low-income housing credit (other)......... | | | 15b |
| | c Qualified rehabilitation expenditures (rental real estate)(attach Form 3468) ......... | | | 15c |
| | d Other rental real estate credits ......... | | | 15d |
| | e Other rental credits ......... | | | 15e |
| | f Other credits and credit recapture (attach statement) ......... | | | 15f |
| **Foreign Trans-actions** | 16a Name of country or U.S. possession ... ▶ _____ | | | |
| | b Gross income from all sources ......... | | | 16b |
| | c Gross income sourced at partner level ......... | | | 16c |
| | Foreign gross income sourced at partnership level | | | |
| | d Passive ▶ _____ e Listed categories (attach statement) ▶ _____ f General limitation | | | 16f |
| | Deductions allocated and apportioned at partner level | | | |
| | g Interest expense ▶ _____ h Other ......... ▶ | | | 16h |
| | Deductions allocated and apportioned at partnership level to foreign source income | | | |
| | i Passive ▶ _____ j Listed categories (attach statement) ▶ _____ k General limitation .. ▶ | | | 16k |
| | l Foreign taxes: (1) Paid ▶ _____ (2) Accrued ......... | | | 16l (2) |
| | m Reduction in taxes available for credit (attach statement) ......... | | | 16m |
| **Alternative Minimum Tax (AMT) Items** | 17a Post-1986 depreciation adjustment ......... | | | 17a |
| | b Adjusted gain or loss ......... | | | 17b |
| | c Depletion (other than oil and gas)......... | | | 17c |
| | d Oil, gas, and geothermal properties— gross income ......... | | | 17d |
| | e Oil, gas, and geothermal properties— deductions ......... | | | 17e |
| | f Other AMT items (attach stmt) ......... | | | 17f |
| **Other Infor-mation** | 18a Tax-exempt interest income......... | | | 18a |
| | b Other tax-exempt income......... | | | 18b |
| | c Nondeductible expenses......... | | | 18c |
| | 19a Distributions of cash and marketable securities ......... | | | 19a |
| | b Distributions of other property ......... | | | 19b |
| | 20a Investment income ......... | | | 20a |
| | b Investment expenses ......... | | | 20b |
| | c Other items and amounts (attach stmt) ......... | | | |

**BAA**                                                                              Form **1065** (2004)

Form 1065 (2004) Carbon Dioxide urry Systems, LP    75-1830401    Page

## Analysis of Net Income (Loss)

**1** Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13e, 16l(1), and 16l(2) .................................................. | **1** |

| 2 Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt organization | (vi) Nominee/Othe |
|---|---|---|---|---|---|---|
| a General partners .... | | | | | | |
| b Limited partners .... | | | | | | |

**Note: Schedules L, M-1 and M-2 are not required if Question 5 of Schedule B is answered 'Yes.'**

## Schedule L  Balance Sheets per Books

| Assets | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|
| | (a) | (b) | (c) | (d) |
| **1** Cash ....................... | | | | |
| **2a** Trade notes and accounts receivable ....... | | 1,838. | | 1,838 |
| **b** Less allowance for bad debts ............. | | | | |
| **3** Inventories ........................... | | | | |
| **4** U.S. government obligations .............. | | | | |
| **5** Tax-exempt securities .................. | | | | |
| **6** Other current assets (attach stmt) ......... | | | | |
| **7** Mortgage and real estate loans............. | | | | |
| **8** Other investments (attach stmt) ........... | | | | |
| **9a** Buildings and other depreciable assets ...... | | | | |
| **b** Less accumulated depreciation............ | | | | |
| **10a** Depletable assets .................... | 2,190,000. | | 2,190,000. | |
| **b** Less accumulated depletion............... | 2,190,000. | 0. | 2,190,000. | 0. |
| **11** Land (net of any amortization) .......... | | | | |
| **12a** Intangible assets (amortizable only) ....... | | | | |
| **b** Less accumulated amortization............ | | | | |
| **13** Other assets (attach stmt) ............. | | | | |
| **14** Total assets ...................... | | 1,838. | | 1,838 |
| **Liabilities and Capital** | | | | |
| **15** Accounts payable ................... | | | | |
| **16** Mortgages, notes, bonds payable in less than 1 year ... | | | | |
| **17** Other current liabilities (attach stmt) ...... | | | | |
| **18** All nonrecourse loans ................ | | | | |
| **19** Mortgages, notes, bonds payable in 1 year or more ... | | | | |
| **20** Other liabilities (attach stmt) ........... | | | | |
| **21** Partners' capital accounts ............. | | 1,838. | | 1,838. |
| **22** Total liabilities and capital ........... | | 1,838. | | 1,838. |

## Schedule M-1  Reconciliation of Income (Loss) per Books With Income (Loss) per Return

| | | | | |
|---|---|---|---|---|
| **1** Net income (loss) per books.............. | 0. | **6** Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| **2** Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | **a** Tax-exempt interest ... $ _ _ _ _ _ _ _ _ | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| **3** Guaranteed pmts (other than health insurance) .... | | **7** Deductions included on Schedule K, lines 1 through 13e, 16l(1), and 16l(2), not charged against book income this year (itemize): | |
| **4** Expenses recorded on books this year not included on Schedule K, lines 1 through 13e, 16l(1), and 16l(2) (itemize): | | **a** Depreciation ...... $ _ _ _ _ _ _ _ | |
| **a** Depreciation ...... $ _ _ _ _ _ _ _ | | _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| **b** Travel and entertainment ..... $ _ _ _ _ | | **8** Add lines 6 and 7 ................... | |
| | | **9** Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | |
| **5** Add lines 1 through 4 _ _ _ _ _ _ _ _ _ | 0. | | 0. |

## Schedule M-2  Analysis of Partners' Capital Accounts

| | | | | |
|---|---|---|---|---|
| **1** Balance at beginning of year ........... | | **6** Distributions: **a** Cash ................. | |
| **2** Capital contributed: **a** Cash ........... | 1,838. | **b** Property ........... | |
| **b** Property ........... | | **7** Other decreases (itemize): | |
| **3** Net income (loss) per books............. | 0. | _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| **4** Other increases (itemize): _ _ _ _ _ _ _ _ | | _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | **8** Add lines 6 and 7 ................... | |
| **5** Add lines 1 through 4 _ _ _ _ _ _ _ | 1,838. | **9** Balance at end of year. Subtract line 8 from line 5 .... | 1,838. |

PTPA0134   01/05/05

Form **1065** (2004)

**Schedule K-1**
(Form 1065)

**2004**

Department of the Treasury
Internal Revenue Service

Tax year beginning _____ , 2004
and ending _____ , 20 ___

**Partner's Share of Income, Deductions, Credits, etc.**

► See separate instructions.

☐ Final K-1    ☐ Amended K-1                OMB No. 1545-00

**Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

**Part I   Information About the Partnership**

**A** Partnership's employer identification number
75-1830401

**B** Partnership's name, address, city, state, and ZIP code
Carbon Dioxide Slurry Systems, LP
5400 Broken Sound Blvd. NW, Suite 300
Boca Raton,, FL 33487

**C** IRS Center where partnership filed return
Ogden, UT

**D** ☐ Check if this is a publicly traded partnership (PTP)
**E** Tax shelter registration number, if any _____
**F** ☐ Check if Form 8271 is attached

**Part II  Information About the Partner**

**G** Partner's identifying number
13-5114230

**H** Partner's name, address, city, state, and ZIP code
W.R. Grace & Co. - Conn.
5400 Broken Sound Blvd. NW
Suite 300
Boca Raton,, FL 33487

**I** ☒ General partner or LLC member-manager    ☐ Limited partner or other LLC member

**J** ☒ Domestic partner    ☐ Foreign partner

**K** What type of entity is this partner? Corporation

**L** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 50.00000 % | 50.00000 % |
| Loss | 50.00000 % | 50.00000 % |
| Capital | 50.00000 % | 50.00000 % |

**M** Partner's share of liabilities at year end:
Nonrecourse ..................... $_____
Qualified nonrecourse financing........ $_____
Recourse ........................ $_____

**N** Partner's capital account analysis:
Beginning capital account ............. $_____ 919.
Capital contributed during the year..... $_____
Current year increase (decrease) ...... $_____ 0.
Withdrawals and distributions.......... $_____
Ending capital account................ $_____ 919.

☒ Tax basis    ☐ GAAP    ☐ Section 704(b) book
☐ Other (explain)

| | |
|---|---|
| **1** Ordinary business income (loss) | **15** Credits & credit recapture |
| **2** Net rental real estate income (loss) | |
| **3** Other net rental income (loss) | **16** Foreign transactions |
| **4** Guaranteed payments | |
| **5** Interest income | |
| **6a** Ordinary dividends | |
| **6b** Qualified dividends | |
| **7** Royalties | |
| **8** Net short-term capital gain (loss) | |
| **9a** Net long-term capital gain (loss) | **17** Alternative minimum tax (AMT) items |
| **9b** Collectibles (28%) gain (loss) | |
| **9c** Unrecaptured section 1250 gain | |
| **10** Net section 1231 gain (loss) | **18** Tax-exempt income and nondeductible expenses |
| **11** Other income (loss) | |
| **12** Section 179 deduction | **19** Distributions |
| **13** Other deductions | **20** Other information |
| **14** Self-employment earnings (loss) | |

*See attached schedule for additional information.

FOR IRS USE ONLY

BAA For Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 2004

PTPA0312  01/05/05

Schedule K-1 (Form 1065) 2004   W.R. ( ace & Co. - Conn. (                              75-1830401                    Page

**This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.**

**1  Ordinary business income (loss).** You must first determine whether the income (loss) is passive or nonpassive. Then enter on your return as follows:

| | Enter on |
|---|---|
| Passive loss | See the Partner's Instructions |
| Passive income | Schedule E, line 28, column (g) |
| Nonpassive loss | Schedule E, line 28, column (h) |
| Nonpassive income | Schedule E, line 28, column (j) |

**2  Net rental real estate income (loss)**  See the Partner's Instructions
**3  Other net rental income (loss)**

| | |
|---|---|
| Net income | Schedule E, line 28, column (g) |
| Net loss | See the Partner's Instructions |

**4  Guaranteed payments**  Schedule E, line 28, column (j)
**5  Interest income**  Form 1040, line 8a
**6a  Ordinary dividends**  Form 1040, line 9a
**6b  Qualified dividends**  Form 1040, line 9b
**7  Royalties**  Schedule E, line 4
**8  Net short-term capital gain (loss)**  Schedule D, line 5, column (f)
**9a  Net long-term capital gain (loss)**  Schedule D, line 12, column (f)
**9b  Collectibles (28%) gain (loss)**  28% Rate Gain Worksheet, line 4 (Schedule D instructions)
**9c  Unrecaptured section 1250 gain**  See the Partner's Instructions
**10  Net section 1231 gain (loss)**  See the Partner's Instructions
**11  Other income (loss)**

**Code**

| | |
|---|---|
| A  Other portfolio income (loss) | See the Partner's Instructions |
| B  Involuntary conversions | See the Partner's Instructions |
| C  Section 1256 contracts and straddles | Form 6781, line 1 |
| D  Mining exploration costs recapture | See Pub 535 |
| E  Cancellation of debt | Form 1040, line 21 or Form 982 |
| F  Other income (loss) | See the Partner's Instructions |

**12  Section 179 deduction**  See the Partner's Instructions
**13  Other deductions**

| | |
|---|---|
| A  Cash contributions (50%) | Schedule A, line 15 |
| B  Cash contributions (30%) | Schedule A, line 15 |
| C  Noncash contributions (50%) | Schedule A, line 16 |
| D  Noncash contributions (30%) | Schedule A, line 16 |
| E  Capital gain property to a 50% organization (30%) | Schedule A, line 16 |
| F  Capital gain property (20%) | Schedule A, line 16 |
| G  Deductions — portfolio (2% floor) | Schedule A, line 22 |
| H  Deductions — portfolio (other) | Schedule A, line 27 |
| I  Investment interest expense | Form 4952, line 1 |
| J  Deductions — royalty income | Schedule E, line 18 |
| K  Section 59(e)(2) expenditures | See Partner's Instructions |
| L  Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 31 |
| M  Educational assistance benefits | See the Partner's Instructions |
| N  Dependent care benefits | Form 2441, line 12 |
| O  Preproductive period expenses | See the Partner's Instructions |
| P  Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| Q  Penalty on early withdrawal of savings | Form 1040, line 33 |
| R  Pensions and IRAs | See the Partner's Instructions |
| S  Reforestation expense deduction | See the Partner's Instructions |
| T  Other deductions | See the Partner's Instructions |

**14  Self-employment earnings (loss)**

**Note:** *If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.*

| | |
|---|---|
| A  Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| B  Gross farming or fishing income | See the Partner's Instructions |
| C  Gross non-farm income | See the Partner's Instructions |

**15  Credits and credit recapture**

| | |
|---|---|
| A  Low-income housing credit (section 42(j)(5)) | Form 8586, line 5 |
| B  Low-income housing credit (other) | Form 8586, line 5 |
| C  Qualified rehabilitation expenditures (rental real estate) | Form 3468, line 1 |
| D  Qualified rehabilitation expenditures (other than rental real estate) | Form 3468, line 1 |
| E  Basis of energy property | Form 3468, line 2 |
| F  Qualified timber property | Form 3468, line 3 |
| G  Other rental real estate credits | See the Partner's Instructions |
| H  Other rental credits | See the Partner's Instructions |

**Code**                                      **Enter on**

| | |
|---|---|
| I  Undistributed capital gains credit | Form 1040, line 69, box a |
| J  Work opportunity credit | Form 5884, line 3 |
| K  Welfare-to-work credit | Form 8861, line 3 |
| L  Disabled access credit | Form 8826, line 7 |
| M  Empowerment zone and renewal community employment credit | Form 8844, line 3 |
| N  New York Liberty Zone business employee credit | Form 8884, line 3 |
| O  New markets credit | Form 8874, line 2 |
| P  Credit for employer social security and Medicare taxes | Form 8846, line 5 |
| Q  Backup withholding | Form 1040, line 63 |
| R  Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| S  Recapture of low-income housing credit (other) | Form 8611, line 8 |
| T  Recapture of investment credit | See Form 4255 |
| U  Other credits | See the Partner's Instructions |
| V  Recapture of other credits | See the Partner's Instructions |

**16  Foreign transactions**

| | |
|---|---|
| A  Name of country or U.S. possession | |
| B  Gross income from all sources | Form 1116, Part I |
| C  Gross income sourced at partner level | Form 1116, Part I |

*Foreign gross income sourced at partnership level*

| | |
|---|---|
| D  Passive | Form 1116, Part I |
| E  Listed categories | Form 1116, Part I |
| F  General limitation | Form 1116, Part I |

*Deductions allocated and apportioned at partnership level*

| | |
|---|---|
| G  Interest expense | Form 1116, Part I |
| H  Other | Form 1116, Part I |

*Deductions allocated and apportioned at partnership level to foreign source income*

| | |
|---|---|
| I  Passive | Form 1116, Part I |
| J  Listed categories | Form 1116, Part I |
| K  General limitation | Form 1116, Part I |

*Other information*

| | |
|---|---|
| L  Total foreign taxes paid | Form 1116, Part II |
| M  Total foreign taxes accrued | Form 1116, Part II |
| N  Reduction in taxes available for credit | Form 1116, line 12 |
| O  Foreign trading gross receipts | Form 8873 |
| P  Extraterritorial income exclusion | Form 8873 |
| Q  Other foreign transactions | See the Partner's Instructions |

**17  Alternative minimum tax (AMT) items**

| | |
|---|---|
| A  Post-1986 depreciation adjustment | |
| B  Adjusted gain or loss | See the Partner's Instructions and the instructions for Form 6251 |
| C  Depletion (other than oil & gas) | |
| D  Oil, gas, & geothermal properties — gross income | |
| E  Oil, gas, & geothermal properties — deductions | |
| F  Other AMT items | |

**18  Tax-exempt income and nondeductible expenses**

| | |
|---|---|
| A  Tax-exempt interest income | Form 1040, line 8b |
| B  Other tax-exempt income | See the Partner's Instructions |
| C  Nondeductible expenses | See the Partner's Instructions |

**19  Distributions**

| | |
|---|---|
| A  Cash and marketable securities | See the Partner's Instructions |
| B  Other property | See the Partner's Instructions |

**20  Other information**

| | |
|---|---|
| A  Investment income | Form 4952, line 4a |
| B  Investment expenses | Form 4952, line 5 |
| C  Fuel tax credit information | Form 4136 |
| D  Look-back interest — completed long-term contracts | See Form 8697 |
| E  Look-back interest — income forecast method | See Form 8866 |
| F  Dispositions of property with section 179 deductions | |
| G  Recapture of section 179 deductions | |
| H  Special basis adjustments | |
| I  Section 453(l)(3) information | |
| J  Section 453A(c) information | |
| K  Section 1260(b) information | See the Partner's Instructions |
| L  Interest allocable to production expenditures | |
| M  CCF nonqualified withdrawals | |
| N  Information needed to figure depletion — oil and gas | |
| O  Amortization of Reforestation costs | |
| P  Unrelated business taxable income | |
| Q  Other information | |

**Schedule K-1 (W.R. Grace & Co. - Conn.), Supplemental Information**
**Supplemental Information**

Item N (c) - Capital account adjustments:

**Schedule K-1**
**(Form 1065)**

**2004**

Department of the Treasury
Internal Revenue Service

Tax year beginning _____ , 2004
and ending _____ , 20 ___

**Partner's Share of Income, Deductions,
Credits, etc.**        ► See separate instructions.

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-00_

**Part III**  **Partner's Share of Current Year Income,
Deductions, Credits, and Other Items**

| | | | | |
|---|---|---|---|---|
| 1 | Ordinary business income (loss) | | 15 | Credits & credit recapture |
| 2 | Net rental real estate income (loss) | | | |
| 3 | Other net rental income (loss) | | 16 | Foreign transactions |
| 4 | Guaranteed payments | | | |
| 5 | Interest income | | | |
| 6a | Ordinary dividends | | | |
| 6b | Qualified dividends | | | |
| 7 | Royalties | | | |
| 8 | Net short-term capital gain (loss) | | | |
| 9a | Net long-term capital gain (loss) | | 17 | Alternative minimum tax (AMT) items |
| 9b | Collectibles (28%) gain (loss) | | | |
| 9c | Unrecaptured section 1250 gain | | | |
| 10 | Net section 1231 gain (loss) | | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | | |
| 12 | Section 179 deduction | | 19 | Distributions |
| 13 | Other deductions | | 20 | Other information |
| 14 | Self-employment earnings (loss) | | | |

**Part I**  **Information About the Partnership**

**A** Partnership's employer identification number
75-1830401

**B** Partnership's name, address, city, state, and ZIP code
Carbon Dioxide Slurry Systems, LP
5400 Broken Sound Blvd. NW, Suite 300
Boca Raton,, FL 33487

**C** IRS Center where partnership filed return
Ogden, UT

**D** ☐ Check if this is a publicly traded partnership (PTP)
**E** ☐ Tax shelter registration number, if any
**F** ☐ Check if Form 8271 is attached

**Part II**  **Information About the Partner**

**G** Partner's identifying number
04-1549700

**H** Partner's name, address, city, state, and ZIP code
Dehon, Inc. (f/k/a Arthur D. Little, Inc.)
c/o TRG - Stephen Gray
270 Congress Street
Boston,, MA 02210          *Limited Partner*

**I** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**J** ☒ Domestic partner    ☐ Foreign partner

**K** What type of entity is this partner? Corporation

**L** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 50.00000 % | 50.00000 % |
| Loss | 50.00000 % | 50.00000 % |
| Capital | 50.00000 % | 50.00000 % |

**M** Partner's share of liabilities at year end:
Nonrecourse ......................... $ _____
Qualified nonrecourse financing........ $ _____
Recourse ............................. $ _____

**N** Partner's capital account analysis:
Beginning capital account ............ $ _____ 919.
Capital contributed during the year..... $ _____
Current year increase (decrease) ...... $ _____ 0.
Withdrawals and distributions.......... $ _____
Ending capital account ................ $ _____ 919.

☒ Tax basis    ☐ GAAP    ☐ Section 704(b) book
☐ Other (explain)

*See attached schedule for additional information.

FOR IRS USE ONLY

**BAA** For Paperwork Reduction Act Notice, see Instructions for Form 1065.

PTPA0312  01/05/05

Schedule K-1 (Form 1065) 2004

*00: Dohm - 3/29/05*

Schedule K-1 (Form 1065) 2004    Dehon   Inc. (f/k/a Arthur D. Little,    .)    75-1830401    Page

**This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.**

**1** Ordinary business income (loss). You must first determine whether the income (loss) is passive or nonpassive. Then enter on your return as follows:

| | Enter on |
|---|---|
| Passive loss | See the Partner's Instructions |
| Passive income | Schedule E, line 28, column (g) |
| Nonpassive loss | Schedule E, line 28, column (h) |
| Nonpassive income | Schedule E, line 28, column (i) |

**2** Net rental real estate income (loss) — See the Partner's Instructions

**3** Other net rental income (loss)

| Net income | Schedule E, line 28, column (g) |
|---|---|
| Net loss | See the Partner's Instructions |

**4** Guaranteed payments — Schedule E, line 28, column (i)

**5** Interest income — Form 1040, line 8a

**6a** Ordinary dividends — Form 1040, line 9a

**6b** Qualified dividends — Form 1040, line 9b

**7** Royalties — Schedule E, line 4

**8** Net short-term capital gain (loss) — Schedule D, line 5, column (f)

**9a** Net long-term capital gain (loss) — Schedule D, line 12, column (f)

**9b** Collectibles (28%) gain (loss) — 28% Rate Gain Worksheet, line 4 (Schedule D instructions)

**9c** Unrecaptured section 1250 gain — See the Partner's Instructions

**10** Net section 1231 gain (loss) — See the Partner's Instructions

**11** Other income (loss)

Code

| A | Other portfolio income (loss) | See the Partner's Instructions |
|---|---|---|
| B | Involuntary conversions | See the Partner's Instructions |
| C | Section 1256 contracts and straddles | Form 6781, line 1 |
| D | Mining exploration costs recapture | See Pub 535 |
| E | Cancellation of debt | Form 1040, line 21 or Form 982 |
| F | Other income (loss) | See the Partner's Instructions |

**12** Section 179 deduction — See the Partner's Instructions

**13** Other deductions

| A | Cash contributions (50%) | Schedule A, line 15 |
|---|---|---|
| B | Cash contributions (30%) | Schedule A, line 15 |
| C | Noncash contributions (50%) | Schedule A, line 16 |
| D | Noncash contributions (30%) | Schedule A, line 16 |
| E | Capital gain property to a 50% organization (30%) | Schedule A, line 16 |
| F | Capital gain property (20%) | Schedule A, line 16 |
| G | Deductions — portfolio (2% floor) | Schedule A, line 22 |
| H | Deductions — portfolio (other) | Schedule A, line 27 |
| I | Investment interest expense | Form 4952, line 1 |
| J | Deductions — royalty income | Schedule E, line 18 |
| K | Section 59(e)(2) expenditures | See Partner's Instructions |
| L | Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 31 |
| M | Educational assistance benefits | See the Partner's Instructions |
| N | Dependent care benefits | Form 2441, line 12 |
| O | Preproductive period expenses | See the Partner's Instructions |
| P | Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| Q | Penalty on early withdrawal of savings | Form 1040, line 33 |
| R | Pensions and IRAs | See the Partner's Instructions |
| S | Reforestation expense deduction | See the Partner's Instructions |
| T | Other deductions | See the Partner's Instructions |

**14** Self-employment earnings (loss)

Note: If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.

| A | Net earnings (loss) from self-employment | Schedule SE, Section A or B |
|---|---|---|
| B | Gross farming or fishing income | See the Partner's Instructions |
| C | Gross non-farm income | See the Partner's Instructions |

**15** Credits and credit recapture

| A | Low-income housing credit (section 42(j)(5)) | Form 8586, line 5 |
|---|---|---|
| B | Low-income housing credit (other) | Form 8586, line 5 |
| C | Qualified rehabilitation expenditures (rental real estate) | Form 3468, line 1 |
| D | Qualified rehabilitation expenditures (other than rental real estate) | Form 3468, line 1 |
| E | Basis of energy property | Form 3468, line 2 |
| F | Qualified timber property | Form 3468, line 3 |
| G | Other rental real estate credits | See the Partner's Instructions |
| H | Other rental credits | See the Partner's Instructions |

| | Code | Enter on |
|---|---|---|
| I | Undistributed capital gains credit | Form 1040, line 69, box a |
| J | Work opportunity credit | Form 5884, line 3 |
| K | Welfare-to-work credit | Form 8861, line 3 |
| L | Disabled access credit | Form 8826, line 7 |
| M | Empowerment zone and renewal community employment credit | Form 8844, line 3 |
| N | New York Liberty Zone business employee credit | Form 8884, line 3 |
| O | New markets credit | Form 8874, line 2 |
| P | Credit for employer social security and Medicare taxes | Form 8846, line 5 |
| Q | Backup withholding | Form 1040, line 63 |
| R | Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| S | Recapture of low-income housing credit (other) | Form 8611, line 8 |
| T | Recapture of investment credit | See Form 4255 |
| U | Other credits | See the Partner's Instructions |
| V | Recapture of other credits | See the Partner's Instructions |

**16** Foreign transactions

| A | Name of country or U.S. possession | |
|---|---|---|
| B | Gross income from all sources | Form 1116, Part I |
| C | Gross income sourced at partner level | Form 1116, Part I |

Foreign gross income sourced at partnership level

| D | Passive | Form 1116, Part I |
|---|---|---|
| E | Listed categories | Form 1116, Part I |
| F | General limitation | Form 1116, Part I |

Deductions allocated and apportioned at partnership level

| G | Interest expense | Form 1116, Part I |
|---|---|---|
| H | Other | Form 1116, Part I |

Deductions allocated and apportioned at partnership level to foreign source income

| I | Passive | Form 1116, Part I |
|---|---|---|
| J | Listed categories | Form 1116, Part I |
| K | General limitation | Form 1116, Part I |

Other information

| L | Total foreign taxes paid | Form 1116, Part II |
|---|---|---|
| M | Total foreign taxes accrued | Form 1116, Part II |
| N | Reduction in taxes available for credit | Form 1116, line 12 |
| O | Foreign trading gross receipts | Form 8873 |
| P | Extraterritorial income exclusion | Form 8873 |
| Q | Other foreign transactions | See the Partner's Instructions |

**17** Alternative minimum tax (AMT) items

| A | Post-1986 depreciation adjustment | |
|---|---|---|
| B | Adjusted gain or loss | |
| C | Depletion (other than oil & gas) | See the Partner's Instructions and the instructions for Form 6251 |
| D | Oil, gas, & geothermal properties — gross income | |
| E | Oil, gas, & geothermal properties — deductions | |
| F | Other AMT items | |

**18** Tax-exempt income and nondeductible expenses

| A | Tax-exempt interest income | Form 1040, line 8b |
|---|---|---|
| B | Other tax-exempt income | See the Partner's Instructions |
| C | Nondeductible expenses | See the Partner's Instructions |

**19** Distributions

| A | Cash and marketable securities | See the Partner's Instructions |
|---|---|---|
| B | Other property | See the Partner's Instructions |

**20** Other information

| A | Investment income | Form 4952, line 4a |
|---|---|---|
| B | Investment expenses | Form 4952, line 5 |
| C | Fuel tax credit information | Form 4136 |
| D | Look-back interest — completed long-term contracts | See Form 8697 |
| E | Look-back interest — income forecast method | See Form 8866 |
| F | Dispositions of property with section 179 deductions | |
| G | Recapture of section 179 deductions | |
| H | Special basis adjustments | |
| I | Section 453(l)(3) information | |
| J | Section 453A(c) information | |
| K | Section 1260(b) information | |
| L | Interest allocable to production expenditures | See the Partner's Instructions |
| M | CCF nonqualified withdrawals | |
| N | Information needed to figure depletion — oil and gas | |
| O | Amortization of Reforestation costs | |
| P | Unrelated business taxable income | |
| Q | Other information | |

Schedule K-1 (Dehon, Inc. (f/k/a Arthur D. Little, Inc.)), Supplemental Information
**Supplemental Information**

Item N (c) - Capital account adjustments:

# Form 1065

**Department of the Treasury**
**Internal Revenue Service**

## U.S. Return of Partnership Income

For calendar year 2004, or tax year beginning _____ , 2004, and ending _____ , 20 ___ .
▶ See separate instructions.

OMB No. 1545-0099

**2004**

| | | |
|---|---|---|
| **A** Principal business activity<br>HOLDING COMPANY | Use the IRS label. Other-wise, print or type. | Name of partnership<br>CC PARTNERS, LTD. |
| **B** Principal product or service<br>INVESTMENT | | Number, street, and room or suite no. If a P.O. box, see page 14 of the instructions.<br>5400 BROKEN SOUND BLVD. NW, SUITE 300 |
| **C** Business code number<br>551112 | | City or town, state, and ZIP code<br>BOCA RATON, FL 33487 |

**D** Employer identification number
65-0670724

**E** Date business started
07/01/1996

**F** Total assets (see page 14 of the instructions)
$ 218,506,145

**G** Check applicable boxes: **(1)** ☐ Initial return   **(2)** ☐ Final return   **(3)** ☐ Name change   **(4)** ☐ Address change   **(5)** ☐ Amended return

**H** Check accounting method: **(1)** ☐ Cash   **(2)** ☒ Accrual   **(3)** ☐ Other (specify) ▶

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ 2

**Caution:** *Include only trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.*

### Income

| | | | |
|---|---|---|---|
| **1a** Gross receipts or sales . . . . . . . . . . . . . . . | **1a** | | |
| **b** Less returns and allowances . . . . . . . . . . . . . . | **1b** | **1c** | 0 |
| **2** Cost of goods sold (Schedule A, line 8). . . . . . . . . . . . . . . . . . | | **2** | 0 |
| **3** Gross profit. Subtract line 2 from line 1c. . . . . . . . . . . . . . . . . . | | **3** | 0 |
| **4** Ordinary income (loss) from other partnerships, estates, and trusts (attach schedule) . . . . | | **4** | |
| **5** Net farm profit (loss) (attach Schedule F (Form 1040)) . . . . . . . . . . . . . . | | **5** | |
| **6** Net gain (loss) from Form 4797, Part II, line 17 . . . . . . . . . . . . . | | **6** | |
| **7** Other income (loss) (attach statement) . . . . . . . . . . . . . . . . . . . | | **7** | |
| **8** Total income (loss). Combine lines 3 through 7. . . . . . . . . . . . . . . | | **8** | 0 |

### Deductions (see page 16 of the instructions for limitations)

| | | | |
|---|---|---|---|
| **9** Salaries and wages (other than to partners) (less employment credits) . . . . . . . . | | **9** | 1,400 |
| **10** Guaranteed payments to partners . . . . . . . . . . . . . . . . . . . | | **10** | |
| **11** Repairs and maintenance . . . . . . . . . . . . . . . . . . . . . . . | | **11** | |
| **12** Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **12** | |
| **13** Rent . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **13** | |
| **14** Taxes and licenses . . . . . . . . . . . . . . . . . . . . . . . . . | | **14** | 1,568 |
| **15** Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **15** | |
| **16a** Depreciation (if required, attach Form 4562) . . . . . . . . | **16a** | | |
| **b** Less depreciation reported on Schedule A and elsewhere on return | **16b** | **16c** | 0 |
| **17** Depletion (Do not deduct oil and gas depletion.) . . . . . . . . . . . | | **17** | |
| **18** Retirement plans, etc. . . . . . . . . . . . . . . . . . . . . . . . | | **18** | |
| **19** Employee benefit programs . . . . . . . . . . . . . . . . . . . . . | | **19** | |
| **20** Other deductions (attach statement) . . . . . . . . . . . . . . . . . . | | **20** | 26,743 |
| **21** Total deductions. Add the amounts shown in the far right column for lines 9 through 20 . . | | **21** | 29,711 |
| **22** Ordinary business income (loss). Subtract line 21 from line 8 . . . . . . . . . . | | **22** | (29,711) |

### Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member) is based on all information of which preparer has any knowledge.

*Eloy Fisher* (signature)
Signature of general partner or limited liability company member manager

▶ 03/10/05
Date

May the IRS discuss this return with the preparer shown below (see instructions)? ☐ Yes ☐ No

### Paid Preparer's Use Only

| Preparer's signature | | Date | Check if self-employed ▶ ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code ▶ | | | EIN ▶ | |
| | | | Phone no. | |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

ISA
STF FED3361F.1

Form **1065** (2004)

Form 1065 (2004)

## Schedule A — Cost of Goods Sold (see page 19 of the instructions)
Page

| | | |
|---|---|---|
| 1 Inventory at beginning of year | 1 | |
| 2 Purchases less cost of items withdrawn for personal use | 2 | |
| 3 Cost of labor | 3 | |
| 4 Additional section 263A costs (attach statement) | 4 | |
| 5 Other costs (attach statement) | 5 | |
| 6 Total. Add lines 1 through 5 | 6 | 0 |
| 7 Inventory at end of year | 7 | |
| 8 Cost of goods sold. Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | 0 |

9a Check all methods used for valuing closing inventory:
- (I) ☐ Cost as described in Regulations section 1.471-3
- (II) ☐ Lower of cost or market as described in Regulations section 1.471-4
- (III) ☐ Other (specify method used and attach explanation) ▶
b Check this box if there was a writedown of "subnormal" goods as described in Regulations section 1.471-2(c) ...... ▶ ☐
c Check this box if LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970)... ▶ ☐
d Do the rules of section 263A (for property produced or acquired for resale) apply to the partnership? ..... ☐ Yes ☐ No
e Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ☐ Yes ☐ No
If "Yes," attach explanation.

## Schedule B — Other Information

| | Yes | No |
|---|---|---|
| 1 What type of entity is filing this return? Check the applicable box: | | |
| a ☒ Domestic general partnership     b ☐ Domestic limited partnership | | |
| c ☐ Domestic limited liability company   d ☐ Domestic limited liability partnership | | |
| e ☐ Foreign partnership          f ☐ Other ▶ | | |
| 2 Are any partners in this partnership also partnerships? | | X |
| 3 During the partnership's tax year, did the partnership own any interest in another partnership or in any foreign entity that was disregarded as an entity separate from its owner under Regulations sections 301.7701-2 and 301.7701-3? If yes, see instructions for required attachment | | X |
| 4 Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this tax year? See Form 8893 for more details. | | X |
| 5 Does this partnership meet all three of the following requirements? | | |
| a The partnership's total receipts for the tax year were less than $250,000; | | |
| b The partnership's total assets at the end of the tax year were less than $600,000; and | | |
| c Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item N on Schedule K-1 | | |
| 6 Does this partnership have any foreign partners? If "Yes," the partnership may have to file Forms 8804, 8805 and 8813. See page 20 of the instructions. | | X |
| 7 Is this partnership a publicly traded partnership as defined in section 469(k)(2)? | | X |
| 8 Has this partnership filed, or is it required to file, Form 8264, Application for Registration of a Tax Shelter? | | X |
| 9 At any time during calendar year 2004, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See page 20 of the instructions for exceptions and filing requirements for Form TD F 90-22.1. If "Yes," enter the name of the foreign country. ▶ | | X |
| 10 During the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520. See page 21 of the instructions. | | X |
| 11 Was there a distribution of property or a transfer (e.g., by sale or death) of a partnership interest during the tax year? If "Yes," you may elect to adjust the basis of the partnership's assets under section 754 by attaching the statement described under Elections Made By the Partnership on page 9 of the instructions | | X |
| 12 Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ▶ | | X |

### Designation of Tax Matters Partner (see page 21 of the instructions)
Enter below the general partner designated as the tax matters partner (TMP) for the tax year of this return:

Name of designated TMP ▶

Identifying number of TMP ▶

Address of designated TMP ▶

Form 1065 (2004)

Form 1065 (2004)

Page **3**

## Schedule K    Partners' Distributive Share Items

| | | | Total amount |
|---|---|---|---:|
| **Income (Loss)** | 1 Ordinary business income (loss) (page 1, line 22) . . . . . . . . . . . . . . . . . . . . . . | **1** | (29,711) |
| | 2 Net rental real estate income (loss) (attach Form 8825) . . . . . . . . . . | **2** | |
| | 3a Other gross rental income (loss) . . . . . . . . . . . . . . | 3a | | |
| | b Expenses from other rental activities (attach statement) | 3b | | |
| | c Other net rental income (loss). Subtract line 3b from line 3a . . . | **3c** | 0 |
| | 4 Guaranteed payments . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | |
| | 5 Interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | 10,142,794 |
| | 6 Dividends: a Ordinary dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6a** | |
| | b Qualified dividends . . . . . . . . . . . . . . . . . . | 6b | | |
| | 7 Royalties . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | |
| | 8 Net short-term capital gain (loss) (attach Schedule D (Form 1065)) . . . . . . . | **8** | |
| | 9a Net long-term capital gain (loss) (attach Schedule D (Form 1065)) . . . . . . | **9a** | |
| | b Collectibles (28%) gain (loss) . . . . . . . . . . . | 9b | | |
| | c Unrecaptured section 1250 gain (attach statement) | 9c | | |
| | 10 Net section 1231 gain (loss) (attach Form 4797) . . . . . . . . . | **10** | |
| | 11 Other income (loss) (attach statement) . . . . . . . . . . . . . . | **11** | |
| **Deductions** | 12 Section 179 deduction (attach Form 4562) . . . . . . . . . . . . . . . . . . . . . . . . | **12** | |
| | 13a Contributions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13a** | |
| | b Deductions related to portfolio income (attach statement) . . . . . . . . . . . | **13b** | |
| | c Investment interest expense . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13c** | |
| | d Section 59(e)(2) expenditures: (1) Type ▶_____ (2) Amount ▶ | **13d(2)** | |
| | e Other deductions (attach statement) . . . . . . . . . . . . . . . . | **13e** | |
| **Self- Employ- ment** | 14a Net earnings (loss) from self-employment . . . . . . . . . . . . . . . . . . . . . | **14a** | |
| | b Gross farming or fishing income . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14b** | |
| | c Gross nonfarm income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14c** | |
| **Credits & Credit Recapture** | 15a Low-income housing credit (section 42(j)(5)) . . . . . . . . . . . . . . . . . . . | **15a** | |
| | b Low-income housing credit (other) . . . . . . . . . . . . . . . . . . . . . . . . . | **15b** | |
| | c Qualified rehabilitation expenditures (rental real estate) (attach Form 3468) . . . . . . . . . . | **15c** | |
| | d Other rental real estate credits . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15d** | |
| | e Other rental credits . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15e** | |
| | f Other credits and credit recapture (attach statement) . . . . . . . . . . . . | **15f** | |
| **Foreign Transactions** | 16a Name of country or U.S. possession ▶_____ | | |
| | b Gross income from all sources . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16b** | |
| | c Gross income sourced at partner level . . . . . . . . . . . . . . . . . . . . . | **16c** | |
| | *Foreign gross income sourced at partnership level* | | |
| | d Passive ▶_____ e Listed categories (attach statement) ▶_____ f General limitation ▶ | **16f** | |
| | *Deductions allocated and apportioned at partner level* | | |
| | g Interest expense ▶_____ h Other . . . . . . . . . . . . . . . . . . ▶ | **16h** | |
| | *Deductions allocated and apportioned at partnership level to foreign source income* | | |
| | i Passive ▶_____ j Listed categories (attach statement) ▶_____ k General limitation ▶ | **16k** | |
| | l Foreign taxes: (1) Paid ▶_____ (2) Accrued . . . . . . . . . . . . . . . . . . ▶ | **16l(2)** | |
| | m Reduction in taxes available for credit (attach statement) . . . . . . . ▶ | **16m** | |
| **Alternative Minimum Tax (AMT) Items** | 17a Post-1986 depreciation adjustment . . . . . . . . . . . . . . . . . . . . . . . . . | **17a** | |
| | b Adjusted gain or loss . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17b** | |
| | c Depletion (other than oil and gas) . . . . . . . . . . . . . . . . . . . . . . . . . | **17c** | |
| | d Oil, gas, and geothermal properties—gross income . . . . . . . . . . . . | **17d** | |
| | e Oil, gas, and geothermal properties—deductions . . . . . . . . . . . . . . | **17e** | |
| | f Other AMT items (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . | **17f** | |
| **Other Information** | 18a Tax-exempt interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **18a** | |
| | b Other tax-exempt income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **18b** | |
| | c Nondeductible expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **18c** | |
| | 19a Distributions of cash and marketable securities . . . . . . . . . . . . . . . . | **19a** | |
| | b Distributions of other property . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **19b** | |
| | 20a Investment income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **20a** | |
| | b Investment expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **20b** | |
| | c Other items and amounts (attach statement) . . . . . . . . . . . . . . . . . | | |

Form 1065 (2004)'                Page 4

## Analysis of Net Income (Loss)

1 Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13e, 16l(1), and 16l(2) . . . . . . . . . . . . . . . . . . . . . . . . **1**   10,113,083

| 2 Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|
| a General partners | 10,113,083 | | | | | |
| b Limited partners | | | | | | |

**Note:** Schedules L, M-1, and M-2 are not required if Question 5 of Schedule B is answered "Yes."

## Schedule L — Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | | | |
| 2a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | | 0 | | |
| 3 Inventories | | | | 0 |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (attach statement) | | 208,363,351 | | 218,506,145 |
| 7 Mortgage and real estate loans | | | | |
| 8 Other investments (attach statement) | | | | |
| 9a Buildings and other depreciable assets | | | | |
| b Less accumulated depreciation | | 0 | | 0 |
| 10a Depletable assets | | | | |
| b Less accumulated depletion | | 0 | | 0 |
| 11 Land (net of any amortization) | | | | |
| 12a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | | 0 | | 0 |
| 13 Other assets (attach statement) | | | | |
| 14 Total assets | | 208,363,351 | | 218,506,145 |
| **Liabilities and Capital** | | | | |
| 15 Accounts payable | | | | |
| 16 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 Other current liabilities (attach statement) | | | | |
| 18 All nonrecourse loans | | 73,380,285 | | 76,932,192 |
| 19 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20 Other liabilities (attach statement) | | | | |
| 21 Partners' capital accounts | | 134,983,066 | | 141,573,953 |
| 22 Total liabilities and capital | | 208,363,351 | | 218,506,145 |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income (Loss) per Return

1 Net income (loss) per books . . . . . . . . 6,590,887
2 Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize):
3 Guaranteed payments (other than health insurance) . . . . . . . . . . . . . . . . . . . . . . . . . .
4 Expenses recorded on books this year not included on Schedule K, lines 1 through 13e, 16l(1), and 16l(2) (itemize):
a Depreciation $
b Travel and entertainment $ _____ Federal Tax Expense _____ 3,548,939
5 Add lines 1 through 4 . . . . . . . . 10,139,826

6 Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize):
a Tax-exempt interest $
7 Deductions included on Schedule K, lines 1 through 13e, 16l(1), and 16l(2), not charged against book income this year (itemize):
a Depreciation $ _____ Legal Fees _____ 26,743
8 Add lines 6 and 7 . . . . . . . . . . . . 26,743
9 Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 . . . . . . . . 10,113,083

## Schedule M-2 — Analysis of Partners' Capital Accounts

1 Balance at beginning of year . . . . 134,983,066
2 Capital contributed: a Cash . . . . . . . . .
      b Property . . . . . . . . .
3 Net income (loss) per books . . . . . . . . 6,590,887
4 Other increases (itemize):
5 Add lines 1 through 4 . . . . . . . . . . . . 141,573,953

6 Distributions: a Cash . . . . . . . . . . . . . . .
      b Property . . . . . . . . . . . . . .
7 Other decreases (itemize):
8 Add lines 6 and 7 . . . . . . . . . . . . . . 0
9 Balance at end of year. Subtract line 8 from line 5   141,573,953

CC Partners, Ltd.
FEIN: 65-0670724
TYE: 2004

### Schedule L; Line 6 - Other Current Assets

|  | Beginning | Ending |
|---|---|---|
| Income Taxes Payable - State | - | - |
| Federal Income Tax Payable | - | - |
| Intercompany | 208,363,351 | 218,506,145 |
| Other Accrued Liabilities | - | - |
| Total | 208,363,351 | 218,506,145 |

### Schedule L; Line 17 - Other Current Liabilities

|  | Beginning | Ending |
|---|---|---|
| Income Taxes Payable | 3,546,881 | 7,095,820 |
| Intercompany | 37,739,222 | 37,768,932 |
| Accrued DV Reserve | 32,094,183 | 32,067,440 |
| Total | 73,380,286 | 76,932,192 |

STATEMENT 1

**6511**

☐ Final K-1      ☐ Amended K-1      OMB No. 1545-0099

**Schedule K-1**
**(Form 1065)**

**2004**

Department of the Treasury
Internal Revenue Service

Tax year beginning _____, 2004
and ending _____, 20 __

**Partner's Share of Income, Deductions, Credits, etc.**

▶ See back of form and separate instructions.

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|
| **1** Ordinary business income (loss) (19,015) | **15** Credits & credit recapture |
| **2** Net rental real estate income (loss) | |
| **3** Other net rental income (loss) | **16** Foreign transactions |
| **4** Guaranteed payments | |
| **5** Interest income 6,491,388 | |
| **6a** Ordinary dividends | |
| **6b** Qualified dividends | |
| **7** Royalties | |
| **8** Net short-term capital gain (loss) | |
| **9a** Net long-term capital gain (loss) | **17** Alternative minimum tax (AMT) items |
| **9b** Collectibles (28%) gain (loss) | |
| **9c** Unrecaptured section 1250 gain | |
| **10** Net section 1231 gain (loss) | **18** Tax-exempt income and nondeductible expenses |
| **11** Other income (loss) | |
| **12** Section 179 deduction | **19** Distributions |
| **13** Other deductions | |
| **14** Self-employment earnings (loss) | **20** Other information |

**Part I    Information About the Partnership**

**A** Partnership's employer identification number
65-0670724

**B** Partnership's name, address, city, state, and ZIP code
CC PARTNERS, LTD.

5400 BROKEN SOUND BLVD. NW, SUITE 300
BOCA RATON,              FL 33487

**C** IRS Center where partnership filed return

**D** ☐ Check if this is a publicly traded partnership (PTP)
**E** ☐ Tax shelter registration number, if any _____
**F** ☐ Check if Form 8271 is attached

**Part II    Information About the Partner**

**G** Partner's identifying number
13-3613597

**H** Partner's name, address, city, state, and ZIP code
CCHP, INC.

5400 BROKEN SOUND BLVD. NW, SUITE 300
BOCA RATON,              FL 33487

**I** ☒ General partner or LLC member-manager    ☐ Limited partner or other LLC member

**J** ☒ Domestic partner    ☐ Foreign partner

**K** What type of entity is this partner?  CORPORATION

**L** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | % | 64 % |
| Loss | % | 64 % |
| Capital | % | 64 % |

**M** Partner's share of liabilities at year end:
Nonrecourse . . . . . . . . . . . . . . . . . . $_____
Qualified nonrecourse financing . . . $_____
Recourse . . . . . . . . . . . . . . . . . . . $_____

**N** Partner's capital account analysis:
Beginning capital account . . . . . . . . . $  74,433,673
Capital contributed during the year . . . $_____
Current year increase (decrease) . . . $  4,218,168
Withdrawals & distributions . . . . . . . . $ (_____)
Ending capital account . . . . . . . . . . . $  78,651,841

☐ Tax basis    ☒ GAAP    ☐ Section 704(b) book
☐ Other (explain)

*See attached statement for additional information.

*For IRS Use Only*

For Privacy Act and Paperwork Reduction Act Notice, see Instructions for Form 1065.
ISA
STF FED3405F.1

Schedule K-1 (Form 1065) 2004

6511

| Schedule K-1 | | | |
|---|---|---|---|

**Schedule K-1**
**(Form 1065)**

**2004**

Department of the Treasury
Internal Revenue Service

Tax year beginning _____, 2004
and ending _____, 20 __

**Partner's Share of Income, Deductions,**
**Credits, etc.**

► See back of form and separate Instructions.

☐ Final K-1     ☐ Amended K-1     OMB No. 1545-0099

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

**Part I     Information About the Partnership**

**A** Partnership's employer identification number
65-0670724

**B** Partnership's name, address, city, state, and ZIP code
CC PARTNERS, LTD.

5400 BROKEN SOUND BLVD. NW, SUITE 300
BOCA RATON,          FL 33487

**C** IRS Center where partnership filed return

**D** ☐ Check if this is a publicly traded partnership (PTP)
**E** ☐ Tax shelter registration number, if any _____
**F** ☐ Check if Form 8271 is attached

**Part II     Information About the Partner**

**G** Partner's identifying number
65-0670725

**H** Partner's name, address, city, state, and ZIP code
MRA STAFFING SYSTEMS, INC.

5400 BROKEN SOUND BLVD. NW, SUITE 300
BOCA RATON,          FL 33487

**I** ☒ General partner or LLC member-manager    ☐ Limited partner or other LLC member

**J** ☒ Domestic partner    ☐ Foreign partner

**K** What type of entity is this partner?  CORPORATION

**L** Partner's share of profit, loss, and capital:

|  | Beginning | Ending |
|---|---|---|
| Profit | % | 36 % |
| Loss | % | 36 % |
| Capital | % | 36 % |

**M** Partner's share of liabilities at year end:
Nonrecourse . . . . . . . . . . . . . . . . . . $_____
Qualified nonrecourse financing . . . $_____
Recourse . . . . . . . . . . . . . . . . . . . $_____

**N** Partner's capital account analysis:
Beginning capital account. . . . . . . . . $  60,549,393
Capital contributed during the year . . . $_____
Current year increase (decrease) . . . $  2,372,719
Withdrawals & distributions . . . . . . . $(_____)
Ending capital account. . . . . . . . . . . $  62,922,112

☐ Tax basis  ☒ GAAP  ☐ Section 704(b) book
☐ Other (explain)

| 1 | Ordinary business income (loss) | 15 | Credits & credit recapture |
|---|---|---|---|
|  | (10,696) |  |  |
| 2 | Net rental real estate income (loss) |  |  |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments |  |  |
| 5 | Interest income |  |  |
|  | 3,651,406 |  |  |
| 6a | Ordinary dividends |  |  |
| 6b | Qualified dividends |  |  |
| 7 | Royalties |  |  |
| 8 | Net short-term capital gain (loss) |  |  |
| 9a | Net long-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items |
| 9b | Collectibles (28%) gain (loss) |  |  |
| 9c | Unrecaptured section 1250 gain |  |  |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) |  |  |
| 12 | Section 179 deduction | 19 | Distributions |
| 13 | Other deductions |  |  |
|  |  | 20 | Other information |
| 14 | Self-employment earnings (loss) |  |  |

*See attached statement for additional information.

For IRS Use Only

Form **1065**

Department of the Treasury
Internal Revenue Service

## U.S. Return of Partnership Income

For calendar year 2004, or tax year beginning _____, 2004, and
ending _____, 20 ____.
► **See separate instructions.**

OMB No.1545-0099

**2004**

**A** Principal business activity

Rental

**B** Principal product or service

Real Estate

**C** Business code number

531120

Use the IRS label. Otherwise, print or type.

Name of partnership

MCC Group - Northglenn, Ltd.

Number, street, and room or suite number. If a P.O. box, see instructions.

5400 Broken Sound Blvd. NW, Suite 300

City or town

Boca Raton

State  FL  ZIP code  33487

**D** Employer identification number

75-1850181

**E** Date business started

07/14/82

**F** Total assets (see instrs)

$          4,325.

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return

**H** Check accounting method: **(1)** ☒ Cash **(2)** ☐ Accrual **(3)** ☐ Other (specify) ..... ►

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year............. ► 2

**Caution:** Include *only* trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

| | | | |
|---|---|---|---|
| **I N C O M E** | **1a** Gross receipts or sales........................ | **1a** | |
| | **b** Less returns and allowances.................. | **1b** | **1c** |
| | **2** Cost of goods sold (Schedule A, line 8)........................ | | **2** |
| | **3** Gross profit. Subtract line 2 from line 1c.................... | | **3** |
| | **4** Ordinary income (loss) from other partnerships, estates, and trusts (attach schedule) | | **4** |
| | **5** Net farm profit (loss) *(attach Schedule F (Form 1040))* ............ | | **5** |
| | **6** Net gain (loss) from Form 4797, Part II, line 17................ | | **6** |
| | **7** Other income (loss) *(attach schedule)* ................ | | **7** |
| | **8** **Total income (loss)** Combine lines 3 through 7 | | **8** |
| **D E D U C T I O N S** **(SEE INSTRUCTIONS FOR LIMITATIONS)** | **9** Salaries and wages (other than to partners) (less employment credits)... | | **9** |
| | **10** Guaranteed payments to partners................ | | **10** |
| | **11** Repairs and maintenance .................... | | **11** |
| | **12** Bad debts ............................ | | **12** |
| | **13** Rent .............................. | | **13** |
| | **14** Taxes and licenses ...................... | | **14** |
| | **15** Interest ............................ | | **15** |
| | **16a** Depreciation *(if required, attach Form 4562)* ...... **16a** | | |
| | **b** Less depreciation reported on Schedule A and elsewhere on return ..... **16b** | | **16c** |
| | **17** Depletion **(Do not deduct oil and gas depletion.)** .............. | | **17** |
| | **18** Retirement plans, etc ...................... | | **18** |
| | **19** Employee benefit programs .................... | | **19** |
| | **20** Other deductions *(attach statement)* ................ | | **20** |
| | **21** **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 ...... | | **21** |
| | **22** Ordinary business income (loss). Subtract line 21 from line 8 ........ | | **22** |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member) is based on all information of which preparer has any knowledge.

► *[signature]*
Signature of general partner or limited liability company member

► 3/24/15
Date

May the IRS discuss this return with the preparer shown below (see instrs)? ☐ Yes ☐ No

**Paid Preparer's Use Only**

| Preparer's signature | | Date | | Check if self-employed ... ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code | Self-Prepared | | | EIN ► | |
| | | | | Phone no. | |

**BAA  For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**

PTPA0112  01/05/05

Form **1065** (2004)

Form 1065 (2004) MCC Group - Northglenn, Ltd.        75-1850181    Page

## Schedule A   Cost of Goods Sold (see instructions)

| | | |
|---|---|---|
| 1 Inventory at beginning of year.................................................... | 1 | |
| 2 Purchases less cost of items withdrawn for personal use.................................... | 2 | |
| 3 Cost of labor................................................................ | 3 | |
| 4 Additional section 263A costs (attach statement)......................................... | 4 | |
| 5 Other costs (attach statement)................................................... | 5 | |
| 6 Total. Add lines 1 through 5..................................................... | 6 | |
| 7 Inventory at end of year........................................................ | 7 | |
| 8 Cost of goods sold. Subtract line 7 from line 6. Enter here and on page 1, line 2............... | 8 | |

9a Check all methods used for valuing closing inventory:

    (i) ☐ Cost as described in Regulations section 1.471-3

    (ii) ☐ Lower of cost or market as described in Regulations section 1.471-4

    (iii) ☐ Other (specify method used and attach explanation)............. ►

b Check this box if there was a writedown of 'subnormal' goods as described in Regulations section 1.471-2(c)............... ►

c Check this box if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970)........... ►

d Do the rules of section 263A (for property produced or acquired for resale) apply to the partnership?.................. ☐ Yes ☒ No

e Was there any change in determining quantities, cost, or valuations between opening and closing inventory?......... ☐ Yes ☒ No

   If 'Yes,' attach explanation....

## Schedule B   Other Information

| | Yes | No |
|---|---|---|
| 1 What type of entity is filing this return? Check the applicable box: | | |
| a ☐ Domestic general partnership    b ☒ Domestic limited partnership | | |
| c ☐ Domestic limited liability company   d ☐ Domestic limited liability partnership | | |
| e ☐ Foreign partnership    f ☐ Other .... ► | | |
| 2 Are any partners in this partnership also partnerships?................................. | | |
| 3 During the partnership's tax year, did the partnership own any interest in another partnership or in any foreign entity that was disregarded as an entity separate from its owner under Regulations sections 301.7701-2 and 301.7701-3? If yes, see instructions for required attachment. | X | |
| 4 Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this tax year? See Form 8893 for more details........ | | X |
| 5 Does this partnership meet all three of the following requirements? | | X |
| a The partnership's total receipts for the tax year were less than $250,000; | | |
| b The partnership's total assets at the end of the tax year were less than $600,000; and | | |
| c Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| If 'Yes,' the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item N on Schedule K-1. | | |
| 6 Does this partnership have any foreign partners? If 'Yes,' the partnership may have to file Forms 8804, 8805 and 8813. See instructions................... | X | |
| 7 Is this partnership a publicly traded partnership as defined in section 469(k)(2)?................................. | | X |
| 8 Has this partnership filed, or is it required to file, Form 8264, Application for Registration of a Tax Shelter?................ | | X |
| 9 At any time during calendar year 2004, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See the instructions for exceptions and filing requirements for Form TD F 90-22.1. If 'Yes,' enter the name of the foreign country.. ► | | X |
| 10 During the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If 'Yes,' the partnership may have to file Form 3520. See instructions............................. | | X |
| 11 Was there a distribution of property or a transfer (e.g., by sale or death) of a partnership interest during the tax year? If 'Yes,' you may elect to adjust the basis of the partnership's assets under section 754 by attaching the statement described in the instructions under Elections Made By the Partnership........................ | | X |
| 12 Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return..................................................................... ► | | |

## Designation of Tax Matters Partner (see instructions)

Enter below the general partner designated as the tax matters partner (TMP) for the tax year of this return:

Name of designated TMP ► W.R. Grace & Co. - Conn     Identifying number of TMP ► 13-5114230

Address of designated TMP ► 5400 Broken Sound Blvd. NW, Suite 300   Boca Raton, FL 33487

PTPA0112 01/05/05          Form **1065** (2004)

Form 1065 (2004)  MCC Group - No. .glenn, Ltd.                    75-1850181                    Page

## Schedule K  Partners' Distributive Share Items

| | | | Total amount |
|---|---|---|---:|
| **Income (Loss)** | **1** Ordinary business income (loss) (page 1, line 22)............................ | **1** | |
| | **2** Net rental real estate income (loss) (attach Form 8825) ................. | **2** | 285,016 |
| | **3a** Other gross rental income (loss) ........ **3a** | | |
| | **b** Expenses from other rental activities (attach stmt) .......... **3b** | | |
| | **c** Other net rental income (loss). Subtract line 3b from line 3a......... | **3c** | |
| | **4** Guaranteed payments .................................. | **4** | |
| | **5** Interest income ................................... | **5** | |
| | **6** Dividends: **a** Ordinary dividends ........................... | **6a** | |
| | **b** Qualified dividends .................... **6b** | | |
| | **7** Royalties ......................................... | **7** | |
| | **8** Net short-term capital gain (loss) (attach Schedule D (Form 1065)).... | **8** | |
| | **9a** Net long-term capital gain (loss) (attach Schedule D (Form 1065))... | **9a** | |
| | **b** Collectibles (28%) gain (loss) .................. **9b** | | |
| | **c** Unrecaptured section 1250 gain (attach statement) ..... **9c** | | |
| | **10** Net section 1231 gain (loss) (attach Form 4797) ................. | **10** | |
| | **11** Other income (loss) (attach statement) ...................... | **11** | |
| **Deductions** | **12** Section 179 deduction (attach Form 4562) .................... | **12** | |
| | **13a** Contributions.................................. | **13a** | |
| | **b** Deductions related to portfolio income (attach statement) ......... | **13b** | |
| | **c** Investment interest expense........................... | **13c** | |
| | **d** Section 59(e)(2) expenditures: **(1)** Type ‾ ‾ ‾ ‾ ‾ ‾ ‾ ‾ ‾ ‾ ‾ ‾ **(2)** Amount | **13d (2)** | |
| | **e** Other deductions (attach statement) ...................... | **13e** | |
| **Self-Employment** | **14a** Net earnings (loss) from self-employment......................... | **14a** | |
| | **b** Gross farming or fishing income .......................... | **14b** | |
| | **c** Gross nonfarm income............................... | **14c** | |
| **Credits & Credit Recapture** | **15a** Low-income housing credit (section 42(j)(5)).................... | **15a** | |
| | **b** Low-income housing credit (other)......................... | **15b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate)(attach Form 3468) ... | **15c** | |
| | **d** Other rental real estate credits ......................... | **15d** | |
| | **e** Other rental credits ............................... | **15e** | |
| | **f** Other credits and credit recapture (attach statement) ............. | **15f** | |
| **Foreign Transactions** | **16a** Name of country or U.S. possession ... ▶ ‾ ‾ ‾ ‾ ‾ ‾ ‾ ‾ ‾ ‾ ‾ ‾ | | |
| | **b** Gross income from all sources ......................... | **16b** | |
| | **c** Gross income sourced at partner level ..................... | **16c** | |
| | *Foreign gross income sourced at partnership level* | | |
| | **d** Passive ▶ ‾ ‾ ‾ ‾ ‾ ‾ **e** Listed categories (attach statement) ▶ ‾ ‾ ‾ ‾ **f** General limitation ▶ | **16f** | |
| | *Deductions allocated and apportioned at partner level* | | |
| | **g** Interest expense ▶ ‾ ‾ ‾ ‾ ‾ ‾ **h** Other ‾ ‾ ‾ ‾ ‾ ‾ ‾ ‾ ▶ | **16h** | |
| | *Deductions allocated and apportioned at partnership level to foreign source income* | | |
| | **i** Passive ▶ ‾ ‾ ‾ ‾ ‾ ‾ **j** Listed categories (attach statement) ▶ ‾ ‾ ‾ ‾ **k** General limitation ▶ | **16k** | |
| | **l** Foreign taxes: **(1)** Paid ▶ ‾ ‾ ‾ ‾ ‾ ‾ **(2)** Accrued .............. | **16l (2)** | |
| | **m** Reduction in taxes available for credit (attach statement) ........... | **16m** | |
| **Alternative Minimum Tax (AMT) Items** | **17a** Post-1986 depreciation adjustment ....................... | **17a** | |
| | **b** Adjusted gain or loss ............................. | **17b** | |
| | **c** Depletion (other than oil and gas)......................... | **17c** | |
| | **d** Oil, gas, and geothermal properties— gross income ............. | **17d** | |
| | **e** Oil, gas, and geothermal properties— deductions .............. | **17e** | |
| | **f** Other AMT items (attach stmt) ........................ | **17f** | |
| **Other Information** | **18a** Tax-exempt interest income ......................... | **18a** | |
| | **b** Other tax-exempt income........................... | **18b** | |
| | **c** Nondeductible expenses............................ | **18c** | |
| | **19a** Distributions of cash and marketable securities ................ | **19a** | |
| | **b** Distributions of other property ......................... | **19b** | 29,030. |
| | **20a** Investment income .............................. | **20a** | |
| | **b** Investment expenses............................. | **20b** | |
| | **c** Other items and amounts (attach stmt) .................... | | |

BAA

Form **1065** (2004)

Form 1065 (2004)  MCC Group - No. ..glenn, Ltd.                    75-1850181              Page

## Analysis of Net Income (Loss)

**1.** Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13e, 16l(1), and 16l(2) .................................................. | **1** | 285,016.

**2** Analysis by partner type:

| | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt organization | (vi) Nominee/Othe |
|---|---|---|---|---|---|---|
| a General partners .... | 2,850. | | | | | |
| b Limited partners .... | | | | 282,166. | | |

**Note:** Schedules L, M-1 and M-2 are not required if Question 5 of Schedule B is answered 'Yes.'

## Schedule L  Balance Sheets per Books

| Assets | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|
| | (a) | (b) | (c) | (d) |
| **1** Cash .................................. | | | | |
| **2a** Trade notes and accounts receivable ........ | | | | |
| **b** Less allowance for bad debts ............... | | | | |
| **3** Inventories ............................ | | | | |
| **4** U.S. government obligations ............... | | | | |
| **5** Tax-exempt securities ................... | | | | |
| **6** Other current assets *(attach stmt)* ........ | | | | |
| **7** Mortgage and real estate loans............. | | | | |
| **8** Other investments *(attach stmt)* .......... | | | | |
| **9a** Buildings and other depreciable assets...... | 3,178,795. | | 3,178,795. | |
| **b** Less accumulated depreciation............. | 3,178,795. | 0. | 3,178,795. | 0. |
| **10a** Depletable assets ....................... | | | | |
| **b** Less accumulated depletion............... | | | | |
| **11** Land (net of any amortization) ............. | | | | |
| **12a** Intangible assets (amortizable only) ........ | 43,205. | | 43,205. | |
| **b** Less accumulated amortization............. | 37,152. | 6,053. | 38,880. | 4,325. |
| **13** Other assets *(attach stmt)* ............... | | | | |
| **14** Total assets ........................... | | 6,053. | | 4,325. |
| **Liabilities and Capital** | | | | |
| **15** Accounts payable ...................... | | | | |
| **16** Mortgages, notes, bonds payable in less than 1 year ... | | | | |
| **17** Other current liabilities *(attach stmt)* .... | | | | |
| **18** All nonrecourse loans ................... | | | | |
| **19** Mortgages, notes, bonds payable in 1 year or more ..... | | 1,040,979. | | 783,265. |
| **20** Other liabilities *(attach stmt)* ........... | | | | |
| **21** Partners' capital accounts .............. | | -1,034,926. | | -778,940. |
| **22** Total liabilities and capital ............. | | 6,053. | | 4,325. |

## Schedule M-1  Reconciliation of Income (Loss) per Books With Income (Loss) per Return

| | |
|---|---|
| **1** Net income (loss) per books............ | 285,016. |
| **2** Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | |
| _____ | |
| _____ | |
| **3** Guaranteed pmts (other than health insurance) ..... | |
| **4** Expenses recorded on books this year not included on Schedule K, lines 1 through 13e, 16l(1), and 16l(2) (itemize): | |
| **a** Depreciation ...... $_____ | |
| **b** Travel and entertainment ..... $_____ | |
| **5** Add lines 1 through 4 _____ | 285,016. |

| | |
|---|---|
| **6** Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| **a** Tax-exempt interest ... $_____ | |
| _____ | |
| **7** Deductions included on Schedule K, lines 1 through 13e, 16l(1), and 16l(2), not charged against book income this year (itemize): | |
| **a** Depreciation ...... $_____ | |
| _____ | |
| _____ | |
| **8** Add lines 6 and 7 ..................... | |
| **9** Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 ................... | 285,016. |

## Schedule M-2  Analysis of Partners' Capital Accounts

| | |
|---|---|
| **1** Balance at beginning of year ........... | -1,034,926. |
| **2** Capital contributed: **a** Cash ......... | |
| **b** Property ........ | |
| **3** Net income (loss) per books............. | 285,016. |
| **4** Other increases (itemize): | |
| _____ | |
| **5** Add lines 1 through 4 .............. | -749,910. |

| | |
|---|---|
| **6** Distributions: **a** Cash .................. | 29,030. |
| **b** Property ......... | |
| **7** Other decreases (itemize): | |
| _____ | |
| _____ | |
| **8** Add lines 6 and 7 ................... | 29,030. |
| **9** Balance at end of year. Subtract line 8 from line 5 .... | -778,940. |

PTPA0134  01/05/05

Form **1065** (2004)

Form **8825**

# Rental Real Estate Income and Expenses of a Partnership or an S Corporation

► See instructions.
► Attach to Form 1065, Form 1065-B, or Form 1120S.

OMB No. 1545-1186

**2004**

Department of the Treasury
Internal Revenue Service

Name: MCC Group - Northglenn, Ltd.

Employer identification number: 75-1850181

**1** Show the kind and location of each property. See page 2 for additional properties.

A  MCC Group - Northglenn, Ltd.
   Department Store - 104 Street 7 I-25, Denver, Co

B  _____

C  _____

D  _____

| Rental Real Estate Income | | Properties | | | |
|---|---|---|---|---|---|
| | | **A** | **B** | **C** | **D** |
| **2** Gross rents | 2 | 369,972. | | | |
| **Rental Real Estate Expenses** | | | | | |
| **3** Advertising | 3 | | | | |
| **4** Auto and travel | 4 | | | | |
| **5** Cleaning and maintenance | 5 | | | | |
| **6** Commissions | 6 | | | | |
| **7** Insurance | 7 | | | | |
| **8** Legal and other professional fees | 8 | | | | |
| **9** Interest | 9 | 83,228. | | | |
| **10** Repairs | 10 | | | | |
| **11** Taxes | 11 | | | | |
| **12** Utilities | 12 | | | | |
| **13** Wages and salaries | 13 | | | | |
| **14** Depreciation (see instructions) | 14 | | | | |
| **15** Other (list) ► Amortization-20 yr note, in ____ 01/91/90, Code 461, Life 25 | 15 | 1,728. | | | |
| **16** Total expenses for each property. Add lines 3 through 15 | 16 | 84,956. | | | |

| | | |
|---|---|---|
| **17** Total gross rents. Add gross rents from line 2, columns A through H | 17 | 369,972. |
| **18** Total expenses. Add total expenses from line 16, columns A through H | 18 | -84,956. |
| **19** Net gain (loss) from Form 4797, Part II, line 17, from the disposition of property from rental real estate activities | 19 | |
| **20 a** Net income (loss) from rental real estate activities from partnerships, estates, and trusts in which this partnership or S corporation is a partner or beneficiary (from Schedule K-1) | 20 a | |

**b** Identify below the partnerships, estates, or trusts from which net income (loss) is shown on line 20a. Attach a schedule if more space is needed:

| (1) Name | (2) Employer identification number |
|---|---|
| _____ | _____ |
| _____ | _____ |

| | | |
|---|---|---|
| **21** Net rental real estate income (loss). Combine lines 17 through 20a. Enter the result here and on:<br>● **Form 1065 or 1120S:** Schedule K, line 2, or<br>● **Form 1065-B:** Part I, line 4 | 21 | 285,016. |

BAA  For Paperwork Reduction Act Notice, see the separate instructions.

Form 8825 (2004)

**Schedule K-1**
(Form 1065)

Department of the Treasury
Internal Revenue Service

**2004**

☐ Final K-1      ☐ Amended K-1      OMB No. 1545-00

Tax year beginning _____, 2004

and ending _____, 20 ___

## Partner's Share of Income, Deductions, Credits, etc.

► **See separate instructions.**

### Part I — Information About the Partnership

**A** Partnership's employer identification number
75-1850181

**B** Partnership's name, address, city, state, and ZIP code
MCC Group - Northglenn, Ltd.
5400 Broken Sound Blvd. NW, Suite 300
Boca Raton, FL 33487

**C** IRS Center where partnership filed return
Ogden, UT

**D** ☐ Check if this is a publicly traded partnership (PTP)

**E** Tax shelter registration number, if any _____

**F** ☐ Check if Form 8271 is attached

### Part II — Information About the Partner

**G** Partner's identifying number        Partner No:
13-5114230                                          1

**H** Partner's name, address, city, state, and ZIP code
W.R. Grace & Co. - Conn
5400 Broken Sound Blvd. NW, Suite 300
Boca Raton,, FL 33487

**I** ☒ General partner or LLC member-manager    ☐ Limited partner or other LLC member

**J** ☒ Domestic partner      ☐ Foreign partner

**K** What type of entity is this partner? Corporation

**L** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 1.00000 % | 1.00000 % |
| Loss | 1.00000 % | 1.00000 % |
| Capital | 1.00000 % | 1.00000 % |

**M** Partner's share of liabilities at year end:
Nonrecourse .................... $ 7,833.
Qualified nonrecourse financing ........ $ 0.
Recourse .................... $ _____

**N** Partner's capital account analysis:
Beginning capital account ............ $ 27,775.
Capital contributed during the year..... $ _____
Current year increase (decrease) ...... $ 2,850.
Withdrawals and distributions.......... $ _____
Ending capital account................ $ 30,625.

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

### Part III — Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | |
|---|---|---|
| 1 Ordinary business income (loss) | 15 | Credits & credit recapture |
| 2 Net rental real estate income (loss)   2,850. | | |
| 3 Other net rental income (loss) | 16 | Foreign transactions |
| 4 Guaranteed payments | | |
| 5 Interest income | | |
| 6a Ordinary dividends | | |
| 6b Qualified dividends | | |
| 7 Royalties | | |
| 8 Net short-term capital gain (loss) | | |
| 9a Net long-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items |
| 9b Collectibles (28%) gain (loss) | | |
| 9c Unrecaptured section 1250 gain | | |
| 10 Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 Other income (loss) | | |
| 12 Section 179 deduction | 19 | Distributions |
| 13 Other deductions | | |
| | 20 | Other information |
| 14 Self-employment earnings (loss) | | |

*See attached schedule for additional information.

FOR IRS USE ONLY

BAA For Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 2004

PTPA0312  01/05/05

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

**1  Ordinary business income (loss).** You must first determine whether the income (loss) is passive or nonpassive. Then enter on your return as follows:

| | Enter on |
|---|---|
| Passive loss | See the Partner's Instructions |
| Passive income | Schedule E, line 28, column (g) |
| Nonpassive loss | Schedule E, line 28, column (h) |
| Nonpassive income | Schedule E, line 28, column (j) |

**2  Net rental real estate income (loss)** — See the Partner's Instructions

**3  Other net rental income (loss)**

| | |
|---|---|
| Net income | Schedule E, line 28, column (g) |
| Net loss | See the Partner's Instructions |

**4  Guaranteed payments** — Schedule E, line 28, column (j)

**5  Interest income** — Form 1040, line 8a

**6a  Ordinary dividends** — Form 1040, line 9a

**6b  Qualified dividends** — Form 1040, line 9b

**7  Royalties** — Schedule E, line 4

**8  Net short-term capital gain (loss)** — Schedule D, line 5, column (f)

**9a  Net long-term capital gain (loss)** — Schedule D, line 12, column (f)

**9b  Collectibles (28%) gain (loss)** — 28% Rate Gain Worksheet, line 4 (Schedule D instructions)

**9c  Unrecaptured section 1250 gain** — See the Partner's Instructions

**10  Net section 1231 gain (loss)** — See the Partner's Instructions

**11  Other income (loss)**

| Code | |
|---|---|
| A  Other portfolio income (loss) | See the Partner's Instructions |
| B  Involuntary conversions | See the Partner's Instructions |
| C  Section 1256 contracts and straddles | Form 6781, line 1 |
| D  Mining exploration costs recapture | See Pub 535 |
| E  Cancellation of debt | Form 1040, line 21 or Form 982 |
| F  Other income (loss) | See the Partner's Instructions |

**12  Section 179 deduction** — See the Partner's Instructions

**13  Other deductions**

| | |
|---|---|
| A  Cash contributions (50%) | Schedule A, line 15 |
| B  Cash contributions (30%) | Schedule A, line 15 |
| C  Noncash contributions (50%) | Schedule A, line 16 |
| D  Noncash contributions (30%) | Schedule A, line 16 |
| E  Capital gain property to a 50% organization (30%) | Schedule A, line 16 |
| F  Capital gain property (20%) | Schedule A, line 16 |
| G  Deductions — portfolio (2% floor) | Schedule A, line 22 |
| H  Deductions — portfolio (other) | Schedule A, line 27 |
| I  Investment interest expense | Form 4952, line 1 |
| J  Deductions — royalty income | Schedule E, line 18 |
| K  Section 59(e)(2) expenditures | See Partner's Instructions |
| L  Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 31 |
| M  Educational assistance benefits | See the Partner's Instructions |
| N  Dependent care benefits | Form 2441, line 12 |
| O  Preproductive period expenses | See the Partner's Instructions |
| P  Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| Q  Penalty on early withdrawal of savings | Form 1040, line 33 |
| R  Pensions and IRAs | See the Partner's Instructions |
| S  Reforestation expense deduction | See the Partner's Instructions |
| T  Other deductions | See the Partner's Instructions |

**14  Self-employment earnings (loss)**

Note: If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.

| | |
|---|---|
| A  Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| B  Gross farming or fishing income | See the Partner's Instructions |
| C  Gross non-farm income | See the Partner's Instructions |

**15  Credits and credit recapture**

| | |
|---|---|
| A  Low-income housing credit (section 42(j)(5)) | Form 8586, line 5 |
| B  Low-income housing credit (other) | Form 8586, line 5 |
| C  Qualified rehabilitation expenditures (rental real estate) | Form 3468, line 1 |
| D  Qualified rehabilitation expenditures (other than rental real estate) | Form 3468, line 1 |
| E  Basis of energy property | Form 3468, line 2 |
| F  Qualified timber property | Form 3468, line 3 |
| G  Other rental real estate credits | See the Partner's Instructions |
| H  Other rental credits | See the Partner's Instructions |

| Code | Enter on |
|---|---|
| I  Undistributed capital gains credit | Form 1040, line 69, box a |
| J  Work opportunity credit | Form 5884, line 3 |
| K  Welfare-to-work credit | Form 8861, line 3 |
| L  Disabled access credit | Form 8826, line 7 |
| M  Empowerment zone and renewal community employment credit | Form 8844, line 3 |
| N  New York Liberty Zone business employee credit | Form 8884, line 3 |
| O  New markets credit | Form 8874, line 2 |
| P  Credit for employer social security and Medicare taxes | Form 8846, line 5 |
| Q  Backup withholding | Form 1040, line 63 |
| R  Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| S  Recapture of low-income housing credit (other) | Form 8611, line 8 |
| T  Recapture of investment credit | See Form 4255 |
| U  Other credits | See the Partner's Instructions |
| V  Recapture of other credits | See the Partner's Instructions |

**16  Foreign transactions**

| | |
|---|---|
| A  Name of country or U.S. possession | |
| B  Gross income from all sources | Form 1116, Part I |
| C  Gross income sourced at partner level | Form 1116, Part I |

*Foreign gross income sourced at partnership level*

| | |
|---|---|
| D  Passive | Form 1116, Part I |
| E  Listed categories | Form 1116, Part I |
| F  General limitation | Form 1116, Part I |

*Deductions allocated and apportioned at partnership level*

| | |
|---|---|
| G  Interest expense | Form 1116, Part I |
| H  Other | Form 1116, Part I |

*Deductions allocated and apportioned at partnership level to foreign source income*

| | |
|---|---|
| I  Passive | Form 1116, Part I |
| J  Listed categories | Form 1116, Part I |
| K  General limitation | Form 1116, Part I |

*Other information*

| | |
|---|---|
| L  Total foreign taxes paid | Form 1116, Part II |
| M  Total foreign taxes accrued | Form 1116, Part II |
| N  Reduction in taxes available for credit | Form 1116, line 12 |
| O  Foreign trading gross receipts | Form 8873 |
| P  Extraterritorial income exclusion | Form 8873 |
| Q  Other foreign transactions | See the Partner's Instructions |

**17  Alternative minimum tax (AMT) items**

| | |
|---|---|
| A  Post-1986 depreciation adjustment | |
| B  Adjusted gain or loss | |
| C  Depletion (other than oil & gas) | See the Partner's Instructions and the instructions for Form 6251 |
| D  Oil, gas, & geothermal properties — gross income | |
| E  Oil, gas, & geothermal properties — deductions | |
| F  Other AMT items | |

**18  Tax-exempt income and nondeductible expenses**

| | |
|---|---|
| A  Tax-exempt interest income | Form 1040, line 8b |
| B  Other tax-exempt income | See the Partner's Instructions |
| C  Nondeductible expenses | See the Partner's Instructions |

**19  Distributions**

| | |
|---|---|
| A  Cash and marketable securities | See the Partner's Instructions |
| B  Other property | See the Partner's Instructions |

**20  Other information**

| | |
|---|---|
| A  Investment income | Form 4952, line 4a |
| B  Investment expenses | Form 4952, line 5 |
| C  Fuel tax credit information | Form 4136 |
| D  Look-back interest — completed long-term contracts | See Form 8697 |
| E  Look-back interest — income forecast method | See Form 8866 |
| F  Dispositions of property with section 179 deductions | |
| G  Recapture of section 179 deductions | |
| H  Special basis adjustments | |
| I  Section 453(l)(3) information | |
| J  Section 453A(c) information | |
| K  Section 1260(b) information | See the Partner's Instructions |
| L  Interest allocable to production expenditures | |
| M  CCF nonqualified withdrawals | |
| N  Information needed to figure depletion — oil and gas | |
| O  Amortization of Reforestation costs | |
| P  Unrelated business taxable income | |
| Q  Other information | |

Schedule K-1 (W.R. Grace & Co. - Conn), Supplemental Information
**Supplemental Information**

Item N (c) - Capital account adjustments:

| | |
|---|---|
| Net income (loss), rental real estate | 2,850. |
| Total | 2,850. |

**Schedule K-1**
(Form 1065)

Department of the Treasury
Internal Revenue Service

**2004**

Tax year beginning _____, 2004
and ending _____, 20 ____

☐ Final K-1   ☐ Amended K-1

OMB No. 1545-00

# Partner's Share of Income, Deductions, Credits, etc.

► See separate instructions.

## Part III — Partner's Share of Current Year Income, Deductions, Credits, and Other Items

## Part I   Information About the Partnership

**A**  Partnership's employer identification number
75-1850181

**B**  Partnership's name, address, city, state, and ZIP code
MCC Group - Northglenn, Ltd.
5400 Broken Sound Blvd. NW, Suite 300
Boca Raton, FL 33487

**C**  IRS Center where partnership filed return
Ogden, UT

**D**  ☐ Check if this is a publicly traded partnership (PTP)
**E**  ☐ Tax shelter registration number, if any _____
**F**  ☐ Check if Form 8271 is attached

## Part II   Information About the Partner

**G**  Partner's identifying number     Partner No:     2
75-1850195

**H**  Partner's name, address, city, state, and ZIP code
MCC Group - Northglenn JV
3838 Oaklawn, Suite 810
Dallas,, TX 75219

*Limited Partner*

**I**  ☐ General partner or LLC      ☐ Limited partner or other
member-manager                LLC member

**J**  ☒ Domestic partner      ☐ Foreign partner

**K**  What type of entity is this partner? Partnership

**L**  Partner's share of profit, loss, and capital:

|          | Beginning   | Ending      |
|----------|-------------|-------------|
| Profit   | 99.00000 %  | 99.00000 %  |
| Loss     | 99.00000 %  | 99.00000 %  |
| Capital  | 99.00000 %  | 99.00000 %  |

**M**  Partner's share of liabilities at year end:
Nonrecourse ...................... $  775,432.
Qualified nonrecourse financing....... $  0.
Recourse .......................... $ _____

**N**  Partner's capital account analysis:
Beginning capital account ............ $  -1,062,701.
Capital contributed during the year..... $ _____
Current year increase (decrease) ...... $  282,166.
Withdrawals and distributions.......... $  29,030.
Ending capital account .............. $  -809,565.

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

| | | | | |
|---|---|---|---|---|
| 1 | Ordinary business income (loss) | | 15 | Credits & credit recapture |
| 2 | Net rental real estate income (loss)  282,166. | | | |
| 3 | Other net rental income (loss) | | 16 | Foreign transactions |
| 4 | Guaranteed payments | | | |
| 5 | Interest income | | | |
| 6a | Ordinary dividends | | | |
| 6b | Qualified dividends | | | |
| 7 | Royalties | | | |
| 8 | Net short-term capital gain (loss) | | | |
| 9a | Net long-term capital gain (loss) | | 17 | Alternative minimum tax (AMT) items |
| 9b | Collectibles (28%) gain (loss) | | | |
| 9c | Unrecaptured section 1250 gain | | | |
| 10 | Net section 1231 gain (loss) | | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | | |
| 12 | Section 179 deduction | | 19 | Distributions  29,030. |
| 13 | Other deductions | | 20 | Other information |
| 14 | Self-employment earnings (loss) | | | |

*See attached schedule for additional information.

FOR IRS USE ONLY

**BAA  For Paperwork Reduction Act Notice, see Instructions for Form 1065.**

PTPA0312   01/05/05

Schedule K-1 (Form 1065) 2004

CC: MCC Group - 3/29/05

Schedule K-1 (Form 1065) 2004    MCC    up – Northglenn JV    75-1850181    Pag

**This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.**

| | | Enter on |
|---|---|---|
| **1** | **Ordinary business income (loss).** You must first determine whether the income (loss) is passive or nonpassive. Then enter on your return as follows: | *Enter on* |
| | Passive loss | See the Partner's Instructions |
| | Passive income | Schedule E, line 28, column (g) |
| | Nonpassive loss | Schedule E, line 28, column (h) |
| | Nonpassive income | Schedule E, line 28, column (j) |
| **2** | **Net rental real estate income (loss)** | See the Partner's Instructions |
| **3** | **Other net rental income (loss)** | |
| | Net income | Schedule E, line 28, column (g) |
| | Net loss | See the Partner's Instructions |
| **4** | **Guaranteed payments** | Schedule E, line 28, column (j) |
| **5** | **Interest income** | Form 1040, line 8a |
| **6a** | **Ordinary dividends** | Form 1040, line 9a |
| **6b** | **Qualified dividends** | Form 1040, line 9b |
| **7** | **Royalties** | Schedule E, line 4 |
| **8** | **Net short-term capital gain (loss)** | Schedule D, line 5, column (f) |
| **9a** | **Net long-term capital gain (loss)** | Schedule D, line 12, column (f) |
| **9b** | **Collectibles (28%) gain (loss)** | 28% Rate Gain Worksheet, line 4 (Schedule D instructions) |
| **9c** | **Unrecaptured section 1250 gain** | See the Partner's Instructions |
| **10** | **Net section 1231 gain (loss)** | See the Partner's Instructions |
| **11** | **Other income (loss)** | |
| | Code | |
| | A Other portfolio income (loss) | See the Partner's Instructions |
| | B Involuntary conversions | See the Partner's Instructions |
| | C Section 1256 contracts and straddles | Form 6781, line 1 |
| | D Mining exploration costs recapture | See Pub 535 |
| | E Cancellation of debt | Form 1040, line 21 or Form 982 |
| | F Other income (loss) | See the Partner's Instructions |
| **12** | **Section 179 deduction** | See the Partner's Instructions |
| **13** | **Other deductions** | |
| | A Cash contributions (50%) | Schedule A, line 15 |
| | B Cash contributions (30%) | Schedule A, line 15 |
| | C Noncash contributions (50%) | Schedule A, line 16 |
| | D Noncash contributions (30%) | Schedule A, line 16 |
| | E Capital gain property to a 50% organization (30%) | Schedule A, line 16 |
| | F Capital gain property (20%) | Schedule A, line 16 |
| | G Deductions — portfolio (2% floor) | Schedule A, line 27 |
| | H Deductions — portfolio (other) | Schedule A, line 22 |
| | I Investment interest expense | Form 4952, line 1 |
| | J Deductions — royalty income | Schedule E, line 18 |
| | K Section 59(e)(2) expenditures | See the Partner's Instructions |
| | L Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 31 |
| | M Educational assistance benefits | See the Partner's Instructions |
| | N Dependent care benefits | Form 2441, line 12 |
| | O Preproductive period expenses | See the Partner's Instructions |
| | P Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| | Q Penalty on early withdrawal of savings | Form 1040, line 33 |
| | R Pensions and IRAs | See the Partner's Instructions |
| | S Reforestation expense deduction | See the Partner's Instructions |
| | T Other deductions | See the Partner's Instructions |
| **14** | **Self-employment earnings (loss)** | |

*Note: If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.*

| | | |
|---|---|---|
| | A Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| | B Gross farming or fishing income | See the Partner's Instructions |
| | C Gross non-farm income | See the Partner's Instructions |
| **15** | **Credits and credit recapture** | |
| | A Low-income housing credit (section 42(j)(5)) | Form 8586, line 5 |
| | B Low-income housing credit (other) | Form 8586, line 5 |
| | C Qualified rehabilitation expenditures (rental real estate) | Form 3468, line 1 |
| | D Qualified rehabilitation expenditures (other than rental real estate) | Form 3468, line 1 |
| | E Basis of energy property | Form 3468, line 2 |
| | F Qualified timber property | Form 3468, line 3 |
| | G Other rental real estate credits | See the Partner's Instructions |
| | H Other rental credits | See the Partner's Instructions |

| | | Enter on |
|---|---|---|
| | I Undistributed capital gains credit | Form 1040, line 69, box a |
| | J Work opportunity credit | Form 5884, line 3 |
| | K Welfare-to-work credit | Form 8861, line 3 |
| | L Disabled access credit | Form 8826, line 7 |
| | M Empowerment zone and renewal community employment credit | Form 8844, line 3 |
| | N New York Liberty Zone business employee credit | Form 8884, line 3 |
| | O New markets credit | Form 8874, line 2 |
| | P Credit for employer social security and Medicare taxes | Form 8846, line 5 |
| | Q Backup withholding | Form 1040, line 63 |
| | R Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| | S Recapture of low-income housing credit (other) | Form 8611, line 8 |
| | T Recapture of investment credit | See Form 4255 |
| | U Other credits | See the Partner's Instructions |
| | V Recapture of other credits | See the Partner's Instructions |
| **16** | **Foreign transactions** | |
| | A Name of country or U.S. possession | |
| | B Gross income from all sources | Form 1116, Part I |
| | C Gross income sourced at partner level | Form 1116, Part I |
| | *Foreign gross income sourced at partnership level* | Form 1116, Part I |
| | D Passive | Form 1116, Part I |
| | E Listed categories | Form 1116, Part I |
| | F General limitation | Form 1116, Part I |
| | *Deductions allocated and apportioned at partnership level* | |
| | G Interest expense | Form 1116, Part I |
| | H Other | Form 1116, Part I |
| | *Deductions allocated and apportioned at partnership level to foreign source income* | |
| | I Passive | Form 1116, Part I |
| | J Listed categories | Form 1116, Part I |
| | K General limitation | Form 1116, Part I |
| | *Other information* | |
| | L Total foreign taxes paid | Form 1116, Part II |
| | M Total foreign taxes accrued | Form 1116, Part II |
| | N Reduction in taxes available for credit | Form 1116, line 12 |
| | O Foreign trading gross receipts | Form 8873 |
| | P Extraterritorial income exclusion | Form 8873 |
| | Q Other foreign transactions | See the Partner's Instructions |
| **17** | **Alternative minimum tax (AMT) items** | |
| | A Post-1986 depreciation adjustment | |
| | B Adjusted gain or loss | |
| | C Depletion (other than oil & gas) | See the Partner's Instructions and the instructions for Form 6251 |
| | D Oil, gas, & geothermal properties — gross income | |
| | E Oil, gas, & geothermal properties — deductions | |
| | F Other AMT items | |
| **18** | **Tax-exempt income and nondeductible expenses** | |
| | A Tax-exempt interest income | Form 1040, line 8b |
| | B Other tax-exempt income | See the Partner's Instructions |
| | C Nondeductible expenses | See the Partner's Instructions |
| **19** | **Distributions** | |
| | A Cash and marketable securities | See the Partner's Instructions |
| | B Other property | See the Partner's Instructions |
| **20** | **Other Information** | |
| | A Investment income | Form 4952, line 4a |
| | B Investment expenses | Form 4952, line 5 |
| | C Fuel tax credit information | Form 4136 |
| | D Look-back interest — completed long-term contracts | See Form 8697 |
| | E Look-back interest — income forecast method | See Form 8866 |
| | F Dispositions of property with section 179 deductions | |
| | G Recapture of section 179 deductions | |
| | H Special basis adjustments | |
| | I Section 453(l)(3) information | |
| | J Section 453A(c) information | |
| | K Section 1260(b) information | See the Partner's Instructions |
| | L Interest allocable to production expenditures | |
| | M CCF nonqualified withdrawals | |
| | N Information needed to figure depletion — oil and gas | |
| | O Amortization of Reforestation costs | |
| | P Unrelated business taxable income | |
| | Q Other information | |

Schedule K-1 (MCC Group - Northglenn JV), Supplemental Information
**Supplemental Information**

Item N (c) - Capital account adjustments:

| | |
|---|---:|
| Net income (loss), rental real estate | 282,166. |
| Total | 282,166. |