# EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **4th Quarter** | | | | | | |
| **Asbestos Claims** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/5/2004 | 1 | $210.00 | Update claims information for Route 440 claims to include attorney information |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/5/2004 | 0.1 | $21.00 | Discussion w/ T Wood re: environmental claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/5/2004 | 2 | $420.00 | Analysis of environmental claims to identify New Jersey Route 440 claims (.8); compile (.9) and send to T Wood (.3) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/5/2004 | 1.7 | $357.00 | Compile spreadsheet of environmental claims and site information |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/6/2004 | 0.3 | $63.00 | Review real estate claims and update for refiling of objection per V Finkelstein |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/6/2004 | 6.5 | $1,365.00 | Review medical monitoring claims for evidence of personal injury |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/7/2004 | 3 | $630.00 | Review medical monitoring claims for evidence of personal injury |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/7/2004 | 0.2 | $42.00 | Discussion w/ T Wood re: medical monitoring claims review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/13/2004 | 0.2 | $42.00 | Discussion w/ J Kadish re: contact information for MD Casualty Claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/13/2004 | 0.2 | $42.00 | Discussion w/ J Nacca re: MD Casualty Claim status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/25/2004 | 0.8 | $168.00 | Investigate Akzo Nobel claims objected to on Omni 5 and settled |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/25/2004 | 0.2 | $42.00 | Email to T Wood re: status of Akzo Nobel claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/9/2004 | 1.2 | $252.00 | Review Maryland Casualty and JP Morgan objection exhibits for accuracy (.6); make changes as necessary (.6) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/16/2004 | 0.8 | $168.00 | Generate reports of litigation and environmental claims to determine reconciliation status |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 11/16/2004 | 1.4 | $210.00 | Prepare requested draft reports for review regarding no supporting documentation and insufficient documentation objection flagged claims that have not been filed. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/19/2004 | 0.2 | $42.00 | Email to J McFarland re: status/recommendations related to Circle Bar Ranch claim |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/19/2004 | 0.1 | $21.00 | Call to M Dalsin re: asbestos claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/19/2004 | 0.3 | $63.00 | Email to M Dalsin re: asbestos claims and plan |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/1/2004 | 0.8 | $168.00 | Review address changes made to asbestos claims; check for removal of undeliverable flag |
| Myrtle John - 3_MANAGER | | $195.00 | 12/2/2004 | 0.2 | $39.00 | Respond Sue Herrschaft inquiries re notice to claimants who filed claims with insufficient or no documentation; review proposed general and custom notice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/3/2004 | 0.7 | $147.00 | Review revised exhibit for insufficient supporting information (.3); check against property damage claim form (.4) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/7/2004 | 0.5 | $105.00 | Investigation re: City of Cambridge Claims per T Wood |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/7/2004 | 0.2 | $42.00 | Email to T Wood re: list of City of Cambridge claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/8/2004 | 0.1 | $21.00 | Discussion w/T Wood re: City of Cambridge claims |

**EXHIBIT 1**

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **4th Quarter** | | | | | | |
| **Asbestos Claims** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/9/2004 | 0.3 | $63.00 | Email to J Rivenbark, A Clark re: City of Cambridge claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/13/2004 | 0.4 | $84.00 | Investigation re: City of Cambridge claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/13/2004 | 0.2 | $42.00 | Discussion w/ T Wood re: follow up related to City of Cambridge claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/13/2004 | 3 | $630.00 | Review settlements and stipulations to identify affected claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/17/2004 | 0.5 | $105.00 | Review Zonolite claims for requested information |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/23/2004 | 3 | $630.00 | Analysis of invalid claim form claims to determine reason for objection |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/30/2004 | 0.2 | $42.00 | Discussion w/ R Finke re: property damage objection report request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/30/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: property damage objection report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/30/2004 | 1 | $210.00 | Run reports of individual property damage objections to confirm objection counts |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/30/2004 | 0.2 | $42.00 | Email to R Finke re: property damage objection counts |
| | Asbestos Claims Total: | | | 31.8 | $6,591.00 | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/1/2004 | 0.2 | $42.00 | Discussion w/ T Wood re: multiple claims issue |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/1/2004 | 0.4 | $84.00 | Investigate requested claim status (.2); email to T Wood re: outcome of investigation (.2) |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 10/1/2004 | 2.5 | $375.00 | Review court docket for recent motions, orders and notices. |
| Roy Baez - 11_CAS | | $65.00 | 10/4/2004 | 0.1 | $6.50 | Weekly return mail reporting |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 10/4/2004 | 0.2 | $19.00 | Review all Incoming Case Correspondence and Respond as Needed. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/4/2004 | 0.2 | $42.00 | Disucssion w/ J Bush re: availability for mail file population |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/4/2004 | 0.8 | $168.00 | Confirm omni counts for mailing and proper entry of order #, docket date, hearing date for Omni 3, 4, 5, 6 |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/4/2004 | 0.4 | $84.00 | Send Omni 3 mail file request and associated documents to noticing/production group with instructions for mail file population and service of documents |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/4/2004 | 0.4 | $84.00 | Send Omni 4 mail file request and associated documents to noticing/production group with instructions for mail file population and service of documents |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/4/2004 | 0.4 | $84.00 | Send Omni 5 mail file request and associated documents to noticing/production group with instructions for mail file population and service of documents |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/4/2004 | 0.4 | $84.00 | Send Omni 6 mail file request and associated documents to noticing/production group with instructions for mail file population and service of documents |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/4/2004 | 0.5 | $105.00 | Investigate claim status per Kirkland & Ellis request |

**EXHIBIT 1**

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **4th Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/4/2004 | 0.2 | $42.00 | Email to R Schulman re: claim status investigation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/4/2004 | 0.4 | $84.00 | Final review of Omni 3, 4, 5, 6 Order mailing documents and production sheets |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/4/2004 | 1 | $210.00 | Review and investigate return mail to identify possible duplicates in system |
| Yvette Hassman - 11_CAS | | $90.00 | 10/4/2004 | 0.2 | $18.00 | 21 Review and respond to e-mail from Sue Herrschaft re service of 2nd Omni 5 Coninuation Order |
| Yvette Hassman - 11_CAS | | $90.00 | 10/4/2004 | 0.5 | $45.00 | 21 Preparation and service of Omni 6 Order |
| Yvette Hassman - 11_CAS | | $90.00 | 10/4/2004 | 0.5 | $45.00 | 21 Preparation and service of 4th Omni 3 Continuation Order |
| Yvette Hassman - 11_CAS | | $90.00 | 10/4/2004 | 0.5 | $45.00 | 21 Preparation and service of 3rd Omni 4 Continuation Order |
| Yvette Hassman - 11_CAS | | $90.00 | 10/4/2004 | 0.5 | $45.00 | 21 Preparation and service of 2nd Omni 5 Continuation Order |
| Yvette Hassman - 11_CAS | | $90.00 | 10/4/2004 | 0.2 | $18.00 | 21 Review and respond to e-mail from Sue Herrschaft re service of Omni 6 Order |
| Yvette Hassman - 11_CAS | | $90.00 | 10/4/2004 | 0.2 | $18.00 | 21 Review and respond to e-mail from Sue Herrschaft re service of 4th Omni 3 Coninuation Order |
| Yvette Hassman - 11_CAS | | $90.00 | 10/4/2004 | 0.2 | $18.00 | 21 Review and respond to e-mail from Sue Herrschaft re service of 3rd Omni 4 Coninuation Order |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 10/4/2004 | 2.5 | $375.00 | Analysis of court docket for recent motions, orders and notices. |
| James Myers - 11_CAS | | $65.00 | 10/5/2004 | 0.1 | $6.50 | 21: Omni 3: Review Proof of Service |
| James Myers - 11_CAS | | $65.00 | 10/5/2004 | 0.1 | $6.50 | 21: Omni 4: Review Proof of Service |
| James Myers - 11_CAS | | $65.00 | 10/5/2004 | 0.1 | $6.50 | 21: Omni 5: Review Proof of Service |
| James Myers - 11_CAS | | $65.00 | 10/5/2004 | 0.1 | $6.50 | 21: Omni 6: Review Proof of Service |
| James Myers - 11_CAS | | $65.00 | 10/5/2004 | 0.1 | $6.50 | 21: Omni 3; Notarize proof of service |
| James Myers - 11_CAS | | $65.00 | 10/5/2004 | 0.1 | $6.50 | 21: Omni 4: Notarize proof of service |
| James Myers - 11_CAS | | $65.00 | 10/5/2004 | 0.1 | $6.50 | 21: Omni 5; Notarize proof of service |
| James Myers - 11_CAS | | $65.00 | 10/5/2004 | 0.1 | $6.50 | 21: Omni 6: Notarize proof of service |
| James Myers - 11_CAS | | $65.00 | 10/5/2004 | 0.1 | $6.50 | 21: Omni 3: Electronically document notarized proof of service |
| James Myers - 11_CAS | | $65.00 | 10/5/2004 | 0.1 | $6.50 | 21: Omni 4; Electronically document notarized proof of service |
| James Myers - 11_CAS | | $65.00 | 10/5/2004 | 0.1 | $6.50 | 21: Omni 5: Electronically document notarized proof of service |
| James Myers - 11_CAS | | $65.00 | 10/5/2004 | 0.1 | $6.50 | 21: Omni 6: Electronically document notarized proof of service |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 10/5/2004 | 0.2 | $19.00 | Review All Appended Claims for Accuracy and Verify Claim Status for all Corresponding Claims. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 10/5/2004 | 0.6 | $57.00 | Review Court Docket Report (.5) and Provide Status Report to Project Manager(.1). |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/5/2004 | 0.3 | $63.00 | Review, sign proof of service for Omni 3, 4, 5, 6 orders |
| Yvette Hassman - 11_CAS | | $90.00 | 10/5/2004 | 0.2 | $18.00 | 21 Preparation of Inv for Order re 6th Omnibus Objection to Claims |

**EXHIBIT 1**

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|

## 4th Quarter

### Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| Yvette Hassman - 11_CAS | | $90.00 | 10/5/2004 | 0.2 | $18.00 | 21 Preparation of Inv for 2nd Continuation Order re Omni 5 Objection |
| Yvette Hassman - 11_CAS | | $90.00 | 10/5/2004 | 0.2 | $18.00 | 21 Preparation of Inv for 3rd Continuation Order re Omni 4 Objection |
| Yvette Hassman - 11_CAS | | $90.00 | 10/5/2004 | 0.2 | $18.00 | 21 Preparation of Inv for 4th Continuation Order re Omni 3 Objection |
| Yvette Hassman - 11_CAS | | $90.00 | 10/5/2004 | 0.5 | $45.00 | 21 Prepare POS package for service of 4th Omni 3 Continuation Order on 10-4-04 |
| Yvette Hassman - 11_CAS | | $90.00 | 10/5/2004 | 0.5 | $45.00 | 21 Prepare POS package for service of 3rd Omni 4 Continuation Order on 10-4-04 |
| Yvette Hassman - 11_CAS | | $90.00 | 10/5/2004 | 0.5 | $45.00 | 21 Prepare POS package for service of 2nd Omni 5 Continuation Order on 10-4-04 |
| Yvette Hassman - 11_CAS | | $90.00 | 10/5/2004 | 0.5 | $45.00 | 21 Prepare POS package for service of Omni 6 Order on 10-4-04 |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 10/5/2004 | 1.5 | $225.00 | Review court docket for recent motions, orders and notices. |
| Belinda Rivera - 11_CAS | | $45.00 | 10/5/2004 | 0.2 | $9.00 | 21 Prepare DHL/Airborne Package to Patricia Cuniff with Cover Letter and Original POS Package for Service of 4th Omni 3 Continuation Order, served on 10/4/04 (.1); e-mail scanned copy of POS Package to Patricia Cuniff, Sue Herrschaft and Yvette Hassman (.1) |
| Belinda Rivera - 11_CAS | | $45.00 | 10/5/2004 | 0.2 | $9.00 | 21 Prepare DHL/Airborne Package to Patricia Cuniff with Cover Letter and Original POS Package for Service of 3rd Omni 4 Continuation Order, served on 10/4/04 (.1); e-mail scanned copy of POS Package to Patricia Cuniff, Sue Herrschaft and Yvette Hassman (.1) |
| Belinda Rivera - 11_CAS | | $45.00 | 10/5/2004 | 0.2 | $9.00 | 21 Prepare DHL/Airborne Package to Patricia Cuniff with Cover Letter and Original POS Package for Service of 2nd Omni 5 Continuation Order, served on 10/4/04 (.1); e-mail scanned copy of POS Package to Patricia Cuniff, Sue Herrschaft and Yvette Hassman (.1) |
| Belinda Rivera - 11_CAS | | $45.00 | 10/5/2004 | 0.2 | $9.00 | 21 Prepare DHL/Airborne Package to Patricia Cuniff with Cover Letter and Original POS Package for Service of Omni 6 Order, served on 10/4/04 (.1); e-mail scanned copy of POS Package to Patricia Cuniff, Sue Herrschaft and Yvette Hassman (.1) |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 10/7/2004 | 0.5 | $47.50 | Provide Detailed Review of Court Docket Report. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/7/2004 | 0.5 | $105.00 | Case management & organization |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/8/2004 | 0.5 | $105.00 | Investigate claims request from Kirkland & Ellis |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/8/2004 | 0.2 | $42.00 | Email to T Wood re: claims investigation results and status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/8/2004 | 0.4 | $84.00 | Email to J Nacca Re: objection exhibits and recommendations for noticing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/8/2004 | 1 | $210.00 | Court docket review |
| Roy Baez - 11_CAS | | $65.00 | 10/11/2004 | 0.1 | $6.50 | Weekly return mail reporting |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/11/2004 | 0.3 | $63.00 | Discussion w/ PSZYJW re: requested creditor information |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/11/2004 | 0.3 | $63.00 | Meet w/ production/noticing group re: plan noticing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/11/2004 | 0.5 | $105.00 | Review 2002 list as sent by PSZYJW to evaluate formatting needs |

EXHIBIT 1

# BMC Group
WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **4th Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/11/2004 | 0.2 | $42.00 | Discussion w/ J Bush re: upload of 2002 list parties to noticing system |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/11/2004 | 0.5 | $105.00 | Email to R Schulman re: project status update |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/11/2004 | 0.2 | $42.00 | Disucssion w/ J Nacca re: requested claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/11/2004 | 0.5 | $105.00 | Identify claims requested by Kirkland & Ellis (.3); download and send to J Nacca (.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/11/2004 | 0.5 | $105.00 | Investigate claim address (0.3); email to R Schulman re: correct address (0.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/11/2004 | 0.5 | $105.00 | Review return mail report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/11/2004 | 0.2 | $42.00 | email to J McFarland re: pending cross debtor duplicate objection filing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/11/2004 | 0.6 | $126.00 | Investigate claim status and validity per Kirkland & Ellis request |
| Terri Marshall - 3_MANAGER | | $185.00 | 10/11/2004 | 0.2 | $37.00 | Archived processed W.R. Grace return mail |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 10/12/2004 | 0.2 | $19.00 | Assisted case support associate with updating the 2002 service list. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 10/12/2004 | 0.3 | $28.50 | Meet with Data Manager to Discuss 2002 List and how to best handle an upcoming Upload against the most Recent Docket Updates to the 2002 List. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/12/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: project status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/12/2004 | 0.2 | $42.00 | Email to T Wood re: equity interests |
| Marquis Marshall - 10_CAS | | $45.00 | 10/12/2004 | 0.2 | $9.00 | Archived processed WR Grace return mail |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 10/13/2004 | 1.2 | $114.00 | Review all New 2002 Notice of Appearance Request against Attorney List and BMC 2002 List (.6); Create Updates as needed (.3), and Make Notations indicating which Address Listing should remain on the List pursuant to Recent Notices (.3). |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 10/13/2004 | 0.3 | $28.50 | Provide Detailed Review of the Court Docket for any Updates to the Claims Transfer Notice or the 2002 List. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 10/13/2004 | 0.2 | $19.00 | Meet with Data Manager to discuss issues related to the 2002 List and Comparing Data Lists. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 10/13/2004 | 0.5 | $47.50 | Provide Updates to the 2002 List and Research all items missing from the 2002 that do not match up with Attorney 2002 List by verifying attorney information against information contained in the 2002 List File. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 10/13/2004 | 0.2 | $19.00 | Process Claims Withdrawal Notice and mark all applicable Claims as Inactive pursuant to recent Court Notice. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/13/2004 | 0.3 | $63.00 | Discussion w/ L Ruppaner re: transfer claims and 2002 list updates |
| James Myers - 11_CAS | | $65.00 | 10/14/2004 | 0.4 | $26.00 | 21: Plan & DS: Set up noticing system/production folder/instructions |
| James Myers - 11_CAS | | $65.00 | 10/14/2004 | 0.1 | $6.50 | 21: Plan & DS: review & respond to email from S Herrschaft providing heads up to mailing |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 10/14/2004 | 0.8 | $76.00 | Review Court Docket Report for any Updates to the 2002 List and Perform a Historical Search to Verify any Discrepancies listed on the 2002 List. |

**EXHIBIT 1**

# BMC Group
WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **4th Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 10/14/2004 | 0.4 | $38.00 | Provide Updates to the 2002 List and Communicate any Changes to the Project Manager. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/14/2004 | 0.1 | $21.00 | Email to PSZYJW re: 2002 list updates |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/14/2004 | 0.2 | $42.00 | Discussion w/ M John re: service of contract notice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/14/2004 | 0.1 | $21.00 | Email to PSZYJW re: service of contract notice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/14/2004 | 0.2 | $42.00 | Discussion w/ L Ruppaner, J Bush re: 2002 list updates |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/14/2004 | 0.2 | $42.00 | Discussion w/ production group re: timing for Plan/DS service |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/14/2004 | 0.5 | $105.00 | Compile page count document |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/14/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: variance reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/14/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: advanced reporting tool modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/14/2004 | 0.2 | $42.00 | Discussion w/ C Archer, M John re: logistics for Plan/DS mailing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/14/2004 | 0.3 | $63.00 | Complete mailing request form; send with instructions to notice/production groups |
| Yvette Hassman - 11_CAS | | $90.00 | 10/14/2004 | 0.1 | $9.00 | 21 Review e-mail from Sue Herrschaft re service of Plan and Disclosure Statement on 10-15-04 |
| Marquis Marshall - 10_CAS | | $45.00 | 10/14/2004 | 0.2 | $9.00 | Archived processed WR Grace return mail |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/15/2004 | 1 | $210.00 | Court docket review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/15/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: claim status update to Rust Consulting |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/15/2004 | 0.2 | $42.00 | Email to production/notice groups re: plan service changes |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/15/2004 | 0.6 | $126.00 | Modifications to Grace status report (.4); send to T Feil (.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/15/2004 | 0.2 | $42.00 | Discussion w/ M John re: status of plan filing and noticing changes |
| Yvette Hassman - 11_CAS | | $90.00 | 10/15/2004 | 0.1 | $9.00 | 21 Review e-mail from Sue Herrschaft re postponement of service of Plan and Disclosure Statement until mid November |
| Roy Baez - 11_CAS | | $65.00 | 10/18/2004 | 0.1 | $6.50 | Weekly return mail reporting |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/18/2004 | 0.2 | $42.00 | Review agenda items for 10/25/04 hearing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/18/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: variance reports and schedule for order exhibit preparation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/18/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: spreadsheet preparation for Omni 3, 4, 5, 6 claims for Rust update |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/18/2004 | 0.1 | $21.00 | Discussion w/ R Baez re: return mail |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/18/2004 | 0.2 | $42.00 | Email to Rust Consulting re: transfer claim update |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/18/2004 | 0.2 | $42.00 | Email to Rust Consulting re: sustained objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/18/2004 | 0.7 | $147.00 | Review variance reports for accuracy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/18/2004 | 0.2 | $42.00 | Email to R Schulman re: variance reports |
| Lisa Schroeder - 9_CASE_INFO | | $45.00 | 10/18/2004 | 0.1 | $4.50 | Telephone with Lawerence Rice at (321) 698-1734 / RE: Gave information regarding status of case. |

**EXHIBIT 1**

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **4th Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/19/2004 | 0.3 | $63.00 | Email to R Schulman re: draft orders and contact information |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/19/2004 | 0.3 | $63.00 | Email to J McFarland re: multi claim creditors |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/19/2004 | 0.2 | $42.00 | Phone call w/ J McFarland re: classification of multi claim creditor claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/19/2004 | 0.2 | $42.00 | Discussion w/ J Rivenbark re: alternate creditor address |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/19/2004 | 0.4 | $84.00 | Email to M Grimmett re: instructions for order exhibit preparation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/19/2004 | 0.2 | $42.00 | Discussion w/ R Schulman re: project status |
| Marquis Marshall - 10_CAS | | $45.00 | 10/19/2004 | 0.2 | $9.00 | Archived processed WR Grace return mail |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 10/20/2004 | 0.2 | $19.00 | Order Docket Number 24 pursuant to Request from Project Manager. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/20/2004 | 0.1 | $21.00 | Email to J Rivenbark re: other Grace-Conn names |
| Lisa Schroeder - 9_CASE_INFO | | $45.00 | 10/20/2004 | 0.1 | $4.50 | Telephone with Felicia of Hertz Rental at (800) 654-4740 / RE: Gave information on status of case and filed claim. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 10/21/2004 | 0.2 | $19.00 | Further Facilitate Copy Request with Attorney Service Parcels. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 10/22/2004 | 0.2 | $19.00 | Review Incoming Pleading Regarding Copy Request from Project Manager (.1), and Make Copies of Documents for future reporting purposes (.1). |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 10/22/2004 | 0.2 | $19.00 | Review all Incoming Case Correspondence; Respond and File Documents as Needed. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 10/22/2004 | 0.5 | $47.50 | Provide Detailed Review of Court Docket Report for any Updates to the 2002 List and any Updates to Claims or Claims Transfer Notices. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 10/22/2004 | 0.3 | $28.50 | Provide Updates to the 2002 List per Attorney Letter and Notices listed on the Court Docket (.2); and Verify Address Information in the Master Mailing List for any Final Corrections (.1). |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/22/2004 | 0.2 | $42.00 | Discussion w/ T Wood re: claim information request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/22/2004 | 0.5 | $105.00 | Investigate Kirkland & Ellis claims request (.3); email to T Wood (.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/22/2004 | 1 | $210.00 | Court docket review |
| Yvette Hassman - 11_CAS | | $90.00 | 10/22/2004 | 0.5 | $45.00 | 21 Coordinate pricing for service of Plan & Disclosure Stmt mailing to the 2002 list |
| Roy Baez - 11_CAS | | $65.00 | 10/25/2004 | 0.1 | $6.50 | Weekly return mail reporting |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 10/25/2004 | 0.2 | $19.00 | Review all Incoming Case Correspondence and Respond as Needed. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/25/2004 | 1 | $210.00 | Investigate claims as requested by J Nacca |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/25/2004 | 0.2 | $42.00 | Email to J Nacca re: requested claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/25/2004 | 0.4 | $84.00 | Investigate claims as requested by T Wood |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/25/2004 | 0.2 | $42.00 | Email to T Wood re: requested claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/25/2004 | 0.4 | $84.00 | Review return mail report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/26/2004 | 0.5 | $105.00 | Investigate claims information per R Schulman request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/26/2004 | 0.2 | $42.00 | Email to R Schulman re: claims information request |

**EXHIBIT 1**

# BMC Group
## WR GRACE
### Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **4th Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/26/2004 | 0.5 | $105.00 | Investigate claims information per T Wood request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/26/2004 | 0.2 | $42.00 | Email to T Wood re: claims information request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/26/2004 | 1 | $210.00 | Complete mailing request forms for Omni 1, 3, 4, 5, 6 order service |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/26/2004 | 0.3 | $63.00 | Investigate claims request from Kirkland & Ellis |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/26/2004 | 0.1 | $21.00 | Email to S Blatnick re: claims request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/26/2004 | 1 | $210.00 | General case management & organization |
| Myrtle John - 3_MANAGER | | $195.00 | 10/27/2004 | 0.2 | $39.00 | Memo from David Carickhoff re notice of procedures applicable to substantial equity holders |
| Myrtle John - 3_MANAGER | | $195.00 | 10/27/2004 | 0.3 | $58.50 | Calls to and from HJ Pak and to John Daugherty re creditor matrix information; and research notice database re creditor matrix |
| Myrtle John - 3_MANAGER | | $195.00 | 10/27/2004 | 0.2 | $39.00 | Discussions with Sue Herrschaft re trading equities notification procedures, timetable and mailing matrix |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 10/27/2004 | 0.8 | $76.00 | Review Court Docket Report for any Updates to the 2002 List or Claim Transfer Notices. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 10/27/2004 | 0.3 | $28.50 | Provide Updates to the 2002 List. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/27/2004 | 0.3 | $63.00 | Discussion w/ D George re: objection module modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/27/2004 | 0.2 | $42.00 | Discussion w/ J Bush re: mail file population |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/27/2004 | 0.2 | $42.00 | Email to production/noticing re: timing for service |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/27/2004 | 0.5 | $105.00 | Compile noticing instructions and documents for Omni 1 order service and mail file population (.4); send to production/noticing (.1) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/27/2004 | 0.5 | $105.00 | Compile noticing instructions and documents for Omni 3 order service and mail file population (.4); send to production/noticing (.1) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/27/2004 | 0.5 | $105.00 | Compile noticing instructions and documents for Omni 4 order service and mail file population (.4); send to production/noticing (.1) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/27/2004 | 0.5 | $105.00 | Compile noticing instructions and documents for Omni 5 order service and mail file population (.4); send to production/noticing (.1) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/27/2004 | 0.5 | $105.00 | Compile noticing instructions and documents for Omni 6 order service and mail file population (.4); send to production/noticing (.1) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/27/2004 | 0.5 | $105.00 | Discussion w/ M John re: service of securities trading procedures and notice per PSZYJW |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/27/2004 | 0.6 | $126.00 | Discussion w/ K Martin re: Grace equity holders and stock transfer agent |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/27/2004 | 0.2 | $42.00 | Call to stock transfer agent for contact info |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/27/2004 | 0.7 | $147.00 | Investigation re: CUSIP numbers and equity holders |
| Yvette Hassman - 11_CAS | | $90.00 | 10/27/2004 | 0.1 | $9.00 | 21 Review e-mail from Sue Herrschaft re service of 3rd Order re Omni 1 Objection |
| Yvette Hassman - 11_CAS | | $90.00 | 10/27/2004 | 0.1 | $9.00 | 21 Review e-mail from Sue Herrschaft re service of 5th Omni 3 Continuation Order |
| Yvette Hassman - 11_CAS | | $90.00 | 10/27/2004 | 0.1 | $9.00 | 21 Review e-mail from Sue Herrschaft re service of 4th Omni 4 Continuation Order |

**EXHIBIT 1**

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **4th Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Yvette Hassman - 11_CAS | | $90.00 | 10/27/2004 | 0.1 | $9.00 | 21 Review e-mail from Sue Herrschaft re service of 3rd Omni 5 Continuation Order |
| Yvette Hassman - 11_CAS | | $90.00 | 10/27/2004 | 0.1 | $9.00 | 21 Review e-mail from Sue Herrschaft re service of Omni 6 Continuation Order |
| Yvette Hassman - 11_CAS | | $90.00 | 10/27/2004 | 0.1 | $9.00 | 21 Final review of document re 3rd Omni 1 Order for service |
| Yvette Hassman - 11_CAS | | $90.00 | 10/27/2004 | 0.1 | $9.00 | 21 Final review of document re Omni 6 Continuation Order for service |
| Yvette Hassman - 11_CAS | | $90.00 | 10/27/2004 | 0.1 | $9.00 | 21 Final review of document re 3rd Omni 5 Continuation Order for service |
| Yvette Hassman - 11_CAS | | $90.00 | 10/27/2004 | 0.1 | $9.00 | 21 Final review of document re 4th Omni 4 Continuation Order for service |
| Yvette Hassman - 11_CAS | | $90.00 | 10/27/2004 | 0.1 | $9.00 | 21 Final review of document re 5th Omni 3 Continuation Order for service |
| Belinda Rivera - 11_CAS | | $45.00 | 10/27/2004 | 0.1 | $4.50 | 21 Review and Respond to email from Sue Herrschaft re: 3rd Omni 1 Order to Affected Parties |
| Belinda Rivera - 11_CAS | | $45.00 | 10/27/2004 | 0.1 | $4.50 | 21 Review and Respond to email from Sue Herrschaft re: 5th Omni 3 Continuation Order Affected Parties |
| Belinda Rivera - 11_CAS | | $45.00 | 10/27/2004 | 0.1 | $4.50 | 21 Review and Respond to email from Sue Herrschaft re: 4th Omni 4 Continuation Order Affected Parties |
| Belinda Rivera - 11_CAS | | $45.00 | 10/27/2004 | 0.1 | $4.50 | 21 Review and Respond to email from Sue Herrschaft re: 3rd Omni 5 Continuation Order Affected Parties |
| Belinda Rivera - 11_CAS | | $45.00 | 10/27/2004 | 0.1 | $4.50 | 21 Review and Respond to email from Sue Herrschaft re: Omni 6 Continuation Order Affected Parties |
| Belinda Rivera - 11_CAS | | $45.00 | 10/27/2004 | 0.2 | $9.00 | 21 Preparation and Service of 3rd Omni 1 Order |
| Belinda Rivera - 11_CAS | | $45.00 | 10/27/2004 | 0.2 | $9.00 | 21 Preparation and Service of 5th Omni 3 Continuation Order |
| Belinda Rivera - 11_CAS | | $45.00 | 10/27/2004 | 0.2 | $9.00 | 21 Preparation and Service of 4th Omni 4 Continuation Order |
| Belinda Rivera - 11_CAS | | $45.00 | 10/27/2004 | 0.2 | $9.00 | 21 Preparation and Service of 3rd Omni 5 Continuation Order |
| Belinda Rivera - 11_CAS | | $45.00 | 10/27/2004 | 0.2 | $9.00 | 21 Preparation and Service of Omni 6 Continuation Order |
| Myrtle John - 3_MANAGER | | $195.00 | 10/28/2004 | 0.5 | $97.50 | Memos and calls to and from  David Carickhoff re notice re equity securities notification procedures |
| Myrtle John - 3_MANAGER | | $195.00 | 10/28/2004 | 1 | $195.00 | Calls to amd from John Doherty re service information |
| Myrtle John - 3_MANAGER | | $195.00 | 10/28/2004 | 0.3 | $58.50 | Calls to and from FTI re service lists re commencement notice for cloning |
| Myrtle John - 3_MANAGER | | $195.00 | 10/28/2004 | 0.5 | $97.50 | Discussions with Sue Herrschaft re service issues re equity securities notification and hearing procedures |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/28/2004 | 0.3 | $63.00 | Discussion w/ M John re: noticing procedures |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/28/2004 | 0.3 | $63.00 | Verify completion of service for omni 1, 3, 4, 5, 6 orders |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/28/2004 | 0.5 | $105.00 | Discussion w/ D Carickhoff re: procedures for notice service |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/28/2004 | 0.6 | $126.00 | Identify mail files for bar date notice service and amended schedules |

**EXHIBIT 1**

# BMC Group
### WR GRACE
Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **4th Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft – 4_SR_CONSULTANT | | $210.00 | 10/28/2004 | 0.2 | $42.00 | Discussion w/ J Bush re: mail file cloning and compilation |
| Susan Herrschaft – 4_SR_CONSULTANT | | $210.00 | 10/28/2004 | 0.7 | $147.00 | Complete mail file request (.5); send to production/noticing (.2) |
| Susan Herrschaft – 4_SR_CONSULTANT | | $210.00 | 10/28/2004 | 0.1 | $21.00 | Discussion w/ J Myers re: mail file clarification |
| Susan Herrschaft – 4_SR_CONSULTANT | | $210.00 | 10/28/2004 | 0.2 | $42.00 | Discussion w/ J Bush & A Wick re: additional party to be included in mail file |
| Susan Herrschaft – 4_SR_CONSULTANT | | $210.00 | 10/28/2004 | 0.5 | $105.00 | Add additional party to bLinx creditor table (.3); report creditor ID to A Wick for addition to mail file (.2) |
| Susan Herrschaft – 4_SR_CONSULTANT | | $210.00 | 10/28/2004 | 0.5 | $105.00 | Discussion w/ A Wick re: determination of parties/mail files to be cloned |
| Susan Herrschaft – 4_SR_CONSULTANT | | $210.00 | 10/28/2004 | 0.3 | $63.00 | Call w/ stock transfer agent re: solicitation |
| Susan Herrschaft – 4_SR_CONSULTANT | | $210.00 | 10/28/2004 | 2 | $420.00 | General case management and organization |
| Susan Herrschaft – 4_SR_CONSULTANT | | $210.00 | 10/28/2004 | 0.2 | $42.00 | Discussion w/ M John re: mail file compilation and process |
| Yvette Hassman – 11_CAS | | $90.00 | 10/28/2004 | 0.2 | $18.00 | 21 Review and respond to e-mail from Sue Herrshaft re service of Notification Procedures for Trading in Equity Securities |
| Yvette Hassman – 11_CAS | | $90.00 | 10/28/2004 | 1.1 | $99.00 | 21 Extract mail files for Notification Procedures for Trading in Equity Securities (.6); forward to John Doherty at RRD(.2) and downlaod to RRD website (.3) |
| James Myers – 11_CAS | | $65.00 | 10/29/2004 | 0.4 | $26.00 | 21: Solicitation (suppl): Set up noticing system/production folder/instructions |
| Susan Herrschaft – 4_SR_CONSULTANT | | $210.00 | 10/29/2004 | 1 | $210.00 | Court docket review |
| James Myers – 11_CAS | | $65.00 | 11/1/2004 | 0.1 | $6.50 | 21: Omni 1: Notarize proof of service |
| James Myers – 11_CAS | | $65.00 | 11/1/2004 | 0.1 | $6.50 | 21:Omnl 3 : Notarize proof of service |
| James Myers – 11_CAS | | $65.00 | 11/1/2004 | 0.1 | $6.50 | 21: Omni 4: Notarize proof of service |
| James Myers – 11_CAS | | $65.00 | 11/1/2004 | 0.1 | $6.50 | 21:Ommi 5 : Notarize proof of service |
| James Myers – 11_CAS | | $65.00 | 11/1/2004 | 0.1 | $6.50 | 21:Omni 6: Notarize proof of service |
| Susan Herrschaft – 4_SR_CONSULTANT | | $210.00 | 11/1/2004 | 1.5 | $315.00 | Compile and confirm timely and late filed claim numbers per Grace request |
| Susan Herrschaft – 4_SR_CONSULTANT | | $210.00 | 11/1/2004 | 1 | $210.00 | Investigate discrepancy in timely and late filed claim numbers |
| Susan Herrschaft – 4_SR_CONSULTANT | | $210.00 | 11/1/2004 | 0.5 | $105.00 | Discussion w/ A Wick re: claim number discrepancy and resolution |
| Susan Herrschaft – 4_SR_CONSULTANT | | $210.00 | 11/1/2004 | 0.3 | $63.00 | Email to J McFarland re: requested claims information |
| Susan Herrschaft – 4_SR_CONSULTANT | | $210.00 | 11/1/2004 | 0.4 | $84.00 | Investigate claims request per Kirkland & Ellis |
| Susan Herrschaft – 4_SR_CONSULTANT | | $210.00 | 11/1/2004 | 0.2 | $42.00 | email to Kirkland & Ellis re: claims information request |
| Susan Herrschaft – 4_SR_CONSULTANT | | $210.00 | 11/1/2004 | 0.7 | $147.00 | Claims and bar date notice investigation per Rust request |
| Susan Herrschaft – 4_SR_CONSULTANT | | $210.00 | 11/1/2004 | 0.2 | $42.00 | Email to Rust re: claims and bar date notice investigation |
| Susan Herrschaft – 4_SR_CONSULTANT | | $210.00 | 11/1/2004 | 0.2 | $42.00 | Discussion w/ M John re: responses to equity notice |
| Susan Herrschaft – 4_SR_CONSULTANT | | $210.00 | 11/1/2004 | 0.3 | $63.00 | Discussion w/ M Dalsin re: referral for equity notice inquiries |
| Susan Herrschaft – 4_SR_CONSULTANT | | $210.00 | 11/1/2004 | 0.2 | $42.00 | Discussion w/ J Nacca re: exunged claims |

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **4th Quarter** | | | | | | |
| Case Administration | | | | | | |
| Yvette Hassman - 11_CAS | | $90.00 | 11/1/2004 | 0.1 | $9.00 | 21 Final review of POS package for service of 3rd Omni 1 Order on 10-27-04 for filing with the court |
| Yvette Hassman - 11_CAS | | $90.00 | 11/1/2004 | 0.1 | $9.00 | 21 Final review of POS package for service of 5th Omni 3 Continuation Order on 10-27-04 for filing with the court |
| Yvette Hassman - 11_CAS | | $90.00 | 11/1/2004 | 0.1 | $9.00 | 21 Final review of POS package for service of 4th Omni 4 Continuation Order on 10-27-04 for filing with the court |
| Yvette Hassman - 11_CAS | | $90.00 | 11/1/2004 | 0.1 | $9.00 | 21 Final review of POS package for service of 3rd Omni 5 Continuation Order on 10-27-04 for filing with the court |
| Yvette Hassman - 11_CAS | | $90.00 | 11/1/2004 | 0.1 | $9.00 | 21 Final review of POS package for service of Omni 6 Continuation Order on 10-27-04 for filing with the court |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 11/1/2004 | 0.1 | $4.50 | Telephone with Mary Ragnone at (973) 423-4916 / RE: Received a letter and wants to know what it's about. |
| Marquis Marshall - 10_CAS | | $45.00 | 11/1/2004 | 0.5 | $22.50 | Archived processed WR Grace return mail |
| Roy Baez - 11_CAS | | $65.00 | 11/2/2004 | 0.1 | $6.50 | Weekly return mail reporting |
| Myrtle John - 3_MANAGER | | $195.00 | 11/2/2004 | 0.2 | $39.00 | Respond to inquiry from official notice agent re billing information for notification of securities trading procedures (.1); and discuss same with Sue Herrschaft (.1) |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 11/2/2004 | 0.2 | $19.00 | Review all Incoming Case Correspondence and Respond as Needed. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/2/2004 | 0.5 | $105.00 | Investigate claims information request by R Schulman |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/2/2004 | 0.2 | $42.00 | Email to R Schulman re: claims request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/2/2004 | 0.5 | $105.00 | Investigate claims information request by K Frazier |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/2/2004 | 0.2 | $42.00 | Email to K Frazier re: claims request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/2/2004 | 1 | $210.00 | Investigate return mail and obtain corrected addresses |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/2/2004 | 0.3 | $63.00 | Update return mail addresses |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/2/2004 | 0.5 | $105.00 | Notations re; renoticing of returned items |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/2/2004 | 0.3 | $63.00 | Discussion w/ S Kjontvedt re: Grace equity holders information |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/2/2004 | 0.3 | $63.00 | Review weekly return mail report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/2/2004 | 0.3 | $63.00 | Email to R Schulman re: updated claims summary |
| Yvette Hassman - 11_CAS | | $90.00 | 11/2/2004 | 1.4 | $126.00 | 21 Prepare POS package for service of Notice of Trading Equity Securities on 10-28-04 - 10-30-04 |
| Belinda Rivera - 11_CAS | | $45.00 | 11/2/2004 | 0.2 | $9.00 | 21 Prepare DHL/Airborne Express Package to Patricia Cuniff with Cover Letter and Original POS Package for Service of 3rd Omni 1 Order, served on 10/27/04 (.1); e-mail scanned copy of POS Package to Patricia Cuniff, Sue Herrschaft and Yvette Hassman (.1) |
| Belinda Rivera - 11_CAS | | $45.00 | 11/2/2004 | 0.2 | $9.00 | 21 Prepare DHL/Airborne Express Package to Patricia Cuniff with Cover Letter and Original POS Package for Service of 3rd Omni 5 Continuation Order, served on 10/27/04 (.1); e-mail scanned copy of POS Package to Patricia Cuniff, Sue Herrschaft and Yvette Hassman (.1) |

**EXHIBIT 1**

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **4th Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Belinda Rivera - 11_CAS | | $45.00 | 11/2/2004 | 0.2 | $9.00 | 21 Prepare DHL/Airborne Express Package to Patricia Cuniff with Cover Letter and Original POS Package for Service of 4th Omni 4 Continuation Order, served on 10/27/04 (.1); e-mail scanned copy of POS Package to Patricia Cuniff, Sue Herrschaft and Yvette Hassman (.1) |
| Belinda Rivera - 11_CAS | | $45.00 | 11/2/2004 | 0.2 | $9.00 | 21 Prepare DHL/Airborne Express Package to Patricia Cuniff with Cover Letter and Original POS Package for Service of 5th Omni 3 Continuation Order, served on 10/27/04 (.1); e-mail scanned copy of POS Package to Patricia Cuniff, Sue Herrschaft and Yvette Hassman (.1) |
| Belinda Rivera - 11_CAS | | $45.00 | 11/2/2004 | 0.2 | $9.00 | 21 Prepare DHL/Airborne Express Package to Patricia Cuniff with Cover Letter and Original POS Package for Service of Omni 6 Continuation Order, served on 10/27/04 (.1); e-mail scanned copy of POS Package to Patricia Cuniff, Sue Herrschaft and Yvette Hassman (.1) |
| Roy Baez - 11_CAS | | $65.00 | 11/3/2004 | 0.5 | $32.50 | coordinating/processing/archiving return mail with and without coa |
| James Myers - 11_CAS | | $65.00 | 11/3/2004 | 0.1 | $6.50 | 21: Ntc Proced Traading Equity: Notarize proof of service |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 11/3/2004 | 0.2 | $19.00 | Communications with Project Manager regarding Status of Claims and Omnibus Objection Orders. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/3/2004 | 0.1 | $21.00 | Discussion w/ T Wood re: address changes |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/3/2004 | 0.3 | $63.00 | Discussion w/ R Baez re: renoticing procedure |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/3/2004 | 0.3 | $63.00 | Discussion w/ L Ruppaner re: Grace docket review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/3/2004 | 0.2 | $42.00 | Discussion w/ Y Hassman re: Grace proof of service |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/3/2004 | 0.1 | $21.00 | Discussion w/ J Myers re: proof of service |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/3/2004 | 0.2 | $42.00 | Discussion w/ J Bush re: upload of new claims from Rust |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/3/2004 | 0.3 | $63.00 | Discussion w/ J Bush re: questions on uploaded claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/3/2004 | 0.2 | $42.00 | Discussion w/ Rust Consulting re: inquiries related to equity holders notice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/3/2004 | 0.2 | $42.00 | Email to DTC re: request for SPL list |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/3/2004 | 4 | $840.00 | Claims review - newly uploaded claims and corrections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/3/2004 | 0.3 | $63.00 | Discussion w/ Rust Consulting re: claims upload questions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/3/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: multiple case identifier |
| Belinda Rivera - 11_CAS | | $45.00 | 11/3/2004 | 0.2 | $9.00 | 21 Prepare DHL/Airborne Express Package to Patricia Cuniff with Cover Letter and Original POS Package for Service of Notification Procedures for Trading in Equity Securities, served on 10/28/04 (.1); e-mail scanned copy of POS Package to Patricia Cuniff, Sue Herrschaft and Yvette Hassman (.1) |
| Marquis Marshall - 10_CAS | | $45.00 | 11/3/2004 | 1 | $45.00 | Archived processsed WR Grace return mail |
| Marquis Marshall - 10_CAS | | $45.00 | 11/3/2004 | 1 | $45.00 | COA return mail |
| Roy Baez - 11_CAS | | $65.00 | 11/4/2004 | 1.9 | $123.50 | coordinating/processing/archiving return mail with and without coa |

**EXHIBIT 1**

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **4th Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Roy Baez - 11_CAS | | $65.00 | 11/4/2004 | 1.1 | $71.50 | coordinating/processing/archiving return mail with and without coa |
| Roy Baez - 11_CAS | | $65.00 | 11/4/2004 | 0.9 | $58.50 | coordinating/processing/archiving return mail with and without coa |
| James Myers - 11_CAS | | $65.00 | 11/4/2004 | 0.1 | $6.50 | 21: BMC Quarterly Fee Appls:review & respond to email from S Herrschaft requesting notarization of docs |
| James Myers - 11_CAS | | $65.00 | 11/4/2004 | 0.1 | $6.50 | 21: BMC Quarterly Fee Appls: notarize affdvts of S Herrschaft |
| James Myers - 11_CAS | | $65.00 | 11/4/2004 | 0.1 | $6.50 | 21: BMC Quarterly Fee Appls: confer w/ S Herrschaft |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 11/4/2004 | 0.3 | $28.50 | Review all Incoming Case Correspondence and Respond as Needed. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 11/4/2004 | 0.7 | $66.50 | Review Court Docket Report (.3) and Provide Status Report to Project Manager. (.4) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/4/2004 | 0.2 | $42.00 | Discussion w/ J Myers re: notarizing fee applications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/4/2004 | 0.5 | $105.00 | Scan and send signature pages for filing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/4/2004 | 0.2 | $42.00 | Investigate claims inquiry from Kirkland & Ellis |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/4/2004 | 0.1 | $21.00 | Discussion w/ T Wood re: claims inquiry |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/4/2004 | 0.5 | $105.00 | Investigation re: equity holders |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/4/2004 | 0.2 | $42.00 | Discussion w/ T Wood re: equity holder inquiry |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/4/2004 | 2 | $420.00 | Claims reconciliation modifications per Rust upload |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 11/4/2004 | 0.1 | $4.50 | Telephone with Ginger of CT Corporation System at (502) 587-5960 / RE: Wanted to know why they received a notice. She said that it doesn't belong to them b/c they don't receive mail for themselves. |
| Lisa Schroeder - 9_CASE_INFO | | $45.00 | 11/4/2004 | 0.1 | $4.50 | Telephone with James Dreymala of Dreyco Mechanical at (713) 473-8967 / RE: Gve information regarding status of claims. |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/5/2004 | 0.1 | $21.00 | Analysis of memo from S Herrschaft re 2002 list from Pachulski vs BMC maintained 2002 list |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/5/2004 | 0.1 | $21.00 | Prep memo to S Herrschaft re updating BMC 2002 list with 2002 list from Pachulski |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/5/2004 | 0.1 | $21.00 | Prep memo to S Herrschaft re adding parties to BMC 2002 list from Pachulski list |
| James Myers - 11_CAS | | $65.00 | 11/5/2004 | 0.1 | $6.50 | 21: BMC Fee Appl: QC Prod Doc |
| James Myers - 11_CAS | | $65.00 | 11/5/2004 | 0.1 | $6.50 | 21: Ntc BMC Fee Appl: QC Prod Doc |
| James Myers - 11_CAS | | $65.00 | 11/5/2004 | 0.4 | $26.00 | 21: BMC Fee Appl: Set up noticing system/production folder/instructions |
| James Myers - 11_CAS | | $65.00 | 11/5/2004 | 0.4 | $26.00 | 21: Ntc BMC Fee Appl: Set up noticing system/production folder/instructions |
| James Myers - 11_CAS | | $65.00 | 11/5/2004 | 0.1 | $6.50 | 21: BMC Fee Appl: Prep electronic version of doc as served and transmit copy to Call Center |
| James Myers - 11_CAS | | $65.00 | 11/5/2004 | 0.1 | $6.50 | 21: Ntc BMC Fee Appl: Prep electronic version of doc as served and transmit copy to Call Center |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/5/2004 | 0.4 | $84.00 | Review updated 2002 list (.3); send to J Bush for comparison (.1) |

**EXHIBIT 1**

# BMC Group
WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **4th Quarter** | | | | | | |
| Case Administration | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/5/2004 | 0.2 | $42.00 | Discussion w/ M Araki re: fee application and mailing list status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/5/2004 | 1 | $210.00 | Court docket review |
| Yvette Hassman - 11_CAS | | $90.00 | 11/5/2004 | 0.3 | $27.00 | 21 Review various e-mails from Martha Araki re service of BMC Fee Applications |
| Yvette Hassman - 11_CAS | | $90.00 | 11/5/2004 | 1.1 | $99.00 | 21 Final review of documents and mail files for service of BMC Fee Applications |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 11/5/2004 | 0.1 | $4.50 | Telephone with Rita Tomanut at (319) 337-3919 / RE: Left a message. |
| Belinda Rivera - 11_CAS | | $45.00 | 11/5/2004 | 0.2 | $9.00 | 21 Preparation and Service of email re: BMC 2004 Fee Applications |
| Roy Baez - 11_CAS | | $65.00 | 11/7/2004 | 0.1 | $6.50 | Weekly return mail reporting |
| Roy Baez - 11_CAS | | $65.00 | 11/7/2004 | 0 | $0.00 | coordinating/processing/archiving return mail with and without coa |
| James Myers - 11_CAS | | $65.00 | 11/8/2004 | 0.3 | $19.50 | 21: BMC Fee App: Prepare draft of Proof of Service |
| James Myers - 11_CAS | | $65.00 | 11/8/2004 | 0.3 | $19.50 | 21: BMC Fee App: Prepare draft of Proof of Service |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 11/8/2004 | 0.5 | $47.50 | Review all Incoming Case Correspondence and Respond as Needed. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/8/2004 | 0.2 | $42.00 | Email to K Frazier re: R Sukenik claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/8/2004 | 0.8 | $168.00 | Complete claim changes per Rust modification files |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/8/2004 | 0.5 | $105.00 | Draft memo to J Rivenbark re: newly uploaded claims and current status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/8/2004 | 0.5 | $105.00 | Draft memo to E Filon/A Clark re: newly uploaded claims and current status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/8/2004 | 0.2 | $42.00 | Investigate claims request per Kirkland & Ellis |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/8/2004 | 0.2 | $42.00 | Email to T Wood re: claims request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/8/2004 | 0.4 | $84.00 | Review return mail report |
| Trina Carter. - 8_CASE_SUPPORT | | $45.00 | 11/9/2004 | 1 | $45.00 | Prep Changes of address per project manager request. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 11/9/2004 | 0.4 | $38.00 | Review all Incoming Case Correspondence and Respond as Needed. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/9/2004 | 0.3 | $63.00 | Discussion w/ K Martin re: Grace equity holders and ADP contact |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/9/2004 | 0.3 | $63.00 | Email to ADP re:: issuer positions list |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/9/2004 | 0.7 | $147.00 | Review issuer positions list to determine next steps for identifying beneficial holders |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/9/2004 | 0.2 | $42.00 | Discussion w/ T Wood re: order exhbits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/9/2004 | 0.1 | $21.00 | Discussion w/ L Ruppaner re: address change |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/9/2004 | 0.5 | $105.00 | Review and modify allowed in full claims per Grace request |
| Marquis Marshall - 10_CAS | | $45.00 | 11/9/2004 | 1.5 | $67.50 | Archived processed WR Grace return mail |
| Corazon Del Pilar - 11_CAS | | $45.00 | 11/9/2004 | 1 | $45.00 | archived returned mail acc to type & code |
| Corazon Del Pilar - 11_CAS | | $45.00 | 11/9/2004 | 4 | $180.00 | archived returned mail:  113 COA 254 pcs no coa |
| Corazon Del Pilar - 11_CAS | | $45.00 | 11/9/2004 | 3 | $135.00 | archived returned mail:  119 COA and 100 pcs no coa |
| James Myers - 11_CAS | | $65.00 | 11/10/2004 | 0.1 | $6.50 | 21: BMC Fee Appl: Notarize proof of service |

**EXHIBIT 1**

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|

## 4th Quarter

### Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| James Myers - 11_CAS | | $65.00 | 11/10/2004 | 0.1 | $6.50 | 21: Ntc BMCFee Appl: Notarize proof of service |
| James Myers - 11_CAS | | $65.00 | 11/10/2004 | 0.1 | $6.50 | 21: BMC Fee Appl: Electronically document notarized proof of service |
| James Myers - 11_CAS | | $65.00 | 11/10/2004 | 0.1 | $6.50 | 21: Ntc BMC Fee Appl: Electronically document notarized proof of service |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 11/10/2004 | 0.8 | $76.00 | Provide Detailed Review of Court Docket Report and Provide Status Report to Project Manager and Lead Consultant. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 11/10/2004 | 0.7 | $66.50 | Work on Transfer Notices: Review New Notice listed on Court Docket and Research all Applicable Claims (.2); Create BMC Notice (.2); Make Copies of Notice and Serve on all Affected Parties (.2); and Electronically File Notice with the Court (.1). |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 11/10/2004 | 0.2 | $19.00 | Review all Incoming Case Correspondence and Respond as Needed. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/10/2004 | 0.3 | $63.00 | Email to M Grimmett re: order exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/10/2004 | 0.2 | $42.00 | Email to D Carickhoff re: service of plan and disclosure statement documents |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/10/2004 | 0.2 | $42.00 | Discussion w/ J Myers re: service of plan and disclosure documents |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/10/2004 | 0.2 | $42.00 | Discussion w/ J Bush re: preparation for plan and disclosure statement service - mail file population |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 11/10/2004 | 1.8 | $270.00 | Review recent court docket update. |
| Marquis Marshall - 10_CAS | | $45.00 | 11/10/2004 | 2 | $90.00 | Process COA return mail |
| Corazon Del Pilar - 11_CAS | | $45.00 | 11/10/2004 | 1 | $45.00 | archived returned mail acc to type & code |
| Corazon Del Pilar - 11_CAS | | $45.00 | 11/10/2004 | 4 | $180.00 | Returned Mail:  archived 500 pcs noc coa |
| Corazon Del Pilar - 11_CAS | | $45.00 | 11/10/2004 | 3 | $135.00 | Returne mail:  archived 200 pcs COA & 100 pcs no coa |
| James Myers - 11_CAS | | $65.00 | 11/11/2004 | 0.1 | $6.50 | 21: Plan & DS: review & respond to email from S Herrschaft providing updated status of mailing |
| Trina Carter. - 8_CASE_SUPPORT | | $45.00 | 11/11/2004 | 0.5 | $22.50 | Analysis of corresp re Changes of address (.2); process changes of address (.3) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/11/2004 | 0.2 | $42.00 | Update mailing request form for plan/disclosuure statement mailing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/11/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: revision of omni 4, 5, order exhibits and project status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/11/2004 | 0.5 | $105.00 | Discussion w/ M Grimmett re: addition of report type to objection reporting tool |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/11/2004 | 0.2 | $42.00 | Discussion w/ T Wood re: sample orders |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/11/2004 | 0.8 | $168.00 | Investigation re: sample orders request per Kirkland & Ellis |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/11/2004 | 0.2 | $42.00 | Email to T Wood re: sample orders |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 11/11/2004 | 0.2 | $9.00 | Telephone with Rita Tomanut at (319) 337-3919 /  RE: Wanted to know what she needed to do with the notice her father received. |
| Marquis Marshall - 10_CAS | | $45.00 | 11/11/2004 | 2 | $90.00 | Archived processed WR Grace return mail |
| Marquis Marshall - 10_CAS | | $45.00 | 11/11/2004 | 2 | $90.00 | Process COA return mail |
| Corazon Del Pilar - 11_CAS | | $45.00 | 11/11/2004 | 3 | $135.00 | Returned mail:  archived 400 pcs no coa |

　　　　　　　　　EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **4th Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 11/12/2004 | 0.2 | $19.00 | Communications with Project Manager regarding the Current 2002 List and Information for the SEC Offices. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 11/12/2004 | 0.5 | $47.50 | Provide Detailed Review of the Court Docket to verify any Updates to the 2002 List or Claims Transfer Requests. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 11/12/2004 | 0.3 | $28.50 | Review and Verify the most recent updates to the 2002 List. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 11/12/2004 | 0.4 | $38.00 | Review all Incoming Case Correspondence and Respond as Needed. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/12/2004 | 1 | $210.00 | Court docket review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/12/2004 | 0.5 | $105.00 | Updates to T Feil re: plan filing status and revised documents |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/12/2004 | 0.3 | $63.00 | Discussion w/ T Feil re: service of plan documents and notice of confirmation hearing |
| Belinda Rivera - 11_CAS | | $45.00 | 11/12/2004 | 0.2 | $9.00 | 21 Prepare Federal Express Package to Karina Yee with Cover Letter and Original POS Package for Service of BMC Notice of Fee Application, served on 11/5/04 (.1); e-mail scanned copy of POS Package to Karina Yee, Martha Araki and Yvette Hassman (.1) |
| Belinda Rivera - 11_CAS | | $45.00 | 11/12/2004 | 0.2 | $9.00 | 21 Prepare Federal Express Package to Karina Yee with Cover Letter and Original POS Package for Service of BMC Fee Application, served on 11/5/04 (.1); e-mail scanned copy of POS Package to Karina Yee, Martha Araki and Yvette Hassman (.1) |
| Corazon Del Pilar - 11_CAS | | $45.00 | 11/12/2004 | 1 | $45.00 | Returned Mail:  archived RM acc to type & code |
| Corazon Del Pilar - 11_CAS | | $45.00 | 11/12/2004 | 4 | $180.00 | Returned mail:  archived 300 pcs COA |
| Corazon Del Pilar - 11_CAS | | $45.00 | 11/12/2004 | 3 | $135.00 | Returned mail:  archived 228 pcs COA |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/13/2004 | 0.4 | $84.00 | Updates to T Feil and Notice/Production group re: status of plan filing |
| James Myers - 11_CAS | | $65.00 | 11/14/2004 | 0.1 | $6.50 | 21: Prepare MF vendor extract |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/14/2004 | 0.2 | $42.00 | Discussion w/T Feil re: filing status |
| James Myers - 11_CAS | | $65.00 | 11/15/2004 | 0.4 | $26.00 | 21: Estimation Mtn:Set up noticing system/production folder/instructions |
| James Myers - 11_CAS | | $65.00 | 11/15/2004 | 0.4 | $26.00 | 21: Confirmation Procedure Mtn: Set up noticing system/production folder/instructions |
| James Myers - 11_CAS | | $65.00 | 11/15/2004 | 0.4 | $26.00 | 21: Case Management Mtn: Set up noticing system/production folder/instructions |
| James Myers - 11_CAS | | $65.00 | 11/15/2004 | 0.1 | $6.50 | 21: Estimation Mtn: Prep electronic version of doc as served and transmit copy to Call Center |
| James Myers - 11_CAS | | $65.00 | 11/15/2004 | 0.1 | $6.50 | 21: Confirmation Procedure Mtn: Prep electronic version of doc as served and transmit copy to Call Center |
| James Myers - 11_CAS | | $65.00 | 11/15/2004 | 0.1 | $6.50 | 21: Case Management Mtn: Prep electronic version of doc as served and transmit copy to Call Center |
| James Myers - 11_CAS | | $65.00 | 11/15/2004 | 0.1 | $6.50 | 21: Plan & DS: review & respond to email from  S Herrschaft advising docs ready for assembly |
| James Myers - 11_CAS | | $65.00 | 11/15/2004 | 0.1 | $6.50 | 21: Plan & DS: confer w/ S Herrschaft re noticing requirements |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **4th Quarter** | | | | | | |
| Case Administration | | | | | | |
| James Myers - 11_CAS | | $65.00 | 11/15/2004 | 0.1 | $6.50 | 21: Estimation Mtn: confer w/ S Herrschaft re noticing requirements |
| James Myers - 11_CAS | | $65.00 | 11/15/2004 | 0.1 | $6.50 | 21: Confirmation Procedure Mtn: confer w/ S Herrschaft re noticing requirements |
| James Myers - 11_CAS | | $65.00 | 11/15/2004 | 0.1 | $6.50 | 21: Case Mgt Mtn: confer w/ S Herrschaft re noticing requirements |
| James Myers - 11_CAS | | $65.00 | 11/15/2004 | 0.1 | $6.50 | 21: Plan & DS: prepare email transmitting doc & MF extract to D Toledo |
| James Myers - 11_CAS | | $65.00 | 11/15/2004 | 0.1 | $6.50 | 21: Plan & DS: review & respond to email from S Herrschaft requesting change of service type for someparties to 2002 |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 11/15/2004 | 0.3 | $28.50 | Review all Incoming Case Correspondence and Respond as Needed. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/15/2004 | 0.5 | $105.00 | Investigation re: requested claims information |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/15/2004 | 0.2 | $42.00 | Email to T Wood re: requested claims information |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/15/2004 | 0.1 | $21.00 | Discussion w/ J Nacca re: notice of satisfaction |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/15/2004 | 0.5 | $105.00 | Investigation re: equity notice and proof of claim request for information |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/15/2004 | 0.2 | $42.00 | Email to R Lapidario re: proof of claim information request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/15/2004 | 0.1 | $21.00 | Discussion w/ T Feil re: Grace update |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/15/2004 | 0.3 | $63.00 | Discussion w/ S Burnett re: objection report generation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/15/2004 | 0.2 | $42.00 | Email to Kirkland & Ellis re: updated claims summary |
| Yvette Hassman - 11_CAS | | $90.00 | 11/15/2004 | 0.2 | $18.00 | 21 Preparation of Inv for 3rd Omni 1 Order |
| Yvette Hassman - 11_CAS | | $90.00 | 11/15/2004 | 0.2 | $18.00 | 21 Preparation of Inv for 5th Omni 3 Continuation Order |
| Yvette Hassman - 11_CAS | | $90.00 | 11/15/2004 | 0.2 | $18.00 | 21 Preparation of Inv for Omni 6 Continuation Order |
| Yvette Hassman - 11_CAS | | $90.00 | 11/15/2004 | 0.2 | $18.00 | 21 Preparation of Inv for 5th Omni 3 Continuation Order |
| Yvette Hassman - 11_CAS | | $90.00 | 11/15/2004 | 0.2 | $18.00 | 21 Preparation of Inv for 4th Omni 4 Continuation Order |
| Marquis Marshall - 10_CAS | | $45.00 | 11/15/2004 | 3 | $135.00 | Process COA return mail |
| Lisa Schroeder - 9_CASE_INFO | | $45.00 | 11/15/2004 | 0.1 | $4.50 | Telephone with Mary Lou of David B Bell and Assoc at (706) 724-1882 / RE: Gave Information regarding the notice that she received. |
| Corazon Del Pilar - 11_CAS | | $45.00 | 11/15/2004 | 1 | $45.00 | Returned Mail: archived RM acc to type & code |
| Corazon Del Pilar - 11_CAS | | $45.00 | 11/15/2004 | 3 | $135.00 | Returned mail: archived 500 pcs no coa |
| James Myers - 11_CAS | | $65.00 | 11/16/2004 | 0.1 | $6.50 | 21: Plan & DS: review & respond to email from L Fulton confirming completion of mailig |
| James Myers - 11_CAS | | $65.00 | 11/16/2004 | 0.3 | $19.50 | 21: DS: Prepare draft of Proof of Service |
| Heather Walker - 8_CASE_SUPPORT | | $65.00 | 11/16/2004 | 0.6 | $39.00 | posted requested plan documents to bmc website per request of Gunther Kruse |
| Heather Walker - 8_CASE_SUPPORT | | $65.00 | 11/16/2004 | 0.5 | $32.50 | updated creditor addressess in ccrt per request of Lisa R |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 11/16/2004 | 0.4 | $38.00 | Provide Detailed Review of Court Docket Report for any New Updates to Claims or Claims Transfer Notices. |

**EXHIBIT 1**

# BMC Group
WR GRACE
Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **4th Quarter** | | | | | | |
| Case Administration | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/16/2004 | 0.2 | $42.00 | Discussion w/ R Schulman re: conference call |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/16/2004 | 0.3 | $63.00 | Confirm plan documents uploaded to website |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/16/2004 | 2 | $420.00 | Generate revised reports of asbestos and non asbestos no supporting documentation and insufficient documentation objections flagged (1.0); review for next steps (1.0) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/16/2004 | 0.5 | $105.00 | Confirm address changes sent by PSZYJW |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/16/2004 | 0.5 | $105.00 | Update Rust data upload spreadsheet |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/16/2004 | 0.1 | $21.00 | Discussion w/ J Baer re: notice of disclosure statement hearing service |
| Marquis Marshall - 10_CAS | | $45.00 | 11/16/2004 | 3 | $135.00 | Process COA return mail |
| Marquis Marshall - 10_CAS | | $45.00 | 11/16/2004 | 2 | $90.00 | Process COA return mail |
| Corazon Del Pilar - 11_CAS | | $45.00 | 11/16/2004 | 1 | $45.00 | Returned mail: archived RM acc to type and code |
| Corazon Del Pilar - 11_CAS | | $45.00 | 11/16/2004 | 4 | $180.00 | Process returned mail - archived 600 pcs no coa |
| Corazon Del Pilar - 11_CAS | | $45.00 | 11/16/2004 | 3 | $135.00 | Returned Mail: archived 500 pcs no coa |
| James Myers - 11_CAS | | $65.00 | 11/17/2004 | 0.1 | $6.50 | 21: Plan & DS: review & respond to email from L Fulton providing confirmation of completion of mailing |
| James Myers - 11_CAS | | $65.00 | 11/17/2004 | 0.1 | $6.50 | 21: Plan & DS: confer w/ Sue Herrschaft re contents of POS |
| James Myers - 11_CAS | | $65.00 | 11/17/2004 | 0.2 | $13.00 | 21: Plan & DS: review & revise POS |
| James Myers - 11_CAS | | $65.00 | 11/17/2004 | 0.1 | $6.50 | 21: Plan & DS: prepare email to D Toledo requesting particulars of overnight service to specified parties |
| James Myers - 11_CAS | | $65.00 | 11/17/2004 | 0.1 | $6.50 | 21: Plan & DS: review & respond to email from D Toledo providing particulars of noticing to specified parties |
| James Myers - 11_CAS | | $65.00 | 11/17/2004 | 0.1 | $6.50 | 21: Ntc DS Hearing: review & respond to email from Sue Herrschaft providing heads up of mailing |
| James Myers - 11_CAS | | $65.00 | 11/17/2004 | 0.1 | $6.50 | 21: Ntc DS Hearing: confer w/ Sue Herrschaft re noticing requirements |
| James Myers - 11_CAS | | $65.00 | 11/17/2004 | 0.1 | $6.50 | 21: Plan & DS: notarize POS |
| James Myers - 11_CAS | | $65.00 | 11/17/2004 | 0.1 | $6.50 | 21: Ntc DS Hearing: review & respond to email from Sue Herrschaft transmitting doc for service |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 11/17/2004 | 0.2 | $19.00 | Review all Incoming Case Correspondence and Respond as Needed. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 11/17/2004 | 0.4 | $38.00 | Review Court Docket Report for any Updates to Claims or the 2002 List. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 11/17/2004 | 0.3 | $28.50 | Provide Updates to the 2002 List and the Master Mailing List per Request from Project Manager. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/17/2004 | 0.3 | $63.00 | Conference call prep |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/17/2004 | 0.5 | $105.00 | Call w/ R Schulman, J Nacca re: claims issues and project status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/17/2004 | 0.8 | $168.00 | Generate report of invalid claim form objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/17/2004 | 1.5 | $315.00 | Analysis of invalid claim form objection report and comparison to insufficient documentation report to identify common claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/17/2004 | 0.1 | $21.00 | Email to D Carickhoff re: confirmation of web address |

**EXHIBIT 1**

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **4th Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/17/2004 | 0.2 | $42.00 | Discussion w/ S Burnett re: follow up on additional report generation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/17/2004 | 0.2 | $42.00 | Discussion w/ L Ruppaner re: confirmation of 2002 List changes |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/17/2004 | 0.5 | $105.00 | Investigation re: claims information request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/17/2004 | 0.2 | $42.00 | Email to T Wood re: claims information request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/17/2004 | 0.5 | $105.00 | Discussion w/ A Wick re: return mail |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/17/2004 | 0.2 | $42.00 | Discussion w/ J Bush re: mail file preparation and schedule |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/17/2004 | 0.2 | $42.00 | Complete mailing request form for notice of disclosure statement hearing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/17/2004 | 0.4 | $84.00 | Email to noticing/production re: instructions for service of notice of disclosure statement hearing and mail file population |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/17/2004 | 0.3 | $63.00 | Discussion w/ J Myers re: service list for plan and disclosure statement mailing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/17/2004 | 0.3 | $63.00 | Review declaration service for plan and disclosure statement mailing and service list |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/17/2004 | 0.5 | $105.00 | Preparation of file memo re: service of equity trading notice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/17/2004 | 1 | $210.00 | Prepare plan for filing next omnibus objections |
| Yvette Hassman - 11_CAS | | $90.00 | 11/17/2004 | 0.2 | $18.00 | 21 Final review of POS package for service of Plan & DS on 11-15-04 - 11-16-04 for filing with the court |
| Marquis Marshall - 10_CAS | | $45.00 | 11/17/2004 | 2 | $90.00 | Archived processed WR Grace return mail |
| Marquis Marshall - 10_CAS | | $45.00 | 11/17/2004 | 2 | $90.00 | Archived processed WR Grace return mail |
| Marquis Marshall - 10_CAS | | $45.00 | 11/17/2004 | 2 | $90.00 | Returned mail - process COA return mail |
| Corazon Del Pilar - 11_CAS | | $45.00 | 11/17/2004 | 1 | $45.00 | Returned mail - archived RM acc to type & code |
| Corazon Del Pilar - 11_CAS | | $45.00 | 11/17/2004 | 4 | $180.00 | Returned mail:  archived 500 pcs COA |
| Corazon Del Pilar - 11_CAS | | $45.00 | 11/17/2004 | 3 | $135.00 | Returned mail:  archived 400 pcs COA |
| James Myers - 11_CAS | | $65.00 | 11/18/2004 | 0.1 | $6.50 | 21: Plan & DS: Electronically document notarized proof of service |
| James Myers - 11_CAS | | $65.00 | 11/18/2004 | 0.1 | $6.50 | 21: Plan & DS: Notarize proof of service |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 11/18/2004 | 0.2 | $19.00 | Provide Updates to the Master Mailing List. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/18/2004 | 1 | $210.00 | Prepare omni 3, 4, 5, 6 documents for service |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/18/2004 | 0.6 | $126.00 | Prepare mailing request forms for service of omni 3, 4, 5, 6 and stipulation |
| Belinda Rivera - 11_CAS | | $45.00 | 11/18/2004 | 0.2 | $9.00 | 21 Prepare DHL/Airborne Package to Patricia Cuniff with Cover Letter and Original POS Package for Service of Plan & Disclosure, served on 11/15/04 (.1); e-mail scanned copy of POS Package to Patricia Cuniff, Sue Herrschaft and Yvette Hassman (.1) |
| Marquis Marshall - 10_CAS | | $45.00 | 11/18/2004 | 3 | $135.00 | Process COA return mail |
| Marquis Marshall - 10_CAS | | $45.00 | 11/18/2004 | 2 | $90.00 | Archived processed WR Grace return mail |
| Marquis Marshall - 10_CAS | | $45.00 | 11/18/2004 | 2 | $90.00 | Process COA return mail |
| Corazon Del Pilar - 11_CAS | | $45.00 | 11/18/2004 | 3 | $135.00 | archived 500 pcs no coa return mail |

**EXHIBIT 1**

# BMC Group
## WR GRACE
### Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **4th Quarter** | | | | | | |
| Case Administration | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/19/2004 | 0.2 | $42.00 | Discussion w/ J Bush re: list of undeliverable addresses for notice of disclosure statement |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/19/2004 | 0.5 | $105.00 | Review undeliverable addresses list (.3); investigate various items (.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/19/2004 | 0.2 | $42.00 | Discussion w/ J Bush re: modifications to mail file for notice of disclosure statement hearing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/19/2004 | 0.2 | $42.00 | Production/Noticing re: final approval for notice of disclosure statement hearing service |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/19/2004 | 0.3 | $63.00 | Email to production/noticing re: instructions for mail file population and service of Omni 3 order |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/19/2004 | 0.3 | $63.00 | Email to production/noticing re: instructions for mail file population and service of Omni 4 order |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/19/2004 | 0.3 | $63.00 | Email to production/noticing re: instructions for mail file population and service of Omni 5 order |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/19/2004 | 0.3 | $63.00 | Email to production/noticing re: instructions for mail file population and service of Omni 6 order |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/19/2004 | 0.3 | $63.00 | Email to production/noticing re: instructions for mail file population and service of Omni 4 stipulation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/19/2004 | 1 | $210.00 | Court docket review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/19/2004 | 0.4 | $84.00 | Review populated mail files and approve for service |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/19/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: replacement of scheduled invoice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/19/2004 | 1 | $210.00 | Review mail related to equity trading notice (.6); forward or make changes as necessary (.4) |
| Yvette Hassman - 11_CAS | | $90.00 | 11/19/2004 | 0.1 | $9.00 | 21 Review and respond to e-mail from Sue Herrschaft re service of Stip & Order re: Exxon Mobile Claim #896 |
| Yvette Hassman - 11_CAS | | $90.00 | 11/19/2004 | 1.1 | $99.00 | 21 Coordinate service of Notice of Disclosure Statement Hearing to commence today and complete by 11-22-04; extract mail file for service |
| Yvette Hassman - 11_CAS | | $90.00 | 11/19/2004 | 0.1 | $9.00 | 21 Review and respond to e-mail from Sue Herrschaft re service of 6th Omni 3 Continuation Order |
| Yvette Hassman - 11_CAS | | $90.00 | 11/19/2004 | 0.1 | $9.00 | 21 Review and respond to e-mail from Sue Herrschaft re service of 5th Omni 4 Continuation Order |
| Yvette Hassman - 11_CAS | | $90.00 | 11/19/2004 | 0.1 | $9.00 | 21 Review and respond to e-mail from Sue Herrschaft re service of 4th Omni 5 Continuation Order |
| Yvette Hassman - 11_CAS | | $90.00 | 11/19/2004 | 0.1 | $9.00 | 21 Review and respond to e-mail from Sue Herrschaft re service of 2nd Omni 6 Continuation Order |
| Yvette Hassman - 11_CAS | | $90.00 | 11/19/2004 | 0.5 | $45.00 | 21 Preparation and service of 2nd Omni 6 Continuation Order |
| Yvette Hassman - 11_CAS | | $90.00 | 11/19/2004 | 0.5 | $45.00 | 21 Preparation and service of 4th Omni 5 Continuation Order |
| Yvette Hassman - 11_CAS | | $90.00 | 11/19/2004 | 0.5 | $45.00 | 21 Preparation and service of 5th Omni 4 Continuation Order |
| Yvette Hassman - 11_CAS | | $90.00 | 11/19/2004 | 0.5 | $45.00 | 21 Preparation and service of 6th Omni 3 Continuation Order |
| Yvette Hassman - 11_CAS | | $90.00 | 11/19/2004 | 0.5 | $45.00 | 21 Preparation and service of Stip & Order re: Exxon Mobile Claim #896 |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 11/19/2004 | 0.1 | $4.50 | Telephone with Ben Senn at (864) 682-3811 / RE: Wanted to know the status of the case. |

**EXHIBIT 1**

# BMC Group
WR GRACE
Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **4th Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Marquis Marshall - 10_CAS | | $45.00 | 11/19/2004 | 3 | $135.00 | Process COA return mail |
| Marquis Marshall - 10_CAS | | $45.00 | 11/19/2004 | 2 | $90.00 | Process COA return mail |
| Corazon Del Pilar - 11_CAS | | $45.00 | 11/19/2004 | 1 | $45.00 | Returned mail:  archived RM acc to type & code |
| Corazon Del Pilar - 11_CAS | | $45.00 | 11/19/2004 | 4 | $180.00 | archived 1,500 pcs no coa return mail |
| Corazon Del Pilar - 11_CAS | | $45.00 | 11/19/2004 | 4 | $180.00 | archived returned mail - 1,500 pcs no coa |
| Myrtle John - 3_MANAGER | | $195.00 | 11/22/2004 | 0.2 | $39.00 | Review stipulation and order resolving objection to ExxonMobil Chemical claim |
| Myrtle John - 3_MANAGER | | $195.00 | 11/22/2004 | 0.2 | $39.00 | Respond to inquiries from Sue Herrschaft re  returned mail issues |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 11/22/2004 | 0.2 | $19.00 | Review all Incoming Case Correspondence and Respond as Needed. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 11/22/2004 | 0.5 | $47.50 | Review Court Docket Report for any Updates to Claims or the 2002 List. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/22/2004 | 0.2 | $42.00 | Disucssion w/ M Grimmett re: bLinx modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/22/2004 | 0.3 | $63.00 | Discussion w/ T Feil re: Grace status update |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/22/2004 | 0.2 | $42.00 | Discussion w/ M John re: return mail |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/22/2004 | 0.3 | $63.00 | Email to R Schulman, J Nacca re: objection status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/22/2004 | 0.2 | $42.00 | Discussion w/ J Bush re: Grace mail file and duplicates |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/22/2004 | 0.5 | $105.00 | Investigation re: service of plan related notices per Kirkland & Ellis request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/22/2004 | 0.2 | $42.00 | Email to T Wood re: service of plan related notices |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/22/2004 | 0.2 | $42.00 | Email to A Clark re: claims status inquiry |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/22/2004 | 0.2 | $42.00 | Email to D George re: status of bLinx modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/22/2004 | 0.1 | $21.00 | Disucssion w/ A Wick re: bLinx modifications |
| Marquis Marshall - 10_CAS | | $45.00 | 11/22/2004 | 3 | $135.00 | Process COA return mail |
| Marquis Marshall - 10_CAS | | $45.00 | 11/22/2004 | 2 | $90.00 | Process COA return mail |
| Marquis Marshall - 10_CAS | | $45.00 | 11/22/2004 | 2 | $90.00 | Process COA return mail |
| Corazon Del Pilar - 11_CAS | | $45.00 | 11/22/2004 | 1 | $45.00 | Returned mail - archived Rm acc to type and code |
| Corazon Del Pilar - 11_CAS | | $45.00 | 11/22/2004 | 4 | $180.00 | archived 2,000 pcs no coa returned mail |
| Corazon Del Pilar - 11_CAS | | $45.00 | 11/22/2004 | 4 | $180.00 | archived 2,000 pcs no coa - returned mail |
| Trina Carter. - 8_CASE_SUPPORT | | $45.00 | 11/23/2004 | 0.3 | $13.50 | Process Changes of address received. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/23/2004 | 0.1 | $21.00 | Call to S Blatnick re: download of document from website |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/23/2004 | 0.5 | $105.00 | Email to J Nacca re: logistics for notice of insufficent documentation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/23/2004 | 0.5 | $105.00 | Communication w/ M Dalsin re: notice of insufficient documentation logistics for processing additional information anticipated. |
| Yvette Hassman - 11_CAS | | $90.00 | 11/23/2004 | 0.7 | $63.00 | 21 Prepare POS package for service of Notice of Disclosure Statement Hearing commencing on 11-19-04 and completeing on 11-22-04 for filing with the court |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **4th Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Yvette Hassman - 11_CAS | | $90.00 | 11/23/2004 | 0.2 | $18.00 | 21 Final review of POS package for service of 2nd Omni 6 Continuation Order on 11-19-04 for filing with the court |
| Yvette Hassman - 11_CAS | | $90.00 | 11/23/2004 | 0.2 | $18.00 | 21 Final review of POS package for service of 4th Omni 5 Continuation Order on 11-19-04 for filing with the court |
| Yvette Hassman - 11_CAS | | $90.00 | 11/23/2004 | 0.2 | $18.00 | 21 Final review of POS package for service of 5th Omni 4 Continuation Order on 11-19-04 for filing with the court |
| Yvette Hassman - 11_CAS | | $90.00 | 11/23/2004 | 0.2 | $18.00 | 21 Final review of POS package for service of 6th Omni 3 Continuation Order on 11-19-04 for filing with the court |
| Yvette Hassman - 11_CAS | | $90.00 | 11/23/2004 | 0.2 | $18.00 | 21 Final review of POS package for service of Stip and Order re: Exxon Mobile Claim No. 896 on 11-19-04 for filing with the court |
| Belinda Rivera - 11_CAS | | $45.00 | 11/23/2004 | 0.2 | $9.00 | 21 Prepare POS Package re: Stipulation & Order re: Exxon Mobil Claim #896 |
| Belinda Rivera - 11_CAS | | $45.00 | 11/23/2004 | 0.2 | $9.00 | 21 Prepare POS Package re: 6th Omni 3 Continuation Order |
| Belinda Rivera - 11_CAS | | $45.00 | 11/23/2004 | 0.2 | $9.00 | 21 Prepare POS Package re: 5th Omni 4 Continuation Order |
| Belinda Rivera - 11_CAS | | $45.00 | 11/23/2004 | 0.2 | $9.00 | 21 Prepare POS Package re: 4th Omni 5 Continuation Order |
| Belinda Rivera - 11_CAS | | $45.00 | 11/23/2004 | 0.2 | $9.00 | 21 Prepare POS Package re: 2nd Omni 6 Continuation Order |
| Marquis Marshall - 10_CAS | | $45.00 | 11/23/2004 | 2 | $90.00 | Archived processed WR Grace return mail |
| Marquis Marshall - 10_CAS | | $45.00 | 11/23/2004 | 1.5 | $67.50 | Process COA return mail |
| Marquis Marshall - 10_CAS | | $45.00 | 11/24/2004 | 3 | $135.00 | Archived processed WR Grace return mail |
| Marquis Marshall - 10_CAS | | $45.00 | 11/24/2004 | 1 | $45.00 | Archived processed WR Grace return mail |
| Marquis Marshall - 10_CAS | | $45.00 | 11/24/2004 | 1 | $45.00 | Process COA return mail |
| Mabel Soto - 11_CAS | | $45.00 | 11/24/2004 | 0.4 | $18.00 | Imaging POS for service |
| Mabel Soto - 11_CAS | | $45.00 | 11/24/2004 | 0.1 | $4.50 | 21 Prepare DHL/Airborne Express Package to Patricia Cuniff with Cover Letter and Original POS Package for Service of 2nd Omni 6 Continuation Order, served on 11/19/04 |
| Mabel Soto - 11_CAS | | $45.00 | 11/24/2004 | 0.1 | $4.50 | 21 Prepare DHL/Airborne Express Package to Patricia Cuniff with Cover Letter and Original POS Package for Service of 4th Omni 5 Continuation Order, served on 11/19/04 |
| Mabel Soto - 11_CAS | | $45.00 | 11/24/2004 | 0.1 | $4.50 | 21 Prepare DHL/Airborne Express Package to Patricia Cuniff with Cover Letter and Original POS Package for Service of 5th Omni 4 Continuation Order, served on 11/19/04 |
| Mabel Soto - 11_CAS | | $45.00 | 11/24/2004 | 0.1 | $4.50 | 21 Prepare DHL/Airborne Express Package to Patricia Cuniff with Cover Letter and Original POS Package for Service of 6th Omni 3 Continuation Order, served on 11/19/04 |
| Mabel Soto - 11_CAS | | $45.00 | 11/24/2004 | 0.1 | $4.50 | 21 Prepare DHL/Airborne Express Package to Patricia Cuniff with Cover Letter and Original POS Package for Service of NtcDSHearing, served on 11/19/04 |

**EXHIBIT 1**

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **4th Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Mabel Soto - 11_CAS | | $45.00 | 11/24/2004 | 0.1 | $4.50 | 21 Prepare DHL/Airborne Express Package to Patricia Cuniff with Cover Letter and Original POS Package for Service of Stip & Order Re Exxon Mobile Claim No896,served on 11/19/04 |
| Corazon Del Pilar - 11_CAS | | $45.00 | 11/24/2004 | 4 | $180.00 | archived 1000 pcs no coa and 36 pcs COA |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/28/2004 | 0.3 | $63.00 | Review service list for plan and disclosure statement documents to ensure proper service |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/28/2004 | 0.1 | $21.00 | Email to T Feil re: status of plan and disclosure statement service |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/29/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: proposed objections and circulation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/29/2004 | 1 | $210.00 | Court docket review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/29/2004 | 0.3 | $63.00 | Discussion w/ A Wick re: return mail |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/29/2004 | 0.6 | $126.00 | Review return mail for invalid country codes |
| Marquis Marshall - 10_CAS | | $45.00 | 11/29/2004 | 3 | $135.00 | Process COA return mail |
| Marquis Marshall - 10_CAS | | $45.00 | 11/29/2004 | 2 | $90.00 | Archived processed WR Grace return mail |
| Roy Baez - 11_CAS | | $65.00 | 11/30/2004 | 3.4 | $221.00 | coordinating/processing/archiving return mail with and without coa |
| Roy Baez - 11_CAS | | $65.00 | 11/30/2004 | 1.8 | $117.00 | coordinating/processing/archiving return mail with and without coa |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 11/30/2004 | 0.2 | $19.00 | Review all Incoming Case Correspondence and Respond as Needed. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/30/2004 | 1 | $210.00 | Review bLinx modifications and test custom flag module |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/30/2004 | 0.3 | $63.00 | Discussion w/ D George re: comments and additional modifications to custom flag module |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/30/2004 | 0.5 | $105.00 | Review notice of sataisfied claims for filing and noticing instructions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/30/2004 | 0.2 | $42.00 | Discussion w/ J Nacca re: sample custom notices for insufficient documentation claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/30/2004 | 0.2 | $42.00 | Distribute proposed omni 7&8 reports to Grace key contacts |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/30/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: incorporating flag featues into advanced reporting tool |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/30/2004 | 0.3 | $63.00 | Discussion w/ F Visconti re: modifications to objection types for satisfied claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/30/2004 | 1 | $210.00 | Review modifications to objection types for accuracy (.6); complete additional changes as necessary (.4) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/30/2004 | 0.5 | $105.00 | Discussion w/ M Grimmett re: creation of custom notice for satisfied claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/30/2004 | 0.2 | $42.00 | Discussion w/ A Wick re: return mail options |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/30/2004 | 0.2 | $42.00 | Discussion w/ S Burnett re: Grace update |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/30/2004 | 0.4 | $84.00 | Investigation re: requested claim information from T Wood |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/30/2004 | 0.2 | $42.00 | Reply to T Wood re: requested claim information |

**EXHIBIT 1**

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **4th Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Belinda Rivera - 11_CAS | | $45.00 | 11/30/2004 | 0.1 | $4.50 | 21 Email scanned copy of POS Package re: 2nd Omni 6 Continuation Order, served on 11/19/04, to Patricia Cuniff, Sue Herrschaft and Yvette Hassman |
| Belinda Rivera - 11_CAS | | $45.00 | 11/30/2004 | 0.1 | $4.50 | 21 Email scanned copy of POS Package re: 2nd Omni 6 Continuation Order, served on 11/19/04, to Patricia Cuniff, Sue Herrschaft and Yvette Hassman |
| Lisa Schroeder - 9_CASE_INFO | | $45.00 | 11/30/2004 | 0.1 | $4.50 | Telephone with Lawerence Rice at (321) 725-6284 / RE: Gave information regarding hearing notice. |
| Corazon Del Pilar - 11_CAS | | $45.00 | 11/30/2004 | 1 | $45.00 | Returned mail - archived 42 pcs COA |
| Corazon Del Pilar - 11_CAS | | $45.00 | 11/30/2004 | 2.5 | $112.50 | Returned mail:  archived 1,000 pcs no coa |
| Roy Baez - 11_CAS | | $65.00 | 12/1/2004 | 3.8 | $247.00 | coordinating/processing/archiving return mail with and without coa |
| Roy Baez - 11_CAS | | $65.00 | 12/1/2004 | 3.1 | $201.50 | coordinating/processing/archiving return mail with and without coa |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 12/1/2004 | 0.4 | $38.00 | Provide Several Updates to the Master Mailing List pursuant to Letter Notices regarding Change of Address Updates. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 12/1/2004 | 0.7 | $66.50 | Review Court Docket Report for any Updates to the Master Mailing List or Notices regarding Claim Transfers. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/1/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: scheduled invoice addition to bLinx |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/1/2004 | 0.5 | $105.00 | Discussion w/ J Rivenbark re: confirmation of completeness of exhibits for satisfied claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/1/2004 | 0.3 | $63.00 | Email to R Schulman, J Nacca re: logistics of insufficient supporting information notice service |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/1/2004 | 0.2 | $42.00 | Discussion w/ J Bush re: address changes for asbestos claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/1/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: additional changes to bLinx back end tables in relation to address changes |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/1/2004 | 1 | $210.00 | Review attorney information for insufficient documentation claims to determine method for service of notice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/1/2004 | 0.2 | $42.00 | Discussion w/ L Ruppaner re: address changes received from PSZYJW |
| Marquis Marshall - 10_CAS | | $45.00 | 12/1/2004 | 2 | $90.00 | Archived processed WR Grace return mail |
| Lisa Schroeder - 9_CASE_INFO | | $45.00 | 12/1/2004 | 0.1 | $4.50 | Telephone with Diana Martinez of Liquidity Solutions at (201) 968-0001 / RE: Gave information regarding Rust Consultants. |
| Lisa Schroeder - 9_CASE_INFO | | $45.00 | 12/1/2004 | 0.1 | $4.50 | Telephone with Fleshia Wyatt of Hertz Equipment at (800) 654-4740 / RE: EXT 5920, Left Message. |
| Corazon Del Pilar - 11_CAS | | $45.00 | 12/1/2004 | 1 | $45.00 | Returned mail - archived RM acc to type and code |
| Corazon Del Pilar - 11_CAS | | $45.00 | 12/1/2004 | 4 | $180.00 | Returned mail - archived 2500 pcs no coa |
| Corazon Del Pilar - 11_CAS | | $45.00 | 12/1/2004 | 4 | $180.00 | archived 2500 pcs no coa return mail |
| Roy Baez - 11_CAS | | $65.00 | 12/2/2004 | 2.7 | $175.50 | coordinating/processing/archiving return mail with and without coa |
| Roy Baez - 11_CAS | | $65.00 | 12/2/2004 | 1.8 | $117.00 | coordinating/processing/archiving return mail with and without coa |

**EXHIBIT 1**

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|

## 4th Quarter

### Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/2/2004 | 0.3 | $63.00 | Discussion w/ J Bush re: follow up on address changes and request for information download |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/2/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: Grace project status and timing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/2/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: satisfied claims, insufficient supporting documentation claims status & timing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/2/2004 | 0.6 | $126.00 | Investigation re: claim status information request by R Schulman |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/2/2004 | 0.2 | $42.00 | Email to R Schulman re: requested claims status information |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/2/2004 | 1 | $210.00 | Review custom notice format and possible modifications for multiple objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/2/2004 | 0.3 | $63.00 | Discussion w/ M John re: logistics for Insufficient supporting information notice format and service |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/2/2004 | 0.5 | $105.00 | Discussion w/ M Grimmett re: instructions for sample notice production and exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/2/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: revised notice filing and timing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/2/2004 | 0.8 | $168.00 | Prepare reports of insufficient documentation claims to determine claims count |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/2/2004 | 0.6 | $126.00 | Run reports of no supporting documentation claims to determine claims counts |
| Marquis Marshall - 10_CAS | | $45.00 | 12/2/2004 | 2 | $90.00 | Archived processed WR Grace return mail |
| Marquis Marshall - 10_CAS | | $45.00 | 12/2/2004 | 1 | $45.00 | Archived processed WR Grace return mail |
| Roy Baez - 11_CAS | | $65.00 | 12/3/2004 | 2.4 | $156.00 | coordinating/processing/archiving return mail with and without coa |
| Roy Baez - 11_CAS | | $65.00 | 12/3/2004 | 0.8 | $52.00 | coordinating/processing/archiving return mail with and without coa |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 12/3/2004 | 0.2 | $19.00 | Read and Respond to Case Correspondence as Needed. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/3/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: timing for filing of notice of insufficient supporting information and preparation of custom notice and exhibit |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/3/2004 | 0.5 | $105.00 | Call w/ R Schulman, J Nacca re: logistics for filing and service of notice of insufficient supporting information |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/3/2004 | 0.7 | $147.00 | Research re: language for notice relating to service of custom notice and custom exhibit and obtaining all exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/3/2004 | 0.3 | $63.00 | Email to R Schulman, J Nacca re: suggested language for notice |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 12/3/2004 | 0.1 | $4.50 | Telephone with Lisa Mcgeary at (801) 320-6728 / RE: Wanted to see if claims were filed for several different creditors. |
| Marquis Marshall - 10_CAS | | $45.00 | 12/3/2004 | 1.5 | $67.50 | Archived processed WR Grace return mail |
| Corazon Del Pilar - 11_CAS | | $45.00 | 12/3/2004 | 1.5 | $67.50 | Returned mail - archived RM acc to type & code |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/5/2004 | 0.5 | $105.00 | Discussion w/ M Grimmett re: preparation of custom notice and exhibits for insufficient supporting information notice |

**EXHIBIT 1**

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **4th Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/5/2004 | 0.5 | $105.00 | Review list of proposed affected parties for accuracy (.3); compare to bLinx (.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/5/2004 | 0.8 | $168.00 | Review list of additional notice parties to receive custom exhibit, check against bLinx (.4), make corrections as necessary (.4) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/5/2004 | 0.5 | $105.00 | Review draft custom notice (.3); communication to M Grimmett re: additional modifications (.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/5/2004 | 1 | $210.00 | Review custom exhibit (.5); communication w/ M Grimmett re: additional modifications (.5) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/5/2004 | 0.5 | $105.00 | Review revised drafts of custom notice and exhibit |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/5/2004 | 0.4 | $84.00 | Email to Kirkland & Ellis re: custom notice, exhibits and logistics of service for insufficient supporting documentation notice |
| Roy Baez - 11_CAS | | $65.00 | 12/6/2004 | 0.1 | $6.50 | Weekly return mail reporting |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/6/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: documents for service of materially insufficient information notice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/6/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: revisions to insufficient supporting information notice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/6/2004 | 0.5 | $105.00 | Discussion w/ M Grimmett re: completion of sample custom notice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/6/2004 | 1.5 | $315.00 | Review insufficient documentation, no supporting documentation claims for final claim count and accuracy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/6/2004 | 1.2 | $252.00 | Review additional notice party creditor information for completeness & accuracy (.7), revise as necessary (.5) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/6/2004 | 0.6 | $126.00 | Review sample custom notice (.4); communication to M Grimmett re: additional modifications (.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/6/2004 | 0.3 | $63.00 | Review final sample custom notice (.2); send to Kirkland & Ellis for approval (.1) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/6/2004 | 0.2 | $42.00 | Discussion w/ R Schulman re: modification to sample custom notice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/6/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: sample custom notice revisions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/6/2004 | 0.2 | $42.00 | Email to D Carickhoff re: exhibits for filing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/6/2004 | 0.3 | $63.00 | Communication w/ D Carickhoff re: timing of filing and service |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/6/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: timing of filing and service |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/6/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: documents for service and instructions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/6/2004 | 0.2 | $42.00 | Discussion w/ C Archer re: logistics for service of notice and documents |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/6/2004 | 0.3 | $63.00 | Complete mailing request form for insufficient supporting information for affected parties |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/6/2004 | 0.3 | $63.00 | Email to production/noticing re: mailing request and instructions for printing and service |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 12/6/2004 | 0.1 | $4.50 | Telephone with Christina Finelli of Enron at (713) 853-9714 / RE: Wanted to know if they filed any claims and if they could get copies of them. |

**EXHIBIT 1**

# BMC Group
WR GRACE
Quarterly Invoice

| Name                    Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|
| **4th Quarter** | | | | | |
| **Case Administration** | | | | | |
| Marquis Marshall - 10_CAS | $45.00 | 12/6/2004 | 1 | $45.00 | Archived processed WR Grace return mail |
| Roy Baez - 11_CAS | $65.00 | 12/7/2004 | 0.8 | $52.00 | coordinating/processing/archiving return mail with and without coa |
| Roy Baez - 11_CAS | $65.00 | 12/7/2004 | 0.9 | $58.50 | coordinating/processing/archiving return mail with and without coa |
| Andrea Schrepfer - 9_CASE_INFO | $90.00 | 12/7/2004 | 0.2 | $18.00 | Telephone with Simon Glynis at (713) 977-3366 / RE: Received the notice of hearing to approve the plan and disclosure statement. Also wanted status of case. |
| Lisa Ruppaner - 8_CASE_SUPPORT | $95.00 | 12/7/2004 | 0.4 | $38.00 | Provide Updates to the Master Mailing List and 2002 List. |
| Lisa Ruppaner - 8_CASE_SUPPORT | $95.00 | 12/7/2004 | 0.2 | $19.00 | Review all Incoming Case Correspondence and Respond as Needed. |
| Lisa Ruppaner - 8_CASE_SUPPORT | $95.00 | 12/7/2004 | 0.2 | $19.00 | Respond to Call from Creditor requesting information on the Plan and Disclosure Statement. |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 12/7/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: custom notice printing and format |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 12/7/2004 | 0.5 | $105.00 | Review draft custom notices |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 12/7/2004 | 0.5 | $105.00 | Discussion w/ M Grimmett re: modifications to custom notices |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 12/7/2004 | 0.7 | $147.00 | Obtain filed copy of notice of insufficient supporting information and exhibits for service |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 12/7/2004 | 1.3 | $273.00 | Review revised custom notices (.7); make adjustments for printing (.6) |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 12/7/2004 | 0.3 | $63.00 | Email to production/noticing re: instructions for service of custom notices |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 12/7/2004 | 0.3 | $63.00 | Discussion w/ Y Hassman re: merged custom document |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 12/7/2004 | 0.3 | $63.00 | Email to Kirkland & Ellis re: additional claim information for conflict check |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 12/7/2004 | 0.6 | $126.00 | Review custom exhibits for additional notice parties for completeness & accuracy (.4); compare to summary (.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 12/7/2004 | 0.8 | $168.00 | Compile individual custom exhibit B for service to additional notice parties |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 12/7/2004 | 0.4 | $84.00 | Complete mailing request for additional notice party service |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 12/7/2004 | 0.3 | $63.00 | Email to production/noticing re: instructions for service of additional notice party packets |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 12/7/2004 | 0.3 | $63.00 | Discussion w/ Y Hassman re: possible options for printing custom notice |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 12/7/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: mail file population |
| Yvette Hassman - 11_CAS | $90.00 | 12/7/2004 | 0.1 | $9.00 | 21 Review and respond to e-mail from Sue Herrschaft re service of Notice of Materially Insufficient Supporting Information |
| Yvette Hassman - 11_CAS | $90.00 | 12/7/2004 | 2.8 | $252.00 | 21 Preparation and service of Notice of Materially Insufficient Supporting Information to commence on 12-7-04 and complete on 12-8-04 |
| Marquis Marshall - 10_CAS | $45.00 | 12/7/2004 | 2 | $90.00 | Archived processed WR Grace return mail |
| Marquis Marshall - 10_CAS | $45.00 | 12/7/2004 | 1.5 | $67.50 | Archived processed WR Grace return mail |

**EXHIBIT 1**

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **4th Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Roy Baez - 11_CAS | | $65.00 | 12/8/2004 | 1.4 | $91.00 | coordinating/processing/archiving return mail with and without coa |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 12/8/2004 | 0.2 | $19.00 | Respond to Correspondence regarding Attorney Request for a full copy of the Plan and Disclosure Statement. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/8/2004 | 0.2 | $42.00 | Discussion w/ Rust Consulting re: inquiry related to upcoming hearing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/8/2004 | 0.3 | $63.00 | Review production status report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/8/2004 | 0.3 | $63.00 | Discussion w/ Y Hassman re: additional notice party service and mail file |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/8/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: mail file for additional notice party service |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/8/2004 | 0.2 | $42.00 | Email to R Schulman, R Finke re: custom exhibits to additional notice parties |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/8/2004 | 0.2 | $42.00 | Discussion w/ C Archer re: request for documents |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/8/2004 | 0.4 | $84.00 | Investigataion re: claims request from Kirkland & Ellis |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/8/2004 | 0.2 | $42.00 | Email to Kirkland & Ellis re: claims request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/8/2004 | 0.2 | $42.00 | Discussion w/ J Nacca re: claims information request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/8/2004 | 0.2 | $42.00 | Email to J Nacca re: claims information request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/8/2004 | 0.3 | $63.00 | Discussion w/ A Wick re: additional notice party mail file population |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/8/2004 | 0.4 | $84.00 | Discussion w/ M Grimmett re: modifications to additional notice party mail file |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/8/2004 | 0.2 | $42.00 | Discussion w/ Y Hassman re: status of mail file and completion of service |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/8/2004 | 1 | $210.00 | Review return mail reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/8/2004 | 0.2 | $42.00 | Discussion w/ Y Hassman re: confirmation of documents to be served to additional notice parites |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/8/2004 | 0.2 | $42.00 | Discussion w/ L Ruppaner re: request for Plan & Disclosure Statement documents |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/8/2004 | 0.2 | $42.00 | Discussion w/ Pachulski re: request for Plan & Disclosure documents |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/8/2004 | 0.2 | $42.00 | Email to J Rivenbark re: confirmation of modification |
| Lisa Schroeder - 9_CASE_INFO | | $45.00 | 12/8/2004 | 0.1 | $4.50 | Telephone with Cordell Lewis at (919) 855-0176 / RE: Gave information regarding status of case. |
| Corazon Del Pilar - 11_CAS | | $45.00 | 12/8/2004 | 2.5 | $112.50 | archived 90 pcs COA and 50 pcs no coa return mail |
| Roy Baez - 11_CAS | | $65.00 | 12/9/2004 | 0.5 | $32.50 | coordinating/processing/archiving return mail with and without coa |
| Trina Carter. - 8_CASE_SUPPORT | | $45.00 | 12/9/2004 | 1 | $45.00 | Process correspondence received re Changes of address |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 12/9/2004 | 1 | $95.00 | Provide Detailed Review of Court Docket Report and Read all New Orders and Transfer Notices (.6); and Provide Status Report to Project Manager (.4) |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 12/9/2004 | 0.4 | $38.00 | Provide Several Updates to the 2002 List and the Master Mailing List. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/9/2004 | 0.3 | $63.00 | Investigation re: claims request from Kirkland & Ellis |

**EXHIBIT 1**

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **4th Quarter** | | | | | | |
| Case Administration | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/9/2004 | 0.2 | $42.00 | Email to Kirkland & Ellis re: claims information request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/9/2004 | 0.1 | $21.00 | Discussion w/ Y Hassman re: confirmation of notice service |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/9/2004 | 0.2 | $42.00 | Discussion w/ A Wick re: comments on new data functions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/9/2004 | 0.5 | $105.00 | Prepare comments re: new data functions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/9/2004 | 0.5 | $105.00 | Email to Rust Consulting re: notice of materially insufficient information |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/9/2004 | 0.3 | $63.00 | Prepare document for mailing pre creditor request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/9/2004 | 0.2 | $42.00 | Discussion w/ Y Hassman re: mailing of requested document |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/9/2004 | 1 | $210.00 | Review change of address items for proper changes |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/9/2004 | 0.2 | $42.00 | Email to L Gardner re: duplicate exhibit |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/9/2004 | 0.2 | $42.00 | Disuccsion w/ R Schulman re: notice of insufficient information |
| Yvette Hassman - 11_CAS | | $90.00 | 12/9/2004 | 0.3 | $27.00 | 21 Preparation and suppl service of Plan & DS to Edgar S LeMaster per his request via express mail |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 12/9/2004 | 1.4 | $210.00 | Review court docket for recent notices, hearings, motions & orders. |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 12/9/2004 | 0.2 | $9.00 | Telephone with Jennifer Donavon at (212) 903-1860 / RE: Wanted to know their scheduled amount. |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 12/9/2004 | 0.1 | $4.50 | Telephone with Randy Martin of Citibank at / RE: Wanted to know the status of their claim. |
| Marquis Marshall - 10_CAS | | $45.00 | 12/9/2004 | 1 | $45.00 | Archived processed WR Grace return mail |
| Roy Baez - 11_CAS | | $65.00 | 12/10/2004 | 0.4 | $26.00 | coordinating/processing/archiving return mail with and without coa |
| Trina Carter - 8_CASE_SUPPORT | | $45.00 | 12/10/2004 | 1 | $45.00 | Process correspondence re Changes of address. |
| Heather Walker - 8_CASE_SUPPORT | | $65.00 | 12/10/2004 | 0.5 | $32.50 | updated address changes in CCRT |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 12/10/2004 | 0.3 | $28.50 | Provide Updates to the 2002 List and the Master Mailing List. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 12/10/2004 | 0.2 | $19.00 | Review all Incoming Case Correspondence and Respond as Needed. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/10/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: revision to insufficient supporting information spreadsheet |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/10/2004 | 0.6 | $126.00 | Review comments re: tax claims objections provided by Grace (.3); email to A Clark re: options for resolution (.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/10/2004 | 0.3 | $63.00 | Email to A Wick, D George, M Grimmett re: claim flag update to bLinx |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/10/2004 | 0.3 | $63.00 | Email to J Rivenbark re: address confirmation for selected claimants |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/10/2004 | 1 | $210.00 | Review return mail for notice of disclosure statement hearing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/10/2004 | 0.3 | $63.00 | Discussion w/ J Bush re: spreadsheet of claim related to return mail |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/10/2004 | 1 | $210.00 | Court docket review |

**EXHIBIT 1**

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **4th Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/10/2004 | 0.3 | $63.00 | Email to Kirkland & Ellis with revised paid post petition exhibits and additional creditor information for conflict check |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/10/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: specifications for revised spreadsheet of Insufficient supporting information |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/10/2004 | 0.3 | $63.00 | Communication to Rust Consulting re: confirmation of withdrawn claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/10/2004 | 2 | $420.00 | Return mail detailed analysis; (1.1) determine process for locating updated addresses from Grace (.9) |
| Marquis Marshall - 10_CAS | | $45.00 | 12/10/2004 | 1 | $45.00 | Archived processed WR Grace return mail |
| Lisa Schroeder - 9_CASE_INFO | | $45.00 | 12/10/2004 | 0.1 | $4.50 | Telephone with Lourdis of Liquidity Solutions at (212) 903-1860 / RE: Gave information regarding claims. |
| Corazon Del Pilar - 11_CAS | | $45.00 | 12/10/2004 | 1 | $45.00 | Returned mail: archived RM acc to type & code |
| Corazon Del Pilar - 11_CAS | | $45.00 | 12/10/2004 | 2 | $90.00 | Returned mail: archived RM acc to type & code & 3 pcs COA |
| Roy Baez - 11_CAS | | $65.00 | 12/13/2004 | 0.1 | $6.50 | Weekly return mail reports |
| James Myers - 11_CAS | | $65.00 | 12/13/2004 | 0.1 | $6.50 | 21: Ntc Materially Insufficient Support Info (static): QC POS |
| James Myers - 11_CAS | | $65.00 | 12/13/2004 | 0.1 | $6.50 | 21: Ntc Materially Insufficient Support Info (custom): QC POS |
| Trina Carter. - 8_CASE_SUPPORT | | $45.00 | 12/13/2004 | 0.3 | $13.50 | Process correspondence re Change of address. |
| Heather Walker - 8_CASE_SUPPORT | | $65.00 | 12/13/2004 | 0.3 | $19.50 | responded to creditor written correspondence |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 12/13/2004 | 0.5 | $47.50 | Provide Detailed Review of Court Docket Report and Pull all New Claims Transfer Notice Requests. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 12/13/2004 | 0.3 | $28.50 | Review all Incoming Case Correspondence; Communicate Notices re Stock Options to Project Manager; and Respond as Needed |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/13/2004 | 0.5 | $105.00 | Discussion w/ Y Hassman re: proof of service for notice of insufficient supporting information (.2); review documents (.3) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/13/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: status of projects |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/13/2004 | 0.1 | $21.00 | Phone call to V Finkelstein re: status of Town of Acton claim |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/13/2004 | 1 | $210.00 | Review weekly return mail reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/13/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: modifications to insufficient supporting information spreadsheet |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/13/2004 | 0.4 | $84.00 | Review proof of service and documents for insufficient supporting information mailings (.3); sign declarations (.1) |
| Yvette Hassman - 11_CAS | | $90.00 | 12/13/2004 | 0.6 | $54.00 | 21 Prepare POS package for service of Notice of Materially Insuff Supporting Information form 12-7-04 to 12-8-04 for filing with the court |
| Yvette Hassman - 11_CAS | | $90.00 | 12/13/2004 | 1.5 | $135.00 | 21 Prepare POS package for service of Notice of Materially Insuff Supporting Documentation commencing on 12-7-04 and completing on 12-8-04 |
| Yvette Hassman - 11_CAS | | $90.00 | 12/13/2004 | 0.5 | $45.00 | 21 Prepare POS package for service of Notice of Materially Insuff Supporting Documentation to Additional Notice Parties on 12-8-04 |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **4th Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Marquis Marshall - 10_CAS | | $45.00 | 12/13/2004 | 1 | $45.00 | Archived processed WR Grace return mail |
| Marquis Marshall - 10_CAS | | $45.00 | 12/13/2004 | 2 | $90.00 | Archived processed WR Grace return mail |
| Roy Baez - 11_CAS | | $65.00 | 12/14/2004 | 1.1 | $71.50 | coordinating/processing/archiving return mail with and without coa |
| James Myers - 11_CAS | | $65.00 | 12/14/2004 | 0.1 | $6.50 | 21: CMO: Notarize proof of service |
| James Myers - 11_CAS | | $65.00 | 12/14/2004 | 0.1 | $6.50 | 21: CMO: Electronically document notarized proof of service |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 12/14/2004 | 0.6 | $57.00 | Review Court Docket Report and Pull All New Transfer Notices and Prepare Notices for Further Reporting Purposes. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 12/14/2004 | 0.4 | $38.00 | Electronically File all BMC Transfer Notices and Defective Notice with the Court. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/14/2004 | 0.8 | $168.00 | Complete additional modifications to insufficient information spreadsheet to identify claims with no additional notice party |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/14/2004 | 2 | $420.00 | Review claims with no additional notice party to identify reasons for objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/14/2004 | 0.2 | $42.00 | Call with Delaware Court re: transfer notice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/14/2004 | 0.4 | $84.00 | Investigation re: claims request (.1); compile list (.2); send to Kirkland & Ellis (.1) |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 12/14/2004 | 0.2 | $9.00 | Telephone with Joyce of Beard & Sutherland at (318) 226-9002 / RE: Wanted to know what claim numbers were assigned to their claims. |
| Belinda Rivera - 11_CAS | | $45.00 | 12/14/2004 | 0.1 | $4.50 | 21 Email Proof of Service re: Notice of Materially Insufficient Supporting Information, served on 12/7/04 to Heather Johnson, Elaine Lane, Brenda Reed, Brendan Bosack and Yvette Hassman |
| Belinda Rivera - 11_CAS | | $45.00 | 12/14/2004 | 0.3 | $13.50 | 21 Prepare DHL/Airborne Express Package to Patricia Cuniff with Cover Letter and Original POS Package for ANP_Notice of Materially Insuff Support Info, served on 12/08/04 |
| Lisa Schroeder - 9_CASE_INFO | | $45.00 | 12/14/2004 | 0.1 | $4.50 | Telephone with Kimberly Ashford of Petrolink at (281) 363-3319 / RE: Gave information regarding status of case and notice of confirmation. |
| Roy Baez - 11_CAS | | $65.00 | 12/15/2004 | 0.3 | $19.50 | coordinating/processing/archiving return mail with and without coa |
| Myrtle John - 3_MANAGER | | $195.00 | 12/15/2004 | 0.2 | $39.00 | Review notices of claims previously satisfied for production and service |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/15/2004 | 0.5 | $105.00 | Retrieve filed documents and file in preparation for noticing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/15/2004 | 0.2 | $42.00 | Discussion w/ J Bush re: mail file population |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/15/2004 | 0.2 | $42.00 | Prepare mail request form for satisfied post petition claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/15/2004 | 0.3 | $63.00 | Email to production/noticing re: mailing request and instructions for service of notice of claim previously satisfied |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/15/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: Omni 7 & 8 custom notices |

**EXHIBIT 1**

# BMC Group
WR GRACE
Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **4th Quarter** | | | | | | |
| Case Administration | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/15/2004 | 1 | $210.00 | Review variance reports for completeness & accuracy - compare to bLinx |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/15/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: preparation of variance reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/15/2004 | 0.3 | $63.00 | Email to J Rivenbark re: variance reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/15/2004 | 0.2 | $42.00 | Discussion w/ A Schrepfer re: recently filed notices |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/15/2004 | 0.3 | $63.00 | Review requested address changes for accuracy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/15/2004 | 0.2 | $42.00 | Review mail file for notice of previously satisfied claims for accuracy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/15/2004 | 0.2 | $42.00 | Final review and sign off on document for service |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/15/2004 | 1 | $210.00 | Review insufficient documentation claims with no additional notice party for invalid claim form (.6); provide information on spreadsheet (.4) |
| Yvette Hassman - 11_CAS | | $90.00 | 12/15/2004 | 0.2 | $18.00 | 21 Preparation of Inv for Notice of BMC Fee Application |
| Yvette Hassman - 11_CAS | | $90.00 | 12/15/2004 | 0.1 | $9.00 | 21 Preparation of Inv for 2nd Omni 6 Continuation Order |
| Yvette Hassman - 11_CAS | | $90.00 | 12/15/2004 | 0.1 | $9.00 | 21 Preparation of Inv for 4th Omni 5 Continuation Order |
| Yvette Hassman - 11_CAS | | $90.00 | 12/15/2004 | 0.1 | $9.00 | 21 Preparation of Inv for 5th Omni 4 Continuation Order |
| Yvette Hassman - 11_CAS | | $90.00 | 12/15/2004 | 0.1 | $9.00 | 21 Preparation of Inv for 6th Omni 3 Continuation Order |
| Yvette Hassman - 11_CAS | | $90.00 | 12/15/2004 | 0.1 | $9.00 | 21 Preparation of Inv for Stip & Order re Exxon Mobile Claim 896 |
| Yvette Hassman - 11_CAS | | $90.00 | 12/15/2004 | 0.3 | $27.00 | 21 Preparation of Inv for Plan and Disclosure Statement Books |
| Yvette Hassman - 11_CAS | | $90.00 | 12/15/2004 | 0.3 | $27.00 | 21 Preparation of Inv for Notice of Disclosure Hearing |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 12/15/2004 | 0.1 | $4.50 | Telephone with Tammy of Sierra Liquidity at (949) 660-1121 / RE: Wanted to know why they received a notice of defective transfer. |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 12/15/2004 | 0.1 | $4.50 | Telephone with Brenda of Custom Metals Fabricators at (337) 478-9902 / |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 12/15/2004 | 0.1 | $4.50 | Telephone with Lawrence Rice of West Melbourne First Baptist Church at (321) 725-6284 / RE: Wanted to know why he received an objection and what he needed to do. |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 12/15/2004 | 0.2 | $9.00 | Telephone with Lawrence Rice at (321) 725-6284 / RE: Wanted to know why he received the notice of intent to object. |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 12/15/2004 | 0.1 | $4.50 | Telephone with Unknown of Custom Metal Fabricators at (318) 478-0932 / RE: Wanted to know when they would receive a distribution for their transferred claim. |
| Belinda Rivera - 11_CAS | | $45.00 | 12/15/2004 | 0.1 | $4.50 | 21 Review and Respond to email from Sue Herrschaft re: Notice of Claims Previously Satisfied to Affected Parties |
| Belinda Rivera - 11_CAS | | $45.00 | 12/15/2004 | 0.2 | $9.00 | 21 Preparation and Service of Notice of Claims Previously Satisfied |
| Marquis Marshall - 10_CAS | | $45.00 | 12/15/2004 | 1 | $45.00 | Archived processed WR Grace return mail |

**EXHIBIT 1**

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **4th Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Roy Baez - 11_CAS | | $65.00 | 12/16/2004 | 0.4 | $26.00 | coordinating/processing/archiving return mail with and without coa |
| Heather Walker - 8_CASE_SUPPORT | | $65.00 | 12/16/2004 | 0.5 | $32.50 | posted documents to BMC website per request o Sue Herrschaft |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/16/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: flagging multiple case claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/16/2004 | 1 | $210.00 | Review multiple case flags for completeness & accuracy (.6); review selected individual claims to check for multiple case (.4) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/16/2004 | 1 | $210.00 | Court docket review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/16/2004 | 0.7 | $147.00 | Review/investigate return mail from notice of insufficient supporting information;discussion w/ R Baez re: individual returned items |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/16/2004 | 0.3 | $63.00 | Response to call center re: recently filed objections & notices |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/16/2004 | 0.4 | $84.00 | Discussion w/ H Walker re: instructions for adding documents to BMC/Grace website |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/16/2004 | 1.5 | $315.00 | Return mail analysis for noticeof disclosure statement hearing |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 12/16/2004 | 0.1 | $4.50 | Telephone with Meredith Silar of Port of Seattle at (206) 728-3601 /  RE: Wanted to know if they were listed on Exhibit B to the notice of intent to object. |
| Marquis Marshall - 10_CAS | | $45.00 | 12/16/2004 | 1.5 | $67.50 | Archived processed WR Grace return mail |
| Liliana Anzaldo - 11_CAS | | $45.00 | 12/16/2004 | 0.1 | $4.50 | identify-coa return mail for futher process |
| Roy Baez - 11_CAS | | $65.00 | 12/17/2004 | 0.3 | $19.50 | coordinating/processing/archiving return mail with and without coa |
| Trina Carter. - 8_CASE_SUPPORT | | $45.00 | 12/17/2004 | 0.5 | $22.50 | Process changes of address correspondence |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 12/17/2004 | 0.2 | $19.00 | Review all Incoming Case Correspondence regarding Claims and Respond as Needed. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/17/2004 | 0.3 | $63.00 | M Grimmett re: custom notices for omni 7 & 8 |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/17/2004 | 0.2 | $42.00 | Discussion w/ L Ruppaner re: new Grace claims |
| Marquis Marshall - 10_CAS | | $45.00 | 12/17/2004 | 1.5 | $67.50 | Archived processed WR Grace return mail |
| Roy Baez - 11_CAS | | $65.00 | 12/20/2004 | 0.1 | $6.50 | Weekly return mail reports |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 12/20/2004 | 0.2 | $19.00 | Make Copies of New Claims received in the Mail and Forwarded the Original Claims to Rust Consulting for further claims processing. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 12/20/2004 | 0.8 | $76.00 | Review Court Docket Report and Provide Status Report to Project Manager. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/20/2004 | 0.5 | $105.00 | Investigation re: claim/schedule information per Kirkland & Ellis request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/20/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: omni 7/8 notices |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/20/2004 | 0.2 | $42.00 | Email to notice group re: anticipated mailings |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/20/2004 | 0.2 | $42.00 | Discussion w/ L Ruppaner re: claims to send to Rust Consulting |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/20/2004 | 0.2 | $42.00 | Email to T Wood re: claim/schedule investigation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/20/2004 | 0.7 | $147.00 | Review objections to plan/disclosure statement |

**EXHIBIT 1**

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **4th Quarter** | | | | | | |
| Case Administration | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/20/2004 | 2.5 | $525.00 | Review exception reports and investigate discrepancies |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 12/20/2004 | 3.3 | $495.00 | Review court docket for recent notices, transfers, motions, orders and hearings. |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 12/20/2004 | 0.2 | $9.00 | Telephone with Ginger of CT Corporation at (502) 587-5960 / RE: Wanted to know why they keep receiving paperwork. |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 12/20/2004 | 0.1 | $4.50 | Telephone with Elizabeth Arundela at (312) 861-7235 / RE: Wanted to know why the claim numbers in an objection didn't match. |
| Marquis Marshall - 10_CAS | | $45.00 | 12/20/2004 | 1 | $45.00 | Archived processed WR Grace return mail |
| Trina Carter. - 8_CASE_SUPPORT | | $45.00 | 12/21/2004 | 0.5 | $22.50 | Process changes of address. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 12/21/2004 | 0.5 | $47.50 | Provide Updates to the 2002 List and the Master Mailing List. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 12/21/2004 | 0.6 | $57.00 | Review Court Docket Report for any updates to Claims or the 2002 List. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/21/2004 | 0.4 | $84.00 | Scan court docket for orders entered pursuant to 12/20 hearing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/21/2004 | 0.2 | $42.00 | Discussion w/ L Ruppaner re: address updates |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/21/2004 | 1 | $210.00 | Review supplement to estimation motion and ZAI proposed bar date materials |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/21/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: ZAI custom module |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/21/2004 | 0.6 | $126.00 | Review motion to strike notice of insufficient supporting information |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/21/2004 | 0.2 | $42.00 | Discussion w/ M Dalsin re: transition of claims administration responsibilities |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/21/2004 | 0.4 | $84.00 | Discussion w/ M Grimmett. F Visconti re: preparation for omni 7 & 8 custom notice generation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/21/2004 | 0.6 | $126.00 | Data management tool meeting & case status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/21/2004 | 1 | $210.00 | Review objections filed to plan/disclosure statement |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/21/2004 | 0.5 | $105.00 | General case management and organization |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 12/21/2004 | 1.4 | $210.00 | Review court docket for recent notices, transfers, motions, orders and hearings. |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 12/21/2004 | 0.1 | $4.50 | Telephone with Allen Katz at / RE: Wanted to know what he needed to do to prove that he has asbestos in his house. |
| Belinda Rivera - 11_CAS | | $45.00 | 12/21/2004 | 0.2 | $9.00 | 21 Prepare POS Package re: Ntc of Claims Previously Satisfied |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/22/2004 | 1 | $210.00 | Review new objections to plan/disclosure statement |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/22/2004 | 0.5 | $105.00 | Investigation re: claims request from Kirkland & Ellis |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/22/2004 | 0.2 | $42.00 | Reply to Kirkland & Ellis re; claims information request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/22/2004 | 1 | $210.00 | Grace status report and case management |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/22/2004 | 1.2 | $252.00 | Review and analyze return mail from notice of disclosure statement hearing |
| Belinda Rivera - 11_CAS | | $45.00 | 12/22/2004 | 0.2 | $9.00 | 21 Prepare POS Package re: Ntc of Claims Previously Satisfied, served on 12/15/04 |
| Marquis Marshall - 10_CAS | | $45.00 | 12/22/2004 | 1.5 | $67.50 | Archived processed WR Grace return mail |

**EXHIBIT 1**

# BMC Group

WR GRACE

Quarterly Invoice

| Name          Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|
| **4th Quarter** | | | | | |
| Case Administration | | | | | |
| Lisa Schroeder - 9_CASE_INFO | $45.00 | 12/22/2004 | 0.2 | $9.00 | Telephone with Mrs Higgins at (860) 347-1647 / RE: Gave information regarding status of case. |
| Corazon Del Pilar - 11_CAS | $45.00 | 12/22/2004 | 0.5 | $22.50 | processed and archived 19 pcs COA returned mail |
| Trina Carter. - 8_CASE_SUPPORT | $45.00 | 12/23/2004 | 0.5 | $22.50 | Process changes of address. |
| Roy Baez - 11_CAS | $65.00 | 12/27/2004 | 0.1 | $6.50 | Weekly Return Mail Reporting |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 12/27/2004 | 0.2 | $42.00 | Discussion w/ F Visconti re: timing for omni 7 & 8 filings |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 12/27/2004 | 1 | $210.00 | Review return mail for trade payable claims/schedules to identify transferred claims |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 12/27/2004 | 0.5 | $105.00 | Review weekly retrun mail report |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 12/27/2004 | 0.5 | $105.00 | Investigate individual return mail items as needed |
| Trina Carter. - 8_CASE_SUPPORT | $45.00 | 12/28/2004 | 0.5 | $22.50 | Process changes of address. |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 12/28/2004 | 0.4 | $84.00 | Email to S Blatnick re: claims investigation and information |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 12/28/2004 | 0.5 | $105.00 | Claims investigation per T Wood request |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 12/28/2004 | 0.2 | $42.00 | Email to T Wood re: claims investigation |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 12/28/2004 | 0.7 | $147.00 | Case management and organization |
| Corazon Del Pilar - 11_CAS | $45.00 | 12/28/2004 | 4 | $180.00 | Returned mail - archived 489 pcs no coa |
| Trina Carter. - 8_CASE_SUPPORT | $45.00 | 12/29/2004 | 0.5 | $22.50 | Process changes of address. |
| Lisa Ruppaner - 8_CASE_SUPPORT | $95.00 | 12/29/2004 | 0.8 | $76.00 | Provide Detailed Review of Court Docket (.5) and Provide Status Report to Project Manager. (.3) |
| Lisa Ruppaner - 8_CASE_SUPPORT | $95.00 | 12/29/2004 | 0.2 | $19.00 | Communications with Rust Consulting regarding Docket Number 7347, Request for Administrative Expenses. |
| Lisa Ruppaner - 8_CASE_SUPPORT | $95.00 | 12/29/2004 | 0.4 | $38.00 | Provide Updates to the 2002 List and Master Mailing List. |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 12/29/2004 | 0.2 | $42.00 | Discussion w/ F Visconti re: status of omni 7 & 8 filing |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 12/29/2004 | 0.6 | $126.00 | Complete mailing request forms for service of omni 4, 5, 6 orders |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 12/29/2004 | 0.2 | $42.00 | Discussion w/ T Wood re: 2019 statements and address changes per docket |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 12/29/2004 | 0.2 | $42.00 | Discussion w/ L Ruppaner re; Grace docket items |
| Brianna Tate - 9_CASE_INFO | $45.00 | 12/29/2004 | 0.1 | $4.50 | Telephone with Jarod Inouye of Labuff, Lamb, Green & Mcgray at (801) 320-6736 / RE: Wanted to know if they were noticed on the bar date notice. |
| Lisa Ruppaner - 8_CASE_SUPPORT | $95.00 | 12/30/2004 | 0.2 | $19.00 | Review all Incoming Case Correspondence and Respond as Needed. |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 12/30/2004 | 0.2 | $42.00 | Discussion w/ A Wick re: mail file population for omni 4, 5, 6 orders |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 12/30/2004 | 0.5 | $105.00 | Email to production/noticing group re: instructions for omni 4 order service |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 12/30/2004 | 0.3 | $63.00 | Email to production/noticing group re: instructions for omni 5 order service |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 12/30/2004 | 0.3 | $63.00 | Email to production/noticing group re: instructions for omni 6 order service |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 12/30/2004 | 0.2 | $42.00 | Discussion w/ R Schulman re: timing for filings |

**EXHIBIT 1**

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **4th Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/30/2004 | 1 | $210.00 | Court docket review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/30/2004 | 0.4 | $84.00 | Investigation re: claims filed by Dennis Nelson per Kirkland & Ellis |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/30/2004 | 0.2 | $42.00 | Email to R Schulman re: status of Dennis Nelson claims |
| Yvette Hassman - 11_CAS | | $90.00 | 12/30/2004 | 0.2 | $18.00 | 21 Review and respond to e-mail from Sue Herrschaft re service of 3rd Omni 6 Continuation Order |
| Yvette Hassman - 11_CAS | | $90.00 | 12/30/2004 | 0.2 | $18.00 | 21 Review and respond to e-mail from Sue Herrschaft re service of 5th Omni 5 Continuation Order |
| Yvette Hassman - 11_CAS | | $90.00 | 12/30/2004 | 0.2 | $18.00 | 21 Review and respond to e-mail from Sue Herrschaft re service of 6th Omni 4 Continuation Order |
| Yvette Hassman - 11_CAS | | $90.00 | 12/30/2004 | 0.6 | $54.00 | 21 Preparation and service of 6th Omni 4 Continuation Order |
| Yvette Hassman - 11_CAS | | $90.00 | 12/30/2004 | 0.6 | $54.00 | 21 Preparation and service of 5th Omni 5 Continuation Order |
| Yvette Hassman - 11_CAS | | $90.00 | 12/30/2004 | 0.6 | $54.00 | 21 Preparation and service of 3rd Omni 6 Continuation Order |
| Lisa Schroeder - 9_CASE_INFO | | $45.00 | 12/30/2004 | 0.1 | $4.50 | Telephone with Jamie Wayle of Montry Rice at (843) 216-9483 /  RE: Gave information regarding objections. |
| | **Case Administration Total:** | | | 497.800 | $58,893.50 | |
| **Data Analysis** | | | | | | |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 10/1/2004 | 0.1 | $9.50 | Verify service list information for return mail. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 10/1/2004 | 0.1 | $11.00 | Review weblog data including page count, convert data to database |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 10/1/2004 | 1.1 | $192.50 | Update custom asbestos reporting utility |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 10/2/2004 | 0.6 | $105.00 | Update custom asbestos reporting utility |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 10/3/2004 | 3.3 | $577.50 | Update custom asbestos reconciliation reports/scorecard. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 10/4/2004 | 0.2 | $19.00 | Obtain crdids and populate mail file 10588 with Omni 3 affected parties. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 10/4/2004 | 0.2 | $19.00 | Obtain crdids and populate mail file 10589 with Omni 4 affected parties. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 10/4/2004 | 0.3 | $28.50 | Obtain crdids and populate mail file 10591 with Omni 5 affected parties. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 10/4/2004 | 0.3 | $28.50 | Obtain crdids and populate mail file 10592 with Omni 6 affected parties. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 10/4/2004 | 0.1 | $11.00 | Update return mail records to b-Linx |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 10/4/2004 | 1.2 | $210.00 | Update custom asbestos analysis tool. |
| Jill Eppinger - 4_SR_CONSULTANT | | $275.00 | 10/4/2004 | 1.4 | $385.00 | Follow up with changes to Advanced Liability Reporting requirements |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 10/5/2004 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 10/8/2004 | 2.1 | $367.50 | Create special objection exhibits - Cross-Debtor Duplicate/No Liability/Unliquidated. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 10/9/2004 | 1.7 | $297.50 | Update reconciliation reports/reporting tool with requested changes. |

**EXHIBIT 1**

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **4th Quarter** | | | | | | |
| **Data Analysis** | | | | | | |
| Trevor Allen - TECH | | $175.00 | 10/10/2004 | 0.3 | $52.50 | execute weekly maint plan (integrity check, reindex, create 1 week archive, compact and repair) |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 10/10/2004 | 3.8 | $665.00 | Update custom asbestos reporting module (2.0). Update objection reporting module (1.8) |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 10/10/2004 | 2.4 | $420.00 | Continue to update custom reconciliation reports/reporting module. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 10/11/2004 | 2 | $190.00 | Format "W R Grace - 2002 List_v1 (2).DOC" to populate mail file and breakdown of addresses to mail file format. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 10/11/2004 | 0.6 | $105.00 | Update custom reconciliation reports/reporting module. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 10/13/2004 | 2.5 | $237.50 | Review and analysis of 2002 List provided by counsel to the 2002 List in BMC records (2.0). Provided report to case support associate for further verification (.5) |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 10/13/2004 | 2 | $190.00 | Review and analysis of 2002 List provided by counsel to the 2002 List in BMC records (1.5). Provided report to case support associate for further verification (.5). |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 10/14/2004 | 3.7 | $647.50 | Update custom asbestos reports/reporting tool. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 10/15/2004 | 3.9 | $682.50 | Update custom asbestos reporting tool/scorecard. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 10/15/2004 | 0.9 | $157.50 | Continue to update custom liability/reconciliation reports. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 10/16/2004 | 3.6 | $630.00 | Update custom asbestos reporting tool/reports. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 10/16/2004 | 2.3 | $402.50 | Continue to update custom asbestos reporting tool/reports. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 10/17/2004 | 2.8 | $490.00 | Update custom scorecard report. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 10/18/2004 | 2.6 | $455.00 | Crate Analysis - Variance reports. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 10/18/2004 | 2.7 | $472.50 | Prepare analysis - Omnis 3 through 6. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 10/19/2004 | 1.3 | $227.50 | Prepare custom omni order exhibits - Omnis 3 through 6. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 10/21/2004 | 0.5 | $87.50 | Create updated Omni 3 and 5 order exhibits. |
| Trevor Allen - TECH | | $175.00 | 10/22/2004 | 0.2 | $35.00 | Case review, client status, confer with Project Manager |
| Brad Daniel - 4_SR_CONSULT_DATA | | $200.00 | 10/24/2004 | 1.5 | $300.00 | Review custom reporting formats |
| Trevor Allen - TECH | | $175.00 | 10/24/2004 | 0.3 | $52.50 | execute weekly maint plan (integrity check, reindex, create 1 week archive, compact and repair) |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 10/25/2004 | 1.8 | $315.00 | Prepare objection analysis. Counts of order status by claim category. |
| Jill Eppinger - 4_SR_CONSULTANT | | $275.00 | 10/25/2004 | 1.8 | $495.00 | Review tools and update information regarding reporting |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 10/26/2004 | 0.1 | $11.00 | Update return mail records to b-Linx |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 10/27/2004 | 0.1 | $9.50 | Populate mail file 10891 with Omni 1 affected parties. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 10/27/2004 | 0.1 | $9.50 | Populate mail file 10892 with Omni 3 affected parties. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 10/27/2004 | 0.1 | $9.50 | Populate mail file 10893 with Omni 4 affected parties. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 10/27/2004 | 0.2 | $19.00 | Populate mail file 10894 with Omni 5 affected parties. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 10/27/2004 | 0.1 | $9.50 | Populate mail file 10895 with Omni 6 affected parties. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 10/28/2004 | 0.8 | $88.00 | Populate mailfile 10925 with records from b-Linx for noticing |

EXHIBIT 1

# BMC Group
### WR GRACE
Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **4th Quarter** | | | | | | |
| **Data Analysis** | | | | | | |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 10/28/2004 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 10/28/2004 | 0.6 | $66.00 | Check original mailfiles 1119, 1120, 1216, 1217, 1218, 1260, 1300, 2401, 2402, 2403, 2040 to ensure data was from b-Linx and not alternate source |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 10/28/2004 | 0.1 | $11.00 | Clone mailfile 1119 to 10927 |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 10/28/2004 | 0.1 | $11.00 | Clone mailfile 1120 to 10927 |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 10/28/2004 | 0.4 | $44.00 | Query records to be loaded from b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 10/28/2004 | 1.2 | $132.00 | Populate b-Linx records to mailfile 10924 |
| Trevor Allen - TECH | | $175.00 | 10/29/2004 | 0.2 | $35.00 | Case review, client status, confer with Project Manager |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 10/29/2004 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 10/30/2004 | 3.6 | $630.00 | Update custom liability/reconciliation reports and reporting tool (2.0). Update claims scorecard and scorecard data (1.6). |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 10/31/2004 | 3.6 | $630.00 | Continue update custom liability/reconciliation reports and reporting tool (1.9).  Continue update claims scorecard and scorecard data (1.7) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 11/1/2004 | 0.2 | $22.00 | Query count of claims dated post bar date at request of S Herrschaft |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 11/3/2004 | 0.3 | $28.50 | Bankruptcy claims data verification after bLinx upload. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 11/3/2004 | 0.1 | $9.50 | Reformat medical monitoring modified record data files in preparation to migration to b-Linx. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 11/3/2004 | 0.1 | $9.50 | Reformat bankruptcy claims imaged in production to migrating to b-Linx. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 11/3/2004 | 0.1 | $9.50 | Reformat medical monitoring claims imaged in production to migrating to b-Linx. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 11/3/2004 | 0.1 | $9.50 | Upload bankruptcy and medical monitoring claims to b-Linx. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 11/3/2004 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 11/3/2004 | 0.1 | $9.50 | Extract, process, reformat medical monitoring  data to migrate data to b-Linx. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 11/3/2004 | 0.1 | $9.50 | Append bankruptcy claims data to tblOutput for migration to b-Linx. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 11/3/2004 | 0.1 | $9.50 | Append medical monitoring claims data to tblOutput for migration to b-Linx. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 11/3/2004 | 0.1 | $9.50 | Migrate claims images from CD to server. |
| Trevor Allen - TECH | | $175.00 | 11/3/2004 | 0.2 | $35.00 | Case review, client status, confer with Project Manager |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 11/4/2004 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 11/4/2004 | 0.1 | $11.00 | Review weblog data including page count, convert data to database |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 11/4/2004 | 0.1 | $11.00 | Update return mail records to b-Linx |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 11/4/2004 | 2.3 | $402.50 | Update claims liability reports / scorecard. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 11/5/2004 | 0.1 | $9.50 | Verify return mail change of address before upload to bLinx. |

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **4th Quarter** | | | | | | |
| **Data Analysis** | | | | | | |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 11/5/2004 | 2 | $190.00 | Verify and update the Core/2002 List. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 11/5/2004 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 11/5/2004 | 0.6 | $66.00 | Update return mail records to b-Linx (1474 records processed) |
| Trevor Allen - TECH | | $175.00 | 11/7/2004 | 0.3 | $52.50 | execute weekly maint plan (integrity check, reindex, create 1 week archive, compact and repair) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 11/8/2004 | 0.6 | $66.00 | Update return mail records to b-Linx (1293 records processed) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 11/8/2004 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 11/9/2004 | 0.1 | $9.50 | Verify return mail change of address before upload to bLinx. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 11/9/2004 | 0.8 | $76.00 | Preparation of report verifying creditor, docket, amount, and image information grouping. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 11/9/2004 | 0.5 | $47.50 | Verify and update creditor address records. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 11/9/2004 | 2.4 | $360.00 | Review BERT data detail and summary reports to determine any action to be taken if necessary. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 11/10/2004 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 11/10/2004 | 0.2 | $22.00 | Update return mail records to b-Linx (531 records processed) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 11/10/2004 | 0.1 | $11.00 | Assist C Pilar with error message in Noticing System while entering change of address records for mailfile 10925 |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 11/11/2004 | 0.2 | $19.00 | Verify return mail change of address before upload to bLinx. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 11/11/2004 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 11/11/2004 | 0.8 | $88.00 | Update return mail records to b-Linx  (1773 records processed) |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 11/12/2004 | 0.2 | $19.00 | Verify incomplete return mail change of address requests. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 11/12/2004 | 1.2 | $132.00 | Update return mail records to b-Linx (3116 records processed) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 11/12/2004 | 0.1 | $11.00 | Remove invalid characters from mailfile 10924 so change of addresses can be processed |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 11/12/2004 | 3.6 | $630.00 | Update custom asbestos module (2.0). Update reporting criteria. (1.6) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 11/13/2004 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 11/13/2004 | 0.5 | $55.00 | Update return mail records to b-Linx (1772 records processed) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 11/13/2004 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 11/15/2004 | 0.1 | $9.50 | Verify return mail change of address before upload to bLinx. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 11/15/2004 | 0.7 | $66.50 | Verify and update creditor address records. |

**EXHIBIT 1**

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **4th Quarter** | | | | | | |
| Data Analysis | | | | | | |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 11/16/2004 | 0.1 | $9.50 | Verify return mail change of address before upload to bLinx. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 11/16/2004 | 0.3 | $33.00 | Update change of addresses to b-Linx (9 records processed) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 11/16/2004 | 0.8 | $88.00 | Update return mail records to b-Linx (2344 records processed) |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 11/16/2004 | 1.8 | $315.00 | Update custom liability reporting options/reports. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 11/17/2004 | 0.1 | $9.50 | Prepare mailfile 11305 for population of affected parties for Notice of Disclosure Statement Hearing. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 11/17/2004 | 0.5 | $47.50 | Review and obtain crdids of active filed and scheduled claims. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 11/17/2004 | 1 | $95.00 | Review and verify returned mail change of address for update to bLinx creditor address records. |
| Diane George - 99_CONTRACTOR | | $140.00 | 11/17/2004 | 3.6 | $504.00 | Revise b-Linx re New Claim Flag Function added |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 11/17/2004 | 0.8 | $88.00 | Update return mail records to b-Linx (2343 records processed) |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 11/18/2004 | 0.1 | $9.50 | Verify return mail change of address before upload to bLinx. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 11/18/2004 | 2.5 | $237.50 | Verify, obtain crdids and populate mail file 11305 with Notice of Disclosure Statemnet Hearing affected parties. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 11/18/2004 | 0.7 | $66.50 | Prepare report of undeliverables to project manager for mail file 11305. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 11/18/2004 | 0.8 | $76.00 | Review and update of incomplete creditor address records linked to additional notice parties. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 11/18/2004 | 0.8 | $76.00 | Review and verify returned mail change of address for update to bLinx creditor address records. |
| Diane George - 99_CONTRACTOR | | $140.00 | 11/18/2004 | 3.2 | $448.00 | Finish Claim Flag Function in b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 11/18/2004 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 11/18/2004 | 0.4 | $44.00 | Update return mail records to b-Linx (813 records processed) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 11/18/2004 | 0.3 | $33.00 | Confer with M Austin on updates to claims register format and data selections/filters and update to liability report format and filter choices. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 11/19/2004 | 0.1 | $9.50 | Verify return mail change of address before upload to bLinx. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 11/19/2004 | 0.2 | $19.00 | Research and verify service information for the returned mail processing. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 11/19/2004 | 0.1 | $9.50 | Obtain crdids and populate mail file 11358 with 6th Omni 3 Continuation Order affected parties. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 11/19/2004 | 0.1 | $9.50 | Obtain crdids and populate mail file 11357 with 5th Omni 4 Continuation Order affected parties. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 11/19/2004 | 0.1 | $9.50 | Obtain crdids and populate mail file 11359 with ExxonMobile Stip affected parties. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 11/19/2004 | 0.1 | $9.50 | Obtain crdids and populate mail file 11356 with 4th Omni 5 Continuation Order affected parties. |

EXHIBIT 1

# BMC Group
## WR GRACE
### Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|

## 4th Quarter

### Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 11/19/2004 | 0.1 | $9.50 | Obtain crdids and populate mail file 11355 with 2nd Omni 6 Continuation Order affected parties. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 11/19/2004 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 11/19/2004 | 1.7 | $187.00 | Update return mail records to b-Linx (4621 records processed) |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 11/19/2004 | 3.6 | $630.00 | Update claims liability data/reports and scorecard data/reports |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 11/19/2004 | 2.6 | $455.00 | Continue to update claims liability data/reports and scorecard data/reports |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 11/20/2004 | 3.6 | $630.00 | Update custom asbestos module (1.8). Update reporting criteria (1.8) |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 11/22/2004 | 0.1 | $9.50 | Provide project manager with service information regarding the Notice of Disclosure Statement Hearing mailing. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 11/22/2004 | 1.3 | $143.00 | Update return mail records to b-Linx (4091 records processed) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 11/22/2004 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| Diane George - 99_CONTRACTOR | | $140.00 | 11/23/2004 | 1.6 | $224.00 | Install new Claim Flag Function |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 11/23/2004 | 1.4 | $245.00 | Update claims liability data/reports and scorecard data/reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/23/2004 | 0.5 | $105.00 | Investigation re: document download issue from BMC website |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 11/24/2004 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 11/24/2004 | 1.2 | $132.00 | Update return mail records to b-Linx (2537 records processed) |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 11/24/2004 | 3.5 | $612.50 | Update Asbestos reporting information and reports. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 11/26/2004 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 11/26/2004 | 0.6 | $66.00 | Update return mail records to b-Linx (4662 records processed) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 11/29/2004 | 0.5 | $55.00 | Assist E Velazquez with returned mail entry tool |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 11/29/2004 | 0.5 | $55.00 | Report abbreviated country names in mailfile 10924 at request of S Herrschaft |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 11/29/2004 | 0.1 | $11.00 | Assist C Archer in determining number of returned mail processed |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 11/29/2004 | 3.1 | $542.50 | Add objection tracking data to blinx (1.8). Create custom reports (1.3) |
| Diane George - 99_CONTRACTOR | | $140.00 | 11/30/2004 | 2.3 | $322.00 | Modifications to the Flag Feature |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 11/30/2004 | 1.2 | $132.00 | Update return mail records to b-Linx (5850 records processed) |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 11/30/2004 | 3.8 | $665.00 | Add objection tracking data to blinx (1.7). Create custom reports (2.1) |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 11/30/2004 | 1.3 | $227.50 | Continue to add objection tracking data to blinx (.7). Create custom reports(.6). |

**EXHIBIT 1**

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **4th Quarter** | | | | | | |
| Data Analysis | | | | | | |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 12/1/2004 | 2.2 | $209.00 | Verify and update incomplete creditor address records with counsel information. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 12/1/2004 | 1.5 | $142.50 | Verify and update creditor address records with incomplete zip codes. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 12/1/2004 | 0.5 | $47.50 | Verify and update foreign creditor address records with incorrect zip codes. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 12/1/2004 | 0.7 | $66.50 | Removal of link from creditors to additional notice parties to avoid duplicate noticing. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 12/1/2004 | 0.8 | $88.00 | Update return mail records to b-linx (3999 records processed) |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 12/2/2004 | 0.1 | $9.50 | Correspondence with project manager regarding the status of updating creditor address records. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 12/2/2004 | 0.3 | $28.50 | Prepare report for project manager for claims with objection type "PD -Invalid Claim Form". |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 12/2/2004 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 12/2/2004 | 1.1 | $121.00 | Update return mail records to b-linx (4293 records processed) |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 12/3/2004 | 0.1 | $9.50 | Verify return mail change of address before upload to bLinx. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 12/3/2004 | 1 | $110.00 | Update return mail records to b-linx (2834 records processed) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 12/3/2004 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 12/3/2004 | 2.2 | $385.00 | Create analysis - Claims with No Supp Doc / Insuff Doc Objections flagged. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 12/4/2004 | 3.2 | $560.00 | Create analysis - Claims with No Supp Doc / Insuff Doc Objections flagged. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 12/5/2004 | 3.9 | $682.50 | Create analysis/Mail Files/Exhibits - Claims with No Supp Doc / Insuff Doc Objections flagged. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 12/6/2004 | 0.8 | $88.00 | Update return mail records to b-Linx (3467 records processed) |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 12/6/2004 | 3.9 | $682.50 | Create analysis/Mail Files/Exhibits - Claims with No Supp Doc / Insuff Doc Objections flagged. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 12/7/2004 | 1 | $95.00 | Populate mail file 11594 Notice of Intent to Object to Claims affected parties. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 12/7/2004 | 0.3 | $28.50 | Verify and prepare mail file 11594 in csv format for production. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 12/7/2004 | 0.2 | $19.00 | Populate mail file 11601 with Notice of Intent to Object to Claims additional notice parties. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 12/7/2004 | 0.1 | $11.00 | Review weblog data including page count, convert data to database |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 12/7/2004 | 0.2 | $22.00 | Update return mail records to b-Linx (210 records processed) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 12/7/2004 | 0.3 | $33.00 | Query mailfile 11594 parties for mailing |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 12/7/2004 | 0.3 | $33.00 | Update claimnbr and claim data to database for document merge |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 12/7/2004 | 3.3 | $577.50 | Create analysis/Mail Files/Exhibits - Claims with No Supp Doc / Insuff Doc Objections flagged. |

**EXHIBIT 1**

# BMC Group
### WR GRACE
Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **4th Quarter** | | | | | | |
| **Data Analysis** | | | | | | |
| Diane George - 99_CONTRACTOR | | $140.00 | 12/8/2004 | 0.8 | $112.00 | Replace single quotes in text with apostrophes |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 12/8/2004 | 0.4 | $44.00 | Populate mailfile 11601 with deduped additional notice party records |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 12/8/2004 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 12/8/2004 | 0.1 | $11.00 | Update return mail records to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 12/8/2004 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 12/9/2004 | 0.3 | $28.50 | Verify and update 2002 List returned mail. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 12/9/2004 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 12/9/2004 | 0.1 | $11.00 | Update return mail records to b-Linx |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/9/2004 | 0.5 | $105.00 | Modifications to back end of bLinx to support exhibit changes |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 12/10/2004 | 1.3 | $123.50 | Prepare and verify detail reports of return mail for Notice of Disclosure Statement mail file for project manager. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 12/10/2004 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 12/10/2004 | 0.4 | $44.00 | Update return mail records to b-Linx (459 records processed) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 12/10/2004 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 12/13/2004 | 0.6 | $57.00 | Verify and update creditor address records. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 12/13/2004 | 1.2 | $114.00 | Preparation of report verifying amount, creditor, docket and image information grouping. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 12/13/2004 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 12/13/2004 | 0.1 | $11.00 | Update return mail records to b-Linx |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/13/2004 | 1 | $210.00 | Review bLinx modifications (.4); test for proper functioning (.6) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 12/14/2004 | 0.1 | $11.00 | Update return mail records to b-Linx |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 12/14/2004 | 3.8 | $665.00 | Create various Variance reports. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 12/14/2004 | 1.4 | $245.00 | Continue to Create various Variance reports. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 12/15/2004 | 0.2 | $19.00 | Populate mail file 11803 with Notice of Claims Previously Satisfied affected parties. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 12/15/2004 | 0.3 | $33.00 | Update return mail records to b-Linx (537 records processed) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 12/15/2004 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| Mark Austin - 6_SR_ANALYST | | $150.00 | 12/15/2004 | 2.5 | $375.00 | Objection Reporting Tool - Preparation of omni schedule tracking |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 12/16/2004 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| Mark Austin - 6_SR_ANALYST | | $150.00 | 12/16/2004 | 2.5 | $375.00 | Objection Management - Research and review existing client reporting tools In preparation of Including all features |

**EXHIBIT 1**

# BMC Group
WR GRACE
Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **4th Quarter** | | | | | | |
| **Data Analysis** | | | | | | |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 12/20/2004 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 12/20/2004 | 0.1 | $11.00 | Update return mail records to b-Linx |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 12/21/2004 | 0.1 | $9.50 | Verify return mail change of address before upload to bLinx. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 12/22/2004 | 0.1 | $11.00 | Update return mail records to b-Linx |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 12/23/2004 | 0.5 | $47.50 | Verify and update creditor addresses. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 12/27/2004 | 3.6 | $630.00 | Update liability reports/scorecard data. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 12/29/2004 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 12/29/2004 | 0.7 | $77.00 | Update return mail records to b-Linx (881 records processed) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 12/30/2004 | 0.4 | $44.00 | Query notice parties for OMNI 4-6 Continuation Order |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 12/30/2004 | 0.2 | $22.00 | Populate mailfile 12036 with affected parties for Omni 4 |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 12/30/2004 | 0.2 | $22.00 | Populate mailfile 12037 with affected parties for Omni 5 |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 12/30/2004 | 0.2 | $22.00 | Populate mailfile 12038 with affected parties for Omni 6 |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 12/30/2004 | 1.5 | $262.50 | Create analysis - Objection counts for Active Property Damage Claims. |
| | Data Analysis Total: | | | 195.7 | $29,625.50 | |
| **Fee Applications** | | | | | | |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/7/2004 | 0.1 | $21.00 | Analysis of memo from S Fritz re adding new billing categories for plan/disclosure statement |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/7/2004 | 0.1 | $21.00 | Prep memo to S Fritz re court approved category names for plan/disclosure stmt |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/7/2004 | 0.5 | $105.00 | Prep April invoice, consultant and category summaries for fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/7/2004 | 0.5 | $105.00 | Prep May invoice, consultant and category summaries for fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/7/2004 | 0.5 | $105.00 | Prep June invoice, consultant and category summaries for fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/7/2004 | 0.5 | $105.00 | Prep 13th Qtr invoice, consultant and category summaries for fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/10/2004 | 0.6 | $126.00 | Analysis of April invoice, consultant and category summaries for fee app prep |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/10/2004 | 1.1 | $231.00 | Begin draft April fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/10/2004 | 0.7 | $147.00 | Analysis of May invoice, consultant and category summaries for fee app prep |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/10/2004 | 1.1 | $231.00 | Begin draft May fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/11/2004 | 0.1 | $21.00 | Analysis of memo from S Herrschaft re additions to categories to cover plan/disclosure statement services |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/11/2004 | 0.7 | $147.00 | Analysis of June invoice, consultant and category summaries for fee app prep |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/11/2004 | 1.1 | $231.00 | Begin draft June fee app |

**EXHIBIT 1**

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|

## 4th Quarter

### Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/11/2004 | 0.8 | $168.00 | Analysis of 13th Qtr invoice, consultant and category summaries for fee app prep |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/11/2004 | 1.3 | $273.00 | Begin draft 13th Qtr fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/12/2004 | 0.1 | $21.00 | Analysis of memo from S Fritz re new categories added to time to be billed to plan/disclosure statement related work |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/20/2004 | 0.1 | $21.00 | Prep memo to S Fritz re status of expense info for April-June/13th Qtr |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/20/2004 | 0.3 | $63.00 | Analysis of April fee app re missing bio information for billers |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/20/2004 | 0.8 | $168.00 | Analysis of bio info for billers used to date and update for new billing period |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/20/2004 | 0.2 | $42.00 | Analysis of May fee app re missing bio info |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/20/2004 | 0.3 | $63.00 | Analysis of 13th Qtr fee app re missing bio info |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/20/2004 | 0.2 | $42.00 | Analysis of June fee app re missing bio info for billers |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/21/2004 | 0.1 | $21.00 | Prep memo to S Fritz re production invoices missing for prep of Omni notebooks |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/21/2004 | 0.6 | $126.00 | Revise April fee app re missing bio and updated bio info |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/21/2004 | 0.5 | $105.00 | Revise May fee app re missing bio and updated bio info |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/21/2004 | 0.6 | $126.00 | Revise June fee app re missing bio and updated bio info |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/21/2004 | 0.7 | $147.00 | Revise 13th Qtr fee app re missing bio and updated bio info |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/22/2004 | 0.1 | $21.00 | Analysis of corresp from S Bossay re 13th Interim fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/22/2004 | 0.1 | $21.00 | Prep corresp to S Bossay re 13th interim fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/25/2004 | 0.7 | $147.00 | Analysis of April, May and June invoice detail |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/25/2004 | 0.4 | $84.00 | Revise April, May and June invoice details not previously reviewed |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/26/2004 | 0.4 | $84.00 | Prep new category, detail, consultant activity summary and total reports for April |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/26/2004 | 0.4 | $84.00 | Prep new category, detail, consultant activity summary and total reports for May |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/26/2004 | 0.4 | $84.00 | Prep new category, detail, consultant activity summary and total reports for June |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/26/2004 | 0.5 | $105.00 | Prep new category, detail, consultant activity summary and total reports for 13th Qtr |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/27/2004 | 0.3 | $63.00 | Analysis of consultant activity summary and totals for April fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/27/2004 | 0.3 | $63.00 | Analysis of consultant activity summary and totals for May fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/27/2004 | 0.3 | $63.00 | Analysis of consultant activity summary and totals for June fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/27/2004 | 0.3 | $63.00 | Analysis of consultant activity summary and totals for 13th Qtr fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/27/2004 | 0.5 | $105.00 | Revise April fee app re consultant activity summary and totals |

**EXHIBIT 1**

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **4th Quarter** | | | | | | |
| Fee Applications | | | | | | |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/27/2004 | 0.5 | $105.00 | Revise May fee app re consultant activity summary and totals |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/27/2004 | 0.5 | $105.00 | Revise June fee app re consultant activity summary and totals |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/27/2004 | 0.6 | $126.00 | Revise 13th Qtr fee app re consultant activity summary and totals |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/28/2004 | 0.3 | $63.00 | Analysis of category and detail reports for April |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/28/2004 | 0.4 | $84.00 | Revise April fee app re category and detail information |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/28/2004 | 0.3 | $63.00 | Analysis of category and detail reports for May |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/28/2004 | 0.4 | $84.00 | Revise May fee app re category and detail info |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/28/2004 | 0.3 | $63.00 | Analysis of category and detail reports for June |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/28/2004 | 0.4 | $84.00 | Revise June fee app re category and detail info |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/28/2004 | 0.3 | $63.00 | Analysis of category and detail reports for 13th Qtr |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/28/2004 | 0.4 | $84.00 | Revise 13th Qtr fee app re category and detail info |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/28/2004 | 0.8 | $168.00 | Prep draft expense report for April, May, June and 13th Qtr |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/28/2004 | 1.3 | $273.00 | Analysis of draft expense report for April, May, June and 13th Qtr |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/28/2004 | 0.2 | $42.00 | Prep memo to S Fritz re revisions to April, May, June and 13th Qtr expense reports |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/29/2004 | 0.1 | $21.00 | Prep memo to S Herrschaft re billing entries requiring further descriptions to meet professional billing requirements |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/29/2004 | 0.1 | $21.00 | Prep memo to S Fritz re status of expense and production revisions |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/29/2004 | 0.4 | $84.00 | Analysis of April, May, June and 13th Qtr fee app drafts re bio info needed |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/29/2004 | 1 | $210.00 | Analysis of fee applications |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/1/2004 | 0.1 | $21.00 | Prep memo to S Fritz re new excel extracts for April and June |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/1/2004 | 0.1 | $21.00 | Prep memo to S Fritz re Donnelly bills direct to WR Grace |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/2/2004 | 0.1 | $21.00 | Prep corresp to S Bossay re 13th Interim extract issues |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/2/2004 | 0.5 | $105.00 | Analysis of 13th interim extracts (April, May, June and 13th Qtr) |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/2/2004 | 0.6 | $126.00 | Revise April fee app re bio information for all billers |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/2/2004 | 0.5 | $105.00 | Revise May fee app re bio information for all billers |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/2/2004 | 0.7 | $147.00 | Revise June fee app re bio information for all billers |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/2/2004 | 0.9 | $189.00 | Revise 13th Qtr fee app re bio information for all billers |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/2/2004 | 0.2 | $42.00 | Prep memo to S Fritz re reconciling WRG data with billing system data |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/2/2004 | 0.1 | $21.00 | Analysis of corresp from S Bossay re 13th Interim fee app status |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/3/2004 | 0.4 | $84.00 | Analysis of revised April production, expense invoices and production and time extracts |

**EXHIBIT 1**

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **4th Quarter** | | | | | | |
| **Fee Applications** | | | | | | |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/3/2004 | 0.4 | $84.00 | Analysis of revised May production, expense invoices and expense and time extracts |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/3/2004 | 0.4 | $84.00 | Analysis of revised June production, expense invoices and expense and time extracts |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/3/2004 | 0.5 | $105.00 | Analysis of revised 13th Qtr production, expense invoices and time and expense extracts |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/3/2004 | 0.1 | $21.00 | Prep memo to D George re time extracts not capturing entire billing description |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/3/2004 | 1.1 | $231.00 | Continue prep and revise April fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/3/2004 | 1 | $210.00 | Continue prep and revise May fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/3/2004 | 1.1 | $231.00 | Continue prep and revise June fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/3/2004 | 1.4 | $294.00 | Continue prep and revise 13th Qtr fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/3/2004 | 0.5 | $105.00 | Finalize April fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/3/2004 | 0.6 | $126.00 | Finalize May fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/3/2004 | 0.6 | $126.00 | Finalize June fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/3/2004 | 0.8 | $168.00 | Finalize 13th Qtr fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/3/2004 | 0.1 | $21.00 | Prep memo to S Herrschaft re review and sign April-June and 13th Qtr fee apps |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/3/2004 | 0.3 | $63.00 | Prep Notice of 13th Interim App for signature by Pachulski firm |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/3/2004 | 0.1 | $21.00 | Prep corresp to P Cuniff/Pachulski re filing 13th Interim and related monthly fee apps |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/3/2004 | 0.1 | $21.00 | Prep corresp to D Carickhoff/Pachulski re P Cuniff e-corresp returned as undeliverable, request new contact for filing fee apps |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/3/2004 | 0.1 | $21.00 | Prep corresp to S Bossay re 13th Interim and related monthlies fee apps, pdfs, extracts and word versions for his review |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/4/2004 | 0.1 | $21.00 | Analysis of memo from D George re fee extract resolution |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/4/2004 | 0.1 | $21.00 | Analysis of corresp from D Carickhoff/Pachulski re contact for filing fee apps |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/4/2004 | 0.1 | $21.00 | Analysis of corresp from K Yee/Pachulski re Notice of filing of 13th Interim status and latest 2002 list |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/4/2004 | 0.1 | $21.00 | Analysis of memo from S Herrschaft re fee apps signed, service issues |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/4/2004 | 0.1 | $21.00 | Analysis of corresp from K Yee/Pachulski re executed Notice of filing of 13th Interim |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/4/2004 | 0.1 | $21.00 | Analysis of corresp from K Yee/Pachulski re interim fee apps service list |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/4/2004 | 0.1 | $21.00 | Analysis of memo from D George re revised time extracts |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/4/2004 | 0.1 | $21.00 | Prep corresp to K Yee re 13th Interim Notice of filing for D Carickhoff signature, request for service list |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/4/2004 | 0.1 | $21.00 | Analysis of revised 13th interim notice of filing from K Yee |
| Diane George - 99_CONTRACTOR | | $140.00 | 11/4/2004 | 0.8 | $112.00 | Revise Fee App Extracts |

EXHIBIT 1

# BMC Group
### WR GRACE
Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------|------|------|------|------|
| **4th Quarter** | | | | | | |
| Fee Applications | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/4/2004 | 1 | $210.00 | Review 25th monthly fee application and sign |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/4/2004 | 1 | $210.00 | Review 26th monthly fee application and sign |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/4/2004 | 1 | $210.00 | Review 27th monthly fee application and sign |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/4/2004 | 0.6 | $126.00 | Review quarterly fee application and sign |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/4/2004 | 0.3 | $63.00 | Discussion w/ M Araki, S Fritz re: filing of fee applications and status |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/5/2004 | 0.1 | $21.00 | Analysis of corresp from K Yee/Pachulski re revised Ntc of Qtrly App |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/5/2004 | 0.2 | $42.00 | Coordinate service of 13th Interim apps and related monthlies |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/5/2004 | 0.6 | $126.00 | Analysis of further revised billing extracts and issues related to non-capture of names/categories in letter format rather than number format |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/5/2004 | 0.1 | $21.00 | Prep corresp to K Yee re 13th Interim and related monthly fee apps for filing with Court |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/5/2004 | 0.1 | $21.00 | Prep MRFs and memo to Notice Group re service of fee apps via electronic and overnight |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/5/2004 | 0.1 | $21.00 | Prep memo to Notice Group re add'l info for service of fee apps |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/5/2004 | 0.1 | $21.00 | Prep corresp to S Bossay re revised time extracts |
| Diane George - 99_CONTRACTOR | | $140.00 | 11/5/2004 | 1.8 | $252.00 | Revise Data Extracts for Fee Apps |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/8/2004 | 0.1 | $21.00 | Prep memo to S Fritz re copy of filed 13th interim and related monthly fee apps for acctg dept records |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/8/2004 | 0.1 | $21.00 | Analysis of memo from S Herrschaft re affidavits of service issues |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/8/2004 | 0.1 | $21.00 | Analysis of court docket to confirm filing of 13th interim and related monthly apps |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/9/2004 | 0.1 | $21.00 | Prep memo to S Herrschaft re proof of service for 13th Interim apps |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/9/2004 | 0.3 | $63.00 | Review declaration of service for fee apps |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/9/2004 | 0.2 | $42.00 | Discussion w/ J Myers re: declaration of service |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/9/2004 | 0.2 | $42.00 | Email to M Araki re: declaration of service for fee apps |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/10/2004 | 0.2 | $42.00 | Discussion w. M Araki re: finalizing proof of service for fee apps |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/10/2004 | 0.2 | $42.00 | Discussion w/ J Myers re: finalizing proof of service for fee apps |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/12/2004 | 0.8 | $168.00 | Prep draft invoice reports for 14th Qtr to review for prof billing reqts and Court ordered categories |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/12/2004 | 2.6 | $546.00 | Analysis of draft reports for 14th Qtr re compliance with prof billing reqts and Court imposed categories |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/15/2004 | 1.4 | $294.00 | Analysis of 14th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/15/2004 | 1.9 | $399.00 | Revision of 14th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/16/2004 | 1.6 | $336.00 | Continue analysis of 14th Qtr billing entries for fee app compliance |

**EXHIBIT 1**

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **4th Quarter** | | | | | | |
| Fee Applications | | | | | | |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/16/2004 | 2.2 | $462.00 | Continue revision of 14th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/17/2004 | 0.9 | $189.00 | Further analysis of 14th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/17/2004 | 1.4 | $294.00 | Further revision of 14th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/18/2004 | 0.1 | $21.00 | Analysis of memo from S Herrschaft re billing category for return mail processing |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/18/2004 | 0.1 | $21.00 | Prep memo to S Herrschaft re billing returned mail in Case Admin |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/18/2004 | 0.8 | $168.00 | Continue analysis of 14th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/18/2004 | 1.2 | $252.00 | Continue revision of 14th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/19/2004 | 1.8 | $378.00 | Further analysis of 14th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/19/2004 | 2.5 | $525.00 | Further revision of 14th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/22/2004 | 0.7 | $147.00 | Continue analysis of 14th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/22/2004 | 1.5 | $315.00 | Continue revision of 14th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/23/2004 | 1.7 | $357.00 | Further analysis of 14th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/23/2004 | 2.5 | $525.00 | Further revision of 14th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/24/2004 | 0.7 | $147.00 | Analysis of 14th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/24/2004 | 1 | $210.00 | Revision of 14th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/29/2004 | 2 | $420.00 | Continue analysis of 14th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/29/2004 | 2.7 | $567.00 | Continue revision of 14th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/30/2004 | 1.6 | $336.00 | Further analysis of 14th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/30/2004 | 2.4 | $504.00 | Further revision of 14th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/2/2004 | 1.5 | $315.00 | Continue analysis of 14th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/2/2004 | 2.1 | $441.00 | Continue revision of 14th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/3/2004 | 0.9 | $189.00 | Further analysis of 14th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/3/2004 | 1.4 | $294.00 | Further revision of 14th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/6/2004 | 0.3 | $63.00 | Prep draft of July report of time descriptions and categories re revisions made and left to be made |

**EXHIBIT 1**

# BMC Group
## WR GRACE
Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|

**4th Quarter**

Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/6/2004 | 1.2 | $252.00 | Analysis of draft July report of time descriptions and categories re revisions made and left to be made |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/6/2004 | 0.3 | $63.00 | Prep draft of August report of time descriptions to review for revisions made, revisions left to be made |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/6/2004 | 1.3 | $273.00 | Analysis of draft August report of time descriptions and categories re visions made and left to be made |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/6/2004 | 0.2 | $42.00 | Analysis of corresp from S Bossay re 13th Qtr fee and expense charts/project categories |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/7/2004 | 0.3 | $63.00 | Prep draft of Sept report of time descriptions to review for revisions made, revisions left to be made |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/7/2004 | 1.2 | $252.00 | Analysis of draft Sept report of time descriptions and categories re revisions made and left to be made |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/7/2004 | 0.3 | $63.00 | Prep draft of 14th Qtr report of time descriptions to review revisions made, revisions left to be made |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/7/2004 | 1.1 | $231.00 | Analysis of draft 14th Qtr report of time descriptions and categories to review revisions made and left to be made |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/8/2004 | 0.1 | $21.00 | Prep corresp to S Bossay confirming BMC numbers for 13Q are correct |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/8/2004 | 0.6 | $126.00 | Analysis of July time entries re descriptions and categories not previously revised |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/8/2004 | 1.8 | $378.00 | Revise July time entries for fee app categorization and compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/8/2004 | 0.5 | $105.00 | Analysis of Aug time entries re descriptions and categories not previously revised |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/8/2004 | 1.7 | $357.00 | Revise Aug time entries for fee app categorization and compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/9/2004 | 0.7 | $147.00 | Analysis of Sept time entries re descriptions and categories not previously revised |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/9/2004 | 1.8 | $378.00 | Revise Sept time entries for fee app categorization and compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/10/2004 | 0.6 | $126.00 | Analysis of 14th Qtr time entries re descriptions and categories not previously revised |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/10/2004 | 1.7 | $357.00 | Revise 14th Qtr time entries for fee app categorization and compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/10/2004 | 0.2 | $42.00 | Prep draft activity summary and invoice detail for July |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/10/2004 | 0.2 | $42.00 | Prep draft activity summary and invoice detail for August |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/10/2004 | 0.2 | $42.00 | Prep draft activity summary and invoice detail for Sept |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/10/2004 | 0.2 | $42.00 | Prep draft activity summary and invoice detail for 14th Qtr |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/13/2004 | 0.6 | $126.00 | Analysis of July draft activity summary and invoice detail |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/13/2004 | 0.6 | $126.00 | Analysis of Aug draft activity summary and invoice detail |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/13/2004 | 0.6 | $126.00 | Analysis of Sept draft activity summary and invoice detail |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/13/2004 | 0.6 | $126.00 | Analysis of 14th Qtr draft activity summary and invoice detail |

**EXHIBIT 1**

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|

## 4th Quarter

### Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/14/2004 | 3.5 | $735.00 | Revise various categories and billing descriptions per analysis of draft activity summaries and invoice details for 14th Qtr and monthlies |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/15/2004 | 2.5 | $525.00 | Continue revision of various categories and billing descriptions per analysis of draft activity summaries and invoice details for 14th Qtr and monthlies |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/16/2004 | 0.3 | $63.00 | Prep new draft invoice detail report - July 2004 to verify revisions |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/16/2004 | 0.3 | $63.00 | Prep new draft invoice detail report - August 2004 to verify revisions |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/16/2004 | 0.3 | $63.00 | Prep new draft invoice detail report - Sept 2004 to verify revisions |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/16/2004 | 0.3 | $63.00 | Prep new draft invoice detail report - 14th Qtr 2004 to verify revisions |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/16/2004 | 1.2 | $252.00 | Analysis of new draft invoice detail report - July 2004 to verify revisions |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/16/2004 | 1.1 | $231.00 | Analysis of new draft invoice detail report - Aug 2004 to verify revisions |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/16/2004 | 1.3 | $273.00 | Analysis of new draft invoice detail report - Sept 2004 to verify revisions |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/17/2004 | 1.7 | $357.00 | Analysis of new draft invoice detail report - 14th Qtr 2004 to verify revisions |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/17/2004 | 0.7 | $147.00 | Prep expense summaries and detail reports July-Sept 2004 |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/17/2004 | 0.6 | $126.00 | Analysis of expense summaries July-Sept 2004 |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/17/2004 | 1 | $210.00 | Analysis of expense details July-Sept 2004 |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/17/2004 | 0.1 | $21.00 | Analysis of memo from S Fritz re expense details July-Sept 2004 |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/17/2004 | 0.3 | $63.00 | Analysis of production files re production during the 14th Qtr |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/20/2004 | 0.4 | $84.00 | Prep draft billing detail reports for October 2004 to review for prof billing reqts and Court ordered categories |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/20/2004 | 1 | $210.00 | Analysis of draft reports for October 2004 re compliance with prof billing reqts and Court imposed categories |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/20/2004 | 1.6 | $336.00 | Begin review of Oct billing entries for fee app compliance (.6); begin revision of October 2004 billing entries for fee app compliance (1.0) |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/20/2004 | 0.5 | $105.00 | Analysis of July-Sept 2004 and 14th Qtr details for add'l cleanup |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/20/2004 | 2.1 | $441.00 | Revisions to July-Sept 2004 and 14th Qtr details - cleanup |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/21/2004 | 1.4 | $294.00 | Continue analysis of October 2004 billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/21/2004 | 1.9 | $399.00 | Continue revision of October 2004 billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/22/2004 | 1.2 | $252.00 | Further analysis of October 2004 billing entries for fee app compliance |

**EXHIBIT 1**

# BMC Group
## WR GRACE
Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **4th Quarter** | | | | | | |
| **Fee Applications** | | | | | | |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/22/2004 | 1.7 | $357.00 | Further revision fo October 2004 billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/23/2004 | 1.1 | $231.00 | Continue analysis of October 2004 billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/23/2004 | 1.8 | $378.00 | Continue revision of October 2004 billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/23/2004 | 0.4 | $84.00 | Prep draft billing detail reports for November 2004 to review for prof billing reqts and Court ordered categories |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/24/2004 | 0.9 | $189.00 | Analysis of draft Nov 2004 reports re compliance with prof billing reqts and Court imposed categories |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/24/2004 | 1.4 | $294.00 | Begin analysis of Nov 2004 billing entries for fee app compliance (.5); begin revision of Nov 2004 billing entries for fee app compliance (.9) |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/27/2004 | 1.3 | $273.00 | Continue analysis of Nov 2004 billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/27/2004 | 2 | $420.00 | Continue revision of Nov 2004 billing entries for fee app compliance |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/27/2004 | 1 | $210.00 | Review billings for 4th quarter; analyze by person |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/28/2004 | 1.4 | $294.00 | Further analysis of Nov 2004 billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/28/2004 | 2.1 | $441.00 | Further revision of Nov 2004 billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/29/2004 | 1.2 | $252.00 | Continue analysis of Nov 2004 billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/29/2004 | 1.9 | $399.00 | Continue revision of Nov 2004 billing entries for fee app compliance |
| | Fee Applications Total: | | | 155.2 | $32,410.00 | |
| **Non-Asbestos Claims** | | | | | | |
| Andrea Schrepfer - 9_CASE_INFO | | $90.00 | 10/1/2004 | 0.3 | $27.00 | Telephone with Salina of Weeks Williams Devore Inc at (704) 847-9838 / RE: wanted to know why she received notice of defective transfer. Explained Tradedebt filed transfer under incorrect rule. Called Tim M at Trade Debt and told him he should be receivi |
| Andrea Schrepfer - 9_CASE_INFO | | $90.00 | 10/1/2004 | 0.2 | $18.00 | Telephone with Tim McGuire of Trade Debt.Net at (631) 884-0100 / RE: Called Tim to let him know about defective transfer between Tradedebt and Weeks Williams Devore Inc.  He said he would refile the transfer. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 10/1/2004 | 1.5 | $142.50 | Provide Detailed Review of Court Docket and Review all new court orders to verify all applicable claims are updates (.8); and Provide Status Report to Project Manager. (.7) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/1/2004 | 1 | $210.00 | Compile multiple claims list (.8); send to T Wood (.2) |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 10/1/2004 | 0.1 | $4.50 | Telephone with Selena of Weeks, Williams, Devore at (704) 847-9838 / RE: Wanted to know why they received a notice of defective transfer. |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 10/1/2004 | 0.1 | $4.50 | Telephone with Selena at (704) 847-9838 / RE: Left a message. |

**EXHIBIT 1**

# BMC Group
WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **4th Quarter** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/4/2004 | 3 | $630.00 | Detailed analysis of trade claims on hold to determine reason and categorize for future action |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 10/4/2004 | 0.1 | $4.50 | Telephone with Michael Shomber of Primeshares at (212) 889-3652 / RE: Wanted a copy of their claim. |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 10/4/2004 | 0.1 | $4.50 | Telephone with Michael Schoenberg of Primeshares at (212) 889-3652 / RE: Wanted to know if they filed more than one claim. |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 10/4/2004 | 0.1 | $4.50 | Telephone with Dan Ginsberg of Primeshares at (212) 889-9700 / RE: Wanted to know if they filed a claim. |
| Myrtle John - 3_MANAGER | | $195.00 | 10/5/2004 | 0.1 | $19.50 | Review and verify  continuation orders re 5th, 4th substantive and non-substantive omni objections to claims, for production quality control |
| Myrtle John - 3_MANAGER | | $195.00 | 10/5/2004 | 0.1 | $19.50 | Review and verify order re 6th omni objections to claims, for production quality control |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 10/5/2004 | 0.2 | $19.00 | Complete Claims Transfers on All Applicable Claims pursuant to the expiration of the 20 Day Objection Deadline (.1); Create Notes in B-linx; and Verify all related Information is posted correctly (.1) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/5/2004 | 3 | $630.00 | Revise claims summary per Omni 3, 4, 5, 6 orders and other claim status updates |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 10/5/2004 | 2.5 | $375.00 | Review report of case transfers for accuracy and completeness. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 10/6/2004 | 0.6 | $57.00 | Review Court Docket Report and Pull all New Claims Transfer Notices. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 10/6/2004 | 1.8 | $171.00 | Claims Transfer Notices: Prepare Claims Transfer Notices listed on Court docket for further research purposes (.2); Research all Applicable Claims Corresponding to each Court Notice (.4); Create Notes In b-linx for each Claim (.2); and Create the BMC Transfer Notice and Serve the Notice on all Effected Parties (1.0). |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/6/2004 | 0.2 | $42.00 | Email to R Schulman re: updated claims summary |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/7/2004 | 0.6 | $126.00 | Call w/ R Schulman, J Nacca re: multi claim creditors, litigation claims, paid claims and schedule issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/7/2004 | 0.3 | $63.00 | Email to J Nacca re: current claim types and objection types |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/7/2004 | 0.2 | $42.00 | Discussion w/ J Nacca re: claims report for paid post petition claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/7/2004 | 0.2 | $42.00 | Discussion w/ V Finkelstein re: claim objection status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/7/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: stand alone objections 7 exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/8/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: stand alone objection exhibit preparation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/8/2004 | 2 | $420.00 | Prepare claims for objection exhibit generation - add exhibit number, omni number, draft number |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/8/2004 | 0.7 | $147.00 | Review objection exhibits (0.5); communicate modifications to M Grimmett (0.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/8/2004 | 0.8 | $168.00 | Add reason for proposed disallowance to claims for objection exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/8/2004 | 0.5 | $105.00 | Final review of stand alone exhibits |

EXHIBIT 1

# BMC Group
### WR GRACE
Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **4th Quarter** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/11/2004 | 1 | $210.00 | Prepare synopsis for Omni 3, 5 claims with noticing issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/11/2004 | 0.2 | $42.00 | Discussion w/ J Rivenbark re: trade claims status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/11/2004 | 1 | $210.00 | Review multi claim creditors for individuals responsible for reconciliation |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 10/12/2004 | 0.7 | $66.50 | Provide Detailed Review of Court Docket Report(3.) ; Pull, Print and Prepare 17 New Transfer Notices for further Claims Processing Research (.4). |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 10/12/2004 | 3.1 | $294.50 | Claims Transfer Notices: Prepare Claims Transfer Notices listed on Court docket for further research purposes(.6); Research all Applicable Claims Corresponding to each Court Notice (.6); Create Notes in b-linx for each Claim (.4); and Create the BMC Transfer Notice and Serve the Notice on all Effected Parties (1.5). |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/12/2004 | 1 | $210.00 | Set up objection reporting database for objection exhibit prep; assign draft #, exhibit #, omni # |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/12/2004 | 1 | $210.00 | Add assigned draft #, exhibit #, omni # to designated claims in bLinx |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/12/2004 | 0.5 | $105.00 | Generate objection exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/12/2004 | 0.7 | $147.00 | Review objection exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/12/2004 | 0.4 | $84.00 | Review resolution of pending claims for appropriate treatment and objection withdrawal |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/12/2004 | 0.4 | $84.00 | Investigate inquiry related to scheduled equity interest |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/12/2004 | 0.2 | $42.00 | Discussion w/ J Rivenbark re: trade claim reconciliation issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/12/2004 | 2 | $420.00 | Review lease information (.8); Identify applicable court filings (1.2) |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 10/13/2004 | 0.2 | $19.00 | Meet with Project Manager to Discuss Issues related to Transfer Notices and Missing Data from Transfer Agent Requests. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 10/13/2004 | 3.2 | $304.00 | Claims Transfer Notices: Prepare Claims Transfer Notices listed on Court docket for further research purposes (.3); Research all Applicable Claims Corresponding to each Court Notice (.5); Create Notes in b-linx for each Claim (.2); and Create the BMC Transfer Notice; Serve the Notice on all Effected Parties (2.0); and Electronically File all Notice with the Court Clerk (.2). |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/13/2004 | 1.3 | $273.00 | Review lease information provided by Grace to identify applicable court filings |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/13/2004 | 0.2 | $42.00 | Discussion w/ R Schulman re: trade claims objections & resolution |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 10/14/2004 | 1 | $95.00 | Claims Transfer Notices: Prepare Claims Transfer Notices listed on Court docket for further research purposes (.2); Research all Applicable Claims Corresponding to each Court Notice (.2); Create Notes in b-linx for each Claim (.2); and Create the BMC Transfer Notice on (.2); Serve the Notice on all Effected Parties (.1); and Electronically File all Notice with the Court Clerk (.1). |

**EXHIBIT 1**

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **4th Quarter** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/14/2004 | 1 | $210.00 | Generate report of active schedules by claim type |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/14/2004 | 1 | $210.00 | Review/analysis of active schedules report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/14/2004 | 0.5 | $105.00 | Email to R Schulman re: summary of active schedules |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 10/15/2004 | 0.1 | $4.50 | Telephone with Joyce Smith at (212) 536-4067 / RE: Wanted to know the status of the claim |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 10/18/2004 | 0.6 | $57.00 | Provide Detailed Review of Court Docket Report and Pull all New Claims Transfer Notice and Save for Further Claims Reporting Purposes. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/18/2004 | 0.5 | $105.00 | Review omni 5 response posted on court docket |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/18/2004 | 1 | $210.00 | Trade claims reconciliation modifications per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/18/2004 | 0.3 | $63.00 | Email to J Rivenbark re: trade claims modification completion |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/18/2004 | 1.5 | $315.00 | Review report of claims less than schedule that have been approved by Grace (.7). Update reconciliation information (.8) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/18/2004 | 0.5 | $105.00 | Review Omni 3, 4, 5, 6 sustained claims for spreadsheet preparation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/18/2004 | 0.6 | $126.00 | Review transfer spreadsheet for recently completed and pending transfers |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/18/2004 | 1 | $210.00 | Review spreadsheet of Omni 3, 4, 5, 6 sustained objections (.3); make modifications as necessary (.3); compare to bLinx data for accuracy (.4) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/18/2004 | 0.6 | $126.00 | Compile recently withdrawn claims list (.4); send to Rust Consulting for claims register update (.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/18/2004 | 0.3 | $63.00 | Discussion w/ J Rivenbark re: unmatched schedule verification |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 10/19/2004 | 0.2 | $19.00 | Review Court Docket Report for any Updates to the Claims Transfer Notice Requests. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 10/19/2004 | 2.5 | $237.50 | Claims Transfer Notices: Prepare Claims Transfer Notices listed on Court docket for further research purposes (.3); Research all Applicable Claims Corresponding to each Court Notice (.4); Create Notes in b-linx for each Claim (.2); Create the BMC Transfer Notice and Serve the Notice on all Effected Parties (1.3); and Electronically File all BMC Transfer Notices and Defective Notices with the Court (.3). |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/19/2004 | 0.5 | $105.00 | Review Omni 3, 4, 5, 6 orders in preparation for exhibit generation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/19/2004 | 0.8 | $168.00 | Generate report of money loaned active schedules (0.5); review and compare to bLinx (0.3) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/19/2004 | 0.3 | $63.00 | Email to R Lapidario re: money loaned schedule verification |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/19/2004 | 0.8 | $168.00 | Generate report of multi claim creditors w/ contract claims (.4); review and compare to blinx data (.4) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/19/2004 | 0.2 | $42.00 | Discussion w/ J Nacca re: status of paid schedule investigation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/19/2004 | 1.4 | $294.00 | Modifications to Omni 3, 4, 5, 6 claims data for order exhibit preparation |

**EXHIBIT 1**

# BMC Group
WR GRACE
Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------|------|------|------|------|
| **4th Quarter** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/19/2004 | 2 | $420.00 | Perform contract schedule analysis (1.0); identify applicable orders/stipulations (1.0) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/19/2004 | 0.5 | $105.00 | Review contract schedules for valid mailing address |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 10/19/2004 | 0.1 | $4.50 | Telephone with Joyce Smith at (212) 536-4067 / RE: Wanted to know if she could have a copy of the claim. |
| Myrtle John - 3_MANAGER | | $195.00 | 10/20/2004 | 0.2 | $39.00 | Discussions with Sue Herrschaft re satisfaction of claims and local rules handling of amended schedules |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 10/20/2004 | 0.4 | $38.00 | Review Court Docket Report for any Updates to the Claims Transfer Notices. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 10/20/2004 | 3.3 | $577.50 | Create custom order exhibits - Omnis 3 through 6. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/20/2004 | 0.8 | $168.00 | Review Omni 5 order for accuracy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/20/2004 | 0.5 | $105.00 | Review Omni 6 order for accuracy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/20/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: modifications to omni 5 & 6 exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/20/2004 | 0.5 | $105.00 | Review final omni 5 & 6 exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/20/2004 | 0.3 | $63.00 | Email to R Schulman re: Omni 5 & 6 exhibits and proposed changes to order |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/20/2004 | 0.6 | $126.00 | Review omni 3 order exhibits for accuracy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/20/2004 | 0.7 | $147.00 | Review Omni 4 order exhibits for accuracy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/20/2004 | 0.2 | $42.00 | Discussion w/ R Schulman re: final instructions for omni 3 & 4 exhibit prep |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/20/2004 | 0.3 | $63.00 | Email to R Schulman re: Omni 3 & 4 exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/20/2004 | 0.3 | $63.00 | Discussion w/ J Rivenbark re: trade claims reconciliation issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/20/2004 | 2 | $420.00 | Investigate conract schedules and possible orders affecting them |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/20/2004 | 1 | $210.00 | Compile list of active contract schedules and current resolution |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/20/2004 | 1 | $210.00 | Add comments, change estimated amounts and status for contract schedules |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/21/2004 | 0.3 | $63.00 | Discussion w/ T Wood re: Omni 3 & 5 order exhibit modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/21/2004 | 0.5 | $105.00 | Review Omni 3 & 5 exhibits and revised order for preparation of revised exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/21/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: revision of Omni 3 & 5 exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/21/2004 | 1 | $210.00 | Review revised exhibits (.5); compare to orders for consistency (.5) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/21/2004 | 0.2 | $42.00 | Email to T Wood re: revised order exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/22/2004 | 0.2 | $42.00 | Discussion w/ T Wood re: claims status |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 10/25/2004 | 0.6 | $57.00 | Provide Detailed Review of Court Docket Report and Pull all New Claims Transfer Notices. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 10/25/2004 | 0.2 | $19.00 | Complete Claims Transfers on All Applicable Claims pursuant to the expiration of the 20 Day Objection Deadline; Create Notes in B-linx; and Verify all related Information is posted correctly. |

**EXHIBIT 1**

# BMC Group

WR GRACE

Quarterly Invoice

| Name          Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|
| **4th Quarter** | | | | | |
| **Non-Asbestos Claims** | | | | | |
| Lisa Ruppaner - 8_CASE_SUPPORT | $95.00 | 10/25/2004 | 1.3 | $123.50 | Claims Transfer Notices: Prepare Claims Transfer Notices listed on Court docket for further research purposes (.2); Research all Applicable Claims Corresponding to each Court Notice (.4); Create Notes in b-linx for each Claim (.2); and Create the BMC Transfer Notice and Serve the Notice on all Effected Parties (.5). |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 10/25/2004 | 1 | $210.00 | Claim and objection analysis for preparation of updated claims and objection summary |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 10/25/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: claims and objection summary |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 10/25/2004 | 2.5 | $525.00 | Review orders affecting sustained objections (1.7); compare to bLinx data (0.8) |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 10/25/2004 | 1 | $210.00 | Prepare updated claims/objection summary (.9); send to M Brown (.1) |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 10/26/2004 | 0.5 | $105.00 | Email to R Lapidario re: follow up to money loaned schedule reconciliation |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 10/26/2004 | 0.9 | $189.00 | Modifications to money loaned claims per R Lapidario recommendations |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 10/26/2004 | 1.2 | $252.00 | Generate report of satisfied scheduled based upon Grace and court docket information (.4); review for accuracy (.8) |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 10/26/2004 | 0.3 | $63.00 | Email to J Nacca re: satisfied scheduled |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 10/26/2004 | 0.8 | $168.00 | Review omni 1, 3, 4, 5, 6 orders |
| Lisa Ruppaner - 8_CASE_SUPPORT | $95.00 | 10/27/2004 | 0.2 | $19.00 | Review all Incoming Case Correspondence from Transfer Agents and Respond as Needed. |
| Lisa Ruppaner - 8_CASE_SUPPORT | $95.00 | 10/27/2004 | 0.9 | $85.50 | Print and Prepare Claims Withdrawal Notices for further Claims Processing (.3); Research all Applicable Claims and Related Transfer Notices (.4); and Withdraw Transfers in B-linx and Create Notes for all Corresponding Claims (.2). |
| Lisa Ruppaner - 8_CASE_SUPPORT | $95.00 | 10/27/2004 | 0.5 | $47.50 | Complete Claims Transfers on All Applicable Claims pursuant to the expiration of the 20 Day Objection Deadline (.2); Create Notes in B-linx (.2); and Verify all related Information is posted correctly (.1). |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 10/27/2004 | 3 | $630.00 | Complete changes to omni 1, 3, 4, 5, 6 objections per court orders |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 10/28/2004 | 0.5 | $105.00 | Review objections not filed on an omni to identify claims involved |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 10/28/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: procedure for recording objections not filed on an omni |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 10/28/2004 | 1 | $210.00 | Review active and inactive claims and schedules to identify those parties for stock trading notice |
| Myrtle John - 3_MANAGER | $195.00 | 10/29/2004 | 0.1 | $19.50 | Review 3rd continuation order re 5th omni objection |
| Myrtle John - 3_MANAGER | $195.00 | 10/29/2004 | 0.3 | $58.50 | Review and verify continuation orders re 3rd, 4th and 6th omni objections to claims for production quality assurance |
| Lisa Ruppaner - 8_CASE_SUPPORT | $95.00 | 10/29/2004 | 0.3 | $28.50 | Follow Up Communications to Transfer Agent regarding Status of Claims and Defective Transfer Notices Served. Some Claims Research is required to Correctly Respond to Detailed Claims Questions. |

**EXHIBIT 1**

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **4th Quarter** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 11/1/2004 | 0.5 | $47.50 | Review Court Docket Report for any Updates to Claims Transfer Notices. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/1/2004 | 1.2 | $252.00 | Generate report of reduce & allow claims (.4); review/analyze for paid post petition invoices (.8) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/1/2004 | 1.2 | $252.00 | Generate report of reclassify, reduce & allow claims for paid post petition invoices |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 11/2/2004 | 0.7 | $66.50 | Provide Detailed Review of Court Docket Report for any New Updates to Claims Transfer Notice. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 11/2/2004 | 0.5 | $47.50 | Complete Claims Transfers on All Applicable Claims pursuant to the expiration of the 20 Day Objection Deadline (.2); Create Notes in B-linx (.2); and Verify all related Information is posted correctly (.1). |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/2/2004 | 0.2 | $42.00 | Discussion w/ L Simpson re: status of omni claims updates |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/2/2004 | 2 | $420.00 | Update status/deemed amounts for Omni 1, 3, 4, 5, 6 claims per orders |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/2/2004 | 1.5 | $315.00 | Update claims summary based on Omni 1, 3, 4, 5, 6 orders |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 11/4/2004 | 0.2 | $19.00 | Communication Status of all Pending Transfer Notices of Claims to Project Manager. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 11/4/2004 | 2.8 | $420.00 | Review court docket and recent claim transfer notices. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/5/2004 | 0.8 | $168.00 | Review of amended claims and transfer information to determine current claim holder |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/5/2004 | 1.5 | $315.00 | Identify cross debtor duplicate and surviving claims from multiple claims creditor list |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/5/2004 | 4 | $840.00 | Complete reconciliation updates to cross debtor duplicate claims - objections, estimated amounts, status and notes |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/8/2004 | 2 | $420.00 | Identify additional multiple claim creditor claims with cross debtor duplicates - flag objections, estimate, status and notes |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/8/2004 | 1.2 | $252.00 | Generate report of new cross debtor duplicate objections (.5); review and make changes as necessary (.7) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/8/2004 | 1 | $210.00 | Investigate unreconciled claims of large dollar amounts for possible reconciliation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/8/2004 | 0.5 | $105.00 | Trade claims reconciliation modifications per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/8/2004 | 0.5 | $105.00 | Review exhibits for JP Morgan and Maryland Casualty claims per J Nacca request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/9/2004 | 0.2 | $42.00 | Discussion w/ J Nacca re: JP Morgan and Maryland Casualty exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/9/2004 | 0.3 | $63.00 | Discussion w/ J Rivenbark re: trade claims reconciliation issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/9/2004 | 0.2 | $42.00 | Discussion w/ R Schulman re: order exhibits for 11/15/ hearing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/9/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: order exhibits for 11/15/ hearing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/9/2004 | 1 | $210.00 | Review objections for Maryland Casualty and JP Morgan claims in preparation for exhibit generation |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **4th Quarter** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/9/2004 | 1.5 | $315.00 | Complete changes to Maryland Casualty and JP Morgan Claims to conform to objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/9/2004 | 0.8 | $168.00 | Generate Maryland Casualty and JP Morgan exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/9/2004 | 0.2 | $42.00 | Email to J Nacca re: Maryland Casualty and JP Morgan exhibits |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 11/10/2004 | 0.2 | $19.00 | Finalize Transfer Notice in B-linx for Several Claims after the 20 day Objection Deadline has Expired, and Create Notes in B-linx to reflect the Transfer of Claim Ownership. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/10/2004 | 1 | $210.00 | Review revised claims status charts for omni 3, 4, 5, 6 (.4) - make changes to claims information in blinx in preparation for order exhibit generation (.6) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/10/2004 | 0.5 | $105.00 | Discussion w/ M Grimmett re: instruction for order exhibit preparation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/10/2004 | 1 | $210.00 | Generate order exhibits for omni 3, 4, 5, 6 |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/10/2004 | 1.5 | $315.00 | Review order exhibits (.5); revise and re-generate as necessary (1.0) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/10/2004 | 0.3 | $63.00 | Email to Kirkland & Ellis re: order exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/11/2004 | 0.5 | $105.00 | Update objections by omni spreadsheet |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/11/2004 | 1 | $210.00 | Revisions to Omni 4 order exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/11/2004 | 0.6 | $126.00 | Review omni 4 exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/11/2004 | 1 | $210.00 | Revisions to Omni 5 order exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/11/2004 | 0.6 | $126.00 | Review omni 5 exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/11/2004 | 0.3 | $63.00 | Email to R Schulman re: revised exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/11/2004 | 1 | $210.00 | Update records and prepare revised exhibit for satisfied claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/11/2004 | 1.3 | $273.00 | Update records and prepare revised exhibit for partially satisfied claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/11/2004 | 1 | $210.00 | Update records (.6) and prepare revised exhibit for satisfied schedules (.4) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/11/2004 | 0.2 | $42.00 | Email to J Nacca re: exhibits for satisfied claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/11/2004 | 0.8 | $168.00 | Review exhibits for satisfied claims |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 11/15/2004 | 0.8 | $76.00 | Review Court Docket Report for any Updates to Claims (.5); and download and Prepare New Transfer Notices in preparation of further Claims Transfer Reporting. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 11/15/2004 | 0.2 | $19.00 | Finalize Transfer Notice in B-linx for Several Claims after the 20 day Objection Deadline has Expired, and Create Notes in B-linx to reflect the Transfer of Claim Ownership. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 11/15/2004 | 1.2 | $114.00 | Work on Transfer Notices: Review New Notice listed on Court Docket and Research all Applicable Claims (.4); Create BMC Notices (.4); and Make Copies of all Notices and Serve on all Affected Parties (.4). |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/15/2004 | 1 | $210.00 | Update claims summary spreadsheet |

**EXHIBIT 1**

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **4th Quarter** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 11/16/2004 | 1.6 | $152.00 | Work on Transfer Notices: Review All New Notices listed on Court Docket and Research all Applicable Claims (.4); Create BMC Notices (.3); Create BMC Notices of Claims Transfer and Defective Notice, Make Copies of all Notices and Serve on all Affected Parties (.6); and Electronically File all Notices with the Court (.3). |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 11/16/2004 | 0.3 | $28.50 | Respond to Request from Trade Debt Net for detailed information on all pending claims transfer notices. Create Report to Isolate information pertaining to Trade Debt Net Only, and send requested information in an excel report. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/16/2004 | 0.5 | $105.00 | Organize and file omni order documents and exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/16/2004 | 2 | $420.00 | Perform detailed analysis of claims summary to determine objection types, common reconciliation issues and possible resolution |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/16/2004 | 1 | $210.00 | Generate report of trade claims objections flagged (.3); create list of objections ready to file (.7) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/16/2004 | 1 | $210.00 | Generate report of trade claims to reconcile (.6); separate into classifications and next steps (.4) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/16/2004 | 0.8 | $168.00 | Identify claims on hold and reason for hold |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/17/2004 | 0.5 | $105.00 | Investigation re: claim/schedule information requested by Longacre Management |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 11/18/2004 | 0.2 | $19.00 | Review Status of all Pending Claim Transfer Notices and Mark Calendar to Correspond with all 20 day Notice Deadlines. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/18/2004 | 0.4 | $84.00 | Review cross debtor duplicate report for potential conflict claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/18/2004 | 2 | $420.00 | Revise cross debtor duplicate conflict claims to indicate hold status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/18/2004 | 0.5 | $105.00 | Review filed orders for Omni 3, 4, 5, 6 |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/18/2004 | 1 | $210.00 | Complete modifications to Omni 3, 4, 5, 6 claims per orders |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/18/2004 | 1.2 | $252.00 | Review conflicts list for additional claims (.5); complete status change (.7) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/18/2004 | 1.3 | $273.00 | Generate report of objections on hold due to conflicts (.4); review for accuracy (.9) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/19/2004 | 1.2 | $252.00 | Trade claims reconciliation modifications per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/19/2004 | 0.4 | $84.00 | Investigate scheduled invoice status |
| Myrtle John - 3_MANAGER | | $195.00 | 11/22/2004 | 0.2 | $39.00 | Review 5th continuation order re 4th omni objection to claims |
| Myrtle John - 3_MANAGER | | $195.00 | 11/22/2004 | 0.2 | $39.00 | Review 4th continuation order re 5th omni objections to claims |
| Myrtle John - 3_MANAGER | | $195.00 | 11/22/2004 | 0.2 | $39.00 | Review 6th continuation order re 3rd omni objections to claims |
| Myrtle John - 3_MANAGER | | $195.00 | 11/22/2004 | 0.2 | $39.00 | Review 2nd continuation order re 6th omni objection to claims |

**EXHIBIT 1**

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **4th Quarter** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 11/22/2004 | 0.8 | $76.00 | Review 5 Omnibus Orders and Verify that all affected claims are updated and claim deem amounts are changed to match the specifications of each order (.5); Update Calendar with New Omnibus Hearing Dates (.1); Coordinate efforts to have all claim images appended with the Applicable Order (.1); and provide Status Report to Project Manager (.1). |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/22/2004 | 1 | $210.00 | Generate reports of non substantive objections ready to file |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/22/2004 | 1 | $210.00 | Review non substantive objections report (.5), revise and re run as necessary (.5) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/22/2004 | 2 | $420.00 | Generate reports of substantive objections ready to file |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/22/2004 | 1 | $210.00 | Review substantive objections reports (.6), revise as necessary (.4) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/22/2004 | 0.3 | $63.00 | Emails to Longacre Management re: status of claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/22/2004 | 0.3 | $63.00 | Update objections by omni spreadsheet per omni 3, 4, 5, 6 orders |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/22/2004 | 0.6 | $126.00 | Complete modifications to tax claims per A Clark |
| Andrea Schrepfer - 9_CASE_INFO | | $90.00 | 11/23/2004 | 0.2 | $18.00 | Telephone with Donna Clarico of Sanborn Head and Associates at (603) 229-1900 / RE: Wanted to get copy of claim filed by Sanborn Head and Associates. Will fax her the cover page. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/29/2004 | 1 | $210.00 | Review proposed Omni 7 claims for proper objection type and notes |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/29/2004 | 1 | $210.00 | Review proposed Omni 8 claims for proper objection type and notes |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/29/2004 | 1.2 | $252.00 | Create draft numbers, exhibit numbers for proposed omni 7&8 claims (.7); set up objection module in preparation for running draft exhibits (.5) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/29/2004 | 2.1 | $441.00 | Add draft number, exhibit number, omni number to proposed omni 7&8 claims in preparation for running exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/29/2004 | 1 | $210.00 | Generate draft Omni 7 exhibits (.4); review for completeness and accuracy (.6) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/29/2004 | 1 | $210.00 | Generate draft Omni 8 exhibits (.3); review for completeness and accuracy (.7) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/30/2004 | 0.8 | $168.00 | Generate revised reports for proposed omni 7 & 8 claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/30/2004 | 0.3 | $63.00 | Email to J Rivenbark re: Omni 7&8 claims and satisfied post petition claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/30/2004 | 1 | $210.00 | Generate claim reports of satisfied claims and schedules and partially satisfied claims for final review before running exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/30/2004 | 0.4 | $84.00 | Email to R Schulman, J Nacca re: draft exhibits for omni 7&8 |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 11/30/2004 | 3 | $450.00 | Review Omni #7 and #8 draft exhibits. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 12/1/2004 | 0.2 | $19.00 | Claims Transfers: Research Claims Information Associated with New Transfer Listed on Court Docket this Date. |

**EXHIBIT 1**

# BMC Group
WR GRACE
Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **4th Quarter** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 12/1/2004 | 0.2 | $19.00 | Claims Transfers: Complete Transfer in B-linx after 20 deadline to object to Transfer has expired. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/1/2004 | 0.3 | $63.00 | Investigation re: information inquiry by Longacre Management |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/1/2004 | 0.2 | $42.00 | Email to Longacre Management re: requested information |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/1/2004 | 1.3 | $273.00 | Review of draft exhibits to satisfied claims (.7); add incomplete information as needed (.6) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/1/2004 | 0.3 | $63.00 | Discussion w/ J Nacca, R Schulman re: status of exhibits for satisfied claims and timing for filing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/1/2004 | 0.2 | $42.00 | Discussion w/ J Nacca re: insufficient supplemental information notice and exhibit preparation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/1/2004 | 2 | $420.00 | Review no supporting documentation, insufficient documentation & invalid claim form objections in preparation for generation of exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/1/2004 | 0.5 | $105.00 | Trade claims reconciliation modifications per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/1/2004 | 0.2 | $42.00 | Email to J Rivenbark re: trade claims modifications |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 12/1/2004 | 1 | $150.00 | Review Omni #7 and #8 draft exhibits. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 12/2/2004 | 0.5 | $47.50 | Claims Transfer: Research New Transfer Notice that Appears to be a duplicate of an Earlier Transfer Notice (.2); and Create Letter and send to Transfer Agent to Advise that 2 Notices of Transfer were Submitted for the Same Claim (.3). |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/2/2004 | 1.5 | $315.00 | Review invalid claim form objections; identify inactive claims, review objection notes for validity of reason for disallowance |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/2/2004 | 0.8 | $168.00 | Review tax objection changes per A Clark |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/2/2004 | 0.5 | $105.00 | Complete changes to satisfied claims exhibits pre J Rivenbark's request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/2/2004 | 0.5 | $105.00 | Generate revised exhibits for satisfied claims notice (.4); send to Kirkland & Ellis (.1) |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 12/3/2004 | 1.5 | $225.00 | Review Omni #7 and #8 draft exhibits. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/5/2004 | 0.6 | $126.00 | Review full exhibit for accuracy and completeness |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 12/5/2004 | 2.5 | $375.00 | Review Omni #7 and #8 draft exhibits. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 12/6/2004 | 0.6 | $57.00 | Review Court Docket Report for any New Claims Transfer Notice. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 12/6/2004 | 0.2 | $19.00 | Finalize Several Claim Transfer Notices in B-linx after the 20 day Objection Deadline has expired. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 12/6/2004 | 1.1 | $104.50 | Work on Transfer Notices: Review New Notice listed on Court Docket and Research all Applicable Claims (.4); Create BMC Notices and Defective Notice (.2); Make Copies of Notice and Serve on all Affected Parties (.4); and Electronically File Notice with the Court (.1). |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/6/2004 | 0.2 | $42.00 | Email to V Finkelstein re: status of Town of Acton claim |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/6/2004 | 0.3 | $63.00 | Email to Grace key contacts re: satisfied post petition claims - for approval |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/6/2004 | 1 | $210.00 | Final review of complete list of exhibit B creditors |

**EXHIBIT 1**

# BMC Group
### WR GRACE
Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **4th Quarter** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/7/2004 | 1 | $210.00 | Complete revisions to trade claims per J Rivenbark (.5); add objection information for revised exhibits for Omni 7 & 8 (.5) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/7/2004 | 0.7 | $147.00 | Generate revised paid post petition exhibits and review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/7/2004 | 0.2 | $42.00 | Email to Kirkland & Ellis re: revised exhibits for paid post petition claims |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 12/8/2004 | 0.2 | $19.00 | Review Status of All Pending Transfer Notices and Update the Status for Docket Number 6892. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 12/8/2004 | 0.3 | $28.50 | Review All Pending Claims Transfer Notices and Verify that All Affected Claims are Transferred Correctly. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/8/2004 | 1 | $210.00 | Update trade claims status, objection notes per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/8/2004 | 1.4 | $294.00 | Trade claims reconciliation modifications per Grace request |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 12/9/2004 | 0.9 | $85.50 | Work on Transfer Notices: Review New Notice listed on Court Docket and Research all Applicable Claims (.2); Create BMC Notice (.2); Make Copies of Notice and Serve on all Affected Parties (.3); and Electronically File Notice with the Court (.2). |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/9/2004 | 1 | $210.00 | Complete modifications to trade claims reconciliation per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/9/2004 | 0.3 | $63.00 | Email to J Rivenbark re: trade claims issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/9/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: modifications to objection exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/9/2004 | 1 | $210.00 | Modifications to post petition and omni 7&8 exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/9/2004 | 1 | $210.00 | Identify schedules to be unmatched and rematched for AT&T claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/10/2004 | 1 | $210.00 | Complete revisions to satisfied post petition exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/10/2004 | 1.2 | $252.00 | Revise Omni 7/8 exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/13/2004 | 0.3 | $63.00 | Email to R Schulman re: Citibank claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/13/2004 | 0.8 | $168.00 | Modifications to Omni 7/8 exhibits per Grace & Kirkland & Ellis request |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 12/14/2004 | 0.8 | $76.00 | Review all New Transfer Notices and Research All Applicable Claims Listed in B-linx. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 12/14/2004 | 1.2 | $114.00 | Create BMC Claims Transfer Notice (.5); Make Copies of Notice (.4); and Serve Notices on all Effected Parties (.3). |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/14/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: modifications to insufficient information spreadsheet |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/14/2004 | 0.4 | $84.00 | Investigate transfer notice issue |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/14/2004 | 0.2 | $42.00 | Discussion w/ L Ruppaner re: transfer notice and possible amendment |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/14/2004 | 0.2 | $42.00 | Discussion w/ V Finkelstein re: omni 8 exhibit |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/14/2004 | 1 | $210.00 | Generate revised exhibits for omni 7 & 8 |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/14/2004 | 0.9 | $189.00 | Complete spreadsheet of exhibit B to notice of insufficient supporting information notice; forward to creditor counsel per request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/14/2004 | 0.2 | $42.00 | Email to Kirkland & Ellis re: omni 7&8 exhibits |

**EXHIBIT 1**

# BMC Group
WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **4th Quarter** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/14/2004 | 0.2 | $42.00 | Email to Grace key contacts re: omni 7&8 revised exhibits - for review and comment |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/14/2004 | 0.2 | $42.00 | Discussion w/ R Schulman re: request for claims information related to insufficient documentation claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/14/2004 | 0.4 | $84.00 | Review Omni 4 status sheet & order (.3); complete modifications to claims per status sheet (.1) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/14/2004 | 0.5 | $105.00 | Review Omni 5 status sheet & order (.3); complete modifications to claims per status sheet (.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/14/2004 | 0.4 | $84.00 | Review Omni 6 status sheet & order (.3); complete modifications to claims per status sheet (.1) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/14/2004 | 0.1 | $21.00 | Call to T Wood re: omni 4 claims status |
| Mark Austin - 6_SR_ANALYST | | $150.00 | 12/14/2004 | 1 | $150.00 | User meeting re: Claims review process and objection reporting for WR Grace |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/15/2004 | 0.4 | $84.00 | Revise Omni 8 exhibit per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/15/2004 | 0.2 | $42.00 | Discussion w/ T Wood re: claims status for Omni 4 |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/15/2004 | 0.8 | $168.00 | Prepare omni 5/6 order exhibits (.5); review for accuracy (.3) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/15/2004 | 0.2 | $42.00 | Email to T Wood re: omni 5/6 order exhbits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/15/2004 | 0.5 | $105.00 | Investigation re: claims information requested by Longacre |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/15/2004 | 0.5 | $105.00 | Review indemnification claims to determine claim type per Kirkland & Ellis response |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/16/2004 | 0.9 | $189.00 | Generate order exhibits for Omni 4; review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/16/2004 | 0.2 | $42.00 | Email to Kirkland & Ellis re: omni 4 exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/16/2004 | 0.9 | $189.00 | Review transfers (.3); compile list of recent transfers & previously pending transfers (.4); send to Rust Consulting (.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/16/2004 | 0.8 | $168.00 | Revise omni 8 exhibits per Grace request (.4); review (.4) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/16/2004 | 0.2 | $42.00 | Email to Kirkland & Ellis re: revised omni 8 exhibit |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 12/16/2004 | 4 | $600.00 | Review Omnibus 7 and 8 exhibits for filing. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/17/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: Omni 7 & 8 status |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 12/20/2004 | 0.2 | $19.00 | Print out all new Claims Transfer Notices and Prepare Transfer Notices for further Claims Reporting. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/20/2004 | 0.3 | $63.00 | Discussion w/ J Nacca re: claims investigation related to omni 7 & 8 |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/20/2004 | 0.2 | $42.00 | Email to J Nacca re: omni 7 & 8 notices |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/20/2004 | 2 | $420.00 | Investigation re: insufficient supporting documentation claims per Kirkland & Ellis request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/20/2004 | 0.5 | $105.00 | Emails to Longacre Management re: information re: status of requested claims and schedules |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 12/21/2004 | 1.4 | $133.00 | Work on Transfer Notices: Review New Notice listed on Court Docket and Research all Applicable Claims (.4); Create BMC Notices and Defective Notice (.3); Make Copies of Notice and Serve on all Affected Parties (.5); and Electronically File Notice with the Court (.2). |

**EXHIBIT 1**

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **4th Quarter** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/22/2004 | 4 | $840.00 | Detailed analysis of insufficient documentation claims to determine and record reason for insufficiency |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/23/2004 | 1 | $210.00 | Detailed analysis of administrative claims as defined by plan |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/23/2004 | 1 | $210.00 | Detailed analysis of priority claims and priority tax claims as defined by the plan |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/23/2004 | 1 | $210.00 | Detailed analysis of secured claims as defined by the plan |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/27/2004 | 0.7 | $147.00 | Complete changes to Omni 7&8 objections per results of Kirkland & Ellis conflict check |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/27/2004 | 0.8 | $168.00 | Reformat exhibits per objection changes |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/27/2004 | 0.7 | $147.00 | Generate revised omni 7 & 8 exhibits; review for completeness & accuracy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/27/2004 | 0.2 | $42.00 | Email to Kirkland & Ellis re: revised exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/27/2004 | 0.3 | $63.00 | Email to J Nacca re: omni 7 & 8 status and exhibit modification |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/27/2004 | 0.2 | $42.00 | Discussion w/ J Nacca re: exhibit changes for Omni 7 & 8 |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/28/2004 | 1.5 | $315.00 | Investigate insufficient documentation claims per Kirkland & Ellis request |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 12/29/2004 | 0.2 | $19.00 | Provide Updates on Claims Transfers for Claims that the 20 day notice Period has Expired; Note Transfer of Claim Ownership in B-linx; and Create Notes to Reflect all Updates. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/29/2004 | 1.5 | $315.00 | Investigation re: insufficient documentation claims per Kirkland & Ellis request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/29/2004 | 0.3 | $63.00 | Email to Kirkland & Ellis re: insufficient documentation investigation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/29/2004 | 1 | $210.00 | Compile revised claims summary |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/29/2004 | 1.2 | $252.00 | Review filed orders and exhibits for omni 4, 5, 6 (.8); organize & file documents for service to affected parties (.4) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/29/2004 | 1 | $210.00 | Complete changes to omni 4, 5, 6 claims per orders |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/29/2004 | 1.1 | $231.00 | Update status for claims previously satisfied |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/30/2004 | 0.4 | $84.00 | Review revised claims summary for discrepancies |
| | Non-Asbestos Claims Total: | | | 241.2 | $45,167.00 | |
| **WRG Plan & Disclosure Statement** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/6/2004 | 1 | $210.00 | Review Grace Plan and Solicitation workplan |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/6/2004 | 0.2 | $42.00 | Forward Grace Plan and Solicitation information to T Feil |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/6/2004 | 0.3 | $63.00 | Discussion w/ M John re: Grace workplan and organization |
| Myrtle John - 3_MANAGER | | $195.00 | 10/7/2004 | 2.4 | $468.00 | Review plan and disclosure statement documents |
| Myrtle John - 3_MANAGER | | $195.00 | 10/7/2004 | 0.2 | $39.00 | Discussions with Sue Herrschaft re solicitation and tabulation issues |

**EXHIBIT 1**

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **4th Quarter** | | | | | | |
| **WRG Plan & Disclosure Statement** | | | | | | |
| Myrtle John - 3_MANAGER | | $195.00 | 10/7/2004 | 0.3 | $58.50 | Prepare memo to Sue Herrschaft re open issues re ballot tabulation options to forward and discuss with Jan Baer |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/7/2004 | 0.4 | $84.00 | Discussion w/ M John re: plan/disclosure statement documents for review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/7/2004 | 3.5 | $735.00 | Review draft Plan, Disclosure Statement, Asbestos Trust Agreement (1.7); compile comments (1.8) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/7/2004 | 0.3 | $63.00 | Conf call w/ Kirkland & Ellis, Grace re: Plan & Disclosure Statement |
| Myrtle John - 3_MANAGER | | $195.00 | 10/8/2004 | 0.2 | $39.00 | Discussions with Sue Herrschaft re plan solicitation procedures and re PI asbestos claims trust for plan purposes |
| Myrtle John - 3_MANAGER | | $195.00 | 10/8/2004 | 1.8 | $351.00 | Review and analyze solicitation and confirmation procedures motion and related documents |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/8/2004 | 0.1 | $21.00 | Email to T Feil re: Plan and Disclosure Statement documents |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/8/2004 | 3 | $630.00 | Review Confirmation Order (1.7), compile comments (1.3) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/8/2004 | 1.5 | $315.00 | Review Estimation Order (.7); compile comments (.8) |
| Myrtle John - 3_MANAGER | | $195.00 | 10/9/2004 | 5.4 | $1,053.00 | Review and analyze solicitation and voting procedures motion and attached ballots and voting instructions, and compare with disclosure statement and plan |
| Myrtle John - 3_MANAGER | | $195.00 | 10/9/2004 | 0.2 | $39.00 | Calls to and from Sue Herrschaft re analysis of voting procedures |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/9/2004 | 3 | $630.00 | Review Plan and Disclosure Statement documents (1.6); compile comments (1.4) |
| Myrtle John - 3_MANAGER | | $195.00 | 10/10/2004 | 1.2 | $234.00 | Further review of revised voting procedures documents |
| Myrtle John - 3_MANAGER | | $195.00 | 10/10/2004 | 1 | $195.00 | Conference with Sue Herrschaft re voting procedures documents in connection with preparation of comments to counsel |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/10/2004 | 1 | $210.00 | Meet w/ M John re: proposed changes to Plan & Disclosure Statement documents |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/10/2004 | 1.5 | $315.00 | Consolidate comments from Plan & Disclosure Statement review (1.2); send to Kirkland & Ellis (0.3) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/10/2004 | 0.5 | $105.00 | Final review of compiled comment to Plan & Disclosure Statement documents |
| Myrtle John - 3_MANAGER | | $195.00 | 10/11/2004 | 0.3 | $58.50 | Memos from and to Sue Herrschaft re plan solicitatoin service request from PSZYJW (.1) and discussion with Sue Herrschaft re same (.2) |
| Myrtle John - 3_MANAGER | | $195.00 | 10/11/2004 | 0.4 | $78.00 | Discussion with Sue Herrschaft and Candace Archer re timetable for disclosure statement service |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/11/2004 | 0.4 | $84.00 | Discussion w/ M John re: logistics for serving Plan on 2002 list |
| Myrtle John - 3_MANAGER | | $195.00 | 10/12/2004 | 0.2 | $39.00 | Respond to inquiries from Sue Herrschaft re disclosure statement service information |
| Myrtle John - 3_MANAGER | | $195.00 | 10/12/2004 | 0.2 | $39.00 | Review and respond to e-memos from K&E and PSZYJW re disclosure statement service deadlines and timetable |
| Myrtle John - 3_MANAGER | | $195.00 | 10/12/2004 | 0.2 | $39.00 | Review and analyze revised disclosure statement scheduling memo |

**EXHIBIT 1**

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **4th Quarter** | | | | | | |
| **WRG Plan & Disclosure Statement** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/12/2004 | 1 | $210.00 | Review revised Asbestos Trust Agreement |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/12/2004 | 0.2 | $42.00 | Compile list of Plan and Disclosure Statement documents and estimated page counts in preparation for noticing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/12/2004 | 0.2 | $42.00 | Email correspondence w/ D Carickhoff re; plan document service |
| Myrtle John - 3_MANAGER | | $195.00 | 10/13/2004 | 1.5 | $292.50 | Review revised and blacklined version of disclosure statement |
| Myrtle John - 3_MANAGER | | $195.00 | 10/13/2004 | 3.5 | $682.50 | Review and analyze confirmation procedures; balloting procedures; case management and other disclosure statement and solicitation motions and exhibits |
| Myrtle John - 3_MANAGER | | $195.00 | 10/13/2004 | 0.3 | $58.50 | Discussions and memo to Sue Herrschaft additional comments to disclosure statement and solicitation documents |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/13/2004 | 1 | $210.00 | Review revised confirmation procedures motion |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/13/2004 | 1 | $210.00 | Review revised Plan |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/13/2004 | 0.5 | $105.00 | Review revised case management order |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/13/2004 | 0.8 | $168.00 | Review revised asbestos trust documents |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/13/2004 | 1 | $210.00 | Review revised estimation motion |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/13/2004 | 0.3 | $63.00 | Discussion w/ M John: proposed changes to Plan/DS documents |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/13/2004 | 0.3 | $63.00 | Email to Kirkland & Ellis re: proposed changes to Plan/DS documents |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/13/2004 | 1 | $210.00 | Review revised disclosure statement |
| Myrtle John - 3_MANAGER | | $195.00 | 10/14/2004 | 0.2 | $39.00 | Respond to memo and discussion with Sue Herrschaft re revised plan documents, and comments to be forwarded to counsel |
| Myrtle John - 3_MANAGER | | $195.00 | 10/14/2004 | 3.2 | $624.00 | Review and analysis of revised plan, statement, confirmation procedures and estimation motion documents |
| Myrtle John - 3_MANAGER | | $195.00 | 10/14/2004 | 0.2 | $39.00 | Memos from and to David Carickhoff re service information for plan and disclosure statement documents |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/14/2004 | 0.5 | $105.00 | Discussion w/ M John, T Feil re: transmittal of revised plan documents |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/14/2004 | 2.5 | $525.00 | Review of revised confirmation procedures motion |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/14/2004 | 1.5 | $315.00 | Review of revised Plan/DS documents |
| Tinamarie Feil - 00_Principal | | $275.00 | 10/14/2004 | 0.5 | $137.50 | Review drafts re plan, disclosure & solicitation (.3); corresp w/ MJ re concerns affecting voting classes (.2) |
| Myrtle John - 3_MANAGER | | $195.00 | 10/20/2004 | 0.3 | $58.50 | Discussion with production manager re solicitation booklet preparation, fulfillment and charges |
| Myrtle John - 3_MANAGER | | $195.00 | 10/21/2004 | 0.3 | $58.50 | Coordinate obtaining printing bids for solicitation booklets |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/21/2004 | 0.3 | $63.00 | Discussion w/ M John, T Feil re: soliciting bids for printing of Plan/DS books |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/22/2004 | 1 | $210.00 | Research vendor and printer options for Grace solicitation book |
| Stephenie Kjontvedt - 4_SR_CONSULTANT | | $140.00 | 11/3/2004 | 0.2 | $28.00 | Email fr / to Sue Herrschaft re contacting DTC |

**EXHIBIT 1**

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **4th Quarter** | | | | | | |
| **WRG Plan & Disclosure Statement** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/10/2004 | 0.3 | $63.00 | Discussion w/ M John, T Feil re: review of plan and disclosure documents |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/10/2004 | 2 | $420.00 | Review of disclosure statement |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/10/2004 | 1 | $210.00 | Review of plan |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/10/2004 | 1 | $210.00 | Review of estimation order |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/11/2004 | 0.2 | $42.00 | Discussion w/ C Archer re: plan/disclosure statement mailing logistics |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/11/2004 | 0.2 | $42.00 | Email to noticing/production group re: instructions for plan/disclosure statement service |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/11/2004 | 0.1 | $21.00 | Call to D Carickhoff re: plan filing status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/11/2004 | 0.2 | $42.00 | Email to noticing/production group re: plan filing status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/11/2004 | 0.5 | $105.00 | Review asbestos trust agreement |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/12/2004 | 0.3 | $63.00 | Discussion w/ D Carickhoff re: service of notice of disclosure statement hearing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/12/2004 | 0.3 | $63.00 | Updates to noticing group/production re: plan filing status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/12/2004 | 0.2 | $42.00 | L Ruppaner re: update of 2002 list in preparation for plan filing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/12/2004 | 0.8 | $168.00 | Review revised disclosure statement |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/13/2004 | 1 | $210.00 | Review revised documents for plan filing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/13/2004 | 1 | $210.00 | Review plan documents filed (.4); draft list of follow up items (.6) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/14/2004 | 1.5 | $315.00 | Prepare/organize filed plan documents for service |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/15/2004 | 1.2 | $252.00 | Analysis of plan documents and inspect in preparation for production |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/15/2004 | 0.9 | $189.00 | Place plan documents in folders and number for compilation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/15/2004 | 0.2 | $42.00 | Discussion w/ J Myers re: plan document service and logistics |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/15/2004 | 0.7 | $147.00 | Approve case management motion, confirmation procedures motion and estimation motion for production |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/15/2004 | 0.2 | $42.00 | Discussion w/ D Carickhoff re: service of plan documents |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/15/2004 | 0.2 | $42.00 | Discussion w/ J Myers re: modifications to plan document service |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/15/2004 | 0.5 | $105.00 | Review of mailing list for plan service (.4); forward to producion/noticing (.1) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/15/2004 | 0.2 | $42.00 | Email to J Baer re: posting of plan documents on BMC website |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/15/2004 | 1 | $210.00 | Prepare plan documents for posting on website |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/15/2004 | 0.2 | $42.00 | Email to G Kruse re: instructions for posting plan documents on website |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/15/2004 | 0.6 | $126.00 | Review and approve plan/disclosure statement documents for production |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 11/15/2004 | 2.2 | $330.00 | Review filed Plan of reorganization. |

**EXHIBIT 1**

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **4th Quarter** | | | | | | |
| **WRG Plan & Disclosure Statement** | | | | | | |
| Myrtle John - 3_MANAGER | | $195.00 | 11/22/2004 | 0.2 | $39.00 | Review notice of hearing on approval of disclosure statement |
| Myrtle John - 3_MANAGER | | $195.00 | 11/23/2004 | 0.4 | $78.00 | further review of disclosure statement materials |
| Myrtle John - 3_MANAGER | | $195.00 | 12/2/2004 | 0.1 | $19.50 | Discussion with S.Herrschaft re solicitation timetable |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/21/2004 | 2.5 | $525.00 | Review plan classes (1.0); analysis of claims based on plan class (1.5) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/28/2004 | 1 | $210.00 | Review trade payable return mail in preparation for solicitation - identify transferred claims & schedules |
| | WRG Plan & Disclosure Statement Total: | | | 76.9 | $15,672.50 | |
| | | | 4th Quarter Total: | 1198.6 | $188,359.50 | |

**EXHIBIT 1**

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| | | Grand Total: | | 1198.6 | $188,359.50 | |

**EXHIBIT 1**

# BMC Group

## WR GRACE

### Professional Activity Summary

#### Date Range: 10/1/2004 thru 12/31/2004

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.2 | $39.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 30.2 | $6,342.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 1.4 | $210.00 |
| | Total: | 31.8 | $6,591.00 |
| | | | |
| **Case Administration** | | | |
| CAS | | | |
| Marquis Marshall | $45.00 | 79.6 | $3,582.00 |
| CAS | | | |
| Roy Baez | $65.00 | 31.3 | $2,034.50 |
| James Myers | $65.00 | 9.6 | $624.00 |
| Yvette Hassman | $90.00 | 28.4 | $2,556.00 |
| Corazon Del Pilar | $45.00 | 96.0 | $4,320.00 |
| Mabel Soto | $45.00 | 1.0 | $45.00 |
| Belinda Rivera | $45.00 | 6.6 | $297.00 |
| Liliana Anzaldo | $45.00 | 0.1 | $4.50 |
| MANAGER | | | |
| Myrtle John | $195.00 | 3.8 | $741.00 |
| Terri Marshall | $185.00 | 0.2 | $37.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 187.0 | $39,270.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 14.4 | $2,160.00 |
| SR_ANALYST | | | |
| Jacqueline Bush | $95.00 | 0.2 | $19.00 |
| CASE_SUPPORT | | | |
| Trina Carter. | $45.00 | 6.6 | $297.00 |
| Heather Walker | $65.00 | 2.4 | $156.00 |
| Lisa Ruppaner | $95.00 | 26.3 | $2,498.50 |
| CASE_INFO | | | |
| Andrea Schrepfer | $90.00 | 0.2 | $18.00 |
| Brianna Tate | $45.00 | 2.5 | $112.50 |
| Lisa Schroeder | $45.00 | 1.3 | $58.50 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 0.3 | $63.00 |
| | Total: | 497.8 | $58,893.50 |

**EXHIBIT 1**

## BMC Group
WR GRACE
Professional Activity Summary
Date Range: 10/1/2004 thru 12/31/2004

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Data Analysis** | | | |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 107.5 | $18,812.50 |
| Brad Daniel | $200.00 | 1.5 | $300.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 2.0 | $420.00 |
| Jill Eppinger | $275.00 | 3.2 | $880.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 2.4 | $360.00 |
| SR_ANALYST | | | |
| Jacqueline Bush | $95.00 | 32.7 | $3,106.50 |
| Anna Wick | $110.00 | 28.4 | $3,124.00 |
| Mark Austin | $150.00 | 5.0 | $750.00 |
| CONTRACTOR | | | |
| Diane George | $140.00 | 11.5 | $1,610.00 |
| TECH | | | |
| Trevor Allen | $175.00 | 1.5 | $262.50 |
| | Total: | 195.7 | $29,625.50 |
| | | | |
| **Fee Applications** | | | |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 7.0 | $1,470.00 |
| CONTRACTOR | | | |
| Diane George | $140.00 | 2.6 | $364.00 |
| Martha Araki | $210.00 | 145.6 | $30,576.00 |
| | Total: | 155.2 | $32,410.00 |
| | | | |
| **Non-Asbestos Claims** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 1.6 | $312.00 |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 3.3 | $577.50 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 181.4 | $38,094.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 17.3 | $2,595.00 |
| SR_ANALYST | | | |
| Mark Austin | $150.00 | 1.0 | $150.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 35.2 | $3,344.00 |
| CASE_INFO | | | |
| Andrea Schrepfer | $90.00 | 0.7 | $63.00 |
| Brianna Tate | $45.00 | 0.7 | $31.50 |
| | Total: | 241.2 | $45,167.00 |

**EXHIBIT 1**

# BMC Group

WR GRACE

## Professional Activity Summary

### Date Range: 10/1/2004 thru 12/31/2004

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **WRG Plan & Disclosure Statement** | | | |
| Principal | | | |
| Tinamarie Feil | $275.00 | 0.5 | $137.50 |
| MANAGER | | | |
| Myrtle John | $195.00 | 24.2 | $4,719.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 49.8 | $10,458.00 |
| Stephenie Kjontvedt | $140.00 | 0.2 | $28.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 2.2 | $330.00 |
| | Total: | 76.9 | $15,672.50 |
| | Grand Total | 1,198.6 | $188,359.50 |

**EXHIBIT 1**