**L TERSIGNI CONSULTING, P.C.**
**Certified Public Accountant**

1010 Summer Street - Suite 201
Stamford, CT. 06905
Telephone:  203-252-2564
Facsimile: 203-252-2562

April 27, 2005

| Invoice No. 05005 |
| --- |

**Marla R. Eskin, Esq.**
**Campbell & Levine LLC**
**800 N. King Street**
**Suite 300**
**Wilmington, DE.   19801**

## RE:    W.R.Grace

For services rendered in connection with the above-captioned matter during the period
March 1, 2005 through March 31, 2005 as per the attached analysis.

| Professional Fees  (see Schedule A) | Hours | Amount |
| --- | --- | --- |
| Loreto T. Tersigni  - President | 3.80 | $2,090.00 |
| James Sinclair - Senior Managing Director | 108.60 | $55,929.00 |
| Michael Berkin  - Managing Director | 63.40 | $31,700.00 |
| Susan Plotzky  - Managing Director | 2.90 | $1,450.00 |
| Peter Rubsam  - Managing Director | 11.40 | $5,700.00 |
| Christopher Curti - Director | 2.40 | $936.00 |
| Aaron Prills - Manager | 59.70 | $17,313.00 |
| Cheryl Wright - Manager | 103.10 | $29,899.00 |
| Dottie-Jo Collins - Manager | 18.00 | $5,220.00 |

| Expenses   (see Schedule C) | |
| --- | --- |
| Telephone, FAX, Xerox | $201.92 |

|  | **T O T A L** | $150,438.92 |
| --- | --- | --- |

Please Note:  Schedule B (attached) reflects Professional Services Summary
by Task Codes for Court Approved Professionals

**L TERSIGNI CONSULTING, P.C.**
**Certified Public Accountant**

1010 Summer Street - Suite 201
Stamford, CT. 06905
Telephone: 203-252-2564
Facsimile: 203-252-2562

April 27, 2005

**Invoice No. 05005**

Marla R. Eskin, Esq.
Campbell & Levine LLC
800 N. King Street
Suite 300
Wilmington, DE.  19801

# RE:    W.R.Grace

Summary of Professional Services Rendered:   March 1-31, 2005

| Name | Position | Schedule | Rate (2005) | Hours | Amount |
|---|---|---|---|---|---|
| Loreto T. Tersigni | President | Schedule A | $550 | 3.80 | $2,090.00 |
| James Sinclair | Senior Managing Director | Schedule A | $515 | 108.60 | $55,929.00 |
| Michael Berkin | Managing Director | Schedule A | $500 | 63.40 | $31,700.00 |
| Susan Plotzky | Managing Director | Schedule A | $500 | 2.90 | $1,450.00 |
| Peter Rubsam | Managing Director | Schedule A | $500 | 11.40 | $5,700.00 |
| Christopher Curti | Director | Schedule A | $390 | 2.40 | $936.00 |
| Aaron Prills | Manager | Schedule A | $290 | 59.70 | $17,313.00 |
| Cheryl Wright | Manager | Schedule A | $290 | 103.10 | $29,899.00 |
| Dottie-Jo Collins | Manager | Schedule A | $290 | 18.00 | $5,220.00 |
| **Total  Professional  Services- Schedule A:** | | | | 373.30 | $150,237.00 |
| **Total Out of Pocket Expenses- Schedule C:** | | | | | $201.92 |
| **TOTAL   DUE   THIS   INVOICE** | | | | | $150,438.92 |

Please Note:  Schedule B (attached) reflects Professional Services Summary
by Task Codes for Court Approved Professionals

# W.R. Grace

## Schedule A

## Services Rendered during the Period:   March 1, 2005 through March 31, 2005

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| **Loreto Tersigni - President** | | | | | | |
| 3/3/05 | LT | Review status of Festa Employment Agreement analysis | 08 | 0.60 | $550.00 | $330.00 |
| 3/18/05 | LT | Preparation of updated recovery analysis as requested by ACC counsel | 26 | 0.90 | $550.00 | $495.00 |
| 3/21/05 | LT | Preparation of updated recovery analysis as requested by ACC counsel | 26 | 0.60 | $550.00 | $330.00 |
| 3/23/05 | LT | Preparation of summary analysis of POR status and related issues requested by ACC counsel | 16 | 1.20 | $550.00 | $660.00 |
| 3/25/05 | LT | Meeting with ACC counsel to discuss status of pending bankruptcy and POR issues | 16 | 0.50 | $550.00 | $275.00 |
| | | Sub-Total | | 3.80 | | $2,090.00 |
| **James Sinclair - Senior Managing Director** | | | | | | |
| 3/1/05 | JS | Continue review, analysis of Bubnovich Specialty Chemical CEO Compensation study for possible objection to Festa/Norris Motion re employment agreements to Court. | 08 | 1.90 | $515.00 | $978.50 |
| 3/1/05 | JS | Commence drafting Memorandum re Festa Compensation without Emergence Bonus for possible objection to Festa CEO Agreement Motion (Festa Motion) to Court. | 08 | 2.30 | $515.00 | $1,184.50 |
| 3/1/05 | JS | Commence drafting Memorandum re Festa Compensation with Emergence Bonus for possible objection to Festa CEO Agreement Motion (Festa Motion) to Court. | 08 | 3.00 | $515.00 | $1,545.00 |
| 3/1/05 | JS | Revise both Memoranda re Festa Compensation for possible objection to Festa Motion to Court. | 08 | 1.50 | $515.00 | $772.50 |
| 3/1/05 | JS | Draft Memorandum to counsel of analysis and considerations re Festa Motion for possible objection to Festa Motion to Court. | 08 | 2.20 | $515.00 | $1,133.00 |
| 3/2/05 | JS | Update both Memoranda re Festa Compensation and Memorandum to counsel of analysis and considerations re Festa Motion  for possible objection to Festa Motion to Court. | 08 | 2.30 | $515.00 | $1,184.50 |
| 3/2/05 | JS | Review memorandum from Delaware counsel re analysis of compensation per Festa Motion for possible objection to Motion to Court. | 08 | 0.70 | $515.00 | $360.50 |
| 3/2/05 | JS | Revise Memorandum to counsel re Festa Motion for possible objection to Motion to Court. | 08 | 2.50 | $515.00 | $1,287.50 |
| 3/2/05 | JS | Further request and correspondence for additional back-up data for Festa Motion for possible objection to Motion to Court. | 08 | 0.60 | $515.00 | $309.00 |
| 3/2/05 | JS | Discuss with Berkin scheduled conference call with Company on 3/3/05 re Blackberry acquisition for due diligence and valuation. | 26 | 0.40 | $515.00 | $206.00 |
| 3/2/05 | JS | Review Blackberry documents and analysis from Company re acquisition in preparation for conference call with Company on 3/3/05 for due diligence and valuation. | 26 | 2.50 | $515.00 | $1,287.50 |
| 3/3/05 | JS | Call with Berkin re materials from Company on Blackberry acquisition in preparation for conference call with Company for due diligence and valuation. | 26 | 0.50 | $515.00 | $257.50 |
| 3/3/05 | JS | Conference call with Company re Blackberry acquisition for due diligence and valuation. | 26 | 1.00 | $515.00 | $515.00 |
| 3/3/05 | JS | Preliminary review of Delaware counsel's draft of Objection to Festa Motion re CEO compensation for preservation of estate assets. | 08 | 0.70 | $515.00 | $360.50 |
| 3/3/05 | JS | Discuss draft of Objection to Festa Motion with Plotzky for preservation of estate assets. | 08 | 0.50 | $515.00 | $257.50 |
| 3/3/05 | JS | Call with Delaware counsel to discuss draft of Objection to Festa Motion for preservation of estate assets. | 08 | 1.40 | $515.00 | $721.00 |
| 3/3/05 | JS | Review memorandum to counsel re Blackberry acquisition, confer with Berkin re recommendation for due diligence and valuation. | 26 | 0.60 | $515.00 | $309.00 |
| 3/3/05 | JS | Draft suggested revisions to draft of Objection to Festa Motion for counsel for preservation of estate assets. | 08 | 2.30 | $515.00 | $1,184.50 |

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:   March 1, 2005 through March 31, 2005

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|---|---|---|---|---|---|---|
| 3/4/05 | JS | Draft further suggested revisions to draft of Objection to Festa Motion for counsel for preservation of estate assets. | 08 | 0.70 | $515.00 | $360.50 |
| 3/4/05 | JS | Commence drafting Total Cash Compensation (TCC) Memorandum for counsel for addition to Objection to Festa Motion for preservation of estate assets. | 08 | 1.70 | $515.00 | $875.50 |
| 3/4/05 | JS | Conference call with counsel to discuss suggested revisions to draft of Objection to Festa Motion for preservation of estate assets. | 08 | 1.30 | $515.00 | $669.50 |
| 3/4/05 | JS | Continue drafting TCC Memorandum to counsel for addition to Objection to Festa Motion for preservation of estate assets. | 08 | 2.00 | $515.00 | $1,030.00 |
| 3/4/05 | JS | Review counsel's new draft of Objection to Festa Motion for suggested revisions to counsel re Objection to Festa Motion for preservation of estate assets. | 08 | 1.70 | $515.00 | $875.50 |
| 3/4/05 | JS | Review requested additional back-up schedules from Blackstone on Blackberry acquisition for due diligence and valuation. | 26 | 1.80 | $515.00 | $927.00 |
| 3/7/05 | JS | Commence review of 2004 10-K for due diligence, valuation, POR and settlement. | 26 | 2.30 | $515.00 | $1,184.50 |
| 3/7/05 | JS | Review documents from Company/Blackstone re Sandalwood and Groundhog acquisitions for due diligence, valuation and POR. | 26 | 2.50 | $515.00 | $1,287.50 |
| 3/7/05 | JS | Further review of Blackberry acquisition documents, notes from conference call with Company and Blackstone on 3/3/05 for response to Blackstone for due diligence, valuation and POR. | 26 | 1.10 | $515.00 | $566.50 |
| 3/7/05 | JS | Call with Blackstone to respond to their inquiry re Blackberry acquisition for due diligence, valuation and POR. | 26 | 0.30 | $515.00 | $154.50 |
| 3/8/05 | JS | Call with CIBC re Objection to Festa Motion and proposed Blackberry acquisition for due diligence. | 08 | 0.40 | $515.00 | $206.00 |
| 3/8/05 | JS | Review back-up schedules to 3 CEO compensation surveys received from Blackstone, Bubnovich affidavit and its exhibits, in preparation for hearing on Objection to Festa Motion on 3/21/05. | 08 | 3.00 | $515.00 | $1,545.00 |
| 3/8/05 | JS | Correspondence and calls with Blackstone and Bubnovich re CEO compensation surveys in preparation for hearing on Objection on 3/21/05 | 08 | 1.20 | $515.00 | $618.00 |
| 3/8/05 | JS | Review new Blackberry pro-forma acquisition financials for due diligence, valuation and POR. | 26 | 1.80 | $515.00 | $927.00 |
| 3/8/05 | JS | Review Blackberry Purchase Agreement for due diligence, valuation and POR. | 26 | 2.50 | $515.00 | $1,287.50 |
| 3/8/05 | JS | Further review of Grace 2004 10-K for due diligence, valuation and POR. | 26 | 2.00 | $515.00 | $1,030.00 |
| 3/9/05 | JS | Review Festa CEO Employment Agreement, Festa Employment Motion (Festa Motion), PI Committee Objection, the employment agreement section of the 2004 10-K in response to counsel's inquiry on proposed Festa LTIP in preparation for hearing on 3/21/05. | 08 | 2.70 | $515.00 | $1,390.50 |
| 3/9/05 | JS | Draft and forward inquiry re Festa LTIP to Blackstone in preparation for hearing on 3/21/05. | 08 | 0.30 | $515.00 | $154.50 |
| 3/10/05 | JS | Review, revise Prills' Presentation to Asbestos Claimants Committee (ACC) - 2004 Operating Results and 2005 Operating Plan for valuation and POR at request of counsel. | 07 | 2.50 | $515.00 | $1,287.50 |
| 3/14/05 | JS | Further review of 2004 10-K for revisions to Prills' Presentation to ACC - 2004 Operating Results and 2005 Operating Plan for valuation and POR at request of counsel. | 07 | 2.00 | $515.00 | $1,030.00 |
| 3/14/05 | JS | Review, analyze Debtors' Reply to Objections to Festa CEO Employment Agreement Motion Exhibit 1 and Exhibit A in preparation for hearing on 3/21/05. | 08 | 3.20 | $515.00 | $1,648.00 |
| 3/14/05 | JS | Review, analyze Debtors' Reply to Objections to Festa CEO Employment Agreement Motion Exhibit B (Supplemental Bubnovich Affidavit) in preparation for hearing on 3/21/05. | 08 | 1.80 | $515.00 | $927.00 |

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:   March 1, 2005 through March 31, 2005

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|---|---|---|---|---|---|---|
| 3/14/05 | JS | Draw up comments for counsel re Debtors' Reply and Supplemental Bubnovich Affidavit in preparation for hearing on 3/21/05. | 26 | 1.70 | $515.00 | $875.50 |
| 3/14/05 | JS | Call with counsel to discuss comments on Debtors' Reply and Supplemental Bubnovich Affidavit in preparation for hearing on 3/21/05. | 26 | 0.70 | $515.00 | $360.50 |
| 3/14/05 | JS | Discuss with Tersigni and Berkin structure of LTI programs at request of counsel in preparation for hearing on 3/21/05. | 07 | 0.50 | $515.00 | $257.50 |
| 3/18/05 | JS | Review 2004 10-K re Festa employment, Kirkland & Ellis memorandum re Grace LTIP, draft and send memo to counsel re Festa LTIP in preparation for hearing on 3/21/05. | 08 | 1.80 | $515.00 | $927.00 |
| 3/18/05 | JS | Review Company's original Festa CEO Motion and PI Committee's Objection to Motion in preparation for hearing on 3/21/05. | 08 | 2.70 | $515.00 | $1,390.50 |
| 3/18/05 | JS | Review Debtors' Response to Objection, Bubnovich's Supplemental Affidavit, in preparation for hearing on 3/21/05. | 07 | 2.50 | $515.00 | $1,287.50 |
| 3/18/05 | JS | Write memorandum to counsel re Debtors' Response to Objection in preparation for hearing on 3/21/05. | 21 | 2.80 | $515.00 | $1,442.00 |
| 3/21/05 | JS | Review ACC counsel's memorandum on Chapter 11 case status, LTC Distributable Value Memoranda of 7/04 and 10/04, claims, in preparation for updated recovery analysis at request of counsel. | 07 | 1.50 | $515.00 | $772.50 |
| 3/21/05 | JS | Discuss with Tersigni and Berkin updated recovery analysis requested by counsel. | 26 | 0.40 | $515.00 | $206.00 |
| 3/21/05 | JS | Review classes of claims, source documents, for updated recovery analysis at request of counsel. | 26 | 3.00 | $515.00 | $1,545.00 |
| 3/22/05 | JS | Discuss with Berkin classes of claims for updated recovery analysis at request of counsel for revisions to POR. | 16 | 0.60 | $515.00 | $309.00 |
| 3/22/05 | JS | Commence review of POR of 11/15/04 and Amended POR of 1/13/05 for updated recovery analysis, POR and settlement at request of counsel. | 16 | 3.00 | $515.00 | $1,545.00 |
| 3/22/05 | JS | Commence review of valuation of 10/04, 2005 Plan, for revised valuation for updated recovery analysis and revisions to POR at request of counsel. | 16 | 1.80 | $515.00 | $927.00 |
| 3/23/05 | JS | Discuss valuation with Prills for updated recovery analysis and revisions to POR at request of counsel. | 16 | 0.70 | $515.00 | $360.50 |
| 3/23/05 | JS | Review Amended Disclosure Statement of 1/13/05 for updated recovery analysis at request of counsel. | 16 | 3.20 | $515.00 | $1,648.00 |
| 3/23/05 | JS | Review Amended Exhibit 3, Best Interests Analysis, to Amended POR of 1/13/05 for updated recovery analysis at request of counsel and revisions to POR. | 16 | 2.00 | $515.00 | $1,030.00 |
| 3/23/05 | JS | Review Amended Exhibit 4, Pro-Forma Financial Information, to Amended POR of 1/13/05 for updated recovery analysis at request of counsel and revisions to POR. | 16 | 1.80 | $515.00 | $927.00 |
| 3/23/05 | JS | Discuss valuation, claims and liabilities with Berkin for updated recovery analysis at request of counsel and revisions to POR. | 16 | 0.60 | $515.00 | $309.00 |
| 3/23/05 | JS | Discuss with Prills claims and liabilities, review Amended Disclosure Statement of 1/13/05  and LTC Distributable Assets Memorandum of 10/04 for updated recovery analysis at request of counsel. | 26 | 0.70 | $515.00 | $360.50 |
| 3/23/05 | JS | Draw up notes on variances between Amended (1/13/05) Disclosure Statement, Exhibit 3 and Exhibit 4 of assets and claims for updated recovery analysis at request of counsel. | 26 | 0.70 | $515.00 | $360.50 |
| 3/24/05 | JS | Review estate assets, range of claims and liabilities for updated recovery analysis at request of counsel. | 26 | 2.80 | $515.00 | $1,442.00 |
| 3/24/05 | JS | Review NOL tax asset and its basis for updated recovery analysis at request of counsel. | 26 | 2.30 | $515.00 | $1,184.50 |
| 3/25/05 | JS | Review Peterson's Asbestos Liability Memorandum of 7/2004 and forward to counsel for updated recovery analysis at request of counsel. | 26 | 0.50 | $515.00 | $257.50 |

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:   March 1, 2005 through March 31, 2005

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 3/25/05 | JS | Review recovery analysis and range developed by Berkin and Prills for POR and settlement. | 26 | 1.30 | $515.00 | $669.50 |
| 3/28/05 | JS | Review Class 3 and Class 9 pass-through liabilities, reinstated liabilities, for updated recovery analysis at request of counsel. | 26 | 2.60 | $515.00 | $1,339.00 |
| 3/28/05 | JS | Discuss with Prills the pass-through and reinstated liabilities for updated recovery analysis at request of counsel. | 26 | 0.50 | $515.00 | $257.50 |
| 3/28/05 | JS | Discuss with Berkin the pass-through and reinstated  liabilities for updated recovery analysis at request of counsel. | 26 | 0.20 | $515.00 | $103.00 |
| | | Sub-Total | | 108.60 | | $55,929.00 |

### Michael Berkin - Managing Director

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 3/1/05 | MB | Review press release related to Midland Dexter Venezuela acquisition | 26 | 0.30 | $500.00 | $150.00 |
| 3/1/05 | MB | Review Argonaut website in connection with due diligence related to potential acquisition | 26 | 1.80 | $500.00 | $900.00 |
| 3/1/05 | MB | Review 2005 operating plan by quarter for each business unit | 26 | 1.60 | $500.00 | $800.00 |
| 3/1/05 | MB | Review consolidated and operating results for 2005 plan | 26 | 1.00 | $500.00 | $500.00 |
| 3/1/05 | MB | Review EBITDAR compliance forecasts for 2005 by quarter | 26 | 0.70 | $500.00 | $350.00 |
| 3/2/05 | MB | Review motion authorizing debtor to enter into settlement agreement with IRS | 26 | 1.70 | $500.00 | $850.00 |
| 3/2/05 | MB | Review corrected revenue agency report supporting motion authorizing debtor to enter into settlement agreement with IRS | 26 | 1.70 | $500.00 | $850.00 |
| 3/2/05 | MB | Review COLI closing agreement supporting motion authorizing debtor to enter into settlement agreement with IRS | 26 | 1.50 | $500.00 | $750.00 |
| 3/2/05 | MB | Review 2002 COLI motion supporting motion authorizing debtor to enter into settlement agreement with IRS | 26 | 0.80 | $500.00 | $400.00 |
| 3/2/05 | MB | Review 2004 COLI motion supporting motion authorizing debtor to enter into settlement agreement with IRS | 26 | 0.80 | $500.00 | $400.00 |
| 3/2/05 | MB | Review Project Blackberry acquisition presentation in preparation for conference call with management | 26 | 1.70 | $500.00 | $850.00 |
| 3/2/05 | MB | Review Project Groundhog acquisition presentation in preparation for conference call with management | 26 | 0.70 | $500.00 | $350.00 |
| 3/2/05 | MB | Review Project Sandalwood acquisition presentation in preparation for conference call with management | 26 | 0.70 | $500.00 | $350.00 |
| 3/2/05 | MB | Review memorandum from counsel summarizing results of 2/28 omnibus hearing in connection with case monitoring | 26 | 0.40 | $500.00 | $200.00 |
| 3/3/05 | MB | Review Biotage 8K related to Project Blackberry | 26 | 0.80 | $500.00 | $400.00 |
| 3/3/05 | MB | Review Argonaut 8K related to Project Blackberry | 26 | 0.80 | $500.00 | $400.00 |
| 3/3/05 | MB | Develop issues for debtor reply pertaining to Project Blackberry | 26 | 0.90 | $500.00 | $450.00 |
| 3/3/05 | MB | Participate in conference call with debtor to discuss Project Blackberry acquisition | 26 | 0.90 | $500.00 | $450.00 |
| 3/3/05 | MB | Summarize issues related to Project Blackberry conference call | 26 | 0.60 | $500.00 | $300.00 |
| 3/3/05 | MB | Analyze Project Blackberry acquisition for reasonability | 26 | 1.20 | $500.00 | $600.00 |
| 3/3/05 | MB | Prepare correspondence to ACC counsel summarizing Project Blackberry | 26 | 1.00 | $500.00 | $500.00 |
| 3/3/05 | MB | Assist ACC counsel with potential objection to Festa/Norris motion | 08 | 1.70 | $500.00 | $850.00 |

# W.R. Grace

## Schedule A

## Services Rendered during the Period:   March 1, 2005 through March 31, 2005

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|---|---|---|---|---|---|---|
| 3/7/05 | MB | Review 3/4/04 Calendar of Critical Events and plan for upcoming events | 26 | 0.40 | $500.00 | $200.00 |
| 3/7/05 | MB | Review and analyze Project Sandalwood financial model in connection with assessment of planned acquisition | 26 | 3.20 | $500.00 | $1,600.00 |
| 3/8/05 | MB | Develop issues resulting from review of Project Sandalwood financial model | 26 | 1.40 | $500.00 | $700.00 |
| 3/8/05 | MB | Review and analyze Project Groundhog financial model in connection with assessment of planned acquisition | 26 | 2.70 | $500.00 | $1,350.00 |
| 3/8/05 | MB | Develop issues resulting from review of Project Groundhog financial model | 26 | 1.20 | $500.00 | $600.00 |
| 3/10/05 | MB | Review Project Blackberry balance sheet provided by debtor in connection with assessment of acquisition | 26 | 0.90 | $500.00 | $450.00 |
| 3/10/05 | MB | Review draft Project Blackberry asset purchase agreement in connection with acquisition assessment | 26 | 2.80 | $500.00 | $1,400.00 |
| 3/10/05 | MB | Develop issues resulting from review of Project Blackberry asset purchase agreement | 26 | 1.20 | $500.00 | $600.00 |
| 3/11/05 | MB | Review Management Discussion and Analysis section of 2004 10K report in connection with monitoring continuing operations | 26 | 2.20 | $500.00 | $1,100.00 |
| 3/14/05 | MB | Review Financial Statements and Supplementary Data section of 2004 10K report in connection with monitoring continuing operations | 26 | 2.20 | $500.00 | $1,100.00 |
| 3/14/05 | MB | Review 3/11/04 Calendar of Critical Events and plan for upcoming events | 26 | 0.40 | $500.00 | $200.00 |
| 3/16/05 | MB | Review Project Cuba due diligence prepared by debtor in connection with assessment of acquisition | 26 | 1.30 | $500.00 | $650.00 |
| 3/17/05 | MB | Review and analyze detail financial model supporting Project Cuba acquisition | 26 | 1.80 | $500.00 | $900.00 |
| 3/18/05 | MB | Review and analyze ACC memorandum pertaining to feasibility of plan consummations | 07 | 0.30 | $500.00 | $150.00 |
| 3/18/05 | MB | Assess requirements needed to respond to feasibility of plan consummation request from ACC counsel | 07 | 0.40 | $500.00 | $200.00 |
| 3/18/05 | MB | Review 3/18/04 Calendar of Critical Events and plan for upcoming events | 26 | 0.40 | $500.00 | $200.00 |
| 3/21/05 | MB | Prepare outline for report to ACC counsel related to feasibility of plan consummations | 07 | 0.40 | $500.00 | $200.00 |
| 3/21/05 | MB | Develop templates for report to ACC counsel related to feasibility of plan consummations | 07 | 0.40 | $500.00 | $200.00 |
| 3/21/05 | MB | Develop supporting schedules for report on feasibility of plan consummations | 26 | 1.40 | $500.00 | $700.00 |
| 3/22/05 | MB | Review Jan 2005 amended Disclosure Stmt in connection with recovery analysis request from ACC counsel | 26 | 1.40 | $500.00 | $700.00 |
| 3/22/05 | MB | Review Financial Data Exhibit 4 of Jan 2005 amended Disclosure Stmt in connection with recovery analysis request from ACC counsel | 26 | 1.70 | $500.00 | $850.00 |
| 3/22/05 | MB | Prepared supporting notes for templates developed in connection with report to ACC counsel related to feasibility of plan consummations | 26 | 0.70 | $500.00 | $350.00 |
| 3/23/05 | MB | Review supporting schedules to ensure adequate support to ACC counsel report related to feasibility of plan consummations | 26 | 0.80 | $500.00 | $400.00 |
| 3/23/05 | MB | Assess appropriate level of interest on claims in connection with report to ACC counsel  related to feasibility on plan consummations | 26 | 0.30 | $500.00 | $150.00 |
| 3/24/05 | MB | Conduct final review of LTC-generated report on feasibility of plan consummations to ACC counsel | 26 | 1.20 | $500.00 | $600.00 |
| 3/25/05 | MB | Participate in meeting with ACC counsel to discuss open issues and recovery data | 07 | 0.30 | $500.00 | $150.00 |
| 3/25/05 | MB | Summarize issues requiring further analysis resulting from meeting with ACC counsel | 07 | 0.60 | $500.00 | $300.00 |

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:   March 1, 2005 through March 31, 2005

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|------|--|---------|-----------|-------|-----------|-------|
| 3/25/05 | MB | Update recovery model as directed by ACC counsel | 26 | 1.40 | $500.00 | $700.00 |
| 3/28/05 | MB | Prepare post-petition interest calculations on claims subject to compromise and compare to POR in connection with recovery analyses | 26 | 1.70 | $500.00 | $850.00 |
| 3/28/05 | MB | Update report on feasibility of plan consummations to ACC counsel based on feedback from ACC counsel | 26 | 1.30 | $500.00 | $650.00 |
| 3/29/05 | MB | Review supporting documentation to report on feasibility of plan consummation to ensure consistency with report | 26 | 0.70 | $500.00 | $350.00 |
| 3/29/05 | MB | Review 3/25/04 Calendar of Critical Events and plan for upcoming events | 26 | 0.40 | $500.00 | $200.00 |
| 3/30/05 | MB | Review and analyze debtor shutdown of specialty polymer business in connection with monitoring business operations | 26 | 2.60 | $500.00 | $1,300.00 |
| | | Sub-Total | | 63.40 | | $31,700.00 |

### Susan Plotzky - Managing Director

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|------|--|---------|-----------|-------|-----------|-------|
| 3/2/05 | SP | Summarize issues related to the executive compensation motion for the proposed new CEO | 08 | 0.60 | $500.00 | $300.00 |
| 3/3/05 | SP | Review and analyze the proposed motion and accompanying charts prepared by counsel | 08 | 1.70 | $500.00 | $850.00 |
| 3/24/05 | SP | Analyze the proposed retention bonus for the CEO as requested by counsel | 08 | 0.60 | $500.00 | $300.00 |
| | | Sub-Total | | 2.90 | | $1,450.00 |

### Peter Rubsam - Managing Director

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|------|--|---------|-----------|-------|-----------|-------|
| 3/1/05 | PR | Review and analyze Eastman Chemical January 2005 8k Q4 earnings announcement, segment review, restructuring charges ,comparison to prior year for comparable company analysis | 21 | 1.70 | $500.00 | $850.00 |
| 3/2/05 | PR | Review and analyze Dow Chemical January 2005 8k on 2004 operating results, divestiture, comparison to prior year and business review for comparable company analysis | 21 | 1.80 | $500.00 | $900.00 |
| 3/4/05 | PR | Analyze and review Ecolab February 2005 8k earnings release, segment and geographical review, and comparison to prior year for comparable company analysis | 21 | 1.70 | $500.00 | $850.00 |
| 3/7/05 | PR | Analyze and review Praxair January 2005 8k earnings release, geographical review and profitability,2005 business outlook, and comparison to prior year for comparable company analysis | 21 | 1.70 | $500.00 | $850.00 |
| 3/8/05 | PR | Review and analyze PPG January 2005 8k on 2004 operating results, comparison to prior year, dividend policy and business review for comparable company analysis | 21 | 1.60 | $500.00 | $800.00 |
| 3/10/05 | PR | Review and analyze Valspar February 2005 8k on Q1 earnings, comparison to prior year and outlook for comparable company analysis | 21 | 1.20 | $500.00 | $600.00 |
| 3/31/05 | PR | Analyze and review JP Morgan March 2005 analyst report on specialty chemical industry, company performance and comparable company analysis | 21 | 1.70 | $500.00 | $850.00 |
| | | Sub-Total | | 11.40 | | $5,700.00 |

### Christopher Curti - Director

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:   March 1, 2005 through March 31, 2005

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 3/1/05 | CC | Research WR Grace current equity price, market capitalization and 52 week price range and create summary table, for special request from counsel | 07 | 0.60 | $390.00 | $234.00 |
| 3/2/05 | CC | Research current prices of WR Grace bank debt; summarize bank debt, bond price and equity price charts and submit to counsel in support of special request | 07 | 0.60 | $390.00 | $234.00 |
| 3/29/05 | CC | Update summary report of WR Grace stock price, market capitalization, bank debt prices, and other key financial data, based on current research and available market data | 07 | 1.20 | $390.00 | $468.00 |
| | | Sub-Total | | 2.40 | | $936.00 |

### Aaron Prills - Manager

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 3/1/05 | AP | Reviewed the WR Grace press release regarding the acquisition by the separation business division to analyze the acquisition and the impact on the overall profitability of the company. | 28 | 0.60 | $290.00 | $174.00 |
| 3/1/05 | AP | Reviewed the website of the company that Grace may potentially acquire to analyze the business and the potential for the Company. | 28 | 0.60 | $290.00 | $174.00 |
| 3/4/05 | AP | Prepared the Grace template which will be used to create the 2004 operating review and 2005 operating plan presentation to counsel to analyze the performance of the business. | 26 | 1.40 | $290.00 | $406.00 |
| 3/4/05 | AP | Prepared the Grace 2004 Operating review executive summary section of the presentation to counsel to provide the high level points regarding the performance of the business during the year. | 26 | 1.40 | $290.00 | $406.00 |
| 3/4/05 | AP | Prepared the Grace 2004 Operating review detail section of the presentation to counsel to provide a summary of the key financial figures of the business during the year and how these figures compare with prior years. | 26 | 1.40 | $290.00 | $406.00 |
| 3/4/05 | AP | Prepared the Grace Davison Chemicals Refining Technologies section of the presentation to counsel to detail the performance of the business unit during the year and how the key financial figures compare with prior years. | 26 | 1.40 | $290.00 | $406.00 |
| 3/4/05 | AP | Prepared the Grace Davison Chemicals Specialty Materials section of the presentation to counsel to detail the performance of the business unit during the year and how the key financial figures compare with prior years. | 26 | 1.40 | $290.00 | $406.00 |
| 3/7/05 | AP | Reviewed the Grace tax settlement main document motion to analyze the proposed settlement and the impact that it will have on the Company during the year. | 28 | 1.00 | $290.00 | $290.00 |
| 3/7/05 | AP | Reviewed the Grace 2005 operating plan presentation to analyze the projected performance of the Refining Technologies division in order to prepare the section of the summary presentation to counsel regarding the division | 28 | 0.80 | $290.00 | $232.00 |
| 3/7/05 | AP | Reviewed the Grace 2005 operating plan presentation to analyze the projected performance of the Specialty Materials division in order to prepare the section of the summary presentation to counsel regarding the division | 28 | 0.80 | $290.00 | $232.00 |
| 3/7/05 | AP | Reviewed the Grace 2005 operating plan presentation to analyze the projected performance of the Construction Chemicals division in order to prepare the section of the summary presentation to counsel regarding the division | 28 | 0.70 | $290.00 | $203.00 |
| 3/7/05 | AP | Reviewed the Grace 2005 operating plan presentation to analyze the projected performance of the Building Materials division in order to prepare the section of the summary presentation to counsel regarding the division | 28 | 0.90 | $290.00 | $261.00 |
| 3/7/05 | AP | Reviewed the Grace 2005 operating plan presentation to analyze the projected performance of the Sealants & Coatings (Darex) division in order to prepare the section of the summary presentation to counsel regarding the division | 28 | 0.80 | $290.00 | $232.00 |

# W.R. Grace

## Schedule A

## Services Rendered during the Period:   March 1, 2005 through March 31, 2005

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|---|---|---|---|---|---|---|
| 3/7/05 | AP | Prepared the Refining Technologies section of the Grace 2005 operating plan summary presentation to counsel to analyze the projected performance of the business and what is projected to drive performance during the year. | 26 | 0.80 | $290.00 | $232.00 |
| 3/7/05 | AP | Prepared the Specialty Materials section of the Grace 2005 operating plan summary presentation to counsel to analyze the projected performance of the business and what is projected to drive performance during the year. | 26 | 0.90 | $290.00 | $261.00 |
| 3/7/05 | AP | Prepared the Construction Chemicals section of the Grace 2005 operating plan summary presentation to counsel to analyze the projected performance of the business and what is projected to drive performance during the year. | 26 | 0.80 | $290.00 | $232.00 |
| 3/7/05 | AP | Prepared the Building Materials section of the Grace 2005 operating plan summary presentation to counsel to analyze the projected performance of the business and what is projected to drive performance during the year. | 26 | 0.70 | $290.00 | $203.00 |
| 3/7/05 | AP | Prepared the Sealants & Coatings section of the Grace 2005 operating plan summary presentation to counsel to analyze the projected performance of the business and what is projected to drive performance during the year. | 26 | 0.80 | $290.00 | $232.00 |
| 3/8/05 | AP | Reviewed the Grace capital spending projects for 2005 to analyze the business division that the potential project would enhance and the impact that the project could have on the business. | 28 | 1.20 | $290.00 | $348.00 |
| 3/8/05 | AP | Prepared summary of the Grace capital spending projects for the 2005 operating plan summary to detail the capital spend amount and the reasons for the increase versus the prior year. | 26 | 1.20 | $290.00 | $348.00 |
| 3/8/05 | AP | Prepared summary of the 2005 cash position of the Company to analyze the change in cash versus the prior year and the items that the Company is anticipating during 2005 that would impact the cash balance. | 26 | 1.40 | $290.00 | $406.00 |
| 3/8/05 | AP | Prepared analysis of the Grace 2005 operating results versus the prior year as a percent of sales to analyze any changes amongst the business divisions and the magnitude of any changes. | 26 | 1.20 | $290.00 | $348.00 |
| 3/8/05 | AP | Prepared additional detail regarding the business units of Performance Chemicals to clarify the drivers of the performance during the year and the risks associated with the items. | 26 | 1.30 | $290.00 | $377.00 |
| 3/8/05 | AP | Prepared additional detail regarding the business units of Davison Chemicals to clarify the drivers of the performance during the year and the risks associated with the items. | 26 | 0.60 | $290.00 | $174.00 |
| 3/8/05 | AP | Prepared section of the Grace 2005 operating plan summary for counsel regarding risks associated with the plan to identify additional risks or trends that will impact the plan during the year. | 26 | 0.60 | $290.00 | $174.00 |
| 3/8/05 | AP | Prepared bullet points and detail in the Grace 2005 operating plan presentation to counsel to analyze the shift in the Company's business from North America to detail the drivers of this change and any impact it is or might have on the Company's results. | 26 | 1.20 | $290.00 | $348.00 |
| 3/8/05 | AP | Reviewed the Grace foreign currency translation impact on sales schedule to analyze the impact on sales and the magnitude across the core operating business units. | 28 | 0.60 | $290.00 | $174.00 |
| 3/8/05 | AP | Reviewed the recent press materials regarding Grace to analyze the information and incorporate any additional comments in the presentation to counsel as needed. | 28 | 0.40 | $290.00 | $116.00 |
| 3/9/05 | AP | Reviewed the 2004 Consolidated summary section of the Grace operating review presentation to counsel to analyze whether additional information and detail was required to clarify bullet points in the presentation. | 28 | 0.90 | $290.00 | $261.00 |
| 3/9/05 | AP | Reviewed the 2004 Refining Technologies section of the Grace operating review presentation to counsel to analyze whether additional information and detail was required to clarify bullet points in the presentation. | 28 | 0.60 | $290.00 | $174.00 |

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:   March 1, 2005 through March 31, 2005

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 3/9/05 | AP | Reviewed the 2004 Davison Chemicals section of the Grace operating review presentation to counsel to analyze whether additional information and detail was required to clarify bullet points in the presentation. | 28 | 0.70 | $290.00 | $203.00 |
| 3/9/05 | AP | Reviewed the 2004 Cash flow and change in cash balance section of the Grace operating review presentation to counsel to analyze whether additional information and detail was required to clarify bullet points in the presentation. | 28 | 0.60 | $290.00 | $174.00 |
| 3/9/05 | AP | Reviewed the 2005 Consolidated summary section of the Grace operating review presentation to counsel to analyze whether additional information and detail was required to clarify bullet points in the presentation. | 28 | 0.80 | $290.00 | $232.00 |
| 3/9/05 | AP | Reviewed the 2005 Refining Technologies section of the Grace operating review presentation to counsel to analyze whether additional information and detail was required to clarify bullet points in the presentation. | 28 | 0.70 | $290.00 | $203.00 |
| 3/9/05 | AP | Reviewed the 2005 Davison Chemicals section of the Grace operating review presentation to counsel to analyze whether additional information and detail was required to clarify bullet points in the presentation. | 28 | 0.70 | $290.00 | $203.00 |
| 3/9/05 | AP | Reviewed the 2005 Cash flow and change in cash balance section of the Grace operating review presentation to counsel to analyze whether additional information and detail was required to clarify bullet points in the presentation. | 28 | 0.80 | $290.00 | $232.00 |
| 3/9/05 | AP | Reviewed the executive summary section of the 2004 operating review presentation to counsel to analyze whether additional detail was needed to summarize the 2004 performance of the company. | 28 | 0.70 | $290.00 | $203.00 |
| 3/9/05 | AP | Reviewed the executive summary section of the 2005 operating plan presentation to counsel to analyze whether additional detail was needed to summarize the 2005 performance of the company. | 28 | 0.70 | $290.00 | $203.00 |
| 3/10/05 | AP | Prepared updates to the Grace 2004 cash flow overview section of the presentation to counsel to clarify bullet points and provide additional detail regarding the results during the year. | 26 | 1.50 | $290.00 | $435.00 |
| 3/10/05 | AP | Prepared updates to the Grace 2004 Davison Chemicals section of the presentation to counsel to clarify bullet points and provide additional detail regarding the results during the year. | 26 | 1.30 | $290.00 | $377.00 |
| 3/10/05 | AP | Prepared updates to the Grace 2004 executive summary section of the presentation to counsel to clarify bullet points and provide additional detail regarding the results during the year. | 26 | 1.50 | $290.00 | $435.00 |
| 3/10/05 | AP | Prepared updates to the Grace 2004 Performance Chemicals section of the presentation to counsel to clarify bullet points and provide additional detail regarding the results during the year. | 26 | 1.30 | $290.00 | $377.00 |
| 3/11/05 | AP | Reviewed the Grace capital expenditures summary to analyze the maintenance projects in 2005 and the business division for which the projects will enhance. | 28 | 1.20 | $290.00 | $348.00 |
| 3/14/05 | AP | Prepared additional updates to the Grace presentation to counsel exhibit detailing the core business unit divisions 2005 plan operating results to clarify the projected growth for each business unit. | 26 | 0.70 | $290.00 | $203.00 |
| 3/23/05 | AP | Reviewed the Grace Plan of Reorganization regarding claimant groups to analyze the size of the claims and any interest that might be associated with the claim. | 28 | 1.00 | $290.00 | $290.00 |
| 3/23/05 | AP | Reviewed the Grace Plan of Reorganization regarding claimant groups to analyze how the Company is proposing handling the claims and what the Company has specified as the asbestos liability. | 28 | 1.00 | $290.00 | $290.00 |
| 3/23/05 | AP | Reviewed scenario 1 of the Grace claims recovery model to analyze the recovery amongst the claimant groups and how particular claims were being handled. | 28 | 1.60 | $290.00 | $464.00 |
| 3/23/05 | AP | Reviewed scenario 2 of the Grace claims recovery model to analyze the recovery amongst the claimant groups and how the scenario compares with scenario 1. | 28 | 1.60 | $290.00 | $464.00 |

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:   March 1, 2005 through March 31, 2005

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 3/24/05 | AP | Prepared additional summary materials for the claims recovery presentation to counsel regarding Grace to provide detailed sources regarding the analyses provided. | 26 | 0.70 | $290.00 | $203.00 |
| 3/24/05 | AP | Prepared the final version of the Grace lead schedule for the presentation to counsel to provide a summary of the Company's claims recovery scenarios. | 26 | 0.70 | $290.00 | $203.00 |
| 3/25/05 | AP | Reviewed the Grace claims recovery scenarios to compare the most recent models to prior models to analyze whether any material changes had been made and the impact that these changes might have had on the recoveries of the claimants. | 28 | 1.30 | $290.00 | $377.00 |
| 3/28/05 | AP | Reviewed the Grace liabilities subject to compromise to analyze the liabilities and to review the accrued interest on these liabilities as stated in the plan of reorganization. | 28 | 0.80 | $290.00 | $232.00 |
| 3/28/05 | AP | Reviewed the Grace plan of reorganization to analyze the components of the general unsecured claims and the potential accrued interest associated with the claims. | 28 | 0.70 | $290.00 | $203.00 |
| 3/28/05 | AP | Prepared updates to the W.R. Grace section of the claims recovery presentation to counsel to provided for additional information in the analysis. | 26 | 0.60 | $290.00 | $174.00 |
| 3/29/05 | AP | Reviewed Plan of Reorganization disclosure statement for Grace to analyze the specific claim amounts for the General Unsecured Claimants and to analyze any interest that has been included in these claims. | 28 | 0.70 | $290.00 | $203.00 |
| 3/29/05 | AP | Prepared schedule of the Grace general unsecured claims to analyze the claims and the interest associated with these claims as shown in the plan of reorganization. | 26 | 1.00 | $290.00 | $290.00 |
| 3/29/05 | AP | Prepared updates to the source documents for the W.R. Grace claims recovery model analysis to as part of the presentation to counsel. | 26 | 0.60 | $290.00 | $174.00 |
| 3/30/05 | AP | Prepared additional schedules regarding Grace's liabilities subject to compromise to analyze the original claim amounts for each category and how that compares with the plan of reorganization. | 26 | 1.40 | $290.00 | $406.00 |
| 3/30/05 | AP | Reviewed the Grace plan of reorganization to analyze the change in interest rate used to calculate the interest on the bank debt and why it occurred in the latest POR filing. | 28 | 0.70 | $290.00 | $203.00 |
| 3/30/05 | AP | Prepared follow-up questions regarding the Grace plan of reorganization to analyze the general unsecured items in the plan and how these items will be handled per the plan. | 26 | 0.60 | $290.00 | $174.00 |
| 3/30/05 | AP | Reviewed the Grace Executive summary Financial Statements from September 30, 2004 to analyze the liabilities subject to compromise and the interest associated with those liabilities. | 28 | 0.60 | $290.00 | $174.00 |
| 3/30/05 | AP | Reviewed the Grace claims recovery model to analyze how the interest associated with different general unsecured claimants was handled in the model and the variance in the recoveries if different interest rate assumptions were used. | 28 | 1.00 | $290.00 | $290.00 |
| 3/31/05 | AP | Prepared updates to the Grace 2004 results/2005 operating plan review presentation to counsel to provide additional detail regarding the yearly performance of the business. | 26 | 1.50 | $290.00 | $435.00 |
| | | Sub-Total | | 59.70 | | $17,313.00 |

### Cheryl Wright - Manager

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 3/1/05 | CW | Review and analyze 12/31/04 10K for Rohm & Haas for use in WR Grace comparable companies valuation | 21 | 3.20 | $290.00 | $928.00 |
| 3/1/05 | CW | Prepare historical financial statements for Rohm & Haas for the LTM ended 12/31/04 for valuation purposes | 21 | 1.20 | $290.00 | $348.00 |
| 3/1/05 | CW | Review and analyze 12/31/04 10K for Cytec Industries for use in WR Grace comparable companies valuation | 21 | 2.40 | $290.00 | $696.00 |
| 3/2/05 | CW | Review and analyze 12/31/04 10K for Cytec Industries for use in WR Grace comparable companies valuation | 21 | 1.20 | $290.00 | $348.00 |

# W.R. Grace

## Schedule A

## Services Rendered during the Period:   March 1, 2005 through March 31, 2005

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 3/2/05 | CW | Prepare historical financial statements for Cytec Industries for the LTM ended 12/31/04 for valuation purposes | 21 | 1.20 | $290.00 | $348.00 |
| 3/2/05 | CW | Review and analyze 12/31/04 10K for HB Fuller for use in WR Grace comparable companies valuation | 21 | 3.30 | $290.00 | $957.00 |
| 3/2/05 | CW | Prepare historical financial statements for HB Fuller for the LTM ended 12/31/04 for valuation purposes | 21 | 1.20 | $290.00 | $348.00 |
| 3/3/05 | CW | Review and analyze 12/31/04 10K for Lubrizol Corp for use in WR Grace comparable companies valuation | 21 | 3.30 | $290.00 | $957.00 |
| 3/3/05 | CW | Prepare historical financial statements for Lubrizol Corp for the LTM ended 12/31/04 for valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 3/4/05 | CW | Prepare historical financial statements for Lubrizol Corp for the LTM ended 12/31/04 for valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 3/4/05 | CW | Review and analyze 12/31/04 10K for Great Lakes Chemical for use in WR Grace comparable companies valuation | 21 | 3.30 | $290.00 | $957.00 |
| 3/4/05 | CW | Prepare historical financial statements for Great Lakes Chemical for the LTM ended 12/31/04 for valuation purposes | 21 | 1.20 | $290.00 | $348.00 |
| 3/4/05 | CW | Research Rohm & Haas' December 31, 2004 10K for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $290.00 | $174.00 |
| 3/4/05 | CW | Research Cytec Industries' December 31, 2004 10K for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $290.00 | $174.00 |
| 3/4/05 | CW | Research HB Fuller's December 31, 2004 10K for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.70 | $290.00 | $203.00 |
| 3/4/05 | CW | Research Lubrizol's December 31, 2004 10K for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $290.00 | $174.00 |
| 3/4/05 | CW | Research Great Lakes Chemical's December 31, 2004 10K for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $290.00 | $174.00 |
| 3/7/05 | CW | Review and analyze 12/31/04 10K for WR Grace for use in WR Grace comparable companies valuation | 21 | 3.20 | $290.00 | $928.00 |
| 3/7/05 | CW | Prepare historical financial statements for WR Grace for the LTM ended 12/31/04 for valuation purposes | 21 | 1.20 | $290.00 | $348.00 |
| 3/9/05 | CW | Research Great Lakes Chemical's December 31, 2004 10K for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $290.00 | $174.00 |
| 3/11/05 | CW | Review and analyze 12/31/04 10K for Engelhard Corp for use in WR Grace comparable companies valuation | 21 | 3.20 | $290.00 | $928.00 |
| 3/11/05 | CW | Prepare historical financial statements for Engelhard Corp. for the LTM ended 12/31/04 for valuation purposes | 21 | 1.20 | $290.00 | $348.00 |
| 3/14/05 | CW | Review and analyze 12/31/04 10K for Albemarle for use in WR Grace comparable companies valuation | 21 | 3.20 | $290.00 | $928.00 |
| 3/14/05 | CW | Prepare historical financial statements for Albemarle for the LTM ended 12/31/04 for valuation purposes | 21 | 1.20 | $290.00 | $348.00 |
| 3/14/05 | CW | Research Albemarle's December 31, 2004 10K for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $290.00 | $174.00 |
| 3/15/05 | CW | Research Engelhard Corp's December 31, 2004 10K for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $290.00 | $174.00 |
| 3/15/05 | CW | Review and analyze 12/31/04 10K for Hercules for use in WR Grace comparable companies valuation | 21 | 3.20 | $290.00 | $928.00 |
| 3/15/05 | CW | Prepare historical financial statements for Hercules for the LTM ended 12/31/04 for valuation purposes | 21 | 1.20 | $290.00 | $348.00 |
| 3/15/05 | CW | Review and analyze 12/31/04 10K for Crompton Corp for use in WR Grace comparable companies valuation | 21 | 3.20 | $290.00 | $928.00 |

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:   March 1, 2005 through March 31, 2005

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 3/15/05 | CW | Research Hercules' December 31, 2004 10K for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $290.00 | $174.00 |
| 3/16/05 | CW | Prepare historical financial statements for Crompton Corp for the LTM ended 12/31/04 for valuation purposes | 21 | 1.20 | $290.00 | $348.00 |
| 3/17/05 | CW | Research Crompton's December 31, 2004 10K for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $290.00 | $174.00 |
| 3/22/05 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for WR Grace for 2004 and the LTM period for comparison to comparable companies for valuation purposes | 21 | 0.90 | $290.00 | $261.00 |
| 3/22/05 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Rohm & Haas for 2004 and the LTM period for comparison to comparable companies for valuation purposes | 21 | 0.70 | $290.00 | $203.00 |
| 3/22/05 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Engelhard Corp for 2004 and the LTM period for comparison to comparable companies for valuation purposes | 21 | 0.80 | $290.00 | $232.00 |
| 3/22/05 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Lubrizol for 2004 and the LTM period for comparison to comparable companies for valuation purposes | 21 | 0.90 | $290.00 | $261.00 |
| 3/22/05 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Albemarle for 2004 and the LTM period for comparison to comparable companies for valuation purposes | 21 | 0.90 | $290.00 | $261.00 |
| 3/22/05 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Cytec Industries for 2004 and the LTM period for comparison to comparable companies for valuation purposes | 21 | 0.80 | $290.00 | $232.00 |
| 3/22/05 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Hercules for 2004 and the LTM period for comparison to comparable companies for valuation purposes | 21 | 0.90 | $290.00 | $261.00 |
| 3/22/05 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Great Lakes Chemicals for 2004 and the LTM period for comparison to comparable companies for valuation purposes | 21 | 0.90 | $290.00 | $261.00 |
| 3/22/05 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Cabot for 2004 and the LTM period for comparison to comparable companies for valuation purposes | 21 | 0.90 | $290.00 | $261.00 |
| 3/22/05 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Crompton Corp for 2004 and the LTM period for comparison to comparable companies for valuation purposes | 21 | 0.30 | $290.00 | $87.00 |
| 3/23/05 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Crompton Corp for 2004 and the LTM period for comparison to comparable companies for valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 3/23/05 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for PPG Industries for 2004 and the LTM period for comparison to comparable companies for valuation purposes | 21 | 0.90 | $290.00 | $261.00 |
| 3/23/05 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for HB Fuller for 2004 and the LTM period for comparison to comparable companies for valuation purposes | 21 | 0.70 | $290.00 | $203.00 |
| 3/23/05 | CW | Prepare revenues graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/2004 and update links to historical financial statements | 21 | 0.90 | $290.00 | $261.00 |
| 3/23/05 | CW | Prepare total assets graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/2004 and update links to historical financial statements | 21 | 0.90 | $290.00 | $261.00 |

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:   March 1, 2005 through March 31, 2005

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 3/23/05 | CW | Prepare EBITDA graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/2004 and update links to historical financial statements | 21 | 0.90 | $290.00 | $261.00 |
| 3/23/05 | CW | Prepare gross profit margin receivable graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/2004 and update links to historical financial statements | 21 | 0.80 | $290.00 | $232.00 |
| 3/23/05 | CW | Prepare EBITDA margin graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/2004 and update links to historical financial statements | 21 | 0.90 | $290.00 | $261.00 |
| 3/23/05 | CW | Prepare EBIT margin graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/2004 and update links to historical financial statements | 21 | 0.90 | $290.00 | $261.00 |
| 3/23/05 | CW | Prepare EBITDA-to-tangible assets graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/2004 and update links to historical financial statements | 21 | 0.90 | $290.00 | $261.00 |
| 3/23/05 | CW | Prepare EBIT-to-tangible assets graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/2004 and update links to historical financial statements | 21 | 0.80 | $290.00 | $232.00 |
| 3/24/05 | CW | Prepare sales growth graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/2004 and update links to historical financial statements | 21 | 0.90 | $290.00 | $261.00 |
| 3/24/05 | CW | Prepare EBITDA growth graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/2004 and update links to historical financial statements | 21 | 1.00 | $290.00 | $290.00 |
| 3/24/05 | CW | Prepare EBIT growth graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/2004 and update links to historical financial statements | 21 | 0.90 | $290.00 | $261.00 |
| 3/24/05 | CW | Prepare debt-to-equity graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/2004 and update links to historical financial statements | 21 | 0.90 | $290.00 | $261.00 |
| 3/24/05 | CW | Prepare debt-to-total capital graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/2004 and update links to historical financial statements | 21 | 0.80 | $290.00 | $232.00 |
| 3/24/05 | CW | Prepare debt-to-EBITDA graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/2004 and update links to historical financial statements | 21 | 0.90 | $290.00 | $261.00 |
| 3/24/05 | CW | Prepare days receivable graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/2004 and update links to historical financial statements | 21 | 0.90 | $290.00 | $261.00 |
| 3/24/05 | CW | Prepare days payable graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/2004 and update links to historical financial statements | 21 | 0.80 | $290.00 | $232.00 |
| 3/25/05 | CW | Prepare inventory turnover graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 9/30/04 and update links to historical financial statements | 21 | 0.90 | $290.00 | $261.00 |
| 3/25/05 | CW | Prepare quick ratio graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 9/30/04 and update links to historical financial statements | 21 | 0.80 | $290.00 | $232.00 |
| 3/25/05 | CW | Prepare current ratio graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 9/30/04 and update links to historical financial statements | 21 | 0.90 | $290.00 | $261.00 |
| 3/25/05 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for WR Grace | 21 | 0.30 | $290.00 | $87.00 |

# W.R. Grace

## Schedule A

## Services Rendered during the Period:   March 1, 2005 through March 31, 2005

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 3/25/05 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for Rohm & Haas | 21 | 0.30 | $290.00 | $87.00 |
| 3/25/05 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for Engelhard | 21 | 0.30 | $290.00 | $87.00 |
| 3/25/05 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for Lubrizol | 21 | 0.20 | $290.00 | $58.00 |
| 3/25/05 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for Albemarle | 21 | 0.30 | $290.00 | $87.00 |
| 3/25/05 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for Cytec Industries | 21 | 0.30 | $290.00 | $87.00 |
| 3/25/05 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for Great Lakes Chemicals | 21 | 0.30 | $290.00 | $87.00 |
| 3/25/05 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for Hercules | 21 | 0.40 | $290.00 | $116.00 |
| 3/25/05 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for PPG Industries | 21 | 0.30 | $290.00 | $87.00 |
| 3/25/05 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for Crompton Corp | 21 | 0.30 | $290.00 | $87.00 |
| 3/25/05 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for Cabot | 21 | 0.30 | $290.00 | $87.00 |
| 3/25/05 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for HB Fuller | 21 | 0.30 | $290.00 | $87.00 |
| 3/28/05 | CW | Calculate equity value for the fiscal year end for the last five years to include in Rohm & Haas' financial summary and research historic stock prices and shares outstanding | 21 | 1.20 | $290.00 | $348.00 |
| 3/28/05 | CW | Calculate enterprise value for the fiscal year end for the last five years to include in Rohm & Haas' financial summary | 21 | 1.20 | $290.00 | $348.00 |
| 3/28/05 | CW | Calculate Rohm & Haas' EBITDA (excluding non-recurring items) and EBITDA multiples for the previous 5 fiscal year ends | 21 | 1.30 | $290.00 | $377.00 |
| 3/28/05 | CW | Prepare schedule of Rohm & Haas' quarterly (LTM) financial statements for the 4 quarters of fiscal 2004, excluding non-recurring charges for use in valuation | 21 | 1.20 | $290.00 | $348.00 |
| 3/28/05 | CW | Prepare schedule of Rohm & Haas' financial information for the previous 8 quarters on a full-year basis, including sales, operating income, depreciation and amortization | 21 | 1.10 | $290.00 | $319.00 |
| 3/28/05 | CW | Calculate equity value for the last 8 quarters on an annual basis to include in Rohm & Haas' financial summary | 21 | 1.70 | $290.00 | $493.00 |
| 3/28/05 | CW | Calculate enterprise value for the last 8 annualized quarters to include in Rohm & Haas' financial summary | 21 | 0.90 | $290.00 | $261.00 |
| 3/28/05 | CW | Calculate Rohm & Haas' EBITDA (excluding non-recurring items) and EBITDA multiples for the previous 8 quarters on a full year basis | 21 | 1.70 | $290.00 | $493.00 |
| 3/29/05 | CW | Calculate Rohm & Haas' EBITDA (excluding non-recurring items) and EBITDA multiples for the previous 8 quarters on a full year basis | 21 | 0.60 | $290.00 | $174.00 |
| 3/29/05 | CW | Calculate equity value for the fiscal year end for the last five years to include in Engelhard Corp's financial summary and research historic stock prices and shares outstanding | 21 | 1.40 | $290.00 | $406.00 |
| 3/29/05 | CW | Calculate enterprise value for the fiscal year end for the last five years to include in Engelhard Corp's financial summary | 21 | 1.20 | $290.00 | $348.00 |
| 3/29/05 | CW | Calculate Engelhard Corp's EBITDA (excluding non-recurring items) and EBITDA multiples for the previous 5 fiscal year ends | 21 | 1.10 | $290.00 | $319.00 |
| 3/29/05 | CW | Prepare schedule of Engelhard Corp's quarterly (LTM) financial statements for the 4 quarters of fiscal 2004, excluding non-recurring charges for use in valuation | 21 | 1.20 | $290.00 | $348.00 |

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:   March 1, 2005 through March 31, 2005

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|------|--|---------|-----------|-------|-----------|-------|
| 3/29/05 | CW | Prepare schedule of Engelhard Corp's financial information for the previous 8 quarters on a full-year basis, including sales, operating income, depreciation and amortization | 21 | 1.20 | $290.00 | $348.00 |
| 3/29/05 | CW | Calculate equity value for the last 8 quarters on an annual basis to include in Engelhard Corp's financial summary | 21 | 1.70 | $290.00 | $493.00 |
| 3/29/05 | CW | Calculate enterprise value for the last 8 annualized quarters to include in Engelhard Corp's financial summary | 21 | 0.90 | $290.00 | $261.00 |
| 3/29/05 | CW | Calculate Engelhard Corp's EBITDA (excluding non-recurring items) and EBITDA multiples for the previous 8 quarters on a full year basis | 21 | 2.20 | $290.00 | $638.00 |
| | | Sub-Total | | 103.10 | | $29,899.00 |

### Dottie-Jo Collins - Manager

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|------|--|---------|-----------|-------|-----------|-------|
| 3/29/05 | DC | Compilation and consolidation of services rendered in the month of March 2005 | 11 | 4.00 | $290.00 | $1,160.00 |
| 3/30/05 | DC | Compilation and consolidation of services rendered in the month of March 2005 | 11 | 7.00 | $290.00 | $2,030.00 |
| 3/31/05 | DC | Compilation and consolidation of services rendered in the month of March 2005 | 11 | 3.00 | $290.00 | $870.00 |
| 3/31/05 | DC | Category coding and preparation of March 2005 fee application | 11 | 4.00 | $290.00 | $1,160.00 |
| | | Sub-Total | | 18.00 | | $5,220.00 |
| | | **TOTAL   Schedule A:** | | 373.30 | | $150,237.00 |

# W.R. Grace

Schedule B

## Services Rendered during the Period:   March 1, 2005 through March 31, 2005

| Date | Associate | Comments | Task Code | Hours | Rate | Total |
|------|-----------|----------|-----------|-------|------|-------|
| 3/10/05 | JS | Review, revise Prills' Presentation to Asbestos Claimants Committee (ACC) - 2004 Operating Results and 2005 Operating Plan for valuation and POR at request of counsel. | 07 | 2.50 | $515.00 | $1,287.50 |
| 3/14/05 | JS | Further review of 2004 10-K for revisions to Prills' Presentation to ACC - 2004 Operating Results and 2005 Operating Plan for valuation and POR at request of counsel. | 07 | 2.00 | $515.00 | $1,030.00 |
| 3/14/05 | JS | Discuss with Tersigni and Berkin structure of LTI programs at request of counsel in preparation for hearing on 3/21/05. | 07 | 0.50 | $515.00 | $257.50 |
| 3/18/05 | JS | Review Debtors' Response to Objection, Bubnovich's Supplemental Affidavit, in preparation for hearing on 3/21/05. | 07 | 2.50 | $515.00 | $1,287.50 |
| 3/21/05 | JS | Review ACC counsel's memorandum on Chapter 11 case status, LTC Distributable Value Memoranda of 7/04 and 10/04, claims, in preparation for updated recovery analysis at request of counsel. | 07 | 1.50 | $515.00 | $772.50 |
| 3/18/05 | MB | Review and analyze ACC memorandum pertaining to feasibility of plan consummations | 07 | 0.30 | $500.00 | $150.00 |
| 3/18/05 | MB | Assess requirements needed to respond to feasibility of plan consummation request from ACC counsel | 07 | 0.40 | $500.00 | $200.00 |
| 3/21/05 | MB | Prepare outline for report to ACC counsel related to feasibility of plan consummations | 07 | 0.40 | $500.00 | $200.00 |
| 3/21/05 | MB | Develop templates for report to ACC counsel related to feasibility of plan consummations | 07 | 0.40 | $500.00 | $200.00 |
| 3/25/05 | MB | Participate in meeting with ACC counsel to discuss open issues and recovery data | 07 | 0.30 | $500.00 | $150.00 |
| 3/25/05 | MB | Summarize issues requiring further analysis resulting from meeting with ACC counsel | 07 | 0.60 | $500.00 | $300.00 |
| 3/1/05 | CC | Research WR Grace current equity price, market capitalization and 52 week price range and create summary table, for special request from counsel | 07 | 0.60 | $390.00 | $234.00 |
| 3/2/05 | CC | Research current prices of WR Grace bank debt;  summarize bank debt, bond price and equity price charts and submit to counsel in support of special request | 07 | 0.60 | $390.00 | $234.00 |
| 3/29/05 | CC | Update summary report of WR Grace stock price, market capitalization, bank debt prices, and other key financial data, based on current research and available market data | 07 | 1.20 | $390.00 | $468.00 |
| | | **TOTAL  Category 07: Committee, Creditors', Noteholders** | | **13.80** | | **$6,771.00** |
| 3/29/05 | DC | Compilation and consolidation of services rendered in the month of March 2005 | 11 | 4.00 | $290.00 | $1,160.00 |
| 3/30/05 | DC | Compilation and consolidation of services rendered in the month of March 2005 | 11 | 7.00 | $290.00 | $2,030.00 |
| 3/31/05 | DC | Compilation and consolidation of services rendered in the month of March 2005 | 11 | 3.00 | $290.00 | $870.00 |
| 3/31/05 | DC | Category coding and preparation of March 2005 fee application | 11 | 4.00 | $290.00 | $1,160.00 |
| | | **TOTAL  Category 11: Fee Application-Applicant** | | **18.00** | | **$5,220.00** |
| 3/3/05 | LT | Review status of Festa Employment Agreement analysis | 08 | 0.60 | $550.00 | $330.00 |
| 3/1/05 | JS | Continue review, analysis of Bubnovich Specialty Chemical CEO Compensation study for possible objection to Festa/Norris Motion re employment agreements to Court. | 08 | 1.90 | $515.00 | $978.50 |
| 3/1/05 | JS | Commence drafting Memorandum re Festa Compensation without Emergence Bonus for possible objection to Festa CEO Agreement Motion (Festa Motion) to Court. | 08 | 2.30 | $515.00 | $1,184.50 |
| 3/1/05 | JS | Commence drafting Memorandum re Festa Compensation with Emergence Bonus for possible objection to Festa CEO Agreement Motion (Festa Motion) to Court. | 08 | 3.00 | $515.00 | $1,545.00 |
| 3/1/05 | JS | Revise both Memoranda re Festa Compensation for possible objection to Festa Motion to Court. | 08 | 1.50 | $515.00 | $772.50 |
| 3/1/05 | JS | Draft Memorandum to counsel of analysis and considerations re Festa Motion for possible objection to Festa Motion to Court. | 08 | 2.20 | $515.00 | $1,133.00 |
| 3/2/05 | JS | Update both Memoranda re Festa Compensation and Memorandum to counsel of analysis and considerations re Festa Motion  for possible objection to Festa Motion to Court. | 08 | 2.30 | $515.00 | $1,184.50 |
| 3/2/05 | JS | Review memorandum from Delaware counsel re analysis of compensation per Festa Motion for possible objection to Motion to Court. | 08 | 0.70 | $515.00 | $360.50 |
| 3/2/05 | JS | Revise Memorandum to counsel re Festa Motion for possible objection to Motion to Court. | 08 | 2.50 | $515.00 | $1,287.50 |
| 3/2/05 | JS | Further request and correspondence for additional back-up data for Festa Motion for possible objection to Motion to Court. | 08 | 0.60 | $515.00 | $309.00 |
| 3/3/05 | JS | Preliminary review of Delaware counsel's draft of Objection to Festa Motion re CEO compensation for preservation of estate assets. | 08 | 0.70 | $515.00 | $360.50 |

# W.R. Grace

Schedule B

## Services Rendered during the Period:   March 1, 2005 through March 31, 2005

| Date | Associate | Comments | Task Code | Hours | Rate | Total |
|------|-----------|----------|-----------|-------|------|-------|
| 3/3/05 | JS | Discuss draft of Objection to Festa Motion with Plotzky for preservation of estate assets. | 08 | 0.50 | $515.00 | $257.50 |
| 3/3/05 | JS | Call with Delaware counsel to discuss draft of Objection to Festa Motion for preservation of estate assets. | 08 | 1.40 | $515.00 | $721.00 |
| 3/3/05 | JS | Draft suggested revisions to draft of Objection to Festa Motion for counsel for preservation of estate assets. | 08 | 2.30 | $515.00 | $1,184.50 |
| 3/4/05 | JS | Draft further suggested revisions to draft of Objection to Festa Motion for counsel for preservation of estate assets. | 08 | 0.70 | $515.00 | $360.50 |
| 3/4/05 | JS | Commence drafting Total Cash Compensation (TCC) Memorandum for counsel for addition to Objection to Festa Motion for preservation of estate assets. | 08 | 1.70 | $515.00 | $875.50 |
| 3/4/05 | JS | Conference call with counsel to discuss suggested revisions to draft of Objection to Festa Motion for preservation of estate assets. | 08 | 1.30 | $515.00 | $669.50 |
| 3/4/05 | JS | Continue drafting TCC Memorandum to counsel for addition to Objection to Festa Motion for preservation of estate assets. | 08 | 2.00 | $515.00 | $1,030.00 |
| 3/4/05 | JS | Review counsel's new draft of Objection to Festa Motion for suggested revisions to counsel re Objection to Festa Motion for preservation of estate assets. | 08 | 1.70 | $515.00 | $875.50 |
| 3/8/05 | JS | Call with CIBC re Objection to Festa Motion and proposed Blackberry acquisition for due diligence. | 08 | 0.40 | $515.00 | $206.00 |
| 3/8/05 | JS | Review back-up schedules to 3 CEO compensation surveys received from Blackstone, Bubnovich affidavit and its exhibits, in preparation for hearing on Objection to Festa Motion on 3/21/05. | 08 | 3.00 | $515.00 | $1,545.00 |
| 3/8/05 | JS | Correspondence and calls with Blackstone and Bubnovich re CEO compensation surveys in preparation for hearing on Objection on 3/21/05 | 08 | 1.20 | $515.00 | $618.00 |
| 3/9/05 | JS | Review Festa CEO Employment Agreement, Festa Employment Motion (Festa Motion), PI Committee Objection, the employment agreement section of the 2004 10-K in response to counsel's inquiry on proposed Festa LTIP in preparation for hearing on 3/21/05. | 08 | 2.70 | $515.00 | $1,390.50 |
| 3/9/05 | JS | Draft and forward inquiry re Festa LTIP to Blackstone in preparation for hearing on 3/21/05. | 08 | 0.30 | $515.00 | $154.50 |
| 3/14/05 | JS | Review, analyze Debtors' Reply to Objections to Festa CEO Employment Agreement Motion Exhibit 1 and Exhibit A in preparation for hearing on 3/21/05. | 08 | 3.20 | $515.00 | $1,648.00 |
| 3/14/05 | JS | Review, analyze Debtors' Reply to Objections to Festa CEO Employment Agreement Motion Exhibit B (Supplemental Bubnovich Affidavit) in preparation for hearing on 3/21/05. | 08 | 1.80 | $515.00 | $927.00 |
| 3/18/05 | JS | Review 2004 10-K re Festa employment, Kirkland & Ellis memorandum re Grace LTIP, draft and send memo to counsel re Festa LTIP in preparation for hearing on 3/21/05. | 08 | 1.80 | $515.00 | $927.00 |
| 3/18/05 | JS | Review Company's original Festa CEO Motion and PI Committee's Objection to Motion in preparation for hearing on 3/21/05. | 08 | 2.70 | $515.00 | $1,390.50 |
| 3/3/05 | MB | Assist ACC counsel with potential objection to Festa/Norris motion | 08 | 1.70 | $500.00 | $850.00 |
| 3/2/05 | SP | Summarize issues related to the executive compensation motion for the proposed new CEO | 08 | 0.60 | $500.00 | $300.00 |
| 3/3/05 | SP | Review and analyze the proposed motion and accompanying charts prepared by counsel | 08 | 1.70 | $500.00 | $850.00 |
| 3/24/05 | SP | Analyze the proposed retention bonus for the CEO as requested by counsel | 08 | 0.60 | $500.00 | $300.00 |
| | | **TOTAL  Category 08: Employee Benefits/Pension** | | **51.60** | | **$26,526.00** |
| 3/23/05 | LT | Preparation of summary analysis of POR status and related issues requested by ACC counsel | 16 | 1.20 | $550.00 | $660.00 |
| 3/25/05 | LT | Meeting with ACC counsel to discuss status of pending bankruptcy and POR issues | 16 | 0.50 | $550.00 | $275.00 |
| 3/22/05 | JS | Discuss with Berkin classes of claims for updated recovery analysis at request of counsel for revisions to POR. | 16 | 0.60 | $515.00 | $309.00 |
| 3/22/05 | JS | Commence review of POR of 11/15/04 and Amended POR of 1/13/05 for updated recovery analysis, POR and settlement at request of counsel. | 16 | 3.00 | $515.00 | $1,545.00 |
| 3/22/05 | JS | Commence review of valuation of 10/04, 2005 Plan, for revised valuation for updated recovery analysis and revisions to POR at request of counsel. | 16 | 1.80 | $515.00 | $927.00 |
| 3/23/05 | JS | Discuss valuation with Prills for updated recovery analysis and revisions to POR at request of counsel. | 16 | 0.70 | $515.00 | $360.50 |

# W.R. Grace

**Schedule B**

## Services Rendered during the Period:   March 1, 2005 through March 31, 2005

| Date | Associate | Comments | Task Code | Hours | Rate | Total |
|------|-----------|----------|-----------|-------|------|-------|
| 3/23/05 | JS | Review Amended Disclosure Statement of 1/13/05 for updated recovery analysis at request of counsel. | 16 | 3.20 | $515.00 | $1,648.00 |
| 3/23/05 | JS | Review Amended Exhibit 3, Best Interests Analysis, to Amended POR of 1/13/05 for updated recovery analysis at request of counsel and revisions to POR. | 16 | 2.00 | $515.00 | $1,030.00 |
| 3/23/05 | JS | Review Amended Exhibit 4, Pro-Forma Financial Information, to Amended POR of 1/13/05 for updated recovery analysis at request of counsel and revisions to POR. | 16 | 1.80 | $515.00 | $927.00 |
| 3/23/05 | JS | Discuss valuation, claims and liabilities with Berkin for updated recovery analysis at request of counsel and revisions to POR. | 16 | 0.60 | $515.00 | $309.00 |
| | | **TOTAL  Category 16: Plan and Disclosure Statement** | | **15.40** | | **$7,990.50** |
| 3/18/05 | JS | Write memorandum to counsel re Debtors' Response to Objection in preparation for hearing on 3/21/05. | 21 | 2.80 | $515.00 | $1,442.00 |
| 3/1/05 | PR | Review and analyze Eastman Chemical January 2005 8k Q4 earnings announcement, segment review, restructuring charges ,comparison to prior year for comparable company analysis | 21 | 1.70 | $500.00 | $850.00 |
| 3/2/05 | PR | Review and analyze Dow Chemical January 2005 8k on 2004 operating results, divestiture, comparison to prior year and business review for comparable company analysis | 21 | 1.80 | $500.00 | $900.00 |
| 3/4/05 | PR | Analyze and review Ecolab February 2005 8k earnings release, segment and geographical review, and comparison to prior year for comparable company analysis | 21 | 1.70 | $500.00 | $850.00 |
| 3/7/05 | PR | Analyze and review Praxair January 2005 8k earnings release, geographical review and profitability,2005 business outlook, and comparison to prior year for comparable company analysis | 21 | 1.70 | $500.00 | $850.00 |
| 3/8/05 | PR | Review and analyze PPG January 2005 8k on 2004 operating results, comparison to prior year, dividend policy and business review for comparable company analysis | 21 | 1.60 | $500.00 | $800.00 |
| 3/10/05 | PR | Review and analyze Valspar February 2005 8k on Q1 earnings, comparison to prior year and outlook for comparable company analysis | 21 | 1.20 | $500.00 | $600.00 |
| 3/31/05 | PR | Analyze and review JP Morgan March 2005 analyst report on specialty chemical industry, company performance and comparable company analysis | 21 | 1.70 | $500.00 | $850.00 |
| 3/1/05 | CW | Review and analyze 12/31/04 10K for Rohm & Haas for use in WR Grace comparable companies valuation | 21 | 3.20 | $290.00 | $928.00 |
| 3/1/05 | CW | Prepare historical financial statements for Rohm & Haas for the LTM ended 12/31/04 for valuation purposes | 21 | 1.20 | $290.00 | $348.00 |
| 3/1/05 | CW | Review and analyze 12/31/04 10K for Cytec Industries for use in WR Grace comparable companies valuation | 21 | 2.40 | $290.00 | $696.00 |
| 3/2/05 | CW | Review and analyze 12/31/04 10K for Cytec Industries for use in WR Grace comparable companies valuation | 21 | 1.20 | $290.00 | $348.00 |
| 3/2/05 | CW | Prepare historical financial statements for Cytec Industries for the LTM ended 12/31/04 for valuation purposes | 21 | 1.20 | $290.00 | $348.00 |
| 3/2/05 | CW | Review and analyze 12/31/04 10K for HB Fuller for use in WR Grace comparable companies valuation | 21 | 3.30 | $290.00 | $957.00 |
| 3/2/05 | CW | Prepare historical financial statements for HB Fuller for the LTM ended 12/31/04 for valuation purposes | 21 | 1.20 | $290.00 | $348.00 |
| 3/3/05 | CW | Review and analyze 12/31/04 10K for Lubrizol Corp for use in WR Grace comparable companies valuation | 21 | 3.30 | $290.00 | $957.00 |
| 3/3/05 | CW | Prepare historical financial statements for Lubrizol Corp for the LTM ended 12/31/04 for valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 3/4/05 | CW | Prepare historical financial statements for Lubrizol Corp for the LTM ended 12/31/04 for valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 3/4/05 | CW | Review and analyze 12/31/04 10K for Great Lakes Chemical for use in WR Grace comparable companies valuation | 21 | 3.30 | $290.00 | $957.00 |
| 3/4/05 | CW | Prepare historical financial statements for Great Lakes Chemical for the LTM ended 12/31/04 for valuation purposes | 21 | 1.20 | $290.00 | $348.00 |
| 3/4/05 | CW | Research Rohm & Haas' December 31, 2004 10K for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $290.00 | $174.00 |
| 3/4/05 | CW | Research Cytec Industries' December 31, 2004 10K for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $290.00 | $174.00 |

# W.R. Grace

**Schedule B**

## Services Rendered during the Period:   March 1, 2005 through March 31, 2005

| Date | Associate | Comments | Task Code | Hours | Rate | Total |
|------|-----------|----------|-----------|-------|------|-------|
| 3/4/05 | CW | Research HB Fuller's December 31, 2004 10K for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.70 | $290.00 | $203.00 |
| 3/4/05 | CW | Research Lubrizol's December 31, 2004 10K for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $290.00 | $174.00 |
| 3/4/05 | CW | Research Great Lakes Chemical's December 31, 2004 10K for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $290.00 | $174.00 |
| 3/7/05 | CW | Review and analyze 12/31/04 10K for WR Grace for use in WR Grace comparable companies valuation | 21 | 3.20 | $290.00 | $928.00 |
| 3/7/05 | CW | Prepare historical financial statements for WR Grace for the LTM ended 12/31/04 for valuation purposes | 21 | 1.20 | $290.00 | $348.00 |
| 3/9/05 | CW | Research Great Lakes Chemical's December 31, 2004 10K for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $290.00 | $174.00 |
| 3/11/05 | CW | Review and analyze 12/31/04 10K for Engelhard Corp for use in WR Grace comparable companies valuation | 21 | 3.20 | $290.00 | $928.00 |
| 3/11/05 | CW | Prepare historical financial statements for Engelhard Corp. for the LTM ended 12/31/04 for valuation purposes | 21 | 1.20 | $290.00 | $348.00 |
| 3/14/05 | CW | Review and analyze 12/31/04 10K for Albemarle for use in WR Grace comparable companies valuation | 21 | 3.20 | $290.00 | $928.00 |
| 3/14/05 | CW | Prepare historical financial statements for Albemarle for the LTM ended 12/31/04 for valuation purposes | 21 | 1.20 | $290.00 | $348.00 |
| 3/14/05 | CW | Research Albemarle's December 31, 2004 10K for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $290.00 | $174.00 |
| 3/15/05 | CW | Research Engelhard Corp's December 31, 2004 10K for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $290.00 | $174.00 |
| 3/15/05 | CW | Review and analyze 12/31/04 10K for Hercules for use in WR Grace comparable companies valuation | 21 | 3.20 | $290.00 | $928.00 |
| 3/15/05 | CW | Prepare historical financial statements for Hercules for the LTM ended 12/31/04 for valuation purposes | 21 | 1.20 | $290.00 | $348.00 |
| 3/15/05 | CW | Review and analyze 12/31/04 10K for Crompton Corp for use in WR Grace comparable companies valuation | 21 | 3.20 | $290.00 | $928.00 |
| 3/15/05 | CW | Research Hercules' December 31, 2004 10K for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $290.00 | $174.00 |
| 3/16/05 | CW | Prepare historical financial statements for Crompton Corp for the LTM ended 12/31/04 for valuation purposes | 21 | 1.20 | $290.00 | $348.00 |
| 3/17/05 | CW | Research Crompton's December 31, 2004 10K for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $290.00 | $174.00 |
| 3/22/05 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for WR Grace for 2004 and the LTM period for comparison to comparable companies for valuation purposes | 21 | 0.90 | $290.00 | $261.00 |
| 3/22/05 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Rohm & Haas for 2004 and the LTM period for comparison to comparable companies for valuation purposes | 21 | 0.70 | $290.00 | $203.00 |
| 3/22/05 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Engelhard Corp for 2004 and the LTM period for comparison to comparable companies for valuation purposes | 21 | 0.80 | $290.00 | $232.00 |
| 3/22/05 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Lubrizol for 2004 and the LTM period for comparison to comparable companies for valuation purposes | 21 | 0.90 | $290.00 | $261.00 |
| 3/22/05 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Albemarle for 2004 and the LTM period for comparison to comparable companies for valuation purposes | 21 | 0.90 | $290.00 | $261.00 |
| 3/22/05 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Cytec Industries for 2004 and the LTM period for comparison to comparable companies for valuation purposes | 21 | 0.80 | $290.00 | $232.00 |

# W.R. Grace

**Schedule B**

## Services Rendered during the Period:   March 1, 2005 through March 31, 2005

| Date | Associate | Comments | Task Code | Hours | Rate | Total |
|------|-----------|----------|-----------|-------|------|-------|
| 3/22/05 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Hercules for 2004 and the LTM period for comparison to comparable companies for valuation purposes | 21 | 0.90 | $290.00 | $261.00 |
| 3/22/05 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Great Lakes Chemicals for 2004 and the LTM period for comparison to comparable companies for valuation purposes | 21 | 0.90 | $290.00 | $261.00 |
| 3/22/05 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Cabot for 2004 and the LTM period for comparison to comparable companies for valuation purposes | 21 | 0.90 | $290.00 | $261.00 |
| 3/22/05 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Crompton Corp for 2004 and the LTM period for comparison to comparable companies for valuation purposes | 21 | 0.30 | $290.00 | $87.00 |
| 3/23/05 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Crompton Corp for 2004 and the LTM period for comparison to comparable companies for valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 3/23/05 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for PPG Industries for 2004 and the LTM period for comparison to comparable companies for valuation purposes | 21 | 0.90 | $290.00 | $261.00 |
| 3/23/05 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for HB Fuller for 2004 and the LTM period for comparison to comparable companies for valuation purposes | 21 | 0.70 | $290.00 | $203.00 |
| 3/23/05 | CW | Prepare revenues graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/2004 and update links to historical financial statements | 21 | 0.90 | $290.00 | $261.00 |
| 3/23/05 | CW | Prepare total assets graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/2004 and update links to historical financial statements | 21 | 0.90 | $290.00 | $261.00 |
| 3/23/05 | CW | Prepare EBITDA graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/2004 and update links to historical financial statements | 21 | 0.90 | $290.00 | $261.00 |
| 3/23/05 | CW | Prepare gross profit margin receivable graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/2004 and update links to historical financial statements | 21 | 0.80 | $290.00 | $232.00 |
| 3/23/05 | CW | Prepare EBITDA margin graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/2004 and update links to historical financial statements | 21 | 0.90 | $290.00 | $261.00 |
| 3/23/05 | CW | Prepare EBIT margin graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/2004 and update links to historical financial statements | 21 | 0.90 | $290.00 | $261.00 |
| 3/23/05 | CW | Prepare EBITDA-to-tangible assets graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/2004 and update links to historical financial statements | 21 | 0.90 | $290.00 | $261.00 |
| 3/23/05 | CW | Prepare EBIT-to-tangible assets graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/2004 and update links to historical financial statements | 21 | 0.80 | $290.00 | $232.00 |
| 3/24/05 | CW | Prepare sales growth graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/2004 and update links to historical financial statements | 21 | 0.90 | $290.00 | $261.00 |
| 3/24/05 | CW | Prepare EBITDA growth graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/2004 and update links to historical financial statements | 21 | 1.00 | $290.00 | $290.00 |
| 3/24/05 | CW | Prepare EBIT growth graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/2004 and update links to historical financial statements | 21 | 0.90 | $290.00 | $261.00 |

# W.R. Grace

**Schedule B**

## Services Rendered during the Period:   March 1, 2005 through March 31, 2005

| Date | Associate | Comments | Task Code | Hours | Rate | Total |
|------|-----------|----------|-----------|-------|------|-------|
| 3/24/05 | CW | Prepare debt-to-equity graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/2004 and update links to historical financial statements | 21 | 0.90 | $290.00 | $261.00 |
| 3/24/05 | CW | Prepare debt-to-total capital graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/2004 and update links to historical financial statements | 21 | 0.80 | $290.00 | $232.00 |
| 3/24/05 | CW | Prepare debt-to-EBITDA graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/2004 and update links to historical financial statements | 21 | 0.90 | $290.00 | $261.00 |
| 3/24/05 | CW | Prepare days receivable graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/2004 and update links to historical financial statements | 21 | 0.90 | $290.00 | $261.00 |
| 3/24/05 | CW | Prepare days payable graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/2004 and update links to historical financial statements | 21 | 0.80 | $290.00 | $232.00 |
| 3/25/05 | CW | Prepare inventory turnover graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 9/30/04 and update links to historical financial statements | 21 | 0.90 | $290.00 | $261.00 |
| 3/25/05 | CW | Prepare quick ratio graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 9/30/04 and update links to historical financial statements | 21 | 0.80 | $290.00 | $232.00 |
| 3/25/05 | CW | Prepare current ratio graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 9/30/04 and update links to historical financial statements | 21 | 0.90 | $290.00 | $261.00 |
| 3/25/05 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for WR Grace | 21 | 0.30 | $290.00 | $87.00 |
| 3/25/05 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for Rohm & Haas | 21 | 0.30 | $290.00 | $87.00 |
| 3/25/05 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for Engelhard | 21 | 0.30 | $290.00 | $87.00 |
| 3/25/05 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for Lubrizol | 21 | 0.20 | $290.00 | $58.00 |
| 3/25/05 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for Albemarle | 21 | 0.30 | $290.00 | $87.00 |
| 3/25/05 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for Cytec Industries | 21 | 0.30 | $290.00 | $87.00 |
| 3/25/05 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for Great Lakes Chemicals | 21 | 0.30 | $290.00 | $87.00 |
| 3/25/05 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for Hercules | 21 | 0.40 | $290.00 | $116.00 |
| 3/25/05 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for PPG Industries | 21 | 0.30 | $290.00 | $87.00 |
| 3/25/05 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for Crompton Corp | 21 | 0.30 | $290.00 | $87.00 |
| 3/25/05 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for Cabot | 21 | 0.30 | $290.00 | $87.00 |
| 3/25/05 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for HB Fuller | 21 | 0.30 | $290.00 | $87.00 |
| 3/28/05 | CW | Calculate equity value for the fiscal year end for the last five years to include in Rohm & Haas' financial summary and research historic stock prices and shares outstanding | 21 | 1.20 | $290.00 | $348.00 |
| 3/28/05 | CW | Calculate enterprise value for the fiscal year end for the last five years to include in Rohm & Haas' financial summary | 21 | 1.20 | $290.00 | $348.00 |
| 3/28/05 | CW | Calculate Rohm & Haas' EBITDA (excluding non-recurring items) and EBITDA multiples for the previous 5 fiscal year ends | 21 | 1.30 | $290.00 | $377.00 |

# W.R. Grace

**Schedule B**

## Services Rendered during the Period:   March 1, 2005 through March 31, 2005

| Date | Associate | Comments | Task Code | Hours | Rate | Total |
|------|-----------|----------|-----------|-------|------|-------|
| 3/28/05 | CW | Prepare schedule of Rohm & Haas' quarterly (LTM) financial statements for the 4 quarters of fiscal 2004, excluding non-recurring charges for use in valuation | 21 | 1.20 | $290.00 | $348.00 |
| 3/28/05 | CW | Prepare schedule of Rohm & Haas' financial information for the previous 8 quarters on a full-year basis, including sales, operating income, depreciation and amortization | 21 | 1.10 | $290.00 | $319.00 |
| 3/28/05 | CW | Calculate equity value for the last 8 quarters on an annual basis to include in Rohm & Haas' financial summary | 21 | 1.70 | $290.00 | $493.00 |
| 3/28/05 | CW | Calculate enterprise value for the last 8 annualized quarters to include in Rohm & Haas' financial summary | 21 | 0.90 | $290.00 | $261.00 |
| 3/28/05 | CW | Calculate Rohm & Haas' EBITDA (excluding non-recurring items) and EBITDA multiples for the previous 8 quarters on a full year basis | 21 | 1.70 | $290.00 | $493.00 |
| 3/29/05 | CW | Calculate Rohm & Haas' EBITDA (excluding non-recurring items) and EBITDA multiples for the previous 8 quarters on a full year basis | 21 | 0.60 | $290.00 | $174.00 |
| 3/29/05 | CW | Calculate equity value for the fiscal year end for the last five years to include in Engelhard Corp's financial summary and research historic stock prices and shares outstanding | 21 | 1.40 | $290.00 | $406.00 |
| 3/29/05 | CW | Calculate enterprise value for the fiscal year end for the last five years to include in Engelhard Corp's financial summary | 21 | 1.20 | $290.00 | $348.00 |
| 3/29/05 | CW | Calculate Engelhard Corp's EBITDA (excluding non-recurring items) and EBITDA multiples for the previous 5 fiscal year ends | 21 | 1.10 | $290.00 | $319.00 |
| 3/29/05 | CW | Prepare schedule of Engelhard Corp's quarterly (LTM) financial statements for the 4 quarters of fiscal 2004, excluding non-recurring charges for use in valuation | 21 | 1.20 | $290.00 | $348.00 |
| 3/29/05 | CW | Prepare schedule of Engelhard Corp's financial information for the previous 8 quarters on a full-year basis, including sales, operating income, depreciation and amortization | 21 | 1.20 | $290.00 | $348.00 |
| 3/29/05 | CW | Calculate equity value for the last 8 quarters on an annual basis to include in Engelhard Corp's financial summary | 21 | 1.70 | $290.00 | $493.00 |
| 3/29/05 | CW | Calculate enterprise value for the last 8 annualized quarters to include in Engelhard Corp's financial summary | 21 | 0.90 | $290.00 | $261.00 |
| 3/29/05 | CW | Calculate Engelhard Corp's EBITDA (excluding non-recurring items) and EBITDA multiples for the previous 8 quarters on a full year basis | 21 | 2.20 | $290.00 | $638.00 |
| | | **TOTAL  Category 21:  Valuation** | | **117.30** | | **$37,041.00** |
| 3/18/05 | LT | Preparation of updated recovery analysis as requested by ACC counsel | 26 | 0.90 | $550.00 | $495.00 |
| 3/21/05 | LT | Preparation of updated recovery analysis as requested by ACC counsel | 26 | 0.60 | $550.00 | $330.00 |
| 3/2/05 | JS | Discuss with Berkin scheduled conference call with Company on 3/3/05 re Blackberry acquisition for due diligence and valuation. | 26 | 0.40 | $515.00 | $206.00 |
| 3/2/05 | JS | Review Blackberry documents and analysis from Company re acquisition in preparation for conference call with Company on 3/3/05 for due diligence and valuation. | 26 | 2.50 | $515.00 | $1,287.50 |
| 3/3/05 | JS | Call with Berkin re materials from Company on Blackberry acquisition in preparation for conference call with Company for due diligence and valuation. | 26 | 0.50 | $515.00 | $257.50 |
| 3/3/05 | JS | Conference call with Company re Blackberry acquisition for due diligence and valuation. | 26 | 1.00 | $515.00 | $515.00 |
| 3/3/05 | JS | Review memorandum to counsel re Blackberry acquisition, confer with Berkin re recommendation for due diligence and valuation. | 26 | 0.60 | $515.00 | $309.00 |
| 3/4/05 | JS | Review requested additional back-up schedules from Blackstone on Blackberry acquisition for due diligence and valuation. | 26 | 1.80 | $515.00 | $927.00 |
| 3/7/05 | JS | Commence review of 2004 10-K for due diligence, valuation, POR and settlement. | 26 | 2.30 | $515.00 | $1,184.50 |
| 3/7/05 | JS | Review documents from Company/Blackstone re Sandalwood and Groundhog acquisitions for due diligence, valuation and POR. | 26 | 2.50 | $515.00 | $1,287.50 |
| 3/7/05 | JS | Further review of Blackberry acquisition documents, notes from conference call with Company and Blackstone on 3/3/05 for response to Blackstone for due diligence, valuation and POR. | 26 | 1.10 | $515.00 | $566.50 |
| 3/7/05 | JS | Call with Blackstone to respond to their inquiry re Blackberry acquisition for due diligence, valuation and POR. | 26 | 0.30 | $515.00 | $154.50 |
| 3/8/05 | JS | Review new Blackberry pro-forma acquisition financials for due diligence, valuation and POR. | 26 | 1.80 | $515.00 | $927.00 |
| 3/8/05 | JS | Review Blackberry Purchase Agreement for due diligence, valuation and POR. | 26 | 2.50 | $515.00 | $1,287.50 |

# W.R. Grace

## Schedule B

**Services Rendered during the Period:   March 1, 2005 through March 31, 2005**

| Date | Associate | Comments | Task Code | Hours | Rate | Total |
|------|-----------|----------|-----------|-------|------|-------|
| 3/8/05 | JS | Further review of Grace 2004 10-K for due diligence, valuation and POR. | 26 | 2.00 | $515.00 | $1,030.00 |
| 3/14/05 | JS | Draw up comments for counsel re Debtors' Reply and Supplemental Bubnovich Affidavit in preparation for hearing on 3/21/05. | 26 | 1.70 | $515.00 | $875.50 |
| 3/14/05 | JS | Call with counsel to discuss comments on Debtors' Reply and Supplemental Bubnovich Affidavit in preparation for hearing on 3/21/05. | 26 | 0.70 | $515.00 | $360.50 |
| 3/21/05 | JS | Discuss with Tersigni and Berkin updated recovery analysis requested by counsel. | 26 | 0.40 | $515.00 | $206.00 |
| 3/21/05 | JS | Review classes of claims, source documents, for updated recovery analysis at request of counsel. | 26 | 3.00 | $515.00 | $1,545.00 |
| 3/23/05 | JS | Discuss with Prills claims and liabilities, review Amended Disclosure Statement of 1/13/05 and LTC Distributable Assets Memorandum of 10/04 for updated recovery analysis at request of counsel. | 26 | 0.70 | $515.00 | $360.50 |
| 3/23/05 | JS | Draw up notes on variances between Amended (1/13/05) Disclosure Statement, Exhibit 3 and Exhibit 4 of assets and claims for updated recovery analysis at request of counsel. | 26 | 0.70 | $515.00 | $360.50 |
| 3/24/05 | JS | Review estate assets, range of claims and liabilities for updated recovery analysis at request of counsel. | 26 | 2.80 | $515.00 | $1,442.00 |
| 3/24/05 | JS | Review NOL tax asset and its basis for updated recovery analysis at request of counsel. | 26 | 2.30 | $515.00 | $1,184.50 |
| 3/25/05 | JS | Review Peterson's Asbestos Liability Memorandum of 7/2004 and forward to counsel for updated recovery analysis at request of counsel. | 26 | 0.50 | $515.00 | $257.50 |
| 3/25/05 | JS | Review recovery analysis and range developed by Berkin and Prills for POR and settlement. | 26 | 1.30 | $515.00 | $669.50 |
| 3/28/05 | JS | Review Class 3 and Class 9 pass-through liabilities, reinstated liabilities, for updated recovery analysis at request of counsel. | 26 | 2.60 | $515.00 | $1,339.00 |
| 3/28/05 | JS | Discuss with Prills the pass-through and reinstated liabilities for updated recovery analysis at request of counsel. | 26 | 0.50 | $515.00 | $257.50 |
| 3/28/05 | JS | Discuss with Berkin the pass-through and reinstated liabilities for updated recovery analysis at request of counsel. | 26 | 0.20 | $515.00 | $103.00 |
| 3/1/05 | MB | Review press release related to Midland Dexter Venezuela acquisition | 26 | 0.30 | $500.00 | $150.00 |
| 3/1/05 | MB | Review Argonaut website in connection with due diligence related to potential acquisition | 26 | 1.80 | $500.00 | $900.00 |
| 3/1/05 | MB | Review 2005 operating plan by quarter for each business unit | 26 | 1.60 | $500.00 | $800.00 |
| 3/1/05 | MB | Review consolidated and operating results for 2005 plan | 26 | 1.00 | $500.00 | $500.00 |
| 3/1/05 | MB | Review EBITDAR compliance forecasts for 2005 by quarter | 26 | 0.70 | $500.00 | $350.00 |
| 3/2/05 | MB | Review motion authorizing debtor to enter into settlement agreement with IRS | 26 | 1.70 | $500.00 | $850.00 |
| 3/2/05 | MB | Review corrected revenue agency report supporting motion authorizing debtor to enter into settlement agreement with IRS | 26 | 1.70 | $500.00 | $850.00 |
| 3/2/05 | MB | Review COLI closing agreement supporting motion authorizing debtor to enter into settlement agreement with IRS | 26 | 1.50 | $500.00 | $750.00 |
| 3/2/05 | MB | Review 2002 COLI motion supporting motion authorizing debtor to enter into settlement agreement with IRS | 26 | 0.80 | $500.00 | $400.00 |
| 3/2/05 | MB | Review 2004 COLI motion supporting motion authorizing debtor to enter into settlement agreement with IRS | 26 | 0.80 | $500.00 | $400.00 |
| 3/2/05 | MB | Review Project Blackberry acquisition presentation in preparation for conference call with management | 26 | 1.70 | $500.00 | $850.00 |
| 3/2/05 | MB | Review Project Groundhog acquisition presentation in preparation for conference call with management | 26 | 0.70 | $500.00 | $350.00 |
| 3/2/05 | MB | Review Project Sandalwood acquisition presentation in preparation for conference call with management | 26 | 0.70 | $500.00 | $350.00 |
| 3/2/05 | MB | Review memorandum from counsel summarizing results of 2/28 omnibus hearing in connection with case monitoring | 26 | 0.40 | $500.00 | $200.00 |
| 3/3/05 | MB | Review Biotage 8K related to Project Blackberry | 26 | 0.80 | $500.00 | $400.00 |

# W.R. Grace

**Schedule B**

## Services Rendered during the Period:   March 1, 2005 through March 31, 2005

| Date | Associate | Comments | Task Code | Hours | Rate | Total |
|------|-----------|----------|-----------|-------|------|-------|
| 3/3/05 | MB | Review Argonaut 8K related to Project Blackberry | 26 | 0.80 | $500.00 | $400.00 |
| 3/3/05 | MB | Develop issues for debtor reply pertaining to Project Blackberry | 26 | 0.90 | $500.00 | $450.00 |
| 3/3/05 | MB | Participate in conference call with debtor to discuss Project Blackberry acquisition | 26 | 0.90 | $500.00 | $450.00 |
| 3/3/05 | MB | Summarize issues related to Project Blackberry conference call | 26 | 0.60 | $500.00 | $300.00 |
| 3/3/05 | MB | Analyze Project Blackberry acquisition for reasonability | 26 | 1.20 | $500.00 | $600.00 |
| 3/3/05 | MB | Prepare correspondence to ACC counsel summarizing Project Blackberry | 26 | 1.00 | $500.00 | $500.00 |
| 3/7/05 | MB | Review 3/4/04 Calendar of Critical Events and plan for upcoming events | 26 | 0.40 | $500.00 | $200.00 |
| 3/7/05 | MB | Review and analyze Project Sandalwood financial model in connection with assessment of planned acquisition | 26 | 3.20 | $500.00 | $1,600.00 |
| 3/8/05 | MB | Develop issues resulting from review of Project Sandalwood financial model | 26 | 1.40 | $500.00 | $700.00 |
| 3/8/05 | MB | Review and analyze Project Groundhog financial model in connection with assessment of planned acquisition | 26 | 2.70 | $500.00 | $1,350.00 |
| 3/8/05 | MB | Develop issues resulting from review of Project Groundhog financial model | 26 | 1.20 | $500.00 | $600.00 |
| 3/10/05 | MB | Review Project Blackberry balance sheet provided by debtor in connection with assessment of acquisition | 26 | 0.90 | $500.00 | $450.00 |
| 3/10/05 | MB | Review draft Project Blackberry asset purchase agreement in connection with acquisition assessment | 26 | 2.80 | $500.00 | $1,400.00 |
| 3/10/05 | MB | Develop issues resulting from review of Project Blackberry asset purchase agreement | 26 | 1.20 | $500.00 | $600.00 |
| 3/11/05 | MB | Review Management Discussion and Analysis section of 2004 10K report in connection with monitoring continuing operations | 26 | 2.20 | $500.00 | $1,100.00 |
| 3/14/05 | MB | Review Financial Statements and Supplementary Data section of 2004 10K report in connection with monitoring continuing operations | 26 | 2.20 | $500.00 | $1,100.00 |
| 3/14/05 | MB | Review 3/11/04 Calendar of Critical Events and plan for upcoming events | 26 | 0.40 | $500.00 | $200.00 |
| 3/16/05 | MB | Review Project Cuba due diligence prepared by debtor in connection with assessment of acquisition | 26 | 1.30 | $500.00 | $650.00 |
| 3/17/05 | MB | Review and analyze detail financial model supporting Project Cuba acquisition | 26 | 1.80 | $500.00 | $900.00 |
| 3/18/05 | MB | Review 3/18/04 Calendar of Critical Events and plan for upcoming events | 26 | 0.40 | $500.00 | $200.00 |
| 3/21/05 | MB | Develop supporting schedules for report on feasibility of plan consummations | 26 | 1.40 | $500.00 | $700.00 |
| 3/22/05 | MB | Review Jan 2005 amended Disclosure Stmt in connection with recovery analysis request from ACC counsel | 26 | 1.40 | $500.00 | $700.00 |
| 3/22/05 | MB | Review Financial Data Exhibit 4 of Jan 2005 amended Disclosure Stmt in connection with recovery analysis request from ACC counsel | 26 | 1.70 | $500.00 | $850.00 |
| 3/22/05 | MB | Prepared supporting notes for templates developed in connection with report to ACC counsel related to feasibility of plan consummations | 26 | 0.70 | $500.00 | $350.00 |
| 3/23/05 | MB | Review supporting schedules to ensure adequate support to ACC counsel report related to feasibility of plan consummations | 26 | 0.80 | $500.00 | $400.00 |
| 3/23/05 | MB | Assess appropriate level of interest on claims in connection with report to ACC counsel related to feasibility on plan consummations | 26 | 0.30 | $500.00 | $150.00 |
| 3/24/05 | MB | Conduct final review of LTC-generated report on feasibility of plan consummations to ACC counsel | 26 | 1.20 | $500.00 | $600.00 |
| 3/25/05 | MB | Update recovery model as directed by ACC counsel | 26 | 1.40 | $500.00 | $700.00 |
| 3/28/05 | MB | Prepare post-petition interest calculations on claims subject to compromise and compare to POR in connection with recovery analyses | 26 | 1.70 | $500.00 | $850.00 |
| 3/28/05 | MB | Update report on feasibility of plan consummations to ACC counsel based on feedback from ACC counsel | 26 | 1.30 | $500.00 | $650.00 |

# W.R. Grace

**Schedule B**

## Services Rendered during the Period:   March 1, 2005 through March 31, 2005

| Date | Associate | Comments | Task Code | Hours | Rate | Total |
|------|-----------|----------|-----------|-------|------|-------|
| 3/29/05 | MB | Review supporting documentation to report on feasibility of plan consummation to ensure consistency with report | 26 | 0.70 | $500.00 | $350.00 |
| 3/29/05 | MB | Review 3/25/04 Calendar of Critical Events and plan for upcoming events | 26 | 0.40 | $500.00 | $200.00 |
| 3/30/05 | MB | Review and analyze debtor shutdown of specialty polymer business in connection with monitoring business operations | 26 | 2.60 | $500.00 | $1,300.00 |
| 3/4/05 | AP | Prepared the Grace template which will be used to create the 2004 operating review and 2005 operating plan presentation to counsel to analyze the performance of the business. | 26 | 1.40 | $290.00 | $406.00 |
| 3/4/05 | AP | Prepared the Grace 2004 Operating review executive summary section of the presentation to counsel to provide the high level points regarding the performance of the business during the year. | 26 | 1.40 | $290.00 | $406.00 |
| 3/4/05 | AP | Prepared the Grace 2004 Operating review detail section of the presentation to counsel to provide a summary of the key financial figures of the business during the year and how these figures compare with prior years. | 26 | 1.40 | $290.00 | $406.00 |
| 3/4/05 | AP | Prepared the Grace Davison Chemicals Refining Technologies section of the presentation to counsel to detail the performance of the business unit during the year and how the key financial figures compare with prior years. | 26 | 1.40 | $290.00 | $406.00 |
| 3/4/05 | AP | Prepared the Grace Davison Chemicals Specialty Materials section of the presentation to counsel to detail the performance of the business unit during the year and how the key financial figures compare with prior years. | 26 | 1.40 | $290.00 | $406.00 |
| 3/7/05 | AP | Prepared the Refining Technologies section of the Grace 2005 operating plan summary presentation to counsel to analyze the projected performance of the business and what is projected to drive performance during the year. | 26 | 0.80 | $290.00 | $232.00 |
| 3/7/05 | AP | Prepared the Specialty Materials section of the Grace 2005 operating plan summary presentation to counsel to analyze the projected performance of the business and what is projected to drive performance during the year. | 26 | 0.90 | $290.00 | $261.00 |
| 3/7/05 | AP | Prepared the Construction Chemicals section of the Grace 2005 operating plan summary presentation to counsel to analyze the projected performance of the business and what is projected to drive performance during the year. | 26 | 0.80 | $290.00 | $232.00 |
| 3/7/05 | AP | Prepared the Building Materials section of the Grace 2005 operating plan summary presentation to counsel to analyze the projected performance of the business and what is projected to drive performance during the year. | 26 | 0.70 | $290.00 | $203.00 |
| 3/7/05 | AP | Prepared the Sealants & Coatings section of the Grace 2005 operating plan summary presentation to counsel to analyze the projected performance of the business and what is projected to drive performance during the year. | 26 | 0.80 | $290.00 | $232.00 |
| 3/8/05 | AP | Prepared summary of the Grace capital spending projects for the 2005 operating plan summary to detail the capital spend amount and the reasons for the increase versus the prior year. | 26 | 1.20 | $290.00 | $348.00 |
| 3/8/05 | AP | Prepared analysis of the 2005 cash position of the Company to analyze the change in cash versus the prior year and the items that the Company is anticipating during 2005 that would impact the cash balance. | 26 | 1.40 | $290.00 | $406.00 |
| 3/8/05 | AP | Prepared analysis of the Grace 2005 operating results versus the prior year as a percent of sales to analyze any changes amongst the business divisions and the magnitude of any changes. | 26 | 1.20 | $290.00 | $348.00 |
| 3/8/05 | AP | Prepared additional detail regarding the business units of Performance Chemicals to clarify the drivers of the performance during the year and the risks associated with the items. | 26 | 1.30 | $290.00 | $377.00 |
| 3/8/05 | AP | Prepared additional detail regarding the business units of Davison Chemicals to clarify the drivers of the performance during the year and the risks associated with the items. | 26 | 0.60 | $290.00 | $174.00 |
| 3/8/05 | AP | Prepared section of the Grace 2005 operating plan summary for counsel regarding risks associated with the plan to identify additional risks or trends that will impact the plan during the year. | 26 | 0.60 | $290.00 | $174.00 |
| 3/8/05 | AP | Prepared bullet points and detail in the Grace 2005 operating plan presentation to counsel to analyze the shift in the Company's business from North America to detail the drivers of this change and any impact it is or might have on the Company's results. | 26 | 1.20 | $290.00 | $348.00 |
| 3/10/05 | AP | Prepared updates to the Grace 2004 cash flow overview section of the presentation to counsel to clarify bullet points and provide additional detail regarding the results during the year. | 26 | 1.50 | $290.00 | $435.00 |
| 3/10/05 | AP | Prepared updates to the Grace 2004 Davison Chemicals section of the presentation to counsel to clarify bullet points and provide additional detail regarding the results during the year. | 26 | 1.30 | $290.00 | $377.00 |

# W.R. Grace

**Schedule B**

## Services Rendered during the Period:   March 1, 2005 through March 31, 2005

| Date | Associate | Comments | Task Code | Hours | Rate | Total |
|------|-----------|----------|-----------|-------|------|-------|
| 3/10/05 | AP | Prepared updates to the Grace 2004 executive summary section of the presentation to counsel to clarify bullet points and provide additional detail regarding the results during the year. | 26 | 1.50 | $290.00 | $435.00 |
| 3/10/05 | AP | Prepared updates to the Grace 2004 Performance Chemicals section of the presentation to counsel to clarify bullet points and provide additional detail regarding the results during the year. | 26 | 1.30 | $290.00 | $377.00 |
| 3/14/05 | AP | Prepared additional updates to the Grace presentation to counsel exhibit detailing the core business unit divisions 2005 plan operating results to clarify the projected growth for each business unit. | 26 | 0.70 | $290.00 | $203.00 |
| 3/24/05 | AP | Prepared additional summary materials for the claims recovery presentation to counsel regarding Grace to provide detailed sources regarding the analyses provided. | 26 | 0.70 | $290.00 | $203.00 |
| 3/24/05 | AP | Prepared the final version of the Grace lead schedule for the presentation to counsel to provide a summary of the Company's claims recovery scenarios. | 26 | 0.70 | $290.00 | $203.00 |
| 3/28/05 | AP | Prepared updates to the W.R. Grace section of the claims recovery presentation to counsel to provided for additional information in the analysis. | 26 | 0.60 | $290.00 | $174.00 |
| 3/29/05 | AP | Prepared schedule of the Grace general unsecured claims to analyze the claims and the interest associated with these claims as shown in the plan of reorganization. | 26 | 1.00 | $290.00 | $290.00 |
| 3/29/05 | AP | Prepared updates to the source documents for the W.R. Grace claims recovery model analysis to as part of the presentation to counsel. | 26 | 0.60 | $290.00 | $174.00 |
| 3/30/05 | AP | Prepared additional schedules regarding Grace's liabilities subject to compromise to analyze the original claim amounts for each category and how that compares with the plan of reorganization. | 26 | 1.40 | $290.00 | $406.00 |
| 3/30/05 | AP | Prepared follow-up questions regarding the Grace plan of reorganization to analyze the general unsecured items in the plan and how these items will be handled per the plan. | 26 | 0.60 | $290.00 | $174.00 |
| 3/31/05 | AP | Prepared updates to the Grace 2004 results/2005 operating plan review presentation to counsel to provide additional detail regarding the yearly performance of the business. | 26 | 1.50 | $290.00 | $435.00 |
| | | **TOTAL  Category 26:  Business Analysis** | | **129.40** | | **$58,626.50** |
| 3/1/05 | AP | Reviewed the WR Grace press release regarding the acquisition by the separation business division to analyze the acquisition and the impact on the overall profitability of the company. | 28 | 0.60 | $290.00 | $174.00 |
| 3/1/05 | AP | Reviewed the website of the company that Grace may potentially acquire to analyze the business and the potential for the Company. | 28 | 0.60 | $290.00 | $174.00 |
| 3/7/05 | AP | Reviewed the Grace tax settlement main document motion to analyze the proposed settlement and the impact that it will have on the Company during the year. | 28 | 1.00 | $290.00 | $290.00 |
| 3/7/05 | AP | Reviewed the Grace 2005 operating plan presentation to analyze the projected performance of the Refining Technologies division in order to prepare the section of the summary presentation to counsel regarding the division | 28 | 0.80 | $290.00 | $232.00 |
| 3/7/05 | AP | Reviewed the Grace 2005 operating plan presentation to analyze the projected performance of the Specialty Materials division in order to prepare the section of the summary presentation to counsel regarding the division | 28 | 0.80 | $290.00 | $232.00 |
| 3/7/05 | AP | Reviewed the Grace 2005 operating plan presentation to analyze the projected performance of the Construction Chemicals division in order to prepare the section of the summary presentation to counsel regarding the division | 28 | 0.70 | $290.00 | $203.00 |
| 3/7/05 | AP | Reviewed the Grace 2005 operating plan presentation to analyze the projected performance of the Building Materials division in order to prepare the section of the summary presentation to counsel regarding the division | 28 | 0.90 | $290.00 | $261.00 |
| 3/7/05 | AP | Reviewed the Grace 2005 operating plan presentation to analyze the projected performance of the Sealants & Coatings (Darex) division in order to prepare the section of the summary presentation to counsel regarding the division | 28 | 0.80 | $290.00 | $232.00 |
| 3/8/05 | AP | Reviewed the Grace capital spending projects for 2005 to analyze the business division that the potential project would enhance and the impact that the project could have on the business. | 28 | 1.20 | $290.00 | $348.00 |
| 3/8/05 | AP | Reviewed the Grace foreign currency translation impact on sales schedule to analyze the impact on sales and the magnitude across the core operating business units. | 28 | 0.60 | $290.00 | $174.00 |
| 3/8/05 | AP | Reviewed the recent press materials regarding Grace to analyze the information and incorporate any additional comments in the presentation to counsel as needed. | 28 | 0.40 | $290.00 | $116.00 |

# W.R. Grace

**Schedule B**

## Services Rendered during the Period:   March 1, 2005 through March 31, 2005

| Date | Associate | Comments | Task Code | Hours | Rate | Total |
|------|-----------|----------|-----------|-------|------|-------|
| 3/9/05 | AP | Reviewed the 2004 Consolidated summary section of the Grace operating review presentation to counsel to analyze whether additional information and detail was required to clarify bullet points in the presentation. | 28 | 0.90 | $290.00 | $261.00 |
| 3/9/05 | AP | Reviewed the 2004 Refining Technologies section of the Grace operating review presentation to counsel to analyze whether additional information and detail was required to clarify bullet points in the presentation. | 28 | 0.60 | $290.00 | $174.00 |
| 3/9/05 | AP | Reviewed the 2004 Davison Chemicals section of the Grace operating review presentation to counsel to analyze whether additional information and detail was required to clarify bullet points in the presentation. | 28 | 0.70 | $290.00 | $203.00 |
| 3/9/05 | AP | Reviewed the 2004 Cash flow and change in cash balance section of the Grace operating review presentation to counsel to analyze whether additional information and detail was required to clarify bullet points in the presentation. | 28 | 0.60 | $290.00 | $174.00 |
| 3/9/05 | AP | Reviewed the 2005 Consolidated summary section of the Grace operating review presentation to counsel to analyze whether additional information and detail was required to clarify bullet points in the presentation. | 28 | 0.80 | $290.00 | $232.00 |
| 3/9/05 | AP | Reviewed the 2005 Refining Technologies section of the Grace operating review presentation to counsel to analyze whether additional information and detail was required to clarify bullet points in the presentation. | 28 | 0.70 | $290.00 | $203.00 |
| 3/9/05 | AP | Reviewed the 2005 Davison Chemicals section of the Grace operating review presentation to counsel to analyze whether additional information and detail was required to clarify bullet points in the presentation. | 28 | 0.70 | $290.00 | $203.00 |
| 3/9/05 | AP | Reviewed the 2005 Cash flow and change in cash balance section of the Grace operating review presentation to counsel to analyze whether additional information and detail was required to clarify bullet points in the presentation. | 28 | 0.80 | $290.00 | $232.00 |
| 3/9/05 | AP | Reviewed the executive summary section of the 2004 operating review presentation to counsel to analyze whether additional detail was needed to summarize the 2004 performance of the company. | 28 | 0.70 | $290.00 | $203.00 |
| 3/9/05 | AP | Reviewed the executive summary section of the 2005 operating plan presentation to counsel to analyze whether additional detail was needed to summarize the 2005 performance of the company. | 28 | 0.70 | $290.00 | $203.00 |
| 3/11/05 | AP | Reviewed the Grace capital expenditures summary to analyze the maintenance projects in 2005 and the business division for which the projects will enhance. | 28 | 1.20 | $290.00 | $348.00 |
| 3/23/05 | AP | Reviewed the Grace Plan of Reorganization regarding claimant groups to analyze the size of the claims and any interest that might be associated with the claim. | 28 | 1.00 | $290.00 | $290.00 |
| 3/23/05 | AP | Reviewed the Grace Plan of Reorganization regarding claimant groups to analyze how the Company is proposing handling the claims and what the Company has specified as the asbestos liability. | 28 | 1.00 | $290.00 | $290.00 |
| 3/23/05 | AP | Reviewed scenario 1 of the Grace claims recovery model to analyze the recovery amongst the claimant groups and how particular claims were being handled. | 28 | 1.60 | $290.00 | $464.00 |
| 3/23/05 | AP | Reviewed scenario 2 of the Grace claims recovery model to analyze the recovery amongst the claimant groups and how the scenario compares with scenario 1. | 28 | 1.60 | $290.00 | $464.00 |
| 3/25/05 | AP | Reviewed the Grace claims recovery scenarios to compare the most recent models to prior models to analyze whether any material changes had been made and the impact that these changes might have had on the recoveries of the claimants. | 28 | 1.30 | $290.00 | $377.00 |
| 3/28/05 | AP | Reviewed the Grace liabilities subject to compromise to analyze the liabilities and to review the accrued interest on these liabilities as stated in the plan of reorganization. | 28 | 0.80 | $290.00 | $232.00 |
| 3/28/05 | AP | Reviewed the Grace plan of reorganization to analyze the components of the general unsecured claims and the potential accrued interest associated with the claims. | 28 | 0.70 | $290.00 | $203.00 |
| 3/29/05 | AP | Reviewed Plan of Reorganization disclosure statement for Grace to analyze the specific claim amounts for the General Unsecured Claimants and to analyze any interest that has been included in these claims. | 28 | 0.70 | $290.00 | $203.00 |
| 3/30/05 | AP | Reviewed the Grace plan of reorganization to analyze the change in interest rate used to calculate the interest on the bank debt and why it occurred in the latest POR filing. | 28 | 0.70 | $290.00 | $203.00 |

# W.R. Grace

**Schedule B**

## Services Rendered during the Period:   March 1, 2005 through March 31, 2005

| Date | Associate | Comments | Task Code | Hours | Rate | Total |
|------|-----------|----------|-----------|-------|------|-------|
| 3/30/05 | AP | Reviewed the Grace Executive summary Financial Statements from September 30, 2004 to analyze the liabilities subject to compromise and the interest associated with those liabilities. | 28 | 0.60 | $290.00 | $174.00 |
| 3/30/05 | AP | Reviewed the Grace claims recovery model to analyze how the interest associated with different general unsecured claimants was handled in the model and the variance in the recoveries if different interest rate assumptions were used. | 28 | 1.00 | $290.00 | $290.00 |
| | | **TOTAL  Category  28:  Data Analysis** | | **27.80** | | **$8,062.00** |
| | | **TOTAL Schedule B:** | | **373.30** | | **$150,237.00** |

# W.R. Grace

**Schedule C**

**Summary of Expenses Incurred by L Tersigni Consulting P.C.**
**Accountant and Financial Advisor**

| Descriptions | Amount |
|---|---|
| Telephone | $79.22 |
| Xerox   ( 1,167 @ $0.10 per page) | $116.70 |
| FAX  ( 12 @ $0.50 per page- Outbound Only) | $6.00 |
| **Total Expenses incurred from March 1-31, 2005** | $201.92 |