**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 03/31/2005 |
| Wilmington  DE | ACCOUNT NO:        3000-02D |
|  | STATEMENT NO:               46 |

Asset Disposition

|  |  |  |
|---|---|---|
| | PREVIOUS BALANCE | $160.90 |
| 03/24/2005 | Payment - Thank you. (December, 2004 - 80%) | -28.00 |
| | BALANCE DUE | $132.90 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
03/31/2005
ACCOUNT NO:   3000-03D
STATEMENT NO:          41

Business Operations

PREVIOUS BALANCE                                                                                $177.70

| | | HOURS | |
|---|---|---|---|
| 03/03/2005 | | | |
| MTH | Reviewing correspondence from MB re grace acquisition | 0.20 | 56.00 |
| | FOR CURRENT SERVICES RENDERED | 0.20 | 56.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.20 | $280.00 | $56.00 |

TOTAL CURRENT WORK                                                                                56.00

BALANCE DUE                                                                                $233.70

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
03/31/2005
ACCOUNT NO:      3000-04D
STATEMENT NO:            46

Case Administration

PREVIOUS BALANCE                                                                                      $984.80

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 03/04/2005 |  |  |  |  |
|  | MTH | Reviewing Debtors' waiver of notice requirement re Equity Securities. | 0.10 | 28.00 |
| 03/07/2005 |  |  |  |  |
|  | MRE | E-mails with DEM regarding revised CMO | 0.20 | 58.00 |
| 03/08/2005 |  |  |  |  |
|  | PEM | Brief review of January MOR. | 0.80 | 260.00 |
| 03/17/2005 |  |  |  |  |
|  | MRE | Addressing questions regarding 2019s | 0.20 | 58.00 |
|  |  | FOR CURRENT SERVICES RENDERED | 1.30 | 404.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.80 | $325.00 | $260.00 |
| Mark T. Hurford | 0.10 | 280.00 | 28.00 |
| Marla R. Eskin | 0.40 | 290.00 | 116.00 |

TOTAL CURRENT WORK                                                                                  404.00

03/24/2005      Payment - Thank you. (December, 2004 - 80%)                              -662.00

BALANCE DUE                                                                                            $726.80

W.R. Grace

Case Administration

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 03/31/2005 |
| Wilmington  DE | ACCOUNT NO:   3000-05D |
|  | STATEMENT NO:   46 |

Claims Analysis Objection & Resolution (Asbestos)

|  |  |
|---|---|
| PREVIOUS BALANCE | $6,927.10 |

| | | | HOURS | |
|---|---|---|---|---|
| 03/15/2005 | | | | |
| | MTH | Reviewing correspondence from MRE re estimation issues and response to same. | 0.20 | 56.00 |
| 03/28/2005 | | | | |
| | MTH | Reviewing Debtors COC and proposed Order re CMO for Claim Form for Estimation. | 0.20 | 56.00 |
| | MRE | Review of certification of counsel  & order regarding case management order for estimation | 0.30 | 87.00 |
| 03/29/2005 | | | | |
| | MTH | Reviewing proposed CMO for asbestos PD Claims and discussion with DEM re same. | 0.20 | 56.00 |
| | MTH | Reviewing correspondence from TD re COC and proposed CMO for Asbestos PI Estimation and Correspondence to PVNL re same. | 0.20 | 56.00 |
| 03/30/2005 | | | | |
| | MTH | Reviewing Certain Insurer's Limited Objection to Debtors' COC re CMO for Asbestos PI Estimation and Correspondence to PVNL re same. | 0.30 | 84.00 |
| | | FOR CURRENT SERVICES RENDERED | 1.40 | 395.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.10 | $280.00 | $308.00 |
| Marla R. Eskin | 0.30 | 290.00 | 87.00 |

Page: 2

W.R. Grace

03/31/2005

ACCOUNT NO:      3000-05D

STATEMENT NO:            46

Claims Analysis Objection & Resolution (Asbestos)

TOTAL CURRENT WORK                                                                          395.00

| 03/08/2005 | Payment - Thank you. (November, 2004 - 80%) | -2,218.40 |
| 03/24/2005 | Payment - Thank you. (December, 2004 - 80%) | -1,786.40 |
| | TOTAL PAYMENTS | -4,004.80 |
| | BALANCE DUE | $3,317.30 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington DE

Page: 1
03/31/2005
ACCOUNT NO: 3000-06D
STATEMENT NO: 46

Claims Analysis Objection & Resol. (Non-Asbestos)

PREVIOUS BALANCE $1,102.20

| | | | HOURS | |
|---|---|---|---|---|
| 03/04/2005 | | | | |
| | MTH | Reviewing four COC's re omnibus claims objections. | 0.30 | 84.00 |
| 03/08/2005 | | | | |
| | MTH | Reviewing Debtors' Motion for Leave to File Reply to Peter Pearson Claim re 5th Omnibus Objection to Claims. | 0.30 | 84.00 |
| 03/21/2005 | | | | |
| | MTH | Reviewing COC re Motion to Citicorp to compel assumption and assignment of Lease and for Payment of Admin Claim. | 0.20 | 56.00 |
| 03/22/2005 | | | | |
| | MRE | Review of order regarding Citicorp administrative expense | 0.10 | 29.00 |
| 03/23/2005 | | | | |
| | MTH | Reviewing COC re proposed Order re briefing on Motion for Leave to File Late POC by VanCott and Pacificorp. | 0.10 | 28.00 |
| 03/26/2005 | | | | |
| | MRE | Review of certification of counsel scheduling order regarding PacifiCorp | 0.10 | 29.00 |
| 03/29/2005 | | | | |
| | MTH | Reviewing Debtors' COC re 7th Continuation Order of Debtors' 5th Claims Objection and CMO re Pearson claim briefing. | 0.20 | 56.00 |
| | MTH | Reviewing Pearson's Answer to Debtors' Response (Debtors' POC Objection). | 0.30 | 84.00 |
| | | FOR CURRENT SERVICES RENDERED | 1.60 | 450.00 |

Page: 2

W.R. Grace

03/31/2005

ACCOUNT NO:    3000-06D
STATEMENT NO:    46

Claims Analysis Objection & Resol. (Non-Asbestos)

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.40 | $280.00 | $392.00 |
| Marla R. Eskin | 0.20 | 290.00 | 58.00 |
| TOTAL CURRENT WORK | | | 450.00 |

| | | |
|---|---|---|
| 03/08/2005 | Payment - Thank you. (November, 2004 - 80%) | -110.00 |
| 03/24/2005 | Payment - Thank you. (December, 2004 - 80%) | -72.00 |
| | TOTAL PAYMENTS | -182.00 |
| | BALANCE DUE | $1,370.20 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |  |
|---|---|---|
|  | | Page: 1 |
| W.R. Grace | | 03/31/2005 |
| Wilmington  DE | ACCOUNT NO: | 3000-07D |
| | STATEMENT NO: | 46 |

Committee, Creditors, Noteholders, Equity Holders

PREVIOUS BALANCE                                                          $31,958.30

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **03/01/2005** | | | | |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.10 | 9.50 |
| | MRE | E-mail with MTH regarding telephonic procedures | 0.10 | 29.00 |
| | MTH | Reviewing revised CMO and Correspondence to MRE, KJC and DEM re same. | 0.30 | 84.00 |
| | MTH | Reviewing correspondence from J. Cooney to EI re Festa Motion and Correspondence to from PVNL re same. | 0.10 | 28.00 |
| | MTH | Preparing memorandum for committee re hearing and Correspondence to EI and PVNL re same. | 1.20 | 336.00 |
| | PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| | MTH | Review of memorandum summarizing pleadings filed on feb 28 | 0.10 | 28.00 |
| | TD | Retrieval of documents & distribution of same for daily memo | 0.10 | 9.50 |
| **03/02/2005** | | | | |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | DEM | Preparation and e-mailing of Memorandum Regarding Omnibus Hearing to Committee | 0.20 | 19.00 |
| | MTH | Reviewing correspondence from K. Brown re draft hearing memorandum and response to same. | 0.10 | 28.00 |
| | MTH | Reviewing correspondence from PVNL re draft hearing memorandum and Correspondence to DEM re same. | 0.10 | 28.00 |
| | MTH | Reviewing correspondence from DEM to Committee re draft hearing memorandum. | 0.10 | 28.00 |
| | MRE | Review of memorandum summarizing pleadings filed on March 1, 2005. | 0.10 | 29.00 |
| | MTH | Review of memorandum summarizing pleadings filed on 3/1 | 0.10 | 28.00 |
| | MTH | Reviewing correspondence from D. Cohn re insurance issues and | | |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | response to same. | | 0.20 | 56.00 |
| TD | Retrieval of documents & distribution of same for daily memo | | 0.10 | 9.50 |
| MK | Attn to document organization | | 0.10 | 10.50 |
| MRE | Review of memorandum summarizing pleadings filed on February 28, 2005. | | 0.10 | 29.00 |
| MRE | Review of memorandum summarizing pleadings filed on February 25, 2005. | | 0.10 | 29.00 |
| **03/03/2005** | | | | |
| PEM | Review memo re: pleadings filed. | | 0.10 | 32.50 |
| MTH | Review of memorandum summarizing pleadings filed on 3/2 | | 0.10 | 28.00 |
| TD | Retrieval of documents & distribution of same for daily memo | | 0.10 | 9.50 |
| MK | Review letter from counsel to Judge; discuss w/PEM and prepare binder to forward to Judge; prepare email to counsel to confirm completion | | 0.60 | 63.00 |
| **03/04/2005** | | | | |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | | 0.20 | 19.00 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | | 0.10 | 9.50 |
| DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | | 0.30 | 28.50 |
| DEM | Preparation and e-filing of Objection RE CEO Motion (7753) | | 0.30 | 28.50 |
| PEM | Review weekly recommendation memo re: pending motions and matters (.3); fee memo (.1). | | 0.40 | 130.00 |
| MTH | Prepare weekly recommendation memo re motions (.7) and fee applications (.2) | | 0.90 | 252.00 |
| DAC | Review counsel's memo. | | 0.20 | 75.00 |
| MTH | Review of memorandum summarizing pleadings filed on 3/3 | | 0.10 | 28.00 |
| MTH | Reviewing two COC's (re Fifth Objection to Claims and CCC Settlement Agreement). | | 0.20 | 56.00 |
| TD | Retrieval of documents & distribution of same for daily memo | | 0.10 | 9.50 |
| MRE | Review of memorandum summarizing pleadings filed on March 4, 2005. | | 0.10 | 29.00 |
| MRE | Review of memorandum summarizing pleadings filed on March 3, 2005. | | 0.10 | 29.00 |
| **03/05/2005** | | | | |
| MK | Review committee events calendar | | 0.10 | 10.50 |
| **03/06/2005** | | | | |
| PEM | Review memo re: pleadings filed. | | 0.10 | 32.50 |
| **03/07/2005** | | | | |
| DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | | 0.30 | 28.50 |
| DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | | 0.30 | 28.50 |
| MTH | Review of memorandum summarizing pleadings filed from 3/4/05 | | | |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
|  | through 3/6/05 | 0.10 | 28.00 |
| MTH | Reviewing correspondence from EI to Committee re Festa CEO Objection. | 0.10 | 28.00 |
| MTH | Review of adversary memorandum summarizing pleadings filed from Feb. 22 through March 6. | 0.10 | 28.00 |
| MRE | Review of memorandum summarizing pleadings filed on March 4, 2005. | 0.10 | 29.00 |
| **03/08/2005** |  |  |  |
| PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| DEM | Review Pleadings and electronic filing notices; preparation and retrieval of documents relating to daily memo | 0.30 | 28.50 |
| MTH | Review of memorandum summarizing pleadings filed on 3/7 | 0.10 | 28.00 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.20 | 19.00 |
| MRE | Responding to EI inquiry regarding UST | 0.20 | 58.00 |
| MTH | Reviewing correspondence from DEM to PVNL re March Omnibus hearing. | 0.10 | 28.00 |
| MRE | Review of memorandum summarizing pleadings filed on March 7, 2005. | 0.10 | 29.00 |
| **03/09/2005** |  |  |  |
| DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| MTH | Review of memorandum summarizing pleadings filed on March 8 | 0.10 | 28.00 |
| MRE | Review of memorandum summarizing pleadings filed on March 8, 2005. | 0.10 | 29.00 |
| **03/10/2005** |  |  |  |
| PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.10 | 9.50 |
| MTH | Review of memorandum summarizing pleadings filed on 3/9 | 0.10 | 28.00 |
| **03/11/2005** |  |  |  |
| MRE | Meeting with MTH regarding omnibus hearing | 0.20 | 58.00 |
| MRE | Review of weekly recommendation memorandum | 0.20 | 58.00 |
| PEM | Review weekly recommendation memo re: pending matters and motions (.3); fee memo (.1). | 0.40 | 130.00 |
| KH | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| DAC | Review counsel's weekly memo | 0.20 | 75.00 |
| MTH | Prepare weekly recommendation memo re motions (1.0) and fee applications (.1) | 1.10 | 308.00 |
| **03/12/2005** |  |  |  |
| MRE | Review of memorandum summarizing pleadings filed on March 9, 2005. | 0.10 | 29.00 |

W.R. Grace

ACCOUNT NO:      3000-07D
STATEMENT NO:           46

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **03/13/2005** |  |  |  |  |
| PEM | Review memo re: pleadings filed. | | 0.10 | 32.50 |
| MRE | Review of memorandum summarizing pleadings filed on March 10, 2005. | | 0.10 | 29.00 |
| **03/14/2005** |  |  |  |  |
| DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | | 0.30 | 28.50 |
| DEM | retrieval of documents from docket and preparation of e-mail to PVNL attaching same | | 0.20 | 19.00 |
| DEM | Telephone call and e-mail regarding telephonic appearance for PVNL at March 2005 omnibus hearing. | | 0.20 | 19.00 |
| DEM | Update Attorney Binder | | 0.20 | 19.00 |
| MTH | Correspondence to D. Cohn re insurance counsel issues. | | 0.10 | 28.00 |
| MTH | Review of memorandum summarizing pleadings filed from March 11 through March 13 | | 0.10 | 28.00 |
| MRE | Review of memorandum summarizing pleadings filed on Friday, March 11, 2005 through Sunday, March 13, 2005. | | 0.10 | 29.00 |
| **03/15/2005** |  |  |  |  |
| DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | | 0.30 | 28.50 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | | 0.10 | 9.50 |
| MTH | Reviewing correspondence from DEM re March Omnibus Agenda. | | 0.10 | 28.00 |
| DEM | Revision of Weekly Recommendation Memo (Agenda) | | 0.20 | 19.00 |
| PEM | Review memo re: pleadings filed. | | 0.10 | 32.50 |
| MTH | Review of memorandum summarizing pleadings filed on March 14 | | 0.10 | 28.00 |
| MTH | Reviewing four Orders entered. | | 0.20 | 56.00 |
| MRE | Review daily pleadings memorandum for 3/15/05 | | 0.10 | 29.00 |
| **03/16/2005** |  |  |  |  |
| DEM | Preparation and e-filing of Supplemental 2019 statement for Angelos | | 0.30 | 28.50 |
| DEM | Preparation and e-filing of supplemental 2019 statement for Cooney & Conway | | 0.30 | 28.50 |
| DEM | Preparation and e-filing of amended 2019 statement of Baggett, McCall, Burgess, Watson & Gaughan | | 0.30 | 28.50 |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | | 0.30 | 28.50 |
| MRE | Review daily pleadings memorandum for 3/15/05 | | 0.10 | 29.00 |
| MTH | Review of memorandum summarizing pleadings filed on 3/15 | | 0.10 | 28.00 |
| MTH | Review of memorandum summarizing pleadings filed on 3/15 | | 0.10 | 28.00 |
| MTH | Reviewing 6 Orders entered. | | 0.20 | 56.00 |
| TD | Retrieval of documents & distribution of same for daily memo | | 0.10 | 9.50 |
| **03/17/2005** |  |  |  |  |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | | 0.20 | 19.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.20 | 19.00 |
| DEM | Preparation and e-filing of supplemental 2019 statement for Edward Moody | 0.30 | 28.50 |
| PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| MTH | Review of memorandum summarizing pleadings filed on 3/16/05 | 0.10 | 28.00 |
| TD | Retrieval of documents & distribution of same for daily memo | 0.10 | 9.50 |

03/18/2005

| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
|---|---|---|---|
| MTH | Meeting with MRE re pending matters and upcoming hearing. | 0.30 | 84.00 |
| DEM | Preparation and e-filing of AKO Retention Application | 0.30 | 28.50 |
| DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| MTH | Prepare weekly recommendation memo re motions (.5) and fee applications (.2). | 0.70 | 196.00 |
| PEM | Review weekly recommendation memo re: pending matters and motions (.3); fee memo (.1). | 0.40 | 130.00 |
| MRE | Review of weekly recommendation memos | 0.20 | 58.00 |
| MRE | Review daily pleadings memorandum for March 17, 2005 | 0.10 | 29.00 |
| DAC | Review counsel's weekly memo. | 0.20 | 75.00 |
| TD | Retrieval of documents & distribution of same for daily memo | 0.10 | 9.50 |
| MRE | Conference with MTH re: pending matters and upcoming hearing | 0.30 | 87.00 |

03/19/2005

| MRE | Review daily pleadings memorandum for March 18, 2005 | 0.10 | 29.00 |
|---|---|---|---|

03/20/2005

| PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
|---|---|---|---|

03/21/2005

| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
|---|---|---|---|
| DEM | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation, retrieval and distribution of documents relating to adversary proceeding memo | 0.20 | 19.00 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.10 | 9.50 |
| DEM | Update Attorney Binder | 0.20 | 19.00 |
| DEM | Preparation of request for transcript from March 21, 2005 hearing | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed from March 18 through March 20. | 0.10 | 28.00 |
| MTH | Review of memorandum summarizing adversary pleadings filed from March 7 through March 20. | 0.10 | 28.00 |
| TD | Retrieval of documents & distribution of same for daily memo | 0.10 | 9.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
| **03/22/2005** | | | |
| PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.10 | 9.50 |
| MTH | Preparing hearing memorandum for Committee. | 1.60 | 448.00 |
| MTH | Correspondence to EI re draft hearing memorandum. | 0.10 | 28.00 |
| MRE | Review daily pleadings memorandum for March 21, 2005 | 0.10 | 29.00 |
| MRE | Review daily pleadings memorandum | 0.10 | 29.00 |
| MTH | Review of memorandum summarizing pleadings filed on 3/21/05 | 0.10 | 28.00 |
| TD | Retrieval of documents & distribution of same for daily memo | 0.10 | 9.50 |
| MRE | Review adversary pleadings memorandum for March 21, 2005 | 0.10 | 29.00 |
| **03/23/2005** | | | |
| MTH | Reviewing correspondence from PVNL re hearing memorandum and Correspondence to DEM re same. | 0.10 | 28.00 |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.10 | 9.50 |
| DEM | Preparation and e-mailing of Memorandum Regarding Omnibus Hearing to Committee | 0.20 | 19.00 |
| MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memorandum. | 0.10 | 28.00 |
| DEM | Continued Revision of Weekly Recommendation Memo (Hearing Memorandum) | 0.10 | 9.50 |
| MTH | Review of memorandum summarizing pleadings filed on 3/22/05. | 0.10 | 28.00 |
| MTH | Reviewing Orders entered. | 0.10 | 28.00 |
| TD | Retrieval of documents & distribution of same for daily memo | 0.10 | 9.50 |
| **03/24/2005** | | | |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| MRE | Review of memorandum summarizing pleadings filed on March 23, 2005 | 0.10 | 29.00 |
| MTH | Prepare weekly recommendation memo re Fee applications. | 0.10 | 28.00 |
| MTH | Correspondence to Committee Counsel re weekly recommendation memoranda. | 0.20 | 56.00 |
| MTH | Prepare weekly recommendation memo re motions. | 0.40 | 112.00 |
| PEM | Review weekly recommendation memo re: pending matters and motions (.2) and fee memo (.1). | 0.30 | 97.50 |
| PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| DAC | Review counsel's weekly memo | 0.20 | 75.00 |
| MTH | Review of memorandum summarizing pleadings filed on 3/23/05 | 0.10 | 28.00 |
| TD | Retrieval of documents & distribution of same for daily memo | 0.10 | 9.50 |
| **03/25/2005** | | | |
| MRE | Review of e-mail from S. Hoffman | 0.10 | 29.00 |
| MRE | Review daily pleadings memorandum for March 23, 2005 | 0.10 | 29.00 |

W.R. Grace

ACCOUNT NO:         3000-07D
STATEMENT NO:              46

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **03/26/2005** | | | | |
| | MRE | Review daily pleadings memorandum for March 24, 2005 | 0.10 | 29.00 |
| **03/27/2005** | | | | |
| | PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| **03/28/2005** | | | | |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | DEM | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation, retrieval and distribution of documents relating to adversary proceeding memo | 0.30 | 28.50 |
| | DEM | Preparation and e-filing of supplemental 2019 statement for david law firm | 0.30 | 28.50 |
| | MRE | Review daily pleadings memorandum for 3/25/05 | 0.10 | 29.00 |
| | MRE | Review adversary pleadings memorandum for 3/28/05 | 0.10 | 29.00 |
| | TD | Retrieval of documents & distribution of same for daily memo | 0.10 | 9.50 |
| **03/29/2005** | | | | |
| | PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | MTH | Reviewing correspondence from EI re WR Grace CEO compensation and article re same. | 0.20 | 56.00 |
| | DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.10 | 9.50 |
| | MRE | Drafting e-mail to D. Carikhoff regarding service issues | 0.10 | 29.00 |
| | MTH | Review of memorandum summarizing pleadings filed on 3/28/05. | 0.10 | 28.00 |
| | TD | Retrieval of documents & distribution of same for daily memo | 0.10 | 9.50 |
| | MRE | Review daily pleadings memorandum for 3/29/05 | 0.10 | 29.00 |
| **03/30/2005** | | | | |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.10 | 9.50 |
| | MTH | Review of memorandum summarizing pleadings filed on 3/29/05 | 0.10 | 28.00 |
| | MRE | Review of memorandum summarizing pleadings filed on March 29, 2005 | 0.10 | 29.00 |
| | TD | Retrieval of documents & distribution of same for daily memo | 0.10 | 9.50 |
| **03/31/2005** | | | | |
| | PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| | DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| | MRE | Review of memorandum summarizing pleadings filed on March 30, 2005 | 0.10 | 29.00 |
| | MTH | Review of memorandum summarizing pleadings filed on 3/30 | 0.10 | 28.00 |
| | PEM | Review memo re: pleadings filed | 0.10 | 32.50 |
| | | FOR CURRENT SERVICES RENDERED | 32.80 | 6,890.00 |

Page: 8
03/31/2005

W.R. Grace

ACCOUNT NO:        3000-07D
STATEMENT NO:              46

Committee, Creditors, Noteholders, Equity Holders

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.80 | $375.00 | $300.00 |
| Philip E. Milch | 3.00 | 325.00 | 975.00 |
| Michele Kennedy | 0.80 | 105.00 | 84.00 |
| Mark T. Hurford | 11.20 | 280.00 | 3,136.00 |
| Marla R. Eskin | 4.00 | 290.00 | 1,160.00 |
| Diane E. Massey | 11.30 | 95.00 | 1,073.50 |
| Katherine Hemming | 0.30 | 95.00 | 28.50 |
| Tara Donofrio | 1.40 | 95.00 | 133.00 |

TOTAL CURRENT WORK                                                                      6,890.00

| | | |
|---|---|---|
| 03/08/2005 | Payment - Thank you. (November, 2004 - 80%) | -5,972.00 |
| 03/24/2005 | Payment - Thank you. (December, 2004 - 80%) | -5,888.40 |
| | TOTAL PAYMENTS | -11,860.40 |
| | BALANCE DUE | $26,987.90 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 03/31/2005 |
| Wilmington  DE | ACCOUNT NO:    3000-08D |
|  | STATEMENT NO:          45 |

Employee Benefits/Pension

PREVIOUS BALANCE                                                                                    $1,163.00

|  |  | HOURS |  |
|---|---|---|---|
| **03/01/2005** |  |  |  |
| MTH | Correspondence to J. Sakalo re Festa/Norris Motion. | 0.10 | 28.00 |
| MTH | Correspondence to and from D. Cohn re Festa/Norris Motion. | 0.10 | 28.00 |
| MTH | Reviewing correspondence from J. Sinclair re Festa motion | 0.10 | 28.00 |
| MTH | reviewing additional correspondence from EI re objection to Festa motion. | 0.10 | 28.00 |
| MTH | Reviewing documents re objection to Festa Motion. | 2.00 | 560.00 |
| DAC | Review Tersigni memo re CEO agreement; Call re objection | 0.30 | 112.50 |
| DEM | Search of docket regarding compensation program motion and retrieval of documents regarding same | 0.50 | 47.50 |
| MTH | Telephone conference with Jimmy re Festa motion and additional analysis. | 0.40 | 112.00 |
|  |  |  |  |
| **03/02/2005** |  |  |  |
| MTH | Reviewing correspondence from Blechman re survey documentation. | 0.10 | 28.00 |
| MTH | Telephone conference with R. Wyron re Festa/CEO Motion. | 0.20 | 56.00 |
| MTH | Correspondence to PVNL re contact with R. Wyron re Festa/CEO Motion. | 0.10 | 28.00 |
| MTH | Research re Festa CEO Motion, including a review of prior pleadings and hearings re Debtors' prior employee incentive programs and drafting Objection to same. | 9.50 | 2,660.00 |
| MTH | Reviewing correspondence from Jimmy to Blackstone re materials for CEO Motion. | 0.10 | 28.00 |
| MTH | Telephone conference with Jimmy re contact with Blackstone for additional documentation. | 0.10 | 28.00 |
| MTH | Reviewing correspondence from Jimmy to Blechman re survey materials. | 0.10 | 28.00 |

W.R. Grace

Employee Benefits/Pension

|  |  | HOURS |  |
|---|---|---:|---:|
| **03/03/2005** | | | |
| KJC | Research re objection to executive compensation | 0.40 | 76.00 |
| MTH | Telephone conference with MB re Festa CEO Motion | 1.00 | 280.00 |
| MTH | Telephone conference with J Sakalo re Festa CEO Motion. | 0.30 | 84.00 |
| MTH | Telephone conference with EI re Festa CEO Motion. | 0.10 | 28.00 |
| MTH | Telephone conference with Jimmy Sinclair re CEO Motion. | 1.30 | 364.00 |
| MTH | Telephone conference with PVNL (x3) re revisions to draft CEO Objection. | 0.50 | 140.00 |
| MTH | Correspondence to R Wyron re draft objection to CEO Motion. | 0.10 | 28.00 |
| MTH | Complete drafting Objection to Festa CEO Motion and revisions to same. | 4.50 | 1,260.00 |
| MTH | Reviewing correspondence from R. Wyron re Festa CEO Motion. | 0.10 | 28.00 |
| MTH | Reviewing correspondence from J Sakalo re Festa CEO Motion. | 0.10 | 28.00 |
| MRE | Review, revisions and meeting with MTH regarding objection to motion to retain CEO | 4.00 | 1,160.00 |
| **03/04/2005** | | | |
| MTH | Telephone conference with Jimmy Sinclair re Festa CEO Objection. | 1.00 | 280.00 |
| MTH | Follow up Telephone conference with Jimmy re draft objection to CEO Motion. | 0.20 | 56.00 |
| MTH | Correspondence to and from J. Sakalo re draft objection to CEO Motion. | 0.20 | 56.00 |
| MTH | Correspondence to and from R. Wyron re draft objection to CEO Motion. | 0.10 | 28.00 |
| MTH | Correspondence to PVNL, Jay Sakalo, MRE and R. Wyron re draft objection to CEO Motion. | 0.20 | 56.00 |
| MTH | Reviewing correspondence from J. Sinclair re Objection to CEO Motion and response to same. | 0.40 | 112.00 |
| MTH | Reviewing correspondence from J. Sinclair re Festa Objection. | 0.10 | 28.00 |
| MTH | Reviewing correspondence from PVNL re revised Festa Objection. | 0.10 | 28.00 |
| MTH | Correspondence to and from J Sakalo re Festa Objection. | 0.10 | 28.00 |
| MTH | Reviewing and revising Objection to Festa CEO Motion. | 4.20 | 1,176.00 |
| MTH | Reviewing correspondence from MRE re Festa Objection | 0.10 | 28.00 |
| MRE | Review of e-mail from MTH regarding Festa motion | 0.10 | 29.00 |
| MRE | Review of revised CEO objection and review of MTH e-mails regarding same | 0.50 | 145.00 |
| MRE | Review of additional e-mails from MTH regarding CEO objection | 0.20 | 58.00 |
| MRE | Meeting with MTH regarding CEO objection | 0.20 | 58.00 |
| **03/07/2005** | | | |
| MTH | Correspondence to EI and PVNL re Objection to Festa CEO Motion. | 0.10 | 28.00 |
| MTH | Reviewing PD Comm.'s Objection to Festa CEO Motion. | 0.30 | 84.00 |
| MTH | Reviewing FR's Objection to Festa CEO Motion. | 0.10 | 28.00 |
| MRE | Review of property damage committees objection to CEO motion. | 0.20 | 58.00 |
| **03/08/2005** | | | |
| MTH | Correspondence to PVNL re Festa CEO Objection. | 0.30 | 84.00 |

Page: 3
W.R. Grace                                                                    03/31/2005
ACCOUNT NO:        3000-08D
STATEMENT NO:             45

Employee Benefits/Pension

|  |  | HOURS |  |
|---|---|---|---|
| **03/09/2005** |  |  |  |
| MTH | Correspondence to Jimmy re Festa CEO Objection. | 0.20 | 56.00 |
| MTH | Reviewing correspondence from Jimmy to Blechman re Festa CEO Motion. | 0.10 | 28.00 |
| MTH | Reviewing correspondence from Jimmy re Festa Retention Motion. | 0.10 | 28.00 |
| MTH | Reviewing correspondence from PVNL re AKO retention application. | 0.10 | 28.00 |
| DAC | Review Committee Response re COO/CEO transition | 0.40 | 150.00 |
| **03/13/2005** |  |  |  |
| MTH | Brief review of Debtors' Reply to Festa CEO Objections. | 0.30 | 84.00 |
| **03/14/2005** |  |  |  |
| MTH | Reviewing correspondence from JImmy Sinclair re Festa CEO Motion and response to same. | 0.20 | 56.00 |
| MTH | Correspondence to PVNL and JS re Debtors' Reply to Festa CEO Motion. | 0.10 | 28.00 |
| MRE | Review of reply brief regarding Festa retention | 0.50 | 145.00 |
| MTH | Reviewing Debtors' Reply to Objections to Festa CEO Motion. | 0.90 | 252.00 |
| MTH | Reviewing additional correspondence from Jimmy Sinclair (and D. Blechman) re question re Festa CEO Motion and Correspondence to J. Baer re same. | 0.30 | 84.00 |
| MTH | Telephone conference with Jimmy Sinclair re Debtors' Reply to Festa CEO Motion. | 0.60 | 168.00 |
| MTH | Reviewing correspondence from PVNL re Debtors' Reply to Festa Objection. | 0.10 | 28.00 |
| **03/15/2005** |  |  |  |
| MRE | Review of e-mail from PVNL regarding Festa reply | 0.10 | 29.00 |
| **03/17/2005** |  |  |  |
| MTH | Reviewing correspondence from S. Blatnick re explanation re LTIP issue and Correspondence to jimmy re same. | 0.30 | 84.00 |
| **03/18/2005** |  |  |  |
| MTH | Telephone conference with R. Wyron re Festa CEO Motion. | 0.20 | 56.00 |
| MTH | Telephone conference with J Sakalo re Festa CEO Motion. | 0.30 | 84.00 |
| MTH | Correspondence to EI, PVNL and Horkovich re AKO retention application. | 0.10 | 28.00 |
| MTH | Reviewing correspondence from Jimmy Sinclair (x2) re Debtors' reply | 0.40 | 112.00 |
| MTH | Reviewing additional correspondence from Jimmy Sinclair re Festa CEO Motion. | 0.10 | 28.00 |
| **03/21/2005** |  |  |  |
| MRE | Meeting with MTH regarding Festa motion and hearing | 0.20 | 58.00 |
| MTH | Correspondence to J. Baer re scheduling issues re Festa CEO Motion. | 0.20 | 56.00 |

Page: 4
03/31/2005
ACCOUNT NO:        3000-08D
STATEMENT NO:              45

W.R. Grace

Employee Benefits/Pension

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **03/22/2005** |  |  |  |  |
| | MTH | Reviewing correspondence from J. Baer re Festa CEO Motion and Correspondence to PVNL and MRE re same. | 0.20 | 56.00 |
| | MTH | Discussion with MRE re Festa Motion; Reviewing correspondence from PVNL re Festa Motion; Correspondence to Sakalo re same. | 0.40 | 112.00 |
| | MRE | Discussion with MTH re: Festa Motion | 0.20 | 58.00 |
| **03/23/2005** |  |  |  |  |
| | MRE | Review of e-mail from J. Baer regarding Festa motion and meeting with MTH regarding same | 0.20 | 58.00 |
| **03/24/2005** |  |  |  |  |
| | MRE | Review of e-mail from MTH regarding Festa depositions | 0.10 | 29.00 |
| | MTH | Reviewing correspondence from Sakalo re request for information to Baer re Festa Motion. | 0.10 | 28.00 |
| | MTH | Reviewing correspondence from J Baer re Festa CEO Motion, depositions and response to same. | 0.20 | 56.00 |
| | MTH | Correspondence to Sakalo re Festa CEO Motion and response to same. | 0.10 | 28.00 |
| | MRE | Review of e-mail from J. Sakalo regarding Festa depositions | 0.10 | 29.00 |
| **03/25/2005** |  |  |  |  |
| | MTH | Reviewing correspondence from J Baer, MRE and Sakalo re Festa CEO Motion, timing issues and supplemental data. | 0.30 | 84.00 |
| | MRE | Work on issues regarding scheduling of depositions | 0.60 | 174.00 |
| **03/29/2005** |  |  |  |  |
| | MTH | Reviewing correspondence from Jimmy Sinclair and response to same. | 0.10 | 28.00 |
| | MRE | Review of article regarding CEO salary | 0.20 | 58.00 |
| | MTH | Reviewing correspondence from MRE re Norris/Festa compensation and response to same. | 0.20 | 56.00 |
| **03/31/2005** |  |  |  |  |
| | MRE | Drafting e-mail to J. Sakalo regarding Festa depositions | 0.10 | 29.00 |
| | MRE | E-mail with J. Sakalo regarding Festa deposition | 0.10 | 29.00 |
| | MTH | Discussion with MRE re Festa Compensation Motion. | 0.20 | 56.00 |
| | MRE | Conference with MTH re: Festa Compensation Motion | 0.20 | 58.00 |
| | | FOR CURRENT SERVICES RENDERED | 44.30 | 12,420.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.70 | $375.00 | $262.50 |
| Mark T. Hurford | 34.90 | 280.00 | 9,772.00 |
| Marla R. Eskin | 7.80 | 290.00 | 2,262.00 |
| Kathleen J. Campbell | 0.40 | 190.00 | 76.00 |
| Diane E. Massey | 0.50 | 95.00 | 47.50 |

Page: 5

W.R. Grace

03/31/2005

ACCOUNT NO:    3000-08D
STATEMENT NO:    45

Employee Benefits/Pension

| | | |
|---|---|---:|
| | TOTAL CURRENT WORK | 12,420.00 |
| 03/08/2005 | Payment - Thank you. (November, 2004 - 80%) | -22.00 |
| | BALANCE DUE | $13,561.00 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                03/31/2005
Wilmington  DE                                    ACCOUNT NO:        3000-09D
                                                  STATEMENT NO:              21

Employee Applications, Applicant

PREVIOUS BALANCE                                                        $17.10

BALANCE DUE                                                            $17.10

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 03/31/2005 |
| Wilmington  DE | ACCOUNT NO:    3000-10D |
| | STATEMENT NO:         46 |

Employment Applications, Others

PREVIOUS BALANCE                                                              $9,503.30

| | | | HOURS | |
|---|---|---|---|---|
| **03/01/2005** | | | | |
| | MTH | Discussion with PVNL re AKO retention status. | 0.10 | 28.00 |
| **03/02/2005** | | | | |
| | MTH | Telephone conference with B Horkovich re AKO retention, contact with Grace re same and Correspondence to Bob re retention application and affidavit. | 0.40 | 112.00 |
| | MTH | Correspondence to PVNL re AKO retention. | 0.10 | 28.00 |
| | MRE | Review of e-mail from MTH regarding AK retention | 0.10 | 29.00 |
| **03/07/2005** | | | | |
| | MRE | Review of future claimants representative's objection to CEO motion. | 0.10 | 29.00 |
| **03/08/2005** | | | | |
| | MRE | Review of fee auditor report for C&D | 0.10 | 29.00 |
| | MTH | Reviewing correspondence from B Horkovich (x2) re revised AKO Retention Application and Affidavit. | 0.30 | 84.00 |
| | MTH | Correspondence to and from Cruise re AKO retention papers. | 0.20 | 56.00 |
| **03/09/2005** | | | | |
| | MTH | Further review and revisions to AKO Retention Application (1.5) and Correspondence to PVNL and Horkovich re same (.3) | 1.80 | 504.00 |
| **03/10/2005** | | | | |
| | MRE | Review of e-mails from PVNL, MTH and RH regarding AK retention application | 0.20 | 58.00 |
| | MTH | Reviewing correspondence from Horkovich re AKO retention papers, JKF CMO re motions. | 0.10 | 28.00 |

W.R. Grace

03/31/2005

ACCOUNT NO: 3000-10D

STATEMENT NO: 46

Employment Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **03/16/2005** |  |  |  |  |
| | MTH | Reviewing Affidavit of Horkovich and Application to Employ AKO and revised CMO re filing and objection deadlines (1.5); discussion with MRE re same (.1) and Correspondence to Horkovich re same (.2). | 1.80 | 504.00 |
| | MTH | Correspondence to and from B Horkovich re revisions to Affidavit and nunc pro tunc issues. | 0.20 | 56.00 |
| **03/17/2005** |  |  |  |  |
| | MTH | Reviewing correspondence from Horkovich's office re Affidavit and response thereto. | 0.10 | 28.00 |
| **03/18/2005** |  |  |  |  |
| | MTH | Reviewing and revising AKO retention application re nunc pro tunc issues; discussion with PEM re disclosures and discussion with KJC re same. | 0.50 | 140.00 |
| | KJC | Review AKO employment application and discussion with MTH re same | 0.50 | 95.00 |
| | MTH | Reviewing revised Affidavit for the AKO retention, reviewing and revising Application, Order and Notice. | 0.60 | 168.00 |
| | MTH | Telephone conference with Arundel re AKO retention application and Correspondence to Arundel re same. | 0.10 | 28.00 |
| **03/30/2005** |  |  |  |  |
| | MTH | Reviewing PD Comm.'s Application to Retain LECG | 0.40 | 112.00 |
| | MRE | Review of PD application to retain LECG | 0.20 | 58.00 |
| |  | FOR CURRENT SERVICES RENDERED | 7.90 | 2,174.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 6.70 | $280.00 | $1,876.00 |
| Marla R. Eskin | 0.70 | 290.00 | 203.00 |
| Kathleen J. Campbell | 0.50 | 190.00 | 95.00 |

|  |  |  |
|---|---|---|
| | TOTAL CURRENT WORK | 2,174.00 |

| 03/08/2005 | Payment - Thank you. (November, 2004 - 80%) | -581.20 |
|---|---|---|
| 03/24/2005 | Payment - Thank you. (December, 2004 - 80%) | -2,980.40 |
| | TOTAL PAYMENTS | -3,561.60 |
| | BALANCE DUE | $8,115.70 |

Page: 3

W.R. Grace

03/31/2005

ACCOUNT NO:        3000-10D

STATEMENT NO:                46

Employment Applications, Others

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                    03/31/2005
Wilmington  DE                                            ACCOUNT NO:        3000-11D
                                                          STATEMENT NO:            44

Expenses

PREVIOUS BALANCE                                                          $9,288.62

| | | |
|---|---|---|
| 03/01/2005 | Parcels Inc. - C&L & C&D January Fee Applications (75 pages x 15) | 157.50 |
| 03/01/2005 | Parcels Inc. - Hand delivery to Pachulski Stang | 5.00 |
| 03/01/2005 | Parcels Inc. - Hand delivery to The Bayard Firm | 5.00 |
| 03/01/2005 | Parcels Inc. - Hand delivery to Ferry & Joseph | 5.00 |
| 03/01/2005 | Parcels Inc. - Hand delivery to Duane Morris | 5.00 |
| 03/01/2005 | Parcels Inc. - Hand delivery to Klett Rooney Lieber & Schorling | 5.00 |
| 03/01/2005 | Parcels Inc. - Hand delivery to Office of the US Trustee | 5.00 |
| 03/01/2005 | Parcels, Inc. - Hand delivery to Duane Morris LLP on 2/23/05 | 5.00 |
| 03/01/2005 | Parcels, Inc. - Hand delivery to Klett Rooney Lieber & Schorling on 2/23/05 | 5.00 |
| 03/01/2005 | Parcels, Inc. - Hand delivery to The Bayard Firm on 2/23/05 | 5.00 |
| 03/01/2005 | Parcels, Inc. - Hand delivery to Pachulski Stang on 2/23/05 | 5.00 |
| 03/01/2005 | Parcels, Inc. - Hand delivery to Ferry & Joseph on 2/23/05 | 5.00 |
| 03/01/2005 | Parcels, Inc. - Hand delivery to Office of U.S. Trustee on 2/23/05 | 5.00 |
| 03/02/2005 | Parcels Inc. - LTC January Fee Applications (18 pages x 15) | 40.75 |
| 03/02/2005 | Parcels Inc. - Hand delivery to Pachulski Stang | 5.00 |
| 03/02/2005 | Parcels Inc. - Hand delivery to Ferry & Joseph | 5.00 |
| 03/02/2005 | Parcels Inc. - Hand delivery to Office of the US Trustee | 5.00 |
| 03/02/2005 | Parcels Inc. - Hand delivery to Duane Morris | 5.00 |
| 03/02/2005 | Parcels Inc. - Hand delivery to Klett Rooney | 5.00 |
| 03/02/2005 | Parcels Inc. - Hand delivery to The Bayard Firm | 5.00 |
| 03/04/2005 | Federal Express to Peter Van N. Lockwood on 2/24/05 | 12.05 |
| 03/04/2005 | Parcels Inc. - Hand delivery to The Bayard Firm | 5.00 |
| 03/04/2005 | Parcels Inc. - Hand delivery to Klett Rooney Lieber & Schorling | 5.00 |
| 03/04/2005 | Parcels Inc. - Hand delivery to Duane Morris | 5.00 |
| 03/04/2005 | Parcels Inc. - Hand delivery to Pachulski Stang | 5.00 |
| 03/04/2005 | Parcels Inc. - Hand delivery to Office of the US Trustee | 5.00 |
| 03/04/2005 | Parcels Inc. - Hand delivery to Ferry & Joseph | 5.00 |
| 03/04/2005 | Parcels Inc. - Hand delivery to Buchanan Ingersol | 5.00 |
| 03/04/2005 | Parcels Inc. - Hand delivery to Elzufon & Austin | 5.00 |

W.R. Grace

Expenses

| Date | Description | Amount |
|---|---|---|
| 03/11/2005 | Federal Express to Judge Fitzgerald, Pittsburgh, PA on 3/4/05 | 21.04 |
| 03/11/2005 | Parcels, Inc. - Objection to Festa CEO motion on 3/4/05 | 423.60 |
| 03/11/2005 | Parcels, Inc. - C&L, C&D, LAS, LTC & Com. Interims on 2/14/05 | 717.20 |
| 03/16/2005 | AT&T Long Distance Phone Calls | 15.30 |
| 03/18/2005 | Parcels Inc. - Letter to CA3 re: Sealed Air | 14.33 |
| 03/18/2005 | Parcels Inc. - AKO Retention Application (29 pages x 156) | 791.88 |
| 03/19/2005 | Parcels, Inc. - Hand delivery to The Third Circuit Court of Appeals on 3/18/05 | 126.50 |
| 03/19/2005 | Parcels, Inc. - Hand delivery to Ferry & Joseph on 3/18/05 | 5.00 |
| 03/19/2005 | Parcels, Inc. - Hand delivery to the Office of U.S. Trustee on 3/18/05 | 5.00 |
| 03/19/2005 | Parcels, Inc. - Hand delivery to Morris Nichols Arsht & Tunnell on 3/18/05 | 5.00 |
| 03/19/2005 | Parcels, Inc. - Hand delivery to Pachulski Stang on 3/18/05 | 5.00 |
| 03/19/2005 | Parcels, Inc. - Hand delivery to Duane Morris LLP on 3/18/05 | 5.00 |
| 03/19/2005 | Parcels, Inc. - Hand delivery to Klett Rooney Lieber & Schorling on 3/18/05 | 5.00 |
| 03/19/2005 | Parcels, Inc. - Hand delivery to Elzufon & Austin on 3/18/05 | 5.00 |
| 03/19/2005 | Parcels, Inc. - Hand delivery to The Bayard Firm on 3/18/05 | 5.00 |
| 03/19/2005 | Parcels, Inc. - Hand delivery to Klett Rooney Lieber & Schorling on 3/18/05 | 5.00 |
| 03/19/2005 | Parcels, Inc. - Hand delivery to Duane Morris LLP pm 3/18/05 | 5.00 |
| 03/19/2005 | Parcels, Inc. - Hand delivery to Office of U.S. Trustee on 3/18/05 | 5.00 |
| 03/19/2005 | Parcels, Inc. - Hand delivery to Pachulski Stang on 3/18/05 | 5.00 |
| 03/19/2005 | Parcels, Inc. - Hand delivery to Ferry & Joseph on 3/18/05 | 5.00 |
| 03/19/2005 | Parcels, Inc. - Hand delivery to Buchanan Ingersol on 3/18/05 | 5.00 |
| 03/22/2005 | Parcels Inc. - C&L and C&D January CNO's (8 pages x 15) | 21.95 |
| 03/22/2005 | Parcels Inc. - Hand delivery to Pachulski Stang | 5.00 |
| 03/22/2005 | Parcels Inc. - Hand delivery to Duane Morris | 5.00 |
| 03/22/2005 | Parcels Inc. - Hand delivery to The Bayard Firm | |
| 03/22/2005 | Parcels Inc. - Hand delivery to Klett Rooney | 5.00 |
| 03/22/2005 | Parcels Inc. - Hand delivery to W.R. Grace | 5.00 |
| 03/22/2005 | Parcels Inc. - Hand delivery to U.S. Trustee Office | 5.00 |
| 03/22/2005 | Parcels Inc. - Hand delivery to Ferry & Joseph | 5.00 |
| 03/24/2005 | Parcels Inc. - Hand delivery to Duane Morris | 5.00 |
| 03/24/2005 | Parcels Inc. - Hand delivery to The Bayard Firm | 5.00 |
| 03/24/2005 | Parcels Inc. - Hand delivery to Klett Rooney | 5.00 |
| 03/24/2005 | Parcels Inc. - Hand delivery to W.R. Grace | 5.00 |
| 03/24/2005 | Parcels Inc. - Hand delivery to U.S. Trustee Office | 5.00 |
| 03/24/2005 | Parcels Inc. - Hand delivery to Pachulski Stang | 5.00 |
| 03/24/2005 | Parcels Inc. - Hand delivery to Ferry & Joseph | 5.00 |
| 03/24/2005 | Parcels Inc. - C&L, C&D, LAS & LTC September-December Interim CNO's , LTC January CNO (20 pages x 15) | 55.75 |
| 03/29/2005 | Parcels Inc. - C&L & C&D February Fee Applications (79 pages x 15) | 161.10 |
| 03/31/2005 | Westlaw Charges for March, 2005 | 2.40 |
| 03/31/2005 | Pacer charges for the month of February | 145.68 |
| | TOTAL EXPENSES | 2,972.03 |
| | TOTAL CURRENT WORK | 2,972.03 |

W.R. Grace

03/31/2005

ACCOUNT NO:      3000-11D

STATEMENT NO:              44

Expenses

| | | |
|---|---|---|
| 03/08/2005 | Payment - Thank you. (November, 2004 - 100%) | -1,312.97 |
| 03/24/2005 | Payment - Thank you. (December, 2004 - 100%) | -4,349.14 |
| | TOTAL PAYMENTS | -5,662.11 |
| | BALANCE DUE | $6,598.54 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 03/31/2005 |
| Wilmington  DE | ACCOUNT NO:    3000-12D |
|  | STATEMENT NO:          44 |

Fee Applications, Applicant

PREVIOUS BALANCE                                                                                  $5,732.50

|  |  | HOURS |  |
|---|---|---|---|
| **03/01/2005** |  |  |  |
| KH | Prepare Excel spreadsheet re: project categories v. professional hours for C&L January Fee Application | 0.40 | 38.00 |
| KH | Review email from D. Seitz re: January bill(.1); Prepare C&L January Fee Application(.3); Finalize and e-file January Fee Application(.3). | 0.70 | 66.50 |
| **03/02/2005** |  |  |  |
| PEM | Review Feb Fee application for Pgh time. | 0.20 | 65.00 |
| **03/03/2005** |  |  |  |
| KH | Prepare binder for Judge Fitzgerald re: C&L and Elizabeth Warren Sealed-Air Fee Applications | 0.70 | 66.50 |
| **03/14/2005** |  |  |  |
| MTH | Reviewing February pre-bill. | 1.00 | 280.00 |
| MRE | Review and revision to February pre-bill | 0.80 | 232.00 |
| **03/22/2005** |  |  |  |
| KH | Review case docket for objection to C&L January Fee Application(.1); Prepare Certificate of No Objection(.2) Finalize and e-file Certificate of No Objection(.2) | 0.50 | 47.50 |
| KJC | Review and sign CNO re C&L January application | 0.20 | 38.00 |
| **03/24/2005** |  |  |  |
| KJC | Review and sign CNO re C&L October through December interim | 0.20 | 38.00 |
| KH | Review case docket for objections to C&L Oct-Dec Interim Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file Certificate of No Objection(.2) | 0.50 | 47.50 |

Page: 2
03/31/2005
ACCOUNT NO:        3000-12D
STATEMENT NO:             44

W.R. Grace

Fee Applications, Applicant

|  |  | HOURS |  |
|---|---|---|---|
| **03/28/2005** |  |  |  |
| KJC | Review February monthly application for C&L | 0.30 | 57.00 |
| **03/29/2005** |  |  |  |
| KH | Prepare Excel spreadsheet for C&L February Fee Application re: professional hours v. project categories | 0.40 | 38.00 |
| KH | Review email from D. Seitz re: February bill(.1); Prepare C&L February Fee Application(.4); Finalize and e-file February Fee Application(.3) | 0.80 | 76.00 |
|  | FOR CURRENT SERVICES RENDERED | 6.70 | 1,090.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.20 | $325.00 | $65.00 |
| Mark T. Hurford | 1.00 | 280.00 | 280.00 |
| Marla R. Eskin | 0.80 | 290.00 | 232.00 |
| Kathleen J. Campbell | 0.70 | 190.00 | 133.00 |
| Katherine Hemming | 4.00 | 95.00 | 380.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 1,090.00 |

| 03/08/2005 | Payment - Thank you. (November, 2004 - 80%) | -1,359.60 |
|---|---|---|
| 03/24/2005 | Payment - Thank you. (December, 2004 - 80%) | -617.60 |
|  | TOTAL PAYMENTS | -1,977.20 |
|  | BALANCE DUE | $4,845.30 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1

W.R. Grace                                                          03/31/2005
Wilmington DE                                ACCOUNT NO:            3000-13D
                                             STATEMENT NO:               31

Fee Applications, Others

PREVIOUS BALANCE                                                    $8,738.30

|  |  | HOURS |  |
|---|---|---|---|
| **03/01/2005** | | | |
| KH | Review email from A. Katznelson re: January Fee App(.1); Update C&D January Fee Application(.3); Finalize and e-file January Fee Application(.3). | 0.70 | 66.50 |
| **03/02/2005** | | | |
| MRE | Telephone conference with PEM regarding hold back issue and service to J. Fitzgerald, meeting with K. Hemming regarding same and e-mails to PEM | 0.50 | 145.00 |
| MRE | Additional telephone calls regarding sealed air fee applications | 0.20 | 58.00 |
| KH | Review email from D. Collins re: January bill(.1); Update LTC January Fee Application(.3); Finalize and e-file January Fee Application(.3). | 0.70 | 66.50 |
| KJC | Review LTC January fee application | 0.30 | 57.00 |
| **03/03/2005** | | | |
| MRE | E-mails with N. Finch and K. Hemming regarding hold back fees | 0.30 | 87.00 |
| **03/04/2005** | | | |
| KH | Review January Fee Application of Capstone Corporate Recovery(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January Fee Application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October-December Fee Application of Warren H. Smith & Associates(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January Fee Application of Phillips, Goldman, & Spence(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January Fee Application of Richardson, Patrick, Westbrook, & Brickman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

W.R. Grace

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| KH | Review October-December Interim Fee Application of Swidler, Berlin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| **03/07/2005** |  |  |  |
| MRE | Reviewing issues regarding holdbacks of professional fees | 0.20 | 58.00 |
| KH | Review December-January Fee Application of Klett, ROoney, & Schorling(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January Fee Application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January Fee Application of The Blackstone Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| **03/08/2005** |  |  |  |
| KJC | Review fee auditor's report re C&D interim application | 0.10 | 19.00 |
| MTH | Reviewing Fee Auditor's Report re Kirkland & Ellis. | 0.20 | 56.00 |
| MTH | Reviewing Fee Auditor's Report re Baker Donelson | 0.10 | 28.00 |
| MTH | Reviewing Fee Auditor's Report re Bilzin Sumberg | 0.10 | 28.00 |
| MTH | Reviewing Fee Auditor's Report re The Blackstone Group. | 0.10 | 28.00 |
| MTH | Reviewing Fee Auditor's Report re Caplin & Drysdale. | 0.10 | 28.00 |
| **03/09/2005** |  |  |  |
| MRE | Review of combined fee report. | 0.10 | 29.00 |
| MRE | Fee auditor report for Stroock, Stroock & Lavan, LLP. | 0.10 | 29.00 |
| MRE | Review of fee auditor report for Elzufon Austin Reardon Tarlov & Mondell, P.A. | 0.10 | 29.00 |
| **03/10/2005** |  |  |  |
| KH | Review January Fee Application of Holme, Roberts, & Owen(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January Fee Application of Swidler Berlin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January Fee Application of Nelson, Mullins, Riley, & Scarborough(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review December Fee Application of CIBC World Markets Corp(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January Fee Application of Kramer, Levin, Naftalis, & Frankel(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February Fee Application of Warren H. Smith & Associates(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| **03/14/2005** |  |  |  |
| KH | Review January Fee Application of Bilzin, Sumberg, Baena, Price, & Axelrod(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review December Fee Application of Bilzin, Sumberg, Baena, Price, & Axelrod(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

W.R. Grace

Fee Applications, Others

| | | | HOURS | |
|---|---|---|---|---|
| **03/17/2005** | | | | |
| | KH | Review Certification of Counsel regarding the 14th Interim Fee Applications(.3); draft email to M. Eskin re: 14th Interim amounts(.1) | 0.40 | 38.00 |
| | KH | Review August-October Interim Fee Application of Official Committee of Asbestos Property Damage Claimants(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | KH | Review October Fee Application Hamilton, Rabinovitz, & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | KH | Review November Fee Application Hamilton, Rabinovitz, & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | KH | Review December Fee Application Hamilton, Rabinovitz, & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | KH | Review January Fee Application Hamilton, Rabinovitz, & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | KH | Review January Fee Application Stroock, Stroock, & Lavan(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | KH | Review October-December Interim Fee Application Nelson, Mullins, Riley, & Scarborough(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | KH | Review October-December Interim Fee Application Pitney Hardin(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | KH | Review December-January Interim Fee Application Official Committee of Asbestos Property Damage(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | KH | Review October-November Interim Fee Application Wallace, King, Domike, & Branson(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | KH | Review March-January Fee Application Hilsoft Notifications(.1); Update Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| **03/18/2005** | | | | |
| | MRE | Review of CNOs for interim fee order and project categories and meeting with K. Hemming regarding LAS discrepancy | 0.50 | 145.00 |
| | MRE | Drafting e-mail to D. Caricoff regarding LAS fees | 0.10 | 29.00 |
| **03/22/2005** | | | | |
| | KH | Review case docket for objection to C&D January Fee Application(.1); Prepare Certificate of No Objection(.2) Finalize and e-file Certificate of No Objection(.2) | 0.50 | 47.50 |
| | KJC | Review and sign CNO re C&D January application | 0.20 | 38.00 |
| **03/23/2005** | | | | |
| | KH | Review January Fee Application of Pitney Hardin(.1) Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review January Fee Application of Woodcock Washburn(.1) Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

W.R. Grace

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| KH | Review January Fee Application of Kirkland & Ellis(.1) Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January Fee Application of PricewaterhouseCoopers(.1) Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October-December Interim Fee Application of CIBC World Markets Inc.(.1) Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February Fee Application of Duane Morris(.1) Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review (Sealed-Air) December Fee Application of Bilzin, Sumberg, Baena, Price, & Axelrod(.1) Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review (Sealed-Air) October-December Interim Fee Application of Ferry, Joseph, & Pearce(.1) Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| **03/24/2005** |  |  |  |
| KJC | Review and sign CNO re LTC October through December interim | 0.20 | 38.00 |
| KJC | Review and sign CNO re LTC January application | 0.20 | 38.00 |
| KJC | Review and sign CNO re C&D October through December interim application | 0.20 | 38.00 |
| KH | Review case docket for objections to C&D Oct-Dec Interim Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file Certificate of No Objection(.2) | 0.50 | 47.50 |
| KH | Review case docket for objections to LTC Oct-Dec Interim Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file Certificate of No Objection(.2) | 0.50 | 47.50 |
| KH | Review case docket for objections to LAS Oct-Dec Interim Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file Certificate of No Objection(.2) | 0.50 | 47.50 |
| KH | Review case docket for objections to LTC January Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file Certificate of No Objection(.2) | 0.50 | 47.50 |
| **03/28/2005** |  |  |  |
| KJC | Review February monthly application for C&D | 0.30 | 57.00 |
| KH | Review February Fee Application of Kramer, Levin, Naftalis, & Frankel(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July Fee Application of Deliotte Consulting(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review August Fee Application of Deliotte Consulting(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review September Fee Application of Deliotte Consulting(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July Fee Application of Deliotte & Touche(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review August Fee Application of Deliotte & Touche(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

Page: 5
03/31/2005

W.R. Grace

ACCOUNT NO:       3000-13D
STATEMENT NO:              31

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| KH | Review January Fee Application of Pachulski, Stang, Ziehl, Young, Jones, & Weintraub(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January Fee Application of Casner & Edwards(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review December Fee Application of Latham & Watkins(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February Fee Application of Carella, Byrne, Bain, Gilifillan, Cecchi, Stewart, & Olstein(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February Fee Application of Richardson, Patrick, Westbrook, & Brickman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February Fee Application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

03/29/2005

|  |  | | |
|---|---|---|---|
| KH | Review email from A. Katznelson re: February Fee Application(.1); Update C&D February Fee Application(.3); Finalize and e-file February Fee Application(.3) | 0.70 | 66.50 |
|  | FOR CURRENT SERVICES RENDERED | 18.80 | 2,449.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.60 | $280.00 | $168.00 |
| Marla R. Eskin | 2.10 | 290.00 | 609.00 |
| Kathleen J. Campbell | 1.50 | 190.00 | 285.00 |
| Katherine Hemming | 14.60 | 95.00 | 1,387.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 2,449.00 |

| 03/08/2005 | Payment - Thank you. (November, 2004 - 80%) | -2,128.40 |
|---|---|---|
| 03/24/2005 | Payment - Thank you. (December, 2004 - 80%) | -1,260.40 |
|  | TOTAL PAYMENTS | -3,388.80 |
|  | BALANCE DUE | $7,798.50 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
03/31/2005
ACCOUNT NO:    3000-15D
STATEMENT NO:    46

Hearings

PREVIOUS BALANCE                                                                                   $12,659.25

|  |  | HOURS |  |
|---|---|---|---|
| **03/01/2005** | | | |
| MRE | Review of hearing memo | 0.20 | 58.00 |
| MTH | Reviewing correspondence from MRE re Feb Omnibus and response to same. | 0.10 | 28.00 |
| **03/02/2005** | | | |
| DAC | Review memo re 2/28 hearing | 0.30 | 112.50 |
| **03/03/2005** | | | |
| PEM | Review 2.28 Hearing memo to Committee. | 0.10 | 32.50 |
| **03/08/2005** | | | |
| MTH | Reviewing memorandum re matters scheduled to go forward at March Omnibus and Correspondence to DEM re same. | 0.10 | 28.00 |
| MRE | Review of MTH regarding hearing | 0.10 | 29.00 |
| **03/11/2005** | | | |
| MRE | E-mails with PVNL regarding omnibus hearing | 0.20 | 58.00 |
| MTH | Reviewing correspondence from MRE and PVNL re March Omnibus. | 0.10 | 28.00 |
| **03/14/2005** | | | |
| MRE | Review of e-mail from DEM regarding appearance at hearing | 0.10 | 29.00 |
| **03/15/2005** | | | |
| MRE | Review of agenda and drafting e-mail to MTH regarding hearing matters | 0.20 | 58.00 |
| MRE | Additional e-mail with MTH regarding hearing | 0.10 | 29.00 |

W.R. Grace

Hearings

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 03/17/2005 |  |  |  |  |
|  | MTH | Reviewing Agenda for March Omnibus and mark-up for hearing memorandum and hearing notebook. | 0.30 | 84.00 |
|  |  |  |  |  |
| 03/18/2005 |  |  |  |  |
|  | MTH | Reviewing correspondence from PVNL re March Omnibus. | 0.10 | 28.00 |
|  | MTH | Telephone conference with PVNL re March Omnibus Hearing and AKO retention application. | 0.20 | 56.00 |
|  | MRE | Meeting with MTH regarding hearing | 0.20 | 58.00 |
|  | MTH | Reviewing correspondence from WBS, MRE and DEM re March Omnibus. | 0.20 | 56.00 |
|  | MTH | Meet with MRE regarding hearing | 0.20 | 56.00 |
|  |  |  |  |  |
| 03/20/2005 |  |  |  |  |
|  | MTH | Reviewing correspondence from PVNL and MRE re March Hearing. | 0.10 | 28.00 |
|  | MTH | Preparation for hearing, including reviewing documents in preparation for oral argument on Festa CEO Motion (including all filings related thereto, Tersigni documents re same and some of the filings and transcripts re the Debtors' previous motion for the implementation of revised compensation programs) | 5.50 | 1,540.00 |
|  |  |  |  |  |
| 03/21/2005 |  |  |  |  |
|  | MRE | Meeting with MTH prior to hearing | 0.20 | 58.00 |
|  | MTH | Correspondence to DEM re hearing transcript and reviewing response to same. | 0.10 | 28.00 |
|  | MTH | Preparation for hearing re reviewing additional documents, review notes re argument on Festa CEO Motion and Fee Application issues | 1.50 | 420.00 |
|  | MTH | Attending hearing. | 2.40 | 672.00 |
|  | MTH | Reviewing correspondence from DEM re hearing transcript. | 0.10 | 28.00 |
|  | MTH | Meet with MRE prior to hearing | 0.20 | 56.00 |
|  | KH | Prepare Attorney's binder for 3/21/05 Fee Hearing | 0.40 | 38.00 |
|  |  |  |  |  |
| 03/23/2005 |  |  |  |  |
|  | PEM | Review 3.21 Omnibus Hearing memo | 0.10 | 32.50 |
|  |  |  |  |  |
| 03/24/2005 |  |  |  |  |
|  | DAC | Review memo re 3/21 hearing | 0.10 | 37.50 |
|  |  | FOR CURRENT SERVICES RENDERED | 13.50 | 3,766.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.40 | $375.00 | $150.00 |
| Philip E. Milch | 0.20 | 325.00 | 65.00 |
| Mark T. Hurford | 11.20 | 280.00 | 3,136.00 |
| Marla R. Eskin | 1.30 | 290.00 | 377.00 |
| Katherine Hemming | 0.40 | 95.00 | 38.00 |

W.R. Grace

Hearings

TOTAL CURRENT WORK                                    3,766.00

| 03/08/2005 | Payment - Thank you. (November, 2004 - 80%) | -1,360.40 |
| 03/24/2005 | Payment - Thank you. (December, 2004 - 80%) | -704.40 |
| | TOTAL PAYMENTS | -2,064.80 |
| | BALANCE DUE | $14,360.45 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                      03/31/2005
Wilmington  DE                                              ACCOUNT NO:      3000-16D
                                                           STATEMENT NO:          31

Litigation and Litigation Consulting

PREVIOUS BALANCE                                                              $11,526.40

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 03/07/2005 | | | | |
| | MRE | Telephone conference with third circuit regarding briefing, meeting with MTH regarding same and e-mail to DEM regarding same | 0.40 | 116.00 |
| | MRE | Review of docket sheet regarding 3rd circuit matter in response to court inquiry, review of filings and meeting with MTH regarding same | 0.50 | 145.00 |
| | MTH | Reviewing documents re CA3 appeals and discussion with MRE re same. | 0.40 | 112.00 |
| | MTH | Reviewing correspondence from DEM and MRE re CA3 appeals. | 0.10 | 28.00 |
| 03/11/2005 | | | | |
| | MTH | Reviewing correspondence from MRE re letter to CA3 and response to same. | 0.10 | 28.00 |
| | MRE | E-mail to MTH regarding 3rd circiut letter | 0.10 | 29.00 |
| 03/15/2005 | | | | |
| | MTH | Reviewing letters and filings related to Sealed Air Appeal (02-4325) to CA3 (.8) and Correspondence to PVNL, AGL and JPC re same (.4) | 1.20 | 336.00 |
| | MRE | Review of e-mail from PVNL regarding Fresinius settlement | 0.10 | 29.00 |
| 03/16/2005 | | | | |
| | MTH | Reviewing correspondence from PVNL re Sealed Air Settlement Motion (.1); reviewing documents re same and drafting correspondence to Third Circuit Clerk re same (1.2) | 1.30 | 364.00 |
| 03/17/2005 | | | | |
| | MTH | Reviewing correspondence from PVNL re letter to CA3 and Correspondence to DEM re same. | 0.20 | 56.00 |
| | MRE | Revisions to letter to 3rd circuit and meeting with MTH regarding same | 0.40 | 116.00 |

Page: 2

W.R. Grace

03/31/2005

ACCOUNT NO:      3000-16D
STATEMENT NO:           31

Litigation and Litigation Consulting

|  |  | HOURS |  |
|---|---|---|---|
| MRE | Review of letter from MTH regarding letter to 3rd circuit | 0.10 | 29.00 |
| 03/22/2005 |  |  |  |
| MRE | Review of London Market Insurance brief regarding 2019 | 0.40 | 116.00 |
|  | FOR CURRENT SERVICES RENDERED | 5.30 | 1,504.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 3.30 | $280.00 | $924.00 |
| Marla R. Eskin | 2.00 | 290.00 | 580.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 1,504.00 |

| 03/08/2005 | Payment - Thank you. (November, 2004 - 80%) | -727.20 |
|---|---|---|
| 03/24/2005 | Payment - Thank you. (December, 2004 - 80%) | -2,163.20 |
|  | TOTAL PAYMENTS | -2,890.40 |
|  | BALANCE DUE | $10,140.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 03/31/2005 |
| Wilmington DE | ACCOUNT NO:    3000-17D |
|  | STATEMENT NO:    31 |

Plan and Disclosure Statement

PREVIOUS BALANCE                                                                    $11,131.50

|  |  |  |  | HOURS |  |
|---|---|---|---|---|---|
| 03/16/2005 | | | | | |
| | MTH | Telephone conference with Horkovich re general status of D/S process and Estimation (.3) and Correspondence to PVNL re same (.2); discussion with TD re same (.1) | | 0.60 | 168.00 |
| 03/17/2005 | | | | | |
| | MTH | Reviewing Plan, Amended Plan, D/S, Amended D/s and related documents needed by AKO, discussion with Tara re same (.4); Correspondence to Horkovich re same (.3) | | 0.70 | 196.00 |
| | MTH | Reviewing correspondence from PVNL re AKO work and Correspondence to Horkovich re same. | | 0.20 | 56.00 |
| 03/30/2005 | | | | | |
| | MRE | Review of certain insurers objection to proposed CMO for estimation and review of e-mail from MTH regarding same | | 0.20 | 58.00 |
| | | FOR CURRENT SERVICES RENDERED | | 1.70 | 478.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.50 | $280.00 | $420.00 |
| Marla R. Eskin | 0.20 | 290.00 | 58.00 |

TOTAL CURRENT WORK                                                                      478.00

03/08/2005      Payment - Thank you. (November, 2004 - 80%)                              -4,272.80

Page: 2

W.R. Grace

03/31/2005

ACCOUNT NO:      3000-17D
STATEMENT NO:            31

Plan and Disclosure Statement


03/24/2005        Payment - Thank you. (December, 2004 - 80%)                    -1,937.60
                  TOTAL PAYMENTS                                                 -6,210.40

                  BALANCE DUE                                                   $5,399.10


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 03/31/2005 |
| Wilmington  DE | ACCOUNT NO:      3000-18D |
|  | STATEMENT NO:              31 |

Relief from Stay Proceedings

| | PREVIOUS BALANCE | $1,063.60 |
|---|---|---|
| 03/08/2005 | Payment - Thank you. (November, 2004 - 80%) | -266.40 |
| | BALANCE DUE | $797.20 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
03/31/2005

W.R. Grace
Wilmington  DE

ACCOUNT NO:      3000-19D
STATEMENT NO:          21

Tax Issues

PREVIOUS BALANCE                                                        $221.10

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 03/04/2005 |  |  |  |  |
| MTH | Correspondence to JWD re Tax Motion (.1) and reviewing response to same (.1) |  | 0.20 | 56.00 |
|  | FOR CURRENT SERVICES RENDERED |  | 0.20 | 56.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.20 | $280.00 | $56.00 |

TOTAL CURRENT WORK                                                          56.00

| 03/08/2005 | Payment - Thank you. (November, 2004 - 80%) | -44.00 |
|---|---|---|

BALANCE DUE                                                               $233.10

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**


Page: 1
W.R. Grace                                                          03/31/2005
Wilmington  DE                          ACCOUNT NO:      3000-20D
                                        STATEMENT NO:             30



Tax Litigation



PREVIOUS BALANCE                                          $468.80

BALANCE DUE                                               $468.80



Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                    03/31/2005
Wilmington  DE                                         ACCOUNT NO:       3000-21D
                                                       STATEMENT NO:            22

Travel-Non-Working

|  |  | |
|---|---|---|
| | PREVIOUS BALANCE | $1,298.00 |
| 03/24/2005 | Payment - Thank you. (December, 2004 - 80%) | -232.00 |
| | BALANCE DUE | $1,066.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                    03/31/2005
Wilmington  DE                                           ACCOUNT NO:       3000-22D
                                                          STATEMENT NO:            35

Valuation

PREVIOUS BALANCE                                                          $1,185.00

BALANCE DUE                                                               $1,185.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 03/31/2005 |
| Wilmington  DE | ACCOUNT NO:     3000-23D |
| | STATEMENT NO:               35 |

ZAI Science Trial

|  |  |  |
|---|---|---|
| | PREVIOUS BALANCE | $2,240.00 |
| 03/08/2005 | Payment - Thank you. (November, 2004 - 80%) | -22.00 |
| | BALANCE DUE | $2,218.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

ACCOUNT NO:          3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-02 Asset Disposition | | | | | |
| 160.90 | 0.00 | 0.00 | 0.00 | -28.00 | $132.90 |
| 3000-03 Business Operations | | | | | |
| 177.70 | 56.00 | 0.00 | 0.00 | 0.00 | $233.70 |
| 3000-04 Case Administration | | | | | |
| 984.80 | 404.00 | 0.00 | 0.00 | -662.00 | $726.80 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 6,927.10 | 395.00 | 0.00 | 0.00 | -4,004.80 | $3,317.30 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| 1,102.20 | 450.00 | 0.00 | 0.00 | -182.00 | $1,370.20 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 31,958.30 | 6,890.00 | 0.00 | 0.00 | -11,860.40 | $26,987.90 |
| 3000-08 Employee Benefits/Pension | | | | | |
| 1,163.00 | 12,420.00 | 0.00 | 0.00 | -22.00 | $13,561.00 |
| 3000-09 Employee Applications, Applicant | | | | | |
| 17.10 | 0.00 | 0.00 | 0.00 | 0.00 | $17.10 |
| 3000-10 Employment Applications, Others | | | | | |
| 9,503.30 | 2,174.00 | 0.00 | 0.00 | -3,561.60 | $8,115.70 |
| 3000-11 Expenses | | | | | |
| 9,288.62 | 0.00 | 2,972.03 | 0.00 | -5,662.11 | $6,598.54 |

W.R. Grace

ACCOUNT NO:        3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-12 Fee Applications, Applicant | | | | | |
| 5,732.50 | 1,090.00 | 0.00 | 0.00 | -1,977.20 | $4,845.30 |
| 3000-13 Fee Applications, Others | | | | | |
| 8,738.30 | 2,449.00 | 0.00 | 0.00 | -3,388.80 | $7,798.50 |
| 3000-15 Hearings | | | | | |
| 12,659.25 | 3,766.00 | 0.00 | 0.00 | -2,064.80 | $14,360.45 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| 11,526.40 | 1,504.00 | 0.00 | 0.00 | -2,890.40 | $10,140.00 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 11,131.50 | 478.00 | 0.00 | 0.00 | -6,210.40 | $5,399.10 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| 1,063.60 | 0.00 | 0.00 | 0.00 | -266.40 | $797.20 |
| 3000-19 Tax Issues | | | | | |
| 221.10 | 56.00 | 0.00 | 0.00 | -44.00 | $233.10 |
| 3000-20 Tax Litigation | | | | | |
| 468.80 | 0.00 | 0.00 | 0.00 | 0.00 | $468.80 |
| 3000-21 Travel-Non-Working | | | | | |
| 1,298.00 | 0.00 | 0.00 | 0.00 | -232.00 | $1,066.00 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 2,240.00 | 0.00 | 0.00 | 0.00 | -22.00 | $2,218.00 |
| 117,547.47 | 32,132.00 | 2,972.03 | 0.00 | -43,078.91 | $109,572.59 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.