**EXHIBIT A**

Professional Profiles
WR Grace Time Tracking - Audit
For the Month Ended November 30, 2004

| Name of Professional | Position with the Firm | Number of Years in Profession | Hourly Bill Rate | Total Hours | Total Compensation |
|---|---|---|---|---|---|
| William Bishop | Audit Partner | 27 | 802 | 10.0 | $ 8,020.00 |
| Peter Woolf | Tax Partner | 20+ | 802 | 10.0 | $ 8,020.00 |
| Su-Hua Chao | Audit Associate | 5+ | 292 | 1.0 | $ 292.00 |
| William Todd Hutcherson | Audit Senior Manager | 11 | 615 | 19.0 | $ 11,685.00 |
| Tom Kalinosky | Audit Specialist | 20+ | 782 | 7.5 | $ 5,865.00 |
| William Choi | Audit Manager | 6 | 526 | 8.2 | $ 4,313.20 |
| Daniel Shields | Audit Manager | 7 | 550 | 9.5 | $ 5,225.00 |
| Sandra David | Audit Manager | 7 | 526 | 28.6 | $ 15,043.60 |
| Ryan Grady | Audit Senior Associate | 3 | 369 | 98.4 | $ 36,309.60 |
| Pamela Reinhardt | Audit Senior Associate | 2 | 332 | 119.7 | $ 39,740.40 |
| Maria J. Afuang | Audit Senior Associate | 4 | 332 | 50.8 | $ 16,865.60 |
| Michael McDonnell | Audit Associate | 2 | 251 | 27.0 | $ 6,777.00 |
| Amanda Williams | Audit Associate | <1 | 213 | 7.0 | $ 1,491.00 |
| Bianca Rodriguez | Audit Associate | <1 | 213 | 1.5 | $ 319.50 |
| Dipesh Parmar | Audit Associate | 1 | 251 | 7.5 | $ 1,882.50 |
| Nicholas Stromann | Audit Associate | 1 | 251 | 137.0 | $ 34,387.00 |
| Jennifer Rowden | Audit Associate | <1 | 213 | 9.0 | $ 1,917.00 |
| Lauren Misler | Audit Associate | <1 | 213 | 137.0 | $ 29,181.00 |
| Erica Margolius | Audit Associate | <1 | 213 | 147.6 | $ 31,438.80 |
| | | | TOTAL | 836.3 | $ 258,773.20 |

| | | |
|---|---|---|
| Total at Standard Rate | $ | 258,773.20 |
| 55% Accrual Rate Adjustment | $ | (142,325.26) |
| Total at 45% Accrual Rate | $ | 116,447.94 |
| Total Hours | | 836.3 |

Professional Profiles
WR Grace Time Tracking - Sarbanes Oxley
For the Month Ended November 30, 2004

| Name of Professional | Position with the Firm | Number of Years in Profession | Hourly Bill Rate | Total Hours | Total Compensation |
|---|---|---|---|---|---|
| Peter Woolf | Tax Partner | 20+ | 802 | 13.0 | $ 10,426.00 |
| Giovanni D'arpino | Tax Senior Manager | 7+ | 656 | 1.0 | $ 656.00 |
| Maria Lopez | Tax Manager | 5+ | 526 | 35.5 | $ 18,673.00 |
| Leisa Mitchell | Tax Associate | 1 | 251 | 40.5 | $ 10,165.50 |
| John Newstead | Audit Senior Manager | 10+ | 689 | 56.5 | $ 38,928.50 |
| Tom Kalinosky | Audit Specialist/Director | 20+ | 782 | 9.0 | $ 7,038.00 |
| Mauren Driscoll | Audit Manager | 5 | 548 | 34.2 | $ 18,741.60 |
| Herman Schutte | Audit Manager | 4 | 526 | 141.4 | $ 74,376.40 |
| Maged Zeidan | Audit Senior Associate | 5+ | 369 | 31.0 | $ 11,439.00 |
| Martin Pretorius | SPA Senior Associate | 5 | 449 | 2.5 | $ 1,122.50 |
| Hazim Ahmad | Audit Senior Associate | 4 | 369 | 86.0 | $ 31,734.00 |
| Kinnari Kateja | Audit Senior Associate | 3 | 332 | 118.0 | $ 39,176.00 |
| Douglas Wright | Audit Associate | 1 | 251 | 116.4 | $ 29,216.40 |
| Kevin Sacco | SPA Associate | >1 | 241 | 4.5 | $ 1,084.50 |
| Joseph Daniel Meenan | Audit Associate | 1 | 301 | 20.0 | $ 6,020.00 |
| | | | TOTAL | 619.5 | $ 258,876.90 |

| | | |
|---|---|---|
| Total at Standard Rate | $ | 258,876.90 |
| 35% Accrual Rate Adjustment | $ | (90,606.92) |
| Total at 65% Accrual Rate | $ | 168,269.99 |
| Total Hours | | 619.5 |

| | | |
|---|---|---|
| Total Fee Requested November 2004 | $ | 284,717.93 |
| Total Hours November 2004 | | 1,455.8 |

**WR Grace, Inc.**
**Time Summary Report - Audit**
**Month ended November 30, 2004**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name: Peter Woolf**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 11/1/2004 | 1.0 | Finalize tax accrual data |
| 11/12/2004 | 4.0 | Review workpapers for Alltech acquisition and talk with client |
| 11/16/2004 | 1.0 | Continue review of Alltech docs |
| 11/17/2004 | 1.0 | Continue review of Alltech docs |
| 11/20/2004 | 2.0 | Write All tech memorandum |
| 11/23/2004 | 1.0 | Tax accrual and year end |
| | **10.0** | **Total audit time** |

**SARBANES OXLEY TIME INCURRED**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 11/2/2004 | 0.7 | Discussion regarding 404 and tax controls |
| | 0.3 | Follow-up on tax compliance walkthrough and testing plans with H. Schutte (PwC) |
| 11/4/2004 | 1.0 | Further discussion with Maria Lopez |
| 11/15/2004 | 6.0 | Meet with manager and client. Go over workflow schedules etc. |
| 11/18/2004 | 1.0 | Discussion regarding testing with Maria Lopez |
| 11/29/2004 | 4.0 | Meeting at client. Review of documents. |
| | **13.0** | |

**WR Grace, Inc.**
**Time Summary Report - Sarbanes**
Month ended November 30, 2004

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**SARBANES OXLEY TIME INCURRED**

**Name: Leisa Mitchell**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 11/17/2004 | 8.0 | Review and compare the client's key control flowchart matrix with PWC matrix of the key controls. |
| 11/19/2004 | 7.0 | Prepare draft matrix of test plans to determine the effectiveness of key controls. |
| | 1.0 | Follow up with M. Lopez (PwC) on Test Plans |
| 11/22/2004 | 5.0 | Review test plan with M. Lopez (PwC) |
| | 2.5 | Submit information requests to Andree Clark (Grace) |
| | 0.5 | Meet with Rick Miranda (Grace) to request Foreign data request packages for the 3rd Quarter and discuss the manner in which the information is requested, submitted and reviewed. |
| 11/23/2004 | 1.0 | Submit information request and meet with Andreé Clark (Grace) to discuss calendar/checklist procedures, software features, and filing jurisdictions. |
| | 4.0 | Review sample files for AICPA checklists, sign-off procedures and evidence of review. |
| | 0.5 | Calendar due dates are tested for accuracy. Filing jurisdictions per calendar is compared with tax returns filed for verification and completeness. |
| | 1.5 | Review corporate documentation and follow up procedures to matters arising. |
| | 1.0 | Update test plan matrix with findings. |
| 11/30/2004 | 2.0 | Draft final matrix for results findings. |
| | 0.5 | Compare foreign data packages with tax returns filed. |
| | 1.0 | Foot 2003 3rd quarter tax provision schedules and tie amounts to balance sheet and general ledger accounts. |
| | 1.5 | Trace beginning balances of tax provision accounts with prior period work papers and review for accuracy. |
| | 0.5 | Trace pre-tax book income with general ledger details, tax provision calculation and Schedule M-1 reconciliations. |
| | 0.5 | Compare Schedule M-1 reconciliation with tax returns filed. |
| | 1.0 | Update test plan matrix with findings. |
| | 1.5 | Review test plan results with M. Lopez (PwC) |
| | **40.5** | **Total Grace Sarbanes Oxley Charged Hours** |

**WR Grace, Inc.**
**Time Summary Report - Audit**
**Month ended 10/31/04**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|

**FINANCIAL STATEMENT AUDIT TIME INCURRED**

**Name:  John D'Arpino**

| | | |
|------|------|-------------------------------|
| **11/1/2004** | 1.00 | Status update with M Lopez (PwC) over Sarbanes Oxley work performed |
| | **1.0** | **Total Grace Sarbanes Oxley Charged Hours** |

**WR Grace, Inc.**
**Time Summary Report - Sarbanes**
**Month ended November 30, 2004 and December 15, 2004**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**SARBANES OXLEY TIME INCURRED**

**Name: Maria M. Lopez**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 11/1/2004 | 1.0 | Status update with G. D'Arpino (PwC) over Sarbanes Oxley work performed |
| 11/4/2004 | 1.0 | Further discussion with P. Woolf concerning 404 Matrices for Key Controls |
| 11/16/2004 | 1.0 | Review flow charts |
| 11/17/2004 | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| 11/18/2004 | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 1.0 | Discussion regarding testing with P. Woolf |
| 11/19/2004 | 1.0 | Follow up with Leisa Mitchell (PwC) on Test Plans |
| 11/20/2004 | 0.5 | Write Test Plans for all Key Controls |
| | 0.5 | Write Test Plans for all Key Controls |
| | 0.5 | Write Test Plans for all Key Controls |
| | 0.5 | Write Test Plans for all Key Controls |
| | 0.5 | Write Test Plans for all Key Controls |
| | 0.5 | Write Test Plans for all Key Controls |
| | 0.5 | Write Test Plans for all Key Controls |
| | 0.5 | Write Test Plans for all Key Controls |
| | 0.5 | Write Test Plans for all Key Controls |
| | 0.5 | Write Test Plans for all Key Controls |
| 11/22/2004 | 5.0 | Test Plans for Key Controls, review with Leisa Mitchell (PwC) |
| 11/29/2004 | 0.5 | Review reperformance of steps from Test Plan performed by Leisa Mitchell |

|  | 0.5 | Review reperformance of steps from Test Plan performed by Leisa Mitchell |
|  | 0.5 | Review reperformance of steps from Test Plan performed by Leisa Mitchell |
|  | 0.5 | Review reperformance of steps from Test Plan performed by Leisa Mitchell |
|  | 0.5 | Review reperformance of steps from Test Plan performed by Leisa Mitchell |
|  | 0.5 | Review reperformance of steps from Test Plan performed by Leisa Mitchell |
|  | 0.5 | Review reperformance of steps from Test Plan performed by Leisa Mitchell |
|  | 0.5 | Review reperformance of steps from Test Plan performed by Leisa Mitchell |
|  | 0.5 | Review reperformance of steps from Test Plan performed by Leisa Mitchell |
|  | 0.5 | Review reperformance of steps from Test Plan performed by Leisa Mitchell |
|  | 0.5 | Review reperformance of steps from Test Plan performed by Leisa Mitchell |
|  | 0.5 | Review reperformance of steps from Test Plan performed by Leisa Mitchell |
| 11/30/2004 | 0.5 | Complete Test Plans and summary of findings |
|  | 0.5 | Complete Test Plans and summary of findings |
|  | 0.5 | Complete Test Plans and summary of findings |
|  | 0.5 | Complete Test Plans and summary of findings |
|  | 0.5 | Complete Test Plans and summary of findings |
|  | 0.5 | Complete Test Plans and summary of findings |
|  | 0.5 | Complete Test Plans and summary of findings |
|  | 0.5 | Complete Test Plans and summary of findings |
|  | 0.5 | Complete Test Plans and summary of findings |
|  | 0.5 | Complete Test Plans and summary of findings |
|  | 1.5 | Review test plan results with L. Mitchell (PwC) |
|  | **35.5** | **Total Grace Sarbanes Oxley Charged Hours** |

**Professional Profiles**
**WR Grace Time Tracking - Audit**
**For the Month Ended November 30, 2004**

| Name of Professional | Position with the Firm | Number of Years in Profession | Hourly Bill Rate | Total Hours | Total Compensation |
|---|---|---|---|---|---|
| William Bishop | Audit Partner | 27 | 802 | 10.0 | $ 8,020.00 |
| Peter Woolf | Tax Partner | 20+ | 802 | 10.0 | $ 8,020.00 |
| Su-Hua Chao | Audit Associate | 5+ | 292 | 1.0 | $ 292.00 |
| William Todd Hutcherson | Audit Senior Manager | 11 | 615 | 19.0 | $ 11,685.00 |
| Tom Kalinosky | Audit Specialist | 20+ | 782 | 7.5 | $ 5,865.00 |
| William Choi | Audit Manager | 6 | 526 | 8.2 | $ 4,313.20 |
| Daniel Shields | Audit Manager | 7 | 550 | 9.5 | $ 5,225.00 |
| Sandra David | Audit Manager | 7 | 526 | 28.6 | $ 15,043.60 |
| Ryan Grady | Audit Senior Associate | 3 | 369 | 98.4 | $ 36,309.60 |
| Pamela Reinhardt | Audit Senior Associate | 2 | 332 | 119.7 | $ 39,740.40 |
| Maria J. Afuang | Audit Senior Associate | 4 | 332 | 50.8 | $ 16,865.60 |
| Michael McDonnell | Audit Associate | 2 | 251 | 27.0 | $ 6,777.00 |
| Amanda Williams | Audit Associate | <1 | 213 | 7.0 | $ 1,491.00 |
| Bianca Rodriguez | Audit Associate | <1 | 213 | 1.5 | $ 319.50 |
| Dipesh Parmar | Audit Associate | 1 | 251 | 7.5 | $ 1,882.50 |
| Nicholas Stromann | Audit Associate | 1 | 251 | 137.0 | $ 34,387.00 |
| Jennifer Rowden | Audit Associate | <1 | 213 | 9.0 | $ 1,917.00 |
| Lauren Misler | Audit Associate | <1 | 213 | 137.0 | $ 29,181.00 |
| Erica Margolius | Audit Associate | <1 | 213 | 147.6 | $ 31,438.80 |
| | | | TOTAL | 836.3 | $ 258,773.20 |

| | | |
|---|---|---|
| Total at Standard Rate | $ | 258,773.20 |
| 55% Accrual Rate Adjustment | $ | (142,325.26) |
| Total at 45% Accrual Rate | $ | 116,447.94 |
| Total Hours | | 836.3 |

**Professional Profiles**
**WR Grace Time Tracking - Sarbanes Oxley**
**For the Month Ended November 30, 2004**

| Name of Professional | Position with the Firm | Number of Years in Profession | Hourly Bill Rate | Total Hours | Total Compensation |
|---|---|---|---|---|---|
| Peter Woolf | Tax Partner | 20+ | 802 | 13.0 | $ 10,426.00 |
| Giovanni D'arpino | Tax Senior Manager | 7+ | 656 | 1.0 | $ 656.00 |
| Maria Lopez | Tax Manager | 5+ | 526 | 35.5 | $ 18,673.00 |
| Leisa Mitchell | Tax Associate | 1 | 251 | 40.5 | $ 10,165.50 |
| John Newstead | Audit Senior Manager | 10+ | 689 | 56.5 | $ 38,928.50 |
| Tom Kalinosky | Audit Specialist/Director | 20+ | 782 | 9.0 | $ 7,038.00 |
| Mauren Driscoll | Audit Manager | 5 | 548 | 34.2 | $ 18,741.60 |
| Herman Schutte | Audit Manager | 4 | 526 | 141.4 | $ 74,376.40 |
| Maged Zeidan | Audit Senior Associate | 5+ | 369 | 31.0 | $ 11,439.00 |
| Martin Pretorius | SPA Senior Associate | 5 | 449 | 2.5 | $ 1,122.50 |
| Hazim Ahmad | Audit Senior Associate | 4 | 369 | 86.0 | $ 31,734.00 |
| Kinnari Kateja | Audit Senior Associate | 3 | 332 | 118.0 | $ 39,176.00 |
| Douglas Wright | Audit Associate | 1 | 251 | 116.4 | $ 29,216.40 |
| Kevin Sacco | SPA Associate | >1 | 241 | 4.5 | $ 1,084.50 |
| Joseph Daniel Meenan | Audit Associate | 1 | 301 | 20.0 | $ 6,020.00 |
| | | | TOTAL | 619.5 | $ 258,876.90 |

| | | |
|---|---|---|
| Total at Standard Rate | $ | 258,876.90 |
| 35% Accrual Rate Adjustment | $ | (90,606.92) |
| Total at 65% Accrual Rate | $ | 168,269.99 |
| Total Hours | | 619.5 |

| | | |
|---|---|---|
| Total Fee Requested November 2004 | $ | 284,717.93 |
| Total Hours November 2004 | | 1,455.8 |

**WR Grace, Inc.**
**Time Summary Report - Audit**
**Month ended November 30, 2004**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name: Peter Woolf**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 11/1/2004 | 1.0 | Finalize tax accrual data |
| 11/12/2004 | 4.0 | Review workpapers for Alltech acquisition and talk with client |
| 11/16/2004 | 1.0 | Continue review of Alltech docs |
| 11/17/2004 | 1.0 | Continue review of Alltech docs |
| 11/20/2004 | 2.0 | Write All tech memorandum |
| 11/23/2004 | 1.0 | Tax accrual and year end |
| | **10.0** | **Total audit time** |

**SARBANES OXLEY TIME INCURRED**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 11/2/2004 | 0.7 | Discussion regarding 404 and tax controls |
| | 0.3 | Follow-up on tax compliance walkthrough and testing plans with H. Schutte (PwC) |
| 11/4/2004 | 1.0 | Further discussion with Maria Lopez |
| 11/15/2004 | 6.0 | Meet with manager and client. Go over workflow schedules etc. |
| 11/18/2004 | 1.0 | Discussion regarding testing with Maria Lopez |
| 11/29/2004 | 4.0 | Meeting at client. Review of documents. |
| | **13.0** | |

**WR Grace, Inc.**
**Time Summary Report - Sarbanes**
Month ended November 30, 2004

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **SARBANES OXLEY TIME INCURRED** | | |
| | | |
| **Name: Leisa Mitchell** | | |
| | | |
| **11/17/2004** | 8.0 | Review and compare the client's key control flowchart matrix with PWC matrix of the key controls. |
| | | |
| **11/19/2004** | 7.0 | Prepare draft matrix of test plans to determine the effectiveness of key controls. |
| | 1.0 | Follow up with M. Lopez (PwC) on Test Plans |
| | | |
| **11/22/2004** | 5.0 | Review test plan with M. Lopez (PwC) |
| | 2.5 | Submit information requests to Andree Clark (Grace) |
| | 0.5 | Meet with Rick Miranda (Grace) to request Foreign data request packages for the 3rd Quarter and discuss the manner in which the information is requested, submitted and reviewed. |
| | | |
| | | Submit information request and meet with Andreé Clark (Grace) to discuss calendar/checklist |
| **11/23/2004** | 1.0 | procedures, software features, and filing jurisdictions. |
| | 4.0 | Review sample files for AICPA checklists, sign-off procedures and evidence of review. |
| | 0.5 | Calendar due dates are tested for accuracy. Filing jurisdictions per calendar is compared with tax returns filed for verification and completeness. |
| | 1.5 | Review corporate documentation and follow up procedures to matters arising. |
| | 1.0 | Update test plan matrix with findings. |
| | | |
| **11/30/2004** | 2.0 | Draft final matrix for results findings. |
| | 0.5 | Compare foreign data packages with tax returns filed. |
| | 1.0 | Foot 2003 3rd quarter tax provision schedules and tie amounts to balance sheet and general ledger accounts. |
| | 1.5 | Trace beginning balances of tax provision accounts with prior period work papers and review for accuracy. |
| | 0.5 | Trace pre-tax book income with general ledger details, tax provision calculation and Schedule M-1 reconciliations. |
| | 0.5 | Compare Schedule M-1 reconciliation with tax returns filed. |
| | 1.0 | Update test plan matrix with findings. |
| | 1.5 | Review test plan results with M. Lopez (PwC) |
| | | |
| | **40.5** | **Total Grace Sarbanes Oxley Charged Hours** |

**WR Grace, Inc.**
**Time Summary Report - Audit**
**Month ended 10/31/04**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name:  John D'Arpino**

| | | |
|------|-------|--------------------------------|
| **11/1/2004** | 1.00 | Status update with M Lopez (PwC) over Sarbanes Oxley work performed |
| | **1.0** | **Total Grace Sarbanes Oxley Charged Hours** |

**WR Grace, Inc.**
**Time Summary Report - Sarbanes**
**Month ended November 30, 2004 and December 15, 2004**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**SARBANES OXLEY TIME INCURRED**

**Name:  Maria M. Lopez**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 11/1/2004 | 1.0 | Status update with G. D'Arpino (PwC) over Sarbanes Oxley work performed |
| 11/4/2004 | 1.0 | Further discussion with P. Woolf concerning 404 Matrices for Key Controls |
| 11/16/2004 | 1.0 | Review flow charts |
| 11/17/2004 | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| 11/18/2004 | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 1.0 | Discussion regarding testing with P. Woolf |
| 11/19/2004 | 1.0 | Follow up with Leisa Mitchell (PwC) on Test Plans |
| 11/20/2004 | 0.5 | Write Test Plans for all Key Controls |
| | 0.5 | Write Test Plans for all Key Controls |
| | 0.5 | Write Test Plans for all Key Controls |
| | 0.5 | Write Test Plans for all Key Controls |
| | 0.5 | Write Test Plans for all Key Controls |
| | 0.5 | Write Test Plans for all Key Controls |
| | 0.5 | Write Test Plans for all Key Controls |
| | 0.5 | Write Test Plans for all Key Controls |
| | 0.5 | Write Test Plans for all Key Controls |
| | 0.5 | Write Test Plans for all Key Controls |
| 11/22/2004 | 5.0 | Test Plans for Key Controls, review with Leisa Mitchell (PwC) |
| 11/29/2004 | 0.5 | Review reperformance of steps from Test Plan performed by Leisa Mitchell |

| | | |
|---|---|---|
| | 0.5 | Review reperformance of steps from Test Plan performed by Leisa Mitchell |
| | 0.5 | Review reperformance of steps from Test Plan performed by Leisa Mitchell |
| | 0.5 | Review reperformance of steps from Test Plan performed by Leisa Mitchell |
| | 0.5 | Review reperformance of steps from Test Plan performed by Leisa Mitchell |
| | 0.5 | Review reperformance of steps from Test Plan performed by Leisa Mitchell |
| | 0.5 | Review reperformance of steps from Test Plan performed by Leisa Mitchell |
| | 0.5 | Review reperformance of steps from Test Plan performed by Leisa Mitchell |
| | 0.5 | Review reperformance of steps from Test Plan performed by Leisa Mitchell |
| | 0.5 | Review reperformance of steps from Test Plan performed by Leisa Mitchell |
| | 0.5 | Review reperformance of steps from Test Plan performed by Leisa Mitchell |
| | 0.5 | Review reperformance of steps from Test Plan performed by Leisa Mitchell |
| | | |
| 11/30/2004 | 0.5 | Complete Test Plans and summary of findings |
| | 0.5 | Complete Test Plans and summary of findings |
| | 0.5 | Complete Test Plans and summary of findings |
| | 0.5 | Complete Test Plans and summary of findings |
| | 0.5 | Complete Test Plans and summary of findings |
| | 0.5 | Complete Test Plans and summary of findings |
| | 0.5 | Complete Test Plans and summary of findings |
| | 0.5 | Complete Test Plans and summary of findings |
| | 0.5 | Complete Test Plans and summary of findings |
| | 0.5 | Complete Test Plans and summary of findings |
| | 1.5 | Review test plan results with L. Mitchell (PwC) |
| | **35.5** | **Total Grace Sarbanes Oxley Charged Hours** |

| Name | Position with Firm | Nov. Sarbanes Hours Resubmitted | March Sarbanes Hours | Total Sarbanes Hours Submitted in March |
|------|-------------------|-------------------------------|---------------------|----------------------------------------|
| Peter Woolf | Tax Partner | 13.0 | 0.5 | 13.5 |
| Giovanni D'Arpino | Tax Senior Manager | 1.0 | - | 1.0 |
| Maria Lopez | Tax Manager | 35.5 | - | 35.5 |
| Leisa Mitchell | Tax Associate | 40.5 | - | 40.5 |
| Totals | | 90.0 | 0.5 | 90.5 |

Professional Profiles
WR Grace Time Tracking - Audit
For the Month Ended March 31, 2005

| Name of Professional | Position with the Firm | Number of Years in Profession | Hourly Bill Rate | Total Hours | Total Compensation |
|---|---|---|---|---|---|
| William Bishop | Audit Partner | 27 | 802 | 26.0 | $ 20,852.00 |
| Robert F Eydt | SEC Review Partner | 20+ | 1285 | 4.0 | $ 5,140.00 |
| Raymond Bromark | Concurring Review Partner | 37 | 1285 | 5.0 | $ 6,425.00 |
| John May | National Partner | >20 | 1285 | 1.0 | $ 1,285.00 |
| Peter Woolf | Tax Partner | 25 | 823 | 4.8 | $ 3,950.40 |
| Jennifer James | Acturial Manager | 13 | 675 | 5.0 | $ 3,375.00 |
| Jody Beth Underhill | Tax Senior Manager | 20 | 600 | 29.5 | $ 17,700.00 |
| William Todd Hutcherson | Audit Senior Manager | 11 | 615 | 37.0 | $ 22,755.00 |
| Sandra David | Audit Manager | 7 | 526 | 9.0 | $ 4,734.00 |
| Jason C Theros | DMG Director | >10 | 740 | 2.0 | $ 1,480.00 |
| Paul Spector | DMG Manager | 6 | 575 | 1.5 | $ 862.50 |
| Matthew Bosseler | DMG Senior Associate | 8 | 420 | 58.0 | $ 24,360.00 |
| Ryan Grady | Audit Senior Associate | 3 | 369 | 253.5 | $ 93,541.50 |
| Pamela Reinhardt | Audit Senior Associate | 2 | 332 | 143.4 | $ 47,608.80 |
| Maria J. Afuang | Audit Senior Associate | 4 | 332 | 58.0 | $ 19,256.00 |
| Denise C Baumann | Tax Senior Associate | 3 | 360 | 2.5 | $ 900.00 |
| Michael McDonnell | Audit Associate | 2 | 251 | 5.5 | $ 1,380.50 |
| Nicholas Stromann | Audit Associate | 1 | 251 | 72.6 | $ 18,222.60 |
| Lauren Misler | Audit Associate | <1 | 213 | 39.1 | $ 8,328.30 |
| Regina Underwood | Tax Associate | 4 | 230 | 1.0 | $ 230.00 |
| Erica Margolius | Audit Associate | <1 | 213 | 109.1 | $ 23,238.30 |
| Allison Reeder | Client Account Administrator | 2 | 235 | 15.5 | $ 3,642.50 |
| Janet K Levy | Office Staff | 28 | 175 | 0.3 | $ 52.50 |
| Anila Pahwa | Office Staff | >3 | 100 | 0.2 | $ 20.00 |
| Margaret Bermudez | Office Staff | 23 | 125 | 0.4 | $ 50.00 |
| Jose Rodriguez | Office Staff | >3 | 105 | 0.3 | $ 31.50 |
| | | | **TOTAL** | 884.2 | $ 329,421.40 |

Total at Standard Rate                       $ 329,421.40
55% Accrual Rate Adjustment          $ (181,181.77)
Total at 45% Accrual Rate               $ 148,239.63
Total Hours                                          884.2

Professional Profiles
WR Grace Time Tracking - Sarbanes
For the Month Ended March 31, 2005

| Name of Professional | Position with the Firm | Number of Years in Profession | Hourly Bill Rate | Total Hours | Total Compensation |
|---|---|---|---|---|---|
| William Bishop | Audit Partner | 27 | 802 | 4.0 | $ 3,208.00 |
| Peter Woolf | Tax Partner | 25 | 823 | 13.5 | $ 11,110.50 |
| Giovanni D'arpino | Tax Senior Manager | 7+ | 656 | 1.0 | $ 656.00 |
| Maria Lopez | Tax Manager | 5+ | 526 | 35.5 | $ 18,673.00 |
| Leisa Mitchell | Tax Associate | 1 | 251 | 40.5 | $ 10,165.50 |
| Tom Kalinosky | Audit Specialist/Director | 10+ | 855 | 11.0 | $ 9,405.00 |
| John Newstead | Audit Senior Manager | 10+ | 689 | 42.5 | $ 29,282.50 |
| Mauren Driscoll | SPA/Audit Manager | 5 | 548 | 8.0 | $ 4,384.00 |
| Douglas Wright | Audit Associate | >2 | 251 | 39.0 | $ 9,789.00 |
| Kevin Sacco | Audit Associate | >1 | 241 | 79.4 | $ 19,135.40 |
| Martin Pretorius | SPA Senior Associate | 5 | 410 | 95.5 | $ 39,155.00 |
| Joe Meenan | SPA Associate | 1 | 241 | 46.0 | $ 11,086.00 |
| Oliva Spencer | SPA Associate | <1 | 245 | 2.0 | $ 490.00 |
| Allison Reeder | Client Account Administrator | 2 | 235 | 2.5 | $ 587.50 |
| Margaret Bermudez | Office Staff | 23 | 125 | 1.1 | $ 137.50 |
| | | | **TOTAL** | 421.5 | $ 167,264.90 |

Total at Standard Rate                       $ 167,264.90
35% Accrual Rate Adjustment          $ (58,542.72)
Total at 65% Accrual Rate               $ 108,722.19
Total Hours                                          421.5


Total Fee Requested March 2005      $ 256,961.82
Total Hours March  2005                      1,305.7

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended March 31, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  William T. Bishop, Jr.**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 3/1/2005 | 1.6 | Research question of interaction of SOP 90-7 and SFAS 5 on asbestos liability |
| | 0.4 | Discuss status of file review with R Grady (PwC) |
| 3/2/2005 | 4.0 | Review of audit file |
| | 1.0 | Discuss status of audit process |
| 3/3/2005 | 1.0 | Audit committee pre-meeting with B Tarola, B Kenny, T Delbrugge (Grace), R Bromark, and T Hutcherson (PwC) |
| | 2.0 | Discuss audit status, issues and critical matters with R Bromark and T Hutcherson (PwC) |
| | 1.5 | Audit committee meeting |
| | 0.8 | Discuss management report with B Tarola, B Kenny and T Delbrugge (Grace) |
| | 0.7 | Review revisions to Form 10-K |
| | 0.6 | Review critical matters |
| | 2.4 | Review audit file |
| 3/4/2005 | 1.3 | Read indictment |
| | 1.4 | Analyze asbestos liability insurance receivable data and document in file |
| | 1.8 | Review audit file |
| 3/7/2005 | 0.4 | Read January monthly financial statements |
| 3/9/2005 | 0.6 | Discuss file wrap-up with P Reinhardt (PwC) |
| 3/14/2005 | 0.5 | Correspond to PwC teams |
| 3/22/2005 | 2.5 | Planning meeting for 2005 audit with R Grady and P Reinhardt (PwC) |
| | 1.0 | Discuss potential change in LIFO inventory method and finance reorganization with B Tarola, M Brown (Grace) |
| 3/29/2005 | 0.5 | Discuss engagement results with T Hutcherson (PwC) |
| | **26.0** | **Total Grace Financial Statement Audit Charged Hours** |

**SARBANES-OXLEY TIME INCURRED**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 3/1/2005 | 1.0 | Discuss status of Summary of Aggregated Deficiencies with J Newstead (PwC) |
| | 0.5 | Discuss management report on internal control with B Tarola, B Kenny, T Delbrugge, M Shelnitz (Grace), and T Hutcherson (PwC) |
| 3/3/2005 | 1.0 | Discuss status of deficiencies with B Kenny (Grace) |
| 3/4/2005 | 1.1 | Discuss management report language with J May, R Burdeno, J Lee, and G Stauffer (PwC) |
| | 0.4 | Discuss management report language with B Tarola (PwC) |
| | **4.0** | **Total Grace Sarbanes Oxley Charged Hours** |
| | **30.0** | **Total Grace hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended March 31, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name:  Robert F Eydt**

| | | |
|------|-------|--------------------------------|
| 2/15/2005 | 0.9 | Call with Todd Hutcherson (PwC) to discuss Bankruptcy reporting |
| 2/28/2005 | 1.2 | Telephone meeting with Todd Hutcherson (PWC) to discuss SEC Services comments |
| | 1.9 | Review 10k |
| | **4.0** | **Total Grace Audit Charged Hours** |
| | **4.0** | **Total Grace hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended March 31, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Raymond Bromark**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 3/3/2005 | 1.0 | Prepare for audit committee meeting with B Bishop (PwC) |
| | 2.0 | Discuss issues/status with B Bishop, T Hutcherson (PwC) |
| | 1.5 | Attend audit committee meeting with B Bishop, T Hutcherson (PwC) |
| | 0.5 | Review 10-K disclosures |
| | **5.0** | **Total Grace Audit Charged Hours** |
| | **5.0** | **Total Grace hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended March 31, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Peter Woolf**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 3/2/2005 | 2.5 | review of final prov/footnote etc. |
| 3/4/2005 | 0.3 | disc footnote |
| 3/21/2005 | 1.0 | workpapers |
| 3/28/2005 | 1.0 | e-mails/time issues |
| | **4.8** | **Total Grace Audit Charged Hours** |

**SARBANES OXLEY TIME INCURRED**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 11/2/2004 | 0.7 | Discussion regarding 404 and tax controls |
| | 0.3 | Follow-up on tax compliance walkthrough and testing plans with H. Schutte (PwC) |
| 11/4/2004 | 1.0 | Further discussion with Maria Lopez |
| 11/15/2004 | 6.0 | Meet with manager and client. Go over workflow schedules etc. |
| 11/18/2004 | 1.0 | Discussion regarding testing with Maria Lopez |
| 11/29/2004 | 4.0 | Meeting at client. Review of documents. |
| 3/2/2005 | 0.5 | 404 disc with Maria Lopez |
| | **13.5** | **Total Grace Sarbanes Oxley Charged Hours** |
| | **18.3** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended March 31, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name:  John May**

| | | |
|------|-------|--------------------------------|
| 3/15/2005 | 1.0 | Pre-filing review of Grace's report on form 10-K |
| | 1.0 | **Total Grace Audit Charged Hours** |
| | 1.0 | **Total Grace hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended March 31, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **Name: Todd Hutcherson** | | |
| 3/1/2005 | 2.3 | Review 10-K changes and discuss comments with Tim Debrugge (Grace) |
| | 0.7 | Discuss status of file review with R Grady (PwC) |
| 3/2/2005 | 6.0 | Review of and sign off audit file |
| | 2.0 | Update and sign-off of audit critical matters |
| | 1.4 | Discuss status of IC matters and impact to audit |
| | 2.4 | Discuss status of audit process |
| | 1.0 | Meeting with Brian Kenny(GRACE)  to discuss IC matters |
| | 1.2 | Meeting with Tim Debrugge and Michael Brown (GRACE) |
| 3/3/2005 | 1.0 | Audit committee pre-meeting with B Tarola, B Kenny, T Delbrugge (Grace), R Bromark, and Bill Bishop(PwC) |
| | 2.0 | Discuss audit status, issues and critical matters with R Bromark and Bill Bishop (PwC) |
| | 1.5 | Audit committee meeting |
| | 1.2 | Discuss management report with PwC National office |
| | 0.3 | Review revisions to Form 10-K |
| | 0.8 | Review critical matters |
| | 1.2 | Review audit file |
| 3/4/2005 | 4.0 | Review remaining audit steps and sign-offs |
| | 1.5 | Call with audit team to discuss remaining completion steps |
| | 1.8 | Review legal representations and updates |
| | 0.7 | Call with Bill Bishop to discuss remaining sign-offs |
| 3/7/2005 | 0.6 | Read January monthly financial statements |
| | 1.4 | Review WIPS for time incurred and billing analysis for final results |
| 3/9/2005 | 0.6 | Discuss file wrap-up with P Reinhardt |
| | 1.4 | Review external files for submission to archives |
| | **37.0** | **Total Grace Financial Statement Audit Charged Hours** |

WR Grace & Co., Inc.
Time Summary Report - Tax
Month ended March 31, 2005

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|

**Name:  Jody Beth Underhill**

**TAX TIME INCURRED**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| 3/1/2005 | 3.5 | Review tax disclosures in 10-K |
|  | 3.0 | Research tax contingencies and required disclosures |
|  | 2.0 | Research tax contingencies and required disclosures |
| 3/2/2005 | 3.5 | Review revised/final client calculation of deferred tax valuation allowance |
| 3/3/2005 | 2.5 | Review revised/final client calculation of deferred tax valuation allowance |
|  | 2.5 | Research guidance on valuation allowances on deferred tax assets |
| 3/4/2005 | 2.5 | Read final version of tax footnotes |
|  | 3.5 | Read final version of tax footnotes and compare to required disclosures |
| 3/8/2005 | 2.0 | Revised final memo to file based on late changes |
|  | 2.5 | Review documentation in the file |
| 3/9/2005 | 1.0 | Review documentation in the file |
| 3/24/2005 | 1.0 | Review documentation in the file |
|  | **29.5** | **Total Grace Tax Charged Hours** |
|  | **29.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report**
**Month ended March 31, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Sandra David**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 3/1/2005 | 1.0 | Darex Puerto Rico Planning for statutory audits for 2002, 2003 and 2004 |
| 3/2/2005 | 2.0 | Finish review of inventory steps in database |
| 3/3/2005 | 2.0 | Finalize review of cash and prepaids steps in database |
| 3/4/2005 | 4.0 | Finalize review of a/p, accruals, and a/r steps in database |

| | 9.0 | **Total Grace Audit Charged Hours** |
|---|------|-------------------------------------|

| | 9.0 | **Total Hours** |
|---|------|-----------------|

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended March 31, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: James C Theros**

| 3/8/05 | 1.0 | Review work product for audit team |
| 3/21/05 | 1.0 | Review finalized package for submission to audit team |

| | 2.0 | **Total Grace Audit Charged Hours** |

| | 2.0 | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Tax**
**Month ended March 31, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name:  Paul Spector**

**Audit time incurred**

| | | |
|------|-----|-------------------------------------------------------------------------------|
| **3/15/2005** | 0.5 | Coordinate administrative management of contract line allocations for 2004 |
| **3/22/2005** | 0.5 | Work on performance appraisal for Matt Bosseler (PwC). |
| **3/30/2005** | 0.5 | Plan for first quarter 2005 journal entry data request |
| | **1.5** | **Total Grace Tax Charged Hours** |
| | **1.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended March 31, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Matthew Bosseler**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/1/2004 | 0.5 | Data request for SAS 99, Fixed Assets, Accounts Payable, and Accounts Receivable and follow up e-mails. |
| 11/1/2004 | 0.5 | Follow up e-mails regarding data requests. |
| 12/1/2004 | 5.4 | Review of data for SAS 99 and start of testing.  Additional calls to discuss A/R and AP data requests. |
| 1/3/2005 | 2.8 | Writing ACL batches for SAS 99 testing. |
| 1/4/2005 | 1.0 | Writing ACL batches for SAS 99 testing. |
| 1/5/2005 | 1.8 | Reviewing additional data requests and format received from WR Grace |
| 1/6/2005 | 2.1 | Writing ACL batches for SAS 99 testing based on additional data received |
| 1/7/2005 | 3.3 | Writing and reviewing ACL batches for SAS 99 testing based on additional data received |
| 1/11/2005 | 1.2 | Meet with G Covington (Grace) to discuss data requests and format |
| | 2.5 | Meet with G Covington (Grace) to resolve data problems |
| | 3.1 | Rewriting ACL batches for modified data |
| 1/12/2005 | 2.6 | Reviewing data batch output from tests |
| 1/13/2005 | 1.7 | Reviewing data batch output from tests |
| 1/14/2005 | 1.7 | Reviewing data batch output from tests |
| 1/16/2005 | 0.1 | Reviewing guidance for testing under Statement on Auditing Standards (SAS) 99 |
| 1/17/2005 | 3.3 | Reviewing guidance for testing under Statement on Auditing Standards (SAS) 99 |
| 1/18/2005 | 3.2 | Reviewing data received for accounts payable testing |
| 1/19/2005 | 1.8 | Modifying format of data received for batch testing |
| 1/20/2005 | 0.9 | Reviewing guidance for testing under Statement on Auditing Standards (SAS) 99 |
| 1/21/2005 | 2.2 | Modifying format of data received for batch testing |
| 1/24/2005 | 1.1 | Reviewing data received for accounts receivable testing |
| 1/25/2005 | 1.6 | Modifying data received for accounts receivable testing and preparing for batch testing |
| 1/26/2005 | 0.3 | Modifying data received for accounts receivable testing and preparing for batch testing |
| 1/27/2005 | 1.3 | Modifying data received for accounts receivable testing and preparing for batch testing |
| 1/28/2005 | 1.5 | Writing batch tests for accounts payable and accounts receivable testing |
| 1/31/2005 | 1.5 | Writing batch tests for accounts payable and accounts receivable testing |
| 2/1/2005 | 0.7 | Writing batch tests for accounts payable and accounts receivable testing |
| 2/2/2005 | 0.4 | Writing batch tests for accounts payable and accounts receivable testing |
| 2/3/2005 | 1.1 | Running batch testing for accounts payable and receivable and reviewing results |
| 2/9/2005 | 0.5 | Running batch testing for accounts payable and receivable and reviewing results |
| 2/10/2005 | 0.8 | Running batch testing for accounts payable and receivable and reviewing results |
| 2/14/2005 | 1.5 | Running batch testing for accounts payable and receivable and reviewing results |
| 2/15/2005 | 1.3 | Resolving data issues with accounts receivable and accounts payable testing |
| 2/16/2005 | 1.6 | Begin drafting final report of procedures for inclusion in audit team's file |
| 2/18/2005 | 0.3 | Modify final report |
| 2/21/2005 | 0.3 | Modify final report |
| 2/23/2005 | 0.5 | Modify final report |

**58.0  Total Grace Time Tracking Charged Hours**

**58.0  Total Hours**

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended March 31, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Ryan Grady**

| | | |
|------|-------|----------------------------------|
| 1/3/05 | 3.5 | Document expectations for preliminary analytical procedures |
| | 2.2 | Review draft November internal financial statements |
| | 1.8 | Review guidance for summary of comfort and document template for use by engagement team. |
| 1/4/05 | 2.6 | Review of interim testing performed on prepaid expenses and other assets |
| | 1.9 | Review of interim testing performed on property and equipment |
| | 2.3 | Review of draft disclosures for inclusion in Form 10-K |
| | 1.5 | Prepare initial draft of disclosure checklist |
| 1/5/05 | 2.8 | Read prior year 10-K disclosures |
| | 1.0 | Review of disclosure checklist |
| 1/6/05 | 2.2 | Document year end planning procedures in database |
| | 2.5 | Review of disclosure checklist |
| | 0.9 | Meet with B Bishop, J Afuang, T Hutcherson (PwC)  to discuss audit planning work |
| | 0.5 | Review of disclosure checklist |
| | 0.8 | Review interim testing performed on accounts receivable |
| 1/7/05 | 1.8 | Review first draft of trial balance |
| | 1.2 | Document required procedures for analytical procedures |
| | 1.0 | Review interim testing of accounts receivable |
| 1/10/05 | 1.3 | Discuss year end audit procedures with M Brown (Grace) |
| | 1.5 | Document preliminary analytical procedures |
| | 0.8 | Review client assistance list with N Fausto and G Herndon (Grace) |
| | 0.9 | Review planning documentation |
| 1/11/05 | 2.8 | Review and document disclosure checklist based on draft financial statements |
| | 1.8 | Document procedures relative to use of specialists |
| | 1.5 | Review work performed by L Misler (PwC)  in payroll process |
| | 1.9 | Identify monthly revenue fluctuations for follow up |
| | 1.9 | Document scoping and rationale for fluctuation analysis on monthly revenue |
| 1/12/05 | 0.4 | Discuss audit procedures with M Brown (Grace) |
| | 1.8 | Document steps surrounding derivatives |
| | 2.5 | Review of international deliverables received |
| | 0.5 | Document steps surrounding derivatives |
| | 2.3 | Document summary of comfort and correlate to controls testing |
| | 2.0 | Review steps documented around accrued liabilities |
| 1/13/05 | 3.3 | Read draft financial statements and compile comments |
| | 1.8 | Review trial balance fluctuation analysis |
| | 0.4 | Discuss audit requests with G Herndon (Grace) |
| | 3.5 | Review audit work in corporate section of database |
| | 1.5 | Review and research accounting for inventory costs |
| | 1.3 | Review analysis of inventory capitalization |
| 1/14/05 | 2.5 | Research accounting for Last in First Out inventory costs |
| | 0.8 | Document review of inventory analysis |
| | 1.5 | Review of documentation of audit procedures for long term debt |

|  |  |  |
|---|---|---|
|  | 0.9 | Review Davison trial balance fluctuation analysis |
| 1/15/05 | 1.2 | Document Flexia purchase accounting review |
|  | 1.8 | Document Flexia purchase accounting review |
|  | 1.9 | Research accounting for business combinations |
|  | 1.3 | Document insurance review |
| 1/17/05 | 1.2 | Discuss insurance review with M Brown (Grace) |
|  | 0.8 | Coordinate insurance review |
|  | 2.2 | Research Accounting Points Bulletin #23 |
| 1/18/05 | 2.8 | Research accounting for inventory capitalizable costs |
|  | 1.8 | Review audit work performed - accruals and other liabilities |
|  | 2.1 | Review audit work performed - accruals and other liabilities |
|  | 2.5 | Review and document analysis of environmental liability accruals |
|  | 1.1 | Review audit work performed - inventory (LIFO) |
| 1/19/05 | 1.8 | Review insurance accrual support and compare to PwC actuarial draft analysis |
|  | 1.5 | Review accounting for self-insurance guidance in Comperio |
|  | 1.8 | Review accounting for self-insurance guidance in Comperio |
|  | 2.5 | Review audit work performed - accounts payable |
|  | 1.9 | Research accounting for financial derivatives |
|  | 2.0 | Review client-provided schedules on financial derivatives for German loan hedge |
| 1/20/05 | 2.3 | Document procedures around auditing financial derivatives |
|  | 2.1 | Continued research into accounting for derivatives |
|  | 1.5 | Finish documentation and review of derivatives |
|  | 2.3 | Review audit work performed by associates in the accounts payable process |
|  | 1.9 | Review audit work performed by associates in the accounts payable process |
|  | 1.5 | Review draft press release |
| 1/21/05 | 0.8 | Review draft press release |
|  | 1.2 | Review draft press release |
|  | 1.3 | Review audit work performed by associates in the accounts receivable process - Davison Chemicals |
|  | 1.5 | Review draft press release |
|  | 0.9 | Review audit work performed by associates in the accounts receivable process - Davison Chemicals - analytical procedures and results documented |
|  | 1.1 | Review PwC guidance on documentation standards |
|  | 2.5 | Review draft press release - tie out of initial draft to supporting schedules |
| 1/22/05 | 2.8 | Prepare draft reserves summary for review by Senior Manager and Concurring Review Partner |
|  | 1.1 | Revise draft reserves summary for review by Senior Manager and Concurring Review Partner |
|  | 1.9 | Review revised draft press release |
|  | 0.5 | Review revised draft press release |
| 1/23/05 | 2.1 | Revise draft reserves summary for review by Senior Manager and Concurring Review Partner |
| 1/24/05 | 1.7 | Prepare draft disclosure checklist and review for new required disclosures |
|  | 1.5 | Prepare draft disclosure checklist and review for new required disclosures |
|  | 2.1 | Review work performed - estimates and reserves process |
|  | 2.5 | Review work performed - estimates and reserves process |
|  | 1.8 | Review work performed - estimates and reserves process |
| 1/25/05 | 2.0 | Review draft environmental reserves memo provided by T Kalinosky (PwC) |
|  | 1.5 | Update documentation of environmental reserves review and reconcile to client-prepared summary |
|  | 1.5 | Perform roll-forward testing of activity in environmental reserve accounts from testing date to year end |

|         |     |                                                                                                                                      |
|---------|-----|--------------------------------------------------------------------------------------------------------------------------------------|
|         | 2.5 | Perform roll-forward testing of activity in environmental reserve accounts from testing date to year end                             |
|         | 2.1 | Perform roll-forward testing of activity in environmental reserve accounts from testing date to year end                             |
|         | 0.9 | Perform roll-forward testing of activity in environmental reserve accounts from testing date to year end                             |
| 1/26/05 | 2.5 | Review updated draft press release and related supporting schedules                                                                  |
|         | 1.2 | Review tie-out work performed on press release schedules and make comments                                                           |
|         | 1.8 | Finalize roll-forward testing of activity in environmental reserve accounts from testing date to year end                            |
|         | 1.1 | Update documentation of environmental reserves review                                                                                |
|         | 1.5 | Document analytical review of reserves as compare to the prior year                                                                  |
|         | 2.2 | Review draft legal review summary                                                                                                    |
| 1/27/05 | 0.9 | Review draft legal review summary                                                                                                    |
|         | 1.4 | Review legal letters received                                                                                                        |
|         | 2.5 | Review draft legal review summary                                                                                                    |
|         | 1.9 | Review audit work performed over reserves and accruals                                                                               |
|         | 2.4 | Review audit work performed over financing and debt process                                                                          |
| 1/28/05 | 1.3 | Review latest insurance analysis provided by PwC actuary services                                                                    |
|         | 0.8 | Discuss status of audit with M Brown (Grace) and G Herndon (Grace)                                                                   |
|         | 0.4 | Discuss status of insurance review with T Delbrugge (Grace)                                                                          |
|         | 0.9 | Document insurance review in database                                                                                                |
|         | 1.4 | Review controls documentation over the inventory process                                                                             |
|         | 1.5 | Review documentation of audit work performed over the inventory process                                                             |
|         | 1.2 | Review accounting guidance and perform research over accounting for inventory costs                                                  |
|         | 1.3 | Review accounting guidance and perform research over accounting for inventory costs                                                  |
| 3/1/05  | 3.5 | Review latest draft of Form 10-K                                                                                                      |
|         | 0.4 | Discuss status of review procedures with B Bishop (PwC)                                                                              |
|         | 2.8 | Review latest draft of Form 10-K                                                                                                      |
|         | 0.8 | Call with P Reinhardt (PwC) to discuss income statement tie-out                                                                      |
|         | 1.0 | Review revised disclosure checklist for revised version of 10-K                                                                      |
| 3/2/05  | 2.5 | Read 10-K disclosures about pension and post-retirement disclosures and correlate to accounting guidance                             |
|         | 2.3 | Review database - accruals and liabilities section                                                                                   |
|         | 2.0 | Review database - accounts receivable                                                                                                |
| 3/3/05  | 2.3 | Review database section - completion section                                                                                         |
|         | 3.2 | Review database section - other auditing section                                                                                     |
|         | 2.0 | Review database section - other auditing section                                                                                     |
| 3/4/05  | 1.8 | Review database section - GPC division analytical procedures                                                                         |
|         | 2.2 | Document review change in accounting for pension                                                                                      |
|         | 2.3 | Review final tie-out of Form 10-K prior to filing with SEC                                                                            |
| 3/21/05 | 2.8 | Prepare for planning meeting on 3/22/05                                                                                               |
|         | 2.5 | Create scoping memo and schedule for team planning meeting                                                                           |
|         | 1.8 | Review prior year planning documentation                                                                                             |
|         | 1.2 | Revise scoping schedule and meeting agenda for 3/22 meeting                                                                          |
| 3/22/05 | 2.0 | Prepare for planning meeting                                                                                                          |
|         | 2.5 | Planning meeting held for 2005 audit with B Bishop, P Reinhardt and T Hutcherson (PwC)                                              |
| 3/23/05 | 2.5 | Document quarterly planning steps in the database                                                                                     |
|         | 1.9 | Document quarterly planning steps in the database                                                                                     |
|         | 1.9 | Document quarterly planning steps in the database                                                                                     |
| 3/24/05 | 2.8 | Read February financial statements and develop expectations for analytical procedures                                               |

|         | 2.3   | Review prior year analytical procedures |
|         | 1.7   | Document planning procedures in database |
|         | 1.4   | Document planning procedures in database |
| **3/25/05** | 1.5   | Review revised disclosure checklist and point out new disclosures |
|         | 1.9   | Document planning procedures |
|         | 1.4   | Review prior year issues and critical matters |
|         | 2.3   | Review prior year issues and critical matters |
| **3/28/05** | 1.0   | Meeting with M Brown (Grace) to discuss quarterly review procedures |
|         | 1.1   | Revamp quarterly review work and procedures |
| **3/30/05** | 2.5   | Revamp quarterly review procedures |
| **3/31/05** | 1.2   | Read Grace bankruptcy news |
|         | 2.5   | Document and update review procedures |
|         | **253.5** | **Total Grace Time Tracking Charged Hours** |
|         | **253.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report**
**Month ended March 31, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Pamela Reinhardt**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 3/1/2005 | 0.5 | Time and Expense for February end of the month |
| | 4.4 | Working on open items in the database |
| | 0.8 | Meeting with M. Brown (Grace) to go over SOAR |
| | 1.1 | Research for the disclosure checklist for M. Brown (Grace) |
| | 0.8 | Conference call with R. Grady (PwC) to discuss tie out of the Income Statement |
| | 2.4 | Tying out the consolidation package |
| | 2.0 | Working on the Income Statement tie out |
| 3/2/2005 | 8.0 | Tying out the Income Statement Package |
| | 0.8 | Review the year end database |
| | 0.5 | Meeting with M.Brown (Grace) to answer questions about the income statement |
| | 3.5 | Completing open items in the database |
| | 1.2 | Review documentation of controls testing |
| 3/3/2005 | 11.6 | Completing steps in the database |
| | 0.5 | Meeting with PwC 404 team to discuss documentation in the database |
| | 1.9 | Updating open items in the database |
| 3/4/2005 | 1.1 | Review the consents and opinion for the 10-K |
| | 6.9 | Completing steps in the database |
| 3/7/2005 | 8.0 | Tying out the ART financials |
| 3/8/2005 | 5.0 | Completing steps in the ART external files |
| | 2.0 | Working on the external binders for Grace |
| | 1.0 | Archiving the Grace Database |
| 3/9/2005 | 7.5 | Completing the disclosure checklist for the ART financials |
| | 0.5 | Meeting with B.Bishop (PwC) to go over plans for the 2005 audit |
| | 1.0 | Meeting with M.Bathurst to go over the financial tie out for Art |
| 3/10/2005 | 1.5 | Working on organizing the files for Grace |
| | 2.5 | Finishing the ART disclosure checklist |
| | 1.2 | Archiving the Grace database |
| | 1.0 | Printing off all the ART steps necessary to complete the external file |
| | 1.8 | Completing the ART steps |
| 3/11/2005 | 8.0 | Completing the open ART steps |
| 3/14/2005 | 2.0 | Reading through the steps of the ART database |
| | 2.0 | Reviewing steps of the ART database |
| | 4.0 | Reviewing the tie out of the ART financials and the support |
| 3/15/2005 | 3.0 | Working on the bankruptcy reporting for January |
| | 3.0 | Planning for the 2005 audit |
| | 2.0 | Creating the Management Rep letter |
| 3/18/2005 | 1.0 | Bankruptcy reporting for February |
| | 2.0 | Preparing for the 2005 audit |
| 3/21/2005 | 2.0 | Preparing the Planning meeting agenda |

|  |  |  |
|---|---|---|
|  | 1.0 | Writing up my objectives for Grace |
| 3/22/2005 | 1.4 | Review the agenda for the planning meeting |
|  | 2.0 | Planning meeting with B.Bishop, R.Grady (all PwC) |
|  | 1.0 | Meeting with N.Fausto and K.Blood (Grace) to review 1st Q procedures |
|  | 1.1 | Working on objectives for the 2005 audit and how to test |
| 3/23/2005 | 0.5 | Get files ready to be filed in the file room |
|  | 2.8 | Create the PBC listing for Davison |
|  | 0.6 | Meeting with B.Cook (PwC) to schedule associates on Grace for the year |
|  | 2.0 | Meeting with A.Reeder (PwC) to review Bankruptcy reporting |
| 3/24/2005 | 1.5 | Creating the Corporate PBC Listing |
|  | 0.5 | Planning for the 2005 audit |
| 3/25/2005 | 2.0 | Working on the planning for 2005 Audit |
| 3/28/2005 | 1.0 | Review what steps need to be roll forward for the 2005 1st quarter database |
|  | 4.0 | Tying out the new financials for Art |
|  | 2.0 | Planning for the 2005 audit |
|  | 1.0 | Working on Materiality |
| 3/29/2005 | 1.0 | Creating the first quarter database |
|  | 1.0 | Meeting with J.Afuang (PwC) to see what entities should be scoped in |
|  | 1.0 | Working on the independence confirmations |
| 3/30/2005 | 0.5 | Input March time for the last half of March |
|  | 0.3 | Sign independence confirmation |
|  | 0.8 | Perform planning for the 2005 audit |
|  | 1.0 | Put together open items list for ART |
|  | 2.0 | Worked on the engagement letter |
|  | 1.0 | Creating objectives and listing for what was accomplished in the 2004 audit |
|  | 0.4 | Working on 2005 planning |
|  | **143.4** | **Total Grace Time Tracking Charged Hours** |
|  | **143.4** | **Total Hours** |

WR Grace & Co., Inc.
Time Summary Report
Month ended March 31, 2005

| Date | Hours | Description of Services Provided |
|---|---|---|
| **Name: Maria J. Afuang** | | |
| 3/1/2005 | 1.0 | Update Corporate Pending Items Database |
| | 0.8 | Document intercompany transactions in the database |
| | 0.3 | Follow up Diane (Grace) for the pending items |
| | 0.5 | Document options and arrangements step |
| | 0.7 | Document officers life insurance step |
| | 0.5 | Update substantive audit evidence period end financing process |
| | 1.0 | Evaluate design and effectiveness general ledger close step |
| | 0.7 | Doing time report |
| | 2.0 | Document environmental reserve summary of comfort |
| | 2.5 | Update leadsheets |
| 3/2/2005 | 1.0 | Document audit committee minutes of meeting |
| | 1.0 | Tie up of United Kingdom Income Statement to SOAR |
| | 0.5 | Discussion with Allison Mackenzie (Grace) regarding pension |
| | 0.5 | Discussion with Karen Blood (Grace) regarding pension |
| | 0.5 | Discussion with Ren Lapidario (Grace) regarding pension |
| | 5.0 | Tie out of 10K-footnote 18 |
| | 1.5 | Update items on database |
| 3/3/2005 | 0.7 | Update pending items in the database |
| | 1.0 | Tie out of pension contribution |
| | 2.0 | Follow up and tie out of 10K with Ren and Karen (Grace); get supporting documents and explanations |
| | 1.0 | Documentation of account reconciliation in the database |
| | 1.0 | Discussion with Michael Brown regarding Intercompany |
| | 0.8 | Review of fourth quarter inhouse legal reply |
| | 2.0 | Documentation and update of the database:  subsequent events, post opinion procedures and consolidation policies and procedures |
| | 1.0 | Update changes in Pension Tie out |
| | 1.5 | Update database SFAS 107 |
| | 1.0 | Updating external working paper file options exercised |
| 3/4/2005 | 0.5 | Update corporate database list |
| | 1.8 | Discussion with Richard Finke (Grace) re: Liederkere lawyer, update confirm matter with lawyers database |
| | 0.7 | Revision in 10K for pension |
| | 2.0 | Update external working paper in pension |
| | 1.0 | Document coaching note of Todd, fourth quarter analytic review update balance sheet and income statement |
| | 2.0 | Filing of external working paper equity and letters of inquiry |
| 3/5/2005 | 2.0 | Summarize time and expense report |
| | 1.0 | Summarize things completed in audit |
| 3/7/2005 | 4.0 | Filing of  external working papers |
| | 4.0 | Organizing client's documents |
| 3/9/2005 | 4.0 | Summarize time report for February |
| 3/29/2005 | 0.8 | Discussion with Ryan and Pam (PwC) regarding planning of Q1 review |
| | 1.2 | Doing independence, reviewing PBC list - corporate |
| 3/31/2005 | 1.0 | Edit of corporate items PBC list and sending out to client, discuss with Ryan re: benefit plans |
| | **58.0** | **Total Grace Audit Charged Hours** |
| | **58.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Tax**
**Month ended March 31, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Denise Baumann**

**Audit time incurred**

| 3/5/2005 | 2.0 | Finalize tax files for submission to file room |
|          | 0.5 | Finalize quarterly provision workpaper files |
|          | **2.5** | **Total Grace Tax Charged Hours** |
|          | **2.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended March 31, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name:  Michael McDonnell**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 3/2/2005 | 3.0 | Final review of the db |
| | 0.5 | Documenting the operating expense lead |
| | 0.5 | Documenting the AP Summary of Comfort |
| 3/3/2005 | | |
| | 0.5 | Hawker Jet Purchase accounting discussion |
| | 1.0 | Wrap up of the DB |
| | **5.5** | **Total Grace Audit Charged Hours** |
| | **5.5** | **Total Hours** |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended March 31, 2005

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Nicholas Stromann**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 3/1/2005 | 0.3 | Read latest article regarding Grace acquiring Darex Venezulan subsidiary; attach in the Communications Database |
|  | 2.6 | Continue foreign exchange rate testing for 12/31/04, prepare income statement sheet of averages of client data & oanda.com |
|  | 0.6 | Complete documentation of the above in the database |
|  | 4.1 | Continue tie out of Form 10-K |
|  | 0.4 | Create an updated open items list |
| 3/2/2005 | 2.1 | Continue tie out of 10-K |
|  | 3.8 | Review latest updated version of Form 10-K; compare numbers and text for changes; continue tie-out |
|  | 0.6 | Meet with N. Fausto (Grace) regarding questions and comments regarding the 10-K |
|  | 2.4 | Foreign exchange income statement transaction testing |
|  | 1.2 | Order and pick up overtime meal for team |
|  | 1.3 | Continue tie out of 10-K |
| 3/3/2005 | 0.4 | Grant access to the audit database to PwC tax team members for review of 10-K |
|  | 0.6 | Create and send independence confirmations to those tax team member |
|  | 0.5 | Complete database step within the financial statement section of the database |
|  | 5.2 | Read the entire Edgar version of the Form 10-K for spelling, grammar, formatting, internal consistency, and congruence with tied-out version |
|  | 0.7 | Meet with N. Fausto (Grace) to discuss comments, changes, and questions with the Edgar version |
|  | 1.7 | Complete work for Sarbanes-Oxley team - 10-K support control step |
|  | 0.5 | Call to A. Reeder (PwC) regarding Grace fees |
| 3/4/2005 | 0.6 | Print ART database steps and table of contents |
|  | 0.2 | Print Sarbanes Oxley Summary of Accumulated Deficiencies |
|  | 0.2 | Print Management Consent Letters |
|  | 1.1 | Complete documentation for ART Disclosure |
|  | 0.9 | Complete financial statement tieout database step |
|  | 0.9 | Compile and assemble the 10-K Tie-out binder |
|  | 2.3 | Transfer tickmarks to Final 10-K |
| 3/7/2005 | 0.6 | Add latest Grace news articles & 10-K to the Communications DB |
|  | 4.2 | Clean out workspaces at Grace Columbia Site, Recycle files, organize supplies |
|  | 2.2 | Reassemble 2003 external audit files |
| 3/8/2005 | 3.2 | More cleaning of Grace cubicles and office; shredding extraneous or unnecessary papers especially those w/employee SSNs and wage information |
|  | 2.1 | Finish 2003 external audit files |
|  | 0.8 | Create external Davison file |
|  | 0.5 | File 2004 external audit files |
|  | 0.4 | Type up a file Table of Contents |
|  | 0.8 | Prepare external files for shipment to PwC office file room |
| 3/9/2005 | 0.8 | Print 2003 ART Automated Disclosure Checklist and review |
|  | 0.8 | Review Current Management Representation Letter, compare to the 2003 version and Update latest |
|  | 0.7 | Create memo for external binder |
|  | 0.8 | Update fee tracking spreadsheet |
|  | 2.6 | Compile and organize the information and communications regarding Bankruptcy T&E into binder |
|  | 0.9 | Review Interim Objectives and Appraisal for WR Grace |
| 3/10/2005 | 2.6 | Begin Tie-out of ART financial statements |
|  | 0.6 | Download updated Automated Disclosure Checklist software; print 2004 ART ADC |
|  | 4.8 | More Tie-out of ART |

| | | |
|---|---|---|
| **3/11/2004** | 5.5 | Tie out of ART Financials |
| | 0.6 | Create list of questions for meeting with M. Batthurst (Grace) regarding the ART financials |
| | 1.4 | Meeting with M. Batthurst (Grace) and E. Margolius (PwC) to go over questions concerning ART Financial Statement tie out |
| | 0.5 | Create list of open items regarding the ART Financial Statements for P. Reinhardt (PwC) |
| | **72.6** | **Total Grace Audit Charged Hours** |
| | **72.6** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended March 31, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|

**Name: Lauren Misler**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| 3/1/2005 | 2.1 | Follow up on outstanding international deliverables, email foreign teams, update schedule of received deliverables, review of deliverables |
| | 1.3 | Footnote 2 Review - Statement of Cash Flow Support for Chapter 11 review, foot, and tie-out |
| | 2.4 | Entry of the ADC Checklist into automated format for attachment into database and completion |
| | 0.5 | Follow up on all outstanding items related to 10-K tie-out |
| | 1.8 | Tie out of remaining lead sheets to SOAR/SAP reconciliation binder for DV Reserves, Accounts Payable, and Intercompany |
| | 1.1 | Review of Korean P&L to test fixed rate conversion |
| | 0.3 | Creation of an updated open item list for the 10-K Tie-Out |
| 3/2/2005 | 0.6 | Follow up on outstanding international deliverables, email foreign teams, update schedule of received deliverables, review of deliverables |
| | 0.7 | Meeting with Karen Blood (Grace) regarding open items for Footnote 2 Review |
| | 0.8 | Meeting with Nettie Fausto (Grace) regarding 10-K tieout open items |
| | 1 | Follow up on Accounts Payable lead SOAR/SAP tie out binder |
| | 0.5 | Addressed coaching note related to LTIP review question |
| | 0.9 | Tie out of Footnote 9 Support - Accrued Compensation numbers |
| | 0.8 | Tie out of Footnote 3 Support to Plan of Reorganization |
| | 0.8 | Tie out of Footnote 9 Support - Other Accrued Liabilities number |
| | 0.6 | Tie out of Footnote 2 Support - Statement of Operations Schedule |
| | 1.2 | Follow up on all outstanding items related to 10-K Tieout |
| | 2 | Creation of Corporate Tax Leads |
| | 0.5 | Follow up Grace Collections Incorporated coaching note |
| | 0.6 | Update International Deliverables status schedule as of 3/2/05 |
| 3/3/2005 | 1.4 | Follow up on outstanding international deliverables, email foreign teams, update schedule of received deliverables, review of deliverables |
| | 1.2 | Tie out of Chapter 11 Footnote Support for Balance Sheet Other Current Liability number |
| | 1.2 | Tie out of Footnote 2 Support for Chapter 11 Filing Statement of Cash Flows |
| | 1.5 | Tie out of Open items related to the support for the MD&A |
| | 0.9 | Follow up and finish all transfer schedule information related to bank transfers |
| | 2.1 | Proofreading of the MD&A section of the Edgar 10-K Filing |
| | 2.3 | Trace and agreed the forepart of the 10-K to the tie out performed by Internal Audit (Grace) |
| 3/4/2005 | 4.7 | Transfer of tick marks to the Final Version of the 10-K |
| | 0.9 | Follow up on all open items to clean up the database |
| | 1.2 | Address all coaching notes |
| | 1.2 | Creation of Corporate year-end binders, external and clean up and review of the database |
| | **39.1** | **Total Grace Audit Charged Hours** |
| | **39.1** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended March 31, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Erica Margolius**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 3/1/2005 | 0.8 | Finish documenting accounts payable leadsheet and mark step as complete |
| | 3.0 | Continue testing and documenting unrecorded liabilities for both Davison and ART entities |
| | 6.2 | Continue 10K tie out |
| 3/2/2005 | 4.0 | Continue testing and documenting unrecorded liabilities for both Davison and ART entities |
| | 9.6 | Continue 10K tie out |
| | 0.4 | Speak to Grace internal audit about 10k forepart |
| 3/3/2005 | 0.6 | Finish documenting operating expenses leadsheet and mark step as complete |
| | 0.3 | Link operating expenses leadsheet to step "Perform Substantive Procedures", complete documentation and mark step as complete |
| | 1.0 | Address coaching notes |
| | 0.5 | Review annual report (10k), document and mark step "ART - Determine whether cash & cash equivalents have been appropriately classified" as complete |
| | 1.8 | Meet with J. Reilly (Grace) about unrecorded liabilities testing |
| | 3.0 | Continue testing and documenting unrecorded liabilities for both Davison and ART entities |
| | 6.8 | Continue 10K tie out |
| 3/4/2005 | 0.8 | Meet with J. Reilly (Grace) about unrecorded liabilities testing |
| | 0.4 | Follow up with J. Reilly (Grace) about outstanding invoices for unrecorded liabilities testing |
| | 0.5 | Continue documenting step "Davison - Test for unrecorded liabilities" in database and mark step as complete |
| | 0.2 | Continue documenting step ART - Test for unrecorded liabilities" in database and mark step as complete |
| | 0.9 | Complete documenting step "Accounts Payable Summary of Comfort" and mark as complete |
| | 5.2 | Continue 10K tie out |
| 3/7/2005 | 4.7 | Preliminary tie out of ART 10k |
| | 0.6 | Work with P. Reinhardt and N. Stromann (PwC) to put working papers together |
| | 1 | Tie out ART equity rollforward |
| | 0.4 | Meet with S. Anderson (Grace) about support for ART equity rollforward |
| 3/8/2005 | 6.6 | Continue tie out of ART 10k report |
| | 0.5 | Meet with S. Anderson (Grace) about support for ART equity rollforward |
| | 0.9 | Continue tie out of ART equity rollforward |
| 3/9/2005 | 8 | Continue tie out of ART 10k report |
| 3/10/2005 | 8 | Continue tie out of ART 10k report |
| 3/11/2005 | 6.6 | Continue tie out of ART 10k report |
| | 1.4 | Meeting with M. Batthurst (Grace) and N. Stromann (PwC) to go over questions concerning ART 10k tie out |
| 3/28/2005 | 0.8 | Review and revise Davison "Provided by Client" list and email to P. Reinhardt (PwC) |
| | 2.6 | Compile corporate "Provided By Client" list into an excel spreadsheet |
| | 0.1 | Email updated corporate "Provided by Client" list to P. Reinhardt and R. Grady (PwC) |
| 3/29/2005 | 1.9 | Create Grace 2005 Independence Engagement portfolio in Independence database |
| | 4 | Create Grace 2005 Audit - Q1 Review Database; rollforward steps from prior year database |
| | 1.3 | Deploy Grace 2005 Audit - Q1 Review Database |

|          |       |                                                                                                                                 |
|----------|-------|---------------------------------------------------------------------------------------------------------------------------------|
|          | 0.2   | Send email to Paul Spector (PwC) inquiring about independence confirmations for Data Management Group                            |
|          | 0.2   | Send email to Jody Underhill (PwC) inquiring about independence confirmations for Tax Group                                      |
|          | 0.4   | Update independence database and create new independence confirmations                                                          |
| 3/30/2005 | 2.8  | Using work in process report, create spreadsheet document PwC employee time for the 2004 Grace audit for the engagement profitability tool database for the 2005 Grace integrated audit |
|          | 0.2   | Email final report to R. Grady (PwC) for approval                                                                                |
|          | 0.4   | Create independence confirmations for Data Management Group PwC employees for Grace 2005 audit                                   |
|          | 3.6   | Rollforward Grace 2004 Integrated Audit database                                                                                 |
|          | 1     | Deploy Grace 2005 Integrated Audit database                                                                                      |
| 3/31/2005 | 4.7  | Input data from excel spreadsheet into engagement profitability tool database for projection of 2005 Grace audit budget         |
|          | 0.2   | Email Engagement Profitability Tool excel output to R. Grady (PwC)                                                               |
|          | **109.1** | **Total Grace Audit Charged Hours**                                                                                          |
|          | **109.1** | **Total Hours**                                                                                                              |

**WR Grace & Co., Inc.**
**Time Summary Report - Tax**
**Month ended March 31, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name:  Regina Underwood**

**Audit time incurred**

| 3/1/2005 | 1.0 | Preparation of Workpaper Files. |
|----------|-----|--------------------------------|
|          | 1.0 | **Total Grace Tax Charged Hours** |
|          | 1.0 | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended March 31, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name:  Allison Reeder**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 3/3/2005 | 0.5 | Call with N. Stromann (PwC) regarding Grace fees |
| 3/7/2005 | 2.5 | Compile Time Tracking |
| 3/10/2005 | 3.0 | Compile Time Tracking |
| 3/11/2005 | 3.0 | Compile Time Tracking |
| 3/17/2005 | 1.0 | Compile Time Tracking |
| 3/21/2005 | 1.5 | Compile Time Tracking |
| 3/23/2005 | 2.0 | Meeting with P. Reinhart  (PwC) to review Bankruptcy reporting |
| 3/30/2005 | 2.0 | Compile Time Tracking |
| | **15.5** | **Total Grace Audit Charged Hours** |

**SARBANES OXLEY TIME INCURRED**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 3/17/2005 | 1.0 | Compile Time Tracking |
| 3/21/2005 | 1.5 | Compile Time Tracking |
| | **2.5** | **Total Grace Sarbanes Oxley Charged Hours** |
| | **18.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended March 31, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name:  Janet Levy**

| | 0.3 | I sent workpapers via DHL to Allison Reeder on March 7, 2005. |
|--|------|------------------------------------------------------------|
| | **0.3** | **Total Grace Time Tracking Charged Hours** |
| | **0.3** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Tax**
**Month ended March 31, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Anila Pahwa**

**Audit time incurred**

| 3/15/2005 | 0.2 | Internal reports preparation to assist John Newstead. |
|-----------|-----|-------------------------------------------------------|
|           | **0.2** | **Total Grace Tax Charged Hours** |
|           | **0.2** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended March 31, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Margaret Bermudez**

| 3/9/2005 | 0.4 | Retrieve/reformat wip long text for Peter. |

| | 0.4 | **Total Grace Audit Charged Hours** |

**SARBANES OXLEY TIME INCURRED**

| 3/1/2005 | 0.1 | Look up current code for Maria. |
| 3/9/2005 | 1.0 | Retrieve/reformat the wip long text on the 404 code and the SPA 404 code. |
| | | Then break out the time to be transferred to the new Tax 404 code and e-mail to Peter. |

| | 1.1 | **Total Sarbanes Oxley time incurred** |

| | 1.5 | **Total Grace hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended March 31, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name:  Jose Rodriguez**

| 3/9/2005 | 0.3 | Run reports. |
|----------|-----|--------------|
|          | 0.3 | **Total Grace Audit Charged Hours** |
|          | 0.3 | **Total Grace hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended March 31, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Jennifer James**

| 1/18/2005 | 2.4 | Review Grace's memo supporting key assumptions |
| | 2.6 | Draft and documents memo based on my review of Grace's key assumptions |
| | 5.0 | **Total Sarbanes Oxley time incurred** |
| | 5.0 | **Total Grace hours** |

**WR Grace & Co., Inc.**
Time Summary Report - Audit
Month ended March 31, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FINANCIAL STATEMENT AUDIT TIME INCURRED** | | |

**Name:  John D'Arpino**

| 11/1/2004 | 1.00 | Status update with M Lopez (PwC) over Sarbanes Oxley work performed |
|-----------|------|---------------------------------------------------------------------|
| | **1.0** | **Total Grace Sarbanes Oxley Charged Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended March 31, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **SARBANES OXLEY TIME INCURRED** | | |

**Name:  Maria M. Lopez**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 11/1/2004 | 1.0 | Status update with G. D'Arpino (PwC) over Sarbanes Oxley work performed |
| 11/4/2004 | 1.0 | Further discussion with P. Woolf concerning 404 Matrices for Key Controls |
| 11/16/2004 | 1.0 | Review flow charts |
| 11/17/2004 | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| 11/18/2004 | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 0.5 | Review of Flow Charts and prepare 404 Matrix for Key Controls |
| | 1.0 | Discussion regarding testing with P. Woolf |
| 11/19/2004 | 1.0 | Follow up with Leisa Mitchell (PwC) on Test Plans |
| 11/20/2004 | 0.5 | Write Test Plans for all Key Controls |
| | 0.5 | Write Test Plans for all Key Controls |
| | 0.5 | Write Test Plans for all Key Controls |
| | 0.5 | Write Test Plans for all Key Controls |
| | 0.5 | Write Test Plans for all Key Controls |
| | 0.5 | Write Test Plans for all Key Controls |
| | 0.5 | Write Test Plans for all Key Controls |
| | 0.5 | Write Test Plans for all Key Controls |
| | 0.5 | Write Test Plans for all Key Controls |
| | 0.5 | Write Test Plans for all Key Controls |
| 11/22/2004 | 5.0 | Test Plans for Key Controls, review with Leisa Mitchell (PwC) |
| 11/29/2004 | 0.5 | Review reperformance of steps from Test Plan performed by Leisa Mitchell |

|  | 0.5 | Review reperformance of steps from Test Plan performed by Leisa Mitchell |
|  | 0.5 | Review reperformance of steps from Test Plan performed by Leisa Mitchell |
|  | 0.5 | Review reperformance of steps from Test Plan performed by Leisa Mitchell |
|  | 0.5 | Review reperformance of steps from Test Plan performed by Leisa Mitchell |
|  | 0.5 | Review reperformance of steps from Test Plan performed by Leisa Mitchell |
|  | 0.5 | Review reperformance of steps from Test Plan performed by Leisa Mitchell |
|  | 0.5 | Review reperformance of steps from Test Plan performed by Leisa Mitchell |
|  | 0.5 | Review reperformance of steps from Test Plan performed by Leisa Mitchell |
|  | 0.5 | Review reperformance of steps from Test Plan performed by Leisa Mitchell |
|  | 0.5 | Review reperformance of steps from Test Plan performed by Leisa Mitchell |
|  | 0.5 | Review reperformance of steps from Test Plan performed by Leisa Mitchell |
| 11/30/2004 | 0.5 | Complete Test Plans and summary of findings |
|  | 0.5 | Complete Test Plans and summary of findings |
|  | 0.5 | Complete Test Plans and summary of findings |
|  | 0.5 | Complete Test Plans and summary of findings |
|  | 0.5 | Complete Test Plans and summary of findings |
|  | 0.5 | Complete Test Plans and summary of findings |
|  | 0.5 | Complete Test Plans and summary of findings |
|  | 0.5 | Complete Test Plans and summary of findings |
|  | 0.5 | Complete Test Plans and summary of findings |
|  | 0.5 | Complete Test Plans and summary of findings |
|  | 1.5 | Review test plan results with L. Mitchell (PwC) |
|  | **35.5** | **Total Grace Sarbanes Oxley Charged Hours** |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended March 31, 2005

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**SARBANES OXLEY TIME INCURRED**

Name:  Leisa Mitchell

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 11/17/2004 | 8.0 | Review and compare the client's key control flowchart matrix with PWC matrix of the key controls. |
| 11/19/2004 | 7.0 | Prepare draft matrix of test plans to determine the effectiveness of key controls. |
|  | 1.0 | Follow up with M. Lopez (PwC) on Test Plans |
| 11/22/2004 | 5.0 | Review test plan with M. Lopez (PwC) |
|  | 2.5 | Submit information requests to Andree Clark (Grace) |
|  | 0.5 | Meet with Rick Miranda (Grace) to request Foreign data request packages for the 3rd Quarter and discuss the manner in which the information is requested, submitted and reviewed. |
| 11/23/2004 | 1.0 | Submit information request and meet with Andreé Clark (Grace) to discuss calendar/checklist procedures, software features, and filing jurisdictions. |
|  | 4.0 | Review sample files for AICPA checklists, sign-off procedures and evidence of review. |
|  | 0.5 | Calendar due dates are tested for accuracy. Filing jurisdictions per calendar is compared with tax returns filed for verification and completeness. |
|  | 1.5 | Review corporate documentation and follow up procedures to matters arising. |
|  | 1.0 | Update test plan matrix with findings. |
| 11/30/2004 | 2.0 | Draft final matrix for results findings. |
|  | 0.5 | Compare foreign data packages with tax returns filed. |
|  | 1.0 | Foot 2003 3rd quarter tax provision schedules and tie amounts to balance sheet and general ledger accounts. |
|  | 1.5 | Trace beginning balances of tax provision accounts with prior period work papers and review for accuracy. |
|  | 0.5 | Trace pre-tax book income with general ledger details, tax provision calculation and Schedule M-1 reconciliations. |
|  | 0.5 | Compare Schedule M-1 reconciliation with tax returns filed. |
|  | 1.0 | Update test plan matrix with findings. |
|  | 1.5 | Review test plan results with M. Lopez (PwC) |
|  | **40.5** | **Total Grace Sarbanes Oxley Charged Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended March 31, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Tom Kalinosky**

**SARBANES OXLEY TIME INCURRED**

| Date | Hours | Description |
|------|-------|-------------|
| 2/3/2005 | 1.5 | Review updated controls documentation |
| 2/17/2005 | 2.0 | Review updated controls documentation |
| 2/18/2005 | 1.0 | Review updated controls documentation |
| 2/23/2005 | 2.0 | Review updated controls documentation and provide comments to Grace |
| 2/24/2005 | 1.0 | Draft memo to file memorializing review of controls documentation |
| 2/25/2005 | 1.0 | Revise memo to file memorializing review of controls documentation |
| 3/2/2005 | 2.5 | Finalize memo to file memorializing controls documentation review |
| | **11.0** | **Total Sarbanes Oxley time incurred** |
| | **11.0** | **Total Grace hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended March 31, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  John Newstead**

**SARBANES OXLEY TIME INCURRED**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 3/1/2005 | 3.5 | IT documentary analysis related to SAP |
| | 1.0 | Discuss deficiencies with B Bishop (PwC) |
| 3/2/2005 | 3.0 | Meeting with Doug Wright  (PwC)  and Brian Kenney (GRACE) |
| | 2.6 | review of documentation of findings |
| | 1.4 | emails related to taxation and environmental controls |
| 3/3/2005 | 6.6 | review of documentation of findings related to the summary of aggregated deficiencies |
| | 2.8 | meetings with Brian Kenney |
| | 6.6 | review and documentation in PwC database |
| 3/4/2005 | 3.2 | meetings with Brian Kenney, Maged and Doug Wright (PwC) |
| | 1.6 | emails related to IT controls |
| | 4.7 | Review of It documentation and discussion with m Driscoll Pwc for final clearance |
| | 0.5 | discussion with B Bishop (PwC) about 10K sign off |
| | 4.0 | final completion of PwC database and sign off |
| 3/25/2005 | 0.5 | emails |
| 3/28/2005 | 0.5 | phone call with Doug Wright (PwC) re evaluation |

| | 42.5 | **Total Grace Sarbanes Oxley Charged Hours** |
|---|------|----------------------------------|
| | 42.5 | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report**
**Month ended March 31, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Maureen Driscoll**

**SARBANES OXLEY TIME INCURRED**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 3/1/2005 | 1.0 | Discuss with J Newstead and B Bishop (PwC) status of work performed |
| 3/2/2005 | 1.5 | Evaluate SAP access deficiencies and segregation of duties deficiencies |
|  | 0.5 | Prepare presentation for audit committee meeting |
| 3/3/2005 | 2.0 | Finalize database and document conclusions memos |
|  | 1.5 | Finalize summary of aggregated deficiencies |
| 3/4/2005 | 1.2 | Finalize summary of aggregated deficiencies; follow up with Internal Audit and PwC team to finalize wording of conclusions |
|  | 0.3 | Follow up with PwC Germany regarding testing performed of SAP controls |
|  | **8.0** | **Total Grace Audit Charged Hours** |
|  | **8.0** | **Total Hours** |

WR Grace & Co., Inc.
**Time Summary Report - Sarbanes**
Month ended March 31, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Douglas Wright**

**SARBANES-OXLEY TIME INCURRED**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 3/1/2005 | 1.5 | Review testing done by PwC tax team and document the work in the database. |
| | 1.0 | Document bankruptcy testing in database. |
| | 0.5 | Review testing performed by PwC tax team |
| | 1.5 | Compile and send documentation of controls over the intercompany process to J. Afuang(PwC) |
| | 1.0 | Review list of 404 items received from J. Afuang(PwC) |
| 3/2/2005 | 1.0 | Review and put into database items received from T. Kalinosky(PwC) relating to manage environmental risk process. |
| | 2.0 | Create and print slides for PwC team to use during the Audit Committee meeting to discuss 404 findings |
| | 0.5 | Discuss with B. Kenny(Grace) items to be addressed at the Audit Committee meeting relating to 404 items noted |
| | 2.5 | Revise audit committee meeting slides based on manager and partner comments |
| | 1.5 | Review the wording of the documentation relating to corporate procurement controls and ensure it contains mention of the updated testing of p-cards. |
| | 1.5 | Meet with B. Summerson (Grace) to discuss feasibility of freezing all information within the Protivity Portal |
| | 2.0 | Review status of compilation of all SAD into one final version. |
| 3/3/2005 | 1.0 | Meet with B. Kenny(Grace) to discuss items on the final summary of unadjusted differences. |
| | 1.0 | Meet with B. Summerson(Grace to discuss status of the frozen version of the Protivity Portal. |
| | 2.5 | Review the summaries of unadjusted differences from France and Singapore |
| | 1.5 | Meet with B. Kenny(Grace) to test payroll review item addressed in PwC Singapore submitted summary of unadjusted differences. |
| | 1.5 | Prepare and submit e-mails to M. Lopez, P. Wolfe, and S. Singh(PwC) to address open items in 404 section of the database. |
| | 0.5 | Update open items list and send e-mail to M. Zeidan(PwC) |
| | 2.5 | Print and review final summaries of unadjusted difference to match to Grace final summary of unadjusted differences. |
| | 2.5 | Address open items in database relating to completion of 404 documentation. |
| 3/4/2005 | 1.5 | Send final consolidated summary of unadjusted difference to M. Driscoll(PwC) for her to compare to her final version of the IT summary of unadjusted differences |
| | 1.0 | Prepare and send e-mail to R. Bejot(PwC) to address final question from the summary of unadjusted differences (SAD) submitted by PwC France |
| | 2.5 | Compile final consolidated SAD for posting in the database and for partner and client review and sign off. |
| | 1.5 | Review final wording of the Grace IT SAD with what is in the final version of the PwC SAD. |
| | 0.5 | Discuss with the audit team the status of the database and the need for 404 sign off |
| | 1.5 | Conduct final review of French and Singapore SAD's to ensure the completeness of the final PwC SAD. |
| | 1.0 | Ensure that all steps in the database requiring manager and partner sign-off have been completed. |

|  | **39.0** | **Total Grace Sarbanes Oxley Charged Hours** |
|--|----------|----------------------------------------------|

|  | **39.0** | **Total Hours** |
|--|----------|-----------------|

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended March 31, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Kevin Sacco**

**SARBANES OXLEY TIME INCURRED**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/11/04 | 0.6 | Project overview and planning. |
| 10/11/04 | 1.1 | Documentation gathering and researching for UNIX review |
| 10/11/04 | 0.6 | W. R. Grace Portal documentation gathering |
| 10/11/04 | 3.4 | Review of Unix Controls, Policies and procedures |
| 10/11/04 | 4.1 | Review of Unix Controls, Policies and procedures |
| 10/12/04 | 1.4 | Research of Unix Controls and Unix work programs |
| 10/12/04 | 1.3 | Preparation for meeting with Unix admin |
| 10/12/04 | 2.8 | Documentation gathering and researching for Oracle Review |
| 10/12/04 | 1.1 | Meeting (PwC) with Pete Wood (Grace) |
| 10/12/04 | 3.0 | Analysis of meeting data |
| 10/13/04 | 1.1 | Gap analysis of UNIX data from meeting |
| 10/13/04 | 9.0 | Analysis of Unix output from scripts ran by Grace |
| 10/13/04 | 0.4 | Gap analysis of Unix control |
| 10/14/04 | 1.0 | Preparation for follow-up meeting |
| 10/14/04 | 0.4 | Follow-up meeting (PwC) with Pete Wood (Grace) |
| 10/14/04 | 1.5 | Analysis of meeting data |
| 10/14/04 | 4.9 | Create draft matrix of Unix report |
| 10/15/04 | 0.8 | Create draft matrix of Unix report |
| 10/15/04 | 0.6 | Research of Oracle Controls |
| 10/15/04 | 2.3 | Documentation gathering for Oracle Review |
| 10/15/04 | 0.2 | Project status |
| 10/15/04 | 0.5 | Oracle meeting preparation |
| 10/15/04 | 0.2 | E-mail communication to Donna Wilson (Grace) |
| 10/15/04 | 2.7 | Review of Oracle work program |
| 10/18/04 | 7.6 | Update to Unix control matrix |

| Date | Hours | Description |
|---|---|---|
| 10/19/04 | 0.5 | Update to Unix control matrix |
| 10/19/04 | 7.3 | Identify any gaps in Oracle controls |
| 10/20/04 | 0.5 | Identify any gaps in Oracle controls |
| 10/20/04 | 0.3 | Preparation of follow-up meeting for Oracle controls |
| 10/20/04 | 0.2 | E-mail communication/ Phone Communication with Donna Wilson, Chuck Tremblay (Grace) |
| 10/20/04 | 0.3 | Identified any gaps in Oracle Controls |
| 10/20/04 | 7.0 | Create draft matrix of Oracle controls |
| 10/21/04 | 9.0 | Create draft matrix of Oracle controls |
| 10/21/04 | 0.1 | Project status update |
| 10/28/04 | 0.5 | Revisions to Unix Matrix |
| 10/28/04 | 0.3 | Identify gaps in Unix Matrix |
| 10/28/04 | 0.2 | Follow-up e-mail to Chuck Tremblay (Grace) |
| 10/28/04 | 0.6 | Revisions to Unix Matrix |
| | **79.4** | **Total Grace Sarbanes Charged Hours** |

**WR Grace & Co., Inc.**
Time Summary Report - Audit
Month ended March 31, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Joseph Meenan**

**SARBANES OXLEY TIME INCURRED**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1/17/2005 | 5.0 | Respond to coaching notes and review observations left in database by Maureen Driscoll. |
| 1/18/2005 | 7.0 | Contact Jim Broderick and Richard Lewis to obtain necessary information for update testing for Data Center Operations Controls and complete all applicable update testing and documentation. |
| 1/19/2005 | 7.0 | Contact Jim Broderick and Richard Lewis to obtain necessary information for update testing for Backup Scheduling and Recovery Controls and complete all applicable update testing and documentation. |
| 1/20/2005 | 2.3 | Contact Donna Wilson to obtain necessary information for update testing for Database Security Controls and complete all applicable update testing and documentation. |
| 1/20/2005 | 4.7 | Contact Pete Wood to obtain necessary information for update testing for Operating Systems Controls and complete all applicable update testing and documentation. |
| 1/21/2005 | 2.2 | Respond to coaching notes and review observations left in database by Maureen Driscoll. |
|  | 3.8 | Contact Augie Barquin and Renee Schoff to obtain necessary information for update testing for Infrastructure Change Management Controls and complete all applicable update testing and documentation. |
| 1/24/2005 | 3.0 | Contact Augie Barquin to obtain necessary information for update testing for WAN Security Controls and complete update testing and documentation. |
| 1/25/2005 | 3.0 | Contact Renee Schoff to obtain necessary information for update testing for LAN Security Controls and complete update testing and documentation. |
| 1/26/2005 | 4.0 | Respond to coaching notes and review observations left in database by Maureen Driscoll. |
| 1/27/2005 | 4.0 | Respond to coaching notes and review observations left in database by Maureen Driscoll. |
|  | **46.0** | **Total Grace Sarbanes Oxley Charged Hours** |
|  | **46.0** | **Total Grace hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended March 31, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Martin Pretorius**

**SARBANES OXLEY TIME INCURRED**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 12/6/2004 | 3.5 | General computer controls review - testing |
| | 2.0 | General computer controls review - testing |
| | 3.0 | General computer controls review - documentation |
| 12/7/2004 | 4.5 | General computer controls review - testing |
| | 4.5 | General computer controls review - testing |
| 12/8/2004 | 3.5 | General computer controls review - testing |
| | 3.5 | General computer controls review - testing |
| | 2.0 | General computer controls review - documentation |
| 12/9/2004 | 5.5 | Application controls review - review of documentation |
| | 3.5 | Application controls review - critiquing documentation sufficiency |
| | 1.0 | Documentation of review |
| 12/10/2004 | 3.5 | Application controls testing |
| | 3.5 | Application controls testing |
| | 2.0 | Application controls testing |
| | 1.0 | Application controls testing |
| 12/13/2004 | 3.0 | Application controls review - review of documentation (ACE) |
| | 4.5 | Application controls review - critiquing documentation sufficiency (ACE) |
| | 1.5 | Documentation of review |
| | 2.0 | Documentation of review |
| 12/14/2004 | 2.5 | Application controls review - testing (ACE) |
| | 3.5 | Application controls review - testing (ACE) |
| | 3.0 | Application controls review - testing (ACE) |
| | 1.0 | Documentation of review |
| 12/15/2004 | 4.5 | Application controls review - testing (ACE) |
| | 5.5 | Application controls review - testing (ACE) |
| 12/16/2004 | 3.5 | Application controls review - testing (ACE) |
| | 3.0 | Application controls review - testing (ACE) |
| | 3.0 | Application controls review - testing (ACE) |
| | 1.5 | Documentation of review |
| 12/17/2004 | 1.0 | Documentation of clearance memo |
| | 3.0 | Application controls review - testing (ACE) |
| | 3.0 | Application controls review - testing (ACE) |
| | **95.5** | **Total Grace Sarbanes Oxley Charged Hours** |
| | **95.5** | **Total Grace hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended March 31, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Oliva Spencer**

**SARBANES OXLEY TIME INCURRED**

|  | 2.0 | Work on GRACE performance appraisal. |
|--|-----|--------------------------------------|
|  | **2.0** | **Total Grace Sarbanes Oxley Charged Hours** |
|  | **2.0** | **Total Grace hours** |

**WR Grace, Inc.**
**Time Summary Report - Time Tracking**
**Month ended March 31, 2005**

| Date | Hours | Description of Services Provided | Bill Rate | | Extended Cost |
|---|---|---|---|---|---|
| **TIME TRACKING TIME INCURRED** | | | | | |
| | | | | | |
| **Name: Ryan Grady** | | | | | |
| | | | | | |
| 1/7/2005 | 0.2 | Update time tracking | $ | 369.00 $ | 73.80 |
| 1/12/2005 | 0.3 | Update time tracking | $ | 369.00 $ | 110.70 |
| | 0.5 | Update time tracking | $ | 369.00 $ | 184.50 |
| 1/13/2005 | 0.3 | Update time tracking | $ | 369.00 $ | 110.70 |
| 1/17/2005 | 0.3 | Update time tracking | $ | 369.00 $ | 110.70 |
| 1/20/2005 | 0.2 | Update time tracking | $ | 369.00 $ | 73.80 |
| 1/22/2005 | 0.3 | Update time tracking | $ | 369.00 $ | 110.70 |
| 1/24/05 | 0.3 | Update time tracking | $ | 369.00 $ | 110.70 |
| 1/27/2005 | 0.6 | Update time tracking | $ | 369.00 $ | 221.40 |
| 3/3/2005 | 0.3 | Update time tracking | | | |
| 3/21/2005 | 0.2 | Update time tracking | | | |
| 3/25/2005 | 0.4 | Update time tracking | | | |
| 3/31/2005 | 0.5 | Update time tracking | | | |
| | **4.4** | Total Grace Time Tracking Hours | | | |
| | | | | | |
| **Name: Nicholas Stromann** | | | | | |
| | | | | | |
| 3/8/2005 | 1.4 | Begin compiling February time and expense bankruptcy files | $ | 251.00 $ | 351.40 |
| | **1.4** | Total Grace Time Tracking Hours | | | |
| | | | | | |
| **Name: Erica Margolius** | | | | | |
| | | | | | |
| 3/7/2005 | 1.3 | Complete January Time tracking and email to Allison Reeder (PwC) | $ | 213.00 $ | 276.90 |
| 3/31/2005 | 3.1 | Compile February Time and Expense | $ | 213.00 $ | 660.30 |
| | **4.4** | Total Grace Time Tracking Hours | | | |
| | | | | | |
| **Name: Paul Spector** | | | | | |
| | | | | | |
| 3/23/2005 | 0.5 | Work with Andrew Ralston, Matt Bosseler and Ryan Grady (all PwC)  to coordinate time keeping requirements. | $ | 548.00 $ | 274.00 |
| | **0.5** | Total Grace Time Tracking Hours | | | |
| | | | | | |
| **Name: Matthew Bosseler** | | | | | |
| | | | | | |
| 3/25/2005  # | 1.0 | Create time report for February | $ | 437.00 $ | 437.00 |
| | **1.0** | | | | |
| | | | | | |
| **Name: Andrew David Ralston** | | | | | |
| | | | | | |
| 3/24/2005 | 1.5 | Create time tracking detail for submission to courts | $ | 415.00 $ | 622.50 |
| | **1.5** | | | | |
| | | | | | |
| **Name: Maria Lopez** | | | | | |
| | | | | | |
| 3/4/2005 | 1.0 | time to track time and enter time | $ | 526.00 $ | 526.00 |
| | **1.0** | | | | |
| | | | | | |
| **Name: Douglas Wright** | | | | | |
| | | | | | |
| 3/1/2005 | 1.0 | Time tracking | $ | 251.00 $ | 251.00 |
| | **1.0** | | | | |
| | | | | | |
| **Name: Michael McDonnell** | | | | | |
| | | | | | |
| 3/2/2005 | 1.0 | WR Grace January Timesheet documentation | $ | 251.00 $ | 251.00 |
| 3/3/2005 | 1.0 | WR Grace January Timesheet documentation | $ | 251.00 $ | 251.00 |

**WR Grace, Inc.**
**Time Summary Report - Time Tracking**
**Month ended March 31, 2005**

| Date | Hours | Description of Services Provided | Bill Rate | | Extended Cost |
|------|-------|--------------------------------|-----------|--|---------------|
| | 2.0 | Total Grace Time Tracking Hours | | | |
| **Name: Lauren Misler** | | | | | |
| 3/3/2005 | 0.9 | Time and expense tracking for the Month of January | $    332.00 | $ | 298.80 |
| | 0.9 | Total Grace Time Tracking Hours | | | |
| **Name: Maureen Driscoll** | | | | | |
| 3/31/2005 | 1.5 | Prepare time and expense tracking for February 2005 | $    548.00 | $ | 822.00 |
| | 1.5 | | | | |
| **Totals** | 19.6 | | | $ | 6,128.90 |

| | | |
|---|---|---|
| **Total Cost of Time Tracking** | $ | 6,128.90 |
| **Less 55% rate reduction** | $ | (3,370.90) |
| **Total Cost of Tracking Time Billed to Grace** | $ | 2,758.01 |
| **Total Hours Spent Tracking Time** | | 19.6 |