## EXHIBIT "A"

## SUMMARY OF THE PRINCIPAL SERVICES PERFORMED BY THE APPLICANT ON BEHALF OF THE COMMITTEE BY WORK/LITIGATION TASK CODE FOR THE PERIOD FROM JANUARY 1, 2005 THROUGH MARCH 31, 2005

**I.      BUSINESS OPERATIONS (TASK CODE NO. 003)**

Applicant reviewed monthly operating reports and motion filed by the Debtors.

**II.      CASE ADMINISTRATION (TASK CODE NO. 004)**

Applicant maintained case files, reviewed pleadings and monitored the docket. Further, Applicant responded to inquiries from interested parties as to the status of various matters.

**III.      CLAIM ANALYSIS, OBJECTION, RESOLUTION & ESTIMATION (ASBESTOS)(TASK CODE NO. 005)**

Applicant reviewed pleadings, attended committee meetings and conference calls.

**IV.      CLAIM ANALYSIS OBJECTIONS & RESOLUTION & ESTIMATION (ASBESTOS) (TASK CODE NO. 006)**

Applicant reviewed various pleadings including the Seventh and Eighth Omnibus Obejction to Claims.

**V.      COMMITTEE - ALL – CREDITORS', NOTEHOLDERS', EQUITY HOLDERS' (TASK CODE NO. 007)**

Applicant prepared for and participated in committee conference calls and reviewed documents regarding regarding committee issues.

**VI.      EMPLOYEE BENEFITS/PENSION (TASK CODE NO. 008)**

Applicant reviewed employment agreement pleadings filed by the Debtor.

**VII.      EMPLOYMENT APPLICATIONS, APPLICANT (TASK CODE 009)**

Applicant reviewed the Cahill Rentention Application.

**VIII.      EMPLOYMENT APPLICATIONS (OTHERS) (TASK CODE NO. 010)**

Applicant reviewed various retention applications filed by other parties.

**IX.      FEE APPLICATIONS (APPLICANT) (TASK CODE NO. 012)**

Applicant prepared and coordinated the service and filing of its fees applications in the

case. Applicant also responded to inquiries of the Fee Auditor and the Court regarding these fee applications.

## X.    FEE APPLICATIONS (OTHERS) (TASK CODE NO. 013)

Applicant assisted in the preparation, and coordinated the service and filing of fee applications of other professionals, including Stroock & Stroock & Lavan and Capstone Corporate Recovery.

## XI.    HEARINGS (TASK CODE NO. 015)

Applicant prepared for and attended various hearings for the benefit of the Committee as necessary.

## XII    LITIGATION AND LITIGATION CONSULTING (TASK CODE NO. 016)

From its appointment, Applicant has provided critical services to the Committee with regards to litigation, and helped to coordinate the actions of several of the other professionals retained by the Committee in order to achieve a unified and organized response to all outstanding litigation.

## XIII.    PLAN AND DISCLOSURE STATEMENT (TASK CODE NO. 017)

Applicant spent time reviewing plan issues and status of plan negotiations and issues.

## XIV.    RELIEF FROM STAY PROCEEDINGS (TASK CODE NO. 018)

Applicant reviewed Debtors' chart on disclosure statement issues.

File # K0248-00001                                          INVOICE #  1073335
    W.R. GRACE & CO.

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 1/20/2005 | 003 | MR LASTOWSKI | REVIEW NOVEMBER MONTHLY OPERATING REPORTS | 0 80 | $420.00 |
| | | | Code Total | 0.80 | $420.00 |

Duane Morris
February 22, 2005
Page 4

File # K0248-00001                                              INVOICE #  1073335
     W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 1/5/2005 | 004 | DM SPEERS | REVIEWING 1/5/05 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.30 | $61.50 |
| 1/5/2005 | 004 | DM SPEERS | REVIEWING 1/4/05 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.10 | $20.50 |
| 1/5/2005 | 004 | VL AKIN | DOWNLOAD PLEADINGS FROM ECF DOCKET. | 0.30 | $55.50 |
| 1/6/2005 | 004 | DM SPEERS | REVIEWING 1/6/05 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.20 | $41.00 |
| 1/7/2005 | 004 | DM SPEERS | REVIEWING 1/7/05 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.40 | $82.00 |
| 1/7/2005 | 004 | VL AKIN | UPDATE 2002 SERVICE LIST | 0.30 | $55.50 |
| 1/10/2005 | 004 | DM SPEERS | REVIEWING 1/10/05 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.20 | $41.00 |
| 1/10/2005 | 004 | MR LASTOWSKI | REVIEW DEBTOR'S REPLY IN SUPPORT OF MOTION FOR CASE MANAGEMENT ORDER | 0.20 | $105.00 |
| 1/11/2005 | 004 | DM SPEERS | REVIEWING 1/11/05 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.10 | $20.50 |
| 1/11/2005 | 004 | VL AKIN | UPDATE 2002 SERVICE LIST | 0.30 | $55.50 |
| 1/12/2005 | 004 | DM SPEERS | REVIEWING 1/12/05 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.20 | $41.00 |
| 1/12/2005 | 004 | VL AKIN | MAINTAIN DOCUMENT CONTROL. | 0.10 | $18.50 |
| 1/13/2005 | 004 | DM SPEERS | REVIEWING 1/13/05 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.10 | $20.50 |
| 1/13/2005 | 004 | VL AKIN | UPDATE 2002 SERVICE LIST | 0.20 | $37.00 |
| 1/14/2005 | 004 | DM SPEERS | REVIEWING 1/14/05 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.20 | $41.00 |
| 1/14/2005 | 004 | VL AKIN | MAINTAIN DOCUMENT CONTROL. | 0.20 | $37.00 |
| 1/17/2005 | 004 | DM SPEERS | REVIEWING 1/17/05 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.20 | $41.00 |

Duane Morris
February 22, 2005
Page 5

File # K0248-00001                                          INVOICE # 1073335
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 1/17/2005 004 | V MARCHELLO | MONITOR DOCKET PER BILL KATCHEN'S REQUEST | 0.10 | $9.00 |
| 1/18/2005 004 | DM SPEERS | REVIEWING 1/18/05 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.10 | $20.50 |
| 1/19/2005 004 | DM SPEERS | REVIEWING 1/19/05 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.10 | $20.50 |
| 1/20/2005 004 | DM SPEERS | REVIEWING 1/20/05 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.20 | $41.00 |
| 1/21/2005 004 | DM SPEERS | REVIEWING 1/21/05 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.20 | $41.00 |
| 1/21/2005 004 | VL AKIN | MAINTAIN DOCUMENT CONTROL | 0.20 | $37.00 |
| 1/24/2005 004 | DM SPEERS | REVIEWING 1/24/05 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.20 | $41.00 |
| 1/24/2005 004 | V MARCHELLO | MONITOR DOCKET AND RETRIEVE MOST RECENTLY FILED PLEADINGS PER BILL KATCHEN'S REQUEST | 0.20 | $18.00 |
| 1/26/2005 004 | DM SPEERS | REVIEWING 1/25/05 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.30 | $61.50 |
| 1/26/2005 004 | V MARCHELLO | MONITOR DOCKET PER BILL KATCHEN'S REQUEST | 0.10 | $9.00 |
| 1/26/2005 004 | VL AKIN | DOWNLOAD PLEADINGS FROM ECF DOCKET | 0.20 | $37.00 |
| 1/27/2005 004 | DM SPEERS | REVIEWING EMAIL FROM WSKATCHEN AND ATTACHED EXHIBT TAB 11 TO EXHIBIT BOOK RE OBTAINING COPY OF EXHIBIT 11(P), SEARCH BMC CORP WEBSITE FOR EXHIBIT 11(P), TELEPHONE BMS CORP RE SAME, E-MAIL WSKATCHEN RE SAME | 0.50 | $102.50 |
| 1/27/2005 004 | DM SPEERS | REVIEWING 1/26/05 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.30 | $61.50 |
| 1/27/2005 004 | DM SPEERS | REVIEWING 1/27/05 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.20 | $41.00 |

Duane Morris
February 22, 2005
Page 6

File # K0248-00001
    W R. GRACE & CO.

INVOICE # 1073335

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 1/27/2005 | 004 | V MARCHELLO | MONITOR DOCKET AND RETRIEVE THE MOST RECENTLY FILED PLEADINGS PER BILL KATCHEN'S REQUEST. | 0.20 | $18.00 |
| 1/28/2005 | 004 | V MARCHELLO | MONITOR DOCKET PER BILL KATCHEN'S REQUEST. | 0.10 | $9.00 |
| 1/31/2005 | 004 | DM SPEERS | REVIEWING 1/31/05 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.20 | $41.00 |
| 1/31/2005 | 004 | DM SPEERS | SEARCH BMC CORP WEBSITE FOR EXHIBIT 11(P) TO EXHIBIT BOOK FOR WSKATCHEN | 0.20 | $41.00 |
| 1/31/2005 | 004 | DM SPEERS | REVIEWING 1/28/05 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.20 | $41.00 |
| | | | Code Total | 7.40 | $1,464.50 |

Duane Morris
February 22, 2005
Page 7

File # K0248-00001                                                    INVOICE #  1073335
     W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/21/2004 | 005 | WS KATCHEN | MEETING WITH TOM MAHER. | 0.80 | $436.00 |
| 1/5/2005 | 005 | WS KATCHEN | SEND E-MAIL TO STROOCK RE: PLAN. | 0.20 | $115.00 |
| 1/5/2005 | 005 | WS KATCHEN | PREPARE FOR COMMITTEE CONFERENCE CALL. | 0.90 | $517.50 |
| 1/5/2005 | 005 | WS KATCHEN | REVIEW STROOCK'S REPLY. | 0.10 | $57.50 |
| 1/5/2005 | 005 | WS KATCHEN | REVIEW ARLENE KRIEGER'S E-MAIL. | 0.10 | $57.50 |
| 1/7/2005 | 005 | MR LASTOWSKI | REVIEW DEBTOR'S REPLY IN SUPPORT OF CLAIMS ESTIMATION MOTION | 0.50 | $262.50 |
| 1/7/2005 | 005 | MR LASTOWSKI | REVIEW DEBTOR'S RESPONSE TO ASBESTOS PROPERTY COMMITTEE' OBJECTION TO THE DEBTOR'S NOTICE OF INTENTION TO OBJECT TO CLAIMS FOR MATERIAL DEFICIENCIES | 0.50 | $262.50 |
| 1/7/2005 | 005 | WS KATCHEN | RESEARCH ISSUE. | 0.60 | $345.00 |
| 1/7/2005 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH MIKE HAHN RE: RESEARCH ISSUE. | 0.10 | $57.50 |
| 1/10/2005 | 005 | MR LASTOWSKI | REVIEW JOINDERS TO OPPOSITION TO DEBTOR'S NOTICE OF INTENTION TO OBJECT TO CERTAIN PROPERTY DAMAGE CLAIMS | 0.30 | $157.50 |
| 1/10/2005 | 005 | WS KATCHEN | PREPARE FOR COMMITTEE CONFERENCE CALL ON JANUARY 11, 2005. | 1.40 | $805.00 |
| 1/11/2005 | 005 | DM SOSNOSKI | RETRIEVING DOCKETS RELATING TO DEBTORS' MOTIONS FOR ENTRY OF AN ORDER SEEKING THE ESTIMATION OF ASBESTOS CLAIMS AND CERTAIN RELIEF, FOR THE ENTRY OF AN ORDER APPROVING SOLICITATION AND CONFIRMATION PROCEDURES AND SCHEDULE AND FOR ENTRY OF A CASE MANAGEMENT ORDER ESTABLISHING PROTOCOLS FOR LITIGATING ASBESTOS-RELATED CLAIMS AND ALL SUPPORTING PAPERS PER WSKATCHEN'S REQUEST | 1.50 | $240.00 |
| 1/11/2005 | 005 | WS KATCHEN | REVIEW DEBTOR'S RESPONSE TO MOTION (PD MOTION). | 0.20 | $115.00 |
| 1/11/2005 | 005 | WS KATCHEN | REVIEW EQUITY COMMITTEE'S RESPONSE ON §1121(D) MOTION | 0.10 | $57.50 |
| 1/13/2005 | 005 | WS KATCHEN | REVIEW MATERIALS ON CLAIMS ESTIMATION ALLOWANCE. | 0.90 | $517.50 |
| 1/13/2005 | 005 | WS KATCHEN | REVIEW DOCUMENTS ON CLAIMS VALIDITY AT 1/2. | 0.50 | $287.50 |
| 1/17/2005 | 005 | WS KATCHEN | ADDITIONAL RESEARCH ON LOCK-UP ISSUE. | 0.90 | $517.50 |
| 1/17/2005 | 005 | WS KATCHEN | LEGISLATION STATUS AT 1/2. | 0.60 | $345.00 |
| 1/18/2005 | 005 | MR LASTOWSKI | REVIEW DEBTOR'S SUPPLEMENT TO CLAIMS ESTIMATION MOTION | 0.50 | $262.50 |
| 1/18/2005 | 005 | MR LASTOWSKI | REVIEW PACIFIC CORP.S MOTION TO FILE A LATE PROOF OF CLAIM | 0.40 | $210.00 |

Duane Morris
February 22, 2005
Page 8

File # K0248-00001                                          INVOICE # 1073335
          W.R. GRACE & CO.

| 1/18/2005 005 | WS KATCHEN | RESEARCH FOR §502(C) ISSUE AT 1/2. | 1.30 | $747.50 |
| 1/18/2005 005 | WS KATCHEN | REVIEW DEBTOR'S REPLY RE: ZAI ESTIMATION. | 0.20 | $115.00 |
| 1/19/2005 005 | WS KATCHEN | REVIEW MOTION BY PACIFICORP AND VANCOTT BAGLEY C & M FOR LEAVE TO FILE LATE PROOFS OF CLAIM (ENVIRONMENTAL CLAIMS) - RE: §502(E)(1)(B) ISSUE | 0.20 | $115.00 |
| 1/19/2005 005 | WS KATCHEN | ADDITIONAL WORK ON CLAIMS ESTIMATION ISSUES AT 1/2. | 1.50 | $862.50 |
| 1/19/2005 005 | WS KATCHEN | REVIEW AUTHORITIES CITED BY DEBTOR ON CLAIMS ESTIMATION/CAPPING. | 1.20 | $690.00 |
| 1/24/2005 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH TOM MAHER. | 0.20 | $115.00 |
| 1/24/2005 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH KEVIN KELLEY. | 0.20 | $115.00 |
| 1/24/2005 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH LEWIS KRUGER. | 0.10 | $57.50 |
| 1/24/2005 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH KEN PASQUALE. | 0.10 | $57.50 |
| 1/25/2005 005 | WS KATCHEN | REVIEW STROOCK MEMO. | 0.20 | $115.00 |
| 1/25/2005 005 | WS KATCHEN | REVIEW ORDER EXTENDING TIME RE: §1121(D) | 0.10 | $57.50 |
| 1/25/2005 005 | WS KATCHEN | REVIEW FINAL ORDER TRADING. | 0.10 | $57.50 |
| 1/25/2005 005 | WS KATCHEN | REVIEW MOTIONS. | 0.20 | $115.00 |
| 1/26/2005 005 | WS KATCHEN | RESEARCH ON PRODUCT ID AND CAUSATION AT 1/2. | 1.10 | $632.50 |
| 1/28/2005 005 | WS KATCHEN | REVIEW DEBTOR'S REPLY ON ZAI. | 0.30 | $172.50 |
| 1/28/2005 005 | WS KATCHEN | REVIEW MOTION FOR SETTLEMENT - CONTINENTAL CASUALTY CO. | 0.10 | $57.50 |
| 1/28/2005 005 | WS KATCHEN | REVIEW SUPPLEMENTAL APPLICATION D. AUITERN RE: CIBC. | 0.10 | $57.50 |
| 1/30/2005 005 | WS KATCHEN | REVIEW §524(G) VOTING RESEARCH. | 0.80 | $460.00 |
| 1/31/2005 005 | WS KATCHEN | REVIEW KEN PASQUALE'S AGREEMENT | 0.10 | $57.50 |
| | | Code Total | 19.20 | $10,283.50 |

Duane Morris
February 22, 2005
Page 9

File # K0248-00001                                    INVOICE #  1073335
       W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 1/6/2005 | 007 | WS KATCHEN | TELEPHONE CONFERENCE WITH KEVIN KELLEY RE: STATUS. | 0.20 | $115.00 |
| 1/6/2005 | 007 | WS KATCHEN | PREPARE FOR COMMITTEE CONFERENCE CALL ON JANUARY 7, 2005. | 0.50 | $287.50 |
| 1/7/2005 | 007 | WS KATCHEN | COMMITTEE CONFERENCE CALL. | 0.50 | $287.50 |
| 1/9/2005 | 007 | WS KATCHEN | RESEARCH ON LOCK-UP | 0.80 | $460.00 |
| 1/10/2005 | 007 | MR LASTOWSKI | REVIEW STATUS OF ASBESTOS LEGISLATION | 0.40 | $210.00 |
| 1/11/2005 | 007 | WS KATCHEN | COMMITTEE CONFERENCE CALL RE: ZONOLITE/PD/ZAI ISSUES/DEBTOR STATUS ON PLAN SUPPORT AND COMMITTEE/§1121(D)/SEALED AIR AGREEMENT/LC'S. | 0.30 | $172.50 |
| 1/19/2005 | 007 | MR LASTOWSKI | TELEPHONE CALL TO A. KREIGER RE: STATUS | 0.30 | $157.50 |
| 1/25/2005 | 007 | WS KATCHEN | CONTINUED WORK ON ESTIMATION ISSUES | 1.40 | $805.00 |
| 1/26/2005 | 007 | MR LASTOWSKI | REVIEW FINAL ORDER RESTRICTING TRADING IN EQUITY SECURITIES | 0.40 | $210.00 |
| | | | Code Total | 4.80 | $2,705.00 |

Duane Morris
February 22, 2005
Page 10

File # K0248-00001                                    INVOICE #  1073335
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 1/20/2005 010 | MR LASTOWSKI | REVIEW THE ASBESTOS PROPERTY DAMAGE COMMITTEE'S APPLICATION TO RETAIN GMA RESEARCH | 0.30 | $157.50 |
| | | Code Total | 0.30 | $157.50 |

Duane Morris
February 22, 2005
Page 11

File # K0248-00001                                            INVOICE # 1073335
　　W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 1/7/2005 | 012 | VL AKIN | PREPARE CERTIFICATION OF NO OBJECTION REGARDING NOVEMBER 2004 FEE APPLICATION OF DUANE | 0.30 | $55.50 |
| 1/7/2005 | 012 | VL AKIN | BILLING MATTERS REGARDING DECEMBER 2004 FEE APPLICATION OF DUANE | 0.50 | $92.50 |
| 1/12/2005 | 012 | MR LASTOWSKI | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION TO DUANE MORRIS 34TH MONTHLY FEE APPLICATION MONTHLY FEE APPLICATION | 0.10 | $52.50 |
| 1/12/2005 | 012 | VL AKIN | REVIEW AND EDIT DECEMBER 2004 DRAFT BILL FOR DUANE | 0.50 | $92.50 |
| 1/12/2005 | 012 | VL AKIN | FILE AND FORWARD TO INTERESTED PARTIES THE CERTIFICATION OF NO OBJECTION FOR THE NOVEMBER 2004 FEE APPLICATION OF DUANE | 0.30 | $55.50 |
| 1/14/2005 | 012 | VL AKIN | BILLING MATTERS REGARDING DECEMBER 2004 FEE APPLICATION | 0.40 | $74.00 |
| 1/17/2005 | 012 | VL AKIN | PREPARE FEE APPLICATION FOR DUANE MORRIS FOR DECEMBER 2004 | 1.00 | $185.00 |
| 1/18/2005 | 012 | MR LASTOWSKI | REVIEW AND SIGN DUANE MORRIS DECEMBER 2004 FEE MONTHLY FEE APPLICATION | 0.20 | $105.00 |
| 1/18/2005 | 012 | VL AKIN | REVIEW STATUS OF PAID FEES AND EXPENSES FOR CALENDAR YEAR 2004 | 0.30 | $55.50 |
| 1/18/2005 | 012 | VL AKIN | FILE AND SERVE THIRTY-FIFTH FEE APPLICATION OF DUANE MORRIS. | 0.70 | $129.50 |
| 1/18/2005 | 012 | VL AKIN | UPDATE QUARTERLY FEE CHARTS | 0.70 | $129.50 |
| 1/18/2005 | 012 | VL AKIN | PREPARE 15TH QUARTERLY FEE APPLICATION OF DUANE MORRIS | 3.00 | $555.00 |
| 1/19/2005 | 012 | VL AKIN | BILLING MATTERS | 0.10 | $18.50 |
| 1/21/2005 | 012 | VL AKIN | PREPARE 15TH QUARTERLY FEE APPLICATION OF DUANE MORRIS | 0.40 | $74.00 |
| 1/25/2005 | 012 | VL AKIN | PREPARE 15TH QUARTERLY FEE APPLICATION OF DUANE MORRIS | 0.90 | $166.50 |
| 1/26/2005 | 012 | VL AKIN | WORK ON 15TH QUARTERLY FEE APPLICATION OF DUANE | 0.40 | $74.00 |
| | | | Code Total | 9.80 | $1,915.00 |

Duane Morris
February 22, 2005
Page 12

File # K0248-00001                                                    INVOICE #  1073335
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|------|---|-----------|-------------|-------|--------|
| 1/7/2005 | 013 | VL AKIN | FILE NOVEMBER 2004 FEE APPLICATION OF STROOCK | 0.40 | $74.00 |
| 1/17/2005 | 013 | VL AKIN | PREPARE CERTIFICATION OF NO OBJECTION FOR NOVEMBER 2004 FEE APPLICATION OF CAPSTONE. | 0.30 | $55.50 |
| 1/18/2005 | 013 | MR LASTOWSKI | REVIEW AND SIGN CAPSTONE 10TH INTERIM MONTHLY FEE APPLICATION | 0.20 | $105.00 |
| 1/18/2005 | 013 | VL AKIN | FILE AND FORWARD TO INTERESTED PARTIES THE CERTIFICATION OF NO OBJECTION REGARDING THE 10TH FEE APPLICATION OF CAPSTONE | 0.30 | $55.50 |
| 1/28/2005 | 013 | VL AKIN | PREPARE CERTIFICATION OF NO OBJECTION REGARDING NOVEMBER 2004 FEE APPLICATION OF STROOCK | 0.30 | $55.50 |
| 1/31/2005 | 013 | MF HAHN | REVIEW PLAN SUPPORT AGREEMENT | 0.60 | $174.00 |
| | | | Code Total | 2.10 | $519.50 |

File # K0248-00001                                          INVOICE # 1073335
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 8/20/2004 015 | MR LASTOWSKI | E-MAIL FROM A. KRIEGER RE: 8/23/04 OMNIBUS HEARING | 0.10 | $49.50 |
| 1/5/2005 015 | MR LASTOWSKI | REVIEW ORDERS ENTERED ON 12/29/05 | 0.40 | $210.00 |
| 1/18/2005 015 | MR LASTOWSKI | REVIEW 1/24/05 AGENDA NOTICE AND ITEMS IDENTIFIED THEREON | 2.60 | $1,365.00 |
| 1/19/2005 015 | VL AKIN | SET UP TELEPHONIC APPEARANCES FOR STROOCK COUNSEL FOR THE 1/24/05 HEARING IN PITTSBURGH. SEVERAL EMAILS TO AND FROM A. KRUGER REGARDING SAME. | 0.90 | $166.50 |
| 1/24/2005 015 | MR LASTOWSKI | ATTEND 1/24/05 OMNIBUS HEARING (BY PHONE) | 0.90 | $472.50 |
| 1/24/2005 015 | MR LASTOWSKI | PREPARE FOR 1/24/05 OMNIBUS HEARING | 2.10 | $1,102.50 |
| 1/26/2005 015 | MR LASTOWSKI | REVIEW ORDERS ENTERED ON 1/21/05 | 0.20 | $105.00 |
| | | Code Total | 7.20 | $3,471.00 |

Duane Morris
February 22, 2005
Page 14

File # K0248-00001                                           INVOICE #  1073335
        W.R. GRACE & CO.

| 1/12/2005 016 | JH LEMKIN | REVIEW E-MAILS, CONFER WITH VANESSA AND PREPARE MEMO REGARDING SEALED AIR SETTLEMENT AND COMMITTEE'S POSITION WITH REGARD TO SAME. | 0.40 | $124.00 |
| | | Code Total | 0.40 | $124.00 |

Duane Morris
February 22, 2005
Page 15

File # K0248-00001                                    INVOICE # 1073335
   W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/21/2004 | 017 | WS KATCHEN | ANALYSIS OF PLAN DOCUMENTS; BERNICK'S LETTER TO COURT; ESTIMATION AND CMO ISSUES AND PREPARE FOR MEETING WITH TOM MAHER. | 2.80 | $1,526.00 |
| 1/3/2005 | 017 | WS KATCHEN | TELEPHONE CONFERENCE WITH A. KRIEGER REGARDING PLAN ISSUES | 0.30 | $172.50 |
| 1/4/2005 | 017 | MF HAHN | REVIEW PLAN AND DISCLOSURE STATEMENT AND RESEARCH ISSUES REGARDING SAME | 2.40 | $696.00 |
| 1/4/2005 | 017 | WS KATCHEN | REVIEW MEMORANDUM FROM STROOCK ON RULE 2019 ISSUES RAISED IN CONGOLEUM; INTER-OFFICE STRATEGY CONFERENCE WITH M. HAHN ON PLAN ISSUES AND RESEARCH | 0.80 | $460.00 |
| 1/4/2005 | 017 | WS KATCHEN | REVIEW LATEST EDITS TO DISCLOSURE STATEMENT; REVIEW LATEST DRAFT OF PLAN AND REVIEW DEBTOR'S §1452 MOTION | 2.40 | $1,380.00 |
| 1/5/2005 | 017 | MF HAHN | RESEARCH PLAN ISSUES | 1.50 | $435.00 |
| 1/5/2005 | 017 | MF HAHN | REVIEW VOTING PROCEDURES ORDER | 1.30 | $377.00 |
| 1/5/2005 | 017 | WS KATCHEN | REVIEW CAPSTONE FEASIBILITY ANALYSIS - PLAN FUNDING. | 0.30 | $172.50 |
| 1/5/2005 | 017 | WS KATCHEN | COMMITTEE CONFERENCE CALL ON PLAN. | 0.70 | $402.50 |
| 1/6/2005 | 017 | MF HAHN | RESEARCH PLAN ISSUES | 0.80 | $232.00 |
| 1/6/2005 | 017 | MR LASTOWSKI | REVIEW EQUITY COMMITTEE'S RESPONSE IN SUPPORT OF EXTENSION OF EXCLUSIVITY | 0.20 | $105.00 |
| 1/6/2005 | 017 | WS KATCHEN | E-MAIL TO ARLENE KRIEGER RE: PLAN. | 0.10 | $57.50 |
| 1/6/2005 | 017 | WS KATCHEN | TWO (2) TELEPHONE CONFERENCES WITH ARLENE KRIEGER RE: PLAN. | 0.30 | $172.50 |
| 1/6/2005 | 017 | WS KATCHEN | REVIEW STROOCK'S E-MAIL ON DEBTOR'S RESPONSE TO PLAN NEGOTIATIONS. | 0.10 | $57.50 |
| 1/7/2005 | 017 | MF HAHN | RESEARCH ISSUES REGARDING LOCK UP AGREEMENTS; CONFERENCE WITH W. KATCHEN REGARDING SAME | 1.70 | $493.00 |
| 1/7/2005 | 017 | MR LASTOWSKI | REVIEW ASBESTOS PROPERTY COMMITTEE' OBJECTION TO THE DEBTOR'S SUPPLEMENT TO ITS ESTIMATION MOTION | 0.20 | $105.00 |
| 1/9/2005 | 017 | WS KATCHEN | REVIEW DEBTOR'S REPLIES ON PLAN OBJECTIONS AND OBJECTIONS TO THE DISCLOSURE STATEMENT. | 2.50 | $1,437.50 |
| 1/10/2005 | 017 | MR LASTOWSKI | REVIEW DEBTOR'S MEMORANDUM IN SUPPORT OF ITS MOTION FOR APPROVAL OF SOLICITATION PROCEDURES | 0.50 | $262.50 |

Duane Morris
February 22, 2005
Page 16

File # K0248-00001                                    INVOICE # 1073335
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 1/10/2005 | 017 | MR LASTOWSKI | REVIEW DEBTOR'S MEMORANDUM CONCERNING CERTAIN CONFIRMATION ISSUES | 0.40 | $210.00 |
| 1/10/2005 | 017 | MR LASTOWSKI | REVIEW DEBTOR'S REPLY TO DISCLOSURE STATEMENT OBJECTIONS | 0.20 | $105.00 |
| 1/10/2005 | 017 | MR LASTOWSKI | REVIEW FUTURE CLAIMS REPRESENTATIVES OBJECTION TO EXTENSION OF EXCLUSIVITY | 0.20 | $105.00 |
| 1/11/2005 | 017 | MF HAHN | REVIEW DISCLOSURE STATEMENT OBJECTIONS, PLAN OBJECTIONS, OBJECTIONS RELATED TO ESTIMATION MOTION AND CMO MOTION AND DEBTOR'S RESPONSE THERETO | 4.30 | $1,247.00 |
| 1/11/2005 | 017 | WS KATCHEN | RESEARCH FOR CONFIRMATION ISSUES | 2.30 | $1,322.50 |
| 1/12/2005 | 017 | MF HAHN | REVIEW PLAN AND DISCLOSURE STATEMENT PLEADINGS | 1.20 | $348.00 |
| 1/12/2005 | 017 | WS KATCHEN | REVIEW E-MAIL FROM ARLENE KRIEGER RE: PLAN. | 0.10 | $57.50 |
| 1/12/2005 | 017 | WS KATCHEN | REVIEW TWO (2) COMMITTEE E-MAILS RE: PLAN | 0.20 | $115.00 |
| 1/13/2005 | 017 | WS KATCHEN | REVIEW PLAN DOCUMENTS RECEIVED ON JANUARY 13, 2005. | 0.60 | $345.00 |
| 1/14/2005 | 017 | MF HAHN | REVIEW BLACKLINED VERSION OF PLAN AND DISCLOSURE STATEMENT, PLAN EXHIBIT BOOK AND GLOSSARY | 3.40 | $986.00 |
| 1/14/2005 | 017 | MR LASTOWSKI | REVIEW PLAN STATUS | 1.10 | $577.50 |
| 1/14/2005 | 017 | WS KATCHEN | ANALYSIS OF REVISED DISCLOSURE STATEMENT AND PLAN DOCUMENTS. | 0.90 | $517.50 |
| 1/14/2005 | 017 | WS KATCHEN | TELEPHONE CONFERENCE WITH ARLENE KRIEGER RE: PLAN STATUS. | 0.10 | $57.50 |
| 1/17/2005 | 017 | MR LASTOWSKI | REVIEW STATUS OF PLAN NEGOTIATIONS | 0.70 | $367.50 |
| 1/17/2005 | 017 | MR LASTOWSKI | ANALYSIS OF PLAN CHANGELING INJUNCTION | 3.20 | $1,680.00 |
| 1/17/2005 | 017 | WS KATCHEN | ANALYSIS OF DEBTOR'S AMENDED PLAN DOCUMENTS AND EXHIBITS. | 1.20 | $690.00 |
| 1/17/2005 | 017 | WS KATCHEN | WORK ON PLAN ISSUES. | 0.70 | $402.50 |
| 1/19/2005 | 017 | WS KATCHEN | ADDITIONAL WORK ON LITIGATION PROTOCOL FOR PLAN. | 0.80 | $460.00 |
| 1/21/2005 | 017 | MR LASTOWSKI | REVIEW LIST OF RETAINED CAUSE OF ACTIONS | 0.50 | $262.50 |
| 1/24/2005 | 017 | MF HAHN | RESEARCH CHANNELING INJUNCTION, ESTIMATION AND RELATED PLAN ISSUES | 3.00 | $870.00 |
| 1/25/2005 | 017 | MF HAHN | REVIEW COMBUSTION ENGINEERING AND RESEARCH JURISDICTION AND CHANNELING ISSUES AND RELATED PLAN ISSUES | 1.50 | $435.00 |

Duane Morris
February 22, 2005
Page 17

File # K0248-00001                                    INVOICE #  1073335
     W.R. GRACE & CO.

| Date | | Name | Description | | |
|---|---|---|---|---|---|
| 1/26/2005 | 017 | JH LEMKIN | LOCATE AND DOWNLOAD AND REVIEW EXHIBIT 11 TO DISCLOSURE PER W. KATCHEN'S REQUEST. | 0.30 | $93.00 |
| 1/26/2005 | 017 | MF HAHN | RESEARCH VOTING AND ESTIMATION ISSUES | 0.60 | $174.00 |
| 1/27/2005 | 017 | WS KATCHEN | TWO (2) TELEPHONE CONFERENCES WITH LEWIS KRUGER RE:  PLAN ISSUES AND CASE STATUS | 0.30 | $172.50 |
| 1/31/2005 | 017 | WS KATCHEN | REVIEW PLAN SUPPORT AGREEMENT. | 0.20 | $115.00 |
| | | | Code Total | 46.90 | $20,259.50 |

Duane Morris
February 22, 2005
Page 18

File # K0248-00001                                INVOICE #  1073335
    W.R. GRACE & CO.

|  | | |
|---|---|---|
| TOTAL SERVICES | 98.90 | $41,319.50 |

# DuaneMorris

FIRM and AFFILIATE OFFICES

NEW YORK
LONDON
CHICAGO
HOUSTON
PHILADELPHIA
SAN DIEGO
SAN FRANCISCO
BOSTON
WASHINGTON DC
ATLANTA
MIAMI
PITTSBURGH
NEWARK
ALLENTOWN
WILMINGTON
HARRISBURG
PRINCETON
WESTCHESTER

February 22, 2005

THOMAS F. MAHER
MANAGING DIRECTOR
JP MORGAN CHASE & CO.
380 MADISON AVENUE
NEW YORK, NY 10017

W.R. GRACE & CO.

File# K0248-00001        Invoice# 1073335                              IRS# 23-1392502

FOR PROFESSIONAL SERVICES RECORDED
THROUGH 01/31/2005 IN CONNECTION
WITH THE ABOVE-CAPTIONED MATTER.

| | | | | | | |
|---|---|---|---|---|---|---|
| MR LASTOWSKI | PARTNER | 18.50 | hrs. at | $525.00 | /hr. = | $9,712.50 |
| MR LASTOWSKI | PARTNER | 0.10 | hrs. at | $495.00 | /hr. = | $49.50 |
| WS KATCHEN | PARTNER | 33.30 | hrs. at | $575.00 | /hr. = | $19,147.50 |
| WS KATCHEN | PARTNER | 3.60 | hrs. at | $545.00 | /hr. = | $1,962.00 |
| JH LEMKIN | ASSOCIATE | 0.70 | hrs. at | $310.00 | /hr. = | $217.00 |
| MF HAHN | ASSOCIATE | 22.30 | hrs. at | $290.00 | /hr. = | $6,467.00 |
| DM SPEERS | PARALEGAL | 4.70 | hrs. at | $205.00 | /hr. = | $963.50 |
| DM SOSNOSKI | PARALEGAL | 1.50 | hrs. at | $160.00 | /hr. = | $240.00 |
| VL AKIN | PARALEGAL | 13.50 | hrs. at | $185.00 | /hr. = | $2,497.50 |
| V MARCHELLO | LEGAL ASSISTAN | 0.70 | hrs. at | $90.00 | /hr. = | $63.00 |

$41,319.50

DISBURSEMENTS
| | |
|---|---|
| DOCUMENT RETRIEVAL | 22.82 |
| LEXIS LEGAL RESEARCH | 557.25 |
| MEETING EXPENSE | 91.15 |
| MESSENGER SERVICE | 266.50 |
| OVERNIGHT MAIL | 50.96 |
| OVERTIME RELATED COSTS | 29.87 |
| PRINTING & DUPLICATING | 704.54 |
| TELECOPY | 7.60 |
| TRAVEL - LOCAL | 33.00 |
| WESTLAW LEGAL RESEARCH | 745.30 |
| TOTAL DISBURSEMENTS | $2,508.99 |

BALANCE DUE THIS INVOICE                                                $43,828.49

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re | ) | Chapter 11 |
|  | ) |  |
| W. R. Grace & Co. et al.[1]; | ) | Case No. 01-01139 (JKF) |
|  | ) | Jointly Administered |
| Debtors. | ) |  |

**Objection Deadline: April 11, 2005 at 4:00 p.m.
Hearing date: To be scheduled, only if objections
are timely filed and served.**

## NOTICE OF FILING OF MONTHLY FEE APPLICATION

To: (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and (7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Duane Morris LLP ("Duane Morris"), counsel to the Official Committee of Unsecured

Creditors (the "Committee") of the above captioned debtor and debtors in possession in the above-

captioned chapter 11 cases, filed and served the Thirty-Seventh Monthly Fee Application of Duane

Morris LLP for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the

Official Committee of Unsecured Creditors for the period from February 1, 2005 through February 28,

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

2005, seeking compensation in the amount of $19,744.50 and reimbursement for actual and necessary expenses in the amount of $176.37 (the "Monthly Fee Application").

Objections or responses to the Monthly Fee Application, if any, must be made in writing and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before **April 11, 2005 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon the following: (i) co-counsel for the Debtors, James H.M. Sprayregen, Esquire, Kirkland & Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax number 312-861-2200), and Laura Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-4400); (ii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (fax number 212-806-6006), and Michael R. Lastowski, Esquire, Duane Morris LLP, 1100 N. Market Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302-657-4901); (iii) co-counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L. Baena, Esquire, Blizin, Sumberg, Dunn, Baena, Price & Axelrod, First Union Financial Center, 200 South Biscayne Boulevard, Suite 2500, Miami, Florida 33131 (fax number 305-374-7593), and Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax number 302-575-1714); (iv) co-counsel to the Official Committee of Asbestos Personal Injury Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale, 399 Park Avenue, 36th Floor, New York, New York 10022 (fax number 212-644-6755), and Mark Hurford, Esquire, Campbell & Levine, LLC, Chase Manhattan Centre, 15th Floor, 1201 Market Street, Suite 1500, Wilmington, Delaware 19801 (fax number 302-426-9947); (v) co-counsel to the DIP Lender, J. Douglas Bacon, Esquire, Latham & Watkins, Sears Tower, Suite 5800, Chicago, Illinois 60606 (fax number 312-993-9767), and Steven M. Yoder, Esquire, The Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. 25130, Wilmington, Delaware 19899 (fax number 302-658-6395); (vi) counsel to the Official Committee of Equity Holders, Thomas Moers Mayer, Esquire, Kramer Levin Naftalis & Frankel LLP, 919 Third

Avenue, New York, New York 10022 (fax number 212-715-8000); and (vii) the Office of the United

States Trustee, Attn: Frank J. Perch, Esquire, 844 N. King Street, Wilmington, Delaware 19801 (fax

number 302-573-6497); and (viii) the Fee Auditor, to Warren H. Smith, Warren H. Smith and Associates,

Republic Center, 325 N. St. Paul, Suite 4080, Dallas, TX 75201.

Dated:  Wilmington, DE
       March 21, 2005

                  Respectfully submitted,

                  Michael R. Lastowski (DE I.D. No. 3892)
                  Richard W. Riley (DE I.D. No. 4052)
                  DUANE MORRIS LLP
                  1100 North Market Street, Suite 1200
                  Wilmington, DE 19801
                  Telephone:    (302) 657-4900
                  Facsimile:    (302) 657-4901
                  E-mail:       mlastowski@duanemorris.com

                  - and –

                  William S. Katchen (Admitted in NJ Only)
                  DUANE MORRIS LLP
                  One Riverfront Plaza
                  Newark, New Jersey 07102
                  Telephone:    (973) 424-2000
                  Facsimile:    (973) 424-2001
                  E-mail:       wskatchen@duanemorris.com

                  -and -

                  Lewis Kruger
                  STROOCK & STROOCK & LAVAN LLP
                  180 Maiden Lane
                  New York, New York 10038-4982
                  Telephone:    (212) 806-5400
                  Facsimile:    (212) 806-6006
                  e-mail:       lkruger@stroock.com

                  *Co-Counsel for the Official Committee of Unsecured Creditors of*
                  *W. R. Grace & Co., et al*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

In re:                                          Chapter 11

**W.R. Grace & Co., et al.**                    Case No. 01-01139 (JKF)

                        Debtors.                Jointly Administered

                                                **Objection Date:  April 11, 2005 at 4:00 p.m.**
                                                **Hearing Date:  To be scheduled, only if objections are**
                                                **timely filed and served**

### THIRTY-SEVENTH MONTHLY FEE APPLICATION OF DUANE MORRIS LLP
### FOR COMPENSATION FOR SERVICES RENDERED AND
### REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL
### COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
### FROM FEBRUARY 1, 2005 THROUGH FEBRUARY 28, 2005

| | |
|---|---|
| Name of Applicant | **Duane Morris LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 17, 2001** |
| Period for which compensation and reimbursement is sought | **February 1, 2005 – February 28, 2005** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$19,744.50** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$176.37** |

This is an: ☒ interim  ☐ final application

The total time expended for fee application preparation is approximately 1.50 hours and the corresponding compensation requested is approximately $277.50[2]

This is the thirty-seventh monthly fee application of Duane Morris LLP.

---

[2] This is Duane Morris' Thirty-seventh Monthly Fee Application   Time expended for the preparation of this Fee Application will be reflected in subsequent Fee Applications.

**Attachment A**

## Monthly Interim Fee Applications

| | | Requested | | Approved for Payment | |
|---|---|---|---|---|---|
| Date Filed | Period Covered | Fees | Expenses | Fees | Expenses |
| August 30, 2001 | 7/1/01-7/31/01 | $9,490.50 | $1209.90 | $7,592.40 | $1,209.90 |
| February 5, 2002 (combined 2nd and 3rd applications) | 8/1/01 – 9/30/01 | $12,885.00 | $7,903.44 | $10,308.00 | $7,903.44 |
| February 11, 2002 (combined 4th, 5th and 6th applications) | 10/1/01 – 12/31/01 | $17,349.50 | $3,436.30 | $13,879.60 | $3,436.30 |
| March 28, 2002 | 1/1/02–1/31/02 | $13,454.50 | $776.18 | $10,763.60 | $776.18 |
| May 16, 2002 | 2/2/02–2/28/02 | $16,428.50 | $3,859.31 | $13,142.80 | $3,859.31 |
| May 16, 2002 | 3/1/02-3/31/02 | $8,876.50 | $478.10 | $7,101.20 | $478.10 |
| August 28, 2002 | 4/1/02 – 6/30/02 | $50,323.00 | $4,181.96 | $40,258.40 | $4,181.96 |
| October 24, 2002 | 7/1/02 – 9/30/02 | $89,953.00 | $8,038.01 | $89,652.00 | $8,038.01 |
| March 28, 2003 (Combined and prepared as a quarterly application.) | 10/1/02 – 12/31/02 | $61,880.50 | $3,757.47 | (Refer to Quarterly Application Chart below for further details.) | |
| March 31, 2003 | 1/1/03 – 1/31/03 | $9,834.00 | $1,066.57 | $7,867.20 | $1,066.57 |
| March 31, 2003 | 2/1/03 – 2/28/03 | $12,454.00 | $96.87 | $9,963.20 | $96.87 |
| June 18, 2003 | 3/1/03 – 3/31/03 | $10,612.90 | $252.18 | $8,490.32 | $252.18 |
| | | Requested | | Approved for Payment | |

| | | | | | |
|---|---|---|---|---|---|
| June 19, 2003 | 4/1/03 - 4/30/03 | $13,689.00 | $2,335.98 | $10,951.20 | $2,335.98 |
| July 21, 2003 | 5/1/03 - 5/31/03 | $11,483.00 | $697.27 | $9,186.40 | $697.27 |
| September 18, 2003 | 6/1/03 - 6/30/03 | $7,691.50 | $756.70 | $6,153.20 | $756.70 |
| September 18, 2003 | 7/1/03 - 7/31/03 | $14,784.00 | $87.89 | $11,827.20 | $87.89 |
| September 18, 2003 | 8/1/03 - 8/31/03 | $10,760.00 | $1.50 | $8,608.00 | $1.50 |
| October 20, 2003 | 9/1/03 – 9/30/03 | $14,496.50 | $262.21 | $11,597.20 | $262.21 |
| January 29, 2004 | 10/1/03 – 10/31/03 | $31,068.50 | $342.06 | $24,854.80 | $342.06 |
| January 29, 2004 | 11/1/03 – 11/30/03 | $13,101.50 | $193.46 | $10,481.20 | $193.46 |
| January 29, 2004 | 12/1/03 – 12/30/03 | $20,454.50 | $221.26 | $16,363.60 | $221.26 |
| June 22, 2004 | 1/1/04 – 1/31/04 | $22,612.50 | $872.84 | $18,090.00 | $872.84 |
| June 22, 2004 | 2/1/04 – 2/29/04 | $11,260.50 | $489.46 | $9,008.40 | $489.46 |
| June 22, 2004 | 3/1/04 – 3/31/04 | $11,766.00 | $16.05 | $9,412.80 | $16.05 |
| June 28, 2004 | 4/1/04 – 4/30/04 | $16,984.50 | $980.26 | $13,587.60 | $980.26 |
| June 30, 2004 | 5/1/04 – 5/31/04 | $32,817.00 | $2,190.53 | $26,253.60 | $2,190.53 |
| July 30, 2004 | 6/1/04 – 6/30/04 | $27,416.50 | $738.78 | $21,933.20 | $738.78 |
| August 25, 2004 | 7/1/04 - 7/31/04 | $19,040.00 | $201.17 | $15,232.00 | $201.17 |

| | | | | | |
|---|---|---|---|---|---|
| September 23, 2004 | 8/1/04-<br>8/31/04 | $18,098.50 | $383.56 | $14,478.80 | $383.56 |
| October 20, 2004 | 9/1/04 –<br>9/30/04 | $18,370.50 | $198.58 | $14,696.40 | $198.58 |
| November 19, 2004 | 10/1/04 –<br>10/31/04 | $26,153.50 | $228.76 | $20,922.80 | $228.76 |
| December 17, 2004 | 11/1/04 –<br>11/30/04 | $33,416.50 | $9,327.54 | $26,733.20 | $9,327.54 |
| January 18, 2005 | 12/1/05 -<br>12/31/05 | $40,701.00 | $563.95 | $32,560.80 | $563.95 |
| March 3, 2005 | 1/1/05 –<br>1/31/05 | $41,319.50 | $2,508.99 | $33,055.60 | $2,508.99 |

**Quarterly Fee Applications**

| | | Requested | | Approved | |
|---|---|---|---|---|---|
| Date Filed | Period Covered | Fees | Expenses | Fees | Expenses |
| August 30, 2001 | 4/17/01-6/30/01 | $41,314.50 | $4,026.77 | Fees approved for a combined total of $68,886.50 | $4,026.77 |
| February 5, 2002 | 7/01/01 – 9/30/01 | $22,375.50 | $9,113.34 | | $9,113.34 |
| February 11, 2002 | 10/01/01 – 12/31/01 | $17,349.50 | $3,436.30 | | $3,436.30 |
| May 16, 2002 | 1/1/02 – 3/31/02 | $38,759.50 | $5,113.59 | $37,486.50 | $5,113.59 |
| November 7, 2002 | 4/1/02 – 6/30/02 | $50,323.00 | $4,181.96 | $49,098.00 | $4,181.96 |
| October 24, 2002 | 7/1/02 – 9/30/02 | $89,953.00 | $8,038.01 | $89,652.00 | $8,038.01 |
| March 28, 2003 | 10/1/02 – 12/31/02 | $61,880.50 | $3,757.47 | $61,880.50 | $3,757.47 |
| June 23, 2003 | 1/1/03 - 3/31/03 | $32,900.90 | $1,415.62 | $32,900.90 | $1,319.72 |
| September 18, 2003 | 4/1/03 - 6/30/03 | $32,863.50 | $3,789.95 | $32,863.50 | $3,789.95 |
| January 29, 2004 | 7/1/03 – 9/30/03 | $40,040.50 | $351.60 | $40,040.50 | $351.60 |
| April 16, 2004 | 10/1/03 – 12/31/03 | $64,624.50 | $756.78 | $64,624.50 | $756.78 |
| July 2, 2004 | 1/1/04 – 3/31/04 | $45,639.00 | $1,378.35 | $45,639.00 | $1,378.35 |
| August 2, 2004 | 4/1/04 – 6/30/04 | $77,218.00 | $3,909.57 | $77,218.00 | $3,909.57 |
| November 15, 2004 | 7/1/04 – 9/30/04 | $55,509.00 | $783.31 | $55,509.00 | $783.31 |

| February 14, 2005 | 10/1/04 – 12/31/04 | $100,271.00 | $10,120.25 | | |
| --- | --- | --- | --- | --- | --- |

Duane Morris
March 18, 2005
Page 2

File # K0248-00001                                    INVOICE #  1079371
     W.R. GRACE & CO.

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|---|-------|-------|
| 2/14/2005 | 003 | WS KATCHEN | REVIEW DEBTOR'S MOTION TO ENTER INTO EMPLOYMENT AGREEMENT WITH COO (FESTA) | 0.20 | $115 00 |
| | | | Code Total | 0.20 | $115.00 |

Duane Morris
March 18, 2005
Page 3

File # K0248-00001                                    INVOICE #  1079371
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 1/13/2005 004 | MF HAHN | REVIEW DRAFT OF PROPOSED ASBESTOS LEGISLATION. | 1.20 | $348.00 |
| 1/26/2005 004 | MF HAHN | RESEARCH VOTING AND ESTIMATION ISSUES. | 0.60 | $174.00 |
| 2/1/2005 004 | DM SPEERS | REVIEWING 2/1/05 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN. | 0.30 | $61.50 |
| 2/2/2005 004 | DM SPEERS | REVIEWING 2/2/05 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN. | 0.20 | $41.00 |
| 2/3/2005 004 | DM SPEERS | REVIEWING 2/3/05 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN. | 0.10 | $20.50 |
| 2/4/2005 004 | DM SPEERS | REVIEWING 2/4/05 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN. | 0.20 | $41.00 |
| 2/7/2005 004 | DM SPEERS | REVIEWING 2/7/05 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN. | 0.20 | $41.00 |
| 2/8/2005 004 | DM SPEERS | REVIEWING 2/8/05 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN. | 0.20 | $41.00 |
| 2/8/2005 004 | MF HAHN | REVIEW FEDERAL INDICTMENT REGARDING LIBBY MINE. | 1.30 | $377.00 |
| 2/8/2005 004 | MF HAHN | RESEARCH ALLOWANCE OF PUNITIVE DAMAGES | 0.60 | $174.00 |
| 2/10/2005 004 | DM SPEERS | REVIEWING 2/9/05 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.30 | $61.50 |
| 2/10/2005 004 | DM SPEERS | REVIEWING 2/10/05 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN. | 0.10 | $20.50 |
| 2/11/2005 004 | DM SPEERS | REVIEWING 2/11/05 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN. | 0.10 | $20.50 |
| 2/14/2005 004 | DM SPEERS | REVIEWING 2/14/05 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.30 | $61.50 |
| 2/14/2005 004 | VL AKIN | CALENDAR UPCOMING COURT DEADLINES. | 0.20 | $37.00 |

Duane Morris
March 18, 2005
Page 4

File # K0248-00001                                          INVOICE # 1079371
    W.R. GRACE & CO.

| Date | | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 2/15/2005 | 004 | DM SPEERS | REVIEWING 2/15/05 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN. | 0.10 | $20.50 |
| 2/16/2005 | 004 | DM SPEERS | REVIEWING 2/16/05 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN. | 0.40 | $82.00 |
| 2/17/2005 | 004 | DM SPEERS | REVIEWING 2/17/05 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN. | 0.20 | $41.00 |
| 2/18/2005 | 004 | DM SPEERS | REVIEWING 2/18/05 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN. | 0.10 | $20.50 |
| 2/22/2005 | 004 | DM SPEERS | REVIEWING 2/21/05 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN. | 0.20 | $41.00 |
| 2/22/2005 | 004 | DM SPEERS | REVIEWING 2/22/05 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN. | 0.10 | $20.50 |
| 2/23/2005 | 004 | DM SPEERS | REVIEWING 2/23/05 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN. | 0.20 | $41.00 |
| 2/23/2005 | 004 | WS KATCHEN | REVIEW AMENDED COMMITTEE BY-LAWS. | 0.10 | $57.50 |
| 2/24/2005 | 004 | DM SPEERS | REVIEWING 2/24/05 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN. | 0.20 | $41.00 |
| 2/24/2005 | 004 | RW RILEY | REVIEWING AGENDA FOR 2/28 OMNIBUS HEARING AND PREPARATION FOR HEARING RE REVIEWING MATTERS GOING FORWARD AT 2/28 HEARING. | 1.20 | $498.00 |
| 2/25/2005 | 004 | DM SPEERS | REVIEWING 2/25/05 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN. | 0.40 | $82.00 |
| 2/28/2005 | 004 | RW RILEY | ATTENDING OMNIBUS HEARING RE STATUS OF DISCLOSURE STATEMENT AND OTHER MATTERS | 2.10 | $871.50 |
| 2/28/2005 | 004 | WS KATCHEN | REVIEW D. AUSTERN FEE APPLICATION. | 0.10 | $57.50 |
| | | | Code Total | 11.30 | $3,394.00 |

Duane Morris
March 18, 2005
Page 5

File # K0248-00001                                    INVOICE # 1079371
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 2/2/2005 | 005 | V MARCHELLO | RETRIEVE FROM LEXIS 118 F.3D 635 PER BILL KATCHEN'S REQUEST. | 0.10 | $9.00 |
| 2/2/2005 | 005 | V MARCHELLO | RETRIEVE FROM LEXIS 818 A. 2D 914 PER BILL KATCHEN'S REQUEST | 0.10 | $9.00 |
| 2/2/2005 | 005 | WS KATCHEN | REVIEW COMMITTEE E-MAIL ON PLAN SUPPORT AGREEMENT. | 0.20 | $115.00 |
| 2/2/2005 | 005 | WS KATCHEN | REVIEW AUTHORITIES FOR PLAN SUPPORT AGREEMENT. | 0.70 | $402.50 |
| 2/2/2005 | 005 | WS KATCHEN | PREPARE FOR MEETING WITH COMMITTEE ON PLAN SUPPORT AGREEMENT, INCLUDING REMEDIES. | 1.40 | $805.00 |
| 2/2/2005 | 005 | WS KATCHEN | CONTINUED RESEARCH ON §524(G) VOTING ISSUE. | 1.80 | $1,035.00 |
| 2/3/2005 | 005 | WS KATCHEN | REVIEW WITH COMMITTEE MEMBER SEALED AIR AND STRATEGY. | 0.30 | $172.50 |
| 2/4/2005 | 005 | WS KATCHEN | TWO (2) TELEPHONE CONFERENCES WITH MEMBER OF COMMITTEE. | 0.30 | $172.50 |
| 2/4/2005 | 005 | WS KATCHEN | REVIEW COMMITTEE/CAPSTONE MEMO RE: RETENTION BONUS (FESTA). | 0.30 | $172.50 |
| 2/7/2005 | 005 | WS KATCHEN | REVIEW COMMITTEE E-MAILS RE: SEALED AIR OBJECTION. | 0.20 | $115.00 |
| 2/7/2005 | 005 | WS KATCHEN | REVIEW MODEL SUPPORT AGREEMENT FOR PACIFIC GAS & ELECTRIC | 0.20 | $115.00 |
| 2/7/2005 | 005 | WS KATCHEN | REVIEW REVISED SUPPORT AGREEMENT. | 0.10 | $57.50 |
| 2/7/2005 | 005 | WS KATCHEN | REVIEW PRESS RELEASE RE: LIBBY INDICTMENTS | 0.10 | $57.50 |
| 2/7/2005 | 005 | WS KATCHEN | REVIEW ACC LETTER TO THE THIRD CIRCUIT. | 0.10 | $57.50 |
| 2/8/2005 | 005 | WS KATCHEN | REVIEW PRESS RELEASES ON INDICTMENT | 0.20 | $115.00 |
| 2/8/2005 | 005 | WS KATCHEN | RESEARCH ISSUE FOR PLAN. | 0.30 | $172.50 |
| 2/8/2005 | 005 | WS KATCHEN | REVIEW COMMITTEE MEMOS. | 0.20 | $115.00 |
| 2/8/2005 | 005 | WS KATCHEN | REVIEW INDICTMENT V. W. R. GRACE, ET AL. | 1.00 | $575.00 |
| 2/8/2005 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH KEN PASQUALE RE: INDICTMENT. | 0.20 | $115.00 |
| 2/10/2005 | 005 | VL AKIN | RESEARCH THE DOCKET REGARDING OBJECTIONS TO MOTION TO FILE LATE FILED CLAIMS. | 0.40 | $74.00 |
| 2/10/2005 | 005 | WS KATCHEN | ADDITIONAL WORK ON §524(G) VOTING ISSUE. | 1.30 | $747.50 |
| 2/10/2005 | 005 | WS KATCHEN | E-MAIL STROOCK RE: §524(G) ISSUE. | 0.20 | $115.00 |
| 2/10/2005 | 005 | WS KATCHEN | REPLY TO ARLENE KRIEGER. | 0.10 | $57.50 |
| 2/10/2005 | 005 | WS KATCHEN | REPLY TO KEN PASQUALE. | 0.20 | $115.00 |
| 2/10/2005 | 005 | WS KATCHEN | ADDITIONAL WORK ON PLAN ISSUES. | 0.90 | $517.50 |
| 2/11/2005 | 005 | WS KATCHEN | REVIEW COMMITTEE E-MAIL. | 0.10 | $57.50 |
| 2/14/2005 | 005 | WS KATCHEN | REVIEW DEBTOR'S OBJECTIONS TO CLAIM 7031, ET. SEQ. | 0.20 | $115.00 |

Duane Morris
March 18, 2005
Page 6

File # K0248-00001                                                    INVOICE # 1079371
    W.R. GRACE & CO.

| 2/15/2005 005 | WS KATCHEN | REVIEW COMMITTEE'S E-MAIL. | 0.10 | $57.50 |
| 2/15/2005 005 | WS KATCHEN | REVIEW BY-LAWS AND PREPARE FOR FEBRUARY 16, 2005 COMMITTEE MEETING. | 0.10 | $57.50 |
| 2/15/2005 005 | WS KATCHEN | REVIEW BLACKLINED DISCLOSURE STATEMENT. | 0.50 | $287.50 |
| 2/16/2005 005 | WS KATCHEN | COMMITTEE CONFERENCE CALL. | 0.20 | $115.00 |
| 2/16/2005 005 | WS KATCHEN | TELEPHONE CONFERENCE RE: LIBBY CLAIM. | 0.10 | $57.50 |
| 2/23/2005 005 | WS KATCHEN | REVIEW AGENDA AND AMENDED AGENDA. | 0.10 | $57.50 |
| 2/23/2005 005 | WS KATCHEN | REVIEW DEBTOR'S MOTION TO APPROVE SETTLEMENT WITH IRS | 0.20 | $115.00 |
| 2/23/2005 005 | WS KATCHEN | REVIEW DEBTOR'S OBJECTION TO PACIFICORP AND VANCOTT BAGLEY MOTION. | 0.30 | $172.50 |
| 2/23/2005 005 | WS KATCHEN | REVIEW DEBTOR'S MOTION FOR APPROVAL STIPULATION WITH ST. PAUL CO. (SOLOW APPEAL BOND). | 0.10 | $57.50 |
| 2/24/2005 005 | WS KATCHEN | REVIEW LEGISLATION STATUS AND UPDATE. | 0.20 | $115.00 |
| 2/28/2005 005 | WS KATCHEN | RESEARCH JANUARY 25, 2005 THIRD CIRCUIT OPINION AND E-MAIL KEN PASQUALE. | 0.50 | $287.50 |
| 2/28/2005 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH RICH RILEY RE: DISCLOSURE STATEMENT HEARING; LATE-CLAIMS MOTION DISALLOWED; SEALED AIR. | 0.20 | $115.00 |
| | | Code Total | 13.80 | $7,682.00 |

Duane Morris
March 18, 2005
Page 7

File # K0248-00001                                      INVOICE # 1079371
  W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 2/8/2005 | 007 | MR LASTOWSKI | TELEPHONE CALL FROM INGERSOLL RAND (UNSECURED CREDITOR) RE:CASE STATUS | 0.40 | $210.00 |
| | | | Code Total | 0.40 | $210.00 |

Duane Morris
March 18, 2005
Page 8

File # K0248-00001                                    INVOICE #  1079371
     W.R. GRACE & CO.

| 2/28/2005 009 | WS KATCHEN | REVIEW CAHILL RETENTION APPLICATION | 0.20 | $115.00 |
|---|---|---|---|---|
| | | Code Total | 0.20 | $115.00 |

Duane Morris
March 18, 2005
Page 9

File # K0248-00001                                          INVOICE #  1079371
    W.R. GRACE & CO.

| 2/28/2005 010 | MR LASTOWSKI | REVIEW RETENTION PAPERS RELATING TO RETENTION OF CAHILL GORDON AS SPECIAL COUNSEL | 0.20 | $105.00 |
| | | Code Total | 0.20 | $105.00 |

Duane Morris
March 18, 2005
Page 10

File # K0248-00001                                            INVOICE # 1079371
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|------|---|-----------|-------------|-------|--------|
| 2/4/2005 | 012 | VL AKIN | BILLING MATTERS REGARDING DUANE MORRIS JANUARY 2004 FEE APP | 0.30 | $55.50 |
| 2/8/2005 | 012 | VL AKIN | PREPARE CERTIFICATION OF NO OBJECTION REGARDING DECEMBER 2004 FEE APPLICATION OF DUANE MORRIS | 0.30 | $55.50 |
| 2/9/2005 | 012 | MR LASTOWSKI | REVIEW AND SIGN DUANE MORRIS 15TH QUARTERLY FEE APPLICATION | 0.90 | $472.50 |
| 2/9/2005 | 012 | MR LASTOWSKI | REVIEW AND SIGN CERTIFICATE OF NO OBJECTION FOR DUANE MORRIS 39TH MONTLY FEE APPLICATION | 0.90 | $472.50 |
| 2/9/2005 | 012 | VL AKIN | FILE AND FORWARD TO INTERESTED PARTIES THE CERTIFICATION OF NO OBJECTION REGARDING THE DECEMBER 2004 FEE APPLICATION OF DUANE | 0.30 | $55.50 |
| 2/14/2005 | 012 | VL AKIN | EDIT COMPENSATION CHART FOR 15TH QUARTERLY FEE APPLICATION OF DUANE | 0.50 | $92.50 |
| 2/14/2005 | 012 | VL AKIN | FILE AND SERVE 15TH QUARTERLY FEE APPLICATION OF DUANE MORRIS | 0.80 | $148.00 |
| 2/16/2005 | 012 | VL AKIN | REVIEW JANUARY 2005 DRAFT BILL, EDIT SAME. | 0.50 | $92.50 |
| 2/24/2005 | 012 | RW RILEY | REVIEWING DUANE MORRIS FEE APPLICATION FOR 1/05 | 0.20 | $83.00 |
| 2/24/2005 | 012 | VL AKIN | FILE AND FORWARD TO INTERESTED PARTIES THE CERTIFICATION OF NO OBJECTION FOR STROOCK 'S DECEMBER 2004 FEE APPLICATION | 0.30 | $55.50 |
| 2/24/2005 | 012 | VL AKIN | PREPARE JANUARY 2005 FEE APPLICATION OF DUANE | 0.70 | $129.50 |
| 2/25/2005 | 012 | RW RILEY | REVIEWING AND EXECUTING DUANE MORRIS FEE APPLICATION FOR 1/05 | 0.30 | $124.50 |
| 2/28/2005 | 012 | VL AKIN | BILLING MATTERS REGARDING JANUARY 2005 BILL | 0.30 | $55.50 |
| | | | Code Total | 6.30 | $1,892.50 |

Duane Morris
March 18, 2005
Page 11

File # K0248-00001                                                  INVOICE # 1079371
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 2/2/2005 | 013 | MR LASTOWSKI | EXECUTE CERTIFICATE OF NO OBJECTION TO STROOCK FORTY-FOURTH FEE APPLICATION | 0.10 | $52.50 |
| 2/2/2005 | 013 | VL AKIN | FILE DECEMBER 2004 FEE APPLICATION OF CAPSTONE | 0.30 | $55.50 |
| 2/2/2005 | 013 | VL AKIN | FILE AND FORWARD TO INTERESTED PARTIES THE CERTIFICATION OF NO OBJECTION TO THE NOVEMBER 2004 FEE APPLICATION OF STROOCK | 0.30 | $55.50 |
| 2/2/2005 | 013 | VL AKIN | FILE DECEMBER 2004 FEE APPLICATION OF STROOCK | 0.40 | $74.00 |
| 2/8/2005 | 013 | MF HAHN | RESEARCH ALLOWANCE OF PUNITIVE DAMAGES | 0.60 | $174.00 |
| 2/8/2005 | 013 | VL AKIN | PREPARE CERTIFICATION OF NO OBJECTION REGARDING NINTH INTERIM FEE APPLICATION OF CAPSTONE | 0.30 | $55.50 |
| 2/9/2005 | 013 | MR LASTOWSKI | REVIEW AND SIGN CERTIFICATE OF NO OBJECTION FOR NINTH INTERIM FEE APPLICATION OF CAPSTONE RECOVERY GROUP | 0.90 | $472.50 |
| 2/9/2005 | 013 | VL AKIN | FILE FOURTH QUARTERLY FEE APPLICATION OF CAPSTONE | 0.40 | $74.00 |
| 2/9/2005 | 013 | VL AKIN | FILE AND FORWARD TO INTERESTED PARTIES THE CERTIFICATION OF NO OBJECTION REGARDING OCTOBER 2004 FEE APPLICATION OF CAPSTONE | 0.30 | $55.50 |
| 2/22/2005 | 013 | VL AKIN | FILE 15TH QUARTERLY FEE APPLICATION OF STROOCK | 0.40 | $74.00 |
| 2/23/2005 | 013 | VL AKIN | PREPARE CERTIFICATION OF NO OBJECTION FOR DECEMBER 2004 FEE APPLICATION OF STROOCK | 0.30 | $55.50 |
| 2/23/2005 | 013 | VL AKIN | PREPARE CERTIFICATION OF NO OBJECTION REGARDING DECEMBER 2004 FEE APPLICATION OF CAPSTONE | 0.30 | $55.50 |
| 2/24/2005 | 013 | MR LASTOWSKI | REVIEW AND SIGN CNO (CAPSTONE 11TH INTERIM FEE APPLICATION) | 0.10 | $52.50 |
| 2/24/2005 | 013 | MR LASTOWSKI | REVIEW AND SIGN CNO (STROOCK 45TH INTERIM FEE APPLICATION) | 0.10 | $52.50 |
| 2/24/2005 | 013 | VL AKIN | FILE AND FORWARD TO INTERESTED PARTIES THE CERTIFICATION OF NO OBJECTION FOR CAPSTONE'S DECEMBER 2004 FEE APPLICATION | 0.30 | $55.50 |
| | | | Code Total | 5.10 | $1,414.50 |

Duane Morris
March 18, 2005
Page 12

File # K0248-00001                                              INVOICE # 1079371
    W.R. GRACE & CO.

| 2/27/2005 | 015 | MR LASTOWSKI | REVIEW AGENDA NOTICE AND READ AGENDA ITEMS IN PREPARATION FOR OMNIBUS HEARING | 2.30 | $1,207.50 |
|---|---|---|---|---|---|
| | | | Code Total | 2.30 | $1,207.50 |

Duane Morris
March 18, 2005
Page 13

File # K0248-00001                                      INVOICE # 1079371
    W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 2/14/2005 | 016 | WS KATCHEN | REVIEW COMMITTEE MEMO ON DEBTOR'S SETTLEMENT PROPOSAL CNA. | 0.20 | $115.00 |
| 2/23/2005 | 016 | WS KATCHEN | REVIEW ACC OBJECTION TO PROPOSED SETTLEMENT WITH CONT. CAS. CO | 0.10 | $57.50 |
| 2/28/2005 | 016 | MR LASTOWSKI | REVIEW DEBTOR'S SETTLEMENT STIPULATION WITH NEW ENGLAND CONSTRUCTION COMPANY | 0.20 | $105.00 |
| | | | Code Total | 0.50 | $277.50 |

Duane Morris
March 18, 2005
Page 14

File # K0248-00001                                      INVOICE # 1079371
        W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 2/1/2005 017 | MF HAHN | RESEARCH ESTIMATION AND CAPPING ISSUES | 1.50 | $435.00 |
| 2/2/2005 017 | MF HAHN | REVIEW PLAN SUPPORT AGREEMENT AND PROPOSED COMMENTS/REVISIONS THERETO | 1.00 | $290.00 |
| 2/2/2005 017 | MF HAHN | FOLLOW UP RESEARCH REGARDING LOCK UP AGREEMENTS AND PLAN SUPPORT AGREEMENTS; CONFERENCE WITH W. KATCHEN REGARDING SAME | 1.30 | $377.00 |
| 2/7/2005 017 | MF HAHN | REVIEW REVISED PLAN SUPPORT AGREEMENT AND COMMENTS IN RESPONSE TO SKADDEN'S COMMENTS | 0.70 | $203.00 |
| 2/7/2005 017 | MF HAHN | RESEARCH ALLOWANCE OF PUNITIVE DAMAGES | 0.60 | $174.00 |
| 2/21/2005 017 | MR LASTOWSKI | REVIEW PLAN AND DISCLOSURE STATEMENT, DISCLOSURE STATEMENT OBJECTIONS AND DEBTORS SUMMARY OF OBJECTIONS | 3.20 | $1,680.00 |
| | | Code Total | 8.30 | $3,159.00 |

Duane Morris
March 18, 2005
Page 15

File # K0248-00001                                    INVOICE #  1079371
         W.R. GRACE & CO.

| 2/24/2005 018 | WS KATCHEN | REVIEW DEBTOR'S CHART ON DISCLOSURE STATEMENT OBJECTIONS | 0.30 | $172.50 |
|---|---|---|---|---|
| | | Code Total | 0.30 | $172.50 |

Duane Morris
March 18, 2005
Page 16

File # K0248-00001
    W.R. GRACE & CO.

INVOICE # 1079371

| | TOTAL SERVICES | 48.90 | $19,744.50 |
|---|---|---|---|

# DuaneMorris

FIRM and AFFILIATE OFFICES

NEW YORK
LONDON
CHICAGO
HOUSTON
PHILADELPHIA
SAN DIEGO
SAN FRANCISCO
BOSTON
WASHINGTON, DC
ATLANTA
MIAMI
PITTSBURGH
NEWARK
ALLENTOWN
WILMINGTON
HARRISBURG
PRINCETON
WESTCHESTER

March 18, 2005

THOMAS F. MAHER
MANAGING DIRECTOR
JP MORGAN CHASE & CO.
380 MADISON AVENUE
NEW YORK, NY 10017

W.R. GRACE & CO

File# K0248-00001        Invoice# 1079371                         IRS# 23-1392502

FOR PROFESSIONAL SERVICES RECORDED
THROUGH 02/28/2005 IN CONNECTION
WITH THE ABOVE-CAPTIONED MATTER.

| | | | | | | |
|---|---|---|---|---|---|---|
| MR LASTOWSKI | PARTNER | 9.30 | hrs. at | $525.00 | /hr. = | $4,882.50 |
| RW RILEY | PARTNER | 3.80 | hrs. at | $415.00 | /hr. = | $1,577.00 |
| WS KATCHEN | PARTNER | 14.40 | hrs. at | $575.00 | /hr. = | $8,280.00 |
| MF HAHN | ASSOCIATE | 9.40 | hrs. at | $290.00 | /hr. = | $2,726.00 |
| DM SPEERS | PARALEGAL | 3.90 | hrs. at | $205.00 | /hr. = | $799.50 |
| VL AKIN | PARALEGAL | 7.90 | hrs. at | $185.00 | /hr. = | $1,461.50 |
| V MARCHELLO | LEGAL ASSISTAN | 0.20 | hrs. at | $90.00 | /hr. = | $18.00 |
| | | | | | | $19,744.50 |

| | |
|---|---|
| DISBURSEMENTS | |
| MEETING EXPENSE | 76.84 |
| OVERNIGHT MAIL | 44.90 |
| OVERTIME RELATED COSTS | 12.80 |
| PRINTING & DUPLICATING | 29.40 |
| TELEPHONE | 12.43 |
| TOTAL DISBURSEMENTS | $176.37 |

| | |
|---|---|
| BALANCE DUE THIS INVOICE | $19,920.87 |
| PREVIOUS BALANCE | $93,245.10 |
| TOTAL BALANCE DUE | $113,165.97 |

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.[1]; | ) | Case No. 01-01139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline: May 12, 2005 at 4:00 p.m.**
**Hearing date: To be scheduled, only if objections**
**are timely filed and served.**

### NOTICE OF FILING OF MONTHLY FEE APPLICATION

To: (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and (7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Duane Morris LLP ("Duane Morris"), counsel to the Official Committee of Unsecured

Creditors (the "Committee") of the above captioned debtor and debtors in possession in the above-

captioned chapter 11 cases, filed and served the Thirty-Eighth Monthly Fee Application of Duane Morris

LLP for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Official

Committee of Unsecured Creditors for the period from March 1, 2005 through March 31, 2005, seeking

---

[1]      The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

DOCKET NO. _8271_

DATE _4-22-05_

WLM\207864 1

compensation in the amount of $17,143.00 and reimbursement for actual and necessary expenses in the amount of $1,001.41 (the "Monthly Fee Application").

Objections or responses to the Monthly Fee Application, if any, must be made in writing and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before **May 12, 2005 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon the following: (i) co-counsel for the Debtors, James H.M. Sprayregen, Esquire, Kirkland & Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax number 312-861-2200), and Laura Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-4400); (ii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (fax number 212-806-6006), and Michael R. Lastowski, Esquire, Duane Morris LLP, 1100 N. Market Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302-657-4901); (iii) co-counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L. Baena, Esquire, Blizin, Sumberg, Dunn, Baena, Price & Axelrod, First Union Financial Center, 200 South Biscayne Boulevard, Suite 2500, Miami, Florida 33131 (fax number 305-374-7593), and Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax number 302-575-1714); (iv) co-counsel to the Official Committee of Asbestos Personal Injury Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale, 399 Park Avenue, 36th Floor, New York, New York 10022 (fax number 212-644-6755), and Mark Hurford, Esquire, Campbell & Levine, LLC, Chase Manhattan Centre, 15th Floor, 1201 Market Street, Suite 1500, Wilmington, Delaware 19801 (fax number 302-426-9947); (v) co-counsel to the DIP Lender, J. Douglas Bacon, Esquire, Latham & Watkins , Sears Tower, Suite 5800, Chicago, Illinois 60606 (fax number 312-993-9767), and Steven M. Yoder, Esquire, The Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. 25130, Wilmington, Delaware 19899 (fax number 302-658-6395); (vi) counsel to the Official Committee of Equity Holders, Thomas Moers Mayer, Esquire, Kramer Levin Naftalis & Frankel LLP, 919 Third

Avenue, New York, New York 10022 (fax number 212-715-8000); and (vii) the Office of the United

States Trustee, Attn: Frank J. Perch, Esquire, 844 N. King Street, Wilmington, Delaware 19801 (fax

number 302-573-6497); and (viii) the Fee Auditor, to Warren H. Smith, Warren H. Smith and Associates,

Republic Center, 325 N. St. Paul, Suite 4080, Dallas, TX 75201.

Dated:  Wilmington, DE
         April 22, 2005

                                    Respectfully submitted,

                                    Michael R. Lastowski (DE I.D. No. 3892)
                                    Richard W. Riley (DE I.D. No. 4052)
                                    DUANE MORRIS LLP
                                    1100 North Market Street, Suite 1200
                                    Wilmington, DE 19801
                                    Telephone:    (302) 657-4900
                                    Facsimile:    (302) 657-4901
                                    E-mail:       mlastowski@duanemorris.com

                                    - and –

                                    William S. Katchen (Admitted in NJ Only)
                                    DUANE MORRIS LLP
                                    One Riverfront Plaza
                                    Newark, New Jersey 07102
                                    Telephone:    (973) 424-2000
                                    Facsimile:    (973) 424-2001
                                    E-mail:       wskatchen@duanemorris.com

                                    -and -

                                    Lewis Kruger
                                    STROOCK & STROOCK & LAVAN LLP
                                    180 Maiden Lane
                                    New York, New York 10038-4982
                                    Telephone:    (212) 806-5400
                                    Facsimile:    (212) 806-6006
                                    e-mail:       lkruger@stroock.com


                                    *Co-Counsel for the Official Committee of Unsecured Creditors of
                                    W. R. Grace & Co., et al.*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

In re:

W.R. Grace & Co., et al.

Debtors.

Chapter 11

Case No. 01-01139 (JKF)

Jointly Administered

**Objection Date:  May 12, 2005 at 4:00 p.m.**
**Hearing Date:  To be scheduled, only if objections are**
**timely filed and served**

## THIRTY-EIGHTH MONTHLY FEE APPLICATION OF DUANE MORRIS LLP
## FOR COMPENSATION FOR SERVICES RENDERED AND
## REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL
## COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
## FROM MARCH 1, 2005 THROUGH MARCH 31, 2005

| | |
|---|---|
| Name of Applicant | **Duane Morris LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 17, 2001** |
| Period for which compensation and reimbursement is sought | **March 1, 2005 – March 31, 2005** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$17,143.00** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$1,001.41** |

This is an: ☒ interim  ☐ final application

The total time expended for fee application preparation is approximately 1.0 hours and the corresponding compensation requested is approximately $185.00[2]

This is the thirty-eighth monthly fee application of Duane Morris LLP.

---

[2] This is Duane Morris' Thirty-eighth Monthly Fee Application.  Time expended for the preparation of this Fee Application will be reflected in subsequent Fee Applications.

**Attachment A**

## Monthly Interim Fee Applications

| | | Requested | | Approved for Payment | |
|---|---|---|---|---|---|
| Date Filed | Period Covered | Fees | Expenses | Fees | Expenses |
| August 30, 2001 | 7/1/01–7/31/01 | $9,490.50 | $1209.90 | $7,592.40 | $1,209.90 |
| February 5, 2002 (combined 2nd and 3rd applications) | 8/1/01 – 9/30/01 | $12,885.00 | $7,903.44 | $10,308.00 | $7,903.44 |
| February 11, 2002 (combined 4th, 5th and 6th applications) | 10/1/01 – 12/31/01 | $17,349.50 | $3,436.30 | $13,879.60 | $3,436.30 |
| March 28, 2002 | 1/1/02–1/31/02 | $13,454.50 | $776.18 | $10,763.60 | $776.18 |
| May 16, 2002 | 2/2/02–2/28/02 | $16,428.50 | $3,859.31 | $13,142.80 | $3,859.31 |
| May 16, 2002 | 3/1/02–3/31/02 | $8,876.50 | $478.10 | $7,101.20 | $478.10 |
| August 28, 2002 | 4/1/02 – 6/30/02 | $50,323.00 | $4,181.96 | $40,258.40 | $4,181.96 |
| October 24, 2002 | 7/1/02 – 9/30/02 | $89,953.00 | $8,038.01 | $89,652.00 | $8,038.01 |
| March 28, 2003 (Combined and prepared as a quarterly application.) | 10/1/02 – 12/31/02 | $61,880.50 | $3,757.47 | (Refer to Quarterly Application Chart below for further details.) | |
| March 31, 2003 | 1/1/03 – 1/31/03 | $9,834.00 | $1,066.57 | $7,867.20 | $1,066.57 |
| March 31, 2003 | 2/1/03 – 2/28/03 | $12,454.00 | $96.87 | $9,963.20 | $96.87 |
| June 18, 2003 | 3/1/03 – 3/31/03 | $10,612.90 | $252.18 | $8,490.32 | $252.18 |
| | | Requested | | Approved for Payment | |

| | | | | | |
|---|---|---|---|---|---|
| June 19, 2003 | 4/1/03 - 4/30/03 | $13,689.00 | $2,335.98 | $10,951.20 | $2,335.98 |
| July 21, 2003 | 5/1/03 - 5/31/03 | $11,483.00 | $697.27 | $9,186.40 | $697.27 |
| September 18, 2003 | 6/1/03 - 6/30/03 | $7,691.50 | $756.70 | $6,153.20 | $756.70 |
| September 18, 2003 | 7/1/03 - 7/31/03 | $14,784.00 | $87.89 | $11,827.20 | $87.89 |
| September 18, 2003 | 8/1/03 - 8/31/03 | $10,760.00 | $1.50 | $8,608.00 | $1.50 |
| October 20, 2003 | 9/1/03 – 9/30/03 | $14,496.50 | $262.21 | $11,597.20 | $262.21 |
| January 29, 2004 | 10/1/03 – 10/31/03 | $31,068.50 | $342.06 | $24,854.80 | $342.06 |
| January 29, 2004 | 11/1/03 – 11/30/03 | $13,101.50 | $193.46 | $10,481.20 | $193.46 |
| January 29, 2004 | 12/1/03 – 12/30/03 | $20,454.50 | $221.26 | $16,363.60 | $221.26 |
| June 22, 2004 | 1/1/04 – 1/31/04 | $22,612.50 | $872.84 | $18,090.00 | $872.84 |
| June 22, 2004 | 2/1/04 – 2/29/04 | $11,260.50 | $489.46 | $9,008.40 | $489.46 |
| June 22, 2004 | 3/1/04 – 3/31/04 | $11,766.00 | $16.05 | $9,412.80 | $16.05 |
| June 28, 2004 | 4/1/04 – 4/30/04 | $16,984.50 | $980.26 | $13,587.60 | $980.26 |
| June 30, 2004 | 5/1/04 – 5/31/04 | $32,817.00 | $2,190.53 | $26,253.60 | $2,190.53 |
| July 30, 2004 | 6/1/04 – 6/30/04 | $27,416.50 | $738.78 | $21,933.20 | $738.78 |
| August 25, 2004 | 7/1/04 - 7/31/04 | $19,040.00 | $201.17 | $15,232.00 | $201.17 |

| | | | | | |
|---|---|---|---|---|---|
| September 23, 2004 | 8/1/04-<br>8/31/04 | $18,098.50 | $383.56 | $14,478.80 | $383.56 |
| October 20, 2004 | 9/1/04 –<br>9/30/04 | $18,370.50 | $198.58 | $14,696.40 | $198.58 |
| November 19, 2004 | 10/1/04 –<br>10/31/04 | $26,153.50 | $228.76 | $20,922.80 | $228.76 |
| December 17, 2004 | 11/1/04 –<br>11/30/04 | $33,416.50 | $9,327.54 | $26,733.20 | $9,327.54 |
| January 18, 2005 | 12/1/05 -<br>12/31/05 | $40,701.00 | $563.95 | $32,560.80 | $563.95 |
| March 3, 2005 | 1/1/05 –<br>1/31/05 | $41,319.50 | $2,508.99 | $33,055.60 | $2,508.99 |
| March 21, 2005 | 2/1/05 –<br>2/28/05 | $19,744.50 | $176.37 | $15,795.60 | $1,001.41 |

**Quarterly Fee Applications**

| | | Requested | | Approved | |
|---|---|---|---|---|---|
| Date Filed | Period Covered | Fees | Expenses | Fees | Expenses |
| August 30, 2001 | 4/17/01-6/30/01 | $41,314.50 | $4,026.77 | Fees approved for a combined total of $68,886.50 | $4,026.77 |
| February 5, 2002 | 7/01/01 – 9/30/01 | $22,375.50 | $9,113.34 | | $9,113.34 |
| February 11, 2002 | 10/01/01 – 12/31/01 | $17,349.50 | $3,436.30 | | $3,436.30 |
| May 16, 2002 | 1/1/02 – 3/31/02 | $38,759.50 | $5,113.59 | $37,486.50 | $5,113.59 |
| November 7, 2002 | 4/1/02 – 6/30/02 | $50,323.00 | $4,181.96 | $49,098.00 | $4,181.96 |
| October 24, 2002 | 7/1/02 – 9/30/02 | $89,953.00 | $8,038.01 | $89,652.00 | $8,038.01 |
| March 28, 2003 | 10/1/02 – 12/31/02 | $61,880.50 | $3,757.47 | $61,880.50 | $3,757.47 |
| June 23, 2003 | 1/1/03 - 3/31/03 | $32,900.90 | $1,415.62 | $32,900.90 | $1,319.72 |
| September 18, 2003 | 4/1/03 - 6/30/03 | $32,863.50 | $3,789.95 | $32,863.50 | $3,789.95 |
| January 29, 2004 | 7/1/03 – 9/30/03 | $40,040.50 | $351.60 | $40,040.50 | $351.60 |
| April 16, 2004 | 10/1/03 – 12/31/03 | $64,624.50 | $756.78 | $64,624.50 | $756.78 |
| July 2, 2004 | 1/1/04 – 3/31/04 | $45,639.00 | $1,378.35 | $45,639.00 | $1.378.35 |
| August 2, 2004 | 4/1/04 – 6/30/04 | $77,218.00 | $3,909.57 | $77,218.00 | $3,909.57 |
| November 15, 2004 | 7/1/04 – 9/30/04 | $55,509.00 | $783.31 | $55,509.00 | $783.31 |

| | | | | | |
|---|---|---|---|---|---|
| February 14, 2005 | 10/1/04 – 12/31/04 | $100,271.00 | $10,120.25 | | |

Duane Morris
April 22, 2005
Page 2

File # K0248-00001                                    INVOICE #  1086695
    W.R. GRACE & CO.

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|--|-------|-------|
| 3/7/2005 | 003 | MR LASTOWSKI | REVIEW JANUARY MONTHLY OPERATING REPORT | 0.60 | $315.00 |
| | | | Code Total | 0.60 | $315.00 |

Duane Morris
April 22, 2005
Page 3

File # K0248-00001                                                INVOICE # 1086695
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 3/1/2005 | 004 | DM SPEERS | REVIEWING 3/1/05 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.10 | $20.50 |
| 3/2/2005 | 004 | DM SPEERS | REVIEWING 3/2/05 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.30 | $61.50 |
| 3/2/2005 | 004 | RW RILEY | REVIEWING DOCKET AND MATTERS SCHEDULED FOR MARCH OMNIBUS HEARING | 0.30 | $124.50 |
| 3/2/2005 | 004 | VL AKIN | CALENDAR UPCOMING COURT DEADLINES | 0.10 | $18.50 |
| 3/3/2005 | 004 | DM SPEERS | REVIEWING 3/3/05 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.20 | $41.00 |
| 3/4/2005 | 004 | DM SPEERS | REVIEWING 3/4/05 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.20 | $41.00 |
| 3/4/2005 | 004 | TJ HANNON | REQUESTING NEW JERSEY DAILY DECISION ALERT CASE FOR W. KATCHEN | 0.30 | $54.00 |
| 3/8/2005 | 004 | DM SPEERS | REVIEWING 3/7/05 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.10 | $20.50 |
| 3/8/2005 | 004 | DM SPEERS | REVIEWING 3/8/05 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.10 | $20.50 |
| 3/9/2005 | 004 | DM SPEERS | REVIEWING 3/9/05 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.10 | $20.50 |
| 3/10/2005 | 004 | DM SPEERS | REVIEWING 3/10/05 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.20 | $41.00 |
| 3/11/2005 | 004 | DM SPEERS | REVIEWING 3/11/05 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.10 | $20.50 |
| 3/11/2005 | 004 | V MARCHELLO | MONITOR DOCKET PER BILL KATCHEN'S REQUEST. | 0.10 | $9.00 |
| 3/14/2005 | 004 | DM SPEERS | REVIEWING 3/14/05 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.30 | $61.50 |

Duane Morris
April 22, 2005
Page 4

File # K0248-00001                                          INVOICE #  1086695
     W.R. GRACE & CO.

| Date | Code | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 3/14/2005 | 004 | DM SPEERS | COPY AND E-MAIL TO VMARCHELLO ALL DAILY BANKRUPTCY NEWS ARTICLES FROM 3/10/05 TO DATE REFERENCING SENATOR SPECTOR AND THE PROPOSED BANKRUPTCY LEGILSATION. | 0.20 | $41.00 |
| 3/14/2005 | 004 | VL AKIN | UPDATE 2002 SERVICE LIST | 0.20 | $37.00 |
| 3/15/2005 | 004 | DM SPEERS | REVIEWING 3/15/05 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.10 | $20.50 |
| 3/15/2005 | 004 | V MARCHELLO | MONITOR DOCKET AND RETRIEVE FROM PACER THE MOST RECENTLY FILED PLEADINGS PER BILL KATCHEN'S REQUEST | 0.30 | $27.00 |
| 3/15/2005 | 004 | VL AKIN | CALENDAR UPCOMING COURT DEADLINES | 0.10 | $18.50 |
| 3/15/2005 | 004 | VL AKIN | UPDATE 2002 SERVICE LIST | 0.20 | $37.00 |
| 3/15/2005 | 004 | WS KATCHEN | REVIEW TRANSCRIPT FROM FEBRUARY 28, 2005 HEARING BEFORE THE BANKRUPTCY COURT. | 0.90 | $517.50 |
| 3/16/2005 | 004 | DM SPEERS | REVIEWING 3/16/05 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.10 | $20.50 |
| 3/17/2005 | 004 | DM SPEERS | REVIEWING 3/17/05 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.10 | $20.50 |
| 3/17/2005 | 004 | V MARCHELLO | MONITOR DOCKET PER BILL KATCHEN'S REQUEST. | 0.10 | $9.00 |
| 3/18/2005 | 004 | DM SPEERS | REVIEWING 3/18/05 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.20 | $41.00 |
| 3/18/2005 | 004 | RW RILEY | REVIEWING MATTERS FOR 3/21/05 OMNIBUS HEARING | 0.50 | $207.50 |
| 3/18/2005 | 004 | VL AKIN | PREPARE HEARING BINDER FOR 3/21/05 | 0.70 | $129.50 |
| 3/18/2005 | 004 | VL AKIN | CONFERENCE WITH R. RILEY REGARDING STATUS OF HEARING ON 3/21/05 | 0.10 | $18.50 |
| 3/21/2005 | 004 | DM SPEERS | REVIEWING 3/21/05 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.30 | $61.50 |
| 3/21/2005 | 004 | VL AKIN | CALENDAR UPCOMING COURT DEADLINES | 0.10 | $18.50 |
| 3/21/2005 | 004 | VL AKIN | MAINTAIN DOCUMENT CONTROL | 0.10 | $18.50 |
| 3/21/2005 | 004 | WS KATCHEN | REVIEW EMAIL FROM STROOCK; | 0.10 | $57.50 |

Duane Morris
April 22, 2005
Page 5

File # K0248-00001                                    INVOICE # 1086695
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 3/22/2005 | 004 | DM SPEERS | REVIEWING 3/22/05 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.20 | $41.00 |
| 3/22/2005 | 004 | WS KATCHEN | REVIEW CAMPBELL & LEVINE MARCH 18, 2005 LETTER TO CLERK, THIRD CIRCUIT; | 0.10 | $57.50 |
| 3/23/2005 | 004 | DM SPEERS | REVIEWING 3/23/05 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.10 | $20.50 |
| 3/23/2005 | 004 | VL AKIN | UPDATE 2002 SERVICE LIST | 0.10 | $18.50 |
| 3/23/2005 | 004 | VL AKIN | CONFERENCES W/ C. TROYER AT CAPSTONE REGARDING NAME CHANGE | 0.20 | $37.00 |
| 3/23/2005 | 004 | VL AKIN | PREPARE NOTICE OF NAME CHANGE FOR CAPSTONE AND CERTIFICATE OF SERVICE FOR SAME. | 0.50 | $92.50 |
| 3/23/2005 | 004 | VL AKIN | FILE AND SERVE NOTICE OF NAME CHANGE FOR CAPSTONE | 0.30 | $55.50 |
| 3/24/2005 | 004 | DM SPEERS | REVIEWING 3/24/05 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.10 | $20.50 |
| 3/24/2005 | 004 | RW RILEY | REVIEWING DOCKET AND RECENT PLEADINGS IN CASE | 0.80 | $332.00 |
| 3/29/2005 | 004 | DM SPEERS | REVIEWING 3/29/05 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.40 | $82.00 |
| 3/29/2005 | 004 | DM SPEERS | REVIEWING 3/28/05 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.40 | $82.00 |
| 3/29/2005 | 004 | VL AKIN | FORWARD COPY OF CAPSTONE NAME CHANGE TO L. HAMILTON | 0.10 | $18.50 |
| 3/31/2005 | 004 | DM SPEERS | REVIEWING 3/31/05 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN AND MHAHN | 0.20 | $41.00 |
| | | | Code Total | 10.40 | $2,754.00 |

Duane Morris
April 22, 2005
Page 6

File # K0248-00001                                    INVOICE #  1086695
     W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 3/1/2005 005 | WS KATCHEN | REVIEW LEGISLATION STATUS IN STROOCK MEMO. | 0.10 | $57.50 |
| 3/1/2005 005 | WS KATCHEN | REVIEW LATEST DAUBERT/CAUSATION AND PROD. LIABILITY OPINION AT 1/2. | 0.40 | $230.00 |
| 3/2/2005 005 | WS KATCHEN | REVIEW AMENDED BY LAWS. | 0.10 | $57.50 |
| 3/2/2005 005 | WS KATCHEN | REVIEW CAPSTONE FINANCIAL ANALYSIS. | 0.30 | $172.50 |
| 3/2/2005 005 | WS KATCHEN | REVIEW E-MAIL MEMOS FROM STROOCK. | 0.30 | $172.50 |
| 3/7/2005 005 | WS KATCHEN | DRAFT MEMO TO STROOCK ON RULE 2019 ISSUE | 0.10 | $57.50 |
| 3/7/2005 005 | WS KATCHEN | REVIEW FUTURES' REPRESENTATIVE'S LIMITED OBJECTION TO RETENTION OF A. FESTA AS CEO. | 0.10 | $57.50 |
| 3/8/2005 005 | WS KATCHEN | REVIEW STATUS OF LEGISLATION. | 0.20 | $115.00 |
| 3/8/2005 005 | WS KATCHEN | REVIEW PROPOSED SENATOR BAUCUS' BILL ON LIBBY. | 0.10 | $57.50 |
| 3/8/2005 005 | WS KATCHEN | REVIEW DEBTOR'S RESPONSE ON P. PEARSON'S CLAIM. | 0.10 | $57.50 |
| 3/8/2005 005 | WS KATCHEN | REVIEW DEBTOR'S WAIVER OF NOTICE ON RESTRICTIONS ON TRANSFER OF EQUITY SECURITIES. | 0.10 | $57.50 |
| 3/8/2005 005 | WS KATCHEN | ATTENTION TO PLAN ISSUES AND VOTING. | 0.50 | $287.50 |
| 3/8/2005 005 | WS KATCHEN | ADDITIONAL RESEARCH ON VOTING RE: §524(G) ISSUE. | 2.00 | $1,150.00 |
| 3/9/2005 005 | WS KATCHEN | ATTENTION TO EMPLOYMENT AGREEMENT ISSUES (FESTA). | 0.60 | $345.00 |
| 3/9/2005 005 | WS KATCHEN | REVIEW THE LATEST THIRD CIRCUIT OPINION ON STANDARDS. | 0.30 | $172.50 |
| 3/10/2005 005 | V MARCHELLO | MONITOR DOCKET AND RETRIEVE THE MOST RECENTLY FILED PLEADINGS PER BILL KATCHEN'S REQUEST. | 0.30 | $27.00 |
| 3/10/2005 005 | WS KATCHEN | UPDATE LEGISLATION STATUS. | 0.10 | $57.50 |
| 3/10/2005 005 | WS KATCHEN | UPDATE GRACE - LIBBY INDICTMENT. | 0.10 | $57.50 |
| 3/10/2005 005 | WS KATCHEN | REVIEW COMMITTEE'S E-MAIL. | 0.10 | $57.50 |
| 3/10/2005 005 | WS KATCHEN | REVIEW ACC COMMITTEE RESPONSE ON DEBTOR'S APPLICATION (FESTA) | 0.20 | $115.00 |
| 3/10/2005 005 | WS KATCHEN | REVIEW FUTURES' REPRESENTATIVE'S OBJECTION TO DEBTOR'S EMPLOYMENT - FESTA. | 0.10 | $57.50 |
| 3/10/2005 005 | WS KATCHEN | REVIEW PD COMMITTEE'S OBJECTION RE: FESTA. | 0.10 | $57.50 |
| 3/12/2005 005 | WS KATCHEN | REVIEW DEBTOR'S RESPONSE ON EMPLOYMENT AGREEMENT ISSUE. | 0.40 | $230.00 |
| 3/14/2005 005 | WS KATCHEN | ATTENTION TO EMPLOYMENT AGREEMENT ISSUES. | 1.10 | $632.50 |
| 3/16/2005 005 | WS KATCHEN | REVIEW ORDER RE: CIBC. | 0.10 | $57.50 |
| 3/16/2005 005 | WS KATCHEN | PREPARE MEMO TO KEVIN KELLEY. | 0.10 | $57.50 |

Duane Morris
April 22, 2005
Page 7

File # K0248-00001                                          INVOICE # 1086695
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 3/16/2005 005 | WS KATCHEN | REVIEW CAPSTONE'S ANALYSIS ACQUISITION TRANSACTIONS. | 0.20 | $115.00 |
| 3/18/2005 005 | MR LASTOWSKI | REVIEW DEBTOR'S NOTICE OF INTENT TO OBJECT TO CERTAIN CLAIMS BASED UPON INSUFFICIENT DOCUMENTATION | 0.60 | $315.00 |
| 3/24/2005 005 | WS KATCHEN | WORK ON ESTIMATION/ALLOWANCE ISSUES AT 1/2. | 0.80 | $460.00 |
| 3/29/2005 005 | MR LASTOWSKI | REVIEW PROPERTY DAMAGE CLAIMS ESTIMATION CASE MANAGEMENT ORDER | 0.30 | $157.50 |
| 3/29/2005 005 | WS KATCHEN | REVIEW CAPSTONE REPORT TO COMMITTEE RE: "CUBA TRANSACTION". | 0.20 | $115.00 |
| 3/30/2005 005 | WS KATCHEN | REVIEW COMMITTEE MEMO. | 0.10 | $57.50 |
| | | Code Total | 10.20 | $5,674.50 |

Duane Morris
April 22, 2005
Page 8

File # K0248-00001                                    INVOICE #  1086695
    W.R. GRACE & CO.

| 3/1/2005 | 006 | MR LASTOWSKI | REVIEW EIGHTH OMNIBUS OBJECTION TO CLAIMS | 0.30 | $157.50 |
| 3/4/2005 | 006 | MR LASTOWSKI | REVIEW DEBTOR'S WAIVER OF TRADING RESTRICTIONSA | 0.30 | $157.50 |
| 3/23/2005 | 006 | MR LASTOWSKI | REVIE SEVENTH OMNIBUS OBJECTION TO CLAIMS | 0.30 | $157.50 |
| | | | Code Total | 0.90 | $472.50 |

Duane Morris
April 22, 2005
Page 9

File # K0248-00001                                    INVOICE # 1086695
    W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 3/2/2005 | 007 | MR LASTOWSKI | REVIEW STATUS OF ASBESTOS LEGISLATION | 0.10 | $52.50 |
| 3/11/2005 | 007 | MR LASTOWSKI | TELEPHONE CALL FROM K . BUTLER (CREDITOR'S COUNSEL) RE: STATUS | 0.30 | $157.50 |
| 3/14/2005 | 007 | MR LASTOWSKI | REVIEW STATUS OF ASBESTOS LEGISLATION | 0.60 | $315.00 |
| 3/16/2005 | 007 | MR LASTOWSKI | TELEPHONE CALL FROM G. DUNNE (CREDITOR) RE: STATUS | 0.40 | $210.00 |
| | | | Code Total | 1.40 | $735.00 |

Duane Morris
April 22, 2005
Page 10

File # K0248-00001                                    INVOICE #  1086695
     W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 3/4/2005 008 | MR LASTOWSKI | REVIEW DEBTOR'S MOTION FOR AN ORDER AUTHORIZING THE DEBTOR TO ENTER INTO EMPLOYMENT AGREEMENT WITH CURRENT CEO AND OBJECTIONS THERETO | 0.60 | $315.00 |
| 3/11/2005 008 | MR LASTOWSKI | REVIEW DEBTOR'S REPLY IN SUPPORT OF MOTION FOR AUTHORITY TO ENTER INTO EMPLOYMENT AGREEMENT WITH CURRENT CEO | 0.60 | $315.00 |
| | | Code Total | 1.20 | $630.00 |

Duane Morris
April 22, 2005
Page 11

File # K0248-00001                                          INVOICE #  1086695
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 3/2/2005 | 012 | VL AKIN | BILLING MATTERS | 0.30 | $55.50 |
| 3/3/2005 | 012 | MR LASTOWSKI | REVIEW AND SIGN DUANE MORRIS 36TH MONTHLY FEE APPLICATION | 0.30 | $157.50 |
| 3/3/2005 | 012 | VL AKIN | EDIT JANUARY 2005 FEE APPLICATION OF DUANE | 0.10 | $18.50 |
| 3/3/2005 | 012 | VL AKIN | FILE AND SERVE JANUARY 2005 FEE APPLICATION OF DUANE | 0.60 | $111.00 |
| 3/7/2005 | 012 | MR LASTOWSKI | REVIEW AND SIGN CNO FOR DUANE MORRIS LLP FIFTEENTH QUARTERLY FEE APPLICATION | 0.10 | $52.50 |
| 3/7/2005 | 012 | VL AKIN | PREPARE CERTIFICATION OF NO OBJECTION REGARDING FIFTEENTH QUARTERLY FEE APPLICATION OF DUANE | 0.20 | $37.00 |
| 3/8/2005 | 012 | VL AKIN | FILE AND FORWARD TO INTERESTED PARTIES CERTIFICATION OF NO OBJECTION FOR 15TH QUARTERLY FEE APPLICATION OF DUANE | 0.30 | $55.50 |
| 3/8/2005 | 012 | VL AKIN | BILLING MATTERS REGARDING FEBRUARY 2005 FEE APPLICATION | 0.30 | $55.50 |
| 3/14/2005 | 012 | VL AKIN | REVIEW FEBRUARY 2005 BILL | 0.40 | $74.00 |
| 3/18/2005 | 012 | VL AKIN | PREPARE FEBRUARY 2005 FEE APPLICATION OF DUANE | 0.70 | $129.50 |
| 3/21/2005 | 012 | RW RILEY | REVIEWING AND EXECUTING 37TH MONTHLY FEE APPLICATION FOR DUANE MORRIS FOR FEBRUARY, 2005 | 0.10 | $41.50 |
| 3/21/2005 | 012 | VL AKIN | FILE AND SERVE FEBRUARY 2005 FEE APPLICATION OF DUANE | 0.40 | $74.00 |
| 3/28/2005 | 012 | VL AKIN | PREPARE CERTIFICATION OF NO OBJECTION REGARDING JANUARY 2005 FEE APPLICATION OF DUANE | 0.20 | $37.00 |
| 3/29/2005 | 012 | VL AKIN | FILE AND FORWARD TO INTERESTED PARTIES THE CERTIFICATION OF NO OBJECTION REGARDING THE JANUARY FEE APPLICATION OF DUANE | 0.30 | $55.50 |
| | | | Code Total | 4.30 | $954.50 |

Duane Morris
April 22, 2005
Page 12

File # K0248-00001
    W.R. GRACE & CO.

INVOICE #  1086695

| | | | | |
|---|---|---|---|---|
| 3/1/2005 013 | VL AKIN | FILE CAPSTONE JANUARY 2005 FEE APPLICATION | 0.30 | $55.50 |
| 3/7/2005 013 | MR LASTOWSKI | REVIEW AND SIGN CNO FOR CAPSTONE CORPORATE RECOVERY LLC FOURTH QUARTERLY FEE APPLICATION | 0.10 | $52.50 |
| 3/7/2005 013 | VL AKIN | PREPARE CERTIFICATION OF NO OBJECTION FOR FOURTH QUARTERLY FEE APPLICATION OF CAPSTONE | 0.20 | $37.00 |
| 3/8/2005 013 | VL AKIN | FILE AND FORWARD TO INTERESTED PARTIES CERTIFICATION OF NO OBJECTION REGARDING FOURTH QUARTERLY FEE APPLICATION OF CAPSTONE | 0.30 | $55.50 |
| 3/15/2005 013 | VL AKIN | FILE JANUARY 2005 FEE APPLICATION OF STROOCK | 0.30 | $55.50 |
| 3/23/2005 013 | MR LASTOWSKI | EXECUET CNO RE: CAPSTONE 12TH INTERIM FEE APPLICATION | 0.10 | $52.50 |
| 3/23/2005 013 | VL AKIN | PREPARE CERTIFICATION OF NO OBJECTION REGARDING JANUARY 2005 FEE APPLICATION OF CAPSTONE | 0.20 | $37.00 |
| 3/23/2005 013 | VL AKIN | FILE AND FORWARD TO INTERESTED PARTIES THE CERTIFICATION OF NO OBJECTION REGARDING THE TWELFTH INTERIM FEE APPLICATION OF CAPSTONE | 0.40 | $74.00 |
| 3/30/2005 013 | VL AKIN | FILE FEBRUARY 2005 FEE APPLICATION OF CAPSTONE | 0.30 | $55.50 |
| | | Code Total | 2.20 | $475.00 |

Duane Morris
April 22, 2005
Page 13

File # K0248-00001                                             INVOICE # 1086695
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 3/16/2005 015 | MR LASTOWSKI | REVIEW AGENDA FOR 3/21/05 OMNIBUS HEARING AND ITEMS IDENTIFIED THEREON | 1.90 | $997.50 |
| 3/21/2005 015 | RW RILEY | PREPARATION AND ATTENDING OMNIBUS HEARING | 1.50 | $622.50 |
| 3/24/2005 015 | MR LASTOWSKI | REVIEW MARCH 21, 2005 HEARING TRANSCRIPT | 0.30 | $157.50 |
| 3/29/2005 015 | MR LASTOWSKI | REVIEW ORDERS ENTERED ON 3/22/05 | 0.30 | $157.50 |
| 3/29/2005 015 | MR LASTOWSKI | REVIEW BRIEFING SCHEDULE RE: CASE MANAGEMENT QUESTIONNAIRE | 0.30 | $157.50 |
| | | Code Total | 4.30 | $2,092.50 |

Duane Morris
April 22, 2005
Page 14

File # K0248-00001                                          INVOICE #  1086695
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 3/1/2005 016 | MR LASTOWSKI | REVIEW PROPOSED SETTLEMENT WITH CONTINENTAL CASUALTY AND OBJECTIONS THERETO | 0 20 | $105.00 |
| 3/23/2005 016 | MR LASTOWSKI | LETTER FROM COMMITTEE COUNSEL RE: SEALED AIR SETTLEMENT | 0 20 | $105.00 |
| | | Code Total | 0.40 | $210.00 |

Duane Morris
April 22, 2005
Page 15

File # K0248-00001                                          INVOICE # 1086695
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 3/1/2005 | 017 | MR LASTOWSKI | REVIEW PLAN STATUS | 0.60 | $315.00 |
| 3/1/2005 | 017 | MR LASTOWSKI | REVIEW JUDGE ROBRENO'S CONFIRMATION OPINION IN ARMSTRONG | 0.50 | $262.50 |
| 3/2/2005 | 017 | MR LASTOWSKI | REVIEW OUTSTANDING CONFIRMATION ISSUES | 1.20 | $630.00 |
| 3/7/2005 | 017 | WS KATCHEN | WORK ON PLAN ISSUES. | 1.20 | $690.00 |
| 3/8/2005 | 017 | MF HAHN | WORK ON PLAN ISSUES | 0.50 | $145.00 |
| 3/23/2005 | 017 | MR LASTOWSKI | REVIEW AMENDMENTS TO DISCLOSURE STATEMENT | 1.50 | $787.50 |
| | | | Code Total | 5.50 | $2,830.00 |

April 22, 2005
Page 16

File # K0248-00001                                           INVOICE #  1086695
    W.R. GRACE & CO.

|  | TOTAL SERVICES | 41 40 | $17,143 00 |
|---|---|---|---|

# DuaneMorris

FIRM and AFFILIATE OFFICES

NEW YORK
LONDON
CHICAGO
HOUSTON
PHILADELPHIA
SAN DIEGO
SAN FRANCISCO
BOSTON
WASHINGTON DC
ATLANTA
MIAMI
PITTSBURGH
NEWARK
ALLENTOWN
WILMINGTON
HARRISBURG
PRINCETON
WESTCHESTER

April 22, 2005

THOMAS F. MAHER
MANAGING DIRECTOR
JP MORGAN CHASE & CO.
380 MADISON AVENUE
NEW YORK, NY 10017

W.R. GRACE & CO.

File# K0248-00001      Invoice# 1086695                      IRS# 23-1392502

FOR PROFESSIONAL SERVICES RECORDED
THROUGH 03/31/2005 IN CONNECTION
WITH THE ABOVE-CAPTIONED MATTER.

| | | | | | | |
|---|---|---|---|---|---|---|
| MR LASTOWSKI | PARTNER | 12.60 | hrs. at | $525.00 | /hr. = | $6,615.00 |
| RW RILEY | PARTNER | 3.20 | hrs. at | $415.00 | /hr. = | $1,328.00 |
| WS KATCHEN | PARTNER | 11.30 | hrs. at | $575.00 | /hr. = | $6,497.50 |
| MF HAHN | ASSOCIATE | 0.50 | hrs. at | $290.00 | /hr. = | $145.00 |
| DM SPEERS | PARALEGAL | 4.10 | hrs. at | $205.00 | /hr. = | $840.50 |
| VL AKIN | PARALEGAL | 8.60 | hrs. at | $185.00 | /hr. = | $1,591.00 |
| TJ HANNON | MISCELLANEOUS | 0.30 | hrs. at | $180.00 | /hr. = | $54.00 |
| V MARCHELLO | LEGAL ASSISTAN | 0.80 | hrs. at | $90.00 | /hr. = | $72.00 |

$17,143.00

DISBURSEMENTS
| | |
|---|---|
| MEETING EXPENSE | 110.02 |
| MESSENGER SERVICE | 145.00 |
| MISCELLANEOUS | 25.44 |
| OVERNIGHT MAIL | 78.48 |
| PRINTING & DUPLICATING | 557.90 |
| TELECOPY | 51.30 |
| WESTLAW LEGAL RESEARCH | 33.27 |
| TOTAL DISBURSEMENTS | $1,001.41 |

BALANCE DUE THIS INVOICE                                    $18,144.41

PREVIOUS BALANCE                                           $50,527.63

TOTAL BALANCE DUE                                          $68,672.04

DUANE MORRIS LLP