# EXHIBIT A

## Matter 19 – Claims Analysis Objection & Resolution (Non-Asbestos) – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/1/2005 | Rachel Schulman | 4.70 | Research and read cases re workers comp law for claim objection (3.2); draft stipulation and negative notice re claim (.8); review and revise same (.3); review notes re claim objections (.4). |
| 3/2/2005 | Janet S Baer | 1.90 | Conference with R. Schulman re status of all claims objection matters and related issues (.5); attend to matters re service of bar date on insurance carriers (.4); review draft stipulation re Science International claim (.3); review reply re Pearson claim (.5); conference re MA DEP status and review summary re same (.2). |
| 3/2/2005 | Rachel Schulman | 3.40 | Review and revise reply to P. Pearson claim objection (1.8); conference re outstanding claim issues and schedules (.3); review and revise stipulation and negative notice (.5); review notice of previously satisfied claims with results and responses (.8). |
| 3/2/2005 | Samuel Blatnick | 5.70 | Research structure of Massachusetts executory branch for purposes of MA DEP setoff and draft memorandum re same. |
| 3/3/2005 | Janet S Baer | 0.90 | Attend to inquiry from insurers counsel re bar date notice and follow up searches re same (.4); conference with J. Kapp re Pacificorp and other related matters (.5). |
| 3/3/2005 | Joseph Nacca | 0.10 | Review and respond to correspondence from R. Schulman re labor objection responses and response date. |
| 3/3/2005 | Rachel Schulman | 6.50 | Revise agenda for 3/21/05 hearing (.4); read and review CMO (.2); review and revise reply re P. Pearson claim (2.2); send response to others for review and comments (.2); review correspondence re notice issues (.5); review and respond to e-mails re stipulation of claims (.5); review and revise litigation claim summaries (2.5). |
| 3/3/2005 | Elizabeth A Arundel | 0.30 | Prepare materials for shipment to co-counsel in connection with the fifth omnibus claims objection. |
| 3/3/2005 | Tobias D Chun | 0.50 | Review CHL claim documentation materials. |
| 3/3/2005 | James W Kapp | 0.80 | Attend to issues re Pacificorp motion to file late claims held over at February 28 hearing. |
| 3/4/2005 | Rachel Schulman | 1.10 | Prepare filing of reply (.5); review and respond to correspondence re claim stipulation (.3); review reconciled claims chart (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/4/2005 | Andrea L Johnson | 0.50 | Research and review statute of limitations for non-asbestos claims (.3); prepare for and attend conference and e-mail correspondence with R. Schulman re same (.2). |
| 3/4/2005 | Tobias D Chun | 1.00 | Conference with B. Emmett re CHL claim documentation and settlement offer (.3); conference re same (.2); conference with M. Morford re same (.3); e-mail J. Roelofs re Russell Field follow-up requests (.2). |
| 3/6/2005 | Rachel Schulman | 0.60 | Draft e-mails re claims (.3); review certificate of service issue (.3). |
| 3/7/2005 | Rachel Schulman | 0.30 | Draft and send e-mail to P. Pearson re e-mails. |
| 3/7/2005 | Tobias D Chun | 0.20 | Conference re City of Cambridge's proof of claim for Russell Field and objection hearing re same. |
| 3/8/2005 | Janet S Baer | 0.30 | Follow up re St. Paul documents on claims. |
| 3/8/2005 | Rachel Schulman | 5.10 | Review and read materials re claim objections in 8th omnibus objection (1.2); draft e-mails re same with request for information (.3); prepare for conference re preparations for 3/21/05 hearing (.5); review and revise claim status charts (.4); review and revise litigation claim status charts (1.7); respond to inquiries re stipulation of prepetition claim (.3); draft e-mail re same (.3); review search results re claims (.4). |
| 3/8/2005 | Elizabeth A Arundel | 4.50 | Prepare claims objections status charts and prepare for conference with R. Schulman re March omnibus hearing (.8); prepare binder of hearing materials for P. Pearson claim for March 21, 2005 hearing (2.2); update omnibus claims response charts in accordance with R. Schulman's mark-ups (1.0); conference with J. Baer re Kaneb Pipeline and Otis site claims (.5). |
| 3/8/2005 | Tobias D Chun | 0.80 | Conference re City of Cambridge proof of claim and continuance for Russell Field objection hearing (.4); e-mail counsel for the City of Cambridge MBTA and Perini re continuance (.1); review City of Cambridge proof of claim (.3). |
| 3/9/2005 | Janet S Baer | 0.60 | Conference re issue on insurance claims and bar date (.3); follow up on various claim objection (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/9/2005 | Rachel Schulman | 3.20 | Read and review creditor search information re bar date notice (.6); read and review breakdown of claims summary (.8); read and respond to e-mails re stipulation of pre-petition claims (.7); review and revise materials re claim #2360 (.6); review and revise stipulation (.5). |
| 3/9/2005 | Tobias D Chun | 0.20 | E-mail J. Roelofs re City of Cambridge's claim documentation for Russell Field. |
| 3/10/2005 | Joseph Nacca | 0.20 | Review claims re former employees (.1); conference with R. Schulman re same and other claims matters (.1). |
| 3/10/2005 | Rachel Schulman | 2.50 | Respond to creditor request for information (.5); review and revise claims status and summary charts (2.0). |
| 3/10/2005 | Elizabeth A Arundel | 3.80 | Review court docket for orders from the February 28, 2005 hearing for R. Schulman (.1); review omnibus claims objections and orders approving same (.9); finalize binder of P. Pearson materials for March 21, 2005 hearing (.3); search docket and claims information re Kaneb Pipeline claim per J. Baer (2.5). |
| 3/11/2005 | Janet S Baer | 0.50 | Review materials on St. Paul claim and attend to matters re same. |
| 3/11/2005 | Elizabeth A Arundel | 3.00 | Conduct search re Kaneb Pipeline and the Otis site per J. Baer (1.5); review court pleadings for information re Kaneb claim (1.0); prepare memorandum and binder of exhibits (.5). |
| 3/14/2005 | Janet S Baer | 0.40 | Review/revise MADEP stipulation. |
| 3/14/2005 | Elizabeth A Arundel | 1.40 | Review and organize pleadings and correspondence for incorporation into the Grace files. |
| 3/14/2005 | Tobias D Chun | 0.50 | Prepare Russell Field claim documentation for Grace review. |
| 3/15/2005 | Janet S Baer | 0.30 | Respond to inquiries re St. Paul claim. |
| 3/15/2005 | Rachel Schulman | 7.20 | Draft and revise orders for 3/21/05 hearing (1.0); review materials from client re claims objections (1.2); draft letters to claimants re responses to claim objections (2.5); review and revise status of all outstanding claim objections (1.8); prepare materials for 3/21/05 hearing (.7). |
| 3/15/2005 | Elizabeth A Arundel | 0.20 | Review docket for orders re omnibus claims objections and forward same to R. Schulman. |
| 3/16/2005 | Janet S Baer | 0.80 | Review revised MADEP stipulation (.3); further revise same and prepare transmittal re same (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/16/2005 | Rachel Schulman | 6.60 | Draft summary re status of claims and schedules affected by notice of satisfied claims (1.0); conferences and e-mails re outstanding claim objections (1.2); review and revise orders, schedules and charts for 3/21/05 hearing (1.5); review and revise stipulation re settling claim objection (.4); draft summary of outstanding claim objections and revise same (2.5). |
| 3/16/2005 | Tobias D Chun | 1.10 | Conferences re CHL proof of claim and omnibus objection hearing (1.0); e-mails to P. Logan re same (.1). |
| 3/17/2005 | Janet S Baer | 0.50 | Attend to matters re insurers claims re bar date notice and prepare correspondence re same. |
| 3/17/2005 | Joseph Nacca | 0.30 | Follow up re hearing date for objections to certain labor claims. |
| 3/17/2005 | Rachel Schulman | 4.10 | Review and revise orders re 4th, 5th and 8th omnibus objections (1.2); draft and review stipulation re union claim (.8); draft e-mails in response to claimant inquiries re claims and 3/21/05 hearing (.7); review and respond to e-mails re stipulation (.5); read and review the claims summary information (.7); conferences re notice of satisfied claims (.2). |
| 3/17/2005 | Elizabeth A Arundel | 1.70 | Coordinate with R. Schulman, S. Herrschaft and P. Cuniff re second notice of intent to object to claims (.7); prepare exhibits and send same to P. Cuniff (.8); update status charts for R. Schulman (.2). |
| 3/18/2005 | Rachel Schulman | 1.10 | Read and review response to reply filed by P. Peterson (.5); conference with claimant re withdrawing claim objection (.2); review and revise orders re same (.4). |
| 3/22/2005 | Rachel Schulman | 4.40 | Conference re hearing on 3/21/05 (.3); read and review correspondence received re claims (.8); read and revise order re 5th omnibus objection (.3); prepare for and attend conference re claims and PD claims (1.0); review supplemental claim information (.5); draft and revise letter to claimant re request for information and status (.5); review settlement proposal and revise draft letter re same (.8); respond to claimant telephone call re status (.2). |
| 3/23/2005 | Janet S Baer | 0.60 | Conference re Spaulding & Sly claim (.3); review labor and customs stipulations (.3). |

A-4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/23/2005 | Rachel Schulman | 4.40 | Review and respond to e-mails re draft stipulation (.2); draft e-mail re motion for summary judgment (.2); draft and revise memorandum re notice of satisfied claims (1.2); review and revise letter to Rust re notice of satisfied claims (.5); research motion for summary judgment (2.3). |
| 3/24/2005 | Janet S Baer | 2.00 | Conference with P. McGlynn re Spaulding and Sly claim (.3); conference with M. Cohan re same (.2); review BMC memorandum bar date notice and prepare memorandum to insurance counsel re same (.5); review memorandum on claims previously satisfied (.2); attend to numerous matters re claims objections and status of same (.3); review memorandum on non-PD insufficient documentation objections (.2); follow up re Acton claim (.3). |
| 3/24/2005 | Rachel Schulman | 4.20 | Review and respond to e-mails re preparation of next omnibus objection (3.5); review and revise orders from 3/21/05 hearing (.7). |
| 3/24/2005 | Tobias D Chun | 0.50 | E-mail R. Emmett re CHL materials and settlement offer. |
| 3/25/2005 | Janet S Baer | 1.20 | Review correspondence from client re Kaneb Pipeline claim (.3); review materials assembled re same (.4); review state court summary judgment materials (.2); prepare response/memorandum to client on same (.3). |
| 3/25/2005 | James W Kapp | 0.40 | Attend to issues re Pacificorp motion to file late claims. |
| 3/28/2005 | Rachel Schulman | 0.30 | Review and respond to e-mails re omnibus claim objection. |
| 3/29/2005 | Rachel Schulman | 0.40 | Review and respond to e-mails re stipulation resolving claim. |
| 3/31/2005 | Rachel Schulman | 0.80 | Review and respond to e-mails re conflict issues. |
|  | Total: | 98.60 |  |

## Matter 20 – Case Administration – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/1/2005 | Samuel Blatnick | 7.80 | Attend to various matters pertaining to 2/28 omnibus hearing. |
| 3/1/2005 | Elizabeth A Arundel | 2.60 | Prepare timelines of PI claims order and PD claims order for J. Friedland (.7); prepare briefs re confirmation, disclosure statement, case management and estimation for distribution to A. Johnson and B. Harding (1.0); prepare organization chart, PI claim form and other documents for B. Harding (.9). |
| 3/2/2005 | Janet S Baer | 0.30 | Attend to matters re issues on defense costs and fee auditors. |
| 3/2/2005 | Katherine K Phillips | 2.50 | Review and update statute of limitations binders. |
| 3/2/2005 | Tiffany J Wood | 5.50 | Retrieve various pleadings and prepare same for attorney review (1.5); review and analyze newly filed pleadings and update central files re same (1.5); review pleadings re Massachusetts Department of Revenue and prepare same for attorney review (1.0); review orders re omnibus objections and follow up with R. Schulman re same (1.5). |
| 3/3/2005 | Janet S Baer | 0.90 | Review various pleadings and correspondence re follow up status and inquiries (.5); attend to matters re various outstanding matters for hearing and March omnibus hearing schedule (.4). |
| 3/3/2005 | Katherine K Phillips | 1.00 | Review and update statute of limitations binders. |
| 3/3/2005 | Tiffany J Wood | 3.00 | Retrieve various pleadings and prepare same for attorney review (1.0); review central file and docket re fee auditor reports and responses and prepare binder of same (2.0). |
| 3/3/2005 | Elizabeth A Arundel | 1.20 | Update and distribute Grace contact list (.7); coordinate preparation of the PD estimation materials binders for A. Johnson (.5). |
| 3/3/2005 | James W Kapp | 0.30 | Review pleadings and correspondence. |
| 3/4/2005 | Tiffany J Wood | 2.00 | Review central file and docket re affidavit and follow up with S. Blatnick re same (1.0); review docket re responses to motion and prepare same for attorney review (1.0). |
| 3/4/2005 | Samuel Blatnick | 0.70 | Research closing of Fresenius adversary proceeding and draft e-mail to local counsel re findings and prospective actions. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/4/2005 | Elizabeth A Arundel | 0.80 | Review W.R. Grace docket to confirm filing of November and December operating reports and compose email to co-counsel re filing of the January 2005 operating report (.3) update W.R. Grace contact list and distribute same (.2) review W.R. Grace docket to confirm certain upcoming deadlines (.3) |
| 3/4/2005 | James W Kapp | 0.40 | Review pleadings and correspondence. |
| 3/7/2005 | Janet S Baer | 1.00 | Conference re Festa retention issues (.3); review numerous recently filed pleadings and coordinate re same (.5); review correspondence on Court raised adversary issue (.2). |
| 3/7/2005 | Katherine K Phillips | 0.50 | Search, retrieve, and organize pleadings. |
| 3/7/2005 | Tiffany J Wood | 6.00 | Prepare for and attend conference re disclosure statement files (1.0); analyze and file attorney work product re disclosure statement hearing (3.5); retrieve various pleadings and prepare same for attorney review (1.5). |
| 3/7/2005 | Elizabeth A Arundel | 1.40 | Conference with J. Friedland and T. Wood re W.R. Grace filing procedures (.4); assist S. Blatnick with preparation of response to objections to W.R. Grace's motion to appoint CEO (.2); search court docket and call local counsel re status of the plan to provide transcripts of the confirmation hearing to J. Friedland (.8). |
| 3/8/2005 | Tiffany J Wood | 7.00 | Review and analyze newly filed pleadings and update central files re same (1.5); review correspondence and enter same into electronic filing database (1.5); conference with court reporter re appearances at omnibus hearing and follow up with J. Baer re same (.5); retrieve contact information for counsel re various matters (1.5); review docket and adversary dockets re status of motions and update motion status chart re same (1.0); retrieve various pleadings and follow up with S. Blatnick re same (1.0). |
| 3/8/2005 | Elizabeth A Arundel | 0.50 | Prepare follow up email re Dow Corning confirmation transcripts (.1); coordinate with K. Phillips re review of statutes of limitations, repose and nullum tempus binders for A. Johnson (.2); distribute order authorizing retention of experts to J. Baer and R. Schulman (.2). |
| 3/8/2005 | James W Kapp | 0.20 | Review pleadings and correspondence. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/9/2005 | Katherine K Phillips | 3.00 | Search, retrieve, and organize pleadings (1.0); update statute of limitations binders with new cases and statutes (2.0). |
| 3/9/2005 | Tiffany J Wood | 2.00 | Retrieve various pleadings and prepare same for attorney review (1.0); review transcript from omnibus hearing (1.0). |
| 3/9/2005 | Elizabeth A Arundel | 2.40 | Review Grace short contact list and revise list in accordance with L. Sinanyan's instructions (2.0); assist R. Schulman in document search for Johnsons Controls stipulation (.2); coordinate CourtExpress request of unpublished opinion (.2). |
| 3/9/2005 | James W Kapp | 0.20 | Review pleadings and correspondence. |
| 3/10/2005 | Tiffany J Wood | 1.50 | Review transcript re Judge's instructions re briefing schedule and follow up with J. Baer re same. |
| 3/11/2005 | Tiffany J Wood | 1.50 | Review correspondence file re St. Paul Surety Bond matter and distribute related documents for attorney review (.5); review and analyze newly filed pleadings and update central files re same (1.0). |
| 3/11/2005 | Elizabeth A Arundel | 0.20 | Conference with N. Bubvonich re March 21, 2005 hearing. |
| 3/14/2005 | Tiffany J Wood | 4.00 | Retrieve various pleadings and prepare same for attorney review (1.0); review newly filed pleadings and update central files re same (1.5); review summarization assignments and follow up re completion of same (.5); review docket and adversary dockets re orders entered (1.0). |
| 3/14/2005 | Elizabeth A Arundel | 2.20 | Review Silica Product Liability docket and request hearing transcripts (.7); review latest disclosure objection status chart (.7); conference with J. Baer and L. Sinanyan re changes to same (.6) conference with co-counsel re same (.2). |
| 3/14/2005 | James W Kapp | 0.30 | Review pleadings and correspondence. |
| 3/15/2005 | Janet S Baer | 0.50 | Review various new pleadings and orders and follow up re same. |
| 3/15/2005 | Elizabeth A Arundel | 3.00 | Update Grace motion status chart (2.9); coordinate distribution of Baker Donelson order to client and attorneys (.1). |
| 3/15/2005 | James W Kapp | 0.30 | Review pleadings and correspondence. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/16/2005 | Tiffany J Wood | 6.50 | Review omnibus hearing agenda and prepare hearing binder for attorney review (4.5); retrieve alternative dispute resolution procedures and distribute same for attorney review (.5); retrieve various stipulations for attorney review (1.0); review newly filed pleadings and update central files re same (.5). |
| 3/16/2005 | Elizabeth A Arundel | 1.20 | Review docket re CitiCapital stipulation (.8); assist A. Johnson with search for CMO reply brief and exhibits (.4). |
| 3/17/2005 | Tiffany J Wood | 3.00 | Retrieve various pleadings and prepare same for attorney review (1.0); retrieve affidavit and update hearing binder re same (.5); review docket and adversary dockets re status of motions (1.0); review newly filed pleadings and update central files re same (.5). |
| 3/17/2005 | Samuel Blatnick | 0.30 | Meet with J. Baer re case administration. |
| 3/17/2005 | Elizabeth A Arundel | 2.10 | Assist J. Friedland with Grace contact list (.1); review and update Grace motions status chart (2.0). |
| 3/17/2005 | James W Kapp | 0.50 | Review pleadings and correspondence (.4); review critical date list (.1). |
| 3/18/2005 | Janet S Baer | 0.50 | Review issues re staffing on all outstanding matters and status of same. |
| 3/18/2005 | Samuel Blatnick | 3.20 | Prepare summary of Grace matters status and deadline. |
| 3/18/2005 | Elizabeth A Arundel | 0.20 | Assist J. Baer with preparation for 3-21-05 hearing. |
| 3/18/2005 | James W Kapp | 1.20 | Review pleadings and correspondence (.2); attend status conference re outstanding issues (1.0). |
| 3/21/2005 | Katherine K Phillips | 2.00 | Organize and review documents re fraud brief. |
| 3/21/2005 | Tiffany J Wood | 4.50 | Review central files re billing memorandum and distribute same for attorney review (1.0); attend to arrangements for attorney access to claims database and follow up with J. Friedland re same (1.5); review docket re funding motions and distribute same for client review (1.0); retrieve various pleadings and prepare same for attorney review (1.0). |
| 3/21/2005 | James W Kapp | 0.50 | Review memorandum re outstanding issues (.2); review pleadings and correspondence (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/22/2005 | Janet S Baer | 1.30 | Conference with associate team re status of all Grace assignments and outstanding motions / objections (.5); review materials from omnibus hearing and follow up re numerous open issues re same (.5); revise reassignment chart re new matters (.3). |
| 3/22/2005 | Katherine K Phillips | 2.00 | Attend conference with W.R. Grace team re upcoming projects (1.0); search, retrieve, and organize hearing transcripts and property damage pleadings (1.0). |
| 3/22/2005 | Tiffany J Wood | 5.00 | Review newly filed pleadings and update central files re same (1.5); retrieve various pleadings re estimation and prepare same for attorney review (1.5); review omnibus response charts re status of continued objections (1.0); prepare for and attend conference re status of case and on-going projects (1.0). |
| 3/23/2005 | Janet S Baer | 1.60 | Attend to various matters re pending case assignments (.5); review voluminous newly received court filings (.8); prepare memorandum on estimation assignments and issues (.3). |
| 3/23/2005 | Katherine K Phillips | 6.00 | Search, retrieve, organize, and review documents re brief in support of PI CMO and questionnaire. |
| 3/23/2005 | Tiffany J Wood | 6.00 | Review conflicts list and distribute same to attorney team (.5); review and update Extranet site (2.0); review newly filed pleadings and update central files re same (1.5); retrieve pleadings re summary judgment and distribute same for attorney review (1.0); review central files re electronic version of motion and distribute same for client review (1.0). |
| 3/23/2005 | James W Kapp | 0.70 | Attend to outstanding case management issues. |
| 3/24/2005 | Katherine K Phillips | 2.00 | Search, retrieve, organize, and distribute documents for brief in support of PI CMO and questionnaire. |
| 3/24/2005 | Tiffany J Wood | 4.00 | Review draft stipulation and revise re missing information (.5); review responses and prepare status chart for debtors' second notice of intent to object (1.5); review various certifications of counsel and distribute same for attorney review (1.0); review docket re status of motions (1.0). |
| 3/24/2005 | James W Kapp | 0.40 | Review pleadings and correspondence. |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 3/25/2005 | Tiffany J Wood | 3.00 | Retrieve pleadings re St. Paul stipulation and distribute same for attorney review (1.0); review newly filed pleadings and update central files re same (1.0); review attorney notes and retrieve contact information for contact list (1.0). |
| 3/25/2005 | James W Kapp | 0.90 | Review status re outstanding issues. |
| 3/28/2005 | Tiffany J Wood | 3.00 | Review docket re status of motions and update motion status chart re same (2.0); retrieve various pleadings and prepare same for attorney review (1.0). |
| 3/28/2005 | Samuel Blatnick | 3.20 | Review and respond to numerous case inquiries. |
| 3/28/2005 | James W Kapp | 0.40 | Review pleadings and correspondence. |
| 3/29/2005 | Katherine K Phillips | 1.00 | Review and update critical dates list. |
| 3/29/2005 | Tiffany J Wood | 5.00 | Review attorney work product re slides and follow up with J. Friedland re same (2.5); review omnibus status chart and update central files re same (1.0); review proofs of claim and supporting documentation and follow up with S. Herrschaft re same (1.5). |
| 3/30/2005 | Tiffany J Wood | 4.00 | Retrieve various pleadings and prepare same for attorney review (1.5); review newly filed pleadings and update central files re same (1.0); review and analyze new correspondence and enter same into electronic filing database (1.5). |
| 3/31/2005 | Katherine K Phillips | 1.00 | Search, retrieve, and organize Owens Corning pleadings. |
| 3/31/2005 | Tiffany J Wood | 6.00 | Review docket and adversary dockets re status of motions and update motion status chart re same (1.0); review and revise contact list (1.5); review omnibus hearing transcripts re approval of property damage claim form (2.5); review and update Extranet site (1.0). |
| | Total: | 148.90 | |

**Matter 21 – Claims Analysis Objection & Resolution (Asbestos) – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/1/2005 | Jonathan Friedland | 8.10 | Review new draft of PI Estimation CMO (.2); review notes of PI/PD 2/25 meetings (.1); review PD - second notice to object and related emails (.3); conference re certain plan provisions with L. Sinanyan and J. Baer (.1); review materials re silica fraud (.5); prepare for conference with B. Harding, J. Baer, J. Nacca, B. Stansbury re PI workplan (.4); conference re same (1.2); work on PD Estimation CMO to incorporate comments received via telephone by D. Bernick (2.4); work on PI Questionnaire, incorporating comments received (1.7); review emails and respond accordingly (1.2). |
| 3/1/2005 | Janet S Baer | 3.40 | Review revised PD and PI workplans and CMO (.5); conference with J. Friedland and B. Hardy re same (1.2); follow up re PD and PI CMO issues (.5); conference with R. Finke and J. Friedland re PD Gateway objection analysis and follow up re same (.5); review draft stipulation re Speights claims (.3); review PD chart for S. Baena request (.4). |
| 3/1/2005 | Joseph Nacca | 3.00 | Conference with J. Friedland, J. Baer, and B. Harding re personal injury claims (1.5); revise chart re notice of insufficient documentation to send to property damage committee (1.2); conference with A. Arundel re document retrieval and assignment re memorandum re Texas silica litigation (.2); review documents to be delivered to B. Harding (.1). |
| 3/1/2005 | Salvatore F Bianca | 8.30 | Revise memorandum re consequences of filing fraudulent proof of claim (1.0); additional research re same (.7); conference with J. Friedland re same (.2); coordinate retrieval of asbestos Questionnaire precedent with A. Arundel (.4); review revised PI Questionnaire (.9); review personal injury claim Questionnaire used in Dow Corning case (1.4); review PD Claim gateway objection memoranda re various issues (2.0); research and review cases re same (1.7). |
| 3/1/2005 | Rachel Schulman | 0.50 | Review PD claim issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/1/2005 | Andrea L Johnson | 11.20 | Prepare for and attend conference with J. Friedland re asbestos personal injury case management order (.4); prepare for and attend conference with J. Friedland re asbestos property damage case management order (.7); draft, review and revise gateway objections memorandum re statute of limitations, statute of repose, nullum tempus, laches and res judicata (1.3); research, revise and update 50 state survey of statute of repose chart (8.8). |
| 3/1/2005 | Brian T Stansbury | 2.30 | Conference with B. Harding and others re status of projects going forward (1.3); review articles discussing the problems with B-reading from a fraud and reliability perspective (1.0). |
| 3/1/2005 | Elli Leibenstein | 1.00 | Review personal injury Questionnaire. |
| 3/1/2005 | Barbara M Harding | 2.80 | Correspondence with J. Friedland re Questionnaire (.3); review new draft (1.2); review new binder materials re bankruptcy proceeding (1.3). |
| 3/2/2005 | Jonathan Friedland | 9.80 | Attention to email traffic re insurance issues (.2); review emails and respond accordingly (.4);review and comment on Gateway Objection to Claims (.3); conference with S. Bianca re executing additional comments to Questionnaire and re discussion of precedent Questionnaire (1.5); additional review and revision (4.2); conference with Bankruptcy Team re PD omni objection-related legal research (1.3); review draft memoranda re same and comment (1.9). |
| 3/2/2005 | Janet S Baer | 2.90 | Conference with J. Nacca re revising chart re insufficient documentation (.3); prepare revisions to Speights & Runyan stipulation (.3); conference with J. Friedland, A. Johnson and J. Nacca re status of research re Gateway objections (1.3); follow up correspondence re obtaining PD information for PD committee (.4); review revised PD CMO and PI Questionnaire and provide comments re same (.6). |
| 3/2/2005 | Joseph Nacca | 5.40 | Conference with J. Baer re revisions to tracking chart re notice of insufficient documentation (.1); revise same (.4); draft memorandum re Texas silica litigation (2.9); conference with A. Arundel re same (.1); conference with team re gateway objections research (1.2); review and revise gateway objection memoranda (.7). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 3/2/2005 | Salvatore F Bianca | 7.80 | Review and respond to email and voicemail correspondence re estimation issues (.3); conference with J. Friedland re PI Questionnaire and proof of claim/questionnaire forms used in other mass tort cases (1.5); revise PI Questionnaire (3.4); conference with Grace Team re PD gateway objection issues (1.3); review and comment on memoranda re same (.7); draft summary of certain key issues re PI Questionnaire and questionnaire used in other mass tort cases (.6). |
| 3/2/2005 | Rachel Schulman | 0.80 | Review and revise schedule re PD claims (.2); review and revise procedures for next batch of second notices (.6). |
| 3/2/2005 | Andrea L Johnson | 7.20 | Update, review and revise statute of limitations 50 state survey chart (5.9); prepare for and attend conference with J. Friedland, J. Baer, S. Blatnick, S. Bianca, and J. Nacca re asbestos property damage estimation (1.3). |
| 3/2/2005 | Elizabeth A Arundel | 1.60 | Prepare memorandum re silica litigation in Texas per J. Nacca (1.5); search westlaw for statutes related to estimation for J. Friedland and S. Bianca (.1). |
| 3/2/2005 | Brian T Stansbury | 2.80 | Review past court filings and hearing transcripts re confirmation of asbestos claims to gain familiarity with issues to be addressed by experts in estimation proceeding (1.7); review current version of claim form Questionnaire to prepare to give comments for changes re diseases and questions relevant to expert testimony (1.1). |
| 3/2/2005 | Barbara M Harding | 1.80 | Review Questionnaire (.5); correspondence with V. Craven re same (.1); draft memorandum to D. Bernick and J. Friedland re comments (1.0); correspondence with J. Friedland re background issue (.2). |
| 3/3/2005 | Jonathan Friedland | 4.90 | Revise PI CMO (1.0); conference with D. Bernick and S. Bianca re Questionnaire and PI CMO (1.5); exchange voicemails and emails re same with Team members (.7); review precedent re Questionnaire (1.7). |
| 3/3/2005 | Janet S Baer | 1.90 | Follow up on PD and PI CMO's (.4); review draft index re PD legal analysis binder (.4); attend to various matters re PD and PI CMO's (.6); review information re Silica case in Texas and B-Reader information (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/3/2005 | Joseph Nacca | 3.10 | Update tracking chart re notice of insufficient documentation to send to property damage committee and correspond with R. Finke re same (1.2); conference with K. Dahl re responses to same (.1); revise research memoranda re gateway objections (1.5); correspond with J. Friedland re conference schedule and draft conference notes (.3). |
| 3/3/2005 | Salvatore F Bianca | 4.40 | Review revised PI estimation case management order (.5); conference with J. Friedland re same (.2); review precedent re questionnaires used in other mass tort cases (1.5); review revised PI Questionnaire (.6); prepare for and attend conference with D. Bernick and J. Friedland re PI Questionnaire and PI case management order (1.6). |
| 3/3/2005 | Andrea L Johnson | 6.00 | Numerous e-mail and telephone correspondence re statute of limitations 50 state survey chart (1.0); update, review and revise statute of limitations and statute of repose 50 state survey chart (5.0). |
| 3/3/2005 | Samuel Blatnick | 11.00 | Research and prepare 50 state summary of statute of limitations for asbestos property damages claims. |
| 3/3/2005 | Brian T Stansbury | 7.70 | Conference calls with experts from Exponent re form and content of claim form (1.8); prepare for conference calls and memorialize calls for B. Harding focusing on suggested changes for claim form and incorporate changes (3.6); research re current standards for diagnosing and defining mesothelioma (1.2); review brief in support of confirmation issues (.7); review debtor's reply brief in support of CMO (.4). |
| 3/3/2005 | Barbara M Harding | 3.20 | Conference with associates re background and projects (.5); meeting with B. Stansbury re Questionnaire issues (.2); conference with V. Craven and B. Stansbury re same (.3); conference with V. Craven, M. Kelsh and B. Stansbury re same (.3); correspondence with A. Franzblau re same (.5); review B. Stansbury revised Questionnaire (.7); draft correspondence re follow-up research issues (.5); correspondence with E. Leibenstein re estimation issues (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/4/2005 | Jonathan Friedland | 4.70 | Revise PI CMO per D. Bernick comments (.5); revise PI CMO (2.0); work on Questionnaire (.8); conference with E. Leibenstein and B. Harding re PI workplan (.7); review emails and respond accordingly (.7). |
| 3/4/2005 | Joseph Nacca | 4.80 | Revise tracking chart re notice of insufficient documentation and correspond with R. Schulman re same (.1); conference with R. Schulman re same (.2); research re Texas silica litigation (1.1); conference with J. Friedland re same (.4); research and revise memorandum re same (3.0). |
| 3/4/2005 | Salvatore F Bianca | 6.90 | Revise PI Questionnaire (4.1); research re same (2.4); email and voicemail correspondence re same (.4). |
| 3/4/2005 | Rachel Schulman | 0.30 | Conference re PD claim inquiries. |
| 3/4/2005 | Andrea L Johnson | 6.80 | Review and revise asbestos personal injury CMO (1.7); prepare for and attend numerous conferences with S. Bianca and J. Friedland re same (.3); update, review and revise statute of repose 50 state survey chart (4.8). |
| 3/4/2005 | Samuel Blatnick | 9.00 | Research re 50 state survey of statute of limitations for various product liability causes of action. |
| 3/4/2005 | Elli Leibenstein | 2.00 | Analyze claims issues (.5); review documents re claims (1.0); prepare for conference with A. Brockman re samples (.5). |
| 3/4/2005 | Barbara M Harding | 2.00 | Review materials re estimation procedures and goals (1.0); conference with E. Leibenstein and J. Friedland re same (.2); review documents re asbestosis standards (.6); correspondence with B. Stansbury re same (.2). |
| 3/5/2005 | Jonathan Friedland | 0.40 | Review emails re fraud briefing. |
| 3/5/2005 | Salvatore F Bianca | 2.30 | Revise PI Questionnaire (2.1); circulate same (.2). |
| 3/5/2005 | Samuel Blatnick | 3.20 | Research and compile chart re 50 state survey of statute of limitations. |
| 3/6/2005 | Andrea L Johnson | 6.40 | Update, review and revise statute of repose 50 state survey chart (4.8); update, review and revise nullum tempus 50 state survey chart (.9); research re tolling of statute of limitation for filing of class action lawsuit (.7). |
| 3/6/2005 | Samuel Blatnick | 4.20 | Review objections to CFO motion and draft outline for response (1.2); research and prepare chart for statute of limitations 50-state survey (3.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/7/2005 | Jonathan Friedland | 3.90 | Review Baena comments on proposed PD CMO in preparation for conference re same (.5); telephone conference with Baena re same (.1); respond to A. Krieger inquiry re "liaison counsel" (.2); review S. Bianca revisions to PI Questionnaire based on D. Bernick comments (1.0); telephone conference with J. Hughes re conference (.1); office conference with J. Baer re her PD CMO comments (.3); conference with J. Baer re to do items (.3); review Gateway legal research memoranda (1.2); exchange emails with D. Bernick re to do items (.2). |
| 3/7/2005 | Jonathan Friedland | 0.90 | Review emails and respond accordingly. |
| 3/7/2005 | Janet S Baer | 1.70 | Review PD Committee comments on CMO (.3); review clients and OCUC's comments re same (.3); conference with G. Becker re comments on CMO's (.3); review red-line of PI CMO (.4); review correspondence re Speights conspiracy and unauthorized claims (.4). |
| 3/7/2005 | Janet S Baer | 1.70 | Review/follow up re numerous PD and PI CMO issues (.5); conference re same (.3); attend to issues re SOL research (.4); revise PD work plan (.5). |
| 3/7/2005 | Joseph Nacca | 6.90 | Review responses to notice of insufficient documentation received by Rust Consulting and update tracking chart re same (.2); research and revise Texas silica litigation memorandum (1.0); conference with A. Johnson re statute of limitations research (.3); research re same (5.4). |
| 3/7/2005 | Salvatore F Bianca | 4.50 | Revise PI Questionnaire (3.7); email and voicemail correspondence re same (.2); research re same (.6). |
| 3/7/2005 | Rachel Schulman | 0.50 | Review and respond to e-mails re certificate of service re second notice. |
| 3/7/2005 | Andrea L Johnson | 10.40 | Update, review and revise statute of repose 50 state survey chart and draft corresponding statute of repose gateway objection memorandum (3.9); draft, review and revise statute of limitations gateway objection memorandum (.8); update, review and revise nullum tempus 50 state survey chart and draft corresponding nullum tempus gateway objection memorandum (4.3); review and revise asbestos personal injury CMO (1.4). |
| 3/7/2005 | Elizabeth A Arundel | 1.30 | Finalize binder of PD claim materials and distribute same (.9); coordinate review of PD binders for A. Johnson (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/7/2005 | Barbara M Harding | 2.80 | Correspondence with J. Friedland and K&E team re organization of PI litigation team (.1); conference with J. Friedland re revisions to Questionnaire (.2); review B. Stansbury memorandum re revision to Questionnaire (.2); draft correspondence to B. Stansbury re incorporation of comments into new draft (.1); conference with D. Bernick re organization of strategic plan re PI estimation hearing (.2); review background documents re Grace bankruptcy (1.5); draft correspondence to D. Bernick and J. Donley re experts, resources and Florida meeting (.2); correspondence with J. Friedland and B. Stansbury re research project (.2); correspondence with J. Turim re B. Anderson and S. Moolgavkar research (.1). |
| 3/8/2005 | Jonathan Friedland | 9.50 | Review and comment on revised PI Questionnaire (2.7); conference with S. Bianca re same (1.5); additional work on Questionnaire (3.2); conference with A. Johnson re comments to PD memoranda (.5); review same (.6); review emails and respond accordingly (1.0). |
| 3/8/2005 | Janet S Baer | 1.20 | Attend to matters re hiring experts re estimation and prepare correspondence re same (.5); review/revise PD workplan (.4); conference re status of PD legal research (.3). |
| 3/8/2005 | Katherine K Phillips | 6.00 | Prepare, organize, and update Statutes of Repose and Statutes of Limitations binders with new case law and statutes. |
| 3/8/2005 | Joseph Nacca | 3.90 | Research re statute of limitations. |
| 3/8/2005 | Salvatore F Bianca | 4.50 | Revise PI Questionnaire to incorporate comments from J. Friedland (3.6); email and voicemail correspondence re same (.4); conferences with J. Friedland re same (.5). |
| 3/8/2005 | Rachel Schulman | 0.40 | Draft e-mail re serving second notice on other PD claimants (.2); review and respond to correspondence re same (.2). |
| 3/8/2005 | Andrea L Johnson | 10.70 | Update, review and revise statute of limitations 50 state survey chart (5.5); update, review and revise nullum tempus 50 state survey chart (4.3); prepare for and conference with J. Friedland re gateway objection memoranda (.7); conferences with B. Stansbury re tolling of statute of limitations for class actions (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/8/2005 | Brian T Stansbury | 7.00 | Research to determine proper occupational codes for Claim Form (2.1); Research re state-wide survey of statue of limitations for property damage claims (2.4); research all states' laws on tolling statute of limitations during pendency of class action (2.5). |
| 3/8/2005 | Elli Leibenstein | 1.50 | Conference with client re insurance (.5); analyze Questionnaire re issue (.5); prepare for conference with A. Brockman re Questionnaire (.5). |
| 3/8/2005 | Barbara M Harding | 3.70 | Review background materials re questionnaire issues (1.0); conferences with J. Friedland re same (.3); conferences with experts re same (.2); correspondence with B. Stansbury re same (.1); review and comment re research re asbestosis and lung cancer definitions in Questionnaire (.7); correspondence with D. Marchant and A. Running re expert consultation (.1); review and comment re research re occupational codes in Questionnaire (.5); review and comment re revised Questionnaire (.8). |
| 3/9/2005 | Jonathan Friedland | 8.90 | Review and comment on J. Nacca's Silica memorandum (1.1); further review and comment on PD memoranda (2.1); prepare for S. Baena conference (1.2); pre-telephone conference with Client, J. Baer, J. Donley (.5); conference with S. Baena (1.2); office conference with J. Nacca and A. Johnson re memoranda (.5); continuation of same (.8); conference with J. Baer re work plan issues (.3); revise PD CMO per conference (1.2). |
| 3/9/2005 | Janet S Baer | 4.00 | Attend to numerous matters re PD CMO estimation (.5); confer with J. Donley and R. Finke re PD CMO comments from Creditors' Committee (.5); confer with PD Committee re same (1.4); further confer with J. Friedland re same and status on PD research memos (.4); revise PD work plan (.4); confer re same (.2); attend to matters re Speights supplemental notice (.3); circulate PD work plan and attend to matters re supplemental notice on PD claims (.3). |
| 3/9/2005 | Joseph Nacca | 6.00 | Conferences with J. Friedland, A. Johnson, and S. Bianca re gateway objection research memoranda (1.5); research re same (3.9); revise memorandum re Texas silica litigation and correspond with B. Harding re same (.4); review inquiry re notice of insufficient documentation and correspond with claimant's attorney re same (.2). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 3/9/2005 | Salvatore F Bianca | 6.10 | Conference with B. Harding and medical expert re PI Questionnaire (2.0); follow-up conference with B. Harding re same (.7); review revised Questionnaire (1.2); summarize issues re revised Questionnaire and comments re same (1.7); conference with B. Stansbury re revisions to PI Questionnaire (.5). |
| 3/9/2005 | Rachel Schulman | 3.30 | Review and revise second notice to PD claimants (.4); draft e-mail re second notice (.3); conference with PD claimant re second notice (.2); respond to e-mails and telephone calls re second notice (1.2); review attachments to second notice (.5); prepare for and attend conference re serving second notice on claimants (.7). |
| 3/9/2005 | Andrea L Johnson | 7.30 | Update, review and revise statute of limitations 50 state survey chart (2.3); draft, review and revise gateway objection memoranda re statute of limitations, statute of repose, nullum tempus, res judicata and laches (3.3); prepare for and attend numerous conferences with J. Friedland re gateway objection memoranda (1.2); research conflict and choice of law analysis for gateway objections and review materials (.5). |
| 3/9/2005 | Elizabeth A Arundel | 1.30 | Conference with R. Schulman re PD estimation binders (.3); update binders with PD claims chart and second notice of intent to object to claims (.6); coordinate distribution of binders to attorneys (.4). |
| 3/9/2005 | John Donley | 0.90 | Review Baena comments on draft CMO and revise CMO (.3); conference call with client, J. Friedland and J. Baer re PD CMO revisions (.4); review/reply to team emails (Harding, Baer) re PI Questionnaire issues (.2). |
| 3/10/2005 | Jonathan Friedland | 3.10 | Conference with S. Bianca re Questionnaire (.3); review and comment on draft Gateway objection memoranda (2.2); review and respond to miscellaneous email (.6). |
| 3/10/2005 | Janet S Baer | 3.90 | Attend to matters re PI questionnaire and meeting on same (.5); review revised PD CMO (.8); conference re revisions / issues for revised CMO on PD (.3); review executive summary and legal memos re PD gateway objection theories (2.0); conference re PI meeting and timing (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/10/2005 | Joseph Nacca | 4.40 | Conference with J. Baer re property damage estimation case management order and revise same (1.0); research re deadlines to file responses and replies to motions (1.9); research Federal Rules re timing re filing affidavits (.3); conference with A. Johnson re gateway objection executive summary and coordinate distribution of same and accompanying memoranda (.2); revise gateway objection executive summary (.6); revise memoranda re gateway objections (.2); conference with J. Friedland and S. Bianca re personal injury conference call (.1); conference with R. O'Halloran re supplemental information needed to support his client's claim (.1). |
| 3/10/2005 | Salvatore F Bianca | 9.10 | Review various medical journals re pulmonary function tests, chest x-ray readings and criteria for certain disease categories (4.2); coordinate retrieval of additional medical journals (.8); revise PI Questionnaire (2.9); review and respond to emails and voicemails re PI estimation issues (.5); draft summary of issues raised in 3/9/05 conference with medical expert re issues related to PI Questionnaire (.7). |
| 3/10/2005 | Rachel Schulman | 3.50 | Prepare for filing and service of second notice on S&R claimants (1.0); review and respond to e-mails re second notice (2.5). |
| 3/10/2005 | Andrea L Johnson | 11.40 | Draft, review and revise gateway objection memoranda re statute of limitations, statute of repose, nullum tempus, res judicata and laches and executive summary (6.3); update, review and revise statute of limitations 50 state survey chart (5.1). |
| 3/10/2005 | John Donley | 0.30 | Emails with B. Harding and J. Baer re PD and PI questionnaires. |
| 3/10/2005 | Elli Leibenstein | 1.00 | Review and analyze questionnaire. |
| 3/10/2005 | Barbara M Harding | 2.20 | Conference with Friedland re Questionnaire (.2); review Questionnaire (1.0); correspondence with team re fraud brief (.2); correspondence with S. Bianca, J. Nacca, B. Stansbury and J. Friedland re silica litigation fraud and relevance to Grace estimation procedures (.3); review memorandum re same (.5). |
| 3/11/2005 | Jonathan Friedland | 2.10 | Conference with associates re work plan (1.0); conference with J. Donley and others re various PD issues (.7); conference with B. Harding re PI issues (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/11/2005 | Jonathan Friedland | 0.40 | Review emails and respond accordingly. |
| 3/11/2005 | Janet S Baer | 6.20 | Review binder on PD related issues and conference with A. Arundel and A. Johnson re same (.5); follow up re PD CMO (.8); follow up re PI Questionnaire (.4); further revise PD CMO and prepare transmittal re same (.5); conference with Grace PD team, including J. Donley (1.0); review additional legal memorandum re Gateway objections (2.5); review comments to PD CMO and respond to same (.5). |
| 3/11/2005 | Joseph Nacca | 4.70 | Conference with J. Friedland re work plan going forward (.5); conference with S. Bianca re personal injury Questionnaire (.1); research re state by state analysis of assumption of risk (.6); revise property damage case management order (.7); conference with team re property damage claims (.7); review and respond to correspondence re inquiries re notice of insufficient documentation (.2); conference with A. Johnson re property damage gateway objection binders and coordinate re distribution of same (1.0); revise memoranda re gateway objections (.9). |
| 3/11/2005 | Salvatore F Bianca | 11.00 | Revise PI Questionnaire (5.6); circulate same (.2); research re criteria for classification of certain diseases (2.1); conference with Grace Team re PD and PI estimation issues (.7); conference with J. Donley, J. Baer, J. Friedland, J. Nacca, and A. Johnson re PD Claim gateway objections (.8); review revised Gateway objection memoranda and charts (1.6). |
| 3/11/2005 | Andrea L Johnson | 11.60 | Prepare for and attend conference with J. Friedland, J. Nacca, S. Bianca and S. Blatnick re asbestos property damage and personal injury estimation (.7); draft and circulate memorandum re same (.5); prepare for and attend conference with J. Baer, J. Donley, J. Friedland, J. Nacca, S. Bianca and S. Blatnick re asbestos property damage estimation (.9); draft, review and revise gateway objection memoranda re statute of limitations, statute of repose, nullum tempus, res judicata and laches and executive summary memoranda (9.5). |
| 3/11/2005 | Elizabeth A Arundel | 1.60 | Update index of PD estimation binder for A. Johnson (1.0); coordinate court records search for slip opinion in Texas for J. Nacca (.1); coordinate the collection and update of the PD estimation binders for A. Johnson (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/11/2005 | Barbara M Harding | 1.20 | Telephone conference with J. Atkins re fraud brief (.3); draft memorandum to D. Bernick re fraud brief (.1); review files re asbestos fraud research (.8). |
| 3/12/2005 | Jonathan Friedland | 4.60 | Review and edit Questionnaire and memorandum. |
| 3/12/2005 | Joseph Nacca | 4.50 | Research and draft assumption of risk state by state analysis chart (2.0); revise memoranda re asbestos property damage claims gateway objections (2.5). |
| 3/12/2005 | Salvatore F Bianca | 4.30 | Revise PI Questionnaire to incorporate comments from J. Friedland (3.6); review revised gateway objection memoranda and charts (.7). |
| 3/12/2005 | Andrea L Johnson | 3.00 | Review and revise gateway objection executive summary, statute of limitations, statute of repose, nullum tempus, laches and res judicata memoranda. |
| 3/12/2005 | Elli Leibenstein | 0.50 | Review claims analysis. |
| 3/12/2005 | Barbara M Harding | 1.80 | Correspondence with Grace team re fraud brief (.2); review D. Bernick outline re same (.6); review Grace bankruptcy materials (1.0). |
| 3/13/2005 | Jonathan Friedland | 6.00 | Catch up on various MEC item status checks (1.8); review Owens Corning post-estimation trial briefs (2.2); prepare for PD meeting in Boca Raton, FL (2.0). |
| 3/13/2005 | Joseph Nacca | 6.50 | Revise memoranda re asbestos property damage gateway objections and prepare binder re same for distribution (3.5); review asbestos personal injury Questionnaire and revise same (2.6); conference with S. Bianca re same (.4). |
| 3/13/2005 | Salvatore F Bianca | 4.70 | Revise PI Questionnaire (1.1); draft summary re PI Questionnaire issues (1.5); revise same (.2); correspondence with S. Blatnick, J. Nacca, and A. Johnson re B-reader studies, Owens Corning estimation trial (.5); review pleadings in Owens Corning re motion to bring adversary proceeding against B-readers (1.4). |
| 3/13/2005 | Andrea L Johnson | 3.00 | Review and revise gateway objection executive summary, statute of limitations, statute of repose, nullum tempus, laches and res judicata memoranda (1.5); prepare for and attend conference and numerous e-mail correspondence with J. Nacca re same (.5); review and summarize B reader research for brief in support of PI Questionnaire (1.0). |
| 3/13/2005 | John Donley | 2.20 | Prepare for client meeting re PD protocol, reviewing various PD documents. |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 3/13/2005 | Barbara M Harding | 2.50 | Prepare for Monday conference with client re claims (1.0); review bankruptcy documents (.8); draft questions re products and objections (.7). |
| 3/14/2005 | Jonathan Friedland | 6.80 | Review and revise Questionnaire and memorandum (2.0); review and comment on Gateway SOL memorandum (.6); review and comment on memos generally (1.0); conference with R. Finke re PD claims (2.5); conference with J. Nacca re Questionnaire comments from D. Bernick (.7). |
| 3/14/2005 | Janet S Baer | 5.60 | Review legal memoranda and pleadings and client memoranda re PD Gateway objections and related issues (1.3); review memoranda on Silica litigation and relationship to asbestos claims/B-Reader issue (.4); participate in meeting at Grace re PD claims (3.0); conference with J. Donley and B. Harding re same (.5); review/revise chart re insufficient documentation (.4). |
| 3/14/2005 | Joseph Nacca | 6.10 | Conference with claimant's attorney re inquiry re notice of insufficient documentation and follow up re same (.8); review CSFB materials for summarization and draft memorandum re same (2.3); revise personal injury Questionnaire and draft memorandum re highlighted issues re same (1.8); conference with J. Friedland re same (.6); revise and circulate same (.6). |
| 3/14/2005 | Salvatore F Bianca | 0.90 | Review PI Questionnaire (.5); telephone conference with J. Nacca re PI Questionnaire (.4). |
| 3/14/2005 | Andrea L Johnson | 0.50 | Review initial outline for brief in support of PI questionnaire. |
| 3/14/2005 | Brian T Stansbury | 6.80 | Continued 50 state survey researching the effect the filing of a class action has on the statute of limitations. |
| 3/14/2005 | John Donley | 6.00 | Review legal research re PD and Gateway issues and various exemplars and background documents (2.0); outline PD issues and strategy (.8); various emails with team (Friedland, Baer, Harding) re PD issues (.2); conference with R. Finke and team re PD issues and strategy (3.0). |
| 3/14/2005 | Elli Leibenstein | 1.00 | Review Questionnaire (.5); prepare for and participate in conference with J. Hughes re claims (.5). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 3/14/2005 | Barbara M Harding | 7.80 | Review Gateway objection materials (4.2); conference with J. Baer, J. Donley and J. Friedland re same (.5); prepare for and confer with R. Finke (2.0); draft correspondence re fraud brief to team (.3); draft correspondence to J. Atkins, J. Friedland, D. Smith, A. Johnson and B. Stansbury re same (.2); review correspondence from team re same (.2); draft correspondence to J. Nacca re follow up investigation into silica fraud hearing (.4). |
| 3/15/2005 | Jonathan Friedland | 10.90 | Work on Gateway objection memoranda and Questionnaire (6.0); conference re "fraud" brief (.6); review Penn State study (1.9); review documents re fraud brief (1.6); review revised draft of PD Estimation CMO (.5); review emails re same (.3). |
| 3/15/2005 | Janet S Baer | 2.90 | Attend to matters re PD CMO (.5); revise same and prepare transmittal to committees (.8); numerous correspondence re PC CMO (.8); attend to matters re PI Questionnaire and respond to inquiries re same (.3); respond to inquiries re PD objections (.5). |
| 3/15/2005 | Joseph Nacca | 3.20 | Review and respond to correspondence re various claims matters (.2); conference with A. Johnson and J. Friedland re constructive notice (.5); research re same (1.5); revise property damage case management order (.3); revise tracking chart re notice of insufficient documentation and follow up with R. Schulman re same (.7). |
| 3/15/2005 | Joseph Nacca | 1.40 | Review D. Bernick's markup of personal injury Questionnaire (.2); conference with J. Friedland re same (.2); revise same (1.0). |
| 3/15/2005 | Andrea L Johnson | 8.10 | Prepare for and attend telephone conference with J. Friedland and J. Nacca re gateway objection memoranda and summarization assignments (.5); review and revise gateway objection memoranda on statute of limitations, statute of repose, nullum tempus, laches and res judicata (3.3); prepare for and attend conference with J. Baer re tolling of class actions (.2); attend conference with R. Finke re same (.2); review and summarize CSFB adversary proceeding materials (2.4); numerous e-mail and voicemail correspondence re numerous PD estimation issues (.5); review materials for brief in support of PI Questionnaire and CMO and correspond with team re same (1.0). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 3/15/2005 | Samuel Blatnick | 6.20 | Research for and draft motion to approve asbestos PI estimation motion and Questionnaire. |
| 3/15/2005 | Brian T Stansbury | 7.00 | Locate and distribute relevant briefs to DC attorneys (.3); work on definitions for claim form questionnaire (1.0); work on 50 state survey on statute of limitations (5.7). |
| 3/15/2005 | David M Bernick, P.C. | 1.50 | Revisions to PI questionnaire. |
| 3/15/2005 | John Donley | 0.30 | Work on PD CMO and related issues. |
| 3/15/2005 | Elli Leibenstein | 1.00 | Review personal injury claims and conference with T. Florence re same. |
| 3/15/2005 | Barbara M Harding | 1.50 | Correspondence with team re fraud brief (.2); review documents re same (.7); correspondence with J. Nacca re Texas silica fraud issues (.1); review background documents (.5). |
| 3/16/2005 | Jonathan Friedland | 5.70 | Review fourth revised draft of PD Estimation CMO (.3); review Owens Corning/CSFB transcripts (4.0); review and respond to numerous conrrespondence (1.4). |
| 3/16/2005 | Janet S Baer | 4.70 | Attend to matters re asbestos PD CMO and PI Questionnaire (.5); conference re PD Gateway objection memoranda and issues re same (.3); conference with E. Leibenstein re PI experts and PI questionnaire (.3); review most recent version of PI questionnaire, memoranda and comments re same (1.0); participation in conference re B-Reader issue and related issues on PI Questionnaire (1.0); revise PD CMO and participate in numerous conferences with S. Baena re same (1.3); review further revised PI Questionnaire (.3). |
| 3/16/2005 | Joseph Nacca | 6.00 | Revise personal injury Questionnaire and conference with J. Friedland re same. |
| 3/16/2005 | Salvatore F Bianca | 3.30 | Review revised PI Questionnaire(.9); correspondence re same (.5); draft summary of comments and issues re revised PI Questionnaire (1.2); review draft motion to approve PI CMO (.7). |
| 3/16/2005 | Rachel Schulman | 2.70 | Review and revise process to file and serve second notice on PD claimants (1.5); conferences re process to file and serve second notice (.8); prepare for filing and serving second notice on PD claimants (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/16/2005 | Andrea L Johnson | 11.30 | Review and forward materials to team re silica litigation and PI "coaching" memorandum re PI CMO and estimation (2.0); review and revise PI Questionnaire (1.6); prepare for and attend conference with B. Harding, B. Stansbury, J. Atkins and D. Smith re brief in support of PI Questionnaire and CMO (.6); research past Grace and B&W materials and review re same (3.0); prepare for and attend conference with D. Bernick and K&E team re same (.8); draft, review and revise outline re same (3.3). |
| 3/16/2005 | Samuel Blatnick | 9.80 | Research and draft supplement to CMO motion (9.0); K&E conference re strategy relating to Questionnaire and PI CMO (.8). |
| 3/16/2005 | Elizabeth A Arundel | 1.80 | Conference with R. Schulman re service of the second notice of intent to object to claims based on insufficient supporting documentation (.2); coordinate with BMC Group re service of notice (.1); review service list of prior notice and update service lists for additional parties (.3); coordinate service of second notice with CDs and send confirmation email to co counsel (1.2). |
| 3/16/2005 | Brian T Stansbury | 8.30 | Respond to questions from J. Hughes (.2); claim form conference call with B. Harding, A. Johnson, and J. Atkins re fraud brief to be submitted in conjunction with claim form (.6); review portions of congressional record related to asbestos fraud (1.5); review orders from previous asbestos class action to determine whether any statutes of limitations periods may have been tolled in various states (2.5); contact Dr. Franzblau to verify accuracy of standards for pulmonary tests listed in the claim form (.5); conference call with D. Bernick, B. Harding, and others re fraud brief (.5); review summary of 1997 and 2000 analysis of Grace claims (.4); begin reviewing Manville fraud outline (.8); review portions of testimony of Senator Kyle re abuses in asbestos litigation (1.3). |
| 3/16/2005 | David M Bernick, P.C. | 1.00 | Conduct conference re PI brief. |
| 3/16/2005 | John Donley | 1.00 | Conference with D. Bernick and team re PI motion practice and Questionnaire (.7); review CMO and Questionnaire revisions (.3). |
| 3/16/2005 | Elli Leibenstein | 1.00 | Review Questionnaires and conference with A. Brockman re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/16/2005 | Barbara M Harding | 3.80 | Review and revise PI questionnaire (.5); correspondence with B. Stansbury re same (.1); correspondence with B. Stansbury, J. Atkins, D. Smith and A. Johnson re fraud brief research (.2); review documents re same (.5); conference call with Grace team re same (1.0); review PI CMO (.4); review J. Hughes comments re questionnaire (.3); draft response (.3); telephone conference with J. Hughes re same (.3); review and respond to correspondence and review materials from A. Johnson re support for fraud brief (.2). |
| 3/16/2005 | Douglas G Smith | 3.20 | Prepare for and attend conference re estimation brief (1.5); review materials for incorporation into brief (1.7). |
| 3/17/2005 | Jonathan Friedland | 6.30 | Conference with J. Donley and team re Gateway Objection memoranda (2.5); prepare for same (.5); attend to final questionnaire revisions (2.5); review emails and respond accordingly (.6); review further revised draft PD Estimation CMO (.2). |
| 3/17/2005 | Janet S Baer | 4.50 | Attend to matters re PD CMO and client comments re same (.5); further revise same and circulate to committees for final comments (.7); conference with J. Donley and PD claims team re Gateway objection analysis (2.5); follow up re PD and PI estimation issues (.5); conference with R. Finke re Gateway issues (.3). |
| 3/17/2005 | Joseph Nacca | 7.10 | Revise personal injury Questionnaire (2.5); conference with Grace team re property damage gateway objections (2.2); research re constructive notice (2.4). |
| 3/17/2005 | Salvatore F Bianca | 5.30 | Prepare for and attend conference with J. Donley, J. Friedland, J. Baer, J. Nacca and A. Johnson re PD Claim Gateway Objections (2.5); review memoranda and cases re same (2.2); revise and circulate PI Questionnaire to PI Committee, Futures Representative (.4); correspondence re same (.2). |
| 3/17/2005 | Rachel Schulman | 0.40 | Draft e-mails to PD claimants re questions. |
| 3/17/2005 | Andrea L Johnson | 7.20 | Review research materials and review, revise and draft outline of brief in support of PI Questionnaire (4.8); prepare for and attend conference with J. Donley and K&E bankruptcy team re gateway objections and PD estimation matters (2.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/17/2005 | John Donley | 3.00 | Develop strategy and outline for all Gateway objections (1.0); conference with team (J. Baer, J. Friedland, J. Nacca, A. Johnson and S. Bianca) re same (1.7); review revised Questionnaires (.3). |
| 3/17/2005 | Elli Leibenstein | 2.50 | Prepare for conference with T. Florence re claims (.5); analyze insurance issues (1.0); review Questionnaire (1.0). |
| 3/17/2005 | Barbara M Harding | 1.50 | Review data and research re asbestosis diagnosis issues (.3); review questionnaire re same (.2); conference with B. Stansbury re same (.2); review A. Johnson draft outline re fraud brief (.2); draft comments (.4); conference with A. Johnson re same (.2). |
| 3/18/2005 | Jonathan Friedland | 7.90 | Conference with S. Bianca re variety of to do items (.3); conference with Team (J. Donley, J. Baer, S. Bianca, J. Nacca, A. Johnson) re PD Gateway issues (.5); follow up with J. Baer (1.0); review various emails re "fraud brief." (1.4); conference with PI Committee re Questionnaire (.3); review materials re Monday hearing (.6); review Vasquez study (2.0); review emails and respond accordingly (1.4); review further revised draft of PD Estimation CMO (.4). |
| 3/18/2005 | Janet S Baer | 6.00 | Conference with J. Donley and PD Gateway team re legal memoranda, organization of objections and remaining matters (1.5); further conference with issues re same (.4); review PD committee comments to PD CMO and prepare correspondence re same (.8); revise PD CMO order and finalize for Court on Monday (.6); numerous conferences re PD CMO and final decisions re same (1.0); participate in conference with PI committee re PI CMO and Questionnaire (1.0); review Speights stipulation and prepare comments re same (.4); follow up re research on Speights client issues (.3). |
| 3/18/2005 | Joseph Nacca | 5.40 | Research re constructive notice (2.2); attend conference with personal injury committee re personal injury Questionnaire and conference with S. Bianca, J. Friedland, and A. Johnson re property damage claims (1.0); review and draft memorandum re notes from team property damage meeting (1.5); conference with team re property damage gateway objections (.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/18/2005 | Salvatore F Bianca | 2.40 | Conference with D. Bernick, J. Baer, J. Friedland, PI Committee and Futures Representative re PI Questionnaire and CMO (.3); review PI Questionnaire and CMO in preparation for call re same (.6); conferences with J. Friedland, J. Nacca and A. Johnson re various PI and PD estimation issues (.5); review memorandum re unauthorized proofs of claims (.7); review debtor and PD Committee versions of PD CMO (.3). |
| 3/18/2005 | Andrea L Johnson | 8.80 | Prepare for and attend numerous conferences with J. Friedland, S. Bianca, J. Nacca re PD and PI estimation (1.2); review research materials and review, revise and draft outline of brief in support of PI Questionnaire (7.6). |
| 3/18/2005 | David M Bernick, P.C. | 3.50 | Conduct telephone conference with PI committee and revise Questionnaire. |
| 3/18/2005 | John Donley | 1.80 | Outline statute of repose issues, strategy and action plan (.4); conference with J. Baer, J. Friedland, A. Johnson and team re status of repose gateways (.5); conference with P. Lockwood re PI Questionnaire and review latest draft (.5); conference with D. Bernick re PI and PD work (.4). |
| 3/18/2005 | Elli Leibenstein | 1.50 | Prepare and participate in conference re client re insurance issues. |
| 3/18/2005 | Barbara M Harding | 1.80 | Review new studies re asbestosis and smoking connection (1.0); correspondence with B. Stansbury re same (.2); correspondence with A. Franzblau re same (.2); review ATS letters (.4). |
| 3/19/2005 | Andrea L Johnson | 4.50 | Review research materials and precedent re brief in support of PI Questionnaire and review, revise and draft outline re same. |
| 3/19/2005 | Douglas G Smith | 2.50 | Review materials re brief re proof of claim form. |
| 3/20/2005 | Andrea L Johnson | 3.80 | Review research materials and precedent re brief in support of PI questionnaire and review, revise and draft outline re same. |
| 3/21/2005 | Jonathan Friedland | 6.90 | Review USG estimation pleadings (1.2); review estimation case law (4.0); review Hopkins study (1.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/21/2005 | Salvatore F Bianca | 1.70 | Draft and revise summary of PD gateway objection issues/strategy pursuant to discussions with J. Donley, J. Friedland, and J. Baer (1.1); review summary of pleadings re motion to bring adversary proceeding against B-readers in the Owens Corning case (.3); correspondence re PI estimation workplan (.3). |
| 3/21/2005 | Andrea L Johnson | 9.70 | Review research materials and precedent re brief in support of PI Questionnaire and review, revise and draft outline re same. |
| 3/21/2005 | Elizabeth A Arundel | 1.10 | Review and revise insert for summary of asbestos litigation abuses drafted by Andrea Johnson. |
| 3/21/2005 | Barbara M Harding | 1.80 | Conference with A. Johnson re status of brief outline and collection of documents (.2); draft correspondence to A. Johnson and B. Stansbury re Texas proceedings (.1); review pleadings re law re estimation issues (1.5). |
| 3/22/2005 | Jonathan Friedland | 6.50 | Conference with Client (weekly reorganization call) (1.1); conference with B. Harding re PI work plan issues (.5); conference with A. Johnson re PI Fraud Brief (1.5); conference with J. Hughes re PI Questionnaire (.2); team conference re PD issues and work plan (1.3); conference with A. Johnson re factual background section for fraud brief (.4); conference with A. Johnson re followup re same (.1); review emails and respond accordingly (1.4). |
| 3/22/2005 | Janet S Baer | 2.70 | Conference with R. Finke re Speights stipulation (.3); confer with associates re PD Gateway work product and procedure re same (1.0); follow up re PI issues and briefing schedule re same (.4); revise PD CMO (.5); review current PI work plan (.2); review key document summarization chart (.3). |
| 3/22/2005 | Joseph Nacca | 2.90 | Prepare for and attend conference with Grace team re matters and work plan going forward (1.6); research re constructive notice (1.1); review supplemental information from M. Dies re notice of insufficient documentation (.1); conference with A. Allen re supplemental information provided re Burlington Northern and Santa Fe Railroad Company (.1). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|------|------|------|------|
| 3/22/2005 | Salvatore F Bianca | 3.50 | Confirm with Grace Team re PD estimation issues (1.4); draft chart of documents to be summarized re PI estimation issues (.7); review email correspondence re PI estimation issues (.2); review gateway objection memoranda and comments of J. Friedland re same (1.2). |
| 3/22/2005 | Andrea L Johnson | 8.70 | Prepare for and attend numerous conferences with J. Friedland re brief in support of PI Questionnaire (2.1); prepare for and attend conference with Grace K&E team re PD and PI estimation (1.3); review research materials and precedent re brief in support of PI Questionnaire and review, revise and draft outline re same (5.3). |
| 3/22/2005 | Brian T Stansbury | 6.90 | Review various articles relevant to fraud brief (5.4): work on text of draft of fraud brief (1.5). |
| 3/22/2005 | John Donley | 1.50 | Review Cuffy case and research re burden of proof (.5); review legal research (Blatnick, Bianca memoranda and sources) re various authorities for challenging improper PD POC's (.5); review developments in other chapter 11's relevant to Grace and 4/18 motion (.3); various emails re case developments (Baer, Friedland, Harding) and briefing (.2). |
| 3/22/2005 | Elli Leibenstein | 1.50 | Conference with consultant re claims (.5); analyze meeting with T. Florence re claims (1.0). |
| 3/22/2005 | Barbara M Harding | 1.70 | Correspondence with B. Stansbury re expert support for fraud brief (.1); conferences with J. Friedland re fraud brief (.4); review supporting documents re same (1.2). |
| 3/22/2005 | Douglas G Smith | 7.50 | Draft section of litigation protocol brief. |
| 3/23/2005 | Jonathan Friedland | 8.70 | Review and comment on draft Fraud Brief outline (2.0); conference with A. Johnson re same (.3); prepare for conference with associates re PD Gateway objection memoranda (1.0); conference with associates re same (2.0); review file notes from 3/22 PD Gateway office conference (.5); review USG estimation pleadings (1.6); review Owens Corning developments (.5); conference with J. Hughes and PI Estimation Team re PI to do items (.8). |
| 3/23/2005 | Janet S Baer | 1.60 | Further revise PD CMO and prepare transmittal re same (.5); conference with Grace PI team re status of PI work product and procedures moving forward for estimation (.8); review chart on supplemental documentation for PD committee (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/23/2005 | Joseph Nacca | 2.90 | Conference with J. Friedland, S. Bianca, and A. Johnson re legal research re gateway objections (2.0); prepare for same (.1); attend teleconference re personal injury asbestos claims (.8). |
| 3/23/2005 | Salvatore F Bianca | 3.50 | Draft order setting briefing schedule and hearing re PI Questionnaire and CMO (.9); revise same (.2); circulate same for review by relevant parties (.2); conference with clerk to Judge Fitzgerald re setting hearing date (.3); prepare for and attend telephone conference with J. Hughes, J. Friedland, J. Baer, B. Harding, J. Nacca, and A. Johnson re PI estimation and expert issues (.9); review revised PD CMO (.2); prepare for and attend conference with J. Friedland, J. Nacca and A. Johnson re Gateway objections (.8). |
| 3/23/2005 | Andrea L Johnson | 8.10 | Prepare for and attend conference with J. Donley and K&E Bankruptcy Team re gateway objections memoranda, checklists and charts (2.8); prepare for and attend conference with J. Hughes, J. Friedland, J. Baer, B. Harding, S. Bianca and J. Nacca re PI estimation, workplan and experts (.9); revise outline and draft brief in support of PI Questionnaire (4.4). |
| 3/23/2005 | Brian T Stansbury | 8.10 | Conference with A. Franzblau re diagnostic criteria for asbestosis (.6); conference with A. Franzblau re letters written in response to ATS article (1.2); e-mail B. Harding re conversation with A. Franzblau (.2); research re ability of a BAL test to detect asbestosis as well as general use of the procedure (1.4); review various articles and memoranda relevant to fraud brief (4.7). |
| 3/23/2005 | John Donley | 0.50 | Review source materials re B-reader issue and forward to team. |
| 3/23/2005 | Elli Leibenstein | 1.50 | Analyze estimates issues (.5); review and analyze constitutional memorandum re claims (1.0). |
| 3/23/2005 | Barbara M Harding | 1.80 | Review PI work plan (.8); conference call with Grace team re PI work plan (.7); correspondence with B. Stansbury re ATS standards (.1); telephone conference with Dr. Franzblau re same (.2). |
| 3/23/2005 | Douglas G Smith | 9.10 | Draft section of brief in support of proposed claim form. |
| 3/24/2005 | Jonathan Friedland | 0.30 | Review emails and respond accordingly. |

| **Date** | **Name** | **Hours** | **Description** |
|----------|----------|-----------|-----------------|
| 3/24/2005 | Janet S Baer | 1.70 | Attend to matters re PI order on briefing and issues re same (.3); follow up re PD CMO and attend to matters re same (.4); review PD CMO to reflect comments from the PD Committee (.3); prepare certificate of counsel re same (.3); prepare correspondence re same (.4). |
| 3/24/2005 | Joseph Nacca | 1.10 | Update tracking chart re notice of insufficient documentation and follow up re certain inquiries re same (.5); conference with claimant re status of claim and follow up with S. Herrschaft re same (.3); conference with B. Asperger re notice of insufficient documentation and update tracking chart re same (.3). |
| 3/24/2005 | Salvatore F Bianca | 2.20 | Revise order setting briefing schedule and hearing date (.3); email correspondence re same (.3); draft certificate of counsel re same (.6); coordinate filing of documents with S. McFarland (.3); correspondence with A. Johnson re PI Questionnaire and case management order (.5); review email correspondence re PD estimation issues (.2). |
| 3/24/2005 | Andrea L Johnson | 3.50 | Review J. Friedland comments to research materials and precedent re brief in support of PI Questionnaire (3.0); correspondence with S. Bianca re PI Questionnaire and CMO (.5). |
| 3/24/2005 | Elli Leibenstein | 1.00 | Review and analyze PD CMO. |
| 3/24/2005 | Barbara M Harding | 4.30 | Review A. Johnson draft fraud brief outline and supporting materials including binders re Grace briefing and other bankruptcy briefs (1.5); review causation and standard of proof issue re bankruptcy (1.0); draft notes re revisions, graphics and further research for team (1.8). |
| 3/25/2005 | Jonathan Friedland | 5.20 | Review emails re PD Estimation Order (.2); conference with S. Bianca re PI Estimation strategy (1.0); conference with A. Johnson re fraud brief issues (.4); review various emails re estimation (.8); work on PD Gateway strategy (1.5); review PI Questionnaire notes from 3/10 conference and comment re same in anticipation of further potential Questionnaire revisions (.4); conference with B. Harding, A. Johnson, other litigators re fraud brief (.9). |
| 3/25/2005 | Janet S Baer | 0.50 | Follow up re finalization of PD CMO and filing same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/25/2005 | Salvatore F Bianca | 4.50 | Conference with J. Friedland re PI estimation strategy and issues (1.0); review status of estimation issues in other chapter 11 asbestos cases (2.8); update summary re same (.7). |
| 3/25/2005 | Andrea L Johnson | 6.40 | Review research materials and precedent re brief in support of PI Questionnaire and review, revise and draft brief re same (5.1); prepare for and attend conference with J. Friedland re same (.4); prepare for and attend conference with B. Harding, D. Smith and B. Stansbury re same (.9). |
| 3/25/2005 | Brian T Stansbury | 5.60 | Conference with B. Harding and A. Johnson re fraud brief (.8); conference with A. Franzblau re correct clinical standards for definitions contained in the claim form (1.0); work on draft of fraud brief (3.0); review ATS questions on tobacco and article on classification of interstitial lung disease (.8). |
| 3/25/2005 | John Donley | 0.30 | Review emails and drafts re PD CMO. |
| 3/25/2005 | Barbara M Harding | 2.50 | Continue review of Grace draft fraud brief outline and supporting documents (.7); draft notes re further research re same (.3); draft new graphics in support of Grace brief (.7); Grace fraud brief team conference re outline, structure and supporting documents for fraud brief (.6); draft correspondence to S. Michaels re same (.2). |
| 3/25/2005 | Douglas G Smith | 0.70 | Prepare for and attend conference re brief re claim form. |
| 3/26/2005 | Jonathan Friedland | 0.50 | Review emails and respond accordingly. |
| 3/26/2005 | Andrea L Johnson | 3.00 | Review research materials and precedent re brief in support of PI Questionnaire and review, revise and draft outline re same. |
| 3/28/2005 | Jonathan Friedland | 0.90 | Review PI fraud materials. |
| 3/28/2005 | Salvatore F Bianca | 8.00 | Review various studies re chest x-rays and B-readers (4.2); draft summary of relevant points re same (2.8); revise same (.7); conferences with J. Nacca and A. Johnson re gateway objection memoranda and PD claim checklists (.3). |
| 3/28/2005 | Andrea L Johnson | 5.20 | Review research materials and precedent re brief in support of PI Questionnaire (2.0); review, revise and draft brief re same (3.2). |
| 3/28/2005 | Ashley J Burden | 3.70 | Research re judicata. |
| 3/28/2005 | Elli Leibenstein | 2.50 | Review PD and PI schedules and prepare for conference with T. Florence (1.5); analyze lead issues re claims (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/28/2005 | Barbara M Harding | 1.20 | Conference with A. Johnson and B. Stansbury re Grace brief (.2); correspondence with B. Stansbury re follow-up research re asbestosis issues (.8); conference with B. Stansbury re graphics for Grace brief (.2). |
| 3/29/2005 | Jonathan Friedland | 0.20 | Review emails and respond accordingly. |
| 3/29/2005 | Joseph Nacca | 0.50 | Conference with claimant's attorney re inquiry re notice of insufficient documentation, and update tracking chart re same (.2); conference with A. Johnson and S. Bianca re gateway objection research (.3). |
| 3/29/2005 | Salvatore F Bianca | 6.80 | Review Owens Corning transcripts and post-trial briefs (4.3); draft summary re same (2.2); email and voicemail correspondence re gateway objection memoranda and PD claim checklists (.3). |
| 3/29/2005 | Andrea L Johnson | 4.50 | Review Grace and B&W precedent for visual materials re brief in support of PI Questionnaire (2.0); prepare for and attend telephone conference with B. Harding, B. Stansbury and S. Michaels re same (.5); review research materials and precedent re brief in support of PI Questionnaire (2.0). |
| 3/29/2005 | Ashley J Burden | 2.00 | Research re judicata and contract defenses. |
| 3/29/2005 | Brian T Stansbury | 0.50 | Telephone conference with S. Michaels B. Harding and A. Johnson re graphics for fraud brief (.2); review binder for documents that could form new graphics for fraud brief (.3). |
| 3/29/2005 | Elli Leibenstein | 2.00 | Prepare for conference with T. Florence re claims. |
| 3/30/2005 | Jonathan Friedland | 0.20 | Review emails and respond accordingly. |
| 3/30/2005 | Joseph Nacca | 5.30 | Research re gateway objection memoranda and draft checklists re proof of claim form re same. |
| 3/30/2005 | Salvatore F Bianca | 4.70 | Coordinate completion of gateway objection memoranda (.4); research and review cases re same (1.6); review and comment on PD claim checklists for various gateway objections (.7); conference with J. Nacca re same (.5); conference with A. Johnson re gateway objection memoranda and PD claim checklist (.2); revise summary re B-reader studies (.6); revise summary re Owens Corning estimation (.7). |
| 3/30/2005 | Samuel Blatnick | 0.30 | Review certain insurer's limited objection to the debtors proposed PI CMO. |
| 3/30/2005 | Ashley J Burden | 8.50 | Research re judicata and contract defenses (2.5); write memorandum re same (6.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/30/2005 | James W Kapp | 0.30 | Review objections of insurers to debtors briefing schedule re case management order (.2); attend to issues re same (.1). |
| 3/30/2005 | Elli Leibenstein | 5.50 | Prepare for claims issues with experts (2.0); prepare for and participate in conference with T. Florence re claims (3.5). |
| 3/30/2005 | Barbara M Harding | 1.20 | Review documents re asbestosis issues. |
| 3/31/2005 | Joseph Nacca | 3.80 | Conference with S. Bianca and A. Johnson re gateway objection research and timeline going forward (1.5); follow up re various claim inquiries (.2); research re constructive notice (2.1). |
| 3/31/2005 | Salvatore F Bianca | 5.40 | Prepare for and attend conference with J. Nacca and A. Johnson re gateway objection memoranda, PD claims checklists, and PD workplan (1.4); develop PD claim workplan and strategy (1.0); research re statute of limitations issues (1.6); revise Gateway objection memorandum re same (1.2); review list of pending PI claims by law firm and condition (.2). |
| 3/31/2005 | Andrea L Johnson | 11.00 | Prepare for and attend conference with S. Bianca and J. Nacca re gateway objection memoranda, checklists and status of same (1.5); review research materials and precedent re brief in support of PI Questionnaire and review, revise and draft brief re same (9.5). |
| 3/31/2005 | Ashley J Burden | 1.30 | Proofread memorandum re res judicata and contract defenses. |
| 3/31/2005 | Barbara M Harding | 1.20 | Review materials re meeting with Grace re product history. |
| | Total: | 895.20 | |

## Matter 23 – Business Operations – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/2/2005 | Janet S Baer | 0.40 | Conference with J. McFarland re Blackberry project and review correspondence re same. |
| 3/3/2005 | Janet S Baer | 0.40 | Conference with "Blackberry" counsel re status of transaction and issues re court approval. |
| 3/4/2005 | Samuel Blatnick | 1.00 | Read PD objection to Festa motion (.3); call N. Bubnovich re revised affidavit for reply (.4); conference with J. Kapp and conference with J. Forgach re PD objection to Festa motion (.3). |
| 3/4/2005 | James W Kapp | 1.90 | Review Property Damage Committee objection to Festa retention application (.5); conference with J. Forgach re same (.1); attend to issues re same (.6); review D. Austern objection to CEO retention application (.1); attend to issues re same (.6). |
| 3/7/2005 | Janet S Baer | 1.50 | Review materials re 2004 10K filing (.2); review objections re Festa retention bonus (.5); conference with Grace and consultants re same (.8). |
| 3/7/2005 | Samuel Blatnick | 12.40 | Research and draft reply in support of Festa motion (10.0); conference with Grace representatives and Blackstone re responses to CEO motion (1.0); draft motion for leave to file reply in support of Festa motion (1.0); conference with J. Kapp re CEO responses (.4). |
| 3/7/2005 | James W Kapp | 3.50 | Review Trustee correspondence re CEO retention application (.1); prepare correspondence re same (.3); review PI Committee's objection to CEO retention application (.7) attend to response re same (.7); conference with B. McGowan, P. Norris, P. Zilly, J. Forgach, D. Blechman re response to objections (1.0); attend to issues re same (.7). |
| 3/8/2005 | Janet S Baer | 0.60 | Conference with Grace re Blackberry transaction status (.3); follow up on Festa bonus issue and comments from US Trustee and various committees (.3). |
| 3/8/2005 | Samuel Blatnick | 12.20 | Conference with J. Kapp re CEO reply (1.2); research and draft same (10.0); draft supplemental Bubnovich affidavit (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/8/2005 | James W Kapp | 5.90 | Attend to issues re preparation of Vanderslice affidavit in support of CEO retention application (.2); attend to issues re response to objections to CEO retention application (.6); review reply to objections to CEO retention application (3.7); conferences with F. Perch re potential objection to CEO application (.3); conference with B. McGowan re same (.4); attend to issues re same (.7). |
| 3/9/2005 | Janet S Baer | 0.70 | Conference with J. McFarland re potential Davison business opportunity and chapter 11 implications (.3); review correspondence re Congressional Bankruptcy Bill and proposed Libby amendment (.4). |
| 3/9/2005 | Samuel Blatnick | 11.50 | Draft reply in support of CEO motion and supporting affidavits (10.0); conference with J. Kapp re CEO reply (1.5). |
| 3/9/2005 | James W Kapp | 5.40 | Review drafts of response to objections to CEO retention application (4.4); review affidavits in support of same (1.0). |
| 3/10/2005 | Janet S Baer | 1.40 | Attend to matters re Libby bankruptcy bill and prepare correspondence re same (.5); review draft reply re Festa bonus (.5); conference re Festa matter (.2); conference with D. Siegel re Libby matter (.2). |
| 3/10/2005 | Samuel Blatnick | 14.50 | Revise and draft reply to CEO motion and affidavits in support thereof. |
| 3/10/2005 | James W Kapp | 6.20 | Attend to issues re response to objections to CEO retention application (1.1); review revised T. Vanderslice affidavit re same (.2); review revised draft of response to objections re same (.8); review N. Bubnovich affidavit re same (.3); review Company's revisions re same (.6) attend to revisions to Bubnovich affidavit (.5); review Blackstone revisions to the response re same (.6); conference with B. McGowan, M. Shelnitz and J. Forgach re same (.8); attend to revisions re same (1.3). |
| 3/11/2005 | Samuel Blatnick | 12.60 | Draft, revise and modify CEO reply and affidavits and submit for filing (10.0); conference with J. Kapp re CEO reply (1.4); conference with Grace and Blackstone re CEO reply (1.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/11/2005 | James W Kapp | 5.10 | Review revised response to objections to CEO retention application, incorporating Grace comments (.8); conference with P. Zilly re same (.2); prepare insert based on conversation with P. Zilly (.5); attend to issues re same (.6); review new draft re same (1.5); conference with P. Zilly, B. McGowan, and N. Bubnovich re same (.6); attend to issues re same (.9). |
| 3/14/2005 | Samuel Blatnick | 0.70 | Conference with N. Bubnovich re PI questions and draft email response. |
| 3/16/2005 | Janet S Baer | 0.30 | Attend to matters re Festa retention bonus issues. |
| 3/16/2005 | James W Kapp | 0.70 | Attend to issues re objections to CEO retention application (.3); review correspondence re same (.4). |
| 3/17/2005 | Samuel Blatnick | 0.40 | Draft e-mail response to PI committee re questions about Festa motion. |
| 3/17/2005 | James W Kapp | 1.20 | Attend to objections to CEO retention application. |
| 3/22/2005 | Janet S Baer | 0.80 | Conference with Grace re plant shutdown issue (.3); follow up re Festa retention bonus and client's position moving forward on same (.3); conference with N. Bubnovich re same (.2). |
| 3/23/2005 | Janet S Baer | 0.30 | Conference with J. McFarland re Altech corporate restructure matter. |
| 3/24/2005 | Janet S Baer | 0.50 | Attend to matters re Festa compensation matter and discovery re same. |
| 3/25/2005 | Janet S Baer | 2.20 | Conference with N. Bubnovich re Festa discovery (.3); prepare correspondence re same (.2); conference with J. Kapp re same (.3); respond to inquiries re Bubnovich discovery (.4); conference with B. McGowan re Festa discovery (.3); conference with J. McFarland re potential metal phosponate deal and revised materials re same (.4); follow up and respond to various further issues on Bubnovich discovery (.3). |
| 3/25/2005 | James W Kapp | 0.90 | Review correspondence re discovery pertaining to CEO retention application from J. Sakalo and M. Eskin (.4); attend to issues re same (.5). |
| 3/27/2005 | Janet S Baer | 0.50 | Conference with J. Kapp (numerous conversations) re Festa retention bonus, discovery and related issues. |
| 3/31/2005 | James W Kapp | 0.30 | Conferences with B. McGowan re deposition of Mr. Vanderslice. |
| | Total: | 106.00 | |

## Matter 27 – Employee Benefits/Pension – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/11/2005 | James W Kapp | 0.70 | Conference with B. McGowan re issues re employee benefits (.3); attend to issues re same (.4). |
| 3/14/2005 | James W Kapp | 0.70 | Conferences with B. McGowan re employee benefit issues (.4); review correspondence from B. McGowan and N. Bubnovich re LTIP (.1); attend to issues re same (.2). |
| 3/15/2005 | James W Kapp | 0.40 | Conferences with B. McGowan re employment package (.2); attend to issues re same (.2). |
| 3/21/2005 | James W Kapp | 0.20 | Attend to issues re potential compensation package. |
| 3/27/2005 | Janet S Baer | 0.60 | Conference with J. Kapp and attend to matters re new pension motion (.3); conference with J. Kapp and attend to matters re D. Siegel employment issues (.3). |
| 3/31/2005 | James W Kapp | 0.40 | Conference with M. Shelnitz re certain employee issues (.2); attend to issues re same (.2). |
| | Total: | 3.00 | |

## Matter 28 – Litigation and Litigation Consulting – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/1/2005 | Janet S Baer | 1.60 | Conference with St. Paul's counsel re motions on Solow appeal (.3); conference with A. Kreiger re same (.4); conference with R. Finke re same (.2); attend to matters re Hatco settlement and socializing the deal with the committees (.3); review materials re Hatco (.4). |
| 3/1/2005 | Mark E Grummer | 0.10 | Exchange emails re ATSDR cost claim. |
| 3/2/2005 | Janet S Baer | 0.70 | Follow up on Hatco matters and socializing motion (.5); review Zilly comments on Hatco summary (.2). |
| 3/3/2005 | Janet S Baer | 1.70 | Attend to matters re MADEP stipulation, setoff and related issues (.3); conference with counsel for MADEP re same (.4); follow up re Hatco and comment on Blackstone issues (.3); follow up on EPA consent decree issues and chart re same (.4); review various materials re status of Canadian matters (.3). |
| 3/8/2005 | Janet S Baer | 2.10 | Review revised Hatco memorandum (.3); conference with Grace representatives re Kaneb Pipeline issues (.4); prepare comments on Hatco memorandum (.3); conference with A. Arundel re Kaneb claim/liability investigation (.3); follow up re meeting on insurance issues (.2); follow up on Hatco matters (.3); review Blackstone comments on Hatco summary (.3). |
| 3/9/2005 | Janet S Baer | 0.80 | Conference re Hatco claim issues (.3); conference with Canadian counsel re workers claims and status of Canadian government issues (.3); review recent Canadian correspondence (.2). |
| 3/10/2005 | Mark E Grummer | 1.30 | Review Mintz Levin memorandum on dismissal issues. |
| 3/11/2005 | Janet S Baer | 0.50 | Attend to matters re Grace Canada issues (.3); prepare comments re letter on same (.2). |
| 3/16/2005 | Janet S Baer | 0.60 | Conference with W. Sparks re Megtech/Sequa Wisconsin litigation issues and related issues (.4); review Canadian discovery letter (.2). |
| 3/17/2005 | Janet S Baer | 0.60 | Review correspondence re Canadian discovery issues (.3); conference re same (.3). |
| 3/21/2005 | Janet S Baer | 0.40 | Review draft revised Sealed Air settlement agreement. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/22/2005 | Janet S Baer | 1.60 | Attend to matters re Hatco motion (.3); review most recent Canadian correspondence on conflict issue (.4); attend to matters re Acton mediation and review status memorandum re same (.5); attend to matters re St. Paul stipulation and follow up on committee questions re same (.4). |
| 3/23/2005 | Janet S Baer | 0.80 | Attention to Acton mediation matters (.5); review new correspondence in St. Paul matter (.3). |
| 3/24/2005 | Janet S Baer | 2.70 | Review revised Sealed Air Agreement in preparation for conference with clients (.8); conference with Grace representatives re Sealed Air agreement (1.5); prepare "notwithstanding" language for Sealed Air agreement (.4). |
| 3/25/2005 | Janet S Baer | 2.20 | Conference with Grace representatives re Sealed Air agreement issues (1.7); conference with D. Bernick re same (.3); further conference with M. Shelnitz re same (.2). |
| 3/27/2005 | Janet S Baer | 0.50 | Conference with A. Krieger re outstanding issues re St. Paul stipulation and MADEP claim. |
| | Total: | 18.20 | |

## Matter 30 – Hearings – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/2/2005 | Janet S Baer | 0.90 | Conference with S. Blatnick re followup from February omnibus hearing (.3); review correspondence re same (.3); review memorandum from Delaware counsel on hearing followup (.3). |
| 3/7/2005 | James W Kapp | 0.20 | Review agenda for March 21 hearing. |
| 3/17/2005 | Janet S Baer | 3.70 | Review all materials in preparation for March omnibus hearing (1.0); review Festa materials for March hearing (2.5); review re Woodcock issue (.2). |
| 3/17/2005 | Elizabeth A Arundel | 0.50 | Coordinate attorney appearances for March 21, 2005 hearing. |
| 3/17/2005 | James W Kapp | 0.10 | Telephone conference with B. McGowan re March 21 hearing. |
| 3/18/2005 | Janet S Baer | 4.20 | Prepare status memorandum re all outstanding contested issues for March omnibus hearing (.4); review/revise outline re Festa matter (1.0); review P. Pearson materials in preparation for hearing on claim (2.0); prepare outline re same (.8). |
| 3/18/2005 | Elizabeth A Arundel | 1.70 | Prepare finalized orders for 4th, 5th and 8th claims objection and prepare disk of same for J. Baer (1.2); coordinate delivery of finalized orders to co-counsel and confirm receipt of same with P. Cuniff (.2); emails to co-counsel re 3-21-05 hearing. (.3). |
| 3/20/2005 | Janet S Baer | 1.00 | Review all pleadings and documents in preparation for March omnibus hearing. |
| 3/21/2005 | Janet S Baer | 5.30 | Review pleadings/outline re Festa CEO compensation matter and Pearson claim matter (1.5); review agenda/orders with Delaware counsel in preparation for hearing (.5); conference with clients in preparation for hearing (1.0); attend/conduct March omnibus hearing (2.0); conference re results of hearing re Festa issue and way to proceed (.3). |
| 3/21/2005 | Salvatore F Bianca | 0.90 | Attend portion of omnibus hearing via teleconference. |
| 3/21/2005 | James W Kapp | 0.40 | Attend to issues re omnibus hearing. |
| 3/24/2005 | James W Kapp | 0.80 | Recview status re March 21 omnibus hearing (.5); attend to issues re same (.3). |
| | Total: | 19.70 | |

## Matter 32 – Fee Applications, Applicant – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/1/2005 | Toni L Wallace | 2.60 | Review and revise exhibit A to monthly fee application. |
| 3/1/2005 | Janet S Baer | 0.40 | Revise response to Smith fee objections. |
| 3/1/2005 | Samuel Blatnick | 1.20 | Finalize response letter for fee auditor on 14th interim application. |
| 3/2/2005 | Toni L Wallace | 1.50 | Revise fee application and exhibits to same. |
| 3/3/2005 | Toni L Wallace | 2.00 | Review and revise exhibits to monthly fee application and forward same to S. Blatnick for review. |
| 3/4/2005 | Samuel Blatnick | 1.70 | Review January time in format for submission. |
| 3/7/2005 | Toni L Wallace | 2.50 | Revise exhibit A to monthly fee application. |
| 3/7/2005 | Janet S Baer | 0.30 | Review fee examiner's final report re K&E fees. |
| 3/8/2005 | Toni L Wallace | 2.40 | Update tracking charts of fees and expenses for use with quarterly fee applications (1.5); draft project category spreadsheet for 15th quarterly fee period (.9). |
| 3/8/2005 | Janet S Baer | 2.30 | Review January fee application (2.0); prepare memorandum on expense cap issues (.3). |
| 3/9/2005 | Janet S Baer | 2.00 | Review/revise January fee application. |
| 3/10/2005 | Toni L Wallace | 4.00 | Revise fee application per J. Baer revisions (3.5); conference with billing department re additional information needed re certain expenses (.5). |
| 3/10/2005 | Janet S Baer | 0.50 | Review of January expense bills for fee application. |
| 3/11/2005 | Toni L Wallace | 1.00 | Draft memorandum to N. Ford re revisions to fee application. |
| 3/14/2005 | James W Kapp | 0.60 | Review fee auditors final fee report for fourteenth period (.4); attend to issues re same (.2). |
| 3/16/2005 | Janet S Baer | 0.30 | Conference with fee auditor re various fee issues. |
| 3/17/2005 | Toni L Wallace | 1.80 | Finalize January fee application and exhibits to same (1.6); forward same to local counsel for filing and service (.2). |
| 3/18/2005 | Toni L Wallace | 2.00 | Review and revise fee and expense detail for February monthly fee application. |
| 3/22/2005 | Toni L Wallace | 1.50 | Review and revise fee and expense detail for monthly fee application. |
| 3/23/2005 | Toni L Wallace | 6.50 | Draft February monthly fee application and exhibits to same. |
| 3/24/2005 | Toni L Wallace | 2.00 | Review and revise monthly fee application and exhibits to same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/24/2005 | Janet S Baer | 0.50 | Conference with J. Nacca re K&E fee application issues. |
| 3/24/2005 | Joseph Nacca | 0.50 | Conference with J. Baer, A. Johnson, and T. Wallace re fee application procedures. |
| 3/24/2005 | Andrea L Johnson | 0.90 | Prepare for and attend conference with J. Baer, T. Wallace and J. Nacca re fee application process and status (.4); review materials re same (.5). |
| 3/25/2005 | Toni L Wallace | 1.20 | Prepare for and attend conference with J. Baer, J. Nacca and A. Johnson re fee application preparation. |
| 3/28/2005 | Joseph Nacca | 2.40 | Review time sheets re February fee application. |
| 3/29/2005 | Toni L Wallace | 1.50 | Revise exhibits to monthly fee application. |
| 3/29/2005 | Joseph Nacca | 1.90 | Review time sheets re February fee application. |
| 3/30/2005 | Toni L Wallace | 2.30 | Revise exhibits to monthly fee application. |
| 3/31/2005 | Toni L Wallace | 1.60 | Revise exhibits to monthly fee application. |
|  | Total: | 51.90 |  |

## Matter 37 – Plan and Disclosure Statement – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/1/2005 | Janet S Baer | 1.80 | Participate in weekly company reorganization conference (1.0); follow up re insurance issues (.3); conference with clients re same (.5). |
| 3/2/2005 | Janet S Baer | 0.40 | Prepare correspondence on insurance issues and follow up. |
| 3/2/2005 | Lori Sinanyan | 0.10 | Review email exchange between J. Baer, L. Esayian and T. Freedman re insurance issues. |
| 3/3/2005 | Janet S Baer | 0.70 | Conference with L. Sinanyan re plan support agreement and status on disclosure statement objections (.4); confer re insurance meeting to discuss UNR and related issues (.3). |
| 3/3/2005 | Lori Sinanyan | 0.40 | Conference with J. Baer re miscellaneous issues and to do list. |
| 3/4/2005 | Lori Sinanyan | 0.20 | Respond to email from D. Blechman (.1); coordinate insurance telephone conference (.1). |
| 3/8/2005 | Janet S Baer | 0.50 | Conference with Grace on weekly reorganization call re update on all outstanding matters. |
| 3/8/2005 | Lori Sinanyan | 4.50 | Review precedent Plan Support Agreements and comment on same received from Unsecured Creditors' Committee (3.9); review and comment on Disclosure Statement language re Libby claims (.6). |
| 3/11/2005 | Janet S Baer | 0.50 | Review correspondence on Sealed Air comments to status of disclosure statement and forward same to clients (.3); review comments re same (.2). |
| 3/14/2005 | Janet S Baer | 0.70 | Review comments to Libby section of disclosure statement and Libby claimants revisions (.3); review suggested revisions to plan support agreement (.4). |
| 3/14/2005 | Lori Sinanyan | 1.10 | Review and revise Disclosure Statement per objections from US Trustee and Maryland Casualty and voicemail for and email to J. Baer re same. |
| 3/14/2005 | Lisa G Esayian | 0.50 | Review information re Grace's settled and non-settled insurance in preparation for 3/15/05 conference call with J. Posner re insurance issues raised by the asbestos claimants committee. |
| 3/15/2005 | Janet S Baer | 2.30 | Participate in weekly Grace reorganization call (.5); participate in Grace insurance conference and follow up re same (1.0); review suggested changes to the plan/disclosure statement re US Trustee objections (.3); conference re Libby revisions, US Trustee issues and plan support agreement (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/15/2005 | Lori Sinanyan | 3.00 | Conference with J. Baer, T. Freedman, L. Esayian and client on Insurance matters (.9); conference with J. Baer re Disclosure Statement objections of UST and Maryland Casualty and Plan Support Agreement from Committee (.4); follow-up conference to J. Wisler re resolution of Maryland Casualty objection (.1); finalize draft of Plan Support Agreement and email to J. Baer (.6); finalize Libby Claimants disclosure and email to J. Hughes re same (.2); finalize UST disclosure and email to same (.8). |
| 3/15/2005 | Lisa G Esayian | 1.80 | Review insurance charts and telephone conference with J. Posner re issues re Grace's available insurance and potential insurance findings in bankruptcy proceeding. |
| 3/16/2005 | Janet S Baer | 0.80 | Review correspondence on plan revisions (.5); confer re Sealed Air status (.3). |
| 3/18/2005 | Lori Sinanyan | 0.20 | Review and respond to email from J. Hughes re Libby discussion in Disclosure Statement and revise same per comments. |
| 3/22/2005 | Janet S Baer | 0.50 | Attend weekly company reorganization call. |
| 3/23/2005 | Lori Sinanyan | 0.20 | Review and respond to various emails. |
| 3/24/2005 | Lori Sinanyan | 0.20 | Telephone conference with J. Baer re response to Anderson Kill. |
| 3/30/2005 | James W Kapp | 0.50 | Review correspondence from M. Shelnitz re plan confirmation (.2); telephone conference with M. Shelnitz re same (.3). |
| | Total: | 20.90 | |

## Matter 38 – Employment Applications, Others – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/4/2005 | Samuel Blatnick | 0.50 | Draft e-mail response to creditor committee's concerns with Woodcock motion. |
| 3/7/2005 | Janet S Baer | 0.70 | Review various correspondence on the Woodcock Washburn matter (.3); conference re same and prepare follow up to US Trustee re same (.4). |
| 3/17/2005 | Samuel Blatnick | 0.40 | Conference with Woodcock Washburn re motion process and fee application. |
| 3/21/2005 | Janet S Baer | 0.50 | Review PI committee motion to retain Anderson Kill (.3); review various comments re same and confer re same (.2). |
| 3/21/2005 | Lisa G Esayian | 1.00 | Review Committee's application to retain Anderson Kill as insurance counsel, email comments to J. Baer re same and respond to comments from T. Freedman re same. |
| 3/22/2005 | Janet S Baer | 0.30 | Conference re Anderson Kill retention matter. |
| 3/30/2005 | Samuel Blatnick | 0.30 | Review PD Committee's application to retain financial consultant and draft email re same. |
| | Total: | 3.70 | |

## Matter 41 – Tax Issues – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/2/2005 | Todd F Maynes, P.C. | 1.00 | Conferences re Citadel situation and research re same (.4); conferences with G. Becker re equity situation (.6). |
| 3/4/2005 | Todd F Maynes, P.C. | 1.00 | Review of Grace waiver notice (.7); conferences with R. Barliant re same (.3). |
| 3/11/2005 | Todd F Maynes, P.C. | 1.00 | Review of new Sealed Air submission and emails re same. |
| 3/22/2005 | Todd F Maynes, P.C. | 1.00 | Review of emails re Sealed Air situation. |
| | Total: | 4.00 | |

## Matter 42 – Travel non-working – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/14/2005 | Jonathan Friedland | 1.70 | Travel to Florida for PD meeting (billed at one-half time). |
| 3/14/2005 | Janet S Baer | 4.50 | Travel from Chicago to Florida for meeting with Grace staff re PD objections (1.5) (billed at one half time); travel from Boca Raton back to Chicago after PD meeting (long flight delays) (billed at one half time) (3.0). |
| 3/14/2005 | John Donley | 3.50 | Travel to/from Boca Raton for client meeting (billed at one-half time). |
| 3/20/2005 | Janet S Baer | 2.00 | Travel from Chicago to Wilmington for March omnibus hearing (billed at one half time). |
| 3/21/2005 | Janet S Baer | 2.00 | Travel from Wilmington back to Chicago after March omnibus hearing (billed at one half time). |
| 3/29/2005 | Elli Leibenstein | 2.00 | Travel to meeting with expert (billed at one-half time). |
| 3/30/2005 | Elli Leibenstein | 1.00 | Travel from meeting with expert (billed at one-half time). |
| | Total: | 16.70 | |

## Matter 46 – Tax Litigation – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/15/2005 | Todd F Maynes, P.C. | 0.50 | Conferences re status of CCHP settlement. |
| 3/17/2005 | Todd F Maynes, P.C. | 1.00 | Conferences re CCHP case. |
| 3/21/2005 | Todd F Maynes, P.C. | 0.50 | Revisions to settlement agreements. |
| | Total: | 2.00 | |

## Matter 57 – Montana Grand Jury Investigation – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/1/2005 | Terrell D Stansbury | 7.50 | Consolidate target summary exhibits per T. Mace. |
| 3/1/2005 | Tyler D Mace | 3.50 | Review press articles re indictment (.7); meeting with L. Urgenson (.7); correspondence with joint defense team (.7); correspondence with client (.4); review materials from civil counsel (.4); meeting with W. Jacobson (.6). |
| 3/1/2005 | Christopher C Chiou | 6.50 | Revise memorandum of law in support of bill of particulars (2.8); revise defendants' joint motion for a bill of particulars (.8); conference with L. Urgenson, W. Jacobson, and T. Mace re trial strategy and bill of particulars (.6); conference with W. Jacobson re same (.5); research case law re criminal matter (1.8). |
| 3/1/2005 | Jason H Cowley | 1.50 | Read and analyze indictment. |
| 3/1/2005 | Donna J Hatcher | 2.50 | Create file management system. |
| 3/1/2005 | Amber A Horn | 3.00 | Organize documents in chronology order for case review per T. Stansbury. |
| 3/1/2005 | William B Jacobson | 10.00 | Review of documents re various issues in case. |
| 3/1/2005 | Laurence A Urgenson | 4.30 | Review case documents forwarded by co-counsel (1.1); conference with W. Jacobson, T. Mace, C. Chiou re revisions to discovery motions (1.1); several conferences with counsels for individual targets (2.1). |
| 3/2/2005 | Terrell D Stansbury | 3.30 | Consolidate target summary exhibits per T. Mace. |
| 3/2/2005 | Jane D Stiegman | 5.80 | Research statutes, regulations and caselaw re asbestos (2.0); review Title V permits (2.0); conference with M. Grummer re findings of research (1.8). |
| 3/2/2005 | Tyler D Mace | 2.50 | Correspondence with target counsel (.5); correspondence with client (.5); review relevant materials and historic documents (1.5). |
| 3/2/2005 | Christopher C Chiou | 0.50 | Conference with W. Jacobson re motion to dismiss (.2); review retention agreement for Garlington Lohn (local counsel) and correspondence between Garlington and W. Jacobson (.3). |
| 3/2/2005 | Donna J Hatcher | 3.50 | Provide support for electronic document review and electronic transcript review. |
| 3/2/2005 | Amber A Horn | 0.50 | Organize documents for file review per T. Stansbury. |
| 3/2/2005 | William B Jacobson | 4.50 | Preparation of status report (1.5); review of status report prepared by counsel for individual target (1.5); review of deposition (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/2/2005 | Lauren Mitchell-Dawson | 1.50 | Conference with J. Stiegman re availability and relevance of online Title V permits (.8); identify source of online Title V permits and follow up (.7). |
| 3/2/2005 | Laurence A Urgenson | 5.00 | Conference with T. Mace re document review (1.2); review proposed scheduling order and case status report and forward comments to JDA group (1.2); conferences with counsels for individual targets re status conference (1.2); continue work on discovery motions (1.4). |
| 3/3/2005 | Terrell D Stansbury | 7.50 | Prepare index re target summary documents for all defendants. |
| 3/3/2005 | Jane D Stiegman | 4.80 | Conduct research re criminal matter (4.0); conference with M. Grummer re findings of research (.8). |
| 3/3/2005 | Tyler D Mace | 5.50 | Review draft pleading (1.1); conference with W. Jacobson (1.1); correspondence with client (1.1); review relevant materials and historic documents (1.1); correspondence with local counsel re pro hac vice application (1.1). |
| 3/3/2005 | Christopher C Chiou | 6.90 | Review correspondence between counsel for individual defendants re suggestions for trial schedule (.4); preparation for discovery to be obtained from government (.4); conference with W. Jacobson, T. Mace, and counsel for three of the individual defendants re preparation for March 9, 2005 scheduling conference (2.2); prepare issues/questions for conference with counsel with three individual defendants (1.3); review and revise defendants' statement to be submitted at scheduling conference (1.3); conference with T. Mace re same (1.3). |
| 3/3/2005 | Donna J Hatcher | 0.50 | Provide support for electronic transcript review. |
| 3/3/2005 | Amber A Horn | 6.00 | Organize case documents for review per T. Stansbury. |
| 3/3/2005 | William B Jacobson | 4.00 | Review and revise status report prepared by counsel for individual target (1.3); conference with counsel for two individual targets and others re same (1.3); review deposition (1.4). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 3/3/2005 | Mark E Grummer | 4.00 | Review offsite file indexes for relevant materials prepared in fraudulent conveyance action (.2); conference re results of research and prepare email to team summarizing same (.9); continue review of relevant files from fraudulent conveyance action and Ninth Circuit appeal and conferences re same (1.2); conference with K. Coggon re same and review documents re same (.8); prepare email memorandum to team re status of projects (.9). |
| 3/3/2005 | Laurence A Urgenson | 6.50 | Conference with W. Jacobson, R. Senftleben re case status and strategy (1.1); conferences with counsel for individual target re status; work on discovery requests (1.1); conference with local counsel regarding local rules (1.1); conference with M. Sherwood re case status and strategy (1.1); review case emails and related press clippings (.7); review information re Libby health plan (.7); continue review and analysis of case documents (.7). |
| 3/4/2005 | Terrell D Stansbury | 6.50 | Prepare index re all target summary documents per T. Mace (5.5); proof letter to McLean (1.0). |
| 3/4/2005 | Christopher C Chiou | 2.20 | Review memorandum re analysis of indictment received from M. Sherwood (.6); draft memorandum re validity of same (.7); conference with T. McAllister re criminal matter (.3) correspondence with L. Urgenson re same (.3); review indictment (.3). |
| 3/4/2005 | Amber A Horn | 5.50 | Organize case documents per T. Stansbury. |
| 3/4/2005 | William B Jacobson | 3.00 | Review depositions (2.0); revision of discovery letter (1.0). |
| 3/4/2005 | Laurence A Urgenson | 5.30 | Review case documents and materials, work on submission to court regarding case status (4.0); review and respond to case emails (1.3). |
| 3/5/2005 | Laurence A Urgenson | 1.30 | Review and edit draft scheduling order and status report. |
| 3/6/2005 | Tyler D Mace | 5.00 | Travel to Denver to meet with civil counsel for Grace (2.5) (billed at one-half time); review materials in advance of meeting (2.0); correspondence with joint defense and client (.5). |
| 3/6/2005 | Christopher C Chiou | 1.50 | Review memorandum re analysis of indictment received from M. Sherwood (.7); draft memorandum re validity of same (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/6/2005 | William B Jacobson | 3.20 | Review and revisions of status conference pleading (.8); review of news articles re case (.8); review of CAA indictment from District of Utah (.8); partial review of deposition (.8). |
| 3/6/2005 | Laurence A Urgenson | 0.50 | Review and respond to case emails (.1); work on case themes outline (.2); further review of comments to case status report (.2). |
| 3/7/2005 | Terrell D Stansbury | 6.00 | Prepare index re target summary documents for all defendants. |
| 3/7/2005 | Jane D Stiegman | 0.30 | Review statute and draft emails to W. Jacobson re criminal matters. |
| 3/7/2005 | Tyler D Mace | 9.50 | Conference with civil counsel re Libby matters. |
| 3/7/2005 | Christopher C Chiou | 10.70 | Conference with W. Jacobson re motion to dismiss and amended motion for admission pro hac vice (.7); prepare documents and issues for March 9, 2005 scheduling conference (2.7); review documents re retention of local counsel and admission pro hac vice (.7); review local rules for the District of Montana (.7); draft and revise amended motion for W. Jacobson's admission pro hac vice (.7); conferences with W. Jacobson re same (.7); conference with S. Brown re filing of same (.8); obtain and review precedent for retention agreements with local counsel (.5); draft retention agreement for local counsel Garlington Lohn (.5); conference with W. Jacobson and L. Urgenson re same (.6); correspondence with R. Senftleben re same (.6); review and revise letter re discovery process to K. McLean (1.5). |
| 3/7/2005 | Jason H Cowley | 0.50 | Conferences with W. Jacobson re research for motion to dismiss. |
| 3/7/2005 | Donna J Hatcher | 0.50 | Provide support for electronic document review |
| 3/7/2005 | Amber A Horn | 5.50 | Organize case files in order per T. Stansbury. |
| 3/7/2005 | William B Jacobson | 10.40 | Revision of discovery letter (2.1); research re criminal matter (2.1); review of interview memoranda (2.1); conference with D. Vinson (2.1); conferences with C. Chiou and J. Cowley re research projects (2.0). |
| 3/7/2005 | Laurence A Urgenson | 7.80 | Review and work on draft submission to court (2.6); review case files and draft motions (2.6); conference with counsel for individuals (2.6). |
| 3/8/2005 | Terrell D Stansbury | 5.00 | Prepare index and documents re all target summary defendants. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/8/2005 | Tyler D Mace | 9.00 | Travel to Missoula for status conference (3.5) (billed at one half time); review government status conference statement (1.5); prepare materials for joint defense meeting and attend same (3.0); attend conference with client (1.0). |
| 3/8/2005 | Christopher C Chiou | 6.00 | Review and analyze memorandum received from counsel for individual defendant (.7); research case law re criminal matter (1.6); review case law re criminal matter (3.7). |
| 3/8/2005 | Jason H Cowley | 8.00 | Research re criminal matter (2.5); draft motion to compel grand jury transcript (5.5). |
| 3/8/2005 | Amber A Horn | 4.50 | Organize case files per T. Stansbury. |
| 3/8/2005 | William B Jacobson | 10.50 | Travel to Missoula (3.5) (billed at one-half time); review memorandum re wire fraud counts (2.5); prepare for and attend conference with co-defendants' counsel (3.5); conference with local counsel (1.0). |
| 3/8/2005 | Mark E Grummer | 0.60 | Review EPA statements. |
| 3/8/2005 | Laurence A Urgenson | 8.80 | Review and edit draft pretrial motions (1.3); review case documents during travel to Missoula for JDA conference (6.0); attend conference with R. Senftleben, T. Mace and W. Jacobson and S. Brown re same (1.5). |
| 3/9/2005 | Terrell D Stansbury | 6.80 | Prepare documents re all defendants' target summary documents (4.8); update case files (2.0). |
| 3/9/2005 | Jane D Stiegman | 2.00 | Conduct research re criminal matter. |
| 3/9/2005 | Tyler D Mace | 8.90 | Prepare for and attend status conference (4.0); review key materials (2.4); travel from Montana (billed at one-half time) (2.5). |
| 3/9/2005 | Christopher C Chiou | 7.50 | Review documents received from individual counsel re unfavorable media coverage (2.7); research case law re criminal matter (2.2); review filed pleadings obtained from K. Taylor (.6); prepare review of documents to be obtained through first phase of discovery from government (1.2); correspondence with T. Mace and T. Stansbury re same (.2); correspondence with R. Senftleben re retention agreement with Garlington Lohn and fee arrangements (.6). |
| 3/9/2005 | Jason H Cowley | 6.00 | Conduct additional research and revise draft motion accordingly. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/9/2005 | William B Jacobson | 8.00 | Conference with co-defendants' counsel (1.3); prepare for, attend and participate in status conference (3.0); conference with counsel for individual target (.7); travel from Missoula to DC (3.0)(billed at one-half time).□ |
| 3/9/2005 | Mark E Grummer | 0.20 | K&E conference re research projects. |
| 3/9/2005 | Laurence A Urgenson | 9.30 | Prepare for and participate in JDA meeting (2.8); conferences with client and co-counsel re case status (1.5); prepare for and attend status conference before Judge Molloy (2.5); further conferences with co-counsel re case status and strategy (1.0); continue document review (1.5). |
| 3/10/2005 | Terrell D Stansbury | 7.50 | Prepare hard copy depositions for imaging (3.0); conference with T. Mace re case files (1.0); prepare agenda re conference (2.0); prepare target summary documents for joint defense (1.5). |
| 3/10/2005 | Tyler D Mace | 10.20 | Meeting with W. Jacobson re case status and task list (.5); conference with L. Urgenson, C. Chiou and W. Jacobson re case strategy (2.0); conference with T. Stansbury re document management (1.0); conference with client and representatives re visit to Montana (1.5); preliminary research re criminal matter (5.0); review local rules in Montana (.2). |
| 3/10/2005 | Christopher C Chiou | 10.20 | Review documents received from counsel for individual defendants (.6); conference with T. Mace and T. Stansbury re review of documents to be obtained from government through discovery (.6); review government's discovery status report, notice to the court filings, and notice re electronic filings (.7); conference with L. Urgenson, W. Jacobson, and T. Mace re tentative schedule and legal strategy (1.8); research case law re criminal matter (2.4); draft and revise acknowledgment of pro hac vice admission for L. Urgenson and T. Mace (2.4); conference with W. Jacobson re same (.3); conference with T. Mace and K. Desoto (Garlington) re same (.5); review media articles received from counsel for individual defendants (.9). |
| 3/10/2005 | Donna J Hatcher | 1.00 | Conference with T. Stansbury re putting transcripts into review database (.2); conference with vendor re samples for loading to database (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/10/2005 | William B Jacobson | 6.60 | Several conferences with L. Urgenson, T. Mace, and C. Chiou re various issues in case (3.0); conference with G. Wolfe, T. Mace, and L. Urgenson re Wolfe's trip to Libby (1.5); review of media re status conference (1.0); review case materials (1.1). |
| 3/10/2005 | Laurence A Urgenson | 0.50 | Review and respond to case emails. |
| 3/11/2005 | Terrell D Stansbury | 5.30 | Prepare depositions for document review (1.5); update database (1.5); update target summary documents (2.3). |
| 3/11/2005 | Jane D Stiegman | 1.50 | Draft summary of research findings for M. Grummer. |
| 3/11/2005 | Tyler D Mace | 8.80 | Conference with client (1.0); conference with firm technical staff re document management (1.0); review CERCLA correspondence with government (.5); review deposition transcripts (5.5); correspondence with targets (.8). |
| 3/11/2005 | Jason H Cowley | 2.00 | Research re criminal matter. |
| 3/11/2005 | Donna J Hatcher | 3.50 | Provide litigation support services for transcript imaging project. |
| 3/11/2005 | William B Jacobson | 0.20 | Review of e-mails re various issues in case. |
| 3/11/2005 | Mark E Grummer | 1.90 | Review 2000-2002 correspondence between Grace and EPA re various Grace defenses (1.3); review J. Stiegman memorandum re results of research re criminal matter and exchange emails re same (.6). |
| 3/13/2005 | Laurence A Urgenson | 1.00 | Review additional case material forwarded by T. Mace and provide comments re same. |
| 3/14/2005 | Tyler D Mace | 10.30 | Conference with L. Urgenson and W. Jacobson (.7); conference with joint defense counsel re billing procedures (1.0); coordinate proper billing procedure for joint defense (.7); review deposition transcript indexes (2.0); conference with client re expert testimony in civil cases (1.0); correspondence with joint defense (.3); research re criminal matter (4.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/14/2005 | Christopher C Chiou | 10.40 | Research media coverage re criminal matter (3.3); draft and revise service list for all pleadings (1.3); revise retention agreement with Vinson & Company (.6); correspondence with R. Senftleben re same (.3); finalize and file acknowledgment of pro hac vice admissions for L. Urgenson and T. Mace (1.6); review M. Ferriola deposition and news articles re criminal matter (1.7); research re criminal matter (.9); draft memorandum re same (.7). |
| 3/14/2005 | Jason H Cowley | 1.50 | Continue research re criminal matter. |
| 3/14/2005 | Donna J Hatcher | 5.00 | Provide support for electronic transcript review and vendor selection for electronic document review |
| 3/14/2005 | Amber A Horn | 3.00 | Organize documents for review per T. Stansbury. |
| 3/14/2005 | William B Jacobson | 2.10 | Review of various emails, documents, media reports and bills related to matter (1.0); conference with R. Senftleben and T. Mace re venue for case (.5); contact with trial consultants (.4); conference with C. Chiou re expansion plant (.2). |
| 3/14/2005 | Mark E Grummer | 0.40 | Review D. Kuchinsky memoranda re risk issues (.2); exchange emails with team re various issues (.2). |
| 3/14/2005 | Laurence A Urgenson | 1.00 | Conference with W. Jacobson and T. Mace re case status and strategy (.7); review case documents and emails (.3). |
| 3/15/2005 | Terrell D Stansbury | 7.50 | Update case files (3.0); prepare defendants' master target summary documents (4.5). |
| 3/15/2005 | Jane D Stiegman | 1.00 | Conduct research (.5); review regulations and case law (.2); draft summary for M. Grummer (.3). |
| 3/15/2005 | Tyler D Mace | 9.20 | Conference with L. Urgenson and W. Jacobson (.4); conference with joint defense counsel (1.0); case administration tasks (1.5); conference with client (1.0); review key documents and prepare for joint defense conference (5.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/15/2005 | Christopher C Chiou | 9.60 | Draft and revise memorandum re facts and legal issues arising from Grace plant (5.1); review latest articles re asbestos contamination provided by W. Jacobson (.3); review deposition summaries provided by counsel for individual defendant (2.5); review and analyze memorandum re criminal matter (.7); review potential witness list submitted by counsel for individual defendant (.6); correspondence with L. Urgenson re retention agreement with Garlington Lohn (.2); conference re same (.2). |
| 3/15/2005 | Donna J Hatcher | 4.00 | Provide support for electronic document review and review of transcripts. |
| 3/15/2005 | Amber A Horn | 7.50 | Organize documents for review per T. Stansbury. |
| 3/15/2005 | William B Jacobson | 8.90 | Review of various documents including memorandum re criminal matter (6.7); conference with defense counsel (1.0); meetings with L. Urgenson and T. Mace re various issues (.5); review of local rules (.3); review of law review article re Grace bankruptcy (.4). |
| 3/15/2005 | Mark E Grummer | 1.40 | Review memorandum re public meeting (.4); review status of various research projects and K&E conferences re next steps re same (1.0). |
| 3/15/2005 | Lauren Mitchell-Dawson | 0.50 | Discussion with M. Grummer re criminal matter (.1); review EPA guidance documents (.4). |
| 3/15/2005 | Laurence A Urgenson | 1.80 | Review additional case materials (.6); prepare for and participate in conference with JDA group (1.0); review and respond to case email (.2). |
| 3/16/2005 | Terrell D Stansbury | 6.50 | Prepare defendants' master target summary documents. |
| 3/16/2005 | Jane D Stiegman | 4.20 | Conduct research and draft summary for M. Grummer (3.0); attend conference with M. Grummer re same (.3); draft additional emails to M. Grummer re research topics (.4); coordinate research with L. Mitchell-Dawson re asbestos (.5). |
| 3/16/2005 | Tyler D Mace | 8.00 | Meeting with e-discovery representatives re online repository of joint defense documents (2.0); case administrative tasks (3.0); conference with client (1.0); review and comment on master task list (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/16/2005 | Christopher C Chiou | 8.50 | Review scientific articles re criminal matter (.6); correspondence with W. Jacobson re retention agreement for Vinson & Company (.1); conference with Vinson & Company re same (.3); correspondence with D. Vinson re same (.1); revise memorandum re criminal matter (1.2); research re criminal matter (2.5); correspondence with W. Jacobson re same (.6); revise coding fields to be used in review of depositions (.7); correspondence with counsel for individual defendants re same (.2); conference with T. Mace re same (.3); conference with T. Mace, D. Hatcher, and Stratify representatives re demonstration of system to code/organize documents to be obtained from government through discovery (1.9). |
| 3/16/2005 | Barak Cohen | 0.20 | Discuss case with W. Jacobson. |
| 3/16/2005 | Donna J Hatcher | 6.00 | Attend conference and demonstration by Stratify with T. Mace, C. Chiou (2.0); provide support for electronic transcript review (4.0). |
| 3/16/2005 | Amber A Horn | 8.50 | Assist T. Stansbury in document production. |
| 3/16/2005 | William B Jacobson | 5.20 | Coordinate joint defense conference (.3); conference with B. Cohen re venue motion (.2); correspondence with AUSA re discovery (.3); conversations with T. Mace and C. Chiou re trial consultant and coding of depositions (.5); research re criminal matter (3.5); review of article re environmental science (.4). |
| 3/16/2005 | Legislative Research | 2.00 | Legislative Research re criminal matter. |
| 3/16/2005 | Mark E Grummer | 3.20 | Review 2000-2002 Grace-EPA correspondence re issues (1.4); review J. Stiegman email memorandum re research results and conference with J. Stiegman re same (1.0); K&E conference re projects status (.3); review research results prepared by L. Mitchell-Dawson (.5). |
| 3/16/2005 | Lauren Mitchell-Dawson | 2.50 | Conduct search re additional source for information re criminal matter. |
| 3/16/2005 | Laurence A Urgenson | 5.80 | Continue review of scientific studies and other case documents (5.0); conference with W. Jacobson re case status and strategy (.3); review and respond to case emails (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/17/2005 | Terrell D Stansbury | 8.80 | Compile documents for contract attorneys deposition review (4.0); instruct contract attorneys on guidelines and deposition review (1.0); compile defendants' target summary documents to joint defense (.8); prepare pleadings binders for team (3.0). |
| 3/17/2005 | Jane D Stiegman | 2.20 | Coordinate research project with G. Schultz (.5); conduct research re criminal matter (1.7). |
| 3/17/2005 | Tyler D Mace | 9.00 | Conference with L. Urgenson and others re case status (1.0); conference and instruction to contract attorneys re deposition review (1.5); draft and revise coding sheets (2.0); conference with joint defense (1.0); conference with client (.8); conference with C. Chiou re discovery (.5); review correspondence with joint defense (.7); case administrative tasks (1.5). |
| 3/17/2005 | Christopher C Chiou | 5.60 | Review documents and memorandum re criminal matter (2.2); conference with T. Mace re meeting with L. Urgenson, W. Jacobson, and B. Cohen discussing results of focus groups in Montana (.5); review transcript of March 9, 2005 scheduling conference (.6); review media articles received from W. Jacobson and counsel for individual defendants (.5); review documents cited in target summaries provided to individual defendants (1.8). |
| 3/17/2005 | Barak Cohen | 1.80 | Conference with L. Urgenson, T. Mace and W. Jacobson to discuss case (1.0); conference with T. Mace to discuss case background (.2); review books re history of case (.6). |
| 3/17/2005 | Donna J Hatcher | 4.00 | Provide support for electronic transcript review. |
| 3/17/2005 | Amber A Horn | 9.00 | Assist T. Stansbury in document production |
| 3/17/2005 | William B Jacobson | 4.60 | Work on various logistical issues concerning coding of documents and depositions (1.8); correspond with AUSA re discovery of agency documents (.5); conference with K&E attorneys re joint defense conference in April (1.0); partial review of memorandum of E. Wood interview and related documents (1.3). |
| 3/17/2005 | Gov't Agency Research | 5.00 | Government Agency Research re criminal matter. |
| 3/17/2005 | Legislative Research | 1.00 | Legislative Research re criminal matter. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/17/2005 | Mark E Grummer | 5.90 | Continue review of Grace-EPA 2000-2002 correspondence (3.3); review materials and exchange emails re various projects (1.4); conference with counsel for individual target re research and issues (.8); continue review of materials for various projects (.4). |
| 3/17/2005 | Laurence A Urgenson | 4.30 | Review and respond to case emails and voicemails (.3); conference with W. Jacobson, T. Mace and B. Cohen and R. Senftleben (part via phone) re case status and strategy (1.0); review and forward retention letter for local counsel (.6); continue outline of key issues (2.4). |
| 3/18/2005 | Terrell D Stansbury | 7.50 | Assist contract attorneys with deposition review (5.0); conference with D. Hatcher re imaged hard copy transcripts (.5); prepare documents for client per T. Mace (2.0). |
| 3/18/2005 | Jane D Stiegman | 3.80 | Prepare for and attend conference with W. Jacobson, M. Grummer and T. Mace re strategy (3.0); review emails from M. Grummer re next steps and projects (.1); review documents provided by L. Mitchell-Dawson (.4); review documents provided by G. Schultz (.3). |
| 3/18/2005 | Tyler D Mace | 8.50 | Conference with W. Jacobson and M. Grummer re research plan (3.5); review key materials and historic depositions (2.5); conference with contract attorneys re review (1.0); review correspondence with joint defense (.5); perform case administrative tasks (1.0). |
| 3/18/2005 | Christopher C Chiou | 8.70 | Review scheduling order issued on March 15, 2005 (.3); review pleadings and correspondence binders (1.4); review deposition summaries provided by counsel for individual defendant (1.7); review documents cited in target summaries provided to individual defendants (2.1); review precedent for motion for leave to file overlength motions/briefs (1.0); draft motion for leave to file overlength joint briefs (2.0); conference with T. Mace re same (.2). |
| 3/18/2005 | Barak Cohen | 0.50 | Analyze background material. |
| 3/18/2005 | Donna J Hatcher | 4.00 | Provide support for electronic transcript review and vendor selection for electronic document review. |
| 3/18/2005 | Amber A Horn | 4.00 | Assist T. Stansbury in organizing document production and review DVD series of trail consultant interview. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/18/2005 | William B Jacobson | 7.20 | Review of research re criminal matter (1.5); conference with M. Grummer and J. Stiegman re same (3.5); review of Kalispell focus group DVD (1.0); conference with counsel for individual target re criminal matter (.7); revision of to-do list for case (.5). |
| 3/18/2005 | Bibliographic Research | 5.70 | Bibliographic Research re criminal matter. |
| 3/18/2005 | Gov't Agency Research | 5.00 | Government Agency Research re criminal matter. |
| 3/18/2005 | Mark E Grummer | 5.30 | Review transcript of pretrial conference (.9); prepare for and participate in team conference re issues and projects relating to preparation of motion to dismiss (4.2); exchange emails re projects (.2). |
| 3/18/2005 | Lauren Mitchell-Dawson | 3.00 | Respond to M. Grummer re obtaining documents for search and review. |
| 3/18/2005 | Laurence A Urgenson | 3.00 | Continue document review. |
| 3/19/2005 | Barak Cohen | 1.00 | Review background material. |
| 3/20/2005 | Barak Cohen | 3.00 | Review general background information and information. |
| 3/20/2005 | William B Jacobson | 5.20 | Review of target summary documents. |
| 3/20/2005 | Mark E Grummer | 1.90 | Review research re criminal matter and send email to team re same (.5); review draft brief received from counsel for individual target and send previous outline and other materials to same (.9); evaluate document control issues and send email to team re same (.5). |
| 3/21/2005 | Jane D Stiegman | 1.50 | Conduct research re criminal matter (.7); review documents (.6); review M. Grummer emails re project and research topics (.2). |
| 3/21/2005 | Tyler D Mace | 9.80 | Review legal research materials (3.0); review deposition transcripts (1.5); review historic documents (2.5); perform case administrative tasks (2.0); draft and revise FOIA requests (.8). |
| 3/21/2005 | Christopher C Chiou | 7.70 | Research case law re criminal matter (4.6); revise memorandum re same (.6); revise motion for leave to file overlength joint briefs (1.7); review most recent media coverage of criminal case and recent pleadings filed in same (.8). |
| 3/21/2005 | Jason H Cowley | 7.00 | Research re criminal matter. |
| 3/21/2005 | Barak Cohen | 3.50 | Analyze background material (1.0); analyze precedent re criminal matter (2.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/21/2005 | Donna J Hatcher | 1.20 | Provide support for electronic transcript review and vendor selection. |
| 3/21/2005 | William B Jacobson | 8.40 | Review of issues, including conference with counsel for individual target (2.0); research (3.0); review of scheduling order (.4); conference with counsel for individual target re discovery (.7); review of target summary documents (1.3); review of draft motion to increase page length of briefs (1.0). |
| 3/21/2005 | Expert Witness Research | 2.70 | Expert Witness Research. |
| 3/21/2005 | Mark E Grummer | 7.00 | Exchange emails with team re projects (.4); organize and review materials (1.9); conferences with J. Stiegman re research project (.3); review R. Marriam materials and emails to team and Grace re same (.9); perform legal research re criminal matter (3.5). |
| 3/21/2005 | Lauren Mitchell-Dawson | 2.20 | Respond to requests re method of review and summary of documents, download of guidance documents. |
| 3/21/2005 | Laurence A Urgenson | 5.50 | Review and respond to case emails (.3); conference with counsel for individual target re status (.4); conference T. Mace re status (.3); conference with M. Shelnitz re status of personnel issue (.5); continue review and analysis of case documents (4.0). |
| 3/22/2005 | Jane D Stiegman | 1.00 | Attend conference with M. Grummer (.3); draft email with tasks from conference (.2); review M. Grummer email with outline of future tasks and provide comments (.5). |
| 3/22/2005 | Tyler D Mace | 8.20 | Conference with L. Urgenson and W. Jacobson re case strategy (1.0); review documents for key (5.0); perform case administrative tasks (1.5); conference with client (.4); review press reports (.3). |
| 3/22/2005 | Christopher C Chiou | 8.00 | Research re criminal matter (1.8); research case law in support of motion to dismiss (2.1); review most recent media coverage re criminal matter (.5); revise retention agreement with Vinson & Company to incorporate changes in conflicts language (1.9); conference with S. Paterson (Vinson & Co.) re same (.5); conference with L. Urgenson re same (.4); conference with T. Mace re review of depositions and Government production (.8). |
| 3/22/2005 | Jason H Cowley | 6.00 | Research re criminal matter. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/22/2005 | Barak Cohen | 9.80 | Analyze background material, treatises, caselaw and journal articles re criminal matter. |
| 3/22/2005 | Donna J Hatcher | 4.30 | Provide support for electronic document review (2.5); provide support for electronic transcript review (1.8). |
| 3/22/2005 | Amber A Horn | 8.50 | Review DVD series. |
| 3/22/2005 | William B Jacobson | 9.20 | Review of target summary documents (2.7); preparation of outline of key factual defenses (5.5); meetings with T. Mace and L. Urgenson re same (1.0). |
| 3/22/2005 | Expert Witness Research | 5.20 | Expert Witness Research. |
| 3/22/2005 | Mark E Grummer | 7.60 | Review indictment and prepare index of allegations (1.1); draft outline of motion (1.4); prepare email memorandum re potential research projects (1.3); continue preparing index of indictment and drafting motion (3.2); review memorandum and attached materials and prepare email to team re same (.5); correspondence to counsel for individual target re motion issues (.1). |
| 3/22/2005 | Laurence A Urgenson | 8.80 | Continue review of case documents and deposition summaries (3.0); work on outline of draft opening statement (4.3); conference with W. Jacobson and T. Mace re same (1.0); conference with C. Chiou re retention of consultants (.5). |
| 3/23/2005 | Jane D Stiegman | 1.30 | Review emails from M. Grummer and counsel for individual target re M. Grummer outline (.3); review notes (1.0). |
| 3/23/2005 | Tyler D Mace | 8.00 | Review deposition transcripts and documents for outline project (2.5); conference with W. Jacobson (.7); perform case administrative tasks (2.0); correspondence with joint defense counsel (.6); conference with client (1.0); review legal research memoranda (1.2). |
| 3/23/2005 | Christopher C Chiou | 7.50 | Research case law and documents re criminal matter. |
| 3/23/2005 | Jason H Cowley | 5.30 | Research re criminal matter. |
| 3/23/2005 | Barak Cohen | 8.10 | Research re criminal matter (4.5); review background material (3.6). |
| 3/23/2005 | Donna J Hatcher | 2.20 | Provide support for electronic document review and review of transcripts |
| 3/23/2005 | Amber A Horn | 7.50 | Review DVD series. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/23/2005 | William B Jacobson | 6.50 | Revise motion for longer page length for briefs (.7); review of research (1.7); conference with R. Senftleben, L. Urgenson and T. Mace (1.0); conference with M. Grummer re issues (.5); review materials re criminal matter (1.5); conference with counsel for individual target re various aspects of case (.4); conference with potential vendor for on-line document management (.7). |
| 3/23/2005 | Bibliographic Research | 0.80 | Bibliographic Research re criminal matter. |
| 3/23/2005 | Expert Witness Research | 5.00 | Expert Witness Research. |
| 3/23/2005 | Mark E Grummer | 6.70 | Continue review and indexing of relevant allegations of indictment (1.6); telephone conference with counsel for individual target (.4); conferences with W. Jacobson and J. Stiegman re research projects (.5); complete draft of dismissal motion and circulate same to team with explanatory email (4.2). |
| 3/23/2005 | Lauren Mitchell-Dawson | 0.40 | Revise document file entries per M. Grummer. |
| 3/23/2005 | Laurence A Urgenson | 5.30 | Work on draft opening statement (4.2); conference with R. Senftleben, W. Jacobson and T. Mace re case status and strategy (.7); conference with C. Chiou re consultant retention issues (.4). |
| 3/24/2005 | Terrell D Stansbury | 6.00 | Prepare deposition files per T. Mace (.5); review emails (.3); update case files (1.0); prepare relevant documents for joint defense counsel (2.5); prepare additional depositions for imaging (1.7). |
| 3/24/2005 | Tyler D Mace | 6.00 | Review key documents for inclusion in outline project (4.5); review pleadings and correspondence with joint defense (1.5). |
| 3/24/2005 | Christopher C Chiou | 1.60 | Review minutes (.4); conference with T. Mace re same (.5); review correspondence re (.2); research re same (.5). |
| 3/24/2005 | Jason H Cowley | 6.50 | Research re criminal matter (5.0); update W. Jacobson on issues (1.0); office conference with B. Cohen re case status (.5). |
| 3/24/2005 | Barak Cohen | 10.00 | Review caselaw re criminal matter (8.5); discuss case with J. Cowley (.5); discuss research assignments with W. Jacobson and J. Cowley (1.0). |
| 3/24/2005 | Donna J Hatcher | 0.50 | Provide support for vendor selection and electronic transcript review |
| 3/24/2005 | Amber A Horn | 0.50 | Organize witness documents. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/24/2005 | William B Jacobson | 3.70 | Conference with R. Senftleben and others re criminal matter (.6); conference with possible vendor for on-line database (.7); conferences with B. Cohen and J. Cowley re research projects (1.1); conference with M. Grummer re ongoing research (.5); prepare agenda for April meeting with counsel (.8). |
| 3/24/2005 | Business/Ind Research | 0.50 | Business/Industry Research re criminal matter. |
| 3/24/2005 | Mark E Grummer | 4.90 | Perform research (1.1); research various issues and prepare email to team re same (2.9); K&E conference (.4); review report re Libby (.5). |
| 3/24/2005 | Laurence A Urgenson | 3.30 | Conference with D. Siegel, R. Senftleben, W. Jacobson and NJ counsel re NJ sites (.7); review case documents (1.3); work on revisions to draft opening statement (1.3). |
| 3/25/2005 | Terrell D Stansbury | 7.50 | Prepare various documents for joint defense counsel (5.0); update case files (2.5). |
| 3/25/2005 | Jane D Stiegman | 3.50 | Conduct research re criminal matter (3.3); review article circulated by W. Jacobson (.2). |
| 3/25/2005 | Christopher C Chiou | 4.50 | Prepare and organize cases re criminal matter (1.7); review most current media coverage re criminal matter (.6); correspondence with T. Mace re same (.2); research case law re criminal matter (1.4); conference with W. Jacobson re legal research projects (.6). |
| 3/25/2005 | Jason H Cowley | 6.30 | Research re criminal matter. |
| 3/25/2005 | Barak Cohen | 10.00 | Research re criminal matter (4.5); draft memorandum re same (5.5). |
| 3/25/2005 | Donna J Hatcher | 0.50 | Provide support for selection of electronic document hosting vendor. |
| 3/25/2005 | Amber A Horn | 4.00 | Assist T. Stansbury with shipping documents to defense team and update electronic depositions transcript. |
| 3/25/2005 | William B Jacobson | 7.30 | Research re criminal matter (6.6); discussions with J. Cowley, M. Grummer and C. Chiou re ongoing research (.7). |
| 3/25/2005 | Bibliographic Research | 0.50 | Bibliographic Research re criminal matter. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/25/2005 | Mark E Grummer | 5.80 | Review reports and documents (1.9); evaluate certain theories re criminal matter and exchange emails with W. Jacobson re same (2.7); prepare project for K. Moore to review materials and conference with K. Moore re same (.9); perform case law research re criminal matter (.3). |
| 3/25/2005 | Laurence A Urgenson | 1.50 | Review additional case documents. |
| 3/27/2005 | Jason H Cowley | 6.00 | Draft memorandum re criminal matter. |
| 3/27/2005 | Barak Cohen | 6.80 | Research re criminal matter. |
| 3/28/2005 | Terrell D Stansbury | 4.00 | Update case files (2.0); review correspondence files per B. Jacobson (.5); prepare privileged logs per T. Mace (1.5). |
| 3/28/2005 | Jane D Stiegman | 2.80 | Conduct research re criminal matter. |
| 3/28/2005 | Tyler D Mace | 10.20 | Draft and revise opening statement project (7.4); review materials re same (2.0); conference with B. Cohen re case status (.8). |
| 3/28/2005 | Christopher C Chiou | 7.70 | Research re criminal matter (5.0); review J. Cowley memorandum re criminal matter (.6); conference with T. Mace re legal research projects (.5); review suggestions for deposition coding fields (.4); revise coding fields to be used by contract attorneys during review of depositions (1.2). |
| 3/28/2005 | Barak Cohen | 8.00 | Analyze issues re criminal matter (3.3); discuss case with T. Mace (.7); analyze background material (4.0). |
| 3/28/2005 | Amber A Horn | 6.00 | Update and organize Grace's electronic transcript and update correspondence case files and binders per T. Stansbury. |
| 3/28/2005 | Mark E Grummer | 0.10 | Collect documents for review. |
| 3/28/2005 | Laurence A Urgenson | 6.30 | Review and respond to case emails (.6); review recent case press clippings (.5); conference with T. Mace re case status and strategy (.3); conferences with counsels for individual target re status (.9); continue review of case related depositions (4.0). |
| 3/29/2005 | Terrell D Stansbury | 7.50 | Merge Holme Roberts privileged logs per T. Mace (1.0); conference re vendor electronic review re production from government (1.0); update pleadings (2.5); prepare depositions for M. Grummer review (1.5); prepare case calendar (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/29/2005 | Tyler D Mace | 9.20 | Draft and revise opening statement project (3.0); review materials re same (2.0); perform case administrative tasks (1.5); conference with client (.7); conferences with K&E attorneys re Grace strategy (1.0); revise FOIA letters for distribution to joint defense (1.0). |
| 3/29/2005 | Christopher C Chiou | 5.10 | Review results of Vinson & Company research (2.0); research re criminal matter (2.5); review memorandum re criminal matter (.6). |
| 3/29/2005 | Barak Cohen | 0.50 | Analyze background material. |
| 3/29/2005 | Amber A Horn | 7.50 | Update pleading, correspondence, and deposition summary files and binders per T. Stansbury |
| 3/29/2005 | William B Jacobson | 9.20 | Review of emails re various issues in case (.6); review of research memoranda (1.8); review of Vinson and Associates summary of focus groups (2.7); review of recent press reports (.9); conferences with L. Urgenson and T. Mace re various issues (1.9); conference with R. Senftleben re various issues (.7); conference with counsel for individual target re various issues (.6). |
| 3/29/2005 | Expert Witness Research | 0.20 | Expert Witness Research. |
| 3/29/2005 | Mark E Grummer | 1.60 | Review dismissal motion issues and K&E conference re same (.7); review and incorporate file materials from fraudulent conveyance action (.9). |
| 3/29/2005 | Laurence A Urgenson | 4.00 | Continue review and analysis of case documents (2.2); conference with T. Mace and W. Jacobson re case status and assignments (.8); conference with R. Senftleben, W. Jacobson and T. Mace re status (1.0). |
| 3/30/2005 | Terrell D Stansbury | 7.00 | Prepare conflict check form for Stratify (1.0); update players list (1.0); update Concordance transcript database (2.5); organize case files (2.5). |
| 3/30/2005 | Tyler D Mace | 11.20 | Draft and revise opening statement project (5.0); review materials re same (2.0); office conference with C. Chiou re deposition summaries (.5); prepare materials for discovery (3.7). |
| 3/30/2005 | Christopher C Chiou | 2.90 | Review and evaluate deposition summaries prepared by contract attorneys (2.4); conference with T. Mace re same (.5). |
| 3/30/2005 | Katherine K Moore | 6.50 | Research per request of M. Grummer (5.0); outline relevant material (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/30/2005 | Barak Cohen | 3.50 | Analyze focus group report (1.5); research re criminal matter (1.0); analyze background material (.7); conference with T. Mace re case (.3). |
| 3/30/2005 | Donna J Hatcher | 1.00 | Provide support for electronic document review, including conversion of databases received from client. |
| 3/30/2005 | William B Jacobson | 9.10 | Review materials (1.5); email to defense counsel re focus groups and April meetings (.2); review of deposition excerpts (2.0); review re EPA documents (1.4); review of factual outline (2.0); review of deposition (2.0). |
| 3/30/2005 | Mark E Grummer | 5.80 | Prepare email memorandum to W. Jacobson evaluating dismissal arguments (1.5); review case law and prepare project list (.6); review, mark up, and add to document system documents re EPA actions (2.5); continue review and annotation of documents re criminal matter (1.2). |
| 3/31/2005 | Terrell D Stansbury | 7.50 | Prepare documents for conference on Monday (2.5); update CaseMap re target summary documents (4.5); prepare logistics re planning meeting with vendor (.5). |
| 3/31/2005 | Jane D Stiegman | 2.70 | Conduct research re criminal matter (2.0); attend conference with M. Grummer re findings of research (.3); attend conference with K. Moore re project (.4). |
| 3/31/2005 | Tyler D Mace | 9.70 | Draft and revise opening statement project (6.0); review materials re same (3.7). |
| 3/31/2005 | Christopher C Chiou | 7.70 | Research case law re criminal matter (4.4); conference with T. Mace re work-product of contract attorneys and coding fields for review of documents to be received from government in discovery (.7); review deposition summaries prepared by contract attorneys (1.0); compare summaries to source depositions for evaluation of work-product (.6); conference with contract attorneys re drafting of deposition summaries (1.0). |
| 3/31/2005 | Katherine K Moore | 4.00 | Revise outline of summary of research for M. Grummer. |
| 3/31/2005 | Barak Cohen | 7.00 | Analyze background materials (2.5); research re criminal matter (4.5). |
| 3/31/2005 | William B Jacobson | 4.00 | Review of deposition excerpts (3.0); conference with trial consultant (1.0). |
| 3/31/2005 | Gov't Agency Research | 3.50 | Government Agency Research re criminal matter. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/31/2005 | Mark E Grummer | 5.30 | Evaluate dismissal arguments (.5); review K. Moore write-up of documents re criminal matter (.9); continue review and markup of documents re criminal matter and prepare email to team re same (1.3); review memorandum re criminal matter and prepare email to team re same (.7); review documents re Libby and prepare notes re same (.9); revise outline of arguments (.5); K&E conferences re projects (.5). |
| 3/31/2005 | Laurence A Urgenson | 2.50 | Review and respond to case emails (.3); continue to review case documents and materials (1.0); work on status report (.7); review case summaries (.5). |
|  | Total: | 1,138.50 |  |