# EXHIBIT B

## Matter 42 – Travel non-working – Expenses

| Service Description | Amount |
|---|---|
| Standard Copies | $34.80 |
| Local Transportation | $18.00 |
| Travel Expense | $882.66 |
| Airfare | $5,598.57 |
| Transportation to/from airport | $1,010.19 |
| Travel Meals | $94.09 |
| Car Rental | $411.96 |
| Other Travel Expenses | $45.00 |
| **Total** | **$8,095.27** |

**Matter 42 – Travel non-working – Itemized Expenses**

| Date | Amount | Description |
|------|--------|-------------|
| 1/20/2005 | 152.76 | Jonathan Friedland, Hotel, Pittsburgh,PA, 01/20/05, (Court Hearing), JPF For Sal Bianca |
| 2/25/2005 | 64.20 | Crown Coach - Transportation to/from airport, Janet S Baer |
| 2/25/2005 | 62.78 | Janet Baer, To/From Airport, Washington, DC, 02/25/05, (Meeting), supplement |
| 2/27/2005 | 61.20 | Crown Coach - Transportation to/from airport, Janet S Baer |
| 2/28/2005 | 64.00 | Crown Coach - Transportation to/from airport, Janet S Baer |
| 3/1/2005 | 51.87 | SUNNY'S EXECUTIVE SEDAN SERVICE, INC. - Transportation to/from airport LOCAL TRANSPORTATION FOR ATTYS/CLIENTS- J. DONLEY |
| 3/2/2005 | 1,161.90 | Jonathan Friedland, Airfare, Ft. Lauderdale,FL, 03/14/05 to 03/15/05, (Client Meeting) |
| 3/3/2005 | 1,161.90 | Janet Baer, Airfare, Philadelphia, PA, 03/14/05 to 03/14/05, (Client Meeting) |
| 3/3/2005 | 94.06 | Janet Baer, To/From Airport, Wilmington, DE, 03/03/05, (Meeting), supplement |
| 3/3/2005 | 81.98 | Janet Baer, To/From Airport, Philadelphia, PA, 03/03/05, (Meeting), supplement |
| 3/8/2005 | 1,161.90 | John Donley, Airfare, Ft. Lauderdale,FL, 03/14/05 to 03/14/05, (Client Meeting) |
| 3/14/2005 | 250.00 | Jonathan Friedland, Hotel, Boca Raton, Fl, 03/14/05, (Client Meeting) |
| 3/14/2005 | 426.90 | Barbara Harding, Airfare, Boca Raton.Fla, 03/14/05 to 03/14/05, (Client Meeting) |
| 3/14/2005 | 69.80 | Crown Coach - Transportation to/from airport, Jonathan Friedland |
| 3/14/2005 | 72.00 | Crown Coach - Transportation to/from airport, Janet S Baer |
| 3/14/2005 | 73.00 | Crown Coach - Transportation to/from airport, Janet S Baer |
| 3/14/2005 | 30.00 | John Donley, To/From Airport, Chicago, IL, 03/14/05, (Client Meeting) |
| 3/14/2005 | 27.00 | Barbara Harding, To/From Airport, Boca Raton.Fla, 03/14/05, (Client Meeting) |
| 3/14/2005 | 27.00 | Barbara Harding, To/From Airport, Boca Raton.Fla, 03/14/05, (Client Meeting) |
| 3/14/2005 | 69.60 | Crown Coach - Transportation to/from airport, John Donley |
| 3/14/2005 | 20.00 | Barbara Harding, Travel Meal, Boca Raton.Fla, 03/14/05, (Client Meeting) |
| 3/14/2005 | 5.00 | Janet Baer, Travel Meal, Wilmington, DE, 03/14/05 (Client Meeting) |
| 3/15/2005 | 1,053.30 | Janet Baer, Airfare, Philadelphia, PA, 03/20/05 to 03/21/05, (Hearing) |
| 3/15/2005 | 71.80 | Crown Coach - Transportation to/from airport, Jonathan Friedland |
| 3/15/2005 | 5.00 | Janet Baer, Travel Meal, Wilmington, DE, 03/15/05 (Meeting) |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/15/2005 | 20.47 | Jonathan Friedland, Travel Meal, Boca Raton, Fl, 03/15/05, (Client Meeting) |
| 3/15/2005 | 411.96 | Jonathan Friedland, Car Rental, Boca Raton, Fl, 03/14/05 to 03/15/05, (Client Meeting), Hertz |
| 3/20/2005 | 229.90 | Janet Baer, Hotel, Wilmington, DE, 03/20/05, (Hearing) |
| 3/20/2005 | 13.62 | Janet Baer, Travel Meal, Wilmington, DE, 03/20/05, (Hearing) |
| 3/21/2005 | 34.80 | Standard Copies |
| 3/21/2005 | 74.90 | Crown Coach - Transportation to/from airport, Janet S Baer |
| 3/21/2005 | 5.00 | Janet Baer, Travel Meal, Wilmington, DE, 03/21/05 (Hearing) |
| 3/29/2005 | 18.00 | Elli Leibenstein, cabfare, Washington, DC, 03/29/05, (Expert Witness Meeting) |
| 3/29/2005 | 250.00 | Elli Leibenstein, Hotel, Washington, DC, 03/29/05 (Expert Witness Meeting) |
| 3/29/2005 | 461.41 | Elli Leibenstein, Airfare, Washington, DC, 03/29/05 to 03/30/05, (Expert Witness Meeting) |
| 3/29/2005 | 15.00 | Elli Leibenstein, Travel Meal, Washington, DC, 03/29/05, (Expert Witness Meeting) |
| 3/29/2005 | 10.00 | Elli Leibenstein, Travel Meal, Washington, DC, 03/29/05, (Expert Witness Meeting) |
| 3/29/2005 | 45.00 | Elli Leibenstein, Parking, Chicago, IL, 03/29/05, (Expert Witness Meeting) |
| 3/30/2005 | 171.26 | Elli Leibenstein, Airfare, Washington, D.C., 03/29/05 to 03/30/05, (Expert Witness Meeting) |
| 3/30/2005 | 15.00 | Elli Leibenstein, To/From Airport, Washington, DC 03/30/05, (Expert Witness Meeting) |
| Total: | 8,095.27 | |

## Matter 52 – Expenses – Expenses

| Service Description | Amount |
| --- | --- |
| Telephone | $887.86 |
| Fax Charge | $102.20 |
| Standard Copies | $83.35 |
| Standard Copies | $8,684.60 |
| Binding | $190.75 |
| Tabs/Indexes/Dividers | $859.10 |
| Color Copies | $990.00 |
| Scanned Images | $380.85 |
| CD-ROM Duplicates | $45.00 |
| Postage | $13.16 |
| Overnight Delivery | $161.09 |
| Outside Messenger Services | $447.70 |
| Local Transportation | $33.17 |
| Professional Fees | $109.69 |
| Outside Copy/Binding Services | $136.82 |
| Working Meals/K&E Only | $209.00 |
| Working Meals/K&E and Others | $356.00 |
| Information Broker Doc/Svcs | $281.26 |
| Library Document Procurement | $200.00 |
| Computer Database Research | $8,542.97 |
| Overtime Transportation | $514.55 |
| Overtime Meals | $150.00 |
| Overtime Meals - Attorney | $945.24 |
| Secretarial Overtime | $3,485.73 |
| **Total** | **$27,810.09** |

## Matter 52 – Expenses – Itemized Expenses

| Date | Amount | Description |
|------|-------:|-------------|
| 9/30/2004 | 56.00 | RIS LEGAL SERVICES INC d/b/a - Information Broker Doc/Svcs, Document Retrieval |
| 12/14/2004 | 33.82 | GENESYS CONFERENCING, INC. - Telephone - 11/23/04 Conference call |
| 12/16/2004 | 175.00 | PRET A MANGER - Working Meals/K&E and Others, Jan Baer, 12/16/04 Client Lunch (9 people) |
| 12/31/2004 | 170.00 | CUCINA GOURMET - Working Meals/K&E and Others, D. MacDonald, Breakfast, 12/8/04 (12 people) |
| 1/20/2005 | 1.50 | Jonathan Friedland, Telephone While Traveling, 01/20/05-01/21/05, 01/20/05, (Court Hearing), For Sal Bianca |
| 1/26/2005 | 70.61 | GARY MCCLURG - Information Broker Doc/Svcs, TA(65.00)Document Retrieval, 3/12/04 |
| 2/1/2005 | 28.51 | West Publishing-TP,Database Usage 2.05 |
| 2/1/2005 | 3.44 | West Publishing-TP,Database Usage 2.05 |
| 2/1/2005 | 20.87 | West Publishing-TP,Database Usage 2.05 |
| 2/1/2005 | 28.89 | West Publishing-TP,Database Usage 2.05 |
| 2/1/2005 | 77.54 | West Publishing-TP,Database Usage 2.05 |
| 2/2/2005 | 4.35 | West Publishing-TP,Database Usage 2.05 |
| 2/2/2005 | 3.77 | West Publishing-TP,Database Usage 2.05 |
| 2/2/2005 | 67.01 | West Publishing-TP,Database Usage 2.05 |
| 2/2/2005 | 97.54 | West Publishing-TP,Database Usage 2.05 |
| 2/2/2005 | 44.58 | West Publishing-TP,Database Usage 2.05 |
| 2/3/2005 | 26.14 | West Publishing-TP,Database Usage 2.05 |
| 2/3/2005 | 43.84 | West Publishing-TP,Database Usage 2.05 |
| 2/3/2005 | 367.37 | West Publishing-TP,Database Usage 2.05 |
| 2/3/2005 | 0.60 | West Publishing-TP,Database Usage 2.05 |
| 2/3/2005 | 2.35 | West Publishing-TP,Database Usage 2.05 |
| 2/3/2005 | 66.25 | West Publishing-TP,Database Usage 2.05 |
| 2/4/2005 | 28.17 | Local Transportation, M. Nicolalda, 1/13/05 |
| 2/4/2005 | 289.67 | West Publishing-TP,Database Usage 2.05 |
| 2/4/2005 | 4.89 | West Publishing-TP,Database Usage 2.05 |
| 2/4/2005 | 29.94 | West Publishing-TP,Database Usage 2.05 |
| 2/4/2005 | 18.56 | West Publishing-TP,Database Usage 2.05 |
| 2/4/2005 | 4.26 | West Publishing-TP,Database Usage 2.05 |
| 2/4/2005 | 29.77 | West Publishing-TP,Database Usage 2.05 |
| 2/7/2005 | 5.06 | West Publishing-TP,Database Usage 2.05 |
| 2/7/2005 | 15.39 | West Publishing-TP,Database Usage 2.05 |
| 2/7/2005 | 34.44 | West Publishing-TP,Database Usage 2.05 |

| Date | Amount | Description |
|------|--------|-------------|
| 2/8/2005 | 0.72 | West Publishing-TP,Database Usage  2.05 |
| 2/8/2005 | 88.20 | West Publishing-TP,Database Usage  2.05 |
| 2/8/2005 | 31.12 | West Publishing-TP,Database Usage  2.05 |
| 2/8/2005 | 1.91 | West Publishing-TP,Database Usage  2.05 |
| 2/8/2005 | 3.91 | West Publishing-TP,Database Usage  2.05 |
| 2/9/2005 | 0.72 | West Publishing-TP,Database Usage  2.05 |
| 2/9/2005 | 2.18 | West Publishing-TP,Database Usage  2.05 |
| 2/9/2005 | 68.58 | West Publishing-TP,Database Usage  2.05 |
| 2/9/2005 | 18.86 | West Publishing-TP,Database Usage  2.05 |
| 2/9/2005 | 169.83 | West Publishing-TP,Database Usage  2.05 |
| 2/9/2005 | 21.76 | West Publishing-TP,Database Usage  2.05 |
| 2/10/2005 | 15.43 | Fed Exp to:WASHINGTON,DC from:Mary Gigliotti |
| 2/10/2005 | 0.72 | West Publishing-TP,Database Usage  2.05 |
| 2/10/2005 | 193.48 | West Publishing-TP,Database Usage  2.05 |
| 2/10/2005 | 29.50 | West Publishing-TP,Database Usage  2.05 |
| 2/10/2005 | 5.40 | West Publishing-TP,Database Usage  2.05 |
| 2/10/2005 | 0.08 | West Publishing-TP,Database Usage  2.05 |
| 2/10/2005 | 12.58 | West Publishing-TP,Database Usage  2.05 |
| 2/10/2005 | 51.28 | West Publishing-TP,Database Usage  2.05 |
| 2/11/2005 | 34.92 | Ryan Bennett, Cellular Service, Sprint, 1-11/2-10 02/11/05, (Telephone Charges) |
| 2/11/2005 | 0.72 | West Publishing-TP,Database Usage  2.05 |
| 2/12/2005 | 0.72 | West Publishing-TP,Database Usage  2.05 |
| 2/13/2005 | 0.72 | West Publishing-TP,Database Usage  2.05 |
| 2/14/2005 | 20.03 | GENESYS CONFERENCING, INC. - Telephone, Conference call, J Nacca, 1/31/05 |
| 2/14/2005 | 9.05 | Fed Exp to:WASHINGTON,DC from:Cathy A. Catterson |
| 2/14/2005 | 0.72 | West Publishing-TP,Database Usage  2.05 |
| 2/14/2005 | 0.72 | West Publishing-TP,Database Usage  2.05 |
| 2/14/2005 | 63.77 | West Publishing-TP,Database Usage  2.05 |
| 2/14/2005 | 155.63 | West Publishing-TP,Database Usage  2.05 |
| 2/14/2005 | 314.94 | West Publishing-TP,Database Usage  2.05 |
| 2/15/2005 | 8.28 | Fed Exp to:James Freeman,DENVER,CO from:Mary Gigliotti |
| 2/15/2005 | 5.43 | Fed Exp to:WASHINGTON,DC from:Mary Gigliotti |
| 2/15/2005 | 8.98 | Fed Exp to:SEATTLE,WA from:Mary Gigliotti |
| 2/15/2005 | 44.82 | West Publishing-TP,Database Usage  2.05 |
| 2/15/2005 | 178.13 | West Publishing-TP,Database Usage  2.05 |
| 2/15/2005 | 157.73 | West Publishing-TP,Database Usage  2.05 |
| 2/15/2005 | 132.55 | West Publishing-TP,Database Usage  2.05 |

| Date | Amount | Description |
|------|--------|-------------|
| 2/16/2005 | 10.00 | Telephone call to: EASTERN,MD 443-535-8439 |
| 2/16/2005 | 19.00 | Telephone call to: WASHINGTON,DC 202-797-1111 |
| 2/16/2005 | 0.80 | Telephone call to: CAMBRIDGE,MA 617-498-3826 |
| 2/16/2005 | 1.60 | Telephone call to: BROOKLYN,NY 718-403-4358 |
| 2/16/2005 | 1.00 | Telephone call to: CAMBRIDGE,MA 617-876-1400 |
| 2/16/2005 | 17.39 | West Publishing-TP,Database Usage 2.05 |
| 2/16/2005 | 17.90 | West Publishing-TP,Database Usage 2.05 |
| 2/16/2005 | 58.82 | West Publishing-TP,Database Usage 2.05 |
| 2/16/2005 | 117.17 | West Publishing-TP,Database Usage 2.05 |
| 2/17/2005 | 0.60 | Telephone call to: STATE OF,DE 302-778-6442 |
| 2/17/2005 | 3.80 | Telephone call to: LB AREA,CA 310-321-5532 |
| 2/17/2005 | 0.60 | Telephone call to:    585-530-8465 |
| 2/17/2005 | 0.72 | West Publishing-TP,Database Usage 2.05 |
| 2/17/2005 | 19.21 | West Publishing-TP,Database Usage 2.05 |
| 2/17/2005 | 67.97 | West Publishing-TP,Database Usage 2.05 |
| 2/17/2005 | 259.62 | West Publishing-TP,Database Usage 2.05 |
| 2/18/2005 | 0.60 | Telephone call to: NEWYORKCTY,NY 212-269-4900 |
| 2/18/2005 | 0.72 | West Publishing-TP,Database Usage 2.05 |
| 2/18/2005 | 32.66 | West Publishing-TP,Database Usage 2.05 |
| 2/18/2005 | 328.41 | West Publishing-TP,Database Usage 2.05 |
| 2/18/2005 | 1.22 | West Publishing-TP,Database Usage 2.05 |
| 2/18/2005 | 3.31 | West Publishing-TP,Database Usage 2.05 |
| 2/19/2005 | 22.52 | Janet Baer (Telephone Charges) |
| 2/19/2005 | 0.72 | West Publishing-TP,Database Usage 2.05 |
| 2/20/2005 | 0.72 | West Publishing-TP,Database Usage 2.05 |
| 2/21/2005 | 0.80 | Telephone call to: WILMINGTON,DE 302-428-1077 |
| 2/21/2005 | 1.80 | Telephone call to: E CENTRAL,FL 561-362-1533 |
| 2/21/2005 | 0.72 | West Publishing-TP,Database Usage 2.05 |
| 2/21/2005 | 0.72 | West Publishing-TP,Database Usage 2.05 |
| 2/21/2005 | 0.72 | West Publishing-TP,Database Usage 2.05 |
| 2/21/2005 | 141.31 | West Publishing-TP,Database Usage 2.05 |
| 2/21/2005 | 15.97 | West Publishing-TP,Database Usage 2.05 |
| 2/22/2005 | 0.72 | West Publishing-TP,Database Usage 2.05 |
| 2/22/2005 | 1.83 | West Publishing-TP,Database Usage 2.05 |
| 2/22/2005 | 2.49 | West Publishing-TP,Database Usage 2.05 |
| 2/22/2005 | 8.98 | West Publishing-TP,Database Usage 2.05 |
| 2/22/2005 | 7.12 | West Publishing-TP,Database Usage 2.05 |
| 2/23/2005 | 1.60 | Telephone call to: NEWYORKCTY,NY 212-238-8607 |

| Date | Amount | Description |
|------|--------|-------------|
| 2/23/2005 | 0.50 | Telephone call to: UK 011-442077781690 |
| 2/23/2005 | 1.00 | Telephone call to:   845-641-1990 |
| 2/23/2005 | 2.40 | Telephone call to: NYC BRONX,NY 212-771-0626 |
| 2/23/2005 | 0.60 | Telephone call to: WILMINGTON,DE 302-573-6277 |
| 2/23/2005 | 1.40 | Telephone call to: E CENTRAL,FL 561-362-1568 |
| 2/23/2005 | 0.72 | West Publishing-TP,Database Usage 2.05 |
| 2/23/2005 | 79.92 | West Publishing-TP,Database Usage 2.05 |
| 2/23/2005 | 73.88 | West Publishing-TP,Database Usage 2.05 |
| 2/23/2005 | 263.57 | West Publishing-TP,Database Usage 2.05 |
| 2/24/2005 | 0.60 | Telephone call to: WILMINGTON,DE 302-428-1077 |
| 2/24/2005 | 1.20 | Telephone call to: E CENTRAL,FL 561-362-1568 |
| 2/24/2005 | 0.60 | Telephone call to: BOSTON,MA 617-439-2198 |
| 2/24/2005 | 1.20 | Telephone call to: CAMBRIDGE,MA 617-876-1400 |
| 2/24/2005 | 1.80 | Telephone call to: LB AREA,CA 310-321-5532 |
| 2/24/2005 | 12.04 | Fed Exp to:Bob Medler,MEMPHIS,TN from:Tobias Chun |
| 2/24/2005 | 8.82 | Fed Exp to:Robert A. Emmett,COLUMBIA,MD from:Tobias Chun |
| 2/24/2005 | 200.00 | David Bernick P.C., Working Group Meal/K&E Only, Washington, DC, 02/24/05, (Dinner Meeting - for 4 people) |
| 2/24/2005 | 0.72 | West Publishing-TP,Database Usage 2.05 |
| 2/24/2005 | 1.85 | West Publishing-TP,Database Usage 2.05 |
| 2/24/2005 | 10.66 | West Publishing-TP,Database Usage 2.05 |
| 2/24/2005 | 35.94 | West Publishing-TP,Database Usage 2.05 |
| 2/25/2005 | 0.60 | Telephone call to: HERSHEY,PA 717-531-7178 |
| 2/25/2005 | 2.60 | Telephone call to: PHILADELPH,PA 215-573-4886 |
| 2/25/2005 | 0.72 | West Publishing-TP,Database Usage 2.05 |
| 2/25/2005 | 25.26 | West Publishing-TP,Database Usage 2.05 |
| 2/25/2005 | 196.64 | West Publishing-TP,Database Usage 2.05 |
| 2/25/2005 | 54.10 | West Publishing-TP,Database Usage 2.05 |
| 2/25/2005 | 3.94 | West Publishing-TP,Database Usage 2.05 |
| 2/26/2005 | 0.72 | West Publishing-TP,Database Usage 2.05 |
| 2/27/2005 | 0.72 | West Publishing-TP,Database Usage 2.05 |
| 2/28/2005 | 0.80 | Telephone call to: STATE OF,DE 302-778-6464 |
| 2/28/2005 | 0.60 | Telephone call to: MISSOULA,MT 406-721-4629 |
| 2/28/2005 | 5.25 | Binding |
| 2/28/2005 | 11.45 | Fed Exp to:Maryellen Johns,CAMBRIDGE,MA from:Tobias Chun |
| 2/28/2005 | 841.80 | LEXISNEXIS - Computer Database Research, LexisNexis Database Usage for February 2005 |
| 2/28/2005 | 54.06 | GLOBAL SECURITIES INFORMATION, INC. - Computer Database Research, LivEdgar usage, February 2005 |

| Date | Amount | Description |
|------|--------|-------------|
| 2/28/2005 | 0.72 | West Publishing-TP,Database Usage  2.05 |
| 2/28/2005 | 13.20 | West Publishing-TP,Database Usage  2.05 |
| 2/28/2005 | 126.54 | West Publishing-TP,Database Usage  2.05 |
| 2/28/2005 | 22.31 | West Publishing-TP,Database Usage  2.05 |
| 2/28/2005 | 8.96 | Audrey P Johnson - secretarial overtime |
| 3/1/2005 | 1.00 | Telephone call to:  COLUMBIA,MD 410-531-4355 |
| 3/1/2005 | 4.60 | Telephone call to: NEWYORKCTY,NY 212-806-5544 |
| 3/1/2005 | 0.80 | Telephone call to: LB AREA,CA 310-321-5532 |
| 3/1/2005 | 179.10 | AT&T TELECONFERENCE SERVICES - Telephone, Teleconference chgs., M. Grummer, 2/05 |
| 3/1/2005 | 1.50 | Standard Copies |
| 3/1/2005 | 7.30 | Standard Copies |
| 3/1/2005 | 2.00 | Standard Copies |
| 3/1/2005 | 8.00 | Standard Copies |
| 3/1/2005 | 7.30 | Standard Copies |
| 3/1/2005 | 3.70 | Standard Copies |
| 3/1/2005 | 0.50 | Standard Copies |
| 3/1/2005 | 0.40 | Standard Copies |
| 3/1/2005 | 2.00 | Standard Copies |
| 3/1/2005 | 0.20 | Standard Copies |
| 3/1/2005 | 0.60 | Standard Copies |
| 3/1/2005 | 0.10 | Standard Copies |
| 3/1/2005 | 0.40 | Standard Copies |
| 3/1/2005 | 0.30 | Standard Copies |
| 3/1/2005 | 0.60 | Standard Copies |
| 3/1/2005 | 0.40 | Standard Copies |
| 3/1/2005 | 2.10 | Standard Copies |
| 3/1/2005 | 1.00 | Standard Copies |
| 3/1/2005 | 2.20 | Standard Copies |
| 3/1/2005 | 0.90 | Standard Copies |
| 3/1/2005 | 0.60 | Standard Copies |
| 3/1/2005 | 6.50 | Standard Copies |
| 3/1/2005 | 29.50 | Standard Copies |
| 3/1/2005 | 7.70 | Standard Copies |
| 3/1/2005 | 1.00 | Standard Copies |
| 3/1/2005 | 3.70 | Standard Copies |
| 3/1/2005 | 0.20 | Standard Copies |
| 3/1/2005 | 0.30 | Standard Copies |
| 3/1/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 3/1/2005 | 0.40 | Standard Copies |
| 3/1/2005 | 0.60 | Standard Copies |
| 3/1/2005 | 0.10 | Standard Copies |
| 3/1/2005 | 0.20 | Standard Copies |
| 3/1/2005 | 0.30 | Standard Copies |
| 3/1/2005 | 2.40 | Standard Copies |
| 3/1/2005 | 0.30 | Standard Copies |
| 3/1/2005 | 0.20 | Standard Copies |
| 3/1/2005 | 0.40 | Standard Copies |
| 3/1/2005 | 0.10 | Standard Copies |
| 3/1/2005 | 1.70 | Standard Copies |
| 3/1/2005 | 0.80 | Standard Copies |
| 3/1/2005 | 2.10 | Standard Copies |
| 3/1/2005 | 0.80 | Standard Copies |
| 3/1/2005 | 2.10 | Standard Copies |
| 3/1/2005 | 1.90 | Standard Copies |
| 3/1/2005 | 3.40 | Standard Copies |
| 3/1/2005 | 0.10 | Standard Copies |
| 3/1/2005 | 0.60 | Standard Copies |
| 3/1/2005 | 0.70 | Standard Copies |
| 3/1/2005 | 0.70 | Standard Copies |
| 3/1/2005 | 0.10 | Standard Copies |
| 3/1/2005 | 0.20 | Standard Copies |
| 3/1/2005 | 0.70 | Standard Copies |
| 3/1/2005 | 0.70 | Standard Copies |
| 3/1/2005 | 9.60 | Standard Copies |
| 3/1/2005 | 2.40 | Standard Copies |
| 3/1/2005 | 1.50 | Standard Copies |
| 3/1/2005 | 7.30 | Standard Copies |
| 3/1/2005 | 2.00 | Standard Copies |
| 3/1/2005 | 8.00 | Standard Copies |
| 3/1/2005 | 7.30 | Standard Copies |
| 3/1/2005 | 3.70 | Standard Copies |
| 3/1/2005 | 1.75 | Binding |
| 3/1/2005 | 1.60 | Tabs/Indexes/Dividers |
| 3/1/2005 | 0.45 | Scanned Images |
| 3/1/2005 | 15.00 | Samuel Blatnick, cabfare, Chicago, IL, 03/01/05, (Overtime Transportation) |

B-10

| Date | Amount | Description |
|------|-------:|-------------|
| 3/1/2005 | 34.47 | Andrea Johnson, Overtime Meal (Dinner)-Attorney, Chicago, IL, 03/01/05, (Overtime Meals) |
| 3/2/2005 | 0.80 | Telephone call to: STATE OF,DE 302-778-6464 |
| 3/2/2005 | 0.80 | Telephone call to: COLUMBIA,MD 410-531-4000 |
| 3/2/2005 | 1.40 | Telephone call to: SPRNGFLD M,IL 217-785-8720 |
| 3/2/2005 | 28.90 | Standard Copies |
| 3/2/2005 | 0.30 | Standard Copies |
| 3/2/2005 | 4.80 | Standard Copies |
| 3/2/2005 | 5.30 | Standard Copies |
| 3/2/2005 | 6.40 | Standard Copies |
| 3/2/2005 | 0.10 | Standard Copies |
| 3/2/2005 | 0.10 | Standard Copies |
| 3/2/2005 | 3.00 | Standard Copies |
| 3/2/2005 | 1.00 | Standard Copies |
| 3/2/2005 | 0.20 | Standard Copies |
| 3/2/2005 | 1.70 | Standard Copies |
| 3/2/2005 | 18.10 | Standard Copies |
| 3/2/2005 | 2.80 | Standard Copies |
| 3/2/2005 | 5.90 | Standard Copies |
| 3/2/2005 | 26.90 | Standard Copies |
| 3/2/2005 | 3.60 | Standard Copies |
| 3/2/2005 | 1.70 | Standard Copies |
| 3/2/2005 | 1.40 | Standard Copies |
| 3/2/2005 | 1.60 | Standard Copies |
| 3/2/2005 | 3.00 | Standard Copies |
| 3/2/2005 | 0.80 | Standard Copies |
| 3/2/2005 | 0.30 | Standard Copies |
| 3/2/2005 | 0.10 | Standard Copies |
| 3/2/2005 | 0.40 | Standard Copies |
| 3/2/2005 | 0.10 | Standard Copies |
| 3/2/2005 | 0.10 | Standard Copies |
| 3/2/2005 | 0.10 | Standard Copies |
| 3/2/2005 | 0.10 | Standard Copies |
| 3/2/2005 | 0.10 | Standard Copies |
| 3/2/2005 | 0.10 | Standard Copies |
| 3/2/2005 | 0.10 | Standard Copies |
| 3/2/2005 | 0.10 | Standard Copies |
| 3/2/2005 | 0.20 | Standard Copies |
| 3/2/2005 | 0.20 | Standard Copies |
| 3/2/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/2/2005 | 1.30 | Standard Copies |
| 3/2/2005 | 0.50 | Standard Copies |
| 3/2/2005 | 0.30 | Standard Copies |
| 3/2/2005 | 0.50 | Standard Copies |
| 3/2/2005 | 2.30 | Standard Copies |
| 3/2/2005 | 1.90 | Standard Copies |
| 3/2/2005 | 0.80 | Standard Copies |
| 3/2/2005 | 1.70 | Standard Copies |
| 3/2/2005 | 1.30 | Standard Copies |
| 3/2/2005 | 0.50 | Standard Copies |
| 3/2/2005 | 0.50 | Standard Copies |
| 3/2/2005 | 0.30 | Standard Copies |
| 3/2/2005 | 0.80 | Standard Copies |
| 3/2/2005 | 0.30 | Standard Copies |
| 3/2/2005 | 0.90 | Standard Copies |
| 3/2/2005 | 0.20 | Standard Copies |
| 3/2/2005 | 1.10 | Standard Copies |
| 3/2/2005 | 1.20 | Standard Copies |
| 3/2/2005 | 0.60 | Standard Copies |
| 3/2/2005 | 0.40 | Standard Copies |
| 3/2/2005 | 0.20 | Standard Copies |
| 3/2/2005 | 0.20 | Standard Copies |
| 3/2/2005 | 0.20 | Standard Copies |
| 3/2/2005 | 1.50 | Standard Copies |
| 3/2/2005 | 0.60 | Standard Copies |
| 3/2/2005 | 4.30 | Standard Copies |
| 3/2/2005 | 2.80 | Standard Copies |
| 3/2/2005 | 0.60 | Standard Copies |
| 3/2/2005 | 0.70 | Standard Copies |
| 3/2/2005 | 0.30 | Standard Copies |
| 3/2/2005 | 0.20 | Standard Copies |
| 3/2/2005 | 0.40 | Standard Copies |
| 3/2/2005 | 0.10 | Standard Copies |
| 3/2/2005 | 0.50 | Standard Copies |
| 3/2/2005 | 0.20 | Standard Copies |
| 3/2/2005 | 0.20 | Standard Copies |
| 3/2/2005 | 0.20 | Standard Copies |
| 3/2/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/2/2005 | 2.30 | Standard Copies |
| 3/2/2005 | 1.70 | Standard Copies |
| 3/2/2005 | 0.20 | Standard Copies |
| 3/2/2005 | 0.40 | Standard Copies |
| 3/2/2005 | 0.30 | Standard Copies |
| 3/2/2005 | 0.30 | Standard Copies |
| 3/2/2005 | 0.30 | Standard Copies |
| 3/2/2005 | 0.20 | Standard Copies |
| 3/2/2005 | 0.70 | Standard Copies |
| 3/2/2005 | 0.50 | Standard Copies |
| 3/2/2005 | 0.50 | Standard Copies |
| 3/2/2005 | 0.30 | Standard Copies |
| 3/2/2005 | 0.80 | Standard Copies |
| 3/2/2005 | 1.10 | Standard Copies |
| 3/2/2005 | 1.40 | Standard Copies |
| 3/2/2005 | 0.30 | Standard Copies |
| 3/2/2005 | 3.50 | Binding 02/08/05 |
| 3/2/2005 | 3.50 | Binding 02/08/05 |
| 3/2/2005 | 3.50 | Binding 02/08/05 |
| 3/2/2005 | 7.00 | Binding 02/16/05 |
| 3/2/2005 | 5.25 | Binding 02/16/05 |
| 3/2/2005 | 1.30 | Tabs/Indexes/Dividers 02/08/05 |
| 3/2/2005 | 0.10 | Tabs/Indexes/Dividers 02/08/05 |
| 3/2/2005 | 1.30 | Tabs/Indexes/Dividers 02/08/05 |
| 3/2/2005 | 6.00 | Tabs/Indexes/Dividers 02/08/05 |
| 3/2/2005 | 1.30 | Tabs/Indexes/Dividers 02/08/05 |
| 3/2/2005 | 0.30 | Tabs/Indexes/Dividers 02/08/05 |
| 3/2/2005 | 1.20 | Tabs/Indexes/Dividers 02/08/05 |
| 3/2/2005 | 4.00 | Tabs/Indexes/Dividers 02/16/05 |
| 3/2/2005 | 21.20 | Tabs/Indexes/Dividers 02/16/05 |
| 3/2/2005 | 2.25 | Scanned Images |
| 3/2/2005 | 1.95 | Standard Copies NY |
| 3/2/2005 | 4.05 | Standard Copies NY |
| 3/2/2005 | 3.00 | Standard Copies NY |
| 3/2/2005 | 8.06 | Fed Exp to:W SMITH,DALLAS,TX from:KIRKLAND &ELLIS |
| 3/2/2005 | 5.00 | Janet Baer, cabfare, Chicago, IL, 03/02/05, (Hearing) |
| 3/2/2005 | 117.75 | RIS LEGAL SERVICES INC d/b/a - Information Broker Doc/Svcs, Document Retrieval |

| Date | Amount | Description |
|------|--------|-------------|
| 3/2/2005 | 16.00 | Samuel Blatnick, cabfare, Chicago, IL, 03/02/05, (Overtime Transportation) |
| 3/2/2005 | 16.00 | Andrea Johnson, cabfare, Chicago, IL, 03/02/05, (Overtime Transportation) |
| 3/2/2005 | 12.00 | Overtime Meals    Audrey P Johnson |
| 3/2/2005 | 5.78 | Joseph Nacca, Overtime Meal-Attorney, Chicago, IL 03/02/05, (Overtime Meals) |
| 3/2/2005 | 38.06 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 03/02/05, (Overtime Meals) |
| 3/2/2005 | 12.00 | Jonathan Friedland, Overtime Meal-Attorney, Chicago, IL, 03/02/05, (Overtime Meals), Dinner |
| 3/2/2005 | 29.58 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 03/02/05, (Overtime Meals) |
| 3/2/2005 | 125.47 | Audrey P Johnson - secretarial overtime |
| 3/3/2005 | 4.60 | Telephone call to:  ALEXANDRIA,VA 703-739-0800 |
| 3/3/2005 | 0.80 | Telephone call to:    845-641-1990 |
| 3/3/2005 | 0.60 | Telephone call to: SOUTHERN,MN 507-333-4324 |
| 3/3/2005 | 0.40 | Standard Copies |
| 3/3/2005 | 0.40 | Standard Copies |
| 3/3/2005 | 5.90 | Standard Copies |
| 3/3/2005 | 5.90 | Standard Copies |
| 3/3/2005 | 5.90 | Standard Copies |
| 3/3/2005 | 3.30 | Standard Copies |
| 3/3/2005 | 9.20 | Standard Copies |
| 3/3/2005 | 9.20 | Standard Copies |
| 3/3/2005 | 1.60 | Standard Copies |
| 3/3/2005 | 0.70 | Standard Copies |
| 3/3/2005 | 0.60 | Standard Copies |
| 3/3/2005 | 0.20 | Standard Copies |
| 3/3/2005 | 0.30 | Standard Copies |
| 3/3/2005 | 18.30 | Standard Copies |
| 3/3/2005 | 1.00 | Standard Copies |
| 3/3/2005 | 0.40 | Standard Copies |
| 3/3/2005 | 1.70 | Standard Copies |
| 3/3/2005 | 1.70 | Standard Copies |
| 3/3/2005 | 0.40 | Standard Copies |
| 3/3/2005 | 0.75 | Scanned Images |
| 3/3/2005 | 0.75 | Scanned Images |
| 3/3/2005 | 0.90 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/3/2005 | 0.45 | Scanned Images |
| 3/3/2005 | 2.44 | Postage |
| 3/3/2005 | 6.29 | Postage |
| 3/3/2005 | 1.75 | Postage |
| 3/3/2005 | 7.69 | Fed Exp to:S SCUTERI,BELLMAWR,NJ from:KIRKLAND &ELLIS |
| 3/3/2005 | 15.00 | Samuel Blatnick, cabfare, Chicago, IL, 03/03/05, (Overtime Transportation) |
| 3/3/2005 | 36.97 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 03/03/05, (Overtime Meals) |
| 3/3/2005 | 18.00 | Jonathan Friedland, Overtime Meal-Attorney, Chicago, IL, 03/03/05, (Overtime Meals) |
| 3/3/2005 | 35.85 | Deanna M Elbaor - Legal Keying all Files |
| 3/3/2005 | 26.88 | Audrey P Johnson - secretarial overtime |
| 3/4/2005 | 1.00 | Telephone call to: MISSOULA,MT 406-721-4629 |
| 3/4/2005 | 0.60 | Telephone call to: HTSLPHSPGS,CO 303-725-5771 |
| 3/4/2005 | 1.00 | Telephone call to: EASTERN,MD 410-336-0713 |
| 3/4/2005 | 0.30 | Standard Copies |
| 3/4/2005 | 0.60 | Standard Copies |
| 3/4/2005 | 0.60 | Standard Copies |
| 3/4/2005 | 0.30 | Standard Copies |
| 3/4/2005 | 0.30 | Standard Copies |
| 3/4/2005 | 0.20 | Standard Copies |
| 3/4/2005 | 0.50 | Standard Copies |
| 3/4/2005 | 0.30 | Standard Copies |
| 3/4/2005 | 0.30 | Standard Copies |
| 3/4/2005 | 0.30 | Standard Copies |
| 3/4/2005 | 0.20 | Standard Copies |
| 3/4/2005 | 0.30 | Standard Copies |
| 3/4/2005 | 0.30 | Standard Copies |
| 3/4/2005 | 0.30 | Standard Copies |
| 3/4/2005 | 4.80 | Standard Copies |
| 3/4/2005 | 0.30 | Standard Copies |
| 3/4/2005 | 0.30 | Standard Copies |
| 3/4/2005 | 0.50 | Standard Copies |
| 3/4/2005 | 0.30 | Standard Copies |
| 3/4/2005 | 0.30 | Standard Copies |
| 3/4/2005 | 0.30 | Standard Copies |
| 3/4/2005 | 0.30 | Standard Copies |
| 3/4/2005 | 1.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 3/4/2005 | 1.10 | Standard Copies |
| 3/4/2005 | 0.50 | Standard Copies |
| 3/4/2005 | 0.70 | Standard Copies |
| 3/4/2005 | 0.30 | Standard Copies |
| 3/4/2005 | 0.40 | Standard Copies |
| 3/4/2005 | 0.90 | Standard Copies |
| 3/4/2005 | 0.50 | Standard Copies |
| 3/4/2005 | 2.70 | Standard Copies |
| 3/4/2005 | 1.60 | Standard Copies |
| 3/4/2005 | 0.60 | Standard Copies |
| 3/4/2005 | 0.70 | Standard Copies |
| 3/4/2005 | 0.80 | Standard Copies |
| 3/4/2005 | 0.70 | Standard Copies |
| 3/4/2005 | 0.90 | Standard Copies |
| 3/4/2005 | 0.10 | Standard Copies |
| 3/4/2005 | 0.50 | Standard Copies |
| 3/4/2005 | 0.90 | Standard Copies |
| 3/4/2005 | 0.10 | Standard Copies |
| 3/4/2005 | 0.50 | Standard Copies |
| 3/4/2005 | 1.40 | Standard Copies |
| 3/4/2005 | 3.30 | Standard Copies |
| 3/4/2005 | 4.50 | Standard Copies |
| 3/4/2005 | 0.10 | Standard Copies |
| 3/4/2005 | 0.45 | Scanned Images |
| 3/4/2005 | 0.90 | Scanned Images |
| 3/4/2005 | 0.30 | Scanned Images |
| 3/4/2005 | 0.30 | Scanned Images |
| 3/4/2005 | 0.90 | Scanned Images |
| 3/4/2005 | 0.30 | Scanned Images |
| 3/4/2005 | 15.00 | Samuel Blatnick, cabfare, Chicago, IL, 03/04/05, (Overtime Transportation) |
| 3/4/2005 | 16.00 | Andrea Johnson, cabfare, Chicago, IL, 03/04/05, (Overtime Transportation) |
| 3/4/2005 | 35.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 03/04/05, (Overtime Meals) |
| 3/4/2005 | 20.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 03/04/05, (Overtime Meals) |
| 3/5/2005 | 6.80 | Standard Copies |
| 3/5/2005 | 3.70 | Standard Copies |

B-16

| **Date** | **Amount** | **Description** |
|---|---|---|
| 3/5/2005 | 96.30 | Comet Messenger Services to:  JONANTHAN FRIEDLAND |
| 3/5/2005 | 15.00 | Samuel Blatnick, cabfare, Chicago, IL, 03/05/05, (Overtime Transportation) |
| 3/5/2005 | 20.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 03/05/05, (Overtime Meals) |
| 3/5/2005 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 03/05/05, (Overtime Meals) |
| 3/5/2005 | 8.89 | Malayter, S - Messenger package |
| 3/6/2005 | 5.10 | Standard Copies |
| 3/6/2005 | 5.10 | Standard Copies |
| 3/6/2005 | 4.40 | Standard Copies |
| 3/6/2005 | 4.40 | Standard Copies |
| 3/6/2005 | 0.80 | Standard Copies |
| 3/6/2005 | 0.70 | Standard Copies |
| 3/6/2005 | 4.60 | Standard Copies |
| 3/6/2005 | 4.60 | Standard Copies |
| 3/6/2005 | 4.80 | Standard Copies |
| 3/6/2005 | 2.60 | Standard Copies |
| 3/6/2005 | 0.30 | Standard Copies |
| 3/6/2005 | 0.30 | Standard Copies |
| 3/6/2005 | 3.30 | Scanned Images |
| 3/6/2005 | 15.00 | Samuel Blatnick, cabfare, Chicago, IL, 03/06/05, (Overtime Transportation) |
| 3/6/2005 | 16.00 | Andrea Johnson, cabfare, Chicago, IL, 03/06/05, (Overtime Transportation) |
| 3/6/2005 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 03/06/05, (Overtime Meals) |
| 3/6/2005 | 20.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 03/06/05, (Overtime Meals) |
| 3/6/2005 | 115.54 | McGrath, K - Styles/format; tables |
| 3/7/2005 | 0.80 | Telephone call to:  MISSOULA,MT 406-728-3100 |
| 3/7/2005 | 0.60 | Telephone call to:  STATE OF,MT 406-880-7433 |
| 3/7/2005 | 1.00 | Telephone call to:  NEWYORKCTY,NY 212-806-5544 |
| 3/7/2005 | 1.00 | Telephone call to:  COLUMBIA,MD 410-531-4191 |
| 3/7/2005 | 1.10 | Standard Copies |
| 3/7/2005 | 0.20 | Standard Copies |
| 3/7/2005 | 0.90 | Standard Copies |
| 3/7/2005 | 6.80 | Standard Copies |
| 3/7/2005 | 0.30 | Standard Copies |
| 3/7/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/7/2005 | 0.20 | Standard Copies |
| 3/7/2005 | 6.80 | Standard Copies |
| 3/7/2005 | 10.00 | Standard Copies |
| 3/7/2005 | 0.10 | Standard Copies |
| 3/7/2005 | 98.00 | Standard Copies |
| 3/7/2005 | 0.20 | Standard Copies |
| 3/7/2005 | 0.10 | Standard Copies |
| 3/7/2005 | 0.20 | Standard Copies |
| 3/7/2005 | 0.80 | Standard Copies |
| 3/7/2005 | 1.50 | Standard Copies |
| 3/7/2005 | 2.40 | Standard Copies |
| 3/7/2005 | 0.20 | Standard Copies |
| 3/7/2005 | 4.70 | Standard Copies |
| 3/7/2005 | 6.00 | Standard Copies |
| 3/7/2005 | 0.40 | Standard Copies |
| 3/7/2005 | 0.50 | Standard Copies |
| 3/7/2005 | 0.80 | Standard Copies |
| 3/7/2005 | 0.80 | Standard Copies |
| 3/7/2005 | 1.20 | Standard Copies |
| 3/7/2005 | 0.50 | Standard Copies |
| 3/7/2005 | 2.00 | Standard Copies |
| 3/7/2005 | 0.30 | Standard Copies |
| 3/7/2005 | 18.40 | Standard Copies |
| 3/7/2005 | 3.40 | Standard Copies |
| 3/7/2005 | 0.30 | Standard Copies |
| 3/7/2005 | 1.00 | Standard Copies |
| 3/7/2005 | 1.10 | Standard Copies |
| 3/7/2005 | 0.50 | Standard Copies |
| 3/7/2005 | 0.60 | Standard Copies |
| 3/7/2005 | 0.30 | Standard Copies |
| 3/7/2005 | 2.00 | Standard Copies |
| 3/7/2005 | 0.50 | Standard Copies |
| 3/7/2005 | 6.80 | Standard Copies |
| 3/7/2005 | 0.80 | Standard Copies |
| 3/7/2005 | 0.80 | Standard Copies |
| 3/7/2005 | 6.80 | Standard Copies |
| 3/7/2005 | 0.40 | Standard Copies |
| 3/7/2005 | 0.50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 3/7/2005 | 1.30 | Standard Copies |
| 3/7/2005 | 1.00 | Standard Copies |
| 3/7/2005 | 0.60 | Standard Copies |
| 3/7/2005 | 0.90 | Standard Copies |
| 3/7/2005 | 0.80 | Standard Copies |
| 3/7/2005 | 3.30 | Standard Copies |
| 3/7/2005 | 1.10 | Standard Copies |
| 3/7/2005 | 0.50 | Standard Copies |
| 3/7/2005 | 0.50 | Standard Copies |
| 3/7/2005 | 0.80 | Standard Copies |
| 3/7/2005 | 1.70 | Standard Copies |
| 3/7/2005 | 1.70 | Standard Copies |
| 3/7/2005 | 0.10 | Standard Copies |
| 3/7/2005 | 0.10 | Standard Copies |
| 3/7/2005 | 0.10 | Standard Copies |
| 3/7/2005 | 0.10 | Standard Copies |
| 3/7/2005 | 0.10 | Standard Copies |
| 3/7/2005 | 14.70 | Tabs/Indexes/Dividers |
| 3/7/2005 | 1.50 | Color Copies |
| 3/7/2005 | 0.75 | Scanned Images |
| 3/7/2005 | 0.15 | Scanned Images |
| 3/7/2005 | 0.45 | Scanned Images |
| 3/7/2005 | 4.20 | Scanned Images |
| 3/7/2005 | 25.00 | Library Document Procurement - Product Liability Desk Reference: A Fifty State Compendium. |
| 3/7/2005 | 16.00 | Samuel Blatnick, cabfare, Chicago, IL, 03/07/05, (Overtime Transportation) |
| 3/7/2005 | 12.00 | Overtime Meals    Patricia C Myers o |
| 3/7/2005 | 30.50 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 03/07/05, (Overtime Meals) |
| 3/7/2005 | 89.81 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 03/07/05, (Overtime Meals for 4 people) |
| 3/7/2005 | 248.85 | Hickman, S - Revisions |
| 3/7/2005 | 26.66 | Wilk, K - Initial input |
| 3/7/2005 | 152.36 | Patricia C Myers - Isolate and scan ToC; revise So |
| 3/7/2005 | 35.85 | Elizabeth R Lombardo - worked on asbestos question |
| 3/8/2005 | 0.60 | Telephone call to:  STATE OF,MT 406-880-7433 |
| 3/8/2005 | 1.20 | Telephone call to:  CHICAGO,IL 312-861-3400 |
| 3/8/2005 | 1.80 | Telephone call to:    646-644-2500 |

| Date | Amount | Description |
|------|--------|-------------|
| 3/8/2005 | 4.00 | Telephone call to: CHICAGO,IL 312-861-3400 |
| 3/8/2005 | 6.20 | Telephone call to: WILMETTE,IL 847-256-6256 |
| 3/8/2005 | 2.00 | Telephone call to: NY CITY,NY 917-882-0354 |
| 3/8/2005 | 5.40 | Telephone call to: CHICAGO,IL 312-861-3029 |
| 3/8/2005 | 0.80 | Telephone call to: NEWYORKCTY,NY 212-446-4800 |
| 3/8/2005 | 3.20 | Telephone call to: ELK GROVE,IL 847-700-4482 |
| 3/8/2005 | 0.80 | Telephone call to: ELK GROVE,IL 847-700-1707 |
| 3/8/2005 | 25.00 | Telephone call to: CHICAGO,IL 312-861-3029 |
| 3/8/2005 | 1.40 | Telephone call to: E CENTRAL,FL 561-651-1087 |
| 3/8/2005 | 1.20 | Telephone call to: MERCERVL,NJ 609-584-0425 |
| 3/8/2005 | 1.40 | Telephone call to: COLUMBIA,MD 410-531-4191 |
| 3/8/2005 | 1.60 | Telephone call to: SE CENTRAL,NJ 732-734-1012 |
| 3/8/2005 | 25.80 | Standard Copies |
| 3/8/2005 | 1.50 | Standard Copies |
| 3/8/2005 | 0.30 | Standard Copies |
| 3/8/2005 | 0.30 | Standard Copies |
| 3/8/2005 | 1.70 | Standard Copies |
| 3/8/2005 | 0.10 | Standard Copies |
| 3/8/2005 | 1.50 | Standard Copies |
| 3/8/2005 | 0.30 | Standard Copies |
| 3/8/2005 | 1.10 | Standard Copies |
| 3/8/2005 | 2.10 | Standard Copies |
| 3/8/2005 | 2.00 | Standard Copies |
| 3/8/2005 | 2.00 | Standard Copies |
| 3/8/2005 | 2.00 | Standard Copies |
| 3/8/2005 | 0.10 | Standard Copies |
| 3/8/2005 | 2.70 | Standard Copies |
| 3/8/2005 | 0.10 | Standard Copies |
| 3/8/2005 | 0.10 | Standard Copies |
| 3/8/2005 | 0.50 | Standard Copies |
| 3/8/2005 | 0.30 | Standard Copies |
| 3/8/2005 | 0.50 | Standard Copies |
| 3/8/2005 | 1.50 | Standard Copies |
| 3/8/2005 | 5.30 | Standard Copies |
| 3/8/2005 | 0.20 | Standard Copies |
| 3/8/2005 | 8.20 | Standard Copies |
| 3/8/2005 | 2.40 | Standard Copies |
| 3/8/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 3/8/2005 | 2.00 | Standard Copies |
| 3/8/2005 | 8.10 | Standard Copies |
| 3/8/2005 | 39.90 | Standard Copies |
| 3/8/2005 | 0.40 | Standard Copies |
| 3/8/2005 | 2.60 | Standard Copies |
| 3/8/2005 | 0.20 | Standard Copies |
| 3/8/2005 | 1.80 | Standard Copies |
| 3/8/2005 | 0.80 | Standard Copies |
| 3/8/2005 | 0.30 | Standard Copies |
| 3/8/2005 | 0.20 | Standard Copies |
| 3/8/2005 | 0.20 | Standard Copies |
| 3/8/2005 | 0.70 | Standard Copies |
| 3/8/2005 | 1.50 | Standard Copies |
| 3/8/2005 | 5.30 | Standard Copies |
| 3/8/2005 | 1.60 | Standard Copies |
| 3/8/2005 | 1.60 | Standard Copies |
| 3/8/2005 | 6.10 | Standard Copies |
| 3/8/2005 | 6.10 | Standard Copies |
| 3/8/2005 | 1.30 | Standard Copies |
| 3/8/2005 | 0.20 | Standard Copies |
| 3/8/2005 | 0.30 | Standard Copies |
| 3/8/2005 | 0.80 | Standard Copies |
| 3/8/2005 | 1.60 | Standard Copies |
| 3/8/2005 | 0.50 | Standard Copies |
| 3/8/2005 | 0.50 | Standard Copies |
| 3/8/2005 | 0.10 | Standard Copies |
| 3/8/2005 | 0.10 | Standard Copies |
| 3/8/2005 | 0.10 | Standard Copies |
| 3/8/2005 | 0.10 | Standard Copies |
| 3/8/2005 | 0.70 | Standard Copies |
| 3/8/2005 | 1.10 | Standard Copies |
| 3/8/2005 | 0.20 | Standard Copies |
| 3/8/2005 | 1.80 | Standard Copies |
| 3/8/2005 | 2.10 | Standard Copies |
| 3/8/2005 | 30.80 | Standard Copies |
| 3/8/2005 | 5.00 | Standard Copies |
| 3/8/2005 | 0.50 | Standard Copies |
| 3/8/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 3/8/2005 | 0.60 | Standard Copies |
| 3/8/2005 | 1.00 | Standard Copies |
| 3/8/2005 | 1.30 | Standard Copies |
| 3/8/2005 | 0.60 | Standard Copies |
| 3/8/2005 | 0.30 | Standard Copies |
| 3/8/2005 | 1.30 | Standard Copies |
| 3/8/2005 | 2.30 | Standard Copies |
| 3/8/2005 | 2.30 | Standard Copies |
| 3/8/2005 | 5.60 | Standard Copies |
| 3/8/2005 | 2.20 | Standard Copies |
| 3/8/2005 | 2.30 | Standard Copies |
| 3/8/2005 | 2.30 | Standard Copies |
| 3/8/2005 | 2.60 | Standard Copies |
| 3/8/2005 | 1.20 | Standard Copies |
| 3/8/2005 | 0.30 | Standard Copies |
| 3/8/2005 | 0.50 | Standard Copies |
| 3/8/2005 | 2.20 | Standard Copies |
| 3/8/2005 | 1.40 | Standard Copies |
| 3/8/2005 | 0.10 | Standard Copies |
| 3/8/2005 | 1.50 | Standard Copies |
| 3/8/2005 | 2.40 | Standard Copies |
| 3/8/2005 | 0.10 | Standard Copies |
| 3/8/2005 | 3.70 | Standard Copies |
| 3/8/2005 | 1.60 | Standard Copies |
| 3/8/2005 | 0.10 | Standard Copies |
| 3/8/2005 | 0.10 | Standard Copies |
| 3/8/2005 | 0.40 | Standard Copies |
| 3/8/2005 | 0.30 | Standard Copies |
| 3/8/2005 | 0.40 | Standard Copies |
| 3/8/2005 | 0.20 | Standard Copies |
| 3/8/2005 | 17.50 | Binding |
| 3/8/2005 | 5.10 | Tabs/Indexes/Dividers |
| 3/8/2005 | 75.00 | Tabs/Indexes/Dividers |
| 3/8/2005 | 2.00 | Tabs/Indexes/Dividers |
| 3/8/2005 | 3.00 | Tabs/Indexes/Dividers |
| 3/8/2005 | 2.90 | Tabs/Indexes/Dividers |
| 3/8/2005 | 1.50 | Color Copies |
| 3/8/2005 | 0.45 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/8/2005 | 0.60 | Scanned Images |
| 3/8/2005 | 0.60 | Scanned Images |
| 3/8/2005 | 1.65 | Scanned Images |
| 3/8/2005 | 5.20 | Tabs/Indexes/Dividers |
| 3/8/2005 | 3.50 | Binding |
| 3/8/2005 | 15.00 | Tabs/Indexes/Dividers |
| 3/8/2005 | 5.20 | Tabs/Indexes/Dividers |
| 3/8/2005 | 0.60 | Tabs/Indexes/Dividers |
| 3/8/2005 | 1.75 | Binding |
| 3/8/2005 | 8.00 | Tabs/Indexes/Dividers |
| 3/8/2005 | 2.50 | Tabs/Indexes/Dividers |
| 3/8/2005 | 9.00 | Lori Sinanyan, Working Group Meal/K&E Only, Los Angeles, CA, 03/08/05, (Overtime Meals) |
| 3/8/2005 | 15.00 | Samuel Blatnick, cabfare, Chicago, IL, 03/08/05, (Overtime Transportation) |
| 3/8/2005 | 16.00 | Andrea Johnson, cabfare, Chicago, IL, 03/08/05, (Overtime Transportation) |
| 3/8/2005 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 03/08/05, (Overtime Meals) |
| 3/8/2005 | 4.27 | Joseph Nacca, Overtime Meal-Attorney, Chicago, IL 03/08/05, (Overtime Meals) |
| 3/8/2005 | 31.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 03/08/05, (Overtime Meals) |
| 3/8/2005 | 62.73 | Audrey P Johnson - secretarial overtime |
| 3/8/2005 | 35.85 | Elizabeth R Lombardo - worked on asbestos question |
| 3/8/2005 | 151.09 | Sopczak, D - Revisions |
| 3/8/2005 | 26.66 | Harms, J - Initial input |
| 3/8/2005 | 26.66 | Hickman, S - Revisions |
| 3/9/2005 | 1.80 | Telephone call to: E CENTRAL,FL 561-651-1087 |
| 3/9/2005 | 1.40 | Telephone call to: CHICAGO,IL 312-407-6649 |
| 3/9/2005 | 0.60 | Telephone call to: WAUKESHA,WI 414-524-2789 |
| 3/9/2005 | 0.80 | Telephone call to: EASTERN,VA 757-635-2510 |
| 3/9/2005 | 0.80 | Telephone call to: EASTERN,VA 757-635-2510 |
| 3/9/2005 | 3.00 | RightFax page charge to 414-524-3515 |
| 3/9/2005 | 1.60 | Standard Copies |
| 3/9/2005 | 5.60 | Standard Copies |
| 3/9/2005 | 0.50 | Standard Copies |
| 3/9/2005 | 5.00 | Standard Copies |
| 3/9/2005 | 1.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/9/2005 | 0.10 | Standard Copies |
| 3/9/2005 | 0.40 | Standard Copies |
| 3/9/2005 | 0.40 | Standard Copies |
| 3/9/2005 | 0.20 | Standard Copies |
| 3/9/2005 | 0.50 | Standard Copies |
| 3/9/2005 | 0.60 | Standard Copies |
| 3/9/2005 | 0.50 | Standard Copies |
| 3/9/2005 | 1.00 | Standard Copies |
| 3/9/2005 | 0.60 | Standard Copies |
| 3/9/2005 | 0.90 | Standard Copies |
| 3/9/2005 | 0.70 | Standard Copies |
| 3/9/2005 | 0.20 | Standard Copies |
| 3/9/2005 | 1.10 | Standard Copies |
| 3/9/2005 | 0.40 | Standard Copies |
| 3/9/2005 | 0.40 | Standard Copies |
| 3/9/2005 | 1.30 | Standard Copies |
| 3/9/2005 | 0.30 | Standard Copies |
| 3/9/2005 | 1.10 | Standard Copies |
| 3/9/2005 | 0.10 | Standard Copies |
| 3/9/2005 | 0.40 | Standard Copies |
| 3/9/2005 | 0.20 | Standard Copies |
| 3/9/2005 | 26.70 | Standard Copies |
| 3/9/2005 | 0.10 | Standard Copies |
| 3/9/2005 | 6.90 | Standard Copies |
| 3/9/2005 | 0.10 | Standard Copies |
| 3/9/2005 | 0.10 | Standard Copies |
| 3/9/2005 | 0.30 | Standard Copies |
| 3/9/2005 | 0.10 | Standard Copies |
| 3/9/2005 | 1.00 | Standard Copies |
| 3/9/2005 | 0.10 | Standard Copies |
| 3/9/2005 | 0.10 | Standard Copies |
| 3/9/2005 | 0.10 | Standard Copies |
| 3/9/2005 | 0.40 | Standard Copies |
| 3/9/2005 | 0.20 | Standard Copies |
| 3/9/2005 | 5.10 | Standard Copies |
| 3/9/2005 | 0.10 | Standard Copies |
| 3/9/2005 | 4.40 | Standard Copies |
| 3/9/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 3/9/2005 | 0.20 | Standard Copies |
| 3/9/2005 | 0.20 | Standard Copies |
| 3/9/2005 | 0.60 | Standard Copies |
| 3/9/2005 | 0.50 | Standard Copies |
| 3/9/2005 | 0.10 | Standard Copies |
| 3/9/2005 | 2.70 | Standard Copies |
| 3/9/2005 | 1.90 | Standard Copies |
| 3/9/2005 | 0.40 | Standard Copies |
| 3/9/2005 | 2.60 | Standard Copies |
| 3/9/2005 | 0.70 | Standard Copies |
| 3/9/2005 | 0.10 | Standard Copies |
| 3/9/2005 | 133.30 | Standard Copies |
| 3/9/2005 | 133.30 | Standard Copies |
| 3/9/2005 | 0.40 | Standard Copies |
| 3/9/2005 | 7.70 | Standard Copies |
| 3/9/2005 | 7.70 | Standard Copies |
| 3/9/2005 | 0.20 | Standard Copies |
| 3/9/2005 | 0.70 | Standard Copies |
| 3/9/2005 | 0.80 | Standard Copies |
| 3/9/2005 | 0.30 | Standard Copies |
| 3/9/2005 | 0.20 | Standard Copies |
| 3/9/2005 | 0.20 | Standard Copies |
| 3/9/2005 | 10.70 | Standard Copies |
| 3/9/2005 | 1.60 | Standard Copies |
| 3/9/2005 | 3.30 | Standard Copies |
| 3/9/2005 | 1.20 | Standard Copies |
| 3/9/2005 | 0.40 | Standard Copies |
| 3/9/2005 | 0.40 | Standard Copies |
| 3/9/2005 | 0.10 | Standard Copies |
| 3/9/2005 | 0.10 | Standard Copies |
| 3/9/2005 | 0.10 | Standard Copies |
| 3/9/2005 | 0.10 | Standard Copies |
| 3/9/2005 | 0.10 | Standard Copies |
| 3/9/2005 | 2.00 | Standard Copies |
| 3/9/2005 | 0.30 | Standard Copies |
| 3/9/2005 | 0.60 | Standard Copies |
| 3/9/2005 | 0.60 | Standard Copies |
| 3/9/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 3/9/2005 | 0.40 | Standard Copies |
| 3/9/2005 | 0.30 | Standard Copies |
| 3/9/2005 | 0.30 | Standard Copies |
| 3/9/2005 | 0.10 | Standard Copies |
| 3/9/2005 | 0.20 | Standard Copies |
| 3/9/2005 | 1.50 | Standard Copies |
| 3/9/2005 | 1.40 | Standard Copies |
| 3/9/2005 | 0.20 | Standard Copies |
| 3/9/2005 | 0.60 | Standard Copies |
| 3/9/2005 | 2.10 | Standard Copies |
| 3/9/2005 | 1.40 | Standard Copies |
| 3/9/2005 | 1.30 | Standard Copies |
| 3/9/2005 | 0.30 | Standard Copies |
| 3/9/2005 | 0.30 | Standard Copies |
| 3/9/2005 | 0.80 | Standard Copies |
| 3/9/2005 | 0.30 | Standard Copies |
| 3/9/2005 | 1.60 | Standard Copies |
| 3/9/2005 | 0.30 | Standard Copies |
| 3/9/2005 | 0.20 | Standard Copies |
| 3/9/2005 | 0.20 | Standard Copies |
| 3/9/2005 | 0.40 | Standard Copies |
| 3/9/2005 | 0.80 | Standard Copies |
| 3/9/2005 | 0.50 | Standard Copies |
| 3/9/2005 | 0.90 | Standard Copies |
| 3/9/2005 | 0.50 | Standard Copies |
| 3/9/2005 | 0.40 | Standard Copies |
| 3/9/2005 | 0.30 | Standard Copies |
| 3/9/2005 | 0.50 | Standard Copies |
| 3/9/2005 | 0.20 | Standard Copies |
| 3/9/2005 | 0.20 | Standard Copies |
| 3/9/2005 | 0.40 | Standard Copies |
| 3/9/2005 | 0.80 | Standard Copies |
| 3/9/2005 | 0.90 | Standard Copies |
| 3/9/2005 | 0.50 | Standard Copies |
| 3/9/2005 | 0.50 | Standard Copies |
| 3/9/2005 | 1.20 | Standard Copies |
| 3/9/2005 | 0.10 | Standard Copies |
| 3/9/2005 | 37.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/9/2005 | 0.20 | Standard Copies |
| 3/9/2005 | 0.40 | Standard Copies |
| 3/9/2005 | 0.20 | Standard Copies |
| 3/9/2005 | 0.20 | Standard Copies |
| 3/9/2005 | 0.60 | Standard Copies |
| 3/9/2005 | 117.00 | Color Copies |
| 3/9/2005 | 58.50 | Color Copies |
| 3/9/2005 | 58.50 | Color Copies |
| 3/9/2005 | 4.50 | Scanned Images |
| 3/9/2005 | 2.25 | Scanned Images |
| 3/9/2005 | 72.25 | Comet Messenger Services to: FRIEDLAND |
| 3/9/2005 | 15.80 | Overtime Transportation, A. Johnson, 2/15/05 |
| 3/9/2005 | 16.00 | Overtime Transportation, A. Johnson, 2/18/05 |
| 3/9/2005 | 17.00 | Samuel Blatnick, cabfare, Chicago, IL, 03/09/05, (Overtime Transportation) |
| 3/9/2005 | 12.00 | Overtime Meals    Patricia C Myers m |
| 3/9/2005 | 12.00 | Overtime Meals    Katherine K Phillips |
| 3/9/2005 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 03/09/05, (Overtime Meals) |
| 3/9/2005 | 4.17 | Joseph Nacca, Overtime Meal-Attorney, Chicago, IL 03/09/05, (Overtime Meals) |
| 3/9/2005 | 161.32 | Patricia C Myers - Proofread and revise research m |
| 3/10/2005 | 1.60 | Telephone call to:  STATE OF,DE 302-778-6464 |
| 3/10/2005 | 0.60 | Telephone call to:  PHLADELPHA,PA 610-832-1175 |
| 3/10/2005 | 0.60 | Telephone call to:  NORTH WEST,FL 850-492-4660 |
| 3/10/2005 | 5.00 | Telephone call to:  BALTIMORE,MD 410-342-0101 |
| 3/10/2005 | 1.50 | Fax page charge to 302-652-5338 |
| 3/10/2005 | 1.50 | Standard Copies |
| 3/10/2005 | 4.20 | Standard Copies |
| 3/10/2005 | 0.90 | Standard Copies |
| 3/10/2005 | 0.90 | Standard Copies |
| 3/10/2005 | 0.40 | Standard Copies |
| 3/10/2005 | 0.10 | Standard Copies |
| 3/10/2005 | 1.40 | Standard Copies |
| 3/10/2005 | 0.30 | Standard Copies |
| 3/10/2005 | 1.70 | Standard Copies |
| 3/10/2005 | 1.40 | Standard Copies |
| 3/10/2005 | 0.80 | Standard Copies |
| 3/10/2005 | 0.80 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 3/10/2005 | 1.30 | Standard Copies |
| 3/10/2005 | 0.80 | Standard Copies |
| 3/10/2005 | 0.70 | Standard Copies |
| 3/10/2005 | 0.80 | Standard Copies |
| 3/10/2005 | 1.40 | Standard Copies |
| 3/10/2005 | 1.60 | Standard Copies |
| 3/10/2005 | 2.00 | Standard Copies |
| 3/10/2005 | 1.20 | Standard Copies |
| 3/10/2005 | 37.80 | Standard Copies |
| 3/10/2005 | 25.20 | Standard Copies |
| 3/10/2005 | 0.30 | Standard Copies |
| 3/10/2005 | 0.20 | Standard Copies |
| 3/10/2005 | 5.20 | Standard Copies |
| 3/10/2005 | 0.30 | Standard Copies |
| 3/10/2005 | 0.10 | Standard Copies |
| 3/10/2005 | 0.80 | Standard Copies |
| 3/10/2005 | 0.20 | Standard Copies |
| 3/10/2005 | 1.40 | Standard Copies |
| 3/10/2005 | 1.40 | Standard Copies |
| 3/10/2005 | 33.30 | Standard Copies |
| 3/10/2005 | 0.30 | Standard Copies |
| 3/10/2005 | 0.40 | Standard Copies |
| 3/10/2005 | 0.50 | Standard Copies |
| 3/10/2005 | 0.70 | Standard Copies |
| 3/10/2005 | 10.90 | Standard Copies |
| 3/10/2005 | 0.40 | Standard Copies |
| 3/10/2005 | 0.10 | Standard Copies |
| 3/10/2005 | 0.10 | Standard Copies |
| 3/10/2005 | 0.20 | Standard Copies |
| 3/10/2005 | 0.20 | Standard Copies |
| 3/10/2005 | 0.10 | Standard Copies |
| 3/10/2005 | 0.40 | Standard Copies |
| 3/10/2005 | 0.40 | Standard Copies |
| 3/10/2005 | 0.40 | Standard Copies |
| 3/10/2005 | 0.20 | Standard Copies |
| 3/10/2005 | 0.40 | Standard Copies |
| 3/10/2005 | 0.15 | Scanned Images |
| 3/10/2005 | 0.15 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 3/10/2005 | 1.50 | Scanned Images |
| 3/10/2005 | 10.05 | Scanned Images |
| 3/10/2005 | 7.95 | Scanned Images |
| 3/10/2005 | 0.30 | Scanned Images |
| 3/10/2005 | 0.37 | Postage |
| 3/10/2005 | 25.00 | Library Document Procurement - Archives of Pathology and Laboratory Medicine. |
| 3/10/2005 | 25.00 | Library Document Procurement - American Journal of Respiratory Critical Care Medicine. |
| 3/10/2005 | 16.00 | Samuel Blatnick, cabfare, Chicago, IL, 03/10/05, (Overtime Transportation) |
| 3/10/2005 | 28.22 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 03/10/05, (Overtime Meals) |
| 3/10/2005 | 31.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 03/10/05, (Overtime Meals) |
| 3/10/2005 | 71.10 | Woelfer, S - Revisions |
| 3/11/2005 | 1.00 | Telephone call to:  STATE OF,DE 302-778-6464 |
| 3/11/2005 | 1.20 | Telephone call to:  WASHINGTON,DC 202-638-4600 |
| 3/11/2005 | 1.20 | Telephone call to: NEWYORKCTY,NY 212-583-5388 |
| 3/11/2005 | 0.40 | Standard Copies |
| 3/11/2005 | 0.60 | Standard Copies |
| 3/11/2005 | 0.20 | Standard Copies |
| 3/11/2005 | 1.70 | Standard Copies |
| 3/11/2005 | 1.90 | Standard Copies |
| 3/11/2005 | 0.40 | Standard Copies |
| 3/11/2005 | 0.10 | Standard Copies |
| 3/11/2005 | 1.30 | Standard Copies |
| 3/11/2005 | 1.50 | Standard Copies |
| 3/11/2005 | 0.40 | Standard Copies |
| 3/11/2005 | 0.40 | Standard Copies |
| 3/11/2005 | 0.80 | Standard Copies |
| 3/11/2005 | 1.40 | Standard Copies |
| 3/11/2005 | 1.50 | Standard Copies |
| 3/11/2005 | 0.10 | Standard Copies |
| 3/11/2005 | 0.10 | Standard Copies |
| 3/11/2005 | 0.40 | Standard Copies |
| 3/11/2005 | 0.40 | Standard Copies |
| 3/11/2005 | 0.90 | Standard Copies |
| 3/11/2005 | 0.60 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 3/11/2005 | 0.80 | Standard Copies |
| 3/11/2005 | 0.40 | Standard Copies |
| 3/11/2005 | 0.20 | Standard Copies |
| 3/11/2005 | 0.20 | Standard Copies |
| 3/11/2005 | 11.50 | Standard Copies |
| 3/11/2005 | 3.30 | Standard Copies |
| 3/11/2005 | 1.60 | Standard Copies |
| 3/11/2005 | 7.60 | Standard Copies |
| 3/11/2005 | 11.50 | Standard Copies |
| 3/11/2005 | 7.70 | Standard Copies |
| 3/11/2005 | 0.90 | Standard Copies |
| 3/11/2005 | 6.80 | Standard Copies |
| 3/11/2005 | 1.40 | Standard Copies |
| 3/11/2005 | 7.40 | Standard Copies |
| 3/11/2005 | 27.20 | Standard Copies |
| 3/11/2005 | 3.30 | Scanned Images |
| 3/11/2005 | 0.45 | Scanned Images |
| 3/11/2005 | 0.74 | Postage |
| 3/11/2005 | 15.00 | Samuel Blatnick, cabfare, Chicago, IL, 03/11/05, (Overtime Transportation) |
| 3/11/2005 | 23.00 | Janet Baer, cabfare, Chicago,IL, 03/11/05, (Overtime Transportation) |
| 3/11/2005 | 17.00 | Andrea Johnson, cabfare, Chicago, IL, 03/11/05, (Overtime Transportation) |
| 3/11/2005 | 32.49 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 03/11/05, (Overtime Meals) |
| 3/11/2005 | 61.11 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 03/11/05, (Overtime meals for 2 people) |
| 3/11/2005 | 35.85 | Audrey P Johnson - secretarial overtime |
| 3/11/2005 | 151.09 | Keleher, M - Revisions |
| 3/12/2005 | 1.60 | Fax phone charge to 480-293-3600 |
| 3/12/2005 | 16.50 | Fax page charge to 480-293-3600 |
| 3/12/2005 | 1.30 | Standard Copies |
| 3/12/2005 | 2.90 | Standard Copies |
| 3/12/2005 | 16.39 | Joseph Nacca, Overtime Meal-Attorney, Chicago, IL 03/12/05, (Overtime Meals) |
| 3/12/2005 | 20.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 03/12/05, (Overtime Meals) |
| 3/12/2005 | 133.31 | Nelson, E - Revisions |
| 3/12/2005 | 17.78 | Malayter, S - Revisions |

| Date | Amount | Description |
|------|--------|-------------|
| 3/13/2005 | 0.10 | Standard Copies |
| 3/13/2005 | 0.20 | Standard Copies |
| 3/13/2005 | 0.80 | Standard Copies |
| 3/13/2005 | 0.40 | Standard Copies |
| 3/13/2005 | 1.20 | Standard Copies |
| 3/13/2005 | 1.50 | Standard Copies |
| 3/13/2005 | 0.40 | Standard Copies |
| 3/13/2005 | 0.80 | Standard Copies |
| 3/13/2005 | 0.90 | Standard Copies |
| 3/13/2005 | 0.60 | Standard Copies |
| 3/13/2005 | 0.10 | Standard Copies |
| 3/13/2005 | 0.10 | Standard Copies |
| 3/13/2005 | 1.30 | Standard Copies |
| 3/13/2005 | 0.80 | Standard Copies |
| 3/13/2005 | 0.40 | Standard Copies |
| 3/13/2005 | 0.20 | Standard Copies |
| 3/13/2005 | 0.30 | Standard Copies |
| 3/13/2005 | 0.80 | Standard Copies |
| 3/13/2005 | 0.60 | Standard Copies |
| 3/13/2005 | 0.40 | Standard Copies |
| 3/13/2005 | 0.30 | Standard Copies |
| 3/13/2005 | 0.10 | Standard Copies |
| 3/13/2005 | 12.30 | Standard Copies |
| 3/13/2005 | 3.40 | Standard Copies |
| 3/13/2005 | 6.40 | Standard Copies |
| 3/13/2005 | 2.10 | Standard Copies |
| 3/13/2005 | 0.40 | Standard Copies |
| 3/13/2005 | 0.80 | Standard Copies |
| 3/13/2005 | 1.20 | Standard Copies |
| 3/13/2005 | 1.20 | Standard Copies |
| 3/13/2005 | 0.10 | Standard Copies |
| 3/13/2005 | 0.10 | Standard Copies |
| 3/13/2005 | 2.50 | Standard Copies |
| 3/13/2005 | 5.90 | Standard Copies |
| 3/13/2005 | 0.40 | Standard Copies |
| 3/13/2005 | 1.30 | Standard Copies |
| 3/13/2005 | 0.30 | Standard Copies |
| 3/13/2005 | 0.80 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 3/13/2005 | 0.20 | Standard Copies |
| 3/13/2005 | 0.40 | Standard Copies |
| 3/13/2005 | 0.40 | Standard Copies |
| 3/13/2005 | 0.60 | Standard Copies |
| 3/13/2005 | 0.30 | Standard Copies |
| 3/13/2005 | 0.80 | Standard Copies |
| 3/13/2005 | 0.40 | Standard Copies |
| 3/13/2005 | 0.10 | Standard Copies |
| 3/13/2005 | 2.50 | Standard Copies |
| 3/13/2005 | 0.80 | Standard Copies |
| 3/13/2005 | 0.80 | Standard Copies |
| 3/13/2005 | 0.40 | Standard Copies |
| 3/13/2005 | 0.80 | Standard Copies |
| 3/13/2005 | 0.40 | Standard Copies |
| 3/13/2005 | 0.80 | Standard Copies |
| 3/13/2005 | 2.50 | Standard Copies |
| 3/13/2005 | 0.20 | Standard Copies |
| 3/13/2005 | 0.20 | Standard Copies |
| 3/13/2005 | 0.10 | Standard Copies |
| 3/13/2005 | 0.30 | Scanned Images |
| 3/13/2005 | 1.20 | Scanned Images |
| 3/13/2005 | 0.60 | Scanned Images |
| 3/13/2005 | 1.80 | Scanned Images |
| 3/13/2005 | 2.25 | Scanned Images |
| 3/13/2005 | 0.60 | Scanned Images |
| 3/13/2005 | 1.20 | Scanned Images |
| 3/13/2005 | 1.35 | Scanned Images |
| 3/13/2005 | 0.90 | Scanned Images |
| 3/13/2005 | 0.15 | Scanned Images |
| 3/13/2005 | 0.15 | Scanned Images |
| 3/13/2005 | 1.95 | Scanned Images |
| 3/13/2005 | 1.20 | Scanned Images |
| 3/13/2005 | 0.60 | Scanned Images |
| 3/13/2005 | 0.30 | Scanned Images |
| 3/13/2005 | 0.45 | Scanned Images |
| 3/13/2005 | 1.20 | Scanned Images |
| 3/13/2005 | 0.90 | Scanned Images |
| 3/13/2005 | 0.60 | Scanned Images |

B-32

| Date | Amount | Description |
|------|--------|-------------|
| 3/13/2005 | 0.45 | Scanned Images |
| 3/13/2005 | 0.45 | Scanned Images |
| 3/13/2005 | 0.60 | Scanned Images |
| 3/13/2005 | 1.20 | Scanned Images |
| 3/13/2005 | 0.90 | Scanned Images |
| 3/13/2005 | 0.45 | Scanned Images |
| 3/13/2005 | 0.30 | Scanned Images |
| 3/13/2005 | 0.60 | Scanned Images |
| 3/13/2005 | 1.20 | Scanned Images |
| 3/13/2005 | 1.95 | Scanned Images |
| 3/13/2005 | 0.15 | Scanned Images |
| 3/13/2005 | 0.15 | Scanned Images |
| 3/13/2005 | 0.90 | Scanned Images |
| 3/13/2005 | 1.35 | Scanned Images |
| 3/13/2005 | 1.20 | Scanned Images |
| 3/13/2005 | 0.60 | Scanned Images |
| 3/13/2005 | 2.25 | Scanned Images |
| 3/13/2005 | 1.80 | Scanned Images |
| 3/13/2005 | 0.60 | Scanned Images |
| 3/13/2005 | 1.20 | Scanned Images |
| 3/13/2005 | 0.30 | Scanned Images |
| 3/13/2005 | 0.30 | Scanned Images |
| 3/13/2005 | 1.20 | Scanned Images |
| 3/13/2005 | 1.80 | Scanned Images |
| 3/13/2005 | 0.60 | Scanned Images |
| 3/13/2005 | 2.25 | Scanned Images |
| 3/13/2005 | 0.60 | Scanned Images |
| 3/13/2005 | 1.35 | Scanned Images |
| 3/13/2005 | 1.20 | Scanned Images |
| 3/13/2005 | 0.90 | Scanned Images |
| 3/13/2005 | 0.15 | Scanned Images |
| 3/13/2005 | 1.95 | Scanned Images |
| 3/13/2005 | 0.15 | Scanned Images |
| 3/13/2005 | 1.20 | Scanned Images |
| 3/13/2005 | 0.60 | Scanned Images |
| 3/13/2005 | 0.45 | Scanned Images |
| 3/13/2005 | 0.30 | Scanned Images |
| 3/13/2005 | 1.20 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/13/2005 | 0.90 | Scanned Images |
| 3/13/2005 | 0.60 | Scanned Images |
| 3/13/2005 | 0.45 | Scanned Images |
| 3/13/2005 | 60.50 | Comet Messenger Services to:  JANET BAER |
| 3/13/2005 | 42.90 | Comet Messenger Services to:  JOHN DONLEY |
| 3/13/2005 | 96.30 | Comet Messenger Services to:  JONATHAN FRIEDLAND |
| 3/13/2005 | 12.15 | Pamela Miller, Personal Car Mileage, home/work (roundtrip), 03/13/05, (Overtime Transportation) |
| 3/13/2005 | 12.00 | Overtime Meals Pamela Miller |
| 3/13/2005 | 6.47 | Joseph Nacca, Overtime Meal-Attorney, Chicago, IL 03/13/05, (Overtime Meals) |
| 3/13/2005 | 30.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 03/13/05, (Overtime Meals) |
| 3/13/2005 | 71.10 | Devine, P - Revisions |
| 3/13/2005 | 8.89 | Rogers, D - overtime secretary |
| 3/13/2005 | 222.70 | Pamela Miller - Print docs; spiral bind; courier |
| 3/14/2005 | 3.80 | Telephone call to:  COLUMBIA,MD 410-531-4191 |
| 3/14/2005 | 199.93 | GENESYS CONFERENCING, INC. - Telephone, Conference calls, J Friedland, 2/15/05 to 3/14/05 |
| 3/14/2005 | 136.06 | GENESYS CONFERENCING, INC. - Telephone, Conference calls, J Baer, 2/15/05 to 3/14/05 |
| 3/14/2005 | 0.80 | Standard Copies |
| 3/14/2005 | 5.30 | Standard Copies |
| 3/14/2005 | 2.70 | Standard Copies |
| 3/14/2005 | 6.90 | Standard Copies |
| 3/14/2005 | 0.40 | Standard Copies |
| 3/14/2005 | 0.80 | Standard Copies |
| 3/14/2005 | 0.80 | Standard Copies |
| 3/14/2005 | 0.40 | Standard Copies |
| 3/14/2005 | 6.90 | Standard Copies |
| 3/14/2005 | 2.70 | Standard Copies |
| 3/14/2005 | 5.30 | Standard Copies |
| 3/14/2005 | 0.40 | Standard Copies |
| 3/14/2005 | 2.60 | Standard Copies |
| 3/14/2005 | 2.60 | Standard Copies |
| 3/14/2005 | 18.20 | Standard Copies |
| 3/14/2005 | 2.60 | Standard Copies |
| 3/14/2005 | 0.20 | Standard Copies |
| 3/14/2005 | 3.50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 3/14/2005 | 2.70 | Standard Copies |
| 3/14/2005 | 3.60 | Standard Copies |
| 3/14/2005 | 0.20 | Standard Copies |
| 3/14/2005 | 0.60 | Standard Copies |
| 3/14/2005 | 0.40 | Standard Copies |
| 3/14/2005 | 0.10 | Standard Copies |
| 3/14/2005 | 0.30 | Standard Copies |
| 3/14/2005 | 0.10 | Standard Copies |
| 3/14/2005 | 0.20 | Standard Copies |
| 3/14/2005 | 0.10 | Standard Copies |
| 3/14/2005 | 0.20 | Standard Copies |
| 3/14/2005 | 0.10 | Standard Copies |
| 3/14/2005 | 10.95 | Scanned Images |
| 3/14/2005 | 13.80 | Scanned Images |
| 3/14/2005 | 5.10 | Scanned Images |
| 3/14/2005 | 11.70 | Scanned Images |
| 3/14/2005 | 0.90 | Scanned Images |
| 3/14/2005 | 13.05 | Scanned Images |
| 3/14/2005 | 5.85 | Scanned Images |
| 3/14/2005 | 6.90 | Scanned Images |
| 3/14/2005 | 8.40 | Scanned Images |
| 3/14/2005 | 6.30 | Scanned Images |
| 3/14/2005 | 30.00 | CD-ROM Duplicates |
| 3/14/2005 | 102.92 | 24 SEVEN DISCOVERE LLC - Outside Copy/Binding Services, requested by J Nacca |
| 3/15/2005 | 1.40 | Telephone call to:  WILMINGTON,DE 302-888-6258 |
| 3/15/2005 | 0.60 | Telephone call to:    239-353-5670 |
| 3/15/2005 | 1.40 | Telephone call to:  E CENTRAL,FL 561-362-1533 |
| 3/15/2005 | 1.60 | Fax phone charge to 609-777-3055 |
| 3/15/2005 | 11.25 | Fax page charge to 615-741-3334 |
| 3/15/2005 | 4.50 | Fax page charge to 573-751-7232 |
| 3/15/2005 | 3.00 | Fax page charge to 302-573-6431 |
| 3/15/2005 | 1.50 | Fax page charge to 585-530-2017 |
| 3/15/2005 | 27.00 | Fax page charge to 609-777-3055 |
| 3/15/2005 | 0.20 | Standard Copies |
| 3/15/2005 | 0.10 | Standard Copies |
| 3/15/2005 | 0.10 | Standard Copies |
| 3/15/2005 | 0.10 | Standard Copies |
| 3/15/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 3/15/2005 | 0.10 | Standard Copies |
| 3/15/2005 | 0.10 | Standard Copies |
| 3/15/2005 | 0.70 | Standard Copies |
| 3/15/2005 | 0.10 | Standard Copies |
| 3/15/2005 | 0.10 | Standard Copies |
| 3/15/2005 | 0.30 | Standard Copies |
| 3/15/2005 | 0.80 | Standard Copies |
| 3/15/2005 | 0.10 | Standard Copies |
| 3/15/2005 | 0.10 | Standard Copies |
| 3/15/2005 | 0.80 | Standard Copies |
| 3/15/2005 | 0.10 | Standard Copies |
| 3/15/2005 | 0.10 | Standard Copies |
| 3/15/2005 | 0.10 | Standard Copies |
| 3/15/2005 | 0.10 | Standard Copies |
| 3/15/2005 | 2.60 | Standard Copies |
| 3/15/2005 | 0.10 | Standard Copies |
| 3/15/2005 | 0.10 | Standard Copies |
| 3/15/2005 | 0.10 | Standard Copies |
| 3/15/2005 | 0.30 | Standard Copies |
| 3/15/2005 | 0.20 | Standard Copies |
| 3/15/2005 | 1.00 | Standard Copies |
| 3/15/2005 | 0.10 | Standard Copies |
| 3/15/2005 | 0.10 | Standard Copies |
| 3/15/2005 | 0.10 | Standard Copies |
| 3/15/2005 | 0.10 | Standard Copies |
| 3/15/2005 | 0.20 | Standard Copies |
| 3/15/2005 | 0.60 | Standard Copies |
| 3/15/2005 | 0.10 | Standard Copies |
| 3/15/2005 | 0.10 | Standard Copies |
| 3/15/2005 | 0.20 | Standard Copies |
| 3/15/2005 | 3.60 | Standard Copies |
| 3/15/2005 | 0.20 | Standard Copies |
| 3/15/2005 | 0.10 | Standard Copies |
| 3/15/2005 | 0.40 | Standard Copies |
| 3/15/2005 | 0.10 | Standard Copies |
| 3/15/2005 | 0.20 | Standard Copies |
| 3/15/2005 | 0.20 | Standard Copies |
| 3/15/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/15/2005 | 2.00 | Standard Copies |
| 3/15/2005 | 0.10 | Standard Copies |
| 3/15/2005 | 1.30 | Standard Copies |
| 3/15/2005 | 5.00 | Standard Copies |
| 3/15/2005 | 0.30 | Standard Copies |
| 3/15/2005 | 0.10 | Standard Copies |
| 3/15/2005 | 0.20 | Standard Copies |
| 3/15/2005 | 0.30 | Standard Copies |
| 3/15/2005 | 0.10 | Standard Copies |
| 3/15/2005 | 0.10 | Standard Copies |
| 3/15/2005 | 0.10 | Standard Copies |
| 3/15/2005 | 0.10 | Standard Copies |
| 3/15/2005 | 0.10 | Standard Copies |
| 3/15/2005 | 0.10 | Standard Copies |
| 3/15/2005 | 0.10 | Standard Copies |
| 3/15/2005 | 14.30 | Standard Copies |
| 3/15/2005 | 47.20 | Standard Copies |
| 3/15/2005 | 160.40 | Standard Copies |
| 3/15/2005 | 15.10 | Standard Copies |
| 3/15/2005 | 32.70 | Standard Copies |
| 3/15/2005 | 143.00 | Standard Copies |
| 3/15/2005 | 0.10 | Standard Copies |
| 3/15/2005 | 0.10 | Standard Copies |
| 3/15/2005 | 0.20 | Standard Copies |
| 3/15/2005 | 0.10 | Standard Copies |
| 3/15/2005 | 0.10 | Standard Copies |
| 3/15/2005 | 0.20 | Standard Copies |
| 3/15/2005 | 0.70 | Standard Copies |
| 3/15/2005 | 3.60 | Standard Copies |
| 3/15/2005 | 0.20 | Standard Copies |
| 3/15/2005 | 0.50 | Standard Copies |
| 3/15/2005 | 0.10 | Standard Copies |
| 3/15/2005 | 0.20 | Standard Copies |
| 3/15/2005 | 0.30 | Standard Copies |
| 3/15/2005 | 0.30 | Standard Copies |
| 3/15/2005 | 12.60 | Standard Copies |
| 3/15/2005 | 1.40 | Standard Copies |
| 3/15/2005 | 7.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 3/15/2005 | 27.20 | Standard Copies |
| 3/15/2005 | 0.30 | Standard Copies |
| 3/15/2005 | 0.10 | Standard Copies |
| 3/15/2005 | 5.30 | Standard Copies |
| 3/15/2005 | 0.20 | Standard Copies |
| 3/15/2005 | 0.20 | Standard Copies |
| 3/15/2005 | 2.70 | Standard Copies |
| 3/15/2005 | 6.90 | Standard Copies |
| 3/15/2005 | 0.40 | Standard Copies |
| 3/15/2005 | 0.80 | Standard Copies |
| 3/15/2005 | 0.20 | Standard Copies |
| 3/15/2005 | 0.10 | Standard Copies |
| 3/15/2005 | 0.20 | Standard Copies |
| 3/15/2005 | 0.20 | Standard Copies |
| 3/15/2005 | 0.40 | Standard Copies |
| 3/15/2005 | 0.20 | Standard Copies |
| 3/15/2005 | 0.30 | Standard Copies |
| 3/15/2005 | 2.10 | Standard Copies |
| 3/15/2005 | 0.30 | Standard Copies |
| 3/15/2005 | 1.30 | Standard Copies |
| 3/15/2005 | 1.40 | Standard Copies |
| 3/15/2005 | 0.80 | Standard Copies |
| 3/15/2005 | 0.80 | Standard Copies |
| 3/15/2005 | 0.80 | Standard Copies |
| 3/15/2005 | 0.90 | Standard Copies |
| 3/15/2005 | 0.10 | Standard Copies |
| 3/15/2005 | 1.30 | Standard Copies |
| 3/15/2005 | 0.30 | Standard Copies |
| 3/15/2005 | 0.80 | Standard Copies |
| 3/15/2005 | 0.20 | Standard Copies |
| 3/15/2005 | 0.40 | Standard Copies |
| 3/15/2005 | 0.80 | Standard Copies |
| 3/15/2005 | 2.60 | Standard Copies |
| 3/15/2005 | 0.20 | Standard Copies |
| 3/15/2005 | 0.50 | Standard Copies |
| 3/15/2005 | 0.60 | Standard Copies |
| 3/15/2005 | 1.30 | Standard Copies |
| 3/15/2005 | 0.10 | Standard Copies |

B-38

| Date | Amount | Description |
|------|-------:|-------------|
| 3/15/2005 | 0.40 | Standard Copies |
| 3/15/2005 | 0.40 | Standard Copies |
| 3/15/2005 | 0.30 | Standard Copies |
| 3/15/2005 | 0.90 | Standard Copies |
| 3/15/2005 | 1.00 | Standard Copies |
| 3/15/2005 | 2.80 | Standard Copies |
| 3/15/2005 | 0.50 | Standard Copies |
| 3/15/2005 | 0.40 | Standard Copies |
| 3/15/2005 | 2.80 | Standard Copies |
| 3/15/2005 | 1.00 | Standard Copies |
| 3/15/2005 | 1.30 | Standard Copies |
| 3/15/2005 | 0.30 | Standard Copies |
| 3/15/2005 | 0.10 | Standard Copies |
| 3/15/2005 | 0.10 | Standard Copies |
| 3/15/2005 | 45.00 | Color Copies |
| 3/15/2005 | 0.30 | Scanned Images |
| 3/15/2005 | 0.60 | Scanned Images |
| 3/15/2005 | 3.60 | Scanned Images |
| 3/15/2005 | 0.45 | Scanned Images |
| 3/15/2005 | 1.50 | Scanned Images |
| 3/15/2005 | 4.20 | Scanned Images |
| 3/15/2005 | 1.50 | Scanned Images |
| 3/15/2005 | 0.75 | Scanned Images |
| 3/15/2005 | 0.15 | Standard Copies NY |
| 3/15/2005 | 0.15 | Standard Copies NY |
| 3/15/2005 | 0.60 | Standard Copies NY |
| 3/15/2005 | 48.15 | Comet Messenger Services to:  FREEMAN |
| 3/15/2005 | 16.00 | Andrea Johnson, cabfare, Chicago, IL, 03/15/05, (Overtime Transportation) |
| 3/15/2005 | 20.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 03/15/05, (Overtime Meals) |
| 3/15/2005 | 35.85 | Deanna M Elbaor - overtime revisions |
| 3/16/2005 | 1.60 | Telephone call to:  STATE OF,DE 302-778-6464 |
| 3/16/2005 | 3.60 | Telephone call to:  LB AREA,CA 310-321-5532 |
| 3/16/2005 | 2.00 | Fax phone charge to 847-441-9874 |
| 3/16/2005 | 1.50 | Fax page charge to 561-362-1323 |
| 3/16/2005 | 0.75 | Fax page charge to 847-729-5730 |
| 3/16/2005 | 15.75 | Fax page charge to 847-441-9874 |
| 3/16/2005 | 0.90 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 3/16/2005 | 0.70 | Standard Copies |
| 3/16/2005 | 0.70 | Standard Copies |
| 3/16/2005 | 0.80 | Standard Copies |
| 3/16/2005 | 1.10 | Standard Copies |
| 3/16/2005 | 1.90 | Standard Copies |
| 3/16/2005 | 0.70 | Standard Copies |
| 3/16/2005 | 1.00 | Standard Copies |
| 3/16/2005 | 0.50 | Standard Copies |
| 3/16/2005 | 1.10 | Standard Copies |
| 3/16/2005 | 1.40 | Standard Copies |
| 3/16/2005 | 1.50 | Standard Copies |
| 3/16/2005 | 0.40 | Standard Copies |
| 3/16/2005 | 0.60 | Standard Copies |
| 3/16/2005 | 0.60 | Standard Copies |
| 3/16/2005 | 0.60 | Standard Copies |
| 3/16/2005 | 0.30 | Standard Copies |
| 3/16/2005 | 1.10 | Standard Copies |
| 3/16/2005 | 0.20 | Standard Copies |
| 3/16/2005 | 0.10 | Standard Copies |
| 3/16/2005 | 0.10 | Standard Copies |
| 3/16/2005 | 0.10 | Standard Copies |
| 3/16/2005 | 0.10 | Standard Copies |
| 3/16/2005 | 0.10 | Standard Copies |
| 3/16/2005 | 0.20 | Standard Copies |
| 3/16/2005 | 0.10 | Standard Copies |
| 3/16/2005 | 0.80 | Standard Copies |
| 3/16/2005 | 0.20 | Standard Copies |
| 3/16/2005 | 0.10 | Standard Copies |
| 3/16/2005 | 0.10 | Standard Copies |
| 3/16/2005 | 0.10 | Standard Copies |
| 3/16/2005 | 0.10 | Standard Copies |
| 3/16/2005 | 1.40 | Standard Copies |
| 3/16/2005 | 7.40 | Standard Copies |
| 3/16/2005 | 0.20 | Standard Copies |
| 3/16/2005 | 0.30 | Standard Copies |
| 3/16/2005 | 0.30 | Standard Copies |
| 3/16/2005 | 2.40 | Standard Copies |
| 3/16/2005 | 2.80 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/16/2005 | 1.00 | Standard Copies |
| 3/16/2005 | 0.50 | Standard Copies |
| 3/16/2005 | 1.00 | Standard Copies |
| 3/16/2005 | 0.60 | Standard Copies |
| 3/16/2005 | 0.20 | Standard Copies |
| 3/16/2005 | 0.10 | Standard Copies |
| 3/16/2005 | 0.10 | Standard Copies |
| 3/16/2005 | 0.10 | Standard Copies |
| 3/16/2005 | 0.10 | Standard Copies |
| 3/16/2005 | 0.10 | Standard Copies |
| 3/16/2005 | 0.10 | Standard Copies |
| 3/16/2005 | 0.10 | Standard Copies |
| 3/16/2005 | 0.20 | Standard Copies |
| 3/16/2005 | 0.20 | Standard Copies |
| 3/16/2005 | 0.10 | Standard Copies |
| 3/16/2005 | 0.10 | Standard Copies |
| 3/16/2005 | 0.10 | Standard Copies |
| 3/16/2005 | 0.10 | Standard Copies |
| 3/16/2005 | 0.20 | Standard Copies |
| 3/16/2005 | 0.10 | Standard Copies |
| 3/16/2005 | 0.20 | Standard Copies |
| 3/16/2005 | 0.20 | Standard Copies |
| 3/16/2005 | 0.10 | Standard Copies |
| 3/16/2005 | 7.30 | Standard Copies |
| 3/16/2005 | 0.20 | Standard Copies |
| 3/16/2005 | 2.30 | Standard Copies |
| 3/16/2005 | 46.00 | Standard Copies |
| 3/16/2005 | 0.10 | Standard Copies |
| 3/16/2005 | 2.00 | Standard Copies |
| 3/16/2005 | 2.20 | Standard Copies |
| 3/16/2005 | 2.00 | Standard Copies |
| 3/16/2005 | 2.80 | Standard Copies |
| 3/16/2005 | 34.60 | Standard Copies |
| 3/16/2005 | 0.20 | Standard Copies |
| 3/16/2005 | 12.60 | Standard Copies |
| 3/16/2005 | 1.20 | Standard Copies |
| 3/16/2005 | 0.50 | Standard Copies |
| 3/16/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/16/2005 | 89.20 | Standard Copies |
| 3/16/2005 | 0.10 | Standard Copies |
| 3/16/2005 | 178.70 | Standard Copies |
| 3/16/2005 | 1,338.60 | Standard Copies |
| 3/16/2005 | 0.10 | Standard Copies |
| 3/16/2005 | 1,185.10 | Standard Copies |
| 3/16/2005 | 1.20 | Standard Copies |
| 3/16/2005 | 0.50 | Standard Copies |
| 3/16/2005 | 0.40 | Standard Copies |
| 3/16/2005 | 0.10 | Standard Copies |
| 3/16/2005 | 0.10 | Standard Copies |
| 3/16/2005 | 0.20 | Standard Copies |
| 3/16/2005 | 0.30 | Standard Copies |
| 3/16/2005 | 2.70 | Standard Copies |
| 3/16/2005 | 2.60 | Standard Copies |
| 3/16/2005 | 2.80 | Standard Copies |
| 3/16/2005 | 2.60 | Standard Copies |
| 3/16/2005 | 0.20 | Standard Copies |
| 3/16/2005 | 4.60 | Standard Copies |
| 3/16/2005 | 0.30 | Standard Copies |
| 3/16/2005 | 5.20 | Standard Copies |
| 3/16/2005 | 2.60 | Standard Copies |
| 3/16/2005 | 1.60 | Standard Copies |
| 3/16/2005 | 11.50 | Standard Copies |
| 3/16/2005 | 0.30 | Standard Copies |
| 3/16/2005 | 0.70 | Standard Copies |
| 3/16/2005 | 1.30 | Standard Copies |
| 3/16/2005 | 3.20 | Standard Copies |
| 3/16/2005 | 0.90 | Standard Copies |
| 3/16/2005 | 0.50 | Standard Copies |
| 3/16/2005 | 0.30 | Standard Copies |
| 3/16/2005 | 7.30 | Standard Copies |
| 3/16/2005 | 6.70 | Standard Copies |
| 3/16/2005 | 1.10 | Standard Copies |
| 3/16/2005 | 1.10 | Standard Copies |
| 3/16/2005 | 0.50 | Standard Copies |
| 3/16/2005 | 0.20 | Standard Copies |
| 3/16/2005 | 0.60 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 3/16/2005 | 0.60 | Standard Copies |
| 3/16/2005 | 0.30 | Standard Copies |
| 3/16/2005 | 1.00 | Standard Copies |
| 3/16/2005 | 0.20 | Standard Copies |
| 3/16/2005 | 0.20 | Standard Copies |
| 3/16/2005 | 0.30 | Standard Copies |
| 3/16/2005 | 1.50 | Standard Copies |
| 3/16/2005 | 0.40 | Standard Copies |
| 3/16/2005 | 0.60 | Standard Copies |
| 3/16/2005 | 1.00 | Standard Copies |
| 3/16/2005 | 1.60 | Standard Copies |
| 3/16/2005 | 2.70 | Standard Copies |
| 3/16/2005 | 5.10 | Standard Copies |
| 3/16/2005 | 5.00 | Standard Copies |
| 3/16/2005 | 0.90 | Standard Copies |
| 3/16/2005 | 5.10 | Standard Copies |
| 3/16/2005 | 2.60 | Standard Copies |
| 3/16/2005 | 18.70 | Standard Copies |
| 3/16/2005 | 2.60 | Standard Copies |
| 3/16/2005 | 3.90 | Standard Copies |
| 3/16/2005 | 2.70 | Standard Copies |
| 3/16/2005 | 0.10 | Standard Copies |
| 3/16/2005 | 0.20 | Standard Copies |
| 3/16/2005 | 0.40 | Standard Copies |
| 3/16/2005 | 2.00 | Standard Copies |
| 3/16/2005 | 7.20 | Standard Copies |
| 3/16/2005 | 0.20 | Standard Copies |
| 3/16/2005 | 0.20 | Standard Copies |
| 3/16/2005 | 0.20 | Standard Copies |
| 3/16/2005 | 19.90 | Standard Copies |
| 3/16/2005 | 0.90 | Standard Copies |
| 3/16/2005 | 4.20 | Tabs/Indexes/Dividers |
| 3/16/2005 | 1.50 | Color Copies |
| 3/16/2005 | 1.50 | Color Copies |
| 3/16/2005 | 1.50 | Color Copies |
| 3/16/2005 | 331.50 | Color Copies |
| 3/16/2005 | 10.95 | Scanned Images |
| 3/16/2005 | 10.05 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/16/2005 | 0.60 | Scanned Images |
| 3/16/2005 | 15.45 | Scanned Images |
| 3/16/2005 | 3.45 | Scanned Images |
| 3/16/2005 | 0.45 | Scanned Images |
| 3/16/2005 | 0.30 | Scanned Images |
| 3/16/2005 | 8.73 | Fed Exp to:Susan Herrschaft,EL SEGUNDO,CA from:Elizabeth Arundel |
| 3/16/2005 | 8.46 | Fed Exp to:Scott Baena,MIAMI,FL from:Elizabeth Arundel |
| 3/16/2005 | 9.39 | Fed Exp to:Amanda Steinmeyer Daniel Speig,HAMPTON SC from:Elizabeth Arundel |
| 3/16/2005 | 8.14 | Fed Exp to:David Carickhoff,WILMINGTON,DE from:Elizabeth Arundel |
| 3/16/2005 | 11.00 | Working Meals/K&E and Others |
| 3/16/2005 | 15.00 | Samuel Blatnick, cabfare, Chicago, IL, 03/16/05, (Overtime Transportation) |
| 3/16/2005 | 33.26 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 03/16/05, (Overtime meals) |
| 3/16/2005 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 03/16/05, (Overtime Meals) |
| 3/16/2005 | 17.78 | Hickman, S - Revisions; LotusNotes; Delta view |
| 3/16/2005 | 37.65 | Trini V Sanchez - SECRETARY SUPPORT |
| 3/17/2005 | 0.60 | Telephone call to:  SOUTH WEST,WI 608-347-7852 |
| 3/17/2005 | 0.60 | Telephone call to:  COLUMBIA,MD 410-531-4795 |
| 3/17/2005 | 1.80 | Telephone call to:  E CENTRAL,FL 561-362-1533 |
| 3/17/2005 | 0.20 | Standard Copies |
| 3/17/2005 | 0.10 | Standard Copies |
| 3/17/2005 | 0.10 | Standard Copies |
| 3/17/2005 | 0.20 | Standard Copies |
| 3/17/2005 | 0.10 | Standard Copies |
| 3/17/2005 | 0.20 | Standard Copies |
| 3/17/2005 | 0.40 | Standard Copies |
| 3/17/2005 | 0.40 | Standard Copies |
| 3/17/2005 | 0.40 | Standard Copies |
| 3/17/2005 | 0.30 | Standard Copies |
| 3/17/2005 | 0.40 | Standard Copies |
| 3/17/2005 | 1.10 | Standard Copies |
| 3/17/2005 | 0.20 | Standard Copies |
| 3/17/2005 | 1.80 | Standard Copies |
| 3/17/2005 | 15.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 3/17/2005 | 0.20 | Standard Copies |
| 3/17/2005 | 11.70 | Standard Copies |
| 3/17/2005 | 11.30 | Standard Copies |
| 3/17/2005 | 0.20 | Standard Copies |
| 3/17/2005 | 2.10 | Standard Copies |
| 3/17/2005 | 5.20 | Standard Copies |
| 3/17/2005 | 3.50 | Standard Copies |
| 3/17/2005 | 0.10 | Standard Copies |
| 3/17/2005 | 2.40 | Standard Copies |
| 3/17/2005 | 0.20 | Standard Copies |
| 3/17/2005 | 2.70 | Standard Copies |
| 3/17/2005 | 3.20 | Standard Copies |
| 3/17/2005 | 2.00 | Standard Copies |
| 3/17/2005 | 0.10 | Standard Copies |
| 3/17/2005 | 0.10 | Standard Copies |
| 3/17/2005 | 5.60 | Standard Copies |
| 3/17/2005 | 18.20 | Standard Copies |
| 3/17/2005 | 4.90 | Standard Copies |
| 3/17/2005 | 5.40 | Standard Copies |
| 3/17/2005 | 2.70 | Standard Copies |
| 3/17/2005 | 5.20 | Standard Copies |
| 3/17/2005 | 0.70 | Standard Copies |
| 3/17/2005 | 1.30 | Standard Copies |
| 3/17/2005 | 0.40 | Standard Copies |
| 3/17/2005 | 0.40 | Standard Copies |
| 3/17/2005 | 0.90 | Standard Copies |
| 3/17/2005 | 1.30 | Standard Copies |
| 3/17/2005 | 0.70 | Standard Copies |
| 3/17/2005 | 1.10 | Standard Copies |
| 3/17/2005 | 2.10 | Standard Copies |
| 3/17/2005 | 2.40 | Standard Copies |
| 3/17/2005 | 0.70 | Standard Copies |
| 3/17/2005 | 0.60 | Scanned Images |
| 3/17/2005 | 0.15 | Scanned Images |
| 3/17/2005 | 0.15 | Scanned Images |
| 3/17/2005 | 0.75 | Scanned Images |
| 3/17/2005 | 0.45 | Scanned Images |
| 3/17/2005 | 4.05 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 3/17/2005 | 10.80 | Fed Exp to:Adie Hammond,BOCA RATON,FL from:Elizabeth Arundel |
| 3/17/2005 | 25.00 | Library Document Procurement - 42 Am. J. Industrial Medicine 163. |
| 3/17/2005 | 15.70 | Overtime Transportation, A. Johnson, 3/1/05 |
| 3/17/2005 | 15.00 | Andrea Johnson, cabfare, Chicago, IL, 03/17/05, (Overtime Transportation) |
| 3/18/2005 | 0.90 | Standard Copies |
| 3/18/2005 | 0.70 | Standard Copies |
| 3/18/2005 | 0.80 | Standard Copies |
| 3/18/2005 | 0.10 | Standard Copies |
| 3/18/2005 | 1.10 | Standard Copies |
| 3/18/2005 | 1.90 | Standard Copies |
| 3/18/2005 | 1.00 | Standard Copies |
| 3/18/2005 | 1.00 | Standard Copies |
| 3/18/2005 | 1.00 | Standard Copies |
| 3/18/2005 | 1.00 | Standard Copies |
| 3/18/2005 | 0.70 | Standard Copies |
| 3/18/2005 | 1.40 | Standard Copies |
| 3/18/2005 | 1.50 | Standard Copies |
| 3/18/2005 | 0.50 | Standard Copies |
| 3/18/2005 | 1.10 | Standard Copies |
| 3/18/2005 | 1.30 | Standard Copies |
| 3/18/2005 | 1.30 | Standard Copies |
| 3/18/2005 | 0.40 | Standard Copies |
| 3/18/2005 | 0.60 | Standard Copies |
| 3/18/2005 | 0.60 | Standard Copies |
| 3/18/2005 | 1.10 | Standard Copies |
| 3/18/2005 | 1.10 | Standard Copies |
| 3/18/2005 | 4.00 | Standard Copies |
| 3/18/2005 | 0.70 | Standard Copies |
| 3/18/2005 | 1.10 | Standard Copies |
| 3/18/2005 | 2.70 | Standard Copies |
| 3/18/2005 | 2.10 | Standard Copies |
| 3/18/2005 | 0.70 | Standard Copies |
| 3/18/2005 | 0.70 | Standard Copies |
| 3/18/2005 | 1.20 | Standard Copies |
| 3/18/2005 | 1.80 | Standard Copies |
| 3/18/2005 | 2.10 | Standard Copies |
| 3/18/2005 | 1.00 | Standard Copies |
| 3/18/2005 | 1.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 3/18/2005 | 0.50 | Standard Copies |
| 3/18/2005 | 2.80 | Standard Copies |
| 3/18/2005 | 0.90 | Standard Copies |
| 3/18/2005 | 0.50 | Standard Copies |
| 3/18/2005 | 2.70 | Standard Copies |
| 3/18/2005 | 0.40 | Standard Copies |
| 3/18/2005 | 1.60 | Standard Copies |
| 3/18/2005 | 2.10 | Standard Copies |
| 3/18/2005 | 2.10 | Standard Copies |
| 3/18/2005 | 0.80 | Standard Copies |
| 3/18/2005 | 2.30 | Standard Copies |
| 3/18/2005 | 2.10 | Standard Copies |
| 3/18/2005 | 11.30 | Standard Copies |
| 3/18/2005 | 1.60 | Standard Copies |
| 3/18/2005 | 0.30 | Standard Copies |
| 3/18/2005 | 0.20 | Standard Copies |
| 3/18/2005 | 8.90 | Standard Copies |
| 3/18/2005 | 9.70 | Standard Copies |
| 3/18/2005 | 11.50 | Standard Copies |
| 3/18/2005 | 2.00 | Standard Copies |
| 3/18/2005 | 3.00 | Standard Copies |
| 3/18/2005 | 5.10 | Standard Copies |
| 3/18/2005 | 38.40 | Standard Copies |
| 3/18/2005 | 0.50 | Standard Copies |
| 3/18/2005 | 0.40 | Standard Copies |
| 3/18/2005 | 0.40 | Standard Copies |
| 3/18/2005 | 0.20 | Standard Copies |
| 3/18/2005 | 0.60 | Standard Copies |
| 3/18/2005 | 0.30 | Standard Copies |
| 3/18/2005 | 1.30 | Standard Copies |
| 3/18/2005 | 0.20 | Standard Copies |
| 3/18/2005 | 0.10 | Standard Copies |
| 3/18/2005 | 3.00 | Standard Copies |
| 3/18/2005 | 0.20 | Standard Copies |
| 3/18/2005 | 18.20 | Standard Copies |
| 3/18/2005 | 0.10 | Standard Copies |
| 3/18/2005 | 7.50 | Standard Copies |
| 3/18/2005 | 1.75 | Binding |

| Date | Amount | Description |
|------|--------|-------------|
| 3/18/2005 | 0.30 | Scanned Images |
| 3/18/2005 | 0.15 | Scanned Images |
| 3/18/2005 | 0.30 | Scanned Images |
| 3/18/2005 | 0.60 | Scanned Images |
| 3/18/2005 | 0.45 | Scanned Images |
| 3/18/2005 | 11.10 | Standard Copies NY |
| 3/18/2005 | 30.00 | BANK OF AMERICA - Information Broker Doc/Svcs, Mealey's document for L Esayian |
| 3/18/2005 | 25.00 | Library Document Procurement - Acad. Radiol. |
| 3/18/2005 | 25.00 | Library Document Procurement - American J. Ind. Med. |
| 3/18/2005 | 12.00 | Overtime Meals    Patricia C Myers t |
| 3/18/2005 | 27.36 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 03/18/05, (Overtime Meals) |
| 3/18/2005 | 79.99 | Rogers, D - Styles/format |
| 3/18/2005 | 35.85 | Deanna M Elbaor - Revisions and blacklining |
| 3/18/2005 | 71.70 | Patricia C Myers - Type portions of Grace Informat |
| 3/19/2005 | 7.20 | Standard Copies |
| 3/19/2005 | 1.10 | Standard Copies |
| 3/19/2005 | 0.50 | Standard Copies |
| 3/19/2005 | 1.10 | Standard Copies |
| 3/19/2005 | 0.60 | Standard Copies |
| 3/19/2005 | 0.50 | Standard Copies |
| 3/19/2005 | 3.40 | Standard Copies |
| 3/19/2005 | 0.30 | Standard Copies |
| 3/19/2005 | 0.30 | Standard Copies |
| 3/19/2005 | 12.00 | Andrea Johnson, Parking, Chicago, IL, 03/19/05, (Overtime Transportation) |
| 3/19/2005 | 20.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 03/19/05, (Overtime Meals) |
| 3/20/2005 | 20.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 03/20/05, (Overtime Meals) |
| 3/20/2005 | 80.66 | Patricia C Myers - Type portions of Informational |
| 3/21/2005 | 0.60 | Telephone call to: NORTH,NV 775-827-2000 |
| 3/21/2005 | 1.20 | Telephone call to: COLUMBIA,MD 410-531-4236 |
| 3/21/2005 | 1.40 | Telephone call to: WASHINGTON,DC 202-528-3917 |
| 3/21/2005 | 0.60 | Telephone call to: COCKEYSVLL,MD 301-785-8369 |
| 3/21/2005 | 0.30 | Standard Copies |
| 3/21/2005 | 0.10 | Standard Copies |
| 3/21/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 3/21/2005 | 1.10 | Standard Copies |
| 3/21/2005 | 1.10 | Standard Copies |
| 3/21/2005 | 6.30 | Standard Copies |
| 3/21/2005 | 13.80 | Standard Copies |
| 3/21/2005 | 9.20 | Standard Copies |
| 3/21/2005 | 7.20 | Standard Copies |
| 3/21/2005 | 16.50 | Standard Copies |
| 3/21/2005 | 0.70 | Standard Copies |
| 3/21/2005 | 18.30 | Standard Copies |
| 3/21/2005 | 9.60 | Standard Copies |
| 3/21/2005 | 0.80 | Standard Copies |
| 3/21/2005 | 0.30 | Standard Copies |
| 3/21/2005 | 0.70 | Standard Copies |
| 3/21/2005 | 0.50 | Standard Copies |
| 3/21/2005 | 0.20 | Standard Copies |
| 3/21/2005 | 0.50 | Standard Copies |
| 3/21/2005 | 5.10 | Standard Copies |
| 3/21/2005 | 2.00 | Standard Copies |
| 3/21/2005 | 1,119.60 | Standard Copies |
| 3/21/2005 | 10.60 | Standard Copies |
| 3/21/2005 | 10.50 | Binding |
| 3/21/2005 | 26.40 | Tabs/Indexes/Dividers |
| 3/21/2005 | 16.00 | Andrea Johnson, cabfare, Chicago, IL, 03/21/05, (Overtime Transportation) |
| 3/21/2005 | 6.00 | Overtime Meals    Patricia C Myers s |
| 3/21/2005 | 71.70 | Patricia C Myers - Type portions of briefs for ins |
| 3/22/2005 | 0.60 | Telephone call to:  PHLADELPHA,PA 610-832-1111 |
| 3/22/2005 | 0.20 | Standard Copies |
| 3/22/2005 | 0.50 | Standard Copies |
| 3/22/2005 | 1.70 | Standard Copies |
| 3/22/2005 | 2.60 | Standard Copies |
| 3/22/2005 | 19.90 | Standard Copies |
| 3/22/2005 | 19.90 | Standard Copies |
| 3/22/2005 | 0.70 | Standard Copies |
| 3/22/2005 | 4.20 | Standard Copies |
| 3/22/2005 | 2.80 | Standard Copies |
| 3/22/2005 | 5.20 | Standard Copies |
| 3/22/2005 | 3.10 | Standard Copies |
| 3/22/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 3/22/2005 | 0.50 | Standard Copies |
| 3/22/2005 | 0.10 | Standard Copies |
| 3/22/2005 | 0.30 | Standard Copies |
| 3/22/2005 | 0.10 | Standard Copies |
| 3/22/2005 | 1.30 | Standard Copies |
| 3/22/2005 | 0.60 | Standard Copies |
| 3/22/2005 | 1.00 | Standard Copies |
| 3/22/2005 | 0.60 | Standard Copies |
| 3/22/2005 | 2.30 | Standard Copies |
| 3/22/2005 | 1.70 | Standard Copies |
| 3/22/2005 | 2.20 | Standard Copies |
| 3/22/2005 | 2.10 | Standard Copies |
| 3/22/2005 | 8.50 | Standard Copies |
| 3/22/2005 | 0.10 | Standard Copies |
| 3/22/2005 | 1.10 | Standard Copies |
| 3/22/2005 | 0.40 | Standard Copies |
| 3/22/2005 | 0.40 | Standard Copies |
| 3/22/2005 | 0.40 | Standard Copies |
| 3/22/2005 | 0.40 | Standard Copies |
| 3/22/2005 | 0.40 | Standard Copies |
| 3/22/2005 | 16.10 | Standard Copies |
| 3/22/2005 | 1.30 | Standard Copies |
| 3/22/2005 | 0.80 | Standard Copies |
| 3/22/2005 | 1.60 | Standard Copies |
| 3/22/2005 | 0.70 | Standard Copies |
| 3/22/2005 | 2.60 | Standard Copies |
| 3/22/2005 | 2.70 | Standard Copies |
| 3/22/2005 | 74.50 | Standard Copies |
| 3/22/2005 | 1.05 | Scanned Images |
| 3/22/2005 | 0.90 | Scanned Images |
| 3/22/2005 | 1.35 | Scanned Images |
| 3/22/2005 | 1.05 | Scanned Images |
| 3/22/2005 | 0.60 | Scanned Images |
| 3/22/2005 | 0.15 | Scanned Images |
| 3/22/2005 | 0.15 | Scanned Images |
| 3/22/2005 | 11.88 | Fed Exp to:A HAMMOND,BOCA RATON,FL from:KIRKLAND &ELLIS |
| 3/22/2005 | 5.60 | HELEN S RUHNKE - Information Broker Doc/Svcs, copies for S Bianca |

| Date | Amount | Description |
|------|--------|-------------|
| 3/22/2005 | 0.50 | HELEN S RUHNKE - Information Broker Doc/Svcs, copies for S Bianca |
| 3/22/2005 | 0.80 | HELEN S RUHNKE - Information Broker Doc/Svcs, copies for S Bianca |
| 3/22/2005 | 30.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 03/22/05, (Overtime Meals) |
| 3/22/2005 | 35.85 | Deanna M Elbaor - Revisions, printing, copying |
| 3/23/2005 | 1.20 | Telephone call to: EASTERN,MD 410-336-0713 |
| 3/23/2005 | 0.60 | Telephone call to: STATE OF,DE 302-778-6442 |
| 3/23/2005 | 0.60 | Telephone call to: WILMINGTON,DE 302-573-6277 |
| 3/23/2005 | 0.60 | Telephone call to: CENTRAL,MA 978-263-7777 |
| 3/23/2005 | 1.00 | Fax phone charge to 212-806-6006 |
| 3/23/2005 | 6.75 | Fax page charge to 212-806-6006 |
| 3/23/2005 | 1.00 | Standard Copies |
| 3/23/2005 | 0.30 | Standard Copies |
| 3/23/2005 | 0.80 | Standard Copies |
| 3/23/2005 | 18.30 | Standard Copies |
| 3/23/2005 | 0.10 | Standard Copies |
| 3/23/2005 | 0.70 | Standard Copies |
| 3/23/2005 | 4.60 | Standard Copies |
| 3/23/2005 | 1.80 | Standard Copies |
| 3/23/2005 | 0.20 | Standard Copies |
| 3/23/2005 | 0.20 | Standard Copies |
| 3/23/2005 | 0.40 | Standard Copies |
| 3/23/2005 | 0.20 | Standard Copies |
| 3/23/2005 | 1.10 | Standard Copies |
| 3/23/2005 | 5.70 | Standard Copies |
| 3/23/2005 | 0.20 | Standard Copies |
| 3/23/2005 | 0.30 | Standard Copies |
| 3/23/2005 | 0.40 | Standard Copies |
| 3/23/2005 | 0.20 | Standard Copies |
| 3/23/2005 | 0.10 | Standard Copies |
| 3/23/2005 | 0.30 | Standard Copies |
| 3/23/2005 | 0.20 | Standard Copies |
| 3/23/2005 | 0.30 | Standard Copies |
| 3/23/2005 | 0.30 | Standard Copies |
| 3/23/2005 | 0.30 | Standard Copies |
| 3/23/2005 | 0.50 | Standard Copies |
| 3/23/2005 | 0.50 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/23/2005 | 0.50 | Standard Copies |
| 3/23/2005 | 0.20 | Standard Copies |
| 3/23/2005 | 0.50 | Standard Copies |
| 3/23/2005 | 0.20 | Standard Copies |
| 3/23/2005 | 0.50 | Standard Copies |
| 3/23/2005 | 0.30 | Standard Copies |
| 3/23/2005 | 0.10 | Standard Copies |
| 3/23/2005 | 6.00 | Standard Copies |
| 3/23/2005 | 3.70 | Standard Copies |
| 3/23/2005 | 4.60 | Standard Copies |
| 3/23/2005 | 0.30 | Standard Copies |
| 3/23/2005 | 0.30 | Standard Copies |
| 3/23/2005 | 0.20 | Standard Copies |
| 3/23/2005 | 0.30 | Standard Copies |
| 3/23/2005 | 0.60 | Standard Copies |
| 3/23/2005 | 0.40 | Standard Copies |
| 3/23/2005 | 1.10 | Standard Copies |
| 3/23/2005 | 1.30 | Standard Copies |
| 3/23/2005 | 0.20 | Standard Copies |
| 3/23/2005 | 0.20 | Standard Copies |
| 3/23/2005 | 0.30 | Standard Copies |
| 3/23/2005 | 0.40 | Standard Copies |
| 3/23/2005 | 0.20 | Standard Copies |
| 3/23/2005 | 0.20 | Standard Copies |
| 3/23/2005 | 0.20 | Standard Copies |
| 3/23/2005 | 48.60 | Standard Copies |
| 3/23/2005 | 1.75 | Binding |
| 3/23/2005 | 3.75 | Scanned Images |
| 3/23/2005 | 0.45 | Scanned Images |
| 3/23/2005 | 9.75 | Scanned Images |
| 3/23/2005 | 12.45 | Scanned Images |
| 3/23/2005 | 12.30 | Scanned Images |
| 3/23/2005 | 10.65 | Scanned Images |
| 3/23/2005 | 9.45 | Scanned Images |
| 3/23/2005 | 10.50 | Scanned Images |
| 3/23/2005 | 13.50 | Scanned Images |
| 3/23/2005 | 12.15 | Scanned Images |
| 3/23/2005 | 9.60 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/23/2005 | 9.60 | Scanned Images |
| 3/23/2005 | 8.25 | Scanned Images |
| 3/23/2005 | 0.37 | Postage |
| 3/23/2005 | 10.30 | Comet Messenger Services to:  HOTEL INTERCONTINENTAL |
| 3/23/2005 | 14.10 | Overtime Transportation, E. Arundel, 2/28/05 |
| 3/23/2005 | 13.90 | Overtime Transportation, E. Arundel, 3/1/05 |
| 3/23/2005 | 14.50 | Overtime Transportation, E. Arundel, 3/2/05 |
| 3/23/2005 | 16.00 | Andrea Johnson, cabfare, Chicago, IL, 03/23/05, (Overtime Transportation) |
| 3/23/2005 | 12.00 | Overtime Meals Patricia C Myers |
| 3/23/2005 | 12.00 | Overtime Meals    Audrey P Johnson |
| 3/23/2005 | 12.00 | Overtime Meals    Toni L Wallace |
| 3/23/2005 | 286.80 | Patricia C Myers - Type inserts and make minor rev |
| 3/23/2005 | 53.77 | Audrey P Johnson - secretarial overtime |
| 3/24/2005 | 0.80 | Telephone call to:  LB AREA,CA 310-321-5532 |
| 3/24/2005 | 0.80 | Telephone call to:    585-394-7901 |
| 3/24/2005 | 2.00 | Telephone call to:  SACRAMENTO,CA 916-327-7852 |
| 3/24/2005 | 3.40 | Telephone call to:  EASTERN,MA 617-790-3390 |
| 3/24/2005 | 5.40 | Telephone call to:  RVRSD CNTY,CA 909-973-5542 |
| 3/24/2005 | 3.00 | Fax page charge to 302-573-6431 |
| 3/24/2005 | 0.60 | Standard Copies |
| 3/24/2005 | 0.30 | Standard Copies |
| 3/24/2005 | 0.60 | Standard Copies |
| 3/24/2005 | 0.10 | Standard Copies |
| 3/24/2005 | 0.10 | Standard Copies |
| 3/24/2005 | 0.10 | Standard Copies |
| 3/24/2005 | 0.10 | Standard Copies |
| 3/24/2005 | 0.30 | Standard Copies |
| 3/24/2005 | 0.40 | Standard Copies |
| 3/24/2005 | 0.40 | Standard Copies |
| 3/24/2005 | 1.10 | Standard Copies |
| 3/24/2005 | 0.20 | Standard Copies |
| 3/24/2005 | 14.10 | Standard Copies |
| 3/24/2005 | 0.30 | Standard Copies |
| 3/24/2005 | 0.10 | Standard Copies |
| 3/24/2005 | 0.20 | Standard Copies |
| 3/24/2005 | 0.40 | Standard Copies |
| 3/24/2005 | 0.30 | Standard Copies |
| 3/24/2005 | 13.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/24/2005 | 2.20 | Standard Copies |
| 3/24/2005 | 0.60 | Scanned Images |
| 3/24/2005 | 0.60 | Scanned Images |
| 3/24/2005 | 0.15 | Scanned Images |
| 3/24/2005 | 15.00 | CD-ROM Duplicates |
| 3/24/2005 | 10.50 | Binding |
| 3/24/2005 | 2.40 | Tabs/Indexes/Dividers |
| 3/24/2005 | 1.20 | Tabs/Indexes/Dividers |
| 3/24/2005 | 3.50 | Binding |
| 3/24/2005 | 3.00 | Tabs/Indexes/Dividers |
| 3/24/2005 | 8.46 | Fed Exp to:ADIE HAMMOND,BOCA RATON,FL from:KIRKLAND &ELLIS |
| 3/24/2005 | 10.50 | Binding |
| 3/24/2005 | 7.20 | Tabs/Indexes/Dividers |
| 3/24/2005 | 7.80 | Tabs/Indexes/Dividers |
| 3/24/2005 | 7.80 | Tabs/Indexes/Dividers |
| 3/24/2005 | 0.60 | Tabs/Indexes/Dividers |
| 3/24/2005 | 35.55 | Malayter, S - Revisions |
| 3/25/2005 | 1.00 | Telephone call to:  WASHINGTON,DC 202-528-3917 |
| 3/25/2005 | 1.00 | Telephone call to:  COLUMBIA,MD 410-531-4212 |
| 3/25/2005 | 1.00 | Telephone call to:  CARIBBEAN,DR 809-959-2262 |
| 3/25/2005 | 0.80 | Telephone call to:  COLUMBIA,MD 410-531-4222 |
| 3/25/2005 | 0.60 | Telephone call to:  STATE OF,OR 503-413-8743 |
| 3/25/2005 | 0.20 | Standard Copies |
| 3/25/2005 | 0.20 | Standard Copies |
| 3/25/2005 | 0.30 | Standard Copies |
| 3/25/2005 | 16.80 | Standard Copies |
| 3/25/2005 | 1,109.20 | Standard Copies |
| 3/25/2005 | 0.75 | Scanned Images |
| 3/25/2005 | 1.20 | Postage |
| 3/25/2005 | 25.00 | Library Document Procurement - Annals of the New York Academy of Sciences. |
| 3/25/2005 | 12.00 | Overtime Meals     Patricia C Myers |
| 3/25/2005 | 215.10 | Patricia C Myers - Revise Outline |
| 3/26/2005 | 14.33 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 03/26/05, (Overtime Meals) |
| 3/28/2005 | 1.20 | Telephone call to:  SE PART,FL 954-252-8228 |
| 3/28/2005 | 64.48 | Jonathan Friedland, Cellular Service, T Mobile, 02/28/05-03/27/05, 03/28/05, (Telephone Charges) |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/28/2005 | 28.80 | Standard Copies |
| 3/28/2005 | 1.00 | Standard Copies |
| 3/28/2005 | 0.10 | Standard Copies |
| 3/28/2005 | 0.20 | Standard Copies |
| 3/28/2005 | 0.10 | Standard Copies |
| 3/28/2005 | 10.60 | Standard Copies |
| 3/28/2005 | 16.80 | Standard Copies |
| 3/28/2005 | 4.20 | Standard Copies |
| 3/28/2005 | 0.20 | Standard Copies |
| 3/28/2005 | 0.70 | Standard Copies |
| 3/28/2005 | 3.00 | Standard Copies |
| 3/28/2005 | 1.90 | Standard Copies |
| 3/28/2005 | 1.10 | Standard Copies |
| 3/28/2005 | 2.10 | Standard Copies |
| 3/28/2005 | 4.10 | Standard Copies |
| 3/28/2005 | 1.10 | Standard Copies |
| 3/28/2005 | 2.70 | Standard Copies |
| 3/28/2005 | 25.60 | Standard Copies |
| 3/28/2005 | 0.90 | Standard Copies |
| 3/28/2005 | 7.30 | Standard Copies |
| 3/28/2005 | 4.20 | Standard Copies |
| 3/28/2005 | 3.50 | Standard Copies |
| 3/28/2005 | 17.70 | Standard Copies |
| 3/28/2005 | 0.10 | Standard Copies |
| 3/28/2005 | 17.40 | Standard Copies |
| 3/28/2005 | 17.40 | Standard Copies |
| 3/28/2005 | 8.75 | Binding |
| 3/28/2005 | 21.00 | Binding |
| 3/28/2005 | 63.00 | Binding |
| 3/28/2005 | 5.25 | Binding |
| 3/28/2005 | 5.25 | Binding |
| 3/28/2005 | 1.75 | Binding |
| 3/28/2005 | 19.25 | Binding |
| 3/28/2005 | 5.25 | Binding |
| 3/28/2005 | 0.80 | Tabs/Indexes/Dividers |
| 3/28/2005 | 2.50 | Tabs/Indexes/Dividers |
| 3/28/2005 | 42.00 | Tabs/Indexes/Dividers |
| 3/28/2005 | 1.50 | Tabs/Indexes/Dividers 03/16/05 |

| Date | Amount | Description |
|------|--------|-------------|
| 3/28/2005 | 6.00 | Tabs/Indexes/Dividers |
| 3/28/2005 | 289.20 | Tabs/Indexes/Dividers |
| 3/28/2005 | 288.00 | Tabs/Indexes/Dividers |
| 3/28/2005 | 12.00 | Tabs/Indexes/Dividers |
| 3/28/2005 | 5.00 | Tabs/Indexes/Dividers |
| 3/28/2005 | 20.00 | Tabs/Indexes/Dividers |
| 3/28/2005 | 5.50 | Tabs/Indexes/Dividers |
| 3/28/2005 | 15.00 | Tabs/Indexes/Dividers |
| 3/28/2005 | 372.00 | Color Copies |
| 3/28/2005 | 0.15 | Scanned Images |
| 3/28/2005 | 21.00 | Comet Messenger Services to:  ANDREA JOHNSON,2E |
| 3/28/2005 | 12.00 | Overtime Meals     Patricia C Myers |
| 3/28/2005 | 215.10 | Patricia C Myers - Revise Outline of Brief |
| 3/29/2005 | 0.20 | Standard Copies |
| 3/29/2005 | 0.70 | Standard Copies |
| 3/29/2005 | 1.70 | Standard Copies |
| 3/29/2005 | 0.20 | Standard Copies |
| 3/29/2005 | 0.20 | Standard Copies |
| 3/29/2005 | 0.50 | Standard Copies |
| 3/29/2005 | 1.10 | Standard Copies |
| 3/29/2005 | 0.80 | Standard Copies |
| 3/29/2005 | 0.90 | Standard Copies |
| 3/29/2005 | 0.90 | Standard Copies |
| 3/29/2005 | 0.20 | Standard Copies |
| 3/29/2005 | 0.40 | Standard Copies |
| 3/29/2005 | 0.40 | Standard Copies |
| 3/29/2005 | 0.40 | Standard Copies |
| 3/29/2005 | 0.40 | Standard Copies |
| 3/29/2005 | 0.40 | Standard Copies |
| 3/29/2005 | 0.40 | Standard Copies |
| 3/29/2005 | 0.40 | Standard Copies |
| 3/29/2005 | 0.40 | Standard Copies |
| 3/29/2005 | 20.50 | Standard Copies |
| 3/29/2005 | 2.40 | Standard Copies |
| 3/29/2005 | 0.70 | Standard Copies |
| 3/29/2005 | 17.60 | Standard Copies |
| 3/29/2005 | 6.20 | Standard Copies |
| 3/29/2005 | 17.60 | Standard Copies |
| 3/29/2005 | 25.00 | Library Document Procurement - Journal of Occupational Medicine. |

| Date | Amount | Description |
|------|--------|-------------|
| 3/29/2005 | 18.10 | Overtime Transportation, A. Johnson, 3/9/05 |
| 3/29/2005 | 16.20 | Overtime Transportation, K. Phillips, 3/9/05 |
| 3/29/2005 | 53.77 | Patricia C Myers - Compare outline with prior vers |
| 3/30/2005 | 1.20 | Telephone call to:    260-241-2677 |
| 3/30/2005 | 0.80 | Telephone call to: COLUMBIA,MD 410-531-4212 |
| 3/30/2005 | 0.20 | Standard Copies |
| 3/30/2005 | 2.20 | Standard Copies |
| 3/30/2005 | 1.20 | Standard Copies |
| 3/30/2005 | 1.20 | Standard Copies |
| 3/30/2005 | 0.70 | Standard Copies |
| 3/30/2005 | 0.90 | Standard Copies |
| 3/30/2005 | 0.70 | Standard Copies |
| 3/30/2005 | 0.10 | Standard Copies |
| 3/30/2005 | 0.20 | Standard Copies |
| 3/30/2005 | 0.50 | Standard Copies |
| 3/30/2005 | 0.90 | Standard Copies |
| 3/30/2005 | 2.80 | Standard Copies |
| 3/30/2005 | 17.40 | Standard Copies |
| 3/30/2005 | 14.10 | Overtime Transportation, S. Blatnick, 3/11/05 |
| 3/30/2005 | 12.00 | Overtime Meals    Patricia C Myers |
| 3/30/2005 | 197.17 | Patricia C Myers - Revise Outline. |
| 3/31/2005 | 5.20 | Standard Copies |
| 3/31/2005 | 1.40 | Standard Copies |
| 3/31/2005 | 0.30 | Standard Copies |
| 3/31/2005 | 2.70 | Standard Copies |
| 3/31/2005 | 0.40 | Standard Copies |
| 3/31/2005 | 0.10 | Standard Copies |
| 3/31/2005 | 1.20 | Standard Copies |
| 3/31/2005 | 0.40 | Standard Copies |
| 3/31/2005 | 1.70 | Standard Copies |
| 3/31/2005 | 3.70 | Standard Copies |
| 3/31/2005 | 3.70 | Standard Copies |
| 3/31/2005 | 109.69 | KINSELLA/NOVAK COMMUNICATION LTD - Professional Fees, Expenses incurred from December 1, 2004 through March 31, 2005 |
| 3/31/2005 | 63.60 | LAW BULLETIN PUBLISHING COMPANY - Computer Database Research, Access Plus Jury Verdict Database Usage for March 2005 |
| 3/31/2005 | 2,497.21 | LEXISNEXIS - Computer Database Research, LexisNexis Database Usage for March 2005 |
| Total: | 27,810.09 | |

## Matter 57 – Montana Grand Jury Investigation – Expenses

| Service Description | Amount |
| --- | --- |
| Telephone | $321.81 |
| Fax Charge | $59.60 |
| Standard Copies | $4,727.50 |
| Binding | $49.00 |
| Tabs/Indexes/Dividers | $41.40 |
| Color Copies | $1,588.50 |
| Scanned Images | $99.45 |
| Postage | $0.74 |
| Overnight Delivery | $214.87 |
| Outside Messenger Services | $125.84 |
| Travel Expense | $965.34 |
| Airfare | $3,083.91 |
| Transportation to/from airport | $170.35 |
| Travel Meals | $565.77 |
| Car Rental | $75.17 |
| Other Travel Expenses | $60.00 |
| Court Reporter Fee/Deposition | $398.20 |
| Filing Fees | ($500.00) |
| Outside Computer Services | $61.86 |
| Outside Video Services | $158.63 |
| Outside Copy/Binding Services | $124.76 |
| Working Meals/K&E Only | $27.74 |
| Working Meals/K&E and Others | $36.00 |
| Library Document Procurement | $75.00 |
| Computer Database Research | $601.04 |
| Overtime Transportation | $280.44 |
| Overtime Meals - Attorney | $203.49 |
| Secretarial Overtime | $81.15 |
| Rental Expenses | $1,195.95 |
| Miscellaneous Office Expenses | $23.86 |
| **Total** | **$14,917.37** |

**Matter 57 – Montana Grand Jury Investigation – Itemized Expenses**

| Date | Amount | Description |
|------|--------|-------------|
| 1/20/2005 | 0.60 | Telephone call to: DOWNTN LA,CA 213-430-8373 |
| 1/21/2005 | 5.80 | Telephone call to: TACOMA,WA 206-229-3441 |
| 1/25/2005 | 0.60 | Telephone call to: PITTSBURGH,PA 412-288-4104 |
| 1/25/2005 | 2.00 | Telephone call to: E CENTRAL,FL 561-362-1551 |
| 1/25/2005 | 3.00 | Telephone call to: BOSTON,MA 617-426-5900 |
| 1/31/2005 | 5.80 | Telephone call to: NORTH WEST,SC 864-349-2603 |
| 1/31/2005 | 0.80 | Telephone call to: BOSTON,MA 617-526-6144 |
| 1/31/2005 | 2.20 | Telephone call to: BOSTON,MA 617-348-3004 |
| 2/2/2005 | 3.80 | Telephone call to: CAMBRIDGE,MA 617-498-3826 |
| 2/2/2005 | 1.40 | Telephone call to: E CENTRAL,FL 561-362-1551 |
| 2/3/2005 | 1.80 | Telephone call to: NORTH WEST,SC 864-349-2603 |
| 2/3/2005 | 1.80 | Telephone call to: E CENTRAL,FL 561-362-1551 |
| 2/7/2005 | 1.40 | Telephone call to: NORTH WEST,SC 864-349-2603 |
| 2/7/2005 | 0.80 | Telephone call to: E CENTRAL,FL 561-362-1551 |
| 2/7/2005 | 1.60 | Telephone call to: E CENTRAL,FL 561-362-1551 |
| 2/8/2005 | 4.20 | Telephone call to: E CENTRAL,FL 561-362-1551 |
| 2/8/2005 | 5.00 | Telephone call to: COLUMBIA,MD 410-531-4212 |
| 2/8/2005 | 2.40 | Telephone call to: BOSTON,MA 617-348-3004 |
| 2/8/2005 | 0.60 | Telephone call to: DOWNTN LA,CA 213-430-6613 |
| 2/9/2005 | 1.60 | Telephone call to: NEWYORKCTY,NY 212-344-0800 |
| 2/9/2005 | 10.75 | West Publishing-TP,Database Usage 2.05 |
| 2/10/2005 | 1.40 | Telephone call to: COLUMBIA,MD 410-531-4203 |
| 2/11/2005 | 1.60 | Telephone call to:    646-428-1871 |
| 2/14/2005 | 17.22 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALL PERIOD: 1/15/05-2/14/05 |
| 2/14/2005 | 2.80 | Telephone call to: BOSTON,MA 617-348-3004 |
| 2/14/2005 | 49.09 | West Publishing-TP,Database Usage 2.05 |
| 2/14/2005 | 45.37 | West Publishing-TP,Database Usage 2.05 |
| 2/14/2005 | 86.57 | West Publishing-TP,Database Usage 2.05 |
| 2/15/2005 | 1.80 | Telephone call to: E CENTRAL,FL 561-362-1551 |
| 2/15/2005 | 28.66 | West Publishing-TP,Database Usage 2.05 |
| 2/16/2005 | 1.40 | Telephone call to: E CENTRAL,FL 561-362-1551 |
| 2/16/2005 | 1.60 | Telephone call to: STOWE,VT 802-253-9264 |
| 2/16/2005 | 1.00 | Telephone call to: COLUMBIA,MD 410-531-4203 |
| 2/16/2005 | 14.39 | West Publishing-TP,Database Usage 2.05 |
| 2/16/2005 | 13.78 | West Publishing-TP,Database Usage 2.05 |
| 2/17/2005 | 0.80 | Telephone call to: E CENTRAL,FL 561-362-1551 |

| Date | Amount | Description |
|------|--------|-------------|
| 2/17/2005 | 27.90 | West Publishing-TP,Database Usage  2.05 |
| 2/18/2005 | 1.40 | Telephone call to:  COLUMBIA,MD 410-531-4362 |
| 2/18/2005 | (250.00) | CLERK, U.S. DISTRICT COURT - Filing Fees JACOBSON ADMISSION PRO HAC VICE FEE Void Check # - 000185465 |
| 2/18/2005 | (250.00) | CLERK, U.S. DISTRICT COURT - Filing Fees URGENSON ADMISSION PRO HAC VICE FEE Void Check # - 000185466 |
| 2/18/2005 | 0.31 | West Publishing-TP,Database Usage  2.05 |
| 2/18/2005 | 25.48 | Bonny A Jackson - working in repro for T. Stansbur |
| 2/21/2005 | 121.98 | Tyler Mace, Hotel, Missoula, MT, 02/21/05, (Court Hearing) |
| 2/21/2005 | 79.25 | Tyler Mace, Travel Meal with 3 Others, Missoula, MT 02/21/05, (Court Hearing) |
| 2/22/2005 | 121.98 | Tyler Mace, Hotel, Missoula, MT, 02/22/05, (Court Hearing) |
| 2/22/2005 | 3.00 | Tyler Mace, Travel Meal, Missoula, MT, 02/22/05, (Court Hearing) |
| 2/22/2005 | 20.80 | Tyler Mace, Copies, 02/22/05, (Court Hearing) |
| 2/22/2005 | 31.47 | West Publishing-TP,Database Usage  2.05 |
| 2/23/2005 | 20.16 | West Publishing-TP,Database Usage  2.05 |
| 2/24/2005 | 0.60 | Telephone call to:  COLUMBIA,MD 410-531-4212 |
| 2/24/2005 | 12.16 | West Publishing-TP,Database Usage  2.05 |
| 2/25/2005 | 1.60 | Telephone call to:  COLUMBIA,MD 410-531-4212 |
| 2/25/2005 | 1.00 | Telephone call to:  BOSTON,MA 617-526-6901 |
| 2/25/2005 | 34.04 | West Publishing-TP,Database Usage  2.05 |
| 2/25/2005 | 20.00 | Tyler Mace, cabfare, Washington, DC, 02/25/05, (Overtime Transportation) |
| 2/27/2005 | 0.55 | West Publishing-TP,Database Usage  2.05 |
| 2/27/2005 | 20.05 | Christopher Chiou, Overtime Meal-Attorney, Washington, D.C., 02/27/05, (Overtime Meals) |
| 2/28/2005 | 0.80 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 2/28/2005 | 1.00 | Telephone call to:  DENVER,CO 303-861-7000 |
| 2/28/2005 | 3.20 | Telephone call to:  MISSOULA,MT 406-542-8851 |
| 2/28/2005 | 20.78 | West Publishing-TP,Database Usage  2.05 |
| 2/28/2005 | 205.06 | West Publishing-TP,Database Usage  2.05 |
| 2/28/2005 | 44.04 | RED TOP CAB COMPANY - Overtime Transportation 02/16/05 |
| 2/28/2005 | 41.40 | RED TOP CAB COMPANY - Overtime Transportation 02/15/05 |
| 3/1/2005 | 4.80 | Telephone call to:  NORTH WEST,SC 864-349-2603 |
| 3/1/2005 | 1.20 | Telephone call to:  DOWNTN LA,CA 213-430-8373 |
| 3/1/2005 | 0.20 | Standard Copies |
| 3/1/2005 | 25.00 | Standard Copies |
| 3/1/2005 | 0.40 | Standard Copies |
| 3/1/2005 | 56.70 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 3/1/2005 | 3.80 | Standard Copies |
| 3/1/2005 | 1.10 | Standard Copies |
| 3/1/2005 | 0.20 | Standard Copies |
| 3/1/2005 | 0.80 | Standard Copies |
| 3/1/2005 | 1.50 | Standard Copies |
| 3/1/2005 | 1.50 | Standard Copies |
| 3/1/2005 | 5.10 | Standard Copies |
| 3/1/2005 | 1.50 | Standard Copies |
| 3/1/2005 | 0.10 | Standard Copies |
| 3/1/2005 | 0.50 | Standard Copies |
| 3/1/2005 | 0.50 | Standard Copies |
| 3/1/2005 | 0.20 | Standard Copies |
| 3/1/2005 | 3.20 | Standard Copies |
| 3/1/2005 | 1.50 | Standard Copies |
| 3/1/2005 | 0.40 | Standard Copies |
| 3/1/2005 | 0.20 | Standard Copies |
| 3/1/2005 | 16.92 | QUICK MESSENGER SERVICE - MESSENGER SERVICE FROM 2/16/05-2/28/05 |
| 3/1/2005 | 16.92 | QUICK MESSENGER SERVICE - MESSENGER SERVICE FROM 2/16/05-2/28/05 |
| 3/1/2005 | 16.92 | QUICK MESSENGER SERVICE - MESSENGER SERVICE FROM 2/16/05-2/28/05 |
| 3/2/2005 | 11.99 | Tyler Mace, Internet Access, 03/02/05, (Court Hearing) |
| 3/2/2005 | 8.40 | Telephone call to: METRO ATL,GA 678-566-9348 |
| 3/2/2005 | 5.40 | Telephone call to:    952-476-8449 |
| 3/2/2005 | 1.20 | Telephone call to: LAS VEGAS,NV 702-740-4545 |
| 3/2/2005 | 12.00 | Standard Copies |
| 3/2/2005 | 10.50 | Standard Copies |
| 3/2/2005 | 116.80 | Standard Copies |
| 3/2/2005 | 1.20 | Standard Copies |
| 3/2/2005 | 5.20 | Standard Copies |
| 3/2/2005 | 6.10 | Standard Copies |
| 3/2/2005 | 0.60 | Standard Copies |
| 3/2/2005 | 0.10 | Standard Copies |
| 3/2/2005 | 0.10 | Standard Copies |
| 3/2/2005 | 0.20 | Standard Copies |
| 3/2/2005 | 0.40 | Standard Copies |
| 3/2/2005 | 0.40 | Standard Copies |
| 3/2/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/2/2005 | 0.20 | Standard Copies |
| 3/2/2005 | 0.20 | Standard Copies |
| 3/2/2005 | 0.20 | Standard Copies |
| 3/2/2005 | 0.30 | Standard Copies |
| 3/2/2005 | 0.20 | Standard Copies |
| 3/2/2005 | 9.60 | Standard Copies |
| 3/2/2005 | 3.40 | Standard Copies |
| 3/2/2005 | 0.90 | Standard Copies |
| 3/2/2005 | 0.10 | Standard Copies |
| 3/2/2005 | 0.30 | Standard Copies |
| 3/2/2005 | 1.40 | Standard Copies |
| 3/2/2005 | 0.30 | Standard Copies |
| 3/2/2005 | 0.40 | Standard Copies |
| 3/2/2005 | 1.80 | Standard Copies |
| 3/2/2005 | 0.40 | Standard Copies |
| 3/2/2005 | 1.30 | Standard Copies |
| 3/2/2005 | 0.90 | Standard Copies |
| 3/2/2005 | 0.20 | Standard Copies |
| 3/2/2005 | 0.10 | Standard Copies |
| 3/2/2005 | 6.00 | Color Copies |
| 3/2/2005 | 7.50 | Color Copies |
| 3/2/2005 | 8.98 | Fed Exp to:STEPHEN R BROWN,MISSOULA,MT from:TYLER MACE |
| 3/2/2005 | 27.74 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - WORKING MEALS K&E ONLY - 2/23/05 |
| 3/3/2005 | 0.60 | Telephone call to:  DENVER,CO 303-866-0408 |
| 3/3/2005 | 40.80 | Tyler Mace, Fax, 03/03/05, (Court Hearing) |
| 3/3/2005 | 10.10 | Standard Copies |
| 3/3/2005 | 0.20 | Standard Copies |
| 3/3/2005 | 128.40 | Standard Copies |
| 3/3/2005 | 79.90 | Standard Copies |
| 3/3/2005 | 1.00 | Standard Copies |
| 3/3/2005 | 0.40 | Standard Copies |
| 3/3/2005 | 79.90 | Standard Copies |
| 3/3/2005 | 535.30 | Standard Copies |
| 3/3/2005 | 1.00 | Standard Copies |
| 3/3/2005 | 0.40 | Standard Copies |
| 3/3/2005 | 0.60 | Standard Copies |
| 3/3/2005 | 0.60 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 3/3/2005 | 0.20 | Standard Copies |
| 3/3/2005 | 0.10 | Standard Copies |
| 3/3/2005 | 0.20 | Standard Copies |
| 3/3/2005 | 0.10 | Standard Copies |
| 3/3/2005 | 0.10 | Standard Copies |
| 3/3/2005 | 2.70 | Standard Copies |
| 3/3/2005 | 0.10 | Standard Copies |
| 3/3/2005 | 3.00 | Standard Copies |
| 3/3/2005 | 0.30 | Standard Copies |
| 3/3/2005 | 0.30 | Standard Copies |
| 3/3/2005 | 0.10 | Standard Copies |
| 3/3/2005 | 0.70 | Standard Copies |
| 3/3/2005 | 0.30 | Standard Copies |
| 3/3/2005 | 0.10 | Standard Copies |
| 3/3/2005 | 0.30 | Standard Copies |
| 3/3/2005 | 0.10 | Standard Copies |
| 3/3/2005 | 2.70 | Standard Copies |
| 3/3/2005 | 0.10 | Standard Copies |
| 3/3/2005 | 0.10 | Standard Copies |
| 3/3/2005 | 0.10 | Standard Copies |
| 3/3/2005 | 3.80 | Standard Copies |
| 3/3/2005 | 0.10 | Standard Copies |
| 3/3/2005 | 0.20 | Standard Copies |
| 3/3/2005 | 2.70 | Standard Copies |
| 3/3/2005 | 0.20 | Standard Copies |
| 3/3/2005 | 0.40 | Standard Copies |
| 3/3/2005 | 0.10 | Standard Copies |
| 3/3/2005 | 1.10 | Standard Copies |
| 3/3/2005 | 0.20 | Standard Copies |
| 3/3/2005 | 0.20 | Standard Copies |
| 3/3/2005 | 0.20 | Standard Copies |
| 3/3/2005 | 0.40 | Standard Copies |
| 3/3/2005 | 0.20 | Standard Copies |
| 3/3/2005 | 0.20 | Standard Copies |
| 3/3/2005 | 0.20 | Standard Copies |
| 3/3/2005 | 0.20 | Standard Copies |
| 3/3/2005 | 0.20 | Standard Copies |
| 3/3/2005 | 1.50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 3/3/2005 | 0.10 | Standard Copies |
| 3/3/2005 | 0.20 | Standard Copies |
| 3/3/2005 | 0.20 | Standard Copies |
| 3/3/2005 | 427.50 | Color Copies |
| 3/3/2005 | 0.90 | Scanned Images |
| 3/3/2005 | 0.15 | Scanned Images |
| 3/3/2005 | 0.60 | Scanned Images |
| 3/3/2005 | 0.30 | Scanned Images |
| 3/3/2005 | 0.30 | Scanned Images |
| 3/3/2005 | 0.75 | Scanned Images |
| 3/3/2005 | 0.30 | Scanned Images |
| 3/3/2005 | 0.30 | Scanned Images |
| 3/3/2005 | 0.75 | Scanned Images |
| 3/3/2005 | 0.30 | Scanned Images |
| 3/3/2005 | 0.90 | Scanned Images |
| 3/3/2005 | 0.15 | Scanned Images |
| 3/3/2005 | 18.87 | Tyler Mace, Overnight Delivery, 03/03/05, (Court Hearing) |
| 3/3/2005 | 8.98 | Fed Exp to:STEPHENR BOSAU ESQ,MISSOULA,MT from:KAREN TAYLOR |
| 3/3/2005 | 8.98 | Fed Exp to:STEPHEN R BROWN ESQ,MISSOULA,MT from:LAURENCE URGENSON |
| 3/3/2005 | 99.50 | William Jacobson, Travel Meal with Others (for 6 people), Henderson, NV, 03/03/05, (Client Meeting) |
| 3/3/2005 | 5.00 | Tyler Mace, Other, 03/03/05, (Court Hearing), ABA Conference White Collar Crime |
| 3/3/2005 | 12.00 | Barak Cohen, cabfare, Washington, DC, 03/03/05, (Overtime Transportation) |
| 3/3/2005 | 13.95 | Barak Cohen, Overtime Meal-Attorney, Washington, DC, 03/03/05, (Overtime Meals) |
| 3/3/2005 | 55.67 | Karen A Taylor - Worked on filing letter. |
| 3/4/2005 | 11.99 | Tyler Mace, Internet Access, 03/04/05, (Court Hearing) |
| 3/4/2005 | 5.40 | Telephone call to:    952-476-8449 |
| 3/4/2005 | 16.20 | Standard Copies |
| 3/4/2005 | 2.10 | Standard Copies |
| 3/4/2005 | 0.40 | Standard Copies |
| 3/4/2005 | 4.50 | Standard Copies |
| 3/4/2005 | 1.50 | Standard Copies |
| 3/4/2005 | 0.50 | Standard Copies |
| 3/4/2005 | 4.60 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 3/4/2005 | 0.10 | Standard Copies |
| 3/4/2005 | 1.00 | Standard Copies |
| 3/4/2005 | 1.00 | Standard Copies |
| 3/4/2005 | 0.10 | Standard Copies |
| 3/4/2005 | 0.20 | Standard Copies |
| 3/4/2005 | 0.30 | Standard Copies |
| 3/4/2005 | 0.20 | Standard Copies |
| 3/4/2005 | 0.20 | Standard Copies |
| 3/4/2005 | 0.30 | Standard Copies |
| 3/4/2005 | 0.10 | Standard Copies |
| 3/4/2005 | 0.30 | Standard Copies |
| 3/4/2005 | 0.10 | Standard Copies |
| 3/4/2005 | 0.10 | Standard Copies |
| 3/4/2005 | 0.20 | Standard Copies |
| 3/4/2005 | 1.30 | Standard Copies |
| 3/4/2005 | 1.30 | Standard Copies |
| 3/4/2005 | 0.10 | Standard Copies |
| 3/4/2005 | 0.10 | Standard Copies |
| 3/4/2005 | 2.60 | Standard Copies |
| 3/4/2005 | 1.10 | Standard Copies |
| 3/4/2005 | 0.10 | Standard Copies |
| 3/4/2005 | 0.10 | Standard Copies |
| 3/4/2005 | 0.10 | Standard Copies |
| 3/4/2005 | 0.10 | Standard Copies |
| 3/4/2005 | 0.10 | Standard Copies |
| 3/4/2005 | 0.10 | Standard Copies |
| 3/4/2005 | 0.10 | Standard Copies |
| 3/4/2005 | 0.10 | Standard Copies |
| 3/4/2005 | 0.70 | Standard Copies |
| 3/4/2005 | 0.70 | Standard Copies |
| 3/4/2005 | 0.10 | Standard Copies |
| 3/4/2005 | 0.10 | Standard Copies |
| 3/4/2005 | 0.10 | Standard Copies |
| 3/4/2005 | 0.60 | Standard Copies |
| 3/4/2005 | 0.50 | Standard Copies |
| 3/4/2005 | 0.30 | Standard Copies |
| 3/4/2005 | 0.10 | Standard Copies |
| 3/4/2005 | 0.60 | Standard Copies |
| 3/4/2005 | 0.90 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 3/4/2005 | 5.70 | Standard Copies |
| 3/4/2005 | 1.10 | Standard Copies |
| 3/4/2005 | 0.10 | Standard Copies |
| 3/4/2005 | 0.80 | Standard Copies |
| 3/4/2005 | 0.10 | Standard Copies |
| 3/4/2005 | 1.10 | Standard Copies |
| 3/4/2005 | 0.50 | Standard Copies |
| 3/4/2005 | 5.10 | Standard Copies |
| 3/4/2005 | 5.10 | Standard Copies |
| 3/4/2005 | 0.60 | Scanned Images |
| 3/4/2005 | 10.37 | Fed Exp to: GREENVILLE,SC from:Terrell Stansbury |
| 3/4/2005 | 7.69 | Fed Exp to: BOCA RATON,FL from:Terrell Stansbury |
| 3/4/2005 | 10.37 | Fed Exp to: BOSTON,MA from:Terrell Stansbury |
| 3/4/2005 | 10.37 | Fed Exp to: BOSTON,MA from:Terrell Stansbury |
| 3/4/2005 | 12.09 | Fed Exp to: SEATTLE,WA from:Terrell Stansbury |
| 3/4/2005 | 12.09 | Fed Exp to: LOS ANGELES,CA from:Terrell Stansbury |
| 3/6/2005 | 9.95 | Tyler Mace, Internet Access, 03/06/05, (Court Hearing) |
| 3/6/2005 | 8.46 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE-3/4/05 |
| 3/6/2005 | 8.46 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE-3/4/05 |
| 3/6/2005 | 161.67 | Tyler Mace, Hotel, Denver CO/Missoula MT, 03/06/05, (Court Hearing) |
| 3/6/2005 | 894.30 | Tyler Mace, Airfare, Denver CO/Missoula MT, 03/06/05 to 03/09/05, (Court Hearing) |
| 3/6/2005 | 60.00 | Tyler Mace, To/From Airport, Denver CO/Missoula MT, 03/06/05, (Court Hearing) |
| 3/7/2005 | 9.95 | Tyler Mace, Internet Access, 03/07/05, (Court Hearing) |
| 3/7/2005 | 2.00 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 3/7/2005 | 0.80 | Fax phone charge to 303-866-0200 |
| 3/7/2005 | 0.75 | Fax page charge to 303-866-0200 |
| 3/7/2005 | 9.00 | Fax page charge to 303-866-0200 |
| 3/7/2005 | 8.25 | Fax page charge to 303-866-0200 |
| 3/7/2005 | 11.00 | Standard Copies |
| 3/7/2005 | 9.10 | Standard Copies |
| 3/7/2005 | 2.90 | Standard Copies |
| 3/7/2005 | 10.50 | Standard Copies |
| 3/7/2005 | 5.50 | Standard Copies |
| 3/7/2005 | 43.90 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/7/2005 | 15.30 | Standard Copies |
| 3/7/2005 | 0.20 | Standard Copies |
| 3/7/2005 | 1.20 | Standard Copies |
| 3/7/2005 | 0.60 | Standard Copies |
| 3/7/2005 | 0.20 | Standard Copies |
| 3/7/2005 | 1.20 | Standard Copies |
| 3/7/2005 | 0.20 | Standard Copies |
| 3/7/2005 | 1.10 | Standard Copies |
| 3/7/2005 | 0.10 | Standard Copies |
| 3/7/2005 | 0.20 | Standard Copies |
| 3/7/2005 | 3.20 | Standard Copies |
| 3/7/2005 | 0.90 | Standard Copies |
| 3/7/2005 | 2.30 | Standard Copies |
| 3/7/2005 | 0.50 | Standard Copies |
| 3/7/2005 | 1.20 | Standard Copies |
| 3/7/2005 | 1.30 | Standard Copies |
| 3/7/2005 | 0.10 | Standard Copies |
| 3/7/2005 | 0.10 | Standard Copies |
| 3/7/2005 | 0.10 | Standard Copies |
| 3/7/2005 | 2.40 | Standard Copies |
| 3/7/2005 | 0.10 | Standard Copies |
| 3/7/2005 | 0.10 | Standard Copies |
| 3/7/2005 | 0.50 | Standard Copies |
| 3/7/2005 | 0.40 | Standard Copies |
| 3/7/2005 | 1.20 | Standard Copies |
| 3/7/2005 | 0.10 | Standard Copies |
| 3/7/2005 | 7.40 | Standard Copies |
| 3/7/2005 | 0.10 | Standard Copies |
| 3/7/2005 | 0.30 | Standard Copies |
| 3/7/2005 | 0.10 | Standard Copies |
| 3/7/2005 | 0.90 | Standard Copies |
| 3/7/2005 | 2.30 | Standard Copies |
| 3/7/2005 | 0.20 | Standard Copies |
| 3/7/2005 | 5.70 | Standard Copies |
| 3/7/2005 | 3.40 | Standard Copies |
| 3/7/2005 | 0.20 | Standard Copies |
| 3/7/2005 | 1.20 | Standard Copies |
| 3/7/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 3/7/2005 | 0.50 | Standard Copies |
| 3/7/2005 | 0.40 | Standard Copies |
| 3/7/2005 | 0.20 | Standard Copies |
| 3/7/2005 | 1.30 | Standard Copies |
| 3/7/2005 | 1.10 | Standard Copies |
| 3/7/2005 | 0.20 | Standard Copies |
| 3/7/2005 | 0.30 | Standard Copies |
| 3/7/2005 | 0.10 | Standard Copies |
| 3/7/2005 | 1.10 | Standard Copies |
| 3/7/2005 | 0.30 | Standard Copies |
| 3/7/2005 | 1.10 | Standard Copies |
| 3/7/2005 | 0.10 | Standard Copies |
| 3/7/2005 | 0.40 | Standard Copies |
| 3/7/2005 | 0.40 | Standard Copies |
| 3/7/2005 | 2.30 | Standard Copies |
| 3/7/2005 | 2.30 | Standard Copies |
| 3/7/2005 | 0.20 | Standard Copies |
| 3/7/2005 | 1.20 | Standard Copies |
| 3/7/2005 | 0.10 | Standard Copies |
| 3/7/2005 | 0.10 | Standard Copies |
| 3/7/2005 | 1.10 | Standard Copies |
| 3/7/2005 | 0.20 | Standard Copies |
| 3/7/2005 | 0.10 | Standard Copies |
| 3/7/2005 | 0.20 | Standard Copies |
| 3/7/2005 | 0.20 | Standard Copies |
| 3/7/2005 | 0.10 | Standard Copies |
| 3/7/2005 | 0.30 | Standard Copies |
| 3/7/2005 | 0.30 | Standard Copies |
| 3/7/2005 | 0.10 | Standard Copies |
| 3/7/2005 | 1.30 | Standard Copies |
| 3/7/2005 | 0.10 | Standard Copies |
| 3/7/2005 | 0.10 | Standard Copies |
| 3/7/2005 | 0.10 | Standard Copies |
| 3/7/2005 | 0.10 | Standard Copies |
| 3/7/2005 | 0.10 | Standard Copies |
| 3/7/2005 | 0.20 | Standard Copies |
| 3/7/2005 | 0.30 | Standard Copies |
| 3/7/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 3/7/2005 | 0.30 | Standard Copies |
| 3/7/2005 | 0.20 | Standard Copies |
| 3/7/2005 | 0.90 | Standard Copies |
| 3/7/2005 | 0.40 | Standard Copies |
| 3/7/2005 | 1.30 | Standard Copies |
| 3/7/2005 | 0.30 | Standard Copies |
| 3/7/2005 | 0.30 | Standard Copies |
| 3/7/2005 | 0.20 | Standard Copies |
| 3/7/2005 | 2.10 | Standard Copies |
| 3/7/2005 | 1.10 | Standard Copies |
| 3/7/2005 | 1.10 | Standard Copies |
| 3/7/2005 | 0.10 | Standard Copies |
| 3/7/2005 | 0.10 | Standard Copies |
| 3/7/2005 | 0.20 | Standard Copies |
| 3/7/2005 | 0.10 | Standard Copies |
| 3/7/2005 | 0.10 | Standard Copies |
| 3/7/2005 | 0.10 | Standard Copies |
| 3/7/2005 | 0.20 | Standard Copies |
| 3/7/2005 | 1.30 | Standard Copies |
| 3/7/2005 | 0.30 | Standard Copies |
| 3/7/2005 | 0.40 | Standard Copies |
| 3/7/2005 | 0.30 | Standard Copies |
| 3/7/2005 | 0.40 | Standard Copies |
| 3/7/2005 | 0.10 | Standard Copies |
| 3/7/2005 | 0.10 | Standard Copies |
| 3/7/2005 | 0.10 | Standard Copies |
| 3/7/2005 | 0.20 | Standard Copies |
| 3/7/2005 | 0.20 | Standard Copies |
| 3/7/2005 | 0.10 | Standard Copies |
| 3/7/2005 | 1.30 | Standard Copies |
| 3/7/2005 | 0.40 | Standard Copies |
| 3/7/2005 | 0.20 | Standard Copies |
| 3/7/2005 | 1.40 | Standard Copies |
| 3/7/2005 | 1.40 | Standard Copies |
| 3/7/2005 | 0.10 | Standard Copies |
| 3/7/2005 | 0.10 | Standard Copies |
| 3/7/2005 | 0.20 | Standard Copies |
| 3/7/2005 | 1.90 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/7/2005 | 1.90 | Standard Copies |
| 3/7/2005 | 0.10 | Standard Copies |
| 3/7/2005 | 1.90 | Standard Copies |
| 3/7/2005 | 0.10 | Standard Copies |
| 3/7/2005 | 0.10 | Standard Copies |
| 3/7/2005 | 0.80 | Standard Copies |
| 3/7/2005 | 0.50 | Standard Copies |
| 3/7/2005 | 1.40 | Standard Copies |
| 3/7/2005 | 3.00 | Standard Copies |
| 3/7/2005 | 1.10 | Standard Copies |
| 3/7/2005 | 0.10 | Standard Copies |
| 3/7/2005 | 1.90 | Standard Copies |
| 3/7/2005 | 1.40 | Standard Copies |
| 3/7/2005 | 7.40 | Standard Copies |
| 3/7/2005 | 5.70 | Standard Copies |
| 3/7/2005 | 0.30 | Scanned Images |
| 3/7/2005 | 4.95 | Scanned Images |
| 3/7/2005 | 1.95 | Scanned Images |
| 3/7/2005 | 1.65 | Scanned Images |
| 3/7/2005 | 1.95 | Scanned Images |
| 3/7/2005 | 4.80 | Scanned Images |
| 3/7/2005 | 9.06 | Fed Exp to:STEPHEN R BROWN ES,MISSOULA,MT from:CHRISTOPHER CHIOU ESQ |
| 3/7/2005 | 161.67 | Tyler Mace, Hotel, Denver CO/Missoula MT, 03/07/05, (Court Hearing) |
| 3/7/2005 | 30.00 | Tyler Mace, Travel Meal, Denver CO/Missoula MT, 03/07/05, (Court Hearing) |
| 3/7/2005 | 47.54 | Tyler Mace, Travel Meal (2 people), Denver CO/Missoula MT, 03/07/05, (Court Hearing) |
| 3/8/2005 | 4.80 | Standard Copies |
| 3/8/2005 | 12.00 | Standard Copies |
| 3/8/2005 | 73.10 | Standard Copies |
| 3/8/2005 | 2.40 | Standard Copies |
| 3/8/2005 | 0.10 | Standard Copies |
| 3/8/2005 | 0.10 | Standard Copies |
| 3/8/2005 | 0.10 | Standard Copies |
| 3/8/2005 | 2.40 | Standard Copies |
| 3/8/2005 | 2.40 | Standard Copies |
| 3/8/2005 | 0.20 | Standard Copies |

B-70

| Date | Amount | Description |
|------|--------|-------------|
| 3/8/2005 | 1.10 | Standard Copies |
| 3/8/2005 | 0.10 | Standard Copies |
| 3/8/2005 | 0.10 | Standard Copies |
| 3/8/2005 | 0.10 | Standard Copies |
| 3/8/2005 | 0.10 | Standard Copies |
| 3/8/2005 | 132.68 | Laurence Urgenson, Hotel, Missoula MT, 03/08/05, (Client Meeting) |
| 3/8/2005 | 132.68 | Tyler Mace, Hotel, Denver CO/Missoula MT, 03/08/05, (Court Hearing) |
| 3/8/2005 | 132.68 | William Jacobson, Hotel, Missoula, MT, 03/08/05, (Meeting) |
| 3/8/2005 | 1,194.80 | Laurence Urgenson, Airfare, Missoula MT, 03/08/05 to 03/09/05, (Client Meeting) |
| 3/8/2005 | 994.81 | William Jacobson, Airfare, Missoula, MT, 03/08/05 to 03/09/05, (Meeting) |
| 3/8/2005 | 10.00 | Tyler Mace, Travel Meal, Denver CO/Missoula MT, 03/08/05, (Court Hearing) |
| 3/8/2005 | 3.90 | Tyler Mace, Travel Meal, Denver CO/Missoula MT, 03/08/05, (Court Hearing) |
| 3/8/2005 | 5.46 | Tyler Mace, Travel Meal, Denver CO/Missoula MT, 03/08/05, (Court Hearing) |
| 3/8/2005 | 3.58 | William Jacobson, Travel Meal, Washington, DC, 03/08/05, (Meeting) |
| 3/8/2005 | 3.17 | William Jacobson, Travel Meal, Minneapolis, MN, 03/08/05, (Meeting) |
| 3/8/2005 | 48.21 | Tyler Mace, Copies, 03/08/05, (Court Hearing) |
| 3/8/2005 | 8.00 | Tyler Mace, Supplies, 03/08/05, (Court Hearing) |
| 3/9/2005 | 23.14 | Laurence Urgenson, Telephone While Traveling, 03/09/05, (Client Meeting) |
| 3/9/2005 | 0.20 | Standard Copies |
| 3/9/2005 | 0.20 | Standard Copies |
| 3/9/2005 | 13.20 | Standard Copies |
| 3/9/2005 | 7.00 | Standard Copies |
| 3/9/2005 | 0.40 | Standard Copies |
| 3/9/2005 | 1.60 | Standard Copies |
| 3/9/2005 | 0.30 | Standard Copies |
| 3/9/2005 | 0.40 | Standard Copies |
| 3/9/2005 | 0.90 | Standard Copies |
| 3/9/2005 | 0.40 | Standard Copies |
| 3/9/2005 | 1.10 | Standard Copies |
| 3/9/2005 | 1.30 | Standard Copies |
| 3/9/2005 | 0.60 | Standard Copies |
| 3/9/2005 | 0.80 | Standard Copies |
| 3/9/2005 | 1.60 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 3/9/2005 | 2.20 | Standard Copies |
| 3/9/2005 | 1.20 | Standard Copies |
| 3/9/2005 | 0.20 | Standard Copies |
| 3/9/2005 | 0.20 | Standard Copies |
| 3/9/2005 | 0.20 | Standard Copies |
| 3/9/2005 | 0.20 | Standard Copies |
| 3/9/2005 | 0.40 | Standard Copies |
| 3/9/2005 | 0.10 | Standard Copies |
| 3/9/2005 | 0.10 | Standard Copies |
| 3/9/2005 | 0.10 | Standard Copies |
| 3/9/2005 | 3.75 | Scanned Images |
| 3/9/2005 | 50.00 | Tyler Mace, To/From Airport, Washington, DC, 03/09/05, (Court Hearing) |
| 3/9/2005 | 60.35 | Tyler Mace, To/From Airport, Denver CO/Missoula MT, 03/09/05, (Court Hearing) |
| 3/9/2005 | 201.00 | Laurence Urgenson, Travel Meal with Others (for 5 people), Missoula MT, 03/09/05, (Client Meeting) |
| 3/9/2005 | 16.50 | Laurence Urgenson, Travel Meal with Others, Missoula MT, 03/09/05, (Client Meeting) |
| 3/9/2005 | 40.00 | Tyler Mace, Travel Meal, Denver CO/Missoula MT, 03/09/05, (Court Hearing) |
| 3/9/2005 | 11.50 | Tyler Mace, Travel Meal, Denver CO/Missoula MT, 03/09/05, (Court Hearing) |
| 3/9/2005 | 11.37 | William Jacobson, Travel Meal, Minneapolis, MN, 03/09/05, (Meeting) |
| 3/9/2005 | 75.17 | Tyler Mace, Car Rental, Denver CO/Missoula MT, 03/06/05 to 03/09/05, (Court Hearing) |
| 3/9/2005 | 25.00 | Tyler Mace, Other, 03/09/05, (Court Hearing) |
| 3/9/2005 | 30.00 | William Jacobson, Parking, Washington, DC, 03/09/05, (Meeting) |
| 3/9/2005 | 25.00 | Library Document Procurement - Grand Jury Law and Practice. |
| 3/9/2005 | 11.00 | Jason Cowley, cabfare, Washington, DC, 03/09/05, (Overtime Transportation) |
| 3/10/2005 | 0.60 | Telephone call to:  MISSOULA,MT 406-523-2558 |
| 3/10/2005 | 1.80 | Telephone call to: COLUMBIA,MD 410-531-4203 |
| 3/10/2005 | 5.40 | Telephone call to: MIAMI,FL 305-365-7788 |
| 3/10/2005 | 10.00 | Standard Copies |
| 3/10/2005 | 0.10 | Standard Copies |
| 3/10/2005 | 0.50 | Standard Copies |
| 3/10/2005 | 0.60 | Standard Copies |
| 3/10/2005 | 0.10 | Standard Copies |
| 3/10/2005 | 1.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/10/2005 | 0.10 | Standard Copies |
| 3/10/2005 | 0.40 | Standard Copies |
| 3/10/2005 | 0.40 | Standard Copies |
| 3/10/2005 | 0.30 | Standard Copies |
| 3/10/2005 | 0.60 | Standard Copies |
| 3/10/2005 | 0.20 | Standard Copies |
| 3/10/2005 | 0.30 | Standard Copies |
| 3/10/2005 | 0.40 | Standard Copies |
| 3/10/2005 | 0.10 | Standard Copies |
| 3/10/2005 | 0.10 | Standard Copies |
| 3/10/2005 | 0.40 | Standard Copies |
| 3/10/2005 | 0.40 | Standard Copies |
| 3/10/2005 | 1.50 | Scanned Images |
| 3/10/2005 | 52.88 | LEX BUSINESS SOLUTIONS - Outside Video Services VIDEOTAPE DUPLICATION |
| 3/10/2005 | 25.00 | Working Meals/K&E and Others |
| 3/11/2005 | 7.00 | Working Meals/K&E and Others |
| 3/13/2005 | 33.84 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE - 3/16/05 |
| 3/13/2005 | 12.16 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE - 3/18/05 |
| 3/13/2005 | 12.16 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE - 3/18/05 |
| 3/14/2005 | 131.57 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALL-2/15-2/28/05 |
| 3/14/2005 | 6.78 | Fed Exp to:Christine Doniak,NEW YORK CITY,NY from:TYLER MACE |
| 3/14/2005 | 9.06 | Fed Exp to:STEPHEN BROWN ESQ,MISSOULA,MT from:CHRISTOPHER CHIOU |
| 3/15/2005 | 10.47 | Fed Exp to: GREENVILLE,SC from:Terrell Stansbury |
| 3/15/2005 | 11.56 | Fed Exp to: BOSTON,MA from:Terrell Stansbury |
| 3/15/2005 | 11.56 | Fed Exp to: BOSTON,MA from:Terrell Stansbury |
| 3/15/2005 | 13.35 | Fed Exp to: LOS ANGELES,CA from:Terrell Stansbury |
| 3/15/2005 | 13.35 | Fed Exp to: SEATTLE,WA from:Terrell Stansbury |
| 3/15/2005 | 398.20 | MARTIN-LAKE & ASSOCIATES, INC. - Court Reporter Fee/Deposition TRANSCRIPT OF PROCEEDINGS ON MARCH 9, 2005 |
| 3/16/2005 | 0.20 | Standard Copies |
| 3/16/2005 | 0.20 | Standard Copies |
| 3/16/2005 | 0.60 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 3/16/2005 | 0.60 | Standard Copies |
| 3/16/2005 | 0.20 | Standard Copies |
| 3/16/2005 | 0.40 | Standard Copies |
| 3/16/2005 | 0.20 | Standard Copies |
| 3/16/2005 | 0.40 | Standard Copies |
| 3/16/2005 | 0.50 | Standard Copies |
| 3/16/2005 | 0.50 | Standard Copies |
| 3/16/2005 | 0.50 | Standard Copies |
| 3/16/2005 | 0.70 | Standard Copies |
| 3/16/2005 | 1.70 | Standard Copies |
| 3/16/2005 | 0.10 | Standard Copies |
| 3/16/2005 | 0.10 | Standard Copies |
| 3/16/2005 | 0.20 | Standard Copies |
| 3/16/2005 | 0.10 | Standard Copies |
| 3/16/2005 | 0.30 | Standard Copies |
| 3/16/2005 | 0.20 | Standard Copies |
| 3/16/2005 | 0.30 | Standard Copies |
| 3/16/2005 | 0.20 | Standard Copies |
| 3/16/2005 | 0.10 | Standard Copies |
| 3/16/2005 | 0.30 | Standard Copies |
| 3/16/2005 | 1.90 | Standard Copies |
| 3/16/2005 | 0.50 | Standard Copies |
| 3/16/2005 | 0.40 | Standard Copies |
| 3/16/2005 | 0.80 | Standard Copies |
| 3/16/2005 | 0.20 | Standard Copies |
| 3/16/2005 | 0.20 | Standard Copies |
| 3/16/2005 | 0.20 | Standard Copies |
| 3/16/2005 | 0.40 | Standard Copies |
| 3/16/2005 | 0.40 | Standard Copies |
| 3/16/2005 | 2.40 | Standard Copies |
| 3/16/2005 | 0.20 | Standard Copies |
| 3/16/2005 | 0.20 | Standard Copies |
| 3/16/2005 | 0.20 | Standard Copies |
| 3/16/2005 | 0.20 | Standard Copies |
| 3/16/2005 | 0.60 | Standard Copies |
| 3/16/2005 | 0.20 | Standard Copies |
| 3/16/2005 | 1.20 | Standard Copies |
| 3/16/2005 | 0.30 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/16/2005 | 0.50 | Standard Copies |
| 3/16/2005 | 0.30 | Standard Copies |
| 3/16/2005 | 0.50 | Standard Copies |
| 3/16/2005 | 0.10 | Standard Copies |
| 3/16/2005 | 0.20 | Standard Copies |
| 3/16/2005 | 0.10 | Standard Copies |
| 3/16/2005 | 0.30 | Standard Copies |
| 3/16/2005 | 0.50 | Standard Copies |
| 3/16/2005 | 0.20 | Standard Copies |
| 3/16/2005 | 0.90 | Standard Copies |
| 3/16/2005 | 0.50 | Standard Copies |
| 3/16/2005 | 0.90 | Standard Copies |
| 3/16/2005 | 0.30 | Standard Copies |
| 3/16/2005 | 0.30 | Standard Copies |
| 3/16/2005 | 0.30 | Standard Copies |
| 3/16/2005 | 0.10 | Standard Copies |
| 3/16/2005 | 0.30 | Standard Copies |
| 3/16/2005 | 1.90 | Standard Copies |
| 3/16/2005 | 0.20 | Standard Copies |
| 3/16/2005 | 0.30 | Standard Copies |
| 3/16/2005 | 0.90 | Standard Copies |
| 3/16/2005 | 0.90 | Standard Copies |
| 3/16/2005 | 0.90 | Standard Copies |
| 3/16/2005 | 0.30 | Standard Copies |
| 3/16/2005 | 0.30 | Standard Copies |
| 3/16/2005 | 0.50 | Standard Copies |
| 3/16/2005 | 0.10 | Standard Copies |
| 3/16/2005 | 9.80 | Standard Copies |
| 3/16/2005 | 14.50 | Standard Copies |
| 3/16/2005 | 165.00 | Color Copies |
| 3/16/2005 | 1.80 | Scanned Images |
| 3/16/2005 | 0.45 | Scanned Images |
| 3/16/2005 | 25.00 | Library Document Procurement - Environmental Mediocre (Ed. By Brooks). |
| 3/17/2005 | 0.50 | Standard Copies |
| 3/17/2005 | 0.40 | Standard Copies |
| 3/17/2005 | 0.30 | Standard Copies |
| 3/17/2005 | 0.20 | Standard Copies |
| 3/17/2005 | 0.80 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 3/17/2005 | 4.70 | Standard Copies |
| 3/17/2005 | 8.40 | Standard Copies |
| 3/17/2005 | 3.40 | Standard Copies |
| 3/17/2005 | 7.40 | Standard Copies |
| 3/17/2005 | 0.10 | Standard Copies |
| 3/17/2005 | 0.80 | Standard Copies |
| 3/17/2005 | 29.50 | Standard Copies |
| 3/17/2005 | 1.30 | Standard Copies |
| 3/17/2005 | 0.20 | Standard Copies |
| 3/17/2005 | 0.40 | Standard Copies |
| 3/17/2005 | 0.20 | Standard Copies |
| 3/17/2005 | 2.00 | Standard Copies |
| 3/17/2005 | 0.10 | Standard Copies |
| 3/17/2005 | 0.10 | Standard Copies |
| 3/17/2005 | 0.10 | Standard Copies |
| 3/17/2005 | 0.20 | Standard Copies |
| 3/17/2005 | 0.10 | Standard Copies |
| 3/17/2005 | 0.10 | Standard Copies |
| 3/17/2005 | 0.10 | Standard Copies |
| 3/17/2005 | 0.40 | Standard Copies |
| 3/17/2005 | 0.10 | Standard Copies |
| 3/17/2005 | 0.10 | Standard Copies |
| 3/17/2005 | 0.20 | Standard Copies |
| 3/17/2005 | 0.10 | Standard Copies |
| 3/17/2005 | 0.10 | Standard Copies |
| 3/17/2005 | 0.10 | Standard Copies |
| 3/17/2005 | 0.20 | Standard Copies |
| 3/17/2005 | 3.80 | Standard Copies |
| 3/17/2005 | 0.20 | Standard Copies |
| 3/17/2005 | 0.20 | Standard Copies |
| 3/17/2005 | 0.10 | Standard Copies |
| 3/17/2005 | 0.10 | Standard Copies |
| 3/17/2005 | 4.00 | Standard Copies |
| 3/17/2005 | 28.50 | Standard Copies |
| 3/17/2005 | 112.60 | Standard Copies |
| 3/17/2005 | 5.00 | Standard Copies |
| 3/17/2005 | 0.60 | Standard Copies |
| 3/17/2005 | 6.00 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/17/2005 | 29.30 | Standard Copies |
| 3/17/2005 | 18.70 | Standard Copies |
| 3/17/2005 | 9.10 | Standard Copies |
| 3/17/2005 | 142.30 | Standard Copies |
| 3/17/2005 | 27.60 | Standard Copies |
| 3/17/2005 | 327.70 | Standard Copies |
| 3/17/2005 | 112.20 | Standard Copies |
| 3/17/2005 | 1.50 | Standard Copies |
| 3/17/2005 | 45.60 | Standard Copies |
| 3/17/2005 | 60.00 | Standard Copies |
| 3/17/2005 | 0.80 | Standard Copies |
| 3/17/2005 | 106.20 | Standard Copies |
| 3/17/2005 | 70.50 | Color Copies |
| 3/17/2005 | 0.60 | Scanned Images |
| 3/17/2005 | 0.30 | Scanned Images |
| 3/17/2005 | 0.30 | Scanned Images |
| 3/17/2005 | 0.45 | Scanned Images |
| 3/17/2005 | 0.45 | Scanned Images |
| 3/17/2005 | 0.90 | Scanned Images |
| 3/17/2005 | 0.60 | Scanned Images |
| 3/17/2005 | 0.15 | Scanned Images |
| 3/17/2005 | 0.30 | Scanned Images |
| 3/17/2005 | 0.90 | Scanned Images |
| 3/17/2005 | 0.30 | Scanned Images |
| 3/17/2005 | 0.30 | Scanned Images |
| 3/17/2005 | 2.85 | Scanned Images |
| 3/17/2005 | 0.75 | Scanned Images |
| 3/17/2005 | 1.50 | Scanned Images |
| 3/17/2005 | 0.60 | Scanned Images |
| 3/17/2005 | 0.30 | Scanned Images |
| 3/17/2005 | 0.30 | Scanned Images |
| 3/17/2005 | 0.30 | Scanned Images |
| 3/17/2005 | 0.45 | Scanned Images |
| 3/17/2005 | 0.30 | Scanned Images |
| 3/17/2005 | 0.60 | Scanned Images |
| 3/17/2005 | 20.89 | Fed Exp to:GREENVILLE,SC from:Terrell Stansbury |
| 3/17/2005 | 23.69 | Barak Cohen, Overtime Meal-Attorney, Washington, DC, 03/17/05, (Overtime Meals) |

| Date | Amount | Description |
|------|--------|-------------|
| 3/17/2005 | 1,135.00 | DYVENTIVE INCORPORATED - Rental Expenses RENTAL OF FOUR MONITORS |
| 3/17/2005 | (1,135.00) | DYVENTIVE INCORPORATED - Rental Expenses RENTAL OF FOUR MONITORS |
| 3/17/2005 | 1,195.95 | DYVENTIVE INCORPORATED - Rental Expenses RENTAL OF FOUR MONITORS |
| 3/17/2005 | 15.86 | Barak Cohen, Books, 03/17/05, (Books) |
| 3/18/2005 | 0.10 | Standard Copies |
| 3/18/2005 | 0.20 | Standard Copies |
| 3/18/2005 | 0.10 | Standard Copies |
| 3/18/2005 | 0.10 | Standard Copies |
| 3/18/2005 | 0.20 | Standard Copies |
| 3/18/2005 | 2.50 | Standard Copies |
| 3/18/2005 | 2.50 | Standard Copies |
| 3/18/2005 | 2.50 | Standard Copies |
| 3/18/2005 | 0.10 | Standard Copies |
| 3/18/2005 | 0.10 | Standard Copies |
| 3/18/2005 | 0.50 | Standard Copies |
| 3/18/2005 | 1.00 | Standard Copies |
| 3/18/2005 | 2.40 | Standard Copies |
| 3/18/2005 | 0.40 | Standard Copies |
| 3/18/2005 | 3.00 | Standard Copies |
| 3/18/2005 | 0.20 | Standard Copies |
| 3/18/2005 | 0.80 | Standard Copies |
| 3/18/2005 | 0.10 | Standard Copies |
| 3/18/2005 | 0.20 | Standard Copies |
| 3/18/2005 | 3.00 | Standard Copies |
| 3/18/2005 | 0.10 | Standard Copies |
| 3/18/2005 | 0.30 | Standard Copies |
| 3/18/2005 | 0.90 | Standard Copies |
| 3/18/2005 | 4.80 | Standard Copies |
| 3/18/2005 | 0.40 | Standard Copies |
| 3/18/2005 | 0.10 | Standard Copies |
| 3/18/2005 | 0.30 | Standard Copies |
| 3/18/2005 | 0.40 | Standard Copies |
| 3/18/2005 | 0.10 | Standard Copies |
| 3/18/2005 | 2.40 | Standard Copies |
| 3/18/2005 | 0.30 | Standard Copies |
| 3/18/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 3/18/2005 | 0.30 | Standard Copies |
| 3/18/2005 | 0.30 | Standard Copies |
| 3/18/2005 | 0.80 | Standard Copies |
| 3/18/2005 | 0.20 | Standard Copies |
| 3/18/2005 | 1.00 | Standard Copies |
| 3/18/2005 | 5.00 | Standard Copies |
| 3/18/2005 | 7.40 | Standard Copies |
| 3/18/2005 | 1.00 | Standard Copies |
| 3/18/2005 | 1.60 | Standard Copies |
| 3/18/2005 | 0.50 | Standard Copies |
| 3/18/2005 | 0.50 | Standard Copies |
| 3/18/2005 | 0.30 | Standard Copies |
| 3/18/2005 | 0.40 | Standard Copies |
| 3/18/2005 | 0.80 | Standard Copies |
| 3/18/2005 | 1.00 | Standard Copies |
| 3/18/2005 | 0.80 | Standard Copies |
| 3/18/2005 | 0.90 | Standard Copies |
| 3/18/2005 | 0.50 | Standard Copies |
| 3/18/2005 | 0.10 | Standard Copies |
| 3/18/2005 | 0.90 | Standard Copies |
| 3/18/2005 | 0.10 | Standard Copies |
| 3/18/2005 | 0.10 | Standard Copies |
| 3/18/2005 | 0.10 | Standard Copies |
| 3/18/2005 | 0.10 | Standard Copies |
| 3/18/2005 | 0.40 | Standard Copies |
| 3/18/2005 | 0.30 | Standard Copies |
| 3/18/2005 | 0.10 | Standard Copies |
| 3/18/2005 | 0.10 | Standard Copies |
| 3/18/2005 | 0.10 | Standard Copies |
| 3/18/2005 | 0.20 | Standard Copies |
| 3/18/2005 | 0.40 | Standard Copies |
| 3/18/2005 | 0.10 | Standard Copies |
| 3/18/2005 | 0.90 | Standard Copies |
| 3/18/2005 | 0.30 | Standard Copies |
| 3/18/2005 | 1.00 | Standard Copies |
| 3/18/2005 | 0.50 | Standard Copies |
| 3/18/2005 | 0.40 | Standard Copies |
| 3/18/2005 | 0.80 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/18/2005 | 0.20 | Standard Copies |
| 3/18/2005 | 0.40 | Standard Copies |
| 3/18/2005 | 0.80 | Standard Copies |
| 3/18/2005 | 0.80 | Standard Copies |
| 3/18/2005 | 0.60 | Standard Copies |
| 3/18/2005 | 0.90 | Standard Copies |
| 3/18/2005 | 2.90 | Standard Copies |
| 3/18/2005 | 3.00 | Standard Copies |
| 3/18/2005 | 5.70 | Standard Copies |
| 3/18/2005 | 4.50 | Scanned Images |
| 3/18/2005 | 0.15 | Scanned Images |
| 3/21/2005 | 0.50 | Standard Copies |
| 3/21/2005 | 0.80 | Standard Copies |
| 3/21/2005 | 0.10 | Standard Copies |
| 3/21/2005 | 0.30 | Standard Copies |
| 3/21/2005 | 0.20 | Standard Copies |
| 3/21/2005 | 0.10 | Standard Copies |
| 3/21/2005 | 1.20 | Standard Copies |
| 3/21/2005 | 0.60 | Standard Copies |
| 3/21/2005 | 2.40 | Standard Copies |
| 3/21/2005 | 9.60 | Standard Copies |
| 3/21/2005 | 30.40 | Standard Copies |
| 3/21/2005 | 37.60 | Standard Copies |
| 3/21/2005 | 51.50 | Standard Copies |
| 3/21/2005 | 73.70 | Standard Copies |
| 3/21/2005 | 329.70 | Standard Copies |
| 3/21/2005 | 318.00 | Color Copies |
| 3/21/2005 | 594.00 | Color Copies |
| 3/21/2005 | 0.15 | Scanned Images |
| 3/22/2005 | 0.10 | Standard Copies |
| 3/22/2005 | 0.20 | Standard Copies |
| 3/22/2005 | 0.10 | Standard Copies |
| 3/22/2005 | 0.40 | Standard Copies |
| 3/22/2005 | 0.40 | Standard Copies |
| 3/22/2005 | 0.20 | Standard Copies |
| 3/22/2005 | 0.10 | Standard Copies |
| 3/22/2005 | 3.50 | Standard Copies |
| 3/22/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/22/2005 | 0.10 | Standard Copies |
| 3/22/2005 | 0.40 | Standard Copies |
| 3/22/2005 | 0.20 | Standard Copies |
| 3/22/2005 | 0.80 | Standard Copies |
| 3/22/2005 | 0.80 | Standard Copies |
| 3/22/2005 | 0.40 | Standard Copies |
| 3/22/2005 | 0.40 | Standard Copies |
| 3/22/2005 | 2.70 | Standard Copies |
| 3/22/2005 | 0.80 | Standard Copies |
| 3/22/2005 | 3.20 | Standard Copies |
| 3/22/2005 | 0.90 | Standard Copies |
| 3/22/2005 | 0.90 | Standard Copies |
| 3/22/2005 | 0.10 | Standard Copies |
| 3/22/2005 | 0.10 | Standard Copies |
| 3/22/2005 | 0.20 | Standard Copies |
| 3/22/2005 | 0.40 | Standard Copies |
| 3/22/2005 | 0.40 | Standard Copies |
| 3/22/2005 | 0.60 | Standard Copies |
| 3/22/2005 | 0.80 | Standard Copies |
| 3/22/2005 | 1.20 | Standard Copies |
| 3/22/2005 | 2.40 | Standard Copies |
| 3/22/2005 | 3.40 | Standard Copies |
| 3/22/2005 | 7.70 | Standard Copies |
| 3/22/2005 | 14.30 | Standard Copies |
| 3/22/2005 | 0.60 | Scanned Images |
| 3/22/2005 | 4.00 | Working Meals/K&E and Others |
| 3/22/2005 | 12.00 | Barak Cohen, cabfare, Washington, DC, 03/22/05, (Overtime Transportation) |
| 3/23/2005 | 0.30 | Standard Copies |
| 3/23/2005 | 7.40 | Standard Copies |
| 3/23/2005 | 5.70 | Standard Copies |
| 3/23/2005 | 0.10 | Standard Copies |
| 3/23/2005 | 0.10 | Standard Copies |
| 3/23/2005 | 3.40 | Standard Copies |
| 3/23/2005 | 0.10 | Standard Copies |
| 3/23/2005 | 0.20 | Standard Copies |
| 3/23/2005 | 0.10 | Standard Copies |
| 3/23/2005 | 0.10 | Standard Copies |
| 3/23/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/23/2005 | 0.10 | Standard Copies |
| 3/23/2005 | 0.60 | Standard Copies |
| 3/23/2005 | 0.20 | Standard Copies |
| 3/23/2005 | 0.10 | Standard Copies |
| 3/23/2005 | 0.10 | Standard Copies |
| 3/23/2005 | 0.20 | Standard Copies |
| 3/23/2005 | 0.10 | Standard Copies |
| 3/23/2005 | 0.10 | Standard Copies |
| 3/23/2005 | 0.70 | Standard Copies |
| 3/23/2005 | 0.20 | Standard Copies |
| 3/23/2005 | 1.30 | Standard Copies |
| 3/23/2005 | 0.40 | Standard Copies |
| 3/23/2005 | 0.10 | Standard Copies |
| 3/23/2005 | 0.40 | Standard Copies |
| 3/23/2005 | 0.30 | Standard Copies |
| 3/23/2005 | 0.10 | Standard Copies |
| 3/23/2005 | 0.10 | Standard Copies |
| 3/23/2005 | 0.10 | Standard Copies |
| 3/23/2005 | 0.40 | Standard Copies |
| 3/23/2005 | 1.40 | Standard Copies |
| 3/23/2005 | 1.00 | Standard Copies |
| 3/23/2005 | 5.90 | Standard Copies |
| 3/23/2005 | 8.00 | Standard Copies |
| 3/23/2005 | 2.80 | Standard Copies |
| 3/23/2005 | 4.00 | Standard Copies |
| 3/23/2005 | 1.60 | Standard Copies |
| 3/23/2005 | 0.30 | Standard Copies |
| 3/23/2005 | 12.00 | Barak Cohen, cabfare, Washington, DC, 03/23/05, (Overtime Transportation) |
| 3/23/2005 | 23.00 | Tyler Mace, cabfare, Washington DC, 03/23/05, (Overtime Transportation) |
| 3/24/2005 | 0.30 | Standard Copies |
| 3/24/2005 | 0.20 | Standard Copies |
| 3/24/2005 | 0.20 | Standard Copies |
| 3/24/2005 | 0.10 | Standard Copies |
| 3/24/2005 | 0.10 | Standard Copies |
| 3/24/2005 | 0.10 | Standard Copies |
| 3/24/2005 | 0.10 | Standard Copies |
| 3/24/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 3/24/2005 | 0.50 | Standard Copies |
| 3/24/2005 | 0.40 | Standard Copies |
| 3/24/2005 | 0.40 | Standard Copies |
| 3/24/2005 | 0.40 | Standard Copies |
| 3/24/2005 | 5.90 | Standard Copies |
| 3/24/2005 | 0.10 | Standard Copies |
| 3/24/2005 | 23.60 | Standard Copies |
| 3/24/2005 | 32.00 | Standard Copies |
| 3/24/2005 | 35.40 | Standard Copies |
| 3/24/2005 | 40.10 | Standard Copies |
| 3/24/2005 | 40.50 | Standard Copies |
| 3/24/2005 | 1.10 | Standard Copies |
| 3/24/2005 | 3.80 | Standard Copies |
| 3/24/2005 | 3.80 | Standard Copies |
| 3/24/2005 | 0.40 | Standard Copies |
| 3/24/2005 | 0.30 | Standard Copies |
| 3/24/2005 | 0.50 | Standard Copies |
| 3/24/2005 | 0.40 | Standard Copies |
| 3/24/2005 | 1.20 | Standard Copies |
| 3/24/2005 | 2.70 | Standard Copies |
| 3/24/2005 | 0.10 | Standard Copies |
| 3/24/2005 | 0.10 | Standard Copies |
| 3/24/2005 | 0.10 | Standard Copies |
| 3/24/2005 | 0.10 | Standard Copies |
| 3/24/2005 | 0.10 | Standard Copies |
| 3/24/2005 | 0.10 | Standard Copies |
| 3/24/2005 | 0.10 | Standard Copies |
| 3/24/2005 | 0.10 | Standard Copies |
| 3/24/2005 | 0.10 | Standard Copies |
| 3/24/2005 | 0.20 | Standard Copies |
| 3/24/2005 | 0.10 | Standard Copies |
| 3/24/2005 | 0.10 | Standard Copies |
| 3/24/2005 | 0.10 | Standard Copies |
| 3/24/2005 | 0.10 | Standard Copies |
| 3/24/2005 | 0.20 | Standard Copies |
| 3/24/2005 | 0.10 | Standard Copies |
| 3/24/2005 | 0.10 | Standard Copies |
| 3/24/2005 | 1.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 3/24/2005 | 0.20 | Standard Copies |
| 3/24/2005 | 3.50 | Standard Copies |
| 3/24/2005 | 115.80 | Standard Copies |
| 3/24/2005 | 7.60 | Standard Copies |
| 3/24/2005 | 1.50 | Standard Copies |
| 3/24/2005 | 0.40 | Standard Copies |
| 3/24/2005 | 0.30 | Standard Copies |
| 3/24/2005 | 0.50 | Standard Copies |
| 3/24/2005 | 1.65 | Scanned Images |
| 3/24/2005 | 0.75 | Scanned Images |
| 3/24/2005 | 0.15 | Scanned Images |
| 3/24/2005 | 5.70 | Scanned Images |
| 3/24/2005 | 0.74 | Postage |
| 3/24/2005 | 3.50 | Binding 03/11/05 |
| 3/24/2005 | 25.00 | Tabs/Indexes/Dividers 03/11/05 |
| 3/24/2005 | 7.00 | Binding 03/11/05 |
| 3/24/2005 | 8.00 | Tabs/Indexes/Dividers 03/11/05 |
| 3/24/2005 | 12.25 | Binding 03/15/05 |
| 3/24/2005 | 12.00 | Barak Cohen, cabfare, Washington, DC, 03/24/05, (Overtime Transportation) |
| 3/25/2005 | 5.10 | Standard Copies |
| 3/25/2005 | 0.20 | Standard Copies |
| 3/25/2005 | 0.10 | Standard Copies |
| 3/25/2005 | 0.10 | Standard Copies |
| 3/25/2005 | 0.10 | Standard Copies |
| 3/25/2005 | 0.10 | Standard Copies |
| 3/25/2005 | 0.10 | Standard Copies |
| 3/25/2005 | 0.10 | Standard Copies |
| 3/25/2005 | 0.10 | Standard Copies |
| 3/25/2005 | 0.10 | Standard Copies |
| 3/25/2005 | 0.10 | Standard Copies |
| 3/25/2005 | 0.10 | Standard Copies |
| 3/25/2005 | 0.10 | Standard Copies |
| 3/25/2005 | 0.70 | Standard Copies |
| 3/25/2005 | 0.70 | Standard Copies |
| 3/25/2005 | 0.70 | Standard Copies |
| 3/25/2005 | 0.70 | Standard Copies |
| 3/25/2005 | 0.10 | Standard Copies |
| 3/25/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 3/25/2005 | 0.70 | Standard Copies |
| 3/25/2005 | 0.70 | Standard Copies |
| 3/25/2005 | 0.10 | Standard Copies |
| 3/25/2005 | 0.10 | Standard Copies |
| 3/25/2005 | 0.10 | Standard Copies |
| 3/25/2005 | 0.30 | Standard Copies |
| 3/25/2005 | 0.10 | Standard Copies |
| 3/25/2005 | 0.30 | Standard Copies |
| 3/25/2005 | 0.70 | Standard Copies |
| 3/25/2005 | 0.70 | Standard Copies |
| 3/25/2005 | 0.70 | Standard Copies |
| 3/25/2005 | 0.10 | Standard Copies |
| 3/25/2005 | 4.40 | Standard Copies |
| 3/25/2005 | 0.10 | Standard Copies |
| 3/25/2005 | 0.40 | Standard Copies |
| 3/25/2005 | 28.10 | Standard Copies |
| 3/25/2005 | 0.20 | Standard Copies |
| 3/25/2005 | 0.20 | Standard Copies |
| 3/25/2005 | 0.20 | Standard Copies |
| 3/25/2005 | 2.55 | Scanned Images |
| 3/25/2005 | 12.00 | Barak Cohen, cabfare, Washington, DC, 03/25/05, (Overtime Transportation) |
| 3/26/2005 | 15.00 | Barak Cohen, Parking, Washington, DC, 03/26/05, (Overtime Transportation) |
| 3/27/2005 | 0.90 | Standard Copies |
| 3/27/2005 | 20.00 | Barak Cohen, Parking, Washington, DC, 03/27/05, (Overtime Transportation) |
| 3/28/2005 | 0.10 | Standard Copies |
| 3/28/2005 | 0.30 | Standard Copies |
| 3/28/2005 | 0.10 | Standard Copies |
| 3/28/2005 | 0.50 | Standard Copies |
| 3/28/2005 | 0.10 | Standard Copies |
| 3/28/2005 | 0.10 | Standard Copies |
| 3/28/2005 | 0.10 | Standard Copies |
| 3/28/2005 | 0.10 | Standard Copies |
| 3/28/2005 | 0.60 | Standard Copies |
| 3/28/2005 | 0.60 | Standard Copies |
| 3/28/2005 | 9.60 | Standard Copies |
| 3/28/2005 | 75.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 3/28/2005 | 40.50 | Standard Copies |
| 3/28/2005 | 114.80 | Standard Copies |
| 3/28/2005 | 0.10 | Standard Copies |
| 3/28/2005 | 8.20 | Standard Copies |
| 3/28/2005 | 0.10 | Standard Copies |
| 3/28/2005 | 0.10 | Standard Copies |
| 3/28/2005 | 0.70 | Standard Copies |
| 3/28/2005 | 0.70 | Standard Copies |
| 3/28/2005 | 5.50 | Standard Copies |
| 3/28/2005 | 3.70 | Standard Copies |
| 3/28/2005 | 3.90 | Standard Copies |
| 3/28/2005 | 0.10 | Standard Copies |
| 3/28/2005 | 0.10 | Standard Copies |
| 3/28/2005 | 0.10 | Standard Copies |
| 3/28/2005 | 0.10 | Standard Copies |
| 3/28/2005 | 0.10 | Standard Copies |
| 3/28/2005 | 0.40 | Standard Copies |
| 3/28/2005 | 0.10 | Standard Copies |
| 3/28/2005 | 0.20 | Standard Copies |
| 3/28/2005 | 0.70 | Standard Copies |
| 3/28/2005 | 0.20 | Standard Copies |
| 3/28/2005 | 0.30 | Standard Copies |
| 3/28/2005 | 0.50 | Standard Copies |
| 3/28/2005 | 0.20 | Standard Copies |
| 3/28/2005 | 0.10 | Standard Copies |
| 3/28/2005 | 0.50 | Standard Copies |
| 3/28/2005 | 0.10 | Standard Copies |
| 3/28/2005 | 3.30 | Standard Copies |
| 3/28/2005 | 0.10 | Standard Copies |
| 3/28/2005 | 0.20 | Standard Copies |
| 3/28/2005 | 0.50 | Standard Copies |
| 3/28/2005 | 0.50 | Standard Copies |
| 3/28/2005 | 0.20 | Standard Copies |
| 3/28/2005 | 8.75 | Binding |
| 3/28/2005 | 21.00 | Binding |
| 3/28/2005 | 19.25 | Binding |
| 3/28/2005 | 5.00 | Tabs/Indexes/Dividers |
| 3/28/2005 | 30.00 | Tabs/Indexes/Dividers |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/28/2005 | 5.50 | Tabs/Indexes/Dividers |
| 3/28/2005 | 0.90 | Tabs/Indexes/Dividers |
| 3/28/2005 | 25.00 | Library Document Procurement - Expert Witness. |
| 3/28/2005 | 12.00 | Barak Cohen, cabfare, Washington, DC, 03/28/05, (Overtime Transportation) |
| 3/29/2005 | 0.70 | Standard Copies |
| 3/29/2005 | 0.60 | Standard Copies |
| 3/29/2005 | 0.50 | Standard Copies |
| 3/29/2005 | 0.40 | Standard Copies |
| 3/29/2005 | 0.20 | Standard Copies |
| 3/29/2005 | 0.30 | Standard Copies |
| 3/29/2005 | 0.20 | Standard Copies |
| 3/29/2005 | 0.20 | Standard Copies |
| 3/29/2005 | 0.50 | Standard Copies |
| 3/29/2005 | 1.10 | Standard Copies |
| 3/29/2005 | 0.10 | Standard Copies |
| 3/29/2005 | 0.80 | Standard Copies |
| 3/29/2005 | 0.10 | Standard Copies |
| 3/29/2005 | 0.30 | Standard Copies |
| 3/29/2005 | 0.30 | Standard Copies |
| 3/29/2005 | 0.90 | Standard Copies |
| 3/29/2005 | 0.30 | Standard Copies |
| 3/29/2005 | 0.20 | Standard Copies |
| 3/29/2005 | 0.20 | Standard Copies |
| 3/29/2005 | 0.30 | Standard Copies |
| 3/29/2005 | 0.30 | Standard Copies |
| 3/29/2005 | 0.10 | Standard Copies |
| 3/29/2005 | 0.30 | Standard Copies |
| 3/29/2005 | 0.60 | Standard Copies |
| 3/29/2005 | 0.20 | Standard Copies |
| 3/29/2005 | 0.20 | Standard Copies |
| 3/29/2005 | 0.30 | Standard Copies |
| 3/29/2005 | 0.40 | Standard Copies |
| 3/29/2005 | 0.20 | Standard Copies |
| 3/29/2005 | 0.20 | Standard Copies |
| 3/29/2005 | 0.40 | Standard Copies |
| 3/29/2005 | 2.80 | Standard Copies |
| 3/29/2005 | 1.30 | Standard Copies |
| 3/29/2005 | 4.80 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 3/29/2005 | 9.30 | Scanned Images |
| 3/30/2005 | 0.20 | Standard Copies |
| 3/30/2005 | 14.80 | Standard Copies |
| 3/30/2005 | 1.00 | Standard Copies |
| 3/30/2005 | 0.50 | Standard Copies |
| 3/30/2005 | 150.80 | Standard Copies |
| 3/30/2005 | 5.50 | Standard Copies |
| 3/30/2005 | 8.70 | Standard Copies |
| 3/30/2005 | 61.00 | Standard Copies |
| 3/30/2005 | 41.60 | Standard Copies |
| 3/30/2005 | 1.05 | Scanned Images |
| 3/30/2005 | 1.50 | Scanned Images |
| 3/30/2005 | 2.85 | Scanned Images |
| 3/30/2005 | 1.95 | Scanned Images |
| 3/30/2005 | 1.20 | Scanned Images |
| 3/30/2005 | 0.30 | Scanned Images |
| 3/30/2005 | 2.70 | Scanned Images |
| 3/30/2005 | 0.15 | Scanned Images |
| 3/30/2005 | 3.45 | Scanned Images |
| 3/30/2005 | 22.00 | Tyler Mace, cabfare, Washington DC, 03/30/05, (Overtime Transportation) |
| 3/30/2005 | 24.89 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS- ATTORNEY 3/27/05 |
| 3/30/2005 | 24.50 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS- ATTORNEY 3/26/05 |
| 3/30/2005 | 23.44 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS- ATTORNEY 3/25/05 |
| 3/30/2005 | 25.13 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS- ATTORNEY 3/24/05 |
| 3/30/2005 | 24.06 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - WORKING OVERTIME MEALS-ATTORNEY 3/23/05 |
| 3/30/2005 | 23.78 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - WORKING OVERTIME MEALS-ATTORNEY 3/22/05 |
| 3/31/2005 | 0.10 | Standard Copies |
| 3/31/2005 | 0.10 | Standard Copies |
| 3/31/2005 | 0.10 | Standard Copies |
| 3/31/2005 | 0.10 | Standard Copies |
| 3/31/2005 | 0.10 | Standard Copies |
| 3/31/2005 | 0.10 | Standard Copies |
| 3/31/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 3/31/2005 | 0.10 | Standard Copies |
| 3/31/2005 | 2.50 | Standard Copies |
| 3/31/2005 | 0.20 | Standard Copies |
| 3/31/2005 | 0.50 | Standard Copies |
| 3/31/2005 | 0.50 | Standard Copies |
| 3/31/2005 | 0.10 | Standard Copies |
| 3/31/2005 | 0.10 | Standard Copies |
| 3/31/2005 | 0.10 | Standard Copies |
| 3/31/2005 | 0.10 | Standard Copies |
| 3/31/2005 | 0.10 | Standard Copies |
| 3/31/2005 | 0.10 | Standard Copies |
| 3/31/2005 | 0.50 | Standard Copies |
| 3/31/2005 | 0.50 | Standard Copies |
| 3/31/2005 | 0.40 | Standard Copies |
| 3/31/2005 | 0.10 | Standard Copies |
| 3/31/2005 | 0.50 | Standard Copies |
| 3/31/2005 | 0.20 | Standard Copies |
| 3/31/2005 | 0.40 | Standard Copies |
| 3/31/2005 | 0.10 | Standard Copies |
| 3/31/2005 | 1.40 | Standard Copies |
| 3/31/2005 | 0.10 | Standard Copies |
| 3/31/2005 | 2.10 | Standard Copies |
| 3/31/2005 | 3.20 | Standard Copies |
| 3/31/2005 | 4.50 | Standard Copies |
| 3/31/2005 | 6.10 | Standard Copies |
| 3/31/2005 | 1.60 | Standard Copies |
| 3/31/2005 | 307.80 | Standard Copies |
| 3/31/2005 | 1.40 | Standard Copies |
| 3/31/2005 | 0.10 | Standard Copies |
| 3/31/2005 | 2.25 | Scanned Images |
| 3/31/2005 | 0.30 | Scanned Images |
| 3/31/2005 | 1.20 | Scanned Images |
| 3/31/2005 | 2.25 | Scanned Images |
| 3/31/2005 | 2.10 | Scanned Images |
| 3/31/2005 | 5.70 | Scanned Images |
| 3/31/2005 | 2.10 | Scanned Images |
| 3/31/2005 | 61.86 | DRIVEN,INC. - Outside Computer Services SCAN/OCR |
| 3/31/2005 | 105.75 | LEX BUSINESS SOLUTIONS - Outside Video Services VIDEO TAPE DUPLICATION |

| Date | Amount | Description |
|------|--------|-------------|
| 3/31/2005 | 12.00 | Barak Cohen, cabfare, Washington, DC, 03/31/05, (Overtime Transportation) |
| Total: | 14,917.37 | |

## Rasheda Stewart

**From:**    Patricia Cuniff
**Sent:**    Thursday, May 19, 2005 10:22 AM
**To:**      Rasheda Stewart
**Subject:** FW: CH-11 05-11391-RB "Order on Motion to Shorten Time" S-Tran Holdings, I

Please print
-----Original Message-----
**From:** Sandra McLamb
**Sent:** Wednesday, May 18, 2005 6:17 PM
**To:** Patricia Cuniff; Charlotte Neuberger
**Subject:** FW: CH-11 05-11391-RB "Order on Motion to Shorten Time" S-Tran Holdings, I

----------

**From:**    DEBdb_ECF_Reply@deb.uscourts.gov[SMTP:DEBDB_ECF_REPLY@DEB.USCOURTS.GOV]
**Sent:**    Wednesday, May 18, 2005 6:11:58 PM
**To:**      dummail@deb.uscourts.gov
**Subject:**    CH-11 05-11391-RB "Order on Motion to Shorten Time" S-Tran Holdings, I
**Auto forwarded by a Rule**


**\*\*\*NOTE TO PUBLIC ACCESS USERS\*\*\* You may view the filed documents once without charge. To avoid later charges, download a copy of each document during this first viewing.**

### U.S. Bankruptcy Court

### District of Delaware

Notice of Electronic Filing

The following transaction was received from ALC, entered on 5/18/2005 at 6:11 PM EDT and filed on 5/18/2005
**Case Name:**        S-Tran Holdings, Inc.
**Case Number:**      05-11391-RB
**Document Number:** 48

**Docket Text:**
Order Granting Motion to Shorten Time For Hearing On Motion Of The Debtors And For Order (A) Authorizing The Debtors To Sell At Auction Substantially All Of The Debtors' Personal Property Assets Free And Clear Of All Liens, Claims, Interests, And Encumbrances, (B) Approving Auction Procedures Relating To Such Auction Sales, And (C) Granting Related Relief (Related Doc # [14]) Order Signed on 5/18/2005. (ALC, )

The following document(s) are associated with this transaction:

**Document description:** Main Document

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

In re:                                      )       Chapter 11
                                            )
S-TRAN HOLDINGS, INC., *et al.*,[1]         )       Case No. 05-11391 (RB)
                                            )       Jointly Administered
            Debtors.                        )
                                            )       **Re: Docket No. 14**
_____ )

### ORDER GRANTING MOTION TO SHORTEN TIME FOR HEARING ON MOTION OF THE DEBTORS PURSUANT TO 11 U.S.C. §§ 105(a) & 363(b) AND (f) FOR ORDER (A) AUTHORIZING THE DEBTORS TO SELL AT AUCTION SUBSTANTIALLY ALL OF THE DEBTORS' PERSONAL PROPERTY ASSETS FREE AND CLEAR OF ALL LIENS, CLAIMS, INTERESTS, AND ENCUMBRANCES, (B) APPROVING AUCTION PROCEDURES RELATING TO SUCH AUCTION SALES, AND (C) GRANTING RELATED RELIEF

Upon the motion (the "Motion") of the debtors and debtors in possession in the above-captioned chapter 11 case (the "Debtors") seeking an Order fixing a hearing date and shortening the time to object or respond to the *Motion to Approve Sale Pursuant to 11 U.S.C. sections 105(a) and 363(b) and (f) for Order (A) Authorizing the Debtors to Sell at Auction Substantially All of the Debtors' Personal Property Assets Free and Clear of All Liens, Claims, Interests and Encumbrances, (B) Approving Auction Procedures Relating to Such Auction Sales, and (C) Granting Related Relief* [Docket No. 15]; and it appearing that the relief requested is in the best interests of the Debtors' estate and its creditors; and adequate notice of the Motion having been given; and it appearing that no other notice need be given; and after due deliberation and sufficient cause appearing therefor, it is hereby

**ORDERED**, that the Motion is GRANTED; and it is further

**ORDERED**, that Debtors shall serve notice as provided in the Motion on or before **May**

_____

[1] The Debtors are the following entities: S-Tran Holdings, Inc., a Delaware Corporation; Service Transport, Inc., a Tennessee Corporation; and Dixie Trucking Company, Inc., a North Carolina Corporation.

20, 2005; and it is further

**ORDERED**, that a hearing on the Motion will be held in the U.S. Bankruptcy Court for the Northern District of Ohio on **June 7, 2005, at 10:30 a.m.** prevailing Eastern Time; and it is further

**ORDERED**, that objections, if any, to the Motion must be filed with this Court (Delaware) and served upon Debtors's Counsel on or before **June 1, 2005, at 4:00 p.m.** prevailing Eastern Time.

Dated: May 18, 2005

Honorable Randolph Baxter
United States Bankruptcy Judge

## Rasheda Stewart

**From:**     Patricia Cuniff
**Sent:**     Thursday, May 19, 2005 10:22 AM
**To:**       Rasheda Stewart
**Subject:** FW: CH-11 05-11391-RB "Order on Motion to Approve" S-Tran Holdings, I

Please add to list

-----Original Message-----
**From:** Sandra McLamb
**Sent:** Wednesday, May 18, 2005 5:00 PM
**To:** Patricia Cuniff; Charlotte Neuberger
**Subject:** FW: CH-11 05-11391-RB "Order on Motion to Approve" S-Tran Holdings, I

----------

**From:**   DEBdb_ECF_Reply@deb.uscourts.gov[SMTP:DEBDB_ECF_REPLY@DEB.USCOURTS.GOV]
**Sent:**   Wednesday, May 18, 2005 4:58:55 PM
**To:**   dummail@deb.uscourts.gov
**Subject:**    CH-11 05-11391-RB "Order on Motion to Approve" S-Tran Holdings, I
**Auto forwarded by a Rule**


**\*\*\*NOTE TO PUBLIC ACCESS USERS\*\*\* You may view the filed documents once without
charge. To avoid later charges, download a copy of each document during this first viewing.**

### U.S. Bankruptcy Court

### District of Delaware

Notice of Electronic Filing

The following transaction was received from JSJ, entered on 5/18/2005 at 4:58 PM EDT and filed on
5/18/2005
**Case Name:**       S-Tran Holdings, Inc.
**Case Number:**     05-11391-RB
**Document Number:** 47

**Docket Text:**
Order Granting Debtors The Authority To Pay Reimbursable Expenses & Transportation Costs Incurred
Between The Petition Date & Date of Final Hearing on Application For Order Authorizing Employment
& Retention of Taylor & Martin, Inc. (Related Doc # [42]) Order Signed on 5/18/2005. (JSJ, )

The following document(s) are associated with this transaction:

**Document description:** Main Document

5/19/2005

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

In re:                                                )        Chapter 11
                                                       )
S-TRAN HOLDINGS, INC., et al.,[1]                      )        Case No. 05-11391 (RB)
                                                       )        (Jointly Administered)
                              Debtors.                 )

**ORDER GRANTING DEBTORS THE AUTHORITY TO PAY
REIMBURSABLE EXPENSES AND TRANSPORTATION COSTS
INCURRED BETWEEN THE PETITION DATE AND DATE OF
FINAL HEARING ON APPLICATION FOR ORDER UNDER
11 U.S.C. § 327(A) AND FED. R. BANKR. P. 2014 AUTHORIZING
EMPLOYMENT AND RETENTION OF TAYLOR & MARTIN, INC.**

Upon consideration of the Expedited Motion for Entry of Agreed Order

Approving Payment of Reimbursable Expenses and Transportation Costs  Incurred Between the

Petition Date and Date of Final Hearing on Application for Order Under  11 U.S.C. § 327(a) and

Fed. R. Bankr. P. 2014 Authorizing Employment and Retention of Taylor & Martin, Inc. (the

"Expedited Motion") requesting authority to pay T&M,[2] pursuant to the Engagement Agreement,

for Transportation Costs and Reimbursable Costs incurred between the Petition Date and date of

final hearing on this Retention Motion; and sufficient notice of the Expedited Motion having

been provided; and it appearing that no other or further notice need be given; and after due

deliberation; and sufficient cause appearing therefor; it is hereby

ORDERED that the Expedited Motion is granted; and it is further

---

[1]  The Debtors are the following entities: S-Tran Holdings, Inc., a Delaware Corporation; Service Transport, Inc., a
Tennessee Corporation; and Dixie Trucking Company, Inc., a North Carolina Corporation.
[2]  Capitalized terms not otherwise defined in this Order have the meaning given them in the Expedited Motion or the
Retention Motion.

ORDERED that the Debtors are authorized to pay T&M, pursuant to the Engagement Agreement, for Transportation Costs and Reimbursable Costs incurred between the Petition Date and date of final hearing on the Retention Motion, in preparation for an auction of the Debtors' equipment and personal property; and it is further

ORDERED that T&M shall be compensated for Transportation Costs and Reimbursable Costs in accordance with the terms described in the Retention Motion and the Engagement Agreement without further application to or order of this Court, provided, however, that this Order shall not be construed as a waiver of Delaware Local Bankruptcy Rule 2016-2 and that any monies advanced pursuant to this Order shall remain subject to disgorgement pending further Court order; and it is further

ORDERED that this Court retains jurisdiction with respect to all matters arising from or related to the implementation of this Order.

Dated: _____, 2005

Honorable Randolph Baxter
United States Bankruptcy Judge