# EXHIBIT "C"

# FERRY, JOSEPH & PEARCE, P.A.

824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899
Tel: 302.575.1555  Fax: 302.575.1714

WR Grace PD Committee

January 1, 2005 – January 31, 2005

Invoice No.:     15254

**RE:**     WR Grace PD Committee

## SUMMARY BY TASK

| Task | | Hours | Amount |
|------|------|------|------|
| B14 | Case Administration - | 13.30 | 2,906.50 |
| B17 | Committee, Creditors', Noteholders' or Equity - | 1.80 | 426.00 |
| B18 | Fee Applications, Others - | 3.60 | 416.00 |
| B2 | Claims Analysis Obj. & Res. (Asbestos) | 1.10 | 264.00 |
| B25 | Fee Applications, Applicant - | 11.00 | 1,310.00 |
| B3 | Claims Analysis Obj. & Res. (Non-Asb) - | 0.50 | 120.00 |
| B32 | Litigation and Litigation Consulting - | 1.10 | 264.00 |
| B36 | Plan and Disclosure Statement - | 12.10 | 2,806.50 |
| B37 | Hearings - | 8.70 | 2,088.00 |
| B40 | Employment Applications, Others - | 4.60 | 951.00 |
| B41 | Relief from Stay Litigation - | 0.50 | 120.00 |
| | **Total** | **58.30** | **$11,672.00** |
| | **Grand Total** | **58.30** | **$11,672.00** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Rate | Hours | Amount |
|------|------|------|------|
| Lisa L. Coggins | 165.00 | 2.50 | 412.50 |
| Rick S. Miller | 225.00 | 1.30 | 292.50 |
| Steven G. Weiler | 150.00 | 1.70 | 255.00 |
| Theodore J. Tacconelli | 240.00 | 38.80 | 9,312.00 |
| Legal Assistant - AD | 100.00 | 14.00 | 1,400.00 |
| **Total** | | **58.30** | **$11,672.00** |

## DISBURSEMENT SUMMARY

Expense -

3,438.34

**Total Disbursements**

**$3,438.34**

| Date | Description | Hours | Lawyer |
|------|-------------|-------|--------|
| Jan-01-05 | *Case Administration* - review Elzufon Austin July, 04 fee app | 0.10 | TJT |
| | *Case Administration* - review Elzufon Austin August, 2004 fee app | 0.10 | TJT |
| | *Case Administration* - review Elzufon Austin Sept., 2004 fee app | 0.10 | TJT |
| | *Case Administration* - review notice of withdrawal of limited objection by future claimant's rep. to debtors' KWELMB Co. settlement motion | 0.10 | TJT |
| | *Case Administration* - review first quarterly fee app of Baker Donelson 2/04-9/04 | 0.10 | TJT |
| | *Case Administration* - review summary of Elzufon Austin's 14th and final fee app | 0.10 | TJT |
| | *Employment Applications, Others* - review debtors' motion to retain Arnet Fox with attachment | 0.20 | TJT |
| | *Plan and Disclosure Statement* - review limited objection of Everest Insurance Co. to disclosure statement | 0.20 | TJT |
| | *Plan and Disclosure Statement* - review motion by PI Committee to file objection to estimation motion under seal | 0.10 | TJT |
| | *Plan and Disclosure Statement* - review PI committee's motion to file objection to disclosure statement under seal | 0.10 | TJT |
| Jan-02-05 | *Case Administration* - review new instructions for telephonic appearances | 0.10 | TJT |
| | *Hearings* - prepare email to J Sakalo re: 12/20/04 hearing transcript | 0.10 | TJT |
| | *Plan and Disclosure Statement* - review PI committee's objection to estimation motion (unredacted) | 0.50 | TJT |
| | *Plan and Disclosure Statement* - review PI Committee's objection to disclosure statement (unredacted) | 0.50 | TJT |
| Jan-03-05 | *Case Administration* - confer with TJT re: scheduling issues | 0.10 | RSM |
| | *Case Administration* - review 2019 statement by Gibson Law Firm | 0.10 | TJT |
| | *Case Administration* - review 2019 statement by Hoffman Law Firm | 0.10 | TJT |
| | *Case Administration* - review 2019 statement by Richardson Patrick | 0.10 | TJT |
| | *Case Administration* - review 2019 statement by Scott Law Group | 0.10 | TJT |
| | *Case Administration* - review 2019 statement by N Calhoun Anderson | 0.10 | TJT |
| | *Case Administration* - review 2019 statement by Reaud Morgan | 0.10 | TJT |
| | *Case Administration* - review 2019 statement by O'Brien law firm | 0.10 | TJT |
| | *Case Administration* - review 2019 statement Fiben Polk | 0.10 | TJT |
| | *Case Administration* - review 2019 statement by Asbestos Processing LAC | 0.10 | TJT |
| | *Case Administration* - review 2019 statement by Michael Sterling | 0.10 | TJT |
| | *Case Administration* - review judgment by third circuit re: 7/22/04 order | 0.10 | TJT |
| | *Case Administration* - review 2019 statement by Lauding George | 0.10 | TJT |
| | *Case Administration* - review 2019 statement by Buchanan Ingersoll | 0.10 | TJT |
| | *Hearings* - prepare letter to J & J Court Transcribers re: 12/20/04 hearing transcript | 0.10 | TJT |
| | *Plan and Disclosure Statement* - review limited objection by Fresenius Medical Care Holdings to disclosure statement | 0.30 | TJT |
| | *Case Administration* - update 2002 service list and labels re: 1 removal, 2 notices of appearance, and 1 change of address | 0.40 | AD |
| | *Fee Applications, Applicant* - draft Certificate of No Objection re: Ferry, Joseph & Pearce's 10/04 fee app (.2) and draft Certificate of Service re: same (.1) | 0.30 | AD |
| Jan-04-05 | *Case Administration* - e-mail to legal assistant re: notice of appearance | 0.10 | LLC |
| | *Case Administration* - e-mail to legal assistant re: notice of attorney substitution | 0.10 | LLC |

| | | | |
|---|---|---|---|
| | *Case Administration* - review 2019 statement by Fearro and Assoc. | 0.10 | TJT |
| | *Case Administration* - review 2019 statement by Wellborn and Houston | 0.10 | TJT |
| | *Case Administration* - review 2049 statement by Madeksho law firm | 0.10 | TJT |
| | *Case Administration* - review 2019 statement by Environmental Attorney's Group | 0.10 | TJT |
| | *Case Administration* - review 2019 statement by Ryan A Foster and Assoc | 0.10 | TJT |
| | *Case Administration* - review 2019 statement by Karon and Dalimonte | 0.10 | TJT |
| | *Case Administration* - review 2019 statement by Zeichrer, Ellman | 0.10 | TJT |
| | *Case Administration* - review 2019 statement by Ashby and Geddes | 0.10 | TJT |
| | *Case Administration* - review 2019 statement by Hoblin Schingler | 0.10 | TJT |
| | *Case Administration* - review email from S Baena re: employment of DMA | 0.10 | TJT |
| | *Fee Applications, Applicant* - review Certificate of No Objection re: Ferry, Joseph & Pearce's 10/04 fee app | 0.10 | TJT |
| | *Fee Applications, Applicant* - review docket (.1) prepare Certificate of No Objection for filing (.1) e-file and serve Certificate of No Objection (.3) re: Ferry, Joseph & Pearce's 10/04 fee app | 0.50 | AD |
| | *Fee Applications, Applicant* - review Ferry, Joseph & Pearce's 11/04 invoice and modify for filing | 0.30 | AD |
| | *Fee Applications, Applicant* - draft notice (.2) draft fee app (.2) draft Certificate of Service (.1) re; Ferry, Joseph & Pearce's 11/04 fee app | 0.50 | AD |
| Jan-05-05 | *Case Administration* - e-mail to legal assistant re: notice of appearance | 0.10 | LLC |
| | *Case Administration* - review notice of subsitution of counsel re: James Hughes for E Cottingham and forward to paralegal | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - trade emails with J Sakalo re: debtors' motion to refer jurisdiction to bankruptcy court for all matters (x2) | 0.20 | TJT |
| | *Plan and Disclosure Statement* - review joinder by American Employers Ins. Co. in Certain Insurers objection to estimation motion, et al. | 0.10 | TJT |
| | *Plan and Disclosure Statement* - review email from J Sakalo re: response to ZAI notice/bar date supplement | 0.10 | TJT |
| | *Fee Applications, Applicant* - review Ferry, Joseph & Pearce's Nov. 2004 fee app prior to filing | 0.10 | TJT |
| | *Fee Applications, Applicant* - begin drafting Ferry, Joseph & Pearce's 14th quarterly fee app documents and begin calculating chart totals | 1.70 | AD |
| | *Fee Applications, Applicant* - prepare Ferry, Joseph & Pearce's 11/04 fee app for filing (.1) e-file and serve fee app (.4) | 0.50 | AD |
| Jan-06-05 | *Case Administration* - e-mail to legal assistant re: notice of change of address | 0.10 | LLC |
| | *Case Administration* - attend Committee teleconference | 0.30 | RSM |
| | *Claims Analysis Obj. & Res. (Non-Asb)* -review stipulation resolving claims of Western Processing Trust | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* -review stipulation resolving claims of Intech Plastics Corp. | 0.10 | TJT |
| | *Case Administration* - review entry of appearance of American Employees Insurance Co. and forward to paralegal | 0.10 | TJT |
| | *Case Administration* - review certification of counsel re: Scott's Co. 12/20/04 ruling | 0.10 | TJT |
| | *Case Administration* - review letter from B Johnson to court | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* -review email from R Ramphal re: teleconference with committee | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* -teleconference with committee | 0.30 | TJT |

| | | |
|---|---|---|
| *Plan and Disclosure Statement* - review draft of objection to ZAI supplement/bar date motion | 0.30 | TJT |
| *Fee Applications, Applicant* - review 3 relevant invoices and draft language for exhibit b to Ferry, Joseph & Pearce's 14th quarterly fee app and exhibit b to Certificate of Service re: same | 1.50 | AD |
| *Fee Applications, Applicant* - finalize Ferry, Joseph & Pearce's 14th quarterly fee app | 0.20 | AD |

| Jan-07-05 | | | |
|---|---|---|---|
| *Case Administration* - e-mail to legal assistant re: notice of appearance | 0.10 | LLC |
| *Case Administration* - Review e-filing notifications re: notices of non compliance of Rule 2019 | 0.20 | LLC |
| *Plan and Disclosure Statement* - e-mail from T. Tacconelli re: objection to Debtors' Estimation Motion Supplement | 0.10 | LLC |
| *Plan and Disclosure Statement* - Prepare Certificate of Service re: objection to Debtors' Estimation Motion Supplement | 0.20 | LLC |
| *Plan and Disclosure Statement* - Finalize, e-file and serve objection to Debtors' Estimation Motion Supplement | 0.80 | LLC |
| *Plan and Disclosure Statement* - e-mail to J. Fitzgerald and interested parties re: filing of objection to Debtors' Estimation Motion Supplement | 0.20 | LLC |
| *Case Administration* - confer with T. Tacconelli re: ZAI claim issue | 0.20 | RSM |
| *Plan and Disclosure Statement* - review email from S Baena re: email from debtor's counsel regarding disclosure statement | 0.20 | TJT |
| *Plan and Disclosure Statement* - review email from A Danzeisen re: revised Draft of objection to ZAI supplement | 0.10 | TJT |
| *Plan and Disclosure Statement* - review revised Draft of objection to ZAI supplement | 0.10 | TJT |
| *Plan and Disclosure Statement* - review email from J Sakalo re: revised Draft of objection to ZAI supplement | 0.10 | TJT |
| *Plan and Disclosure Statement* - review emails from D Speights re: revised draft of objection to ZAI supplement (x2) | 0.20 | TJT |
| *Plan and Disclosure Statement* - review email from S Baena re: revised draft of objection to ZAI supplement | 0.10 | TJT |
| *Plan and Disclosure Statement* - review email from J Schwartz re: revised draft of objection to ZAI supplement | 0.10 | TJT |
| *Plan and Disclosure Statement* - review email from M Dies re: revised draft of objection to ZAI supplement | 0.10 | TJT |
| *Plan and Disclosure Statement* - review email from T Brandi re: revised draft of objection to ZAI supplement | 0.10 | TJT |
| *Plan and Disclosure Statement* - review second revised draft of objection to ZAI supplement | 0.10 | TJT |
| *Plan and Disclosure Statement* - teleconferences with J Sakalo re: objection to ZAI supplement (x2) | 0.20 | TJT |
| *Plan and Disclosure Statement* - confer with L Coggins re: objection to ZAI supplement | 0.10 | TJT |
| *Plan and Disclosure Statement* - review email from J Sakalo re: final version of objection to ZAI supplement | 0.10 | TJT |
| *Plan and Disclosure Statement* - review email from L Coggins re: objection to ZAI supplement | 0.10 | TJT |
| *Plan and Disclosure Statement* - review email from E Cabraizer re: objection to ZAI supplement | 0.10 | TJT |
| *Fee Applications, Applicant* - review Ferry, Joseph & Pearce's 14th | 0.20 | TJT |

quarterly fee app

| | | | |
|---|---|---|---|
| Jan-08-05 | *Claims Analysis Obj. & Res. (Asbestos)* review debtor's response to PC Committee's motion to strike with attachments | 0.60 | TJT |
| Jan-09-05 | *Claims Analysis Obj. & Res. (Asbestos)* review joinder by American Legion, et al. in PD Committee's motion to strike with attachment | 0.20 | TJT |
| | *Case Administration* - review response of Keri Evans to debtors' motion for reimbursement of funds to settle certain actions pursuant to National Union employee benefit plan policy | 0.10 | TJT |
| | *Case Administration* - review debtors' monthly operating report for Nov., 2004 | 0.10 | TJT |
| | *Plan and Disclosure Statement* - review email from J Sakalo re: debtor's reply to objections to estimation and cmo papers | 0.10 | TJT |
| Jan-10-05 | *Case Administration* - e-mail to legal assistant re: notice of change of address | 0.10 | LLC |
| | *Case Administration* - e-mail to legal assistant re: notice of substitute attorney | 0.10 | LLC |
| | *Case Administration* - review order granting Richardson Patrick, Lukins Annis motion regarding quarterly fee apps | 0.10 | TJT |
| | *Case Administration* - review notice of substitution of counsel for Burlington Northern and forward to paralegal | 0.10 | TJT |
| | *Plan and Disclosure Statement* - review future rep.'s objection to disclosure statement and related motions | 0.50 | TJT |
| | *Case Administration* - update core service group lists and labels re: inclusion of John Phillips | 0.20 | AD |
| | *Fee Applications, Others* - draft Certificate of No Objection re: HRA 9th quarterly fee app (.2) and draft Certificate of Service re: same (.1) | 0.30 | AD |
| | *Fee Applications, Others* - draft Certificate of No Objection re: Bilzin 14th quarterly fee app (.2) and draft Certificate of Service re:same (.1) | 0.30 | AD |
| Jan-11-05 | *Case Administration* - Review pleading re: notice of substitution of counsel | 0.10 | LLC |
| | *Case Administration* - confer with TJT re: PD claim issues | 0.30 | RSM |
| | *Case Administration* - review supplemental 2019 statement filed Jacobs and Crumpler | 0.10 | TJT |
| | *Case Administration* - review 2019 statement filed by Schroeter and Goldmark | 0.10 | TJT |
| | *Case Administration* - review 2019 statement filed by Matthew Bergman | 0.10 | TJT |
| | *Case Administration* - review 2019 statement filed by Landry and Swarr | 0.10 | TJT |
| | *Case Administration* - review 2019 statement filed by Beaven and Assoc. | 0.10 | TJT |
| | *Case Administration* - review 2019 statement filed by Dies Dies and Henderson | 0.10 | TJT |
| | *Case Administration* - review 2019 statement filed by Shepard Law Firm | 0.10 | TJT |
| | *Case Administration* - review 2019 statement filed by Embry and Neusner | 0.10 | TJT |
| | *Case Administration* - review 2019 statement filed by Hartly and O'Brien | 0.10 | TJT |
| | *Case Administration* - review 2019 statement filed by Joseph Banks | 0.10 | TJT |
| | *Case Administration* - review 2019 statement filed by Wise and Julian | 0.10 | TJT |
| | *Case Administration* - review 2019 statement filed by Paul Benton | 0.10 | TJT |
| | *Case Administration* - review 2019 statement filed by Bruegger and McCullough | 0.10 | TJT |
| | *Case Administration* - review 2019 statement filed by Cumbrest and Cumbrest | 0.10 | TJT |
| | *Fee Applications, Others* - review Certificate of No Objection re: HRA 9th | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | quarterly fee app | | |
| | *Fee Applications, Others* - review Certificate of No Objection re: Bilzin Sumberg 14th quarterly fee app | 0.10 | TJT |
| | *Hearings* - review agenda for 1/21/05 hearing | 0.10 | TJT |
| | *Hearings* - prepare email to D Carickhoff re: 1/21/05 hearing | 0.10 | TJT |
| | *Fee Applications, Others* - review docket (.1) prepare documents for filing (.1) and e-file and serve Certificate of No Objection re: HRA's 9th quarterly fee app (.3) | 0.50 | AD |
| | *Fee Applications, Others* - review docket (.1) prepare documents for filing (.1) and e-file and serve Certificate of No Objection re: Bilzin's 14th quarterly fee app (.3) | 0.50 | AD |
| Jan-12-05 | *Claims Analysis Obj. & Res. (Asbestos)* teleconference with J Pfiffer re: motion to strike and debtors' response to motion to strike | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* -review email from R Ramphal re: teleconference with committee | 0.10 | TJT |
| Jan-13-05 | *Case Administration* - e-mail to A. Delcollo re: notice of appearance | 0.10 | LLC |
| | *Committee, Creditors', Noteholders' or* -teleconference with committee | 0.50 | TJT |
| | *Employment Applications, Others* - review email from J Sakalo re: application to retain GMA | 0.10 | TJT |
| | *Employment Applications, Others* - prepare email to N Mancuso re: application to retain GMA | 0.40 | TJT |
| | *Employment Applications, Others* - review email from N Mancuso re: GMA retention application | 0.10 | TJT |
| | *Hearings* - prepare email to D Carickhoff re: 1/21/04 hearing | 0.10 | TJT |
| | *Plan and Disclosure Statement* - review debtors' reply to objections to debtors' motion regarding certain confirmation issues | 0.70 | TJT |
| | *Plan and Disclosure Statement* - review debtors' response to objections to disclosure statement | 0.30 | TJT |
| | *Plan and Disclosure Statement* - review debtors' reply in support of cmo | 0.30 | TJT |
| | *Plan and Disclosure Statement* - review email from S Baena re: current plan documents | 0.10 | TJT |
| | *Case Administration* - update 2002 service list and labels re: 2 substitutions of counsel, 2 changes of address, and 3 notices of appearance | 0.70 | AD |
| | *Fee Applications, Others* - draft Certificate of No Objection re: Bilzin 10/04 fee app (.2) and draft Certificate of Service re: same (.1) | 0.30 | AD |
| | *Fee Applications, Others* - draft Certificate of No Objection re: Bilzin 11/04 fee app (.2) and draft Certificate of Service re: same (.1) | 0.30 | AD |
| Jan-14-05 | *Employment Applications, Others* - Create subfile, notice and Certificate of Service with 2002 list re: GMA Retention Application | 0.20 | SGW |
| | *Fee Applications, Others* - review Certificate of No Objection re: Bilzin Sumberg 10/04 fee app | 0.10 | TJT |
| | *Fee Applications, Others* - review Certificate of No Objection re: Bilzin Sumberg 11/04 fee app | 0.10 | TJT |
| | *Employment Applications, Others* - confer with S Weiler re: GMA retention app | 0.20 | TJT |
| | *Employment Applications, Others* - trade emails with N Mancusco re: GMA retention app (x2) | 0.20 | TJT |
| | *Litigation and Litigation Consulting* - review order referring Sealed Air settlement motion to bankruptcy court | 0.10 | TJT |
| | *Hearings* - review amended agenda for 1/21/05 hearing | 0.10 | TJT |

|  | | | |
|---|---|---|---|
| | *Hearings* - review order by district court cancelling 1/18/05 hearing | 0.10 | TJT |
| | *Plan and Disclosure Statement* - research re: impairment of claim regarding voting on plan vs. receipt of dividend from estate | 1.70 | TJT |
| | *Plan and Disclosure Statement* - review debtor's chart regarding objections to disclosure statement and potential resolution of objection and review amended disclosure statement | 1.60 | TJT |
| | *Fee Applications, Others* - review docket (.1) prepare documents for filing (.1) and e-file and serve Certificate of No Objection re: Bilzin 10/04 fee app (.3) | 0.50 | AD |
| | *Fee Applications, Others* - review docket (.1) prepare documents for filing (.1) and e-file and serve Certificate of No Objection re: Bilzin 11/04 fee app (.3) | 0.50 | AD |
| Jan-15-05 | *Claims Analysis Obj. & Res. (Non-Asb)* -review debtor's 7th omnibus objection to claims | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)*-review debtor's 8th omnibus objection to claims | 0.20 | TJT |
| | *Case Administration* - review summary of PSZY&J 14th quarterly fee app | 0.10 | TJT |
| | *Case Administration* - review response to equity committee to debtor's motion to extend exclusivity | 0.10 | TJT |
| | *Case Administration* - review future claimant's objection to debtors' 7th motion to extend exclusivity | 0.20 | TJT |
| | *Case Administration* - review L Tersigni's 11/04 fee app | 0.10 | TJT |
| | *Case Administration* - review Lukins Annis 8/04 fee app | 0.10 | TJT |
| | *Case Administration* - review Lukins Annis 9/04 fee app | 0.10 | TJT |
| | *Case Administration* - review certification of counsel re: final order limiting certain transfers of equity | 0.10 | TJT |
| | *Case Administration* - trade emails with J Sakalo re: new telephonic appearance procedures (x2) | 0.20 | TJT |
| | *Litigation and Litigation Consulting* - review debtors' reply brief re: estimation | 0.60 | TJT |
| | *Litigation and Litigation Consulting* - trade emails with J Sakalo re: Buckwalter orders regarding Sealed Air and related issues (x2) | 0.20 | TJT |
| | *Hearings* - prepare Memo to committee re: new telephonic appearance procedures for DE Bank. court | 0.30 | TJT |
| | *Plan and Disclosure Statement* - review debtors' omnibus rely to objections to solicitation and confirmation procedures with attachments | 0.50 | TJT |
| Jan-17-05 | *Employment Applications, Others* - Revise notice (.1); e-mail to J. Sakalo re: status of GMA Retention Application (.1) | 0.20 | SGW |
| | *Case Administration* - review summary of Lukins Annis quarterly fee app July-Sept. 2004 | 0.10 | TJT |
| | *Case Administration* - review affidavit of J Home re: potential work for debtors | 0.10 | TJT |
| | *Case Administration* - review certification of counsel re: proposed order regarding reimbursement of fees and expenses re: National Union Employee Benefit Plan | 0.10 | TJT |
| | *Case Administration* - review Richardson Patrick 11/04 fee app | 0.10 | TJT |
| | *Case Administration* - review Richardson Patrick 12/04 fee app | 0.10 | TJT |
| | *Case Administration* - review Buchanan Ingersoll review 11/04 fee app | 0.10 | TJT |
| | *Plan and Disclosure Statement* - review notice of filing amended disclosure statement and plan | 0.10 | TJT |

|  |  | | |
|---|---|---|---|
|  | *Plan and Disclosure Statement* - review debtors' motion for leave to file reply to objections to estimation supplement with attachment and review proposed reply | 0.50 | TJT |
|  | *Relief from Stay Litigation* - review PacificCorp motion for leave to file late proof of claim with attachments | 0.50 | TJT |
|  | *Fee Applications, Applicant* - review Ferry, Joseph & Pearce's 12/04 pre-bill | 0.40 | TJT |
| Jan-18-05 | *Hearings* - review agenda for 1/24/05 hearing | 0.10 | TJT |
|  | *Hearings* - prepare email to co-counsel re: change of location of 1/24/05 hearing | 0.10 | TJT |
| Jan-19-05 | *Case Administration* - review W Smith and Assoc 12/04 fee app | 0.10 | TJT |
|  | *Employment Applications, Others* - review email from N Mancusco re: GMA retention application | 0.10 | TJT |
|  | *Employment Applications, Others* - review email from N Mancusco re: affidavit in support of GMA retention application | 0.10 | TJT |
|  | *Hearings* - review email from S Baena re: 1/24/05 hearing | 0.10 | TJT |
|  | *Hearings* - prepare email to committee members re: 1/24/05 hearing | 0.10 | TJT |
|  | *Hearings* - prepare email to V Preston re: 1/21/05 hearing | 0.10 | TJT |
|  | *Hearings* - review agenda for 1/24/05 hearing | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - review email from J Sakalo re: debtors' motion for leave to file reply to objection to estimation supplement | 0.10 | TJT |
| Jan-20-05 | *Employment Applications, Others* - Review and revise GMA retention application (.2); print, scan, file and arrange for service of same (.4); notify N. Mancuso re: same (.1) | 0.70 | SGW |
|  | *Committee, Creditors', Noteholders' or* -review email from R Ramphal re: teleconference with committee | 0.10 | TJT |
|  | *Employment Applications, Others* - review and revise application to retain GMA | 0.40 | TJT |
|  | *Employment Applications, Others* - review affidavit of D Morgan in support of GMA retention application | 0.20 | TJT |
|  | *Employment Applications, Others* - review form of order re: GMA retention application | 0.10 | TJT |
|  | *Employment Applications, Others* - prepare email to J Sakalo re: GMA retention application | 0.10 | TJT |
|  | *Employment Applications, Others* - teleconference with N Mancuso re: GMA retention application | 0.20 | TJT |
|  | *Employment Applications, Others* - confer with S Weiler re: GMA retention application | 0.20 | TJT |
|  | *Hearings* - review email from S Baena re: 1/24/05 hearing | 0.10 | TJT |
|  | *Hearings* - review email from V Preston re: 1/21/05 hearing | 0.10 | TJT |
| Jan-21-05 | *Hearings* - attend bankruptcy court | 5.50 | TJT |
| Jan-22-05 | *Case Administration* - review second supplemental affidavit of D Austern | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - review exhibit tab 11 re: retain causes of action | 0.30 | TJT |
| Jan-23-05 | *Case Administration* - review amended 2019 statement of Gillenwalz, Nichol & Assoc. | 0.10 | TJT |
|  | *Case Administration* - review notice of withdraw of 2019 statement by Gillenwalz, Nichol & Assoc. | 0.10 | TJT |
|  | *Case Administration* - review 2019 statement by Moras, Sakalarios and Blackwell | 0.10 | TJT |
|  | *Case Administration* - review 2019 statement by Porter and Malouf | 0.10 | TJT |

|  |  |  |  |
|---|---|---|---|
| | *Case Administration* - review 2019 statement by S Kazan | 0.10 | TJT |
| | *Case Administration* - review 2019 statement by G Patterson Kehey | 0.10 | TJT |
| | *Case Administration* - review 2019 statement by Booth and McCarthy | 0.10 | TJT |
| | *Case Administration* - review 2019 statement by Edward Moody, P.A. | 0.10 | TJT |
| | *Case Administration* - review 2019 statement by Peter Enslein | 0.10 | TJT |
| | *Case Administration* - review 2019 statement by Martcell and Bickford | 0.10 | TJT |
| | *Case Administration* - review 2019 statement by Brayton and Purcell | 0.10 | TJT |
| | *Case Administration* - review 2019 statement by Beavin and Assoc. | 0.10 | TJT |
| | *Case Administration* - review 2019 statement by Baron & Budd | 0.10 | TJT |
| | *Case Administration* - review 2019 statement by Werb & Sullivan | 0.10 | TJT |
| | *Case Administration* - review 2019 statement by Cohn and Whitesell and Landis Rath & Cobb | 0.10 | TJT |
| | *Case Administration* - review 2019 statement by Smith Katzenstein | 0.10 | TJT |
| | *Case Administration* - review 2019 statement by F Gerald Maples, P.A. | 0.10 | TJT |
| | *Case Administration* - review 2019 statement by Peirce Raimond and Courter | 0.10 | TJT |
| | *Case Administration* - review 2019 statement by Stanley Mandell and Iola | 0.10 | TJT |
| | *Case Administration* - review 2019 statement by Byrd Gibbs and Martin | 0.10 | TJT |
| | *Case Administration* - review 2019 statement by Motley Rice | 0.10 | TJT |
| Jan-24-05 | *Employment Applications, Others* - prepare, scan, file and prepare service re: Notice of Withdrawal of GMA Retention App (.5); forward copy to J. Sakalo re: same (.1) | 0.60 | SGW |
| | *Employment Applications, Others* - review email from J Sakalo re: GMA retention motion | 0.10 | TJT |
| | *Employment Applications, Others* - prepare email to S Weiler re: withdrawal of GMA retention application | 0.10 | TJT |
| | *Employment Applications, Others* - review draft of notice of withdrawal of GMA retention application | 0.10 | TJT |
| | *Hearings* - prepare for hearing | 0.20 | TJT |
| | *Hearings* - attend bankruptcy court | 0.80 | TJT |
| Jan-25-05 | *Fee Applications, Applicant* - draft Certificate of No Objection (.2) and draft Certificate of Service (.1) re: Ferry, Joseph & Pearce's 11/04 fee app | 0.30 | AD |
| | *Fee Applications, Applicant* - modify Ferry, Joseph & Pearce's 12/04 bill for filing | 0.30 | AD |
| | *Fee Applications, Applicant* - draft notice, fee summary and Certificate of Service re: Ferry, Joseph & Pearce's 12/04 fee app | 0.30 | AD |
| Jan-26-05 | *Case Administration* - review amended fee statement of H Douglas Nichol | 0.10 | TJT |
| | *Case Administration* - review 2019 statement of The Sutter Law Firm | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* -review email from R Ramphal re: teleconference with committee | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* -teleconference with Whitney Street re: questions regarding treatment of PD claims | 0.10 | TJT |
| | *Fee Applications, Applicant* - review Certificate of No Objection re: Ferry, Joseph & Pearce's 11/04 fee app | 0.10 | TJT |
| | *Fee Applications, Applicant* - review and revise Ferry, Joseph & Pearce's 12/04 fee app | 0.30 | TJT |
| | *Fee Applications, Applicant* - review docket (.1) prepare documents for filing (.1) and e-file and serve Certificate of No Objection Ferry, Joseph & Pearce's 11/04 fee app (.3) | 0.50 | AD |
| | *Fee Applications, Applicant* - confer with T. Tacconelli re: error in 12/04 | 0.30 | AD |

bill and review bill (.2); confer with billing re: error in 12/04 bill (.1)

| | | | |
|---|---|---|---|
| Jan-27-05 | *Case Administration* - Retrieve voice mail from PD claimant counsel and forward same to T. Tacconelli | 0.10 | LLC |
| | *Committee, Creditors', Noteholders' or* - attend Committee teleconference | 0.30 | RSM |
| | *Committee, Creditors', Noteholders' or* -Memo to T. Tacconelli re: 1/27/05 teleconference | 0.10 | RSM |
| | *Committee, Creditors', Noteholders' or* -review memorandum from R Miller re: teleconference with committee | 0.10 | TJT |
| | *Fee Applications, Applicant* - review and modify Ferry, Joseph & Pearce's revised 12/04 invoice | 0.30 | AD |
| | *Fee Applications, Applicant* - revise Ferry, Joseph & Pearce's 12/04 fee app documents to reflect revisions and revise Ferry, Joseph & Pearce's 12/04 invoice to include language about hourly rate increases | 0.20 | AD |
| | *Fee Applications, Applicant* - finalize Ferry, Joseph & Pearce's 12/04 fee app | 0.10 | AD |
| | *Fee Applications, Applicant* - draft Certificate of No Objection re: Ferry, Joseph & Pearce's 14th quarterly fee app (.2) and draft Certificate of Service re: same (.1) | 0.30 | AD |
| Jan-28-05 | *Claims Analysis Obj. & Res. (Asbestos)* teleconference with M Clemmons from TN Dept. of Justice re: treatment of PD claims | 0.20 | TJT |
| | *Case Administration* - review supplemental 2019 statement by Landis Rath & Cobb | 0.10 | TJT |
| | *Fee Applications, Applicant* - review Certificate of No Objection re: Ferry, Joseph & Pearce's 14th quarterly fee app | 0.10 | TJT |
| | *Fee Applications, Applicant* - review and revise Ferry, Joseph & Pearce's 12/04 fee app | 0.20 | TJT |
| | *Fee Applications, Applicant* - confer with T. Tacconelli re: necessary changes to Ferry, Joseph & Pearce's 12/04 bill | 0.10 | AD |
| | *Fee Applications, Applicant* - confer with billing re: necessary changes to Ferry, Joseph & Pearce's 12/04 bill and review revised 12/04 bill | 0.20 | AD |
| | *Fee Applications, Applicant* - revise Ferry, Joseph & Pearce's 12/04 fee app to include new changes (.1) prepare for filing (.1) e-file and serve Ferry, Joseph & Pearce's 12/04 fee app (.4) | 0.60 | AD |
| | *Fee Applications, Applicant* - review docket (.1) prepare for filing (.1) and e-file and serve Certificate of No Objection re: Ferry, Joseph & Pearce's 14th quarterly fee app (.3) | 0.50 | AD |
| Jan-29-05 | *Case Administration* - review order excluding exclusivity | 0.10 | TJT |
| | *Case Administration* - review final order limiting certain transfers of equity interest | 0.10 | TJT |
| Jan-30-05 | *Case Administration* - review notice of substitution of counsel re: Scott Law Group for Lukins and Annis and forward to paralegal | 0.10 | TJT |
| Jan-31-05 | *Case Administration* - teleconference with J Porte re: federal tax id number for D Hilton | 0.10 | TJT |
| | *Case Administration* - retrieve voice mail message from J Porte re: federal tax id number for D Hilton | 0.10 | TJT |
| | *Hearings* - review email from J Sakalo re: 1/24/05 hearing | 0.10 | TJT |
| | *Hearings* - prepare letter to J&J Court Transcribers re: transcript for 1/21/05 and 1/24/05 *Hearings* | 0.20 | TJT |
| | *Hearings* - prepare email to J Sakalo re: 1/21/05 hearing | 0.10 | TJT |

*Totals*                                                            *58.30*

## DISBURSEMENTS

| | | |
|---|---|---:|
| Jan-05-05 | *Expense* - copying cost | 7.20 |
| | *Expense* - postage | 2.12 |
| | *Expense* - copying cost | 7.20 |
| | *Expense* - postage | 2.12 |
| Jan-06-05 | *Expense* - Blue Marble Logistics - delivery charge | 265.09 |
| Jan-12-05 | *Expense* - Blue Marble Logistics - delivery charge | 240.03 |
| Jan-13-05 | *Expense* - Parcel's, Inc. - copies | 25.00 |
| | *Expense* - Parcel's, Inc. - copies | 100.00 |
| | *Expense* - Blue Marble Logistics | 30.00 |
| Jan-14-05 | *Expense* - copying cost | 13.50 |
| | *Expense* - postage | 4.80 |
| Jan-19-05 | *Expense* - J&J Court Transcribers | 117.70 |
| Jan-20-05 | *Expense* - Tristate Courier & Carriage - delivery charge | 39.00 |
| | *Expense* - Parcel's, Inc. - copies | 2,029.00 |
| Jan-21-05 | *Expense* - PACER Service Center - Period of 10/01/04 - 12/31/04 | 18.55 |
| Jan-26-05 | *Expense* - Blue Marble Logistics | 196.09 |
| | *Expense* - PACER Service Center - Period of 10/01/04 - 12/31/04 | 24.92 |
| | *Expense* - copying cost | 6.75 |
| | *Expense* - postage | 5.40 |
| Jan-28-05 | *Expense* - copying cost | 9.00 |
| | *Expense* - postage | 2.12 |
| Jan-31-05 | *Expense* - Blue Marble Logistics | 292.75 |

*Totals*                                                      *$3,438.34*

**Total Fees & Disbursements**                         **$15,110.34**

**Balance Due Now**

**$15,110.34**

Ferry, Joseph & Pearce, P.A.
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899

Tel:    (302) 575-1555        Fax:    (302) 575-1714

WR Grace PD Committee                            February 1, 2005 – February 28, 2005
                                                                    File No:          WR
                                                                    Inv No.:      15728

**RE:**    WR Grace PD Committee

## SUMMARY BY TASK

| Task | | Hours | Amount |
|------|--------------------------------------------------|-------|----------|
| B14  | Case Administration -                            | 8.20  | 1,889.50 |
| B17  | Committee, Creditors', Noteholders' or Equity -  | 2.80  | 661.50   |
| B2   | Claims Analysis Obj. & Res. (Asbestos)           | 0.30  | 72.00    |
| B25  | Fee Applications, Applicant -                    | 7.50  | 876.00   |
| B3   | Claims Analysis Obj. & Res. (Non-Asb) -          | 1.40  | 336.00   |
| B32  | Litigation and Litigation Consulting -           | 0.30  | 72.00    |
| B33  | ZAI Science Trial                                | 1.70  | 408.00   |
| B36  | Plan and Disclosure Statement -                  | 13.10 | 3,144.00 |
| B37  | Hearings -                                       | 3.40  | 760.00   |
|      | **Total**                                        | **38.70** | **$8,219.00** |
|      | **Grand Total**                                  | **38.70** | **$8,219.00** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Rate | Hours | Amount |
|------------|--------|-------|----------|
| Lisa L. Coggins | 165.00 | 0.30 | 49.50 |
| Rick S. Miller | 225.00 | 0.70 | 157.50 |
| Theodore J. Tacconelli | 240.00 | 30.30 | 7,272.00 |
| Legal Assistant - AD | 100.00 | 7.40 | 740.00 |
| **Total** | | **38.70** | **$8,219.00** |

## DISBURSEMENT SUMMARY

| | |
|---|---|
| Expense - | 2,528.21 |
| **Total Disbursements** | **$2,528.21** |

| Date | Description | Hours | Lawyer |
|------|-------------|-------|--------|
| Feb-01-05 | Case Administration - E-mail from legal assistant re: change in type of pleadings to send to R. Bello | 0.10 | LLC |
| | Case Administration - review email from R Bello re: service going forward and forward to attorneys, update email distribution list | 0.20 | AD |
| Feb-02-05 | Hearings - confer with T. Tacconelli re: 1/24/05 hearing transcript and teleconferences with J&J Transcribers re: same (x2) | 0.20 | AD |
| | Fee Applications, Applicant - continue drafting Ferry, Joseph & Pearce's 15th quarterly fee app and calculate quarterly totals for fees and expenses | 1.50 | AD |
| | Fee Applications, Applicant - begin drafting language for exhibit b in Ferry, Joseph & Pearce's 15th quarterly and review invoices | 0.30 | AD |
| Feb-03-05 | Committee, Creditors', Noteholders' or -review email from J Sakalo re: teleconference with committee | 0.10 | TJT |
| | Litigation and Litigation Consulting - review email from S Baena re: GI Holding estimation opinion | 0.30 | TJT |
| | Hearings - trade emails with J Sakalo re: 1/24/05 hearing | 0.20 | TJT |
| | Hearings - teleconference with J&J Transcribers re: 1/24/05 hearing transcript | 0.10 | AD |
| | Fee Applications, Applicant - continue drafting Ferry, Joseph & Pearce's 15th quarterly fee app documents (notice and fee summary/request) and finish drafting language for exhibit b | 0.60 | AD |
| Feb-04-05 | Fee Applications, Applicant - finalize Ferry, Joseph & Pearce's 15th quarterly fee app | 0.30 | AD |
| Feb-05-05 | Case Administration - review affidavit of J Mcente re: debtors' motion retain Baker Donnelson | 0.10 | TJT |
| | Case Administration - review Caplan Drysdale 12/04 fee app | 0.10 | TJT |
| | Case Administration - review Campbell Levine 12/04 fee app | 0.10 | TJT |
| | Case Administration - review L Tersigni 12/04 fee app | 0.10 | TJT |
| | Case Administration - review summary of Carella Byrne Oct-Dec. quarterly fee app | 0.10 | TJT |
| Feb-07-05 | Plan and Disclosure Statement - review G-1 Holdings opinion re: estimation (1/2 time with Federal-Mogul) | 0.70 | TJT |
| | Fee Applications, Applicant - review Ferry, Joseph & Pearce's 15th quarterly fee app prior to filing | 0.20 | TJT |
| | Fee Applications, Applicant - prepare documents for filing (.1) e-file and serve Ferry, Joseph & Pearce's 15th quarterly fee app (.8) | 0.90 | AD |
| Feb-08-05 | Case Administration - E-mail to legal assistant re: amended case management order | 0.10 | LLC |
| | Case Administration - review email from S Baena re: indictment regarding Libby, Montana | 0.10 | TJT |
| | Case Administration - review email from E Cabrazer re: indictment regarding Libby, Montana | 0.10 | TJT |
| | Case Administration - review email from L Coggins and briefly review amended order establishing case management procedures | 0.10 | AD |
| Feb-09-05 | Claims Analysis Obj. & Res. (Asbestos) review certification of counsel re: motion to strike notice of intent to object to PD claims and review proposed order | 0.20 | TJT |
| | Claims Analysis Obj. & Res. (Non-Asb) -review response of NY State Dept. of Taxation to 8th omnibus objection to claim | 0.10 | TJT |
| | Claims Analysis Obj. & Res. (Non-Asb) -review responses of NJ Dept. | 0.10 | TJT |

| | | | |
|---|---|---:|---|
| | of Taxation to 8th omnibus objection to claims | | |
| | Claims Analysis Obj. & Res. (Non-Asb) -review response by MO Dept. of Revenue to 8th omnibus objection to claim | 0.10 | TJT |
| | Case Administration - review debtor's monthly operating report for 12/04 | 0.20 | TJT |
| | Committee, Creditors', Noteholders' or -review email from R Ramphal re: teleconference with committee | 0.10 | TJT |
| Feb-10-05 | Committee, Creditors', Noteholders' or - attend Committee teleconference | 0.40 | RSM |
| | Committee, Creditors', Noteholders' or - confer with TJT re: federal indictment | 0.30 | RSM |
| | Case Administration - review email from S Baena re: federal indictments | 0.20 | TJT |
| | Case Administration - review email from E Westbrook re: federal indictments | 0.10 | TJT |
| | Case Administration - review email from J Sakalo re: copy of indictments | 0.10 | TJT |
| | Committee, Creditors', Noteholders' or -teleconference with committee | 0.50 | TJT |
| | Plan and Disclosure Statement - trade emails with A Danzeisen re: Owens Corning estimation hearing (x3) | 0.30 | TJT |
| | Plan and Disclosure Statement - teleconference with A Danzeisen re: Owens Corning estimation hearing | 0.10 | TJT |
| | Hearings - draft letter to Domain Transcribing re: 1/13/05-1/21/05 hearing | 0.10 | AD |
| Feb-11-05 | Case Administration - E-mail to legal assistant re: notice of appearance | 0.10 | LLC |
| | Case Administration - review Lantham and Watkins 12/04 fee app | 0.10 | TJT |
| | Case Administration - review Wallace King 11/04 fee app | 0.10 | TJT |
| | Case Administration - review Protiviti 12/04 fee app | 0.10 | TJT |
| | Case Administration - review Casner Edwards 11/04 fee app | 0.30 | TJT |
| | Case Administration - review Holmes Roberts 10/04 fee app | 0.10 | TJT |
| | Case Administration - review Stroock 11/04 fee app | 0.10 | TJT |
| | Fee Applications, Applicant - review pre-bill for Ferry, Joseph & Pearce's 1/05 fee app | 0.40 | TJT |
| | ZAI Science Trial - review WR Grace indictment | 1.50 | TJT |
| | ZAI Science Trial - teleconference with A Danzeisen re: Grace indictment | 0.10 | TJT |
| Feb-12-05 | Case Administration - review 13th supplemental affidavit of J Sprayregen | 0.10 | TJT |
| | Case Administration - review amended case management procedures order | 0.10 | TJT |
| | Plan and Disclosure Statement - review transcript of Owens Corning 1/21/05 estimation hearing for a.m. session (1/2 time with Federal-Mogul) | 0.80 | TJT |
| Feb-13-05 | Claims Analysis Obj. & Res. (Asbestos) review response of Marsella Paulette to 8th omnibus objection to claims | 0.10 | TJT |
| | Claims Analysis Obj. & Res. (Non-Asb) -review response of TX Controller to 8th omnibus objection to claims | 0.10 | TJT |
| | Claims Analysis Obj. & Res. (Non-Asb) -review response of Roadway Express to 8th omnibus objection to claims | 0.10 | TJT |
| | Claims Analysis Obj. & Res. (Non-Asb) -review response by Century Indemnity Co. to 8th omnibus objection to claims | 0.10 | TJT |
| | Claims Analysis Obj. & Res. (Non-Asb) -review response by TN Dept. of Revenue to 8th omnibus objection to claims | 0.10 | TJT |
| Feb-14-05 | Case Administration - review Reed Smith 11/04 fee app | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | Case Administration - review K&E 11/04 fee app | 0.20 | TJT |
| | Plan and Disclosure Statement - review Owens Corning estimation hearing transcript 1/13/05 p.m. session (1/2 time with Federal-Mogul) | 1.00 | TJT |
| | Case Administration - update 2002 service list and labels re:W McCormick's entry of appearance | 0.10 | AD |
| | Fee Applications, Applicant - confer with billing re: problems with first 1/05 pre-bill and review/compare 1/05 pre-bills | 0.30 | AD |
| | Fee Applications, Applicant - review and revise Ferry, Joseph & Pearce's revised 1/05 prebill | 0.20 | AD |
| Feb-15-05 | Plan and Disclosure Statement - review Owens Corning estimation hearing transcript for 1/14/05 a.m. session (1/2 time with Federal-Mogul) | 0.80 | TJT |
| | Fee Applications, Applicant - draft Certificate of No Objection and Certificate of No Objection Certificate of Service re: Ferry, Joseph & Pearce's 12/04 fee app | 0.30 | AD |
| Feb-16-05 | Claims Analysis Obj. & Res. (Non-Asb) -review debtors' objection to International Brotherhood of Boiler Makers, et al. claim no. 7030 | 0.10 | TJT |
| | Claims Analysis Obj. & Res. (Non-Asb) -review debtors' objection to International Brotherhood of Boiler Makers, et al. claim no. 5698 | 0.10 | TJT |
| | Claims Analysis Obj. & Res. (Non-Asb) -review objection to International Brotherhood of Boiler Makers, et al. claim no. 7029 | 0.10 | TJT |
| | Claims Analysis Obj. & Res. (Non-Asb) -review debtors' objection to International Brotherhood of Boiler Makers, et al. claim no. 5701 | 0.10 | TJT |
| | Claims Analysis Obj. & Res. (Non-Asb) -review debtors' objection to International Brotherhood of Boiler Makers, et al. claim no. 5699 | 0.10 | TJT |
| | Claims Analysis Obj. & Res. (Non-Asb) -review debtors' objection to International Brotherhood of Boiler Makers, et al. claim no. 7032 | 0.10 | TJT |
| | Claims Analysis Obj. & Res. (Non-Asb) -review debtors' objection to International Brotherhood of Boiler Makers, et al. claim no. 7031 | 0.10 | TJT |
| | Case Administration - review Lukins Annis 11/04 fee app | 0.10 | TJT |
| | Case Administration - review Lukins Annis 12/04 fee app | 0.10 | TJT |
| | Case Administration - review Scott Law Group 12/04 fee app | 0.10 | TJT |
| | Case Administration - review debtors' application to employ Kay Hill Gordon as special counsel | 0.10 | TJT |
| | Case Administration - review debtors' motion for approval of joint stipulation with the St. Paul Co.'s | 0.30 | TJT |
| | Case Administration - review debtors' objection to Pacific Corp and Vancot Bagley, et al.'s motion for leave to file late proofs of claim (with attachments) | 0.50 | TJT |
| | Case Administration - review debtors' objection to United Steel Workers of America claim no. 13283 | 0.10 | TJT |
| | Case Administration - review debtors' objection to International Brotherhood of Boiler Makers, et al. claim no. 5700 | 0.10 | TJT |
| | Case Administration - review affidavit of Christopher Marraro | 0.10 | TJT |
| | Case Administration - review debtors' motion to modify and expand services provided by Woodcock and Washburn | 0.10 | TJT |
| | Case Administration - review debtors' motion for order authorizing debtors to enter into employment agreement with current CEO and post-petition agreement with current CEO (with attachments) | 0.50 | TJT |
| | Plan and Disclosure Statement - review email from S Baena re: meeting with debtors regarding estimation of PC claims | 0.10 | TJT |
| | Plan and Disclosure Statement - review Owens Corning estimation | 0.90 | TJT |

| | | | |
|---|---|---|---|
| | hearing transcript for 1/14/05 p.m. session (1/2 time with Federal-Mogul) | | |
| | Fee Applications, Applicant - review revised pre-bill for Ferry, Joseph & Pearce's 1/05 fee app | 0.10 | TJT |
| Feb-17-05 | Committee, Creditors', Noteholders' or -review email from J Sakalo re: teleconference with committee | 0.10 | TJT |
| | Committee, Creditors', Noteholders' or -teleconference with committee | 0.30 | TJT |
| | Committee, Creditors', Noteholders' or -review email from S Baena re: motion to retain Law and Economics Group | 0.10 | TJT |
| | Committee, Creditors', Noteholders' or -review email from E Westbrook re: motion to retain Law and Economics Group | 0.10 | TJT |
| Feb-18-05 | Committee, Creditors', Noteholders' or -review email from D Speights re: retention of Law and Economics Group | 0.10 | TJT |
| | Committee, Creditors', Noteholders' or -review email from M Dies re: retention of Law and Economics Group | 0.10 | TJT |
| | Committee, Creditors', Noteholders' or -review email from R Lewis re: motion to retain Law and Economics Group | 0.10 | TJT |
| | Committee, Creditors', Noteholders' or -review email from S Baena re: Grace, Canada | 0.10 | TJT |
| | Committee, Creditors', Noteholders' or -review announcement from Canadian government regarding WR Grace | 0.10 | TJT |
| | Committee, Creditors', Noteholders' or -review email from D Scott re: Grace, Canada | 0.10 | TJT |
| | Fee Applications, Applicant - review Certificate of No Objection re: Ferry, Joseph & Pearce's 12/04 fee app | 0.10 | TJT |
| | Fee Applications, Applicant - review docket (.1) prepare documents for filing (.1) and e-file and serve Ferry, Joseph & Pearce's Certificate of No Objection re: 12/04 fee app (.4) -- CMECF delays | 0.60 | AD |
| Feb-19-05 | Case Administration - review letter from D Siegel to Judge Fitzgerald re: current financial information | 0.10 | TJT |
| | Committee, Creditors', Noteholders' or -review email from D Scott re: motion to retain Law and Economics Group | 0.10 | TJT |
| | Plan and Disclosure Statement - review Owens Corning estimation hearing transcript for 1/17/05 a.m. and p.m. sessions (1/2 time with Federal-Mogul) | 1.80 | TJT |
| Feb-20-05 | Case Administration - review claims settlement notice | 0.10 | TJT |
| | Hearings - review agenda for 2/28/05 hearing | 0.10 | TJT |
| | Plan and Disclosure Statement - review Owens Corning estimation hearing transcript for 1/18/05 a.m. and p.m. sessions (1/2 time with Federal-Mogul) | 1.70 | TJT |
| Feb-21-05 | Case Administration - review response by PI Committee to motion to approve settlement with Continental Casualty | 0.10 | TJT |
| | Plan and Disclosure Statement - review Owens Corning estimation hearing transcript for 1/19/05 a.m. and p.m. sessions (1/2 time with Federal-Mgoul) | 1.70 | TJT |
| Feb-22-05 | Plan and Disclosure Statement - review debtors chart regarding current status of objections to disclosure statement with proposed language resolving objection | 0.70 | TJT |
| | Plan and Disclosure Statement - review 1/20/05 Owens Corning estimation hearing transcript for a.m. and p.m. sessions (1/2 time with Federal-Mogul) | 1.60 | TJT |
| | Fee Applications, Applicant - draft fee application documents for Ferry, | 0.70 | AD |

Joseph & Pearce's 1/05 fee app (.6) and finalize for submission to T. Tacconelli (.1)

| Date | Description | | |
|------|-------------|---|---|
| Feb-23-05 | Case Administration - review notice of dismissal of appeal 04-1562 | 0.10 | TJT |
| | Hearings - review amended agenda for 2/28/05 hearing | 0.10 | TJT |
| | Plan and Disclosure Statement - review opinion in Armstrong World Industries denying confirmation (1/2 time with Federal-Mogul) | 0.30 | TJT |
| | Plan and Disclosure Statement - prepare email to J Sakalo re: Armstrong opinion denying confirmation | 0.10 | TJT |
| | Plan and Disclosure Statement - review email from J Sakalo to committee re: Armstrong opinion denying confirmation | 0.10 | TJT |
| | Fee Applications, Applicant - review Ferry, Joseph & Pearce's 1/05 fee app prior to filing | 0.10 | TJT |
| | Fee Applications, Applicant - prepare documents for filing (.1) and e-file and serve Ferry, Joseph & Pearce's 1/05 fee app (.5) | 0.60 | AD |
| Feb-24-05 | Case Administration - review affidavit of K Burke re: application to retain Cayhill Gordon | 0.20 | TJT |
| | Case Administration - review affidavit of W Kannel | 0.10 | TJT |
| | Case Administration - review BMC Group 7/04 fee app | 0.10 | TJT |
| | Case Administration - review BMC Group 8/04 fee app | 0.10 | TJT |
| | Case Administration - review BMC Group 9/04 fee app | 0.10 | TJT |
| | Committee, Creditors', Noteholders' or -review email from J Sakalo re: teleconference with committee | 0.10 | TJT |
| | ZAI Science Trial - review letter from E Westbrook to Judge Fitzgerald re: further supplement of record due to federal investigation | 0.10 | TJT |
| Feb-25-05 | Plan and Disclosure Statement - review email from A Danzeisen re: Combustion Engineering orders | 0.10 | TJT |
| | Plan and Disclosure Statement - review Combustion Engineering orders | 0.20 | TJT |
| | Plan and Disclosure Statement - prepare email to A Danzeisen re: Combustion Engineering orders | 0.10 | TJT |
| Feb-26-05 | Case Administration - review Holmes Robert 12/04 fee app | 0.10 | TJT |
| | Case Administration - review PSZYW 12/04 fee app | 0.10 | TJT |
| | Case Administration - review Stroock 12/04 fee app with Navigant app included | 0.20 | TJT |
| | Case Administration - review L Tersigni's 12/04 fee app | 0.10 | TJT |
| | Case Administration - review Caplan Drysdale 12/04 fee app | 0.10 | TJT |
| | Case Administration - review Campbell Levine 12/04 fee app | 0.10 | TJT |
| | Case Administration - review Holmes Robert 11/04 fee app | 0.10 | TJT |
| | Case Administration - review Capstone 12/04 fee app | 0.10 | TJT |
| | Case Administration - review notice of statement regarding equity holdings by Citadel | 0.10 | TJT |
| Feb-27-05 | Case Administration - review affidavit of Jack Hanson | 0.10 | TJT |
| | Case Administration - review debtors' motion to settle with IRS for 1993-1996 tax years with attachments | 0.60 | TJT |
| | Hearings - teleconferences with J Sakalo re: 2/28/05 hearing coverage (x2) | 0.20 | TJT |
| Feb-28-05 | Case Administration - review affidavit of Lisa Delaney | 0.10 | TJT |
| | Hearings - trade emails with J Sakalo re: 2/28/05 hearing coverage (x4) | 0.40 | TJT |
| | Hearings - prepare for hearing | 0.30 | TJT |
| | Hearings - attend bankruptcy court | 1.70 | TJT |
| | Fee Applications, Applicant - draft Certificate of No Objection and Certificate of No Objection Certificate of Service re: Ferry, Joseph & Pearce's 15th quarterly fee app | 0.30 | AD |

Totals                                                      38.70

## DISBURSEMENTS

| | | |
|---|---|---:|
| Feb-02-05 | Expense - Blue Marble Logistics | 337.81 |
| Feb-07-05 | Expense - Parcel's, Inc. - copies | 775.90 |
| | Expense - copying cost | 110.25 |
| | Expense - postage | 19.89 |
| Feb-09-05 | Expense - Parcel's, Inc. | 285.40 |
| Feb-10-05 | Expense - Parcel's, Inc. | 145.00 |
| Feb-18-05 | Expense - copying cost | 6.75 |
| | Expense - postage | 3.33 |
| | Expense - J&J Court Transcribers | 193.39 |
| Feb-22-05 | Expense - Blue Marble Logistics | 244.88 |
| Feb-23-05 | Expense - copying cost | 58.50 |
| | Expense - postage | 11.61 |
| | Expense - Blue Marble Logistics | 142.00 |
| | Expense - Parcel's, Inc. | 30.00 |
| Feb-28-05 | Expense - Parcel's, Inc. | 163.50 |

Totals                                                 $2,528.21

**Total Fees & Disbursements**                         **$10,747.21**

**Balance Due Now**

                                                       **$10,747.21**

Ferry, Joseph & Pearce, P.A.
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899

Tel:   (302) 575-1555      Fax:   (302) 575-1714

WR Grace PD Committee                              March 1, 2005 – March 31, 2005

Invoice No.:      16050

RE:   WR Grace PD Committee

## SUMMARY BY TASK

| Task | | Hours | Amount |
|------|--|------:|-------:|
| B14 | Case Administration - | 14.70 | 2,999.50 |
| B17 | Committee, Creditors', Noteholders' or Equity - | 3.30 | 784.50 |
| B18 | Fee Applications, Others - | 14.80 | 1,618.00 |
| B2 | Claims Analysis Obj. & Res. (Asbestos) | 0.20 | 48.00 |
| B25 | Fee Applications, Applicant - | 4.50 | 642.00 |
| B3 | Claims Analysis Obj. & Res. (Non-Asb) - | 0.70 | 168.00 |
| B32 | Litigation and Litigation Consulting - | 1.90 | 393.00 |
| B36 | Plan and Disclosure Statement - | 3.80 | 912.00 |
| B37 | Hearings - | 3.30 | 792.00 |
| B40 | Employment Applications, Others - | 4.40 | 904.50 |
| | **Total** | **51.60** | **$9,261.50** |
| | **Grand Total** | **51.60** | **$9,261.50** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Rate | Hours | Amount |
|------------|-----:|------:|-------:|
| Lisa L. Coggins | 165.00 | 1.00 | 165.00 |
| Rick S. Miller | 225.00 | 0.50 | 112.50 |
| Steven G. Weiler | 150.00 | 3.60 | 540.00 |
| Theodore J. Tacconelli | 240.00 | 27.10 | 6,504.00 |
| Legal Assistant - AD | 100.00 | 19.40 | 1,940.00 |
| **Total** | | **51.60** | **$9,261.50** |

## DISBURSEMENT SUMMARY

| | |
|--|--:|
| Expense - | 1,902.00 |
| **Total Disbursements** | **$1,902.00** |

| Date | Description | Hours | Lawyer |
|---|---|---|---|
| Mar-21-05 | Claims Analysis Obj. & Res. (Asbestos) review Peterson answer to debtors response to 5th omnibus objection to claims | 0.20 | TJT |
| Mar-04-05 | Claims Analysis Obj. & Res. (Non-Asb) -review certification of counsel re: order regarding 7th omnibus objection to claims | 0.10 | TJT |
| | Claims Analysis Obj. & Res. (Non-Asb) -review certification of counsel re: order for 8th omnibus objection to claims | 0.10 | TJT |
| | Claims Analysis Obj. & Res. (Non-Asb) -review certification of counsel re: order for 5th omnibus objection to claims | 0.10 | TJT |
| | Claims Analysis Obj. & Res. (Non-Asb) -review certification of counsel re: order on 4th omnibus objection to claims | 0.10 | TJT |
| Mar-27-05 | Claims Analysis Obj. & Res. (Non-Asb) -review continuation order re: 8th omnibus objection to claims | 0.10 | TJT |
| | Claims Analysis Obj. & Res. (Non-Asb) -review 8th continuation order regarding 4th omnibus objection to claims | 0.10 | TJT |
| | Claims Analysis Obj. & Res. (Non-Asb) -review certification of counsel re: 7th continuation order regarding 5th omnibus objection to claims | 0.10 | TJT |
| Mar-01-05 | Case Administration - review Woodcock and Washburn 12/04 fee app | 0.10 | TJT |
| | Case Administration - review Pitney Hardin 12/04 fee app | 0.10 | TJT |
| | Case Administration - review Holmes Robert 12/04 fee app | 0.10 | TJT |
| | Case Administration - review Reed Smith 12/04 fee app | 0.10 | TJT |
| | Case Administration - review stipulation resolving claim of New England Construction Co. | 0.10 | TJT |
| | Case Administration - review future rep's fee app for 10/04-12/04 | 0.10 | TJT |
| Mar-04-05 | Case Administration - review Lukins Annis 12/04 fee app | 0.10 | TJT |
| | Case Administration - review Scott Law Group 12/04 fee app | 0.10 | TJT |
| | Case Administration - review letter from D Nelson to Judge Fitzgerald | 0.10 | TJT |
| | Case Administration - review certification of counsel re: order approving settlement with Continental Casualty Co. | 0.10 | TJT |
| | Case Administration - review debtors' waiver of restrictions on equity transfers for Citadel | 0.10 | TJT |
| | Case Administration - review L Tersigni's 1/05 fee app | 0.10 | TJT |
| | Case Administration - review 2019 statement of Drinker Biddle and Reath | 0.10 | TJT |
| Mar-06-05 | Case Administration - review K&E 12/04 fee app | 0.20 | TJT |
| | Case Administration - review summary of PI Committee's quarterly fee app 10/04 | 0.10 | TJT |
| | Case Administration - review summary for Legal Analysis Systems quarterly fee app 10/04-12/04 fee apps | 0.10 | TJT |
| | Case Administration - review summary of L Tersigni's quarterly fee app 10/04-12/04 | 0.10 | TJT |
| | Case Administration - review summary of Campbell Levine quarterly fee app 10/04-12/04 | 0.10 | TJT |
| | Case Administration - review summary of K&E quartely fee app 10/04-12/04 | 0.10 | TJT |
| | Case Administration - review summary of Lukins Annis quarterly fee app 10/04-12/04 | 0.10 | TJT |
| | Case Administration - review summary of Blackstone Group quarterly fee app 10/04-12/04 | 0.10 | TJT |
| | Case Administration - review summary of Woodcock Washburn quarterly fee app 10/04-12/04 | 0.10 | TJT |
| | Case Administration - review summary of Caplan Drysdale quarterly fee | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | Case Administration - review summary of Reed Smith quarterly fee app 10/04-12/04 | 0.10 | TJT |
| | Case Administration - review summary of Richardson Patrick quarterly fee app 10/04-12/04 | 0.10 | TJT |
| | Case Administration - review summary of Protiviti fee app 12/04 | 0.10 | TJT |
| | Case Administration - review summary of Protiviti quarterly fee app 10/04-12/04 | 0.10 | TJT |
| | Case Administration - review summary of Casner Edwards quarterly fee app 10/04-12/04 | 0.10 | TJT |
| | Case Administration - review summary of Lantham Watkins quarterly fee app 7/04-9/04 | 0.10 | TJT |
| | Case Administration - review summary of BMC Group quarterly fee app 7/04-9/04 | 0.10 | TJT |
| Mar-07-05 | Case Administration - review Richardson Patrick 1/05 fee app | 0.10 | TJT |
| | Case Administration - review Caplan Drysdale 1/05 fee app | 0.10 | TJT |
| | Case Administration - review Campbell Levine 1/05 fee app | 0.10 | TJT |
| Mar-08-05 | Case Administration - review debtor's monthly operating report | 0.10 | TJT |
| | Case Administration - review notice of removal of certain underwriters from service list and forward to paralegal | 0.10 | TJT |
| Mar-09-05 | Case Administration - review information regarding proposed Libby amendment | 0.10 | TJT |
| | Case Administration - trade emails with J Sakalo re: proposed Libby amendment | 0.20 | TJT |
| | Case Administration - review transcript of proposed Libby amendment | 0.20 | TJT |
| Mar-10-05 | Case Administration - e-mail to legal assistant re: notice of appearance | 0.10 | LLC |
| | Case Administration - e-mail to legal assistant re: notice of change of name 0.10 | | LLC |
| | Case Administration - review emails from S Baena re: Libby amendment (x2) | 0.20 | TJT |
| | Case Administration - review email from E Westbrook re: Libby amendment | 0.10 | TJT |
| | Case Administration - review notice of appearance and request for service by Certain Underwriters and forward to paralegal | 0.10 | TJT |
| | Case Administration - update 2002 service list and labels re: change of firm name and entry of appearance | 0.20 | AD |
| Mar-12-05 | Case Administration - review fee auditor's final report re: Caplan Drysdale 14th interim period | 0.10 | TJT |
| Mar-14-05 | Case Administration - review notice of change of name for Swidler Berlin and forward to paralegal | 0.10 | TJT |
| | Case Administration - update 2002 service list and labels re: removal from service list | 0.10 | AD |
| Mar-15-05 | Case Administration - review W Smith and Assoc. 2/05 fee app | 0.10 | TJT |
| | Case Administration - review fee auditor's final report re: Baker Donnellson 14th interim period quarterly fee app | 0.10 | TJT |
| | Case Administration - review and revise PD Committee's 12th interim fee app and draft Certificate of Service re: same (.3) confer with L Coggins re: same (.1) prepare documents for filing (.1) e-file and serve fee app (.5) prepare email to L Flores re: same (.1) | 1.10 | AD |
| | Case Administration - review and revise PD Committee's 13th interim fee app and draft Certificate of Service re: same (.4) and prepare documents for filing (.1) | 0.50 | AD |

| Date | Description | Hours | Initials |
|------|-------------|-------|----------|
| Mar-16-05 | Case Administration - review supplemental 2019 statement by Peter Angelos | 0.10 | TJT |
| | Case Administration - review fee auditor's final report re: PWC 14th interim quarterly fee app | 0.10 | TJT |
| | Case Administration - review supplemental 2019 statement file by Cooney and Conway | 0.10 | TJT |
| | Case Administration - e-file and serve PD Committee's 13th interim fee app | 0.50 | AD |
| Mar-17-05 | Case Administration - review 2019 statement by Baggett McCall | 0.10 | TJT |
| | Case Administration - review 2019 statement filed by Lipsitz Green | 0.10 | TJT |
| | Case Administration - review 7th continuation order re: 4th omnibus objection to claims | 0.10 | TJT |
| | Case Administration - review order extending time for debtors to remove actions | 0.10 | TJT |
| | Case Administration - review order granting release for 8th omnibus objection to claims | 0.10 | TJT |
| | Case Administration - review 6th continuation order re: 5th omnibus objection to claims | 0.10 | TJT |
| | Case Administration - review order granting relief in 7th omnibus objection to claims | 0.10 | TJT |
| | Case Administration - review 2019 statement filed by Edward Moody | 0.10 | TJT |
| Mar-18-05 | Case Administration - review order approving settlement with Continental Casualty Co. | 0.10 | TJT |
| | Case Administration - review order modifying scope and services of Baker Donaldson | 0.10 | TJT |
| | Case Administration - review fee auditor's final report re: Elzufon Austin 14th interim period fee app | 0.10 | TJT |
| | Case Administration - review fee auditor's combined final report regarding professionals with no objections | 0.10 | TJT |
| | Case Administration - review fee auditor's final report re: Stroock 14th interim period | 0.10 | TJT |
| | Case Administration - review fee auditor's final report for Protiviti for 14th interim period | 0.10 | TJT |
| | Case Administration - review fee auditor's final report re: CIBC World Markets 14th interim period | 0.10 | TJT |
| | Case Administration - review fee auditor's final report re: CDG 14th interim period | 0.10 | TJT |
| | Case Administration - review fee auditor's final report re: Blackstone Group 14th interim period | 0.10 | TJT |
| | Case Administration - review fee auditor's final report re: Bilzin Sumberg 14th interim period | 0.10 | TJT |
| Mar-19-05 | Case Administration - review PwC 12/04 fee app | 0.10 | TJT |
| | Case Administration - review summary of PGS quarterly fee app | 0.10 | TJT |
| Mar-20-05 | Case Administration - review summary of Wallace King 15th quarterly fee app | 0.10 | TJT |
| | Case Administration - review summary of Pitney Harden 15th quarterly fee app | 0.10 | TJT |
| | Case Administration - review summary of Nelson Mullins 15th quarterly fee app | 0.10 | TJT |
| Mar-21-05 | Case Administration - review certification of counsel re: proposed order regarding motion to compel by CitiCorp Del Lease | 0.10 | TJT |

| Date | Description | Hours | Initials |
|---|---|---|---|
| Mar-22-05 | Case Administration - additional e-mail to legal assistant re: notice of address change | 0.10 | LLC |
| | Case Administration - review change of address for Morris Sakalarios and forward to paralegal | 0.10 | TJT |
| | Case Administration - teleconference with J Sakalo re: US Mineral Products case | 0.10 | TJT |
| | Case Administration - review D Austern's 10/04 fee app | 0.10 | TJT |
| | Case Administration - review D Austern's 11/04 fee app | 0.10 | TJT |
| | Case Administration - review D Austern's 12/04 fee app | 0.10 | TJT |
| | Case Administration - review D Austern's quarterly fee app 10/04-12/04 fee app | 0.10 | TJT |
| | Case Administration - review Swidler Berlin 11/04 fee app | 0.10 | TJT |
| | Case Administration - review Swidler Berlin 12/04 fee app | 0.10 | TJT |
| | Case Administration - review Carella Byrne 1/05 fee app | 0.10 | TJT |
| | Case Administration - review Nelson Mullens 11/04 fee app | 0.10 | TJT |
| | Case Administration - review second amended 2019 statement by Baron and Budd | 0.10 | TJT |
| Mar-23-05 | Case Administration - review certification of counsel re: briefing schedule on motion of Vancott Bagley to allow late filed proof of claim | 0.10 | TJT |
| | Case Administration - update 2002 service list and labels (x2) | 0.20 | AD |
| Mar-24-05 | Case Administration - Review docket to obtain 12/15/03 transcript (.4); Telephone call to Janet Kozloski and Brandon McCarthy (.2); prepare and send update to J. Sakalo via e-mail re: same (.1) | 0.70 | SGW |
| Mar-25-05 | Case Administration - review amended 2019 statement by Silver Pearlman | 0.10 | TJT |
| Mar-26-05 | Case Administration - review Casner Edwards 1/05 fee app | 0.10 | TJT |
| | Case Administration - review Carella Byrne 2/05 fee app | 0.10 | TJT |
| Mar-27-05 | Case Administration - review Latham and Watkins 12/04 fee app | 0.10 | TJT |
| | Case Administration - review Latham and Watkins 1/05 fee app | 0.10 | TJT |
| | Case Administration - review Steptoe and Johnson 10/04 fee app | 0.10 | TJT |
| | Case Administration - review Steptoe and Johnson 11/04 fee app | 0.10 | TJT |
| Mar-28-05 | Case Administration - Follow-up telephone call to J. Kozloski re: obtaining 12/15/04 hearing transcript (.1); Teleconference with J. Kozloski re: same (.1); Teleconference with J&J Court Reporters re: same (.1); forward 12/15/04 transcript to J. Sakalo at Bilzin (.1) | 0.40 | SGW |
| | Case Administration - review supplemental 2019 statement by The David Law Firm | 0.10 | TJT |
| Mar-29-05 | Case Administration - e-mail to legal assistant re: notice of withdrawal | 0.10 | LLC |
| | Case Administration - review second amended 2019 statement by LeBlanc and Waddell | 0.10 | TJT |
| | Case Administration - review Richardson Patrick 2/05 fee app | 0.10 | TJT |
| | Case Administration - review Certain Insurers limited objection to proposed PI estimation order | 0.20 | TJT |
| Mar-30-05 | Case Administration - review Campbell Levine 2/05 fee application | 0.10 | TJT |
| | Case Administration - review Caplan Drysdale 2/05 fee application | 0.10 | TJT |
| | Case Administration - review Capstone 2/05 fee app | 0.10 | TJT |
| | Case Administration - update 2002 service list and labels | 0.10 | AD |
| Mar-31-05 | Case Administration - update 2002 service list and labels re: request for removal from 2002 service list | 0.10 | AD |
| Mar-03-05 | Committee, Creditors', Noteholders' or -attend Committee teleconference | 0.50 | RSM |
| | Committee, Creditors', Noteholders' or -teleconference with committee | 1.00 | TJT |

| Date | Description | Hours | Initials |
|---|---|---|---|
| Mar-17-05 | Committee, Creditors', Noteholders' or -review email from J Sakalo re: teleconference with committee | 0.10 | TJT |
| Mar-24-05 | Committee, Creditors', Noteholders' or -teleconference with committee | 0.30 | TJT |
| | Committee, Creditors', Noteholders' or -review email from J Sakalo re: teleconference with committee | 0.10 | TJT |
| Mar-25-05 | Committee, Creditors', Noteholders' or -teleconference with committee | 0.90 | TJT |
| | Committee, Creditors', Noteholders' or -review email from S Baena re: responding to question from committee members | 0.10 | TJT |
| Mar-31-05 | Committee, Creditors', Noteholders' or -teleconferences with committee (x2) | 0.30 | TJT |
| Mar-10-05 | Fee Applications, Others - review Bilzin Sumberg 12/04 fee app prior to filing | 0.10 | TJT |
| | Fee Applications, Others - review Bilzin Sumberg 1/05 fee app prior to filing | 0.10 | TJT |
| | Fee Applications, Others - review email from L Flores re: Bilzin's 12/04 and 1/05 fee apps | 0.10 | AD |
| | Fee Applications, Others - review and revise Bilzin's 12/04 fee app; draft Certificate of Service re: same | 0.50 | AD |
| | Fee Applications, Others - review and revise Bilzin's 1/05 fee app and draft Certificate of Service re: same | 0.50 | AD |
| Mar-11-05 | Fee Applications, Others - prepare documents for filing (.1) e-file and serve Bilzin 12/04 fee app (.5) | 0.60 | AD |
| | Fee Applications, Others - prepare documents for filing (.1) e-file and serve Bilzin 1/05 fee app (.5) | 0.60 | AD |
| Mar-14-05 | Fee Applications, Others - review and revise HRA's 11/04 fee app and draft Certificate of Service re: same | 0.50 | AD |
| Mar-15-05 | Fee Applications, Others - Review PD committee 12th expense statement and confer with legal assistant re: same | 0.20 | LLC |
| | Fee Applications, Others - review HRA's 11/04 fee app prior to filing | 0.10 | TJT |
| | Fee Applications, Others - review HRA's 12/04 fee app prior to filing | 0.10 | TJT |
| | Fee Applications, Others - review HRA's 1/05 fee app prior to filing | 0.10 | TJT |
| | Fee Applications, Others - review email from L Flores re: HRA's 10/04 fee app (.1) review and revise HRA's 10/04 fee app and draft Certificate of Service (.3) prepare documents for filing (.1) e-file and serve fee app (.5) prepare email to L Flores re: same (.1) | 1.10 | AD |
| | Fee Applications, Others - prepare documents for filing (.1) e-file and serve HRA's 11/04 fee app (.5) | 0.60 | AD |
| | Fee Applications, Others - review and revise HRA's 12/04 fee app and draft Certificate of Service re: same (.4) prepare documents for filing (.1) e-file and serve HRA's 12/04 fee app (.5) | 1.00 | AD |
| | Fee Applications, Others - review and revise HRA's 1/05 fee app and draft Certificate of Service re: same (.4) prepare documents for filing (.1) e-file and serve HRA's 1/05 fee app (.5) | 1.00 | AD |
| | Fee Applications, Others - review and revise Hilsoft 3rd interim fee app and draft Certificate of Service re: same (.4); prepare documents for filing (.1) | 0.50 | AD |
| Mar-16-05 | Fee Applications, Others - Review 13th PD Committee expense statement and confer with legal assistant re: same | 0.20 | LLC |
| | Fee Applications, Others - review Hilsoft Notifications' 3/04-1/05 fee app prior to filing | 0.10 | TJT |
| | Fee Applications, Others - prepare Hilsoft 3rd interim fee app for filing (.1) e-file and serve fee app (.5) | 0.60 | AD |

| | | | |
|---|---|---|---|
| Mar-24-05 | Fee Applications, Others - draft Certificate of No Objection and Certificate of Service for Bilzin 12/04 and 1/05 monthly fee apps | 0.60 | AD |
| | Fee Applications, Others - draft Certificate of No Objection and Certificate of Service for HRA's 10/04, 11/04 and 12/04 monthly fee apps | 0.90 | AD |
| Mar-28-05 | Fee Applications, Others - draft Certificate of No Objection and Certificate of Service re: HRA's 1/05 monthly fee app | 0.30 | AD |
| | Fee Applications, Others - draft Certificate of No Objection and Certificate of Service for PD Committee's 12th and 13th interim fee apps | 0.60 | AD |
| | Fee Applications, Others - draft Certificate of No Objection and Certificate of Service re: Hilsoft Notifications 3rd interim fee app | 0.30 | AD |
| Mar-29-05 | Fee Applications, Others - review email from L Flores re: Bilzin's 15th quarterly, review attached documents, and prepare return email to L Flores re: necessary documents needed to file fee app | 0.30 | AD |
| | Fee Applications, Others - trade emails with L Flores re: necessary documents needed to file Bilzin 15th and HRA 10th quarterlies and related issues (x4) | 0.40 | AD |
| Mar-30-05 | Fee Applications, Others - review HRA 10/04-12/04 quarterly fee app prior to filing | 0.10 | TJT |
| | Fee Applications, Others - review Bilzin Sumberg 10/04-12/04 quarterly fee app prior to filing | 0.10 | TJT |
| | Fee Applications, Others - review and revise Bilzin 15th quarterly, draft Certificate of Service re: same | 0.50 | AD |
| | Fee Applications, Others - review and revise HRA 10th interim fee app, draft Certificate of Service re: same | 0.50 | AD |
| | Fee Applications, Others - prepare documents for filing (.1) e-file and serve Bilzin 15th interim fee app (problems with CMECF) (.7) | 0.80 | AD |
| | Fee Applications, Others - prepare documents for filing (.1) e-file and serve HRA 10th interim fee app (problems with CMECF) (.7) | 0.80 | AD |
| Mar-04-05 | Employment Applications, Others - review certification of counsel re: order on debtors' motion to modify employment of Baker Donnellson | 0.10 | TJT |
| Mar-17-05 | Employment Applications, Others - review order authorizing retention of CIBC World Markets for futures rep. | 0.10 | TJT |
| Mar-21-05 | Employment Applications, Others - review PI Committee's motion to retain Anderson Kill as special insurance counsel with attachments | 0.40 | TJT |
| Mar-29-05 | Employment Applications, Others - Advise S. Weiler re: amended notice and Certificate of Service re: LECG retention application | 0.10 | LLC |
| | Employment Applications, Others - Briefly discuss LEGC retention application with T. Tacconelli (.1); revise same (.4); scan, file and assist in serving same (.4); prepare notice re: same (.2) forward pdf version to J. Sakalo (.1); prepare, scan, file and serve amended notice re: same (.1) | 1.60 | SGW |
| | Employment Applications, Others - trade emails with J Sakalo re: application to retain LECG LLC (x5) | 0.50 | TJT |
| | Employment Applications, Others - review and revise application to retain LECG LLC | 0.50 | TJT |
| | Employment Applications, Others - draft order for application to retain LECG LLC | 0.60 | TJT |
| | Employment Applications, Others - conferences with S Weiler re: notice of application, filing and service of application to retain LECG LLC | 0.50 | TJT |
| Mar-04-05 | Litigation and Litigation Consulting - revise PD Committee Objection to Festa/Norris Motion (.2); prepare Certificate of Service and fax re: same (.2); scan, file and serve same (.3) | 0.70 | SGW |

| | | | |
|---|---|---|---|
| | Litigation and Litigation Consulting - review email from A Danzeisen re: objection to employment application of Festa | 0.10 | TJT |
| | Litigation and Litigation Consulting - review objection to motion to approve employment with Festa | 0.30 | TJT |
| | Litigation and Litigation Consulting - confer with S Weiler re: filing and service of objection to motion to approve employment agreement with Festa | 0.10 | TJT |
| Mar-13-05 | Litigation and Litigation Consulting - review debtors' motion for leave to file reply to objections to Festa employment motion and review reply with attachments | 0.60 | TJT |
| Mar-31-05 | Litigation and Litigation Consulting - review email from R Ramphal re: teleconference with committee | 0.10 | TJT |
| Mar-02-05 | Hearings - review email from R Ramphal re: teleconference with committee | 0.10 | TJT |
| Mar-07-05 | Hearings - review corresp from court reporter re: 1/24/05 hearing transcript | 0.10 | TJT |
| Mar-10-05 | Hearings - trade emails with J Sakalo re: 7/19/01 hearing transcript | 0.20 | TJT |
| Mar-15-05 | Hearings - review agenda for 3/21/05 hearing | 0.10 | TJT |
| Mar-21-05 | Hearings - prepare for hearing | 0.50 | TJT |
| | Hearings - trade emails with J Sakalo re: 3/21/05 hearing coverage | 0.20 | TJT |
| | Hearings - attend bankruptcy court | 1.60 | TJT |
| | Hearings - prepare memo to clerk re: transcript for 3/21/05 hearing | 0.10 | TJT |
| Mar-28-05 | Hearings - review email from S Weiler re: 12/15/04 hearing transcript | 0.10 | TJT |
| | Hearings - briefly review 12/15/04 hearing transcript | 0.30 | TJT |
| Mar-02-05 | Plan and Disclosure Statement - review article -- The Rise of Pre-Packaged Asbestos Bankruptcies, ABI Law Review volume XII, no. 2 (1/2 time with Federal-Mogul) | 0.60 | TJT |
| Mar-07-05 | Plan and Disclosure Statement - review CSFB motion in Owens Corning to commence actions against certain b readers (1/2 with Federal-Mogul) | 0.40 | TJT |
| Mar-20-05 | Plan and Disclosure Statement - review CSFB reply memorandum in further support of CSFB's adversary proceeding against Certain B Readers (1/2 time with Federal-Mogul) | 0.20 | TJT |
| Mar-23-05 | Plan and Disclosure Statement - review email from S Baena re: cmo for PD estimation | 0.10 | TJT |
| Mar-24-05 | Plan and Disclosure Statement - prepare email to J Sakalo re: schedule on PD estimation | 0.10 | TJT |
| | Plan and Disclosure Statement - review US Mineral 3/21/05 hearing transcript re: particular issue with treatment of property damage claims in 524G trust | 0.30 | TJT |
| | Plan and Disclosure Statement - review USG 3/21/05 hearing transcript re: particular issue with treatment of property damage claims in 524G trust | 0.30 | TJT |
| Mar-25-05 | Plan and Disclosure Statement - review email from committee members re: plan issues | 0.20 | TJT |
| | Plan and Disclosure Statement - review combustion engineering decision re: question by committee members regarding plan issues | 0.20 | TJT |
| Mar-26-05 | Plan and Disclosure Statement - prepare memo to committee members re: plan issues | 0.80 | TJT |
| Mar-27-05 | Plan and Disclosure Statement - review certification of counsel re: proposed order regarding PI estimation and review proposed order | 0.20 | TJT |
| | Plan and Disclosure Statement - review certification of counsel re: proposed order regarding estimation of PD claims and review proposed order | 0.20 | TJT |
| Mar-28-05 | Plan and Disclosure Statement - review transcript of 3/21/05 hearing re: pd estimation issues | 0.20 | TJT |
| Mar-01-05 | Fee Applications, Applicant - review Certificate of No Objection fro Ferry, | 0.10 | TJT |

Joseph & Pearce's 15th quarterly fee app

| Date | Description | Hours | Initials |
|---|---|---|---|
| | Fee Applications, Applicant - review docket (.1); prepare documents for filing (.1) and e-file and serve Ferry, Joseph & Pearce's Certificate of No Objection for 15th quarterly fee app (.4) | 0.60 | AD |
| Mar-09-05 | Fee Applications, Applicant - review Certificate of No Objection re: Ferry, Joseph & Pearce's 11/04 fee app | 0.10 | TJT |
| | Fee Applications, Applicant - review Certificate of No Objection re: Ferry, Joseph & Pearce's 12/04 fee app | 0.10 | TJT |
| Mar-10-05 | Fee Applications, Applicant - review Ferry, Joseph & Pearce's 2/05 pre-bill | 0.40 | TJT |
| Mar-11-05 | Fee Applications, Applicant - Teleconference with J. Port from WR Grace re: Oct. - Dec. 2004 monthly Fee Applications (.1); obtain Dec. 2004 invoice for T. Tacconelli re: same (.1) | 0.20 | SGW |
| Mar-14-05 | Fee Applications, Applicant - review and revise Ferry, Joseph & Pearce's 2/05 pre-bill | 0.20 | AD |
| Mar-15-05 | Fee Applications, Applicant - draft Certificate of No Objection and Certificate of No Objection Certificate of Service re: Ferry, Joseph & Pearce's 1/05 fee app | 0.30 | AD |
| Mar-16-05 | Fee Applications, Applicant - review certification of counsel re: 14th interim quarterly fee app summary | 0.10 | TJT |
| | Fee Applications, Applicant - review certification of counsel re: proposed order for 14th interim quartery fee app approval | 0.10 | TJT |
| | Fee Applications, Applicant - prepare Memo to paralegal re: proposed order regarding 14th interim period quarterly fee app | 0.10 | TJT |
| | Fee Applications, Applicant - review Certificate of No Objection re: Ferry, Joseph & Pearce's 1/05 fee app | 0.10 | TJT |
| | Fee Applications, Applicant - review docket (.1) prepare documents for filing (.1) e-file and serve Ferry, Joseph & Pearce's 1/05 Certificate of No Objection (.4) | 0.60 | AD |
| Mar-17-05 | Fee Applications, Applicant - review certification of counsel re: 14th interim fee and expenses, review file and prepare memo to T. Tacconelli re: same | 0.20 | AD |
| Mar-27-05 | Fee Applications, Applicant - review order approving quarterly fee apps for 14th interim period | 0.10 | TJT |
| Mar-30-05 | Fee Applications, Applicant - draft Ferry, Joseph & Pearce's 2/05 fee app, modify invoice and draft Certificate of Service | 0.50 | AD |
| Mar-31-05 | Fee Applications, Applicant - review Ferry, Joseph & Pearce's 2/05 fee app prior to filing | 0.10 | TJT |
| | Fee Applications, Applicant - prepare documents for filing (.1); e-file and serve Ferry, Joseph & Pearce's 2/05 fee app (.5) | 0.60 | AD |
| | Totals | 51.60 | |

| | | |
|---|---|---:|
| Mar-03-05 | Expense - Blue Marble Logistics | 25.00 |
| Mar-09-05 | Expense - Filing fee | 731.50 |
| Mar-11-05 | Expense - copying cost | 0.60 |
| | Expense - postage | 0.74 |
| Mar-14-05 | Expense - J&J Court Transcribers | 223.97 |
| | Expense - Parcel's, Inc. | 54.00 |
| Mar-15-05 | Expense - copying cost | 28.80 |
| | Expense - postage | 5.80 |
| Mar-16-05 | Expense - copying cost | 18.45 |
| | Expense - postage | 6.78 |
| Mar-17-05 | Expense - Parcel's, Inc. | 25.00 |
| Mar-21-05 | Expense - Parcel's, Inc. | 52.80 |
| Mar-22-05 | Expense - U.S. Bankruptcy Court | 26.00 |
| Mar-28-05 | Expense - West Law - research | 24.99 |
| Mar-30-05 | Expense - copying cost | 270.00 |
| | Expense - postage | 35.55 |
| | Expense - service supplies | 125.00 |
| Mar-31-05 | Expense - copying cost | 6.75 |
| | Expense - postage | 1.66 |
| | Expense - Elaine M. Ryan - Transcript | 238.61 |

Totals                                                        $1,902.00

**Total Fees & Disbursements**                         **$11,163.50**

**Balance Due Now**

**$11,163.50**