

# Commercial Checking

**WACHOVIA** 02 2079900005600 001 108 19 184 11,263

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/23 | 100.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/24 | 166.61 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/25 | 34.53 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/28 | 213.35 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/29 | 212.60 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/31 | 117.96 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$2,978.94** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 3/01 | 230.99 | LIST OF DEBITS POSTED |
| 3/02 | 307.25 | LIST OF DEBITS POSTED |
| 3/03 | 45.29 | LIST OF DEBITS POSTED |
| 3/07 | 119.00 | LIST OF DEBITS POSTED |
| 3/08 | 95.47 | LIST OF DEBITS POSTED |
| 3/09 | 400.00 | LIST OF DEBITS POSTED |
| 3/10 | 42.53 | LIST OF DEBITS POSTED |
| 3/14 | 64.77 | LIST OF DEBITS POSTED |
| 3/15 | 72.97 | LIST OF DEBITS POSTED |
| 3/16 | 125.00 | LIST OF DEBITS POSTED |
| 3/17 | 83.81 | LIST OF DEBITS POSTED |
| 3/18 | 124.77 | LIST OF DEBITS POSTED |
| 3/21 | 422.04 | LIST OF DEBITS POSTED |
| 3/23 | 100.00 | LIST OF DEBITS POSTED |
| 3/24 | 166.61 | LIST OF DEBITS POSTED |
| 3/25 | 34.53 | LIST OF DEBITS POSTED |
| 3/28 | 213.35 | LIST OF DEBITS POSTED |
| 3/29 | 212.60 | LIST OF DEBITS POSTED |
| 3/31 | 117.96 | LIST OF DEBITS POSTED |
| **Total** | **$2,978.94** | |



## Commercial Checking

03    2079900005600  001  108        19  184        11,264

---

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 3/01 | 0.00 | 3/14 | 0.00 | 3/24 | 0.00 |
| 3/02 | 0.00 | 3/15 | 0.00 | 3/25 | 0.00 |
| 3/03 | 0.00 | 3/16 | 0.00 | 3/28 | 0.00 |
| 3/07 | 0.00 | 3/17 | 0.00 | 3/29 | 0.00 |
| 3/08 | 0.00 | 3/18 | 0.00 | 3/31 | 0.00 |
| 3/09 | 0.00 | 3/21 | 0.00 | | |
| 3/10 | 0.00 | 3/23 | 0.00 | | |



# Commercial Checking

*Remedium*

01      2079900065006   001  130        0      0       89,963

00031689 1 MB  0.309 02   MAAD 136
|ılıl|ıılII||ııılılılılılıllIıılılılılılıl|
**W R GRACE & CO - CONN**
**ATTN: BILLIE GARDNER**                    CD
**7500 GRACE DR.**
**COLUMBIA MD 21044-4098**

---

# Commercial Checking                          3/01/2005 thru 3/31/2005

Account number:          2079900065006
Account owner(s):        W R GRACE & CO - CONN

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---|
| Opening balance 3/01 | $0.00 |
| Deposits and other credits | 179,894.95 + |
| Checks | 179,894.95 - |
| **Closing balance 3/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| | 294.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/02 | 9,966.63 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/03 | 7,737.47 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/04 | 1,593.85 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/07 | 13,787.86 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/09 | 330.20 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/10 | 1,652.01 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/11 | 4,375.49 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/14 | 129.15 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/15 | 7,491.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/16 | 259.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/17 | 1,414.35 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/18 | 48,770.87 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/21 | 4,627.95 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |

Deposits and Other Credits continued on next page.


## Deposits and Other Credits    continued

| Date | Amount | Description |
|------|--------|-------------|
| 3/22 | 60.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/23 | 15,146.54 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/24 | 19,020.59 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/25 | 2,397.43 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/28 | 45.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/29 | 28,395.59 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/30 | 11,901.06 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/31 | 497.92 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$179,894.95** | |

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 3622 | 60.00 | 3/09 | 3657 | 100.00 | 3/07 | 3678 | 4,569.88 | 3/07 |
| 3634* | 80.00 | 3/02 | 3658 | 1,044.85 | 3/04 | 3679 | 100.70 | 3/11 |
| 3635 | 50.00 | 3/07 | 3659 | 582.75 | 3/03 | 3680 | 74.00 | 3/09 |
| 3636 | 83.00 | 3/04 | 3660 | 27.15 | 3/14 | 3681 | 102.00 | 3/14 |
| 3637 | 27.15 | 3/17 | 3661 | 185.00 | 3/02 | 3682 | 735.00 | 3/11 |
| 3638 | 312.00 | 3/07 | 3662 | 90.00 | 3/02 | 3683 | 169.00 | 3/11 |
| 3639 | 395.00 | 3/04 | 3663 | 87.42 | 3/02 | 3684 | 583.91 | 3/10 |
| 3640 | 1,644.50 | 3/03 | 3664 | 1,535.57 | 3/02 | 3685 | 161.00 | 3/11 |
| 3641 | 669.44 | 3/02 | 3665 | 154.00 | 3/07 | 3686 | 205.00 | 3/11 |
| 3643* | 675.64 | 3/03 | 3666 | 157.73 | 3/03 | 3687 | 948.79 | 3/11 |
| 3644 | 498.60 | 3/02 | 3667 | 796.21 | 3/03 | 3688 | 196.20 | 3/09 |
| 3645 | 852.57 | 3/03 | 3668 | 297.34 | 3/03 | 3689 | 145.80 | 3/11 |
| 3646 | 110.00 | 3/15 | 3669 | 903.98 | 3/03 | 3690 | 296.05 | 3/10 |
| 3647 | 769.92 | 3/02 | 3670 | 1,327.81 | 3/02 | 3691 | 772.05 | 3/10 |
| 3648 | 617.25 | 3/02 | 3671 | 488.25 | 3/03 | 3692 | 134.50 | 3/11 |
| 3649 | 951.50 | 3/03 | 3672 | 128.46 | 3/07 | 3693 | 620.51 | 3/15 |
| 3650 | 52.80 | 3/02 | 3673 | 289.00 | 3/03 | 3694 | 78.75 | 3/11 |
| 3651 | 1,593.07 | 3/02 | 3674 | 71.00 | 3/04 | 3695 | 45.00 | 3/15 |
| 3654* | 8,408.02 | 3/07 | 3675 | 1,790.06 | 3/02 | 3696 | 1,696.95 | 3/11 |
| 3655 | 294.48 | 3/01 | 3676 | 98.00 | 3/03 | 3697 | 6,716.00 | 3/15 |
| 3656 | 669.69 | 3/02 | 3677 | 65.50 | 3/07 | 3698 | 49.13 | 3/21 |

*Indicates a break in check number sequence*

*Checks continued on next page*

**WACHOVIA**

| 03 | 2079900065006 | 001 | 130 | 0 | 0 | 89,965 |

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 3700* | 377.00 | 3/21 | 3719 | 35.62 | 3/21 | 3738 | 37.65 | 3/25 |
| 3701 | 154.50 | 3/18 | 3720 | 1,204.00 | 3/23 | 3739 | 78.75 | 3/23 |
| 3702 | 74.00 | 3/21 | 3721 | 142.00 | 3/21 | 3740 | 52.80 | 3/25 |
| 3703 | 415.00 | 3/21 | 3722 | 111.81 | 3/18 | 3741 | 789.93 | 3/23 |
| 3704 | 149.00 | 3/25 | 3723 | 259.00 | 3/16 | 3742 | 6,900.71 | 3/24 |
| 3705 | 77.50 | 3/21 | 3724 | 48,088.10 | 3/18 | 3743 | 6,120.88 | 3/24 |
| 3706 | 57.75 | 3/21 | 3725 | 5,999.00 | 3/24 | 3745* | 85.07 | 3/30 |
| 3707 | 122.00 | 3/18 | 3726 | 45.00 | 3/28 | 3746 | 80.00 | 3/31 |
| 3708 | 171.71 | 3/18 | 3727 | 122.00 | 3/23 | 3747 | 53.00 | 3/30 |
| 3709 | 122.75 | 3/18 | 3728 | 261.06 | 3/25 | 3749* | 417.92 | 3/31 |
| 3710 | 338.00 | 3/21 | 3729 | 185.00 | 3/23 | 3750 | 87.42 | 3/30 |
| 3711 | 2,075.00 | 3/21 | 3730 | 11,877.02 | 3/23 | 3754* | 251.28 | 3/30 |
| 3712 | 72.39 | 3/21 | 3731 | 180.00 | 3/25 | 3755 | 295.41 | 3/30 |
| 3713 | 540.00 | 3/17 | 3732 | 369.00 | 3/25 | 3757* | 551.00 | 3/30 |
| 3714 | 291.60 | 3/21 | 3733 | 1,287.84 | 3/25 | 3760* | 83.29 | 3/30 |
| 3715 | 459.90 | 3/17 | 3734 | 60.00 | 3/22 | 3761 | 506.94 | 3/30 |
| 3716 | 387.30 | 3/17 | 3735 | 60.08 | 3/25 | 3762 | 28,395.59 | 3/29 |
| 3717 | 494.50 | 3/21 | 3736 | 595.84 | 3/23 | 3764* | 9,987.65 | 3/30 |
| 3718 | 128.46 | 3/21 | 3737 | 294.00 | 3/23 | **Total** | **$179,894.95** | |

* Indicates a break in check number sequence

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 3/01 | 0.00 | 3/14 | 0.00 | 3/24 | 0.00 |
| 3/02 | 0.00 | 3/15 | 0.00 | 3/25 | 0.00 |
| 3/03 | 0.00 | 3/16 | 0.00 | 3/28 | 0.00 |
| 3/04 | 0.00 | 3/17 | 0.00 | 3/29 | 0.00 |
| 3/07 | 0.00 | 3/18 | 0.00 | 3/30 | 0.00 |
| 3/09 | 0.00 | 3/21 | 0.00 | 3/31 | 0.00 |
| 3/10 | 0.00 | 3/22 | 0.00 | | |
| 3/11 | 0.00 | 3/23 | 0.00 | | |



# WACHOVIA BANK, N.A.
## FULL RECONCILEMENT BALANCE SHEET

W R GRACE CO-CONN        125          ACCT NO.:   0001      2079920005761
ATTN: DARLENE PARLIN
62 WHITTEMORE AVE

CAMBRIDGE        MA 02140

---

| RECONCILEMENT OF DEBITS | | CUTOFF DATE: 03/31/2005 |
|---|---|---|

| | | |
|---|---|---|
| CHECKS PAID ON RECONCILIATION REPORTS | | 19,736,602.14 |
| MISCELLANEOUS DEBITS | + | 28,869,785.84 |
| CREDIT ADJUSTMENTS | + | .00 |
| MISCELLANEOUS ADJUSTMENTS | +/- | .00 |
| DEBIT ADJUSTMENTS | - | .00 |
| | | ===================== |
| TOTAL DEBITS THIS RECONCILEMENT PERIOD | = | 48,606,387.98 |
| | | ===================== |
| TOTAL DEBITS FROM BANK STATEMENT | | 48,606,387.98 |

---

| OUTSTANDING SETTLEMENT | | | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| PREVIOUS OUTSTANDING BALANCE | | | 6,472,850.52 |
| STOPS REMOVED | + | .00 | |
| O/S AMOUNT CHANGES | +/- | .00 | |
| O/S DELETIONS | - | .00 | |
| TOTAL ADJUSTMENTS TO PREVIOUS OUTSTANDING BALANCE | +/- | | .00 |
| TOTAL ISSUES | + | | 23,231,872.06 |
| CANCELLED ISSUES | - | | 102,340.17 |
| STOPPED ISSUES | - | | 421,763.54 |
| CHECKS PAID-NO-ISSUE | + | .00 | |
| CHECKS PAID THIS PERIOD | - | 19,736,602.14 | |
| CHECKS RCVD FOR PREV PNI | - | .00 | |
| TOTAL PAID CHECKS MATCHED TO ISSUES | - | | 19,736,602.14 |
| | | | ===================== |
| TOTAL OUTSTANDING THIS RECONCILEMENT PERIOD | | | 9,444,016.73 |
| | | | ===================== |
| TOTAL OUTSTANDING FROM RECONCILIATION REPORTS | | | 9,444,016.73 |

---

IF YOU HAVE ANY QUESTIONS, PLEASE
CONTACT COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862

TEAM NO.: 125



# Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 01 | 2079920005761 | 001 | 109 | 1843 | 0 | 20.188 | |

W R GRACE AND CO
ATTN: DARLENE PARLIN
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

CB   125

---

# Commercial Checking

3/01/2005 thru 3/31/2005

Account number:        2079920005761
Account owner(s):      W R GRACE AND CO

Taxpayer ID Number:

## Account Summary

| | |
|---|---|
| Opening balance 3/01 | $0.00 |
| Deposits and other credits | 48,606,387.98 + |
| Checks | 19,736,602.14 - |
| Other withdrawals and service fees | 28,869,785.84 - |
| Closing balance 3/31 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 3/01 | 289,902.43 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/01 | 3,035,790.72 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/02 | 300.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.      050302 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 3/02 | 762,514.64 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/02 | 2,572,217.20 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/03 | 2,450.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.      050303 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 3/03 | 288,393.15 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/03 | 1,835,784.43 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/04 | 639,408.80 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/04 | 736,913.60 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/07 | 1,396.99 | AUTOMATED CREDIT W.R. GRACE & CO. REVERSAL<br>CO. ID.      050307 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 3/07 | 279,403.18 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

WACHOVIA    02        2079920005761  001  109        1843      0            20,189

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/07 | 819,649.35 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/08 | 508,026.58 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/08 | 1,598,234.94 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/09 | 235,197.69 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/09 | 422,103.60 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/10 | 388.03 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        050310 CCD<br>MISC SETTL CHOWCRTN RETURN |
| 3/10 | 453,954.81 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/10 | 946,133.26 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/11 | 2,683.20 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        050311 CCD<br>MISC SETTL CHOWCRTN RETURN |
| 3/11 | 504,835.10 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/11 | 2,242,586.19 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/14 | 736,024.62 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/14 | 990,696.93 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/15 | 523,833.73 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/15 | 2,865,780.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/16 | 9,922.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        050316 CCD<br>MISC SETTL CHOWCRTN RETURN |
| 3/16 | 429,283.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/16 | 496,490.16 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/17 | 353,102.12 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/17 | 1,117,133.90 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/18 | 70,524.40 | POSTING EQUAL NOTIFICATION REVERSAL |
| 3/18 | 226,416.27 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

| 03 | 2079920005761 | 001 | 109 | 1843 | 0 | 20,190 |
|----|----|----|----|----|----|----|

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/18 | 1,969,610.54 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/21 | 3,798.15 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.       050321 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 3/21 | 794,134.74 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/21 | 2,092,770.32 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/22 | 303.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.       050322 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 3/22 | 599,447.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/22 | 894,853.86 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/23 | 351,382.62 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/23 | 3,185,736.77 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/24 | 492,501.06 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/24 | 493,236.77 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/25 | 418.95 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.       050325 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 3/25 | 6,132.76 | POSTING EQUAL NOTIFICATION REVERSAL |
| 3/25 | 1,919,240.64 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/25 | 2,437,494.61 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/28 | 586,307.55 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/28 | 125,044.33 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/29 | 1,919.54 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.       050329 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 3/29 | 763,411.68 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/29 | 1,553,211.04 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/30 | 787.50 | POSTING EQUAL NOTIFICATION REVERSAL |
| 3/30 | 902,289.84 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

WACHOVIA  04      2079920005761  001  109      1843      0      20,191

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/30 | 999,434.83 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/31 | 2,392.40 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.   050331 CCD MISC SETTL CHOWORTN RETURN |
| 3/31 | 562,955.85 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/31 | 870,095.89 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$48,606,387.98** | |

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 43246 | 430.69 | 3/21 | 432162* | 1,600.00 | 3/30 | 432475* | 22,134.16 | 3/07 |
| 43498* | 1,820.71 | 3/24 | 432170* | 4,732.20 | 3/07 | 432483* | 62,682.10 | 3/11 |
| 428789* | 2,036.00 | 3/15 | 432195* | 535.50 | 3/16 | 432485* | 27,442.48 | 3/11 |
| 428893* | 48.00 | 3/10 | 432204* | 250.00 | 3/03 | 432487* | 116,824.09 | 3/02 |
| 429030* | 7,116.80 | 3/28 | 432205 | 940.00 | 3/01 | 432488 | 56,447.78 | 3/02 |
| 429083* | 5,141.00 | 3/14 | 432217* | 148.65 | 3/21 | 432489 | 3,588.40 | 3/10 |
| 429858* | 101,822.00 | 3/03 | 432220* | 196.00 | 3/23 | 432490 | 7,249.39 | 3/10 |
| 430114* | 1,892.97 | 3/03 | 432221 | 1,173.74 | 3/09 | 432494* | 5,000.00 | 3/02 |
| 430242* | 75.00 | 3/03 | 432226* | 120.00 | 3/18 | 432496* | 200.00 | 3/15 |
| 430258* | 323.48 | 3/08 | 432232* | 450.00 | 3/02 | 432548* | 390.00 | 3/01 |
| 430302* | 5,592.00 | 3/22 | 432234* | 516.00 | 3/16 | 432551* | 180.00 | 3/04 |
| 430472* | 2,150.00 | 3/15 | 432245* | 3,073.00 | 3/02 | 432556* | 7,133.19 | 3/03 |
| 430827* | 4,699.00 | 3/15 | 432246 | 50.00 | 3/16 | 432560* | 1,174.60 | 3/01 |
| 430867* | 4,509.48 | 3/14 | 432256* | 339.15 | 3/07 | 432563* | 75.00 | 3/10 |
| 431009* | 65,078.00 | 3/28 | 432330* | 750.00 | 3/01 | 432583* | 183.96 | 3/03 |
| 431010 | 123,818.00 | 3/22 | 432342* | 500.00 | 3/21 | 432594* | 850.00 | 3/09 |
| 431050* | 438.90 | 3/07 | 432347* | 250.90 | 3/08 | 432599* | 31.84 | 3/17 |
| 431354* | 19,693.60 | 3/07 | 432367* | 400.00 | 3/04 | 432602* | 500.00 | 3/07 |
| 431431* | 33.00 | 3/03 | 432420* | 9,450.00 | 3/07 | 432609* | 11,041.80 | 3/07 |
| 431578* | 781.86 | 3/07 | 432435* | 550.00 | 3/10 | 432626* | 3,000.00 | 3/01 |
| 431832* | 6,030.00 | 3/14 | 432440* | 3,424.00 | 3/03 | 432627 | 20,000.00 | 3/10 |
| 431878* | 3,192.00 | 3/14 | 432452* | 243.65 | 3/02 | 432628 | 300.00 | 3/17 |
| 431879 | 15.00 | 3/04 | 432466* | 625.00 | 3/07 | 432629 | 4,500.00 | 3/03 |
| 431880 | 15.00 | 3/04 | 432467 | 575.00 | 3/14 | 432631* | 5,000.00 | 3/14 |
| 431895* | 400.95 | 3/30 | 432468 | 375.00 | 3/02 | 432632 | 1,827.00 | 3/02 |
| 431901* | 11,333.00 | 3/28 | 432470* | 180.00 | 3/11 | 432637* | 1,013.00 | 3/03 |
| 431904* | 86.80 | 3/02 | 432471 | 1,180.00 | 3/07 | 432642* | 383.00 | 3/09 |
| 432115* | 1,241.01 | 3/03 | 432472 | 60.00 | 3/03 | 432744* | 156.48 | 3/04 |

\* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

05      2079920005761   001   109        1843      0              20,192

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 432756* | 2,245.56 | 3/14 | 432921* | 3,045.00 | 3/02 | 433072 | 2,216.00 | 3/02 |
| 432758* | 844.98 | 3/01 | 432922 | 1,032.00 | 3/09 | 433078* | 410.00 | 3/03 |
| 432762* | 148.72 | 3/01 | 432929* | 780.43 | 3/02 | 433079 | 355.00 | 3/01 |
| 432763 | 8,767.01 | 3/02 | 432936* | 175.00 | 3/01 | 433082* | 4,461.00 | 3/03 |
| 432775* | 16,803.76 | 3/07 | 432938* | 97.21 | 3/11 | 433096* | 507.00 | 3/11 |
| 432779* | 14,000.00 | 3/07 | 432956* | 755.00 | 3/02 | 433100* | 580.24 | 3/02 |
| 432781* | 103.98 | 3/02 | 432958* | 95.00 | 3/01 | 433101 | 1,268.16 | 3/11 |
| 432784* | 60.00 | 3/02 | 432961* | 75.00 | 3/07 | 433106* | 609.89 | 3/02 |
| 432795* | 80.00 | 3/03 | 432963* | 31.50 | 3/08 | 433109* | 74.10 | 3/09 |
| 432800* | 260.00 | 3/04 | 432966* | 7,409.72 | 3/07 | 433130* | 1,865.05 | 3/01 |
| 432809* | 2,882.07 | 3/07 | 432969* | 516.50 | 3/09 | 433142* | 10,939.98 | 3/02 |
| 432810 | 16,695.41 | 3/08 | 432970 | 136.36 | 3/03 | 433143 | 7,718.00 | 3/04 |
| 432811 | 7,898.10 | 3/03 | 432976* | 3,243.11 | 3/15 | 433144 | 619.77 | 3/03 |
| 432814* | 314.50 | 3/14 | 432977 | 600.00 | 3/11 | 433145 | 15,626.68 | 3/04 |
| 432816* | 453.20 | 3/04 | 432983* | 3,000.00 | 3/07 | 433146 | 1,032.10 | 3/01 |
| 432820* | 21,387.02 | 3/01 | 432990* | 1,818.00 | 3/04 | 433147 | 409.93 | 3/04 |
| 432830* | 2,500.00 | 3/15 | 432994* | 14,691.30 | 3/02 | 433148 | 101.21 | 3/02 |
| 432833* | 355.00 | 3/04 | 432997* | 15,700.00 | 3/07 | 433149 | 1,054.18 | 3/01 |
| 432844* | 256.80 | 3/03 | 432999* | 3,023.71 | 3/04 | 433150 | 43,390.80 | 3/03 |
| 432853* | 4,500.00 | 3/02 | 433000 | 300.00 | 3/01 | 433151 | 77.25 | 3/02 |
| 432857* | 52.95 | 3/07 | 433002* | 600.00 | 3/08 | 433152 | 7,708.09 | 3/02 |
| 432859* | 261.80 | 3/02 | 433018* | 10,992.00 | 3/01 | 433153 | 135.80 | 3/04 |
| 432863* | 92,205.07 | 3/01 | 433019 | 3,000.00 | 3/07 | 433154 | 122.69 | 3/03 |
| 432865* | 2,355.50 | 3/01 | 433028* | 20.94 | 3/14 | 433155 | 357.23 | 3/03 |
| 432866 | 353.00 | 3/15 | 433029 | 4,107.50 | 3/01 | 433156 | 7.18 | 3/03 |
| 432869* | 5,739.58 | 3/07 | 433032* | 860.00 | 3/01 | 433157 | 7.37 | 3/04 |
| 432871* | 530.00 | 3/02 | 433039* | 152.89 | 3/09 | 433158 | 142.44 | 3/03 |
| 432875* | 499.73 | 3/03 | 433042* | 450.00 | 3/03 | 433159 | 84.91 | 3/07 |
| 432877* | 704.90 | 3/07 | 433046* | 25.00 | 3/04 | 433160 | 101.35 | 3/04 |
| 432878 | 150.00 | 3/08 | 433047 | 1,000.00 | 3/04 | 433161 | 3,915.97 | 3/03 |
| 432881* | 5,000.00 | 3/24 | 433048 | 5,000.00 | 3/04 | 433162 | 7,261.71 | 3/03 |
| 432885* | 1,000.00 | 3/15 | 433049 | 196.00 | 3/09 | 433164* | 254.33 | 3/07 |
| 432886 | 773.00 | 3/01 | 433051* | 618.20 | 3/15 | 433165 | 41.91 | 3/02 |
| 432888* | 3,403.00 | 3/01 | 433052 | 1,360.00 | 3/02 | 433166 | 739.52 | 3/04 |
| 432889 | 239.00 | 3/02 | 433056* | 30.00 | 3/30 | 433167 | 1,657.84 | 3/02 |
| 432893* | 380.00 | 3/17 | 433057 | 375.00 | 3/15 | 433169* | 604.97 | 3/03 |
| 432897* | 79.80 | 3/08 | 433059* | 317.37 | 3/11 | 433170 | 5,977.02 | 3/03 |
| 432900* | 276.54 | 3/10 | 433065* | 426.00 | 3/14 | 433171 | 2,402.59 | 3/03 |
| 432904* | 1,175.00 | 3/11 | 433067* | 250.00 | 3/17 | 433172 | 576.00 | 3/07 |
| 432908* | 417.90 | 3/08 | 433068 | 79.00 | 3/07 | 433173 | 68.81 | 3/07 |
| 432913* | 612.00 | 3/01 | 433069 | 30.00 | 3/15 | 433174 | 106.31 | 3/03 |
| 432915* | 1,267.20 | 3/02 | 433071* | 60.00 | 3/01 | 433175 | 74.67 | 3/07 |

*Indicates a break in check number sequence*

Checks continued on next page

WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

**WACHOVIA**  06      2079920005761   001  109      1843      0          20,193

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 433176 | 84.00 | 3/01 | 433219 | 175.00 | 3/09 | 433263 | 2,082.54 | 3/02 |
| 433177 | 30.45 | 3/08 | 433220 | 1,066.00 | 3/02 | 433264 | 447.44 | 3/07 |
| 433178 | 292.50 | 3/04 | 433221 | 318.00 | 3/02 | 433265 | 16,920.00 | 3/03 |
| 433179 | 695.00 | 3/08 | 433224* | 300.00 | 3/07 | 433266 | 56.00 | 3/03 |
| 433180 | 1,726.93 | 3/04 | 433225 | 150.00 | 3/17 | 433267 | 1,550.00 | 3/07 |
| 433181 | 574.00 | 3/03 | 433226 | 2,084.03 | 3/07 | 433268 | 4,264.56 | 3/11 |
| 433182 | 4,285.19 | 3/02 | 433227 | 799.00 | 3/02 | 433269 | 1,545.34 | 3/03 |
| 433183 | 492.36 | 3/16 | 433228 | 2,265.88 | 3/02 | 433270 | 251.72 | 3/03 |
| 433184 | 5,159.84 | 3/02 | 433229 | 1,573.80 | 3/01 | 433272* | 2,869.00 | 3/02 |
| 433185 | 130.00 | 3/11 | 433230 | 964.75 | 3/09 | 433273 | 145.80 | 3/18 |
| 433186 | 1,460.59 | 3/09 | 433231 | 250.00 | 3/11 | 433274 | 83.05 | 3/08 |
| 433187 | 8,845.00 | 3/02 | 433232 | 505.70 | 3/21 | 433275 | 1,800.00 | 3/01 |
| 433188 | 1,386.00 | 3/03 | 433233 | 1,804.00 | 3/02 | 433276 | 98.01 | 3/03 |
| 433189 | 259.45 | 3/03 | 433234 | 133.48 | 3/03 | 433277 | 739.58 | 3/07 |
| 433190 | 600.33 | 3/09 | 433235 | 1,200.00 | 3/10 | 433278 | 554.34 | 3/10 |
| 433191 | 598.40 | 3/01 | 433236 | 1,576.18 | 3/07 | 433279 | 164.00 | 3/10 |
| 433192 | 1,087.32 | 3/03 | 433237 | 2,496.40 | 3/01 | 433280 | 5,650.42 | 3/09 |
| 433193 | 208.60 | 3/04 | 433238 | 55.88 | 3/02 | 433281 | 1,304.64 | 3/02 |
| 433194 | 6,695.00 | 3/03 | 433239 | 3,527.45 | 3/08 | 433282 | 130.62 | 3/08 |
| 433195 | 1,249.94 | 3/02 | 433240 | 158.40 | 3/09 | 433283 | 3,937.50 | 3/03 |
| 433197* | 779.25 | 3/02 | 433241 | 387.50 | 3/03 | 433284 | 500.00 | 3/02 |
| 433198 | 9,429.00 | 3/01 | 433242 | 400.00 | 3/04 | 433285 | 6,981.64 | 3/02 |
| 433199 | 4,218.51 | 3/02 | 433243 | 423.63 | 3/03 | 433286 | 4,476.40 | 3/02 |
| 433200 | 15,193.63 | 3/03 | 433244 | 546.93 | 3/08 | 433287 | 2,284.45 | 3/03 |
| 433201 | 52.19 | 3/04 | 433245 | 630.35 | 3/03 | 433288 | 70.80 | 3/03 |
| 433202 | 11,088.00 | 3/09 | 433246 | 398.87 | 3/04 | 433289 | 152.64 | 3/03 |
| 433203 | 31,667.30 | 3/02 | 433247 | 37,000.68 | 3/04 | 433290 | 180.00 | 3/04 |
| 433204 | 1,040.00 | 3/01 | 433248 | 5,652.50 | 3/02 | 433291 | 443.17 | 3/01 |
| 433205 | 107.87 | 3/03 | 433249 | 27.45 | 3/04 | 433292 | 924.00 | 3/04 |
| 433206 | 209.88 | 3/01 | 433250 | 671.60 | 3/04 | 433293 | 360.00 | 3/02 |
| 433207 | 22,007.38 | 3/03 | 433251 | 3,868.35 | 3/07 | 433294 | 411.62 | 3/04 |
| 433208 | 461.07 | 3/02 | 433252 | 82.50 | 3/02 | 433295 | 57.75 | 3/02 |
| 433209 | 15.69 | 3/04 | 433253 | 16,884.00 | 3/03 | 433296 | 2,334.80 | 3/04 |
| 433210 | 18,720.00 | 3/09 | 433254 | 1,822.90 | 3/02 | 433297 | 1,141.88 | 3/03 |
| 433211 | 41.08 | 3/02 | 433255 | 1,377.37 | 3/03 | 433298 | 1,423.46 | 3/04 |
| 433212 | 583.28 | 3/02 | 433256 | 259.00 | 3/01 | 433299 | 400.00 | 3/30 |
| 433213 | 74.82 | 3/02 | 433257 | 36.67 | 3/03 | 433300 | 13,964.52 | 3/08 |
| 433214 | 124.75 | 3/03 | 433258 | 3,256.32 | 3/03 | 433301 | 53.01 | 3/07 |
| 433215 | 82.18 | 3/02 | 433259 | 430.10 | 3/02 | 433303* | 1,270.32 | 3/07 |
| 433216 | 5,932.00 | 3/04 | 433260 | 827.86 | 3/02 | 433304 | 65.00 | 3/08 |
| 433217 | 2,306.47 | 3/01 | 433261 | 1,585.00 | 3/08 | 433305 | 735.85 | 3/04 |
| 433218 | 17,346.00 | 3/02 | 433262 | 60.58 | 3/03 | 433306 | 904.48 | 3/04 |

*Indicates a break in check number sequence*

Checks continued on next page

---

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

07      2079920005761   001  109      1843    0      20,194

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 433307 | 470.62 | 3/04 | 433355 | 150.00 | 3/14 | 433403 | 251.87 | 3/14 |
| 433308 | 2,552.82 | 3/07 | 433356 | 2,100.00 | 3/21 | 433404 | 879.65 | 3/18 |
| 433309 | 1,259.54 | 3/07 | 433357 | 10.00 | 3/16 | 433405 | 28,114.80 | 3/09 |
| 433310 | 10,927.11 | 3/09 | 433358 | 1,150.00 | 3/09 | 433406 | 1,965.11 | 3/10 |
| 433311 | 487.50 | 3/07 | 433360* | 25,200.00 | 3/16 | 433407 | 3,835.72 | 3/10 |
| 433312 | 14,601.93 | 3/03 | 433361 | 1,205.20 | 3/02 | 433408 | 492,083.92 | 3/03 |
| 433313 | 250.00 | 3/14 | 433362 | 577.50 | 3/04 | 433409 | 241,981.03 | 3/03 |
| 433314 | 524.33 | 3/07 | 433363 | 1,370.00 | 3/14 | 433410 | 6,741.47 | 3/09 |
| 433315 | 2,846.20 | 3/04 | 433364 | 4,442.00 | 3/16 | 433411 | 116,524.93 | 3/07 |
| 433316 | 443.84 | 3/02 | 433365 | 148.00 | 3/16 | 433414* | 21,250.48 | 3/16 |
| 433317 | 5,210.20 | 3/10 | 433366 | 1,147.00 | 3/03 | 433415 | 20,397.37 | 3/10 |
| 433318 | 1,375.90 | 3/10 | 433367 | 235.00 | 3/03 | 433416 | 61,155.09 | 3/03 |
| 433320* | 80.62 | 3/03 | 433368 | 355.00 | 3/04 | 433417 | 102,312.89 | 3/03 |
| 433321 | 625.00 | 3/11 | 433369 | 34.00 | 3/02 | 433418 | 236,884.98 | 3/03 |
| 433322 | 1,326.90 | 3/03 | 433370 | 911.00 | 3/16 | 433419 | 13,012.45 | 3/14 |
| 433323 | 13,040.00 | 3/17 | 433371 | 13,781.46 | 3/02 | 433420 | 22,193.87 | 3/09 |
| 433324 | 5,113.63 | 3/07 | 433372 | 225.00 | 3/02 | 433421 | 10,499.42 | 3/10 |
| 433325 | 134.85 | 3/02 | 433373 | 46.00 | 3/02 | 433422 | 2,333.03 | 3/10 |
| 433326 | 595.00 | 3/02 | 433374 | 6,909.00 | 3/07 | 433423 | 8,554.17 | 3/10 |
| 433327 | 7,400.00 | 3/11 | 433375 | 122.00 | 3/07 | 433424 | 340,190.33 | 3/02 |
| 433329* | 2,665.00 | 3/02 | 433376 | 175.09 | 3/14 | 433425 | 554.64 | 3/10 |
| 433330 | 200.00 | 3/07 | 433378* | 2,381.00 | 3/02 | 433426 | 494,319.40 | 3/07 |
| 433332* | 2,664.22 | 3/09 | 433380* | 346.00 | 3/14 | 433427 | 46,303.77 | 3/10 |
| 433333 | 195.25 | 3/03 | 433381 | 1,877.00 | 3/03 | 433428 | 242,769.32 | 3/04 |
| 433334 | 325.55 | 3/03 | 433382 | 22.00 | 3/07 | 433429 | 109,842.80 | 3/01 |
| 433336* | 1,149.88 | 3/01 | 433384* | 2,330.00 | 3/04 | 433430 | 10,852.00 | 3/10 |
| 433337 | 166,455.00 | 3/15 | 433385 | 342.00 | 3/14 | 433432* | 2,453.87 | 3/02 |
| 433338 | 45.00 | 3/25 | 433386 | 8,316.00 | 3/03 | 433433 | 7,238.69 | 3/02 |
| 433339 | 1,333.00 | 3/02 | 433387 | 137.00 | 3/04 | 433435* | 42.08 | 3/02 |
| 433340 | 416.00 | 3/03 | 433388 | 86,925.91 | 3/11 | 433436 | 3,035.37 | 3/02 |
| 433343* | 3,011.00 | 3/07 | 433390* | 56,466.71 | 3/03 | 433437 | 2,786.28 | 3/02 |
| 433344 | 8,783.85 | 3/02 | 433391 | 280.00 | 3/23 | 433438 | 800.46 | 3/02 |
| 433345 | 9,490.00 | 3/01 | 433392 | 33,124.75 | 3/09 | 433439 | 262.29 | 3/02 |
| 433346 | 16,103.63 | 3/02 | 433393 | 6,805.84 | 3/24 | 433440 | 2,007.28 | 3/03 |
| 433347 | 14,359.94 | 3/07 | 433394 | 62,803.61 | 3/03 | 433441 | 3,496.07 | 3/04 |
| 433348 | 3,700.27 | 3/02 | 433395 | 25,224.91 | 3/09 | 433442 | 163.52 | 3/03 |
| 433349 | 1,015.19 | 3/07 | 433396 | 150.00 | 3/10 | 433443 | 450.09 | 3/09 |
| 433350 | 50.00 | 3/03 | 433397 | 130,275.91 | 3/03 | 433444 | 703.01 | 3/07 |
| 433351 | 98,263.92 | 3/03 | 433398 | 256,735.16 | 3/28 | 433445 | 202.42 | 3/02 |
| 433352 | 111,045.19 | 3/04 | 433399 | 28,091.80 | 3/10 | 433446 | 213.45 | 3/03 |
| 433353 | 14,086.00 | 3/17 | 433400 | 2,275.00 | 3/11 | 433447 | 3,157.57 | 3/04 |
| 433354 | 400.00 | 3/17 | 433402* | 5,951.95 | 3/11 | 433448 | 42.62 | 3/03 |

*Indicates a break in check number sequence

Checks continued on next page

---



# Commercial Checking

**WACHOVIA**   08    2079920005761   001   109    1843    0    20,195

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 433449 | 1,242.59 | 3/04 | 433495 | 335.17 | 3/10 | 433538 | 800.00 | 3/21 |
| 433450 | 491.60 | 3/03 | 433496 | 802.64 | 3/09 | 433539 | 33.06 | 3/10 |
| 433451 | 4,086.80 | 3/03 | 433497 | 72.85 | 3/10 | 433540 | 582.21 | 3/14 |
| 433452 | 21.00 | 3/03 | 433498 | 164.08 | 3/10 | 433541 | 2,438.40 | 3/09 |
| 433453 | 2,680.24 | 3/03 | 433499 | 54.52 | 3/10 | 433542 | 42,630.00 | 3/11 |
| 433454 | 166.68 | 3/02 | 433500 | 4.14 | 3/10 | 433543 | 800.00 | 3/09 |
| 433455 | 1,122.35 | 3/03 | 433501 | 774.39 | 3/14 | 433544 | 30,738.58 | 3/15 |
| 433456 | 197.00 | 3/09 | 433502 | 238.78 | 3/16 | 433545 | 1,689.28 | 3/08 |
| 433457 | 30.56 | 3/01 | 433503 | 458.00 | 3/14 | 433546 | 8,327.10 | 3/09 |
| 433458 | 53.87 | 3/01 | 433504 | 186.67 | 3/14 | 433547 | 1,039.86 | 3/10 |
| 433459 | 26.36 | 3/01 | 433505 | 943.36 | 3/16 | 433548 | 220.00 | 3/14 |
| 433460 | 49.51 | 3/01 | 433506 | 54.53 | 3/09 | 433549 | 3,555.01 | 3/08 |
| 433461 | 28.60 | 3/01 | 433507 | 532.10 | 3/11 | 433550 | 2,712.97 | 3/09 |
| 433462 | 255.96 | 3/09 | 433508 | 67.10 | 3/11 | 433551 | 2,185.00 | 3/08 |
| 433463 | 348.03 | 3/03 | 433509 | 147.64 | 3/14 | 433552 | 47.08 | 3/08 |
| 433464 | 560.31 | 3/03 | 433510 | 10,641.29 | 3/14 | 433553 | 2,500.00 | 3/17 |
| 433465 | 24.15 | 3/03 | 433511 | 8,742.22 | 3/14 | 433554 | 1,548.42 | 3/17 |
| 433466 | 25.23 | 3/03 | 433512 | 555.59 | 3/15 | 433555 | 649.00 | 3/14 |
| 433467 | 11,172.55 | 3/03 | 433513 | 2,974.15 | 3/15 | 433556 | 78.00 | 3/16 |
| 433468 | 5.49 | 3/03 | 433514 | 282.81 | 3/10 | 433557 | 358.45 | 3/11 |
| 433469 | 302.46 | 3/03 | 433515 | 12,317.93 | 3/11 | 433558 | 4,421.20 | 3/09 |
| 433470 | 199.21 | 3/03 | 433516 | 3,131.15 | 3/11 | 433559 | 173.84 | 3/11 |
| 433471 | 111.01 | 3/01 | 433517 | 49.11 | 3/11 | 433561* | 6,695.00 | 3/10 |
| 433472 | 1,577.38 | 3/07 | 433518 | 77.65 | 3/10 | 433562 | 256.80 | 3/09 |
| 433473 | 731.56 | 3/02 | 433519 | 319.53 | 3/15 | 433563 | 431.60 | 3/11 |
| 433474 | 55.36 | 3/03 | 433520 | 39.21 | 3/11 | 433564 | 4,200.00 | 3/18 |
| 433475 | 541.80 | 3/09 | 433521 | 375.84 | 3/11 | 433566* | 954.46 | 3/09 |
| 433476 | 119.00 | 3/04 | 433522 | 4,929.45 | 3/11 | 433567 | 1,405.80 | 3/09 |
| 433477 | 2,689.75 | 3/03 | 433523 | 5,295.89 | 3/11 | 433568 | 8,665.00 | 3/08 |
| 433478 | 171.32 | 3/04 | 433524 | 1,496.19 | 3/09 | 433569 | 5,455.20 | 3/10 |
| 433480* | 961.19 | 3/03 | 433525 | 148.83 | 3/10 | 433570 | 847.92 | 3/08 |
| 433483* | 55,282.23 | 3/15 | 433527* | 206.00 | 3/10 | 433571 | 4,252.74 | 3/08 |
| 433485* | 437.82 | 3/10 | 433528 | 466.75 | 3/10 | 433572 | 633.00 | 3/09 |
| 433486 | 2,511.68 | 3/09 | 433529 | 907.39 | 3/14 | 433573 | 9,023.00 | 3/08 |
| 433487 | 24,622.84 | 3/09 | 433530 | 125.22 | 3/09 | 433574 | 275.00 | 3/08 |
| 433488 | 28,161.33 | 3/08 | 433531 | 1,195.00 | 3/10 | 433575 | 5,344.57 | 3/10 |
| 433489 | 594.60 | 3/09 | 433532 | 100.55 | 3/10 | 433576 | 6,975.00 | 3/09 |
| 433490 | 492.21 | 3/10 | 433533 | 2,998.80 | 3/10 | 433577 | 1,040.00 | 3/08 |
| 433491 | 224.39 | 3/09 | 433534 | 193.29 | 3/10 | 433578 | 1,215.24 | 3/21 |
| 433492 | 47.51 | 3/09 | 433535 | 742.69 | 3/10 | 433579 | 176.00 | 3/08 |
| 433493 | 262.14 | 3/11 | 433536 | 631.87 | 3/11 | 433580 | 868.00 | 3/08 |
| 433494 | 269.04 | 3/10 | 433537 | 69.00 | 3/10 | 433581 | 534.00 | 3/10 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



## Commercial Checking

09    2079920005761  001  109    1843    0    20,196

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 433582 | 240.00 | 3/10 | 433627 | 494.40 | 3/10 | 433670 | 1,586.30 | 3/08 |
| 433583 | 142.00 | 3/09 | 433628 | 281.04 | 3/15 | 433671 | 366.60 | 3/09 |
| 433584 | 5,430.25 | 3/08 | 433629 | 22,346.01 | 3/09 | 433672 | 15.11 | 3/09 |
| 433585 | 330.44 | 3/21 | 433630 | 1,000.00 | 3/11 | 433673 | 100.44 | 3/08 |
| 433586 | 1,938.00 | 3/10 | 433631 | 69,476.09 | 3/10 | 433674 | 11,000.00 | 3/11 |
| 433587 | 1,251.98 | 3/09 | 433632 | 468.53 | 3/09 | 433675 | 5,831.63 | 3/11 |
| 433588 | 2,700.00 | 3/09 | 433633 | 227.50 | 3/10 | 433676 | 3,062.64 | 3/15 |
| 433589 | 211.41 | 3/09 | 433634 | 68.00 | 3/22 | 433677 | 458.78 | 3/08 |
| 433590 | 115.00 | 3/14 | 433635 | 558.00 | 3/10 | 433678 | 3,600.00 | 3/10 |
| 433591 | 4,186.99 | 3/09 | 433636 | 953.05 | 3/21 | 433679 | 800.00 | 3/11 |
| 433592 | 302.84 | 3/09 | 433637 | 4,041.19 | 3/08 | 433680 | 861.35 | 3/21 |
| 433593 | 16,702.46 | 3/14 | 433638 | 16,783.00 | 3/09 | 433681 | 1,017.00 | 3/10 |
| 433594 | 845.50 | 3/10 | 433639 | 677.63 | 3/09 | 433682 | 2,447.25 | 3/08 |
| 433595 | 2,850.00 | 3/09 | 433640 | 423.50 | 3/10 | 433684* | 15.89 | 3/14 |
| 433596 | 8,382.50 | 3/10 | 433641 | 1,780.50 | 3/09 | 433685* | 815.10 | 3/11 |
| 433597 | 136.74 | 3/11 | 433642 | 122.66 | 3/08 | 433687 | 1,030.65 | 3/08 |
| 433598 | 2,995.50 | 3/10 | 433643 | 63,534.34 | 3/11 | 433688 | 58.19 | 3/08 |
| 433599 | 365.00 | 3/10 | 433644 | 9,199.14 | 3/09 | 433689 | 819.00 | 3/10 |
| 433600 | 254.45 | 3/11 | 433645 | 215.48 | 3/10 | 433690 | 5,900.00 | 3/10 |
| 433601 | 2,390.00 | 3/08 | 433646 | 492.00 | 3/10 | 433691 | 1,906.12 | 3/09 |
| 433602 | 293,129.52 | 3/08 | 433647 | 1,054.50 | 3/08 | 433692 | 3,162.24 | 3/09 |
| 433603 | 626.75 | 3/08 | 433648 | 739.19 | 3/11 | 433693 | 437.00 | 3/16 |
| 433604 | 14,749.44 | 3/10 | 433649 | 1,934.84 | 3/11 | 433694 | 509.85 | 3/08 |
| 433605 | 859.70 | 3/09 | 433650 | 341.48 | 3/08 | 433695 | 6,192.00 | 3/09 |
| 433606 | 2,503.84 | 3/10 | 433652* | 88.00 | 3/24 | 433696 | 107.00 | 3/08 |
| 433608* | 4,584.01 | 3/10 | 433653 | 139.04 | 3/11 | 433697 | 8,286.60 | 3/31 |
| 433609 | 1,986.30 | 3/08 | 433654 | 1,030.20 | 3/14 | 433698 | 5,335.02 | 3/09 |
| 433611* | 737.00 | 3/08 | 433655 | 6,114.29 | 3/08 | 433699 | 4,523.68 | 3/09 |
| 433613* | 409.50 | 3/11 | 433656 | 79.61 | 3/09 | 433700 | 500.00 | 3/17 |
| 433614 | 3,040.00 | 3/09 | 433657* | 6,149.64 | 3/14 | 433702* | 326.74 | 3/09 |
| 433615 | 4,071.68 | 3/10 | 433658 | 3,133.61 | 3/09 | 433703 | 42,034.37 | 3/10 |
| 433616 | 25,000.00 | 3/25 | 433659 | 3,480.00 | 3/09 | 433704 | 544.24 | 3/09 |
| 433617 | 1,472.54 | 3/08 | 433660 | 9,940.78 | 3/08 | 433705* | 5,572.50 | 3/08 |
| 433618 | 15,586.40 | 3/07 | 433661 | 714.92 | 3/09 | 433707 | 348.25 | 3/16 |
| 433619 | 5,760.00 | 3/09 | 433662 | 3,577.93 | 3/10 | 433708 | 700.00 | 3/10 |
| 433620 | 309.94 | 3/14 | 433663 | 210.00 | 3/10 | 433709 | 273.00 | 3/08 |
| 433621 | 469.80 | 3/09 | 433664 | 499.17 | 3/10 | 433710 | 139.43 | 3/11 |
| 433622 | 2,005.45 | 3/10 | 433665 | 50.00 | 3/14 | 433711 | 152.00 | 3/09 |
| 433623 | 458.43 | 3/11 | 433666 | 3,755.55 | 3/09 | 433712 | 16,140.00 | 3/31 |
| 433624 | 122.67 | 3/09 | 433667 | 419.59 | 3/10 | 433713 | 280.00 | 3/09 |
| 433625* | 131.10 | 3/10 | 433668 | 200.00 | 3/21 | 433714 | 135.98 | 3/14 |
| 433626 | 324.00 | 3/09 | 433669 | 1,500.00 | 3/10 | 433716* | 157.00 | 3/10 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking

WACHOVIA    10    2079920005761  001  109    1843    0    20,197

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 433717 | 135.00 | 3/09 | 433760 | 1,652.18 | 3/10 | 433840 | 500.00 | 3/14 |
| 433718 | 3,588.48 | 3/08 | 433761 | 7,500.00 | 3/09 | 433843* | 4,494.63 | 3/31 |
| 433719 | 42.65 | 3/10 | 433762 | 12,500.52 | 3/08 | 433844 | 6,590.29 | 3/31 |
| 433720 | 7,084.80 | 3/08 | 433763 | 10,040.64 | 3/08 | 433849* | 2,050.00 | 3/07 |
| 433721 | 356.98 | 3/10 | 433764 | 101.65 | 3/08 | 433850 | 1,000.00 | 3/10 |
| 433722 | 13,521.60 | 3/11 | 433765 | 126.00 | 3/14 | 433851 | 46,296.00 | 3/04 |
| 433723 | 730.00 | 3/08 | 433768* | 100.00 | 3/24 | 433852 | 133,316.66 | 3/04 |
| 433724 | 1,483.48 | 3/11 | 433769 | 100.00 | 3/24 | 433858* | 38,872.20 | 3/09 |
| 433725 | 3,571.62 | 3/09 | 433771* | 14,448.00 | 3/25 | 433859 | 30.00 | 3/10 |
| 433726 | 2,270.26 | 3/10 | 433772 | 4,699.00 | 3/28 | 433860 | 149.50 | 3/21 |
| 433727 | 56.18 | 3/08 | 433773 | 2,980.00 | 3/24 | 433862* | 2,666.66 | 3/08 |
| 433728 | 5,840.61 | 3/10 | 433775* | 4,234.60 | 3/29 | 433863 | 2,652.50 | 3/09 |
| 433729 | 10,242.67 | 3/08 | 433776 | 4,076.00 | 3/31 | 433865* | 403.00 | 3/17 |
| 433730 | 631.11 | 3/11 | 433777 | 53,551.47 | 3/28 | 433866 | 741.00 | 3/14 |
| 433732* | 10,000.00 | 3/11 | 433784* | 300.00 | 3/14 | 433867 | 485.00 | 3/09 |
| 433733 | 463.10 | 3/11 | 433785 | 300.00 | 3/09 | 433868 | 238.00 | 3/22 |
| 433734 | 11,041.80 | 3/31 | 433786 | 300.00 | 3/09 | 433869 | 235.00 | 3/14 |
| 433735 | 2,563.00 | 3/10 | 433787 | 300.00 | 3/14 | 433870 | 352.78 | 3/31 |
| 433736 | 756.60 | 3/11 | 433788 | 300.00 | 3/14 | 433871 | 107.28 | 3/14 |
| 433737 | 725.00 | 3/09 | 433789 | 300.00 | 3/09 | 433872 | 20.00 | 3/29 |
| 433738 | 187,380.70 | 3/14 | 433790 | 100.00 | 3/21 | 433873 | 43.00 | 3/16 |
| 433739 | 19,809.50 | 3/08 | 433791 | 100.00 | 3/21 | 433874 | 3,134.00 | 3/10 |
| 433740 | 1,425.00 | 3/09 | 433792 | 4,882.00 | 3/28 | 433875 | 2,764.00 | 3/24 |
| 433741 | 232.10 | 3/10 | 433797* | 9,013.00 | 3/18 | 433876 | 750.00 | 3/14 |
| 433742 | 411.33 | 3/09 | 433803* | 7,162.62 | 3/31 | 433877 | 1,259.00 | 3/15 |
| 433743 | 6,557.00 | 3/11 | 433811* | 25,859.96 | 3/31 | 433878 | 1,123.00 | 3/10 |
| 433744 | 475.00 | 3/21 | 433813* | 3,605.00 | 3/23 | 433879 | 1,462.00 | 3/10 |
| 433745 | 230.00 | 3/15 | 433815* | 221.32 | 3/10 | 433880 | 18.00 | 3/14 |
| 433746 | 607.06 | 3/09 | 433817* | 5,749.00 | 3/30 | 433881 | 128.00 | 3/08 |
| 433747 | 1,189.63 | 3/15 | 433819* | 1,980.00 | 3/14 | 433885* | 2,311.92 | 3/11 |
| 433748 | 2,313.43 | 3/10 | 433820 | 2,000.00 | 3/10 | 433886 | 2,811.24 | 3/11 |
| 433749 | 183.26 | 3/11 | 433821 | 20,286.00 | 3/09 | 433887 | 110.00 | 3/16 |
| 433750 | 1,200.00 | 3/17 | 433824* | 47,232.00 | 3/24 | 433888 | 126.25 | 3/23 |
| 433751 | 475.00 | 3/10 | 433825 | 135,086.66 | 3/25 | 433889 | 1,078.80 | 3/10 |
| 433752 | 2,848.35 | 3/10 | 433826 | 35,714.29 | 3/11 | 433890 | 64.00 | 3/14 |
| 433753 | 431.92 | 3/21 | 433829* | 400.95 | 3/14 | 433892* | 369.72 | 3/09 |
| 433754 | 2,695.00 | 3/10 | 433830 | 4,917.58 | 3/29 | 433893 | 42,765.83 | 3/10 |
| 433755 | 100.00 | 3/17 | 433832* | 1,568.90 | 3/14 | 433894 | 405.51 | 3/10 |
| 433756 | 82.45 | 3/21 | 433835* | 11,448.00 | 3/25 | 433895 | 397.05 | 3/09 |
| 433757 | 46.90 | 3/14 | 433837* | 18,368.72 | 3/25 | 433896 | 193.79 | 3/09 |
| 433758 | 100.00 | 3/10 | 433838 | 15,623.00 | 3/22 | 433897 | 151.37 | 3/09 |
| 433759 | 25.00 | 3/16 | 433839 | 3,475.47 | 3/23 | 433898 | 40.45 | 3/11 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking

11    2079920005761  001  109    1843    0        20,198

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 433899 | 53.43 | 3/10 | 433953 | 1,000.00 | 3/29 | 434064 | 906.53 | 3/16 |
| 433900 | 11.64 | 3/11 | 433955* | 250.00 | 3/31 | 434065 | 8,205.07 | 3/17 |
| 433901 | 625.85 | 3/09 | 433956 | 15,000.00 | 3/29 | 434066 | 78.65 | 3/17 |
| 433902 | 478.59 | 3/14 | 433957 | 17,000.00 | 3/22 | 434067 | 55.94 | 3/17 |
| 433903 | 54.75 | 3/10 | 433959* | 22,405.00 | 3/25 | 434068 | 56.55 | 3/17 |
| 433904 | 642.93 | 3/09 | 433960 | 4,090.00 | 3/31 | 434069 | 1,386.78 | 3/17 |
| 433905 | 2,314.00 | 3/14 | 433967* | 39,187.00 | 3/24 | 434070 | 157.82 | 3/22 |
| 433906 | 28.55 | 3/23 | 433968 | 3,000.00 | 3/21 | 434071 | 198.16 | 3/21 |
| 433907 | 13.42 | 3/09 | 433975* | 429,143.95 | 3/23 | 434072 | 42.94 | 3/16 |
| 433908 | 218.75 | 3/10 | 433976 | 306,559.97 | 3/22 | 434073 | 101.21 | 3/17 |
| 433909 | 178.91 | 3/10 | 433977 | 145,643.79 | 3/28 | 434074 | 86.80 | 3/16 |
| 433910 | 901.23 | 3/14 | 433993* | 2,689.00 | 3/23 | 434075 | 10,769.52 | 3/16 |
| 433911 | 133.05 | 3/09 | 433994 | 10,014.00 | 3/22 | 434076 | 28.59 | 3/28 |
| 433912 | 197.88 | 3/09 | 434002* | 29,700.00 | 3/30 | 434077 | 806.38 | 3/17 |
| 433913 | 31.99 | 3/09 | 434003 | 364,959.40 | 3/21 | 434078 | 223.13 | 3/16 |
| 433914 | 91.06 | 3/09 | 434004 | 428,657.52 | 3/29 | 434079 | 1,334.11 | 3/16 |
| 433915 | 26.29 | 3/09 | 434005 | 30,566.19 | 3/29 | 434080 | 2.48 | 3/18 |
| 433916 | 28.82 | 3/09 | 434006 | 26,623.72 | 3/29 | 434081 | 104.01 | 3/17 |
| 433917 | 41.23 | 3/11 | 434007 | 311,850.00 | 3/30 | 434082 | 393.59 | 3/16 |
| 433918 | 12,235.42 | 3/11 | 434010* | 195.00 | 3/14 | 434083 | 672.91 | 3/21 |
| 433919 | 94.21 | 3/10 | 434012* | 775,861.44 | 3/23 | 434084 | 515.21 | 3/21 |
| 433920 | 392.47 | 3/11 | 434015* | 1,780.00 | 3/25 | 434085 | 6,847.84 | 3/17 |
| 433921 | 38.83 | 3/10 | 434017* | 26,871.56 | 3/31 | 434086 | 114.72 | 3/15 |
| 433922 | 809.67 | 3/10 | 434018 | 102,917.39 | 3/28 | 434087 | 739.78 | 3/23 |
| 433923 | 1,850.98 | 3/15 | 434029* | 34,506.14 | 3/25 | 434088 | 89.15 | 3/17 |
| 433924 | 189.00 | 3/17 | 434035* | 25.00 | 3/28 | 434089 | 209.53 | 3/23 |
| 433925 | 20,203.38 | 3/14 | 434041* | 1,283.00 | 3/29 | 434090 | 372.87 | 3/22 |
| 433927* | 1,603.89 | 3/08 | 434042 | 108,146.71 | 3/31 | 434091 | 784.21 | 3/15 |
| 433929* | 1,520.50 | 3/10 | 434045* | 5,334.96 | 3/24 | 434092 | 19.84 | 3/15 |
| 433930 | 336,304.95 | 3/14 | 434046 | 1,150.00 | 3/15 | 434093 | 26.29 | 3/15 |
| 433931 | 70,524.40 | 3/18 | 434048* | 300.00 | 3/28 | 434094 | 2,584.62 | 3/15 |
| 433932 | 53,427.93 | 3/14 | 434050* | 100.00 | 3/18 | 434095 | 880.68 | 3/15 |
| 433933 | 3,312.00 | 3/11 | 434051 | 390.00 | 3/21 | 434096 | 25.41 | 3/18 |
| 433934 | 29,806.23 | 3/15 | 434052 | 450.00 | 3/15 | 434097 | 115.74 | 3/18 |
| 433935 | 141,409.35 | 3/16 | 434054* | 7,064.99 | 3/29 | 434098 | 16,726.20 | 3/18 |
| 433936 | 53,858.18 | 3/11 | 434055 | 2,949.34 | 3/17 | 434099 | 30,876.72 | 3/18 |
| 433937 | 79,917.53 | 3/16 | 434056 | 7,020.05 | 3/23 | 434100 | 5,004.69 | 3/18 |
| 433938 | 1,500.00 | 3/31 | 434058* | 3,044.79 | 3/17 | 434101 | 6,357.77 | 3/18 |
| 433941* | 100.00 | 3/23 | 434059 | 54.76 | 3/16 | 434102 | 24.78 | 3/18 |
| 433948* | 10,819.00 | 3/24 | 434060 | 431.09 | 3/17 | 434103 | 155.36 | 3/15 |
| 433950* | 250.00 | 3/29 | 434062* | 8,365.04 | 3/17 | 434104 | 116.49 | 3/16 |
| 433952* | 250.00 | 3/23 | 434063 | 166.88 | 3/15 | 434105 | 166.26 | 3/16 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA  12     2079920005761  001  109     1843     0            20,199

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 434106 | 1,220.66 | 3/17 | 434149 | 1,523.69 | 3/17 | 434192 | 1,008.00 | 3/15 |
| 434107 | 950.82 | 3/24 | 434150 | 104.37 | 3/17 | 434193 | 737.00 | 3/16 |
| 434108 | 197.46 | 3/18 | 434151 | 3,251.27 | 3/17 | 434194 | 429.45 | 3/17 |
| 434109 | 1,075.66 | 3/18 | 434152 | 135.18 | 3/17 | 434195 | 496.68 | 3/18 |
| 434110 | 19,660.82 | 3/17 | 434153 | 975.00 | 3/15 | 434196 | 200.00 | 3/16 |
| 434111 | 150.51 | 3/16 | 434154 | 70.00 | 3/18 | 434197 | 1,050.00 | 3/17 |
| 434112 | 500.00 | 3/16 | 434155 | 12.42 | 3/17 | 434198 | 2,302.53 | 3/16 |
| 434113 | 5,896.00 | 3/16 | 434156 | 2,811.40 | 3/17 | 434199 | 1,486.60 | 3/17 |
| 434114 | 1,966.33 | 3/18 | 434157 | 156.45 | 3/18 | 434200 | 2,880.00 | 3/18 |
| 434115 | 195.00 | 3/17 | 434158 | 6,731.39 | 3/17 | 434201 | 6,877.00 | 3/15 |
| 434116 | 249.82 | 3/17 | 434159 | 369.20 | 3/18 | 434203* | 2,725.00 | 3/17 |
| 434118* | 667.80 | 3/17 | 434160 | 26,710.50 | 3/15 | 434204 | 1,638.93 | 3/16 |
| 434119 | 135.98 | 3/21 | 434161 | 3,834.00 | 3/17 | 434205 | 614.04 | 3/16 |
| 434120 | 129.11 | 3/18 | 434162 | 719.66 | 3/16 | 434206 | 2,745.50 | 3/22 |
| 434121 | 30,316.00 | 3/15 | 434163 | 336.17 | 3/16 | 434207 | 4,036.00 | 3/15 |
| 434122 | 47.44 | 3/16 | 434164 | 25,323.01 | 3/16 | 434208 | 68.66 | 3/16 |
| 434123 | 3,900.00 | 3/21 | 434165 | 310.00 | 3/15 | 434209 | 128.00 | 3/22 |
| 434124 | 440.31 | 3/21 | 434166 | 455.86 | 3/17 | 434210 | 12,890.03 | 3/17 |
| 434125 | 46.90 | 3/16 | 434167 | 338.80 | 3/21 | 434211 | 1,108.80 | 3/23 |
| 434126 | 358.56 | 3/17 | 434168 | 1,536.41 | 3/16 | 434212 | 713.00 | 3/18 |
| 434127 | 104.01 | 3/15 | 434169 | 15,134.46 | 3/15 | 434213 | 94.02 | 3/18 |
| 434128 | 130.07 | 3/18 | 434170 | 240.00 | 3/16 | 434214 | 1,991.17 | 3/15 |
| 434129 | 161.74 | 3/17 | 434171 | 85.00 | 3/17 | 434215 | 1,500.00 | 3/15 |
| 434130 | 198.63 | 3/21 | 434172 | 771.22 | 3/16 | 434216 | 8,247.50 | 3/16 |
| 434131 | 1,989.44 | 3/15 | 434173 | 1,040.00 | 3/15 | 434217 | 910.08 | 3/16 |
| 434132 | 12,049.47 | 3/17 | 434174 | 610.60 | 3/22 | 434218 | 1,860.00 | 3/17 |
| 434133 | 5,208.65 | 3/15 | 434175 | 31.80 | 3/21 | 434219 | 250.00 | 3/17 |
| 434134 | 2,909.03 | 3/16 | 434176 | 752.28 | 3/15 | 434220 | 626.08 | 3/15 |
| 434135 | 143.75 | 3/28 | 434177 | 66.21 | 3/16 | 434221 | 432.93 | 3/25 |
| 434136 | 6,176.78 | 3/21 | 434178 | 1,491.00 | 3/15 | 434222 | 25,107.60 | 3/21 |
| 434137 | 6,042.00 | 3/16 | 434179 | 188.24 | 3/16 | 434223 | 5,499.80 | 3/17 |
| 434138 | 4,014.40 | 3/15 | 434180 | 16,562.63 | 3/17 | 434224 | 57.60 | 3/18 |
| 434139 | 14,389.63 | 3/21 | 434181 | 300.00 | 3/17 | 434225 | 10,933.25 | 3/16 |
| 434140 | 81,985.94 | 3/17 | 434182 | 1,295.00 | 3/16 | 434226 | 18,254.29 | 3/17 |
| 434141 | 432.00 | 3/16 | 434183 | 950.00 | 3/15 | 434227 | 62.40 | 3/17 |
| 434142 | 2,392.60 | 3/22 | 434184 | 250.00 | 3/17 | 434228 | 4,211.00 | 3/16 |
| 434143 | 850.30 | 3/16 | 434185 | 823.38 | 3/15 | 434229 | 14,343.54 | 3/15 |
| 434144 | 35,389.76 | 3/15 | 434186 | 365.00 | 3/23 | 434231* | 97.50 | 3/18 |
| 434145 | 500.00 | 3/17 | 434188* | 487.70 | 3/16 | 434232 | 1,534.75 | 3/21 |
| 434146 | 35.90 | 3/17 | 434189 | 4,575.18 | 3/18 | 434233 | 608.99 | 3/17 |
| 434147 | 1,696.00 | 3/18 | 434190 | 17,392.10 | 3/18 | 434234 | 717.32 | 3/16 |
| 434148 | 169.00 | 3/16 | 434191 | 274.75 | 3/17 | 434235 | 300.00 | 3/18 |

* Indicates a break in check number sequence

Checks continued on next page

---

WACHOVIA BANK, N.A. . CAP MKTS INV BKG DIV MFG FRANCHISE



## Commercial Checking

13     2079920005761  001  109      1843    0           20,200

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 434236 | 107.59 | 3/15 | 434281 | 657.70 | 3/16 | 434329* | 19,356.64 | 3/25 |
| 434237 | 7,874.50 | 3/17 | 434282 | 719.52 | 3/18 | 434330 | 18,693.38 | 3/24 |
| 434238 | 423.99 | 3/17 | 434283 | 245.00 | 3/16 | 434331 | 15,395.30 | 3/21 |
| 434239 | 94.39 | 3/18 | 434284 | 108.58 | 3/18 | 434332 | 4,937.00 | 3/24 |
| 434240 | 263.19 | 3/16 | 434285 | 1,754.00 | 3/15 | 434333 | 2,135.00 | 3/21 |
| 434241 | 16,920.00 | 3/17 | 434286 | 2,318.84 | 3/22 | 434336* | 300.00 | 3/23 |
| 434242 | 60.00 | 3/17 | 434287 | 226.50 | 3/18 | 434338* | 7.57 | 3/21 |
| 434243 | 55.65 | 3/17 | 434288 | 1,617.38 | 3/17 | 434339 | 200.00 | 3/21 |
| 434244 | 389.76 | 3/16 | 434289 | 500.00 | 3/17 | 434341* | 55.00 | 3/30 |
| 434245 | 2,872.64 | 3/17 | 434290 | 21,842.52 | 3/17 | 434345* | 108,903.37 | 3/31 |
| 434247* | 2,431.25 | 3/16 | 434291 | 110.51 | 3/16 | 434346 | 1,417.74 | 3/18 |
| 434248 | 2,373.40 | 3/15 | 434292 | 400.00 | 3/24 | 434347 | 224.26 | 3/17 |
| 434249 | 2,738.00 | 3/15 | 434293 | 1,295.96 | 3/18 | 434349* | 97.56 | 3/15 |
| 434250 | 11,849.06 | 3/17 | 434294 | 5,975.20 | 3/18 | 434351* | 61,014.50 | 3/30 |
| 434251 | 6,602.34 | 3/15 | 434295 | 1,203.61 | 3/17 | 434352 | 4,072.87 | 3/17 |
| 434252 | 689.50 | 3/16 | 434296 | 216.00 | 3/21 | 434353 | 175.12 | 3/22 |
| 434253 | 283.29 | 3/18 | 434297 | 4,039.15 | 3/18 | 434354 | 1,026.74 | 3/16 |
| 434255* | 562.23 | 3/21 | 434298 | 174.52 | 3/17 | 434355 | 968.34 | 3/17 |
| 434256 | 2,650.00 | 3/16 | 434299 | 368.00 | 3/17 | 434359* | 1,222.18 | 3/18 |
| 434257 | 6,250.00 | 3/16 | 434300 | 250,600.53 | 3/21 | 494360 | 766.13 | 3/22 |
| 434258 | 42,284.23 | 3/16 | 434301 | 96.00 | 3/16 | 434361 | 3,733.32 | 3/17 |
| 434259 | 6,156.90 | 3/22 | 434302 | 5,113.63 | 3/21 | 434362 | 26,687.79 | 3/21 |
| 434260 | 332.93 | 3/18 | 434303 | 8,551.78 | 3/17 | 434363 | 18,116.14 | 3/25 |
| 434261 | 36,211.00 | 3/14 | 434304 | 17,600.00 | 3/18 | 434365* | 2,365.09 | 3/17 |
| 434262 | 3,889.60 | 3/21 | 434305 | 274.58 | 3/22 | 434366 | 2,413.71 | 3/21 |
| 434263 | 1,311.00 | 3/24 | 434306 | 26.25 | 3/17 | 434369* | 5,987.48 | 3/21 |
| 434264 | 708.90 | 3/16 | 434307 | 15,575.00 | 3/16 | 434370 | 21,647.03 | 3/21 |
| 434265 | 2,517.90 | 3/16 | 434308 | 137.92 | 3/17 | 434371 | 1,070.76 | 3/16 |
| 434266 | 6,255.04 | 3/17 | 434309 | 725.00 | 3/16 | 434372 | 294.00 | 3/25 |
| 434268* | 213.47 | 3/15 | 434310 | 688.28 | 3/18 | 434374* | 3,687.00 | 3/17 |
| 434269 | 1,398.07 | 3/16 | 434311 | 620.00 | 3/21 | 434375 | 426.71 | 3/16 |
| 434270 | 72.46 | 3/23 | 434312 | 130.94 | 3/17 | 434376 | 441.00 | 3/17 |
| 434271 | 957.66 | 3/18 | 434313 | 618.78 | 3/16 | 434377 | 187.00 | 3/31 |
| 434272 | 680.81 | 3/16 | 434314 | 281.26 | 3/18 | 434378 | 203.00 | 3/15 |
| 434273 | 850.00 | 3/21 | 434315 | 7,500.00 | 3/22 | 434379 | 1,048.00 | 3/29 |
| 434274 | 459.16 | 3/25 | 434316 | 1,270.00 | 3/21 | 434381* | 738.00 | 3/15 |
| 434275 | 962.00 | 3/16 | 434317 | 1,278.00 | 3/16 | 434382 | 311.00 | 3/17 |
| 434276 | 311.89 | 3/16 | 434318 | 22,000.00 | 3/24 | 434383 | 17,563.77 | 3/16 |
| 434277 | 1,040.00 | 3/16 | 434319 | 174.69 | 3/16 | 434385* | 94.00 | 3/16 |
| 434278 | 2,293.95 | 3/17 | 434321* | 400.00 | 3/16 | 434386 | 538.00 | 3/30 |
| 434279 | 224.50 | 3/16 | 434322 | 1,980.00 | 3/17 | 434387 | 64.00 | 3/30 |
| 434280 | 1,850.13 | 3/15 | 434326* | 7,292.99 | 3/31 | 434389* | 115.00 | 3/21 |

*Indicates a break in check number sequence*

*Checks continued on next page*

**WACHOVIA BANK, N.A., CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

**WACHOVIA**    14        2079920005761   001  109        1843      0          20,201

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 434390 | 292.00 | 3/18 | 434463* | 3,505.00 | 3/24 | 434527 | 1,422.54 | 3/25 |
| 434391 | 25.00 | 3/24 | 434465* | 423.00 | 3/21 | 434528 | 716.44 | 3/31 |
| 434392 | 287.00 | 3/21 | 434466 | 524.00 | 3/21 | 434529 | 556.50 | 3/24 |
| 434393 | 2,128.00 | 3/15 | 434467 | 3,774.00 | 3/21 | 434530 | 5,724.40 | 3/30 |
| 434394 | 79.00 | 3/22 | 434468 | 700.00 | 3/23 | 434531 | 155.40 | 3/25 |
| 434395 | 28.00 | 3/23 | 434469 | 16,103.62 | 3/23 | 434532 | 4,156.69 | 3/25 |
| 434396 | 31.00 | 3/16 | 434470 | 959.00 | 3/31 | 434533 | 43.35 | 3/25 |
| 434397 | 9,455.00 | 3/15 | 434472* | 10,765.00 | 3/23 | 434535* | 80.00 | 3/25 |
| 434398 | 474.00 | 3/17 | 434479* | 1,436.00 | 3/21 | 434538* | 296.36 | 3/24 |
| 434400* | 720.00 | 3/23 | 434484* | 30,215.11 | 3/29 | 434539 | 125.22 | 3/24 |
| 434402* | 1,087.82 | 3/15 | 434485 | 14,696.10 | 3/29 | 434540 | 81.57 | 3/22 |
| 434408* | 17,287.00 | 3/24 | 434489* | 16,243.35 | 3/30 | 434541 | 125.00 | 3/23 |
| 434411* | 10,257.88 | 3/24 | 434491* | 50.00 | 3/23 | 434543* | 14.93 | 3/24 |
| 434412 | 1,810.14 | 3/23 | 434495* | 11,816.59 | 3/28 | 434544 | 368.88 | 3/24 |
| 434415* | 22,141.93 | 3/15 | 434497* | 1,029.22 | 3/24 | 434545 | 14,000.00 | 3/23 |
| 434416 | 2,070.95 | 3/16 | 434498 | 307.89 | 3/22 | 434546 | 35.00 | 3/23 |
| 434417 | 69.36 | 3/22 | 434499 | 71.01 | 3/24 | 434547 | 1,416.94 | 3/28 |
| 434418 | 73.61 | 3/24 | 434500 | 738.91 | 3/22 | 434549* | 127.25 | 3/28 |
| 434419 | 89.62 | 3/16 | 434501 | 1,063.27 | 3/24 | 434550 | 176.45 | 3/24 |
| 434420 | 417.64 | 3/17 | 434502 | 3,144.87 | 3/24 | 434551 | 1,706,250.00 | 3/23 |
| 434421 | 6.50 | 3/18 | 434503 | 837.75 | 3/25 | 434553* | 253.77 | 3/23 |
| 434422 | 11.77 | 3/18 | 434504 | 808.98 | 3/23 | 434555* | 1,209.80 | 3/25 |
| 434423 | 209.59 | 3/17 | 434507* | 283.52 | 3/30 | 434556 | 173.00 | 3/25 |
| 434424 | 836.43 | 3/17 | 434508 | 2,564.30 | 3/28 | 434557 | 80.00 | 3/23 |
| 434425 | 127.83 | 3/23 | 434509 | 377.85 | 3/23 | 434559* | 619.50 | 3/22 |
| 434426 | 34.69 | 3/15 | 434510 | 108.39 | 3/22 | 434561* | 12,306.94 | 3/24 |
| 434427 | 3.41 | 3/18 | 434511 | 115.86 | 3/28 | 434562 | 351.15 | 3/28 |
| 434428 | 24.77 | 3/18 | 434512 | 10,884.87 | 3/23 | 434563 | 220.50 | 3/22 |
| 434429 | 187.59 | 3/24 | 434513 | 10,979.78 | 3/25 | 434564 | 851.81 | 3/24 |
| 434430 | 28.75 | 3/17 | 434514 | 14.40 | 3/24 | 434565 | 8,139.00 | 3/28 |
| 434431 | 37.51 | 3/16 | 434515 | 1,038.56 | 3/24 | 434566 | 25,759.64 | 3/22 |
| 434432 | 14,154.15 | 3/18 | 434516 | 44.73 | 3/24 | 434567 | 411.24 | 3/24 |
| 434433 | 5,046.89 | 3/16 | 434517 | 635.51 | 3/24 | 434568 | 2,864.00 | 3/23 |
| 434434 | 168.65 | 3/18 | 434518 | 1,152.33 | 3/24 | 434569 | 473.26 | 3/23 |
| 434435 | 15,651.42 | 3/21 | 434519 | 1,831.30 | 3/24 | 434570 | 259.00 | 3/22 |
| 434437* | 250.00 | 3/22 | 434520 | 142.15 | 3/24 | 434571 | 453.20 | 3/28 |
| 434440* | 37,640.90 | 3/31 | 434521 | 35.88 | 3/24 | 434572 | 102.94 | 3/30 |
| 434441 | 150.00 | 3/24 | 434522 | 25.34 | 3/24 | 434573 | 832.67 | 3/24 |
| 434447* | 25.00 | 3/23 | 434523 | 21.46 | 3/23 | 434574 | 894.88 | 3/24 |
| 434453* | 1,036.32 | 3/28 | 434524 | 564.65 | 3/24 | 434575 | 3,401.17 | 3/23 |
| 434454 | 3,548.04 | 3/24 | 434525 | 2,194.47 | 3/22 | 434576 | 260.76 | 3/29 |
| 434455 | 5,958.92 | 3/28 | 434526 | 49.12 | 3/31 | | | |

\* Indicates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

15    2079920005761  001  109    1843   0        20,202

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 434577 | 186.24 | 3/25 | 434624 | 154.37 | 3/23 | 434673 | 6,132.76 | 3/28 |
| 434578 | 460.28 | 3/22 | 434625 | 822.37 | 3/29 | 434674 | 98.65 | 3/28 |
| 434579 | 10,440.00 | 3/23 | 434626 | 510.00 | 3/30 | 434675 | 913.25 | 3/23 |
| 434580 | 513.60 | 3/30 | 434627 | 3,419.00 | 3/24 | 434676 | 579.60 | 3/22 |
| 434581 | 127.93 | 3/24 | 434628 | 2,891.00 | 3/22 | 434677 | 20,926.75 | 3/30 |
| 434582 | 111.46 | 3/23 | 434630* | 429.57 | 3/23 | 434678 | 796.40 | 3/23 |
| 434583 | 296.40 | 3/24 | 434632* | 379.23 | 3/24 | 434679 | 282.75 | 3/23 |
| 434585* | 3,710.03 | 3/23 | 434634* | 410.00 | 3/23 | 434680 | 1,377.04 | 3/23 |
| 434586 | 427.24 | 3/22 | 434635 | 203.77 | 3/22 | 434681 | 449.20 | 3/22 |
| 434587 | 14,197.76 | 3/31 | 434636 | 2,000.00 | 3/22 | 434682 | 63.54 | 3/24 |
| 434589* | 1,250.40 | 3/24 | 434637 | 37.89 | 3/24 | 434683 | 13,192.39 | 3/29 |
| 434590 | 368.79 | 3/24 | 434638 | 127.00 | 3/24 | 434684 | 1,071.20 | 3/23 |
| 434591 | 5,433.60 | 3/25 | 434639 | 7,469.00 | 3/24 | 434685 | 162.81 | 3/23 |
| 434592 | 166.92 | 3/24 | 434640 | 16,824.30 | 3/28 | 434686 | 3,097.00 | 3/23 |
| 434593 | 311.50 | 3/23 | 434641 | 40.00 | 3/23 | 434687 | 123.59 | 3/25 |
| 434594 | 122.19 | 3/24 | 434642 | 1,256.80 | 3/24 | 434688 | 14,017.49 | 3/23 |
| 434596* | 500.00 | 3/24 | 434643 | 11,709.20 | 3/30 | 434689 | 3,076.56 | 3/24 |
| 434597 | 79.44 | 3/22 | 434644 | 1,044.00 | 3/24 | 434690 | 793.27 | 3/23 |
| 434598 | 10,231.91 | 3/22 | 434645 | 309.33 | 3/31 | 434691 | 50.00 | 3/25 |
| 434599 | 422.00 | 3/30 | 434646 | 173.25 | 3/22 | 434692 | 846.00 | 3/23 |
| 434600 | 3,041.46 | 3/24 | 434647 | 3,763.09 | 3/30 | 434693 | 3,474.89 | 3/31 |
| 434602* | 458.30 | 3/22 | 434648 | 760.59 | 3/24 | 434694 | 8.12 | 3/23 |
| 434603 | 336.00 | 3/22 | 434650* | 971.65 | 3/23 | 434695 | 132.42 | 3/22 |
| 434604 | 10,218.34 | 3/25 | 434652* | 217.70 | 3/23 | 434696 | 8,546.75 | 3/22 |
| 434605 | 1,040.00 | 3/22 | 434653 | 40.62 | 3/24 | 434697 | 4,110.10 | 3/22 |
| 434606 | 56.00 | 3/23 | 434654 | 139.56 | 3/22 | 434698 | 1,033.04 | 3/25 |
| 434607 | 735.39 | 3/25 | 434655 | 8,262.45 | 3/22 | 434699 | 48,000.96 | 3/22 |
| 434608 | 300.00 | 3/23 | 434656 | 43.93 | 3/22 | 434700 | 150.00 | 3/24 |
| 434610* | 1,736.00 | 3/23 | 434657 | 1,557.44 | 3/30 | 434701 | 334.31 | 3/30 |
| 434611 | 1,624.00 | 3/24 | 434659* | 18.42 | 3/24 | 434703* | 146.25 | 3/25 |
| 434612 | 448.56 | 3/22 | 434660 | 2,212.35 | 3/23 | 434704 | 5,045.18 | 3/22 |
| 434613 | 51.80 | 3/23 | 434661 | 341.00 | 3/22 | 434705 | 280.80 | 3/31 |
| 434614 | 10,813.38 | 3/30 | 434662 | 4,412.50 | 3/23 | 434706 | 13,866.00 | 3/28 |
| 434615 | 198.69 | 3/22 | 434663 | 387.36 | 3/23 | 434707 | 1,024.65 | 3/30 |
| 434616 | 1,202.73 | 3/24 | 434664 | 93.75 | 3/28 | 434708 | 12,137.84 | 3/23 |
| 434617 | 1,387.28 | 3/25 | 434665 | 400.00 | 3/24 | 434709 | 150.15 | 3/22 |
| 434618 | 3,849.07 | 3/24 | 434666 | 64.28 | 3/28 | 434710 | 257.88 | 3/22 |
| 434619 | 20,220.00 | 3/24 | 434668* | 18,551.66 | 3/22 | 434711 | 5,715.59 | 3/22 |
| 434620 | 22.53 | 3/28 | 434669 | 161.00 | 3/25 | 434712 | 61.47 | 3/25 |
| 434621 | 786.56 | 3/23 | 434670 | 51,695.00 | 3/29 | 434713 | 5,021.24 | 3/22 |
| 434622 | 345.87 | 3/22 | 434671 | 215.75 | 3/28 | 434715* | 366.00 | 3/24 |
| 434623 | 61.90 | 3/23 | 434672 | 26,090.15 | 3/24 | 434716 | 75.65 | 3/30 |

*Indicates a break in check number sequence*

*Checks continued on next page*



## Commercial Checking

WACHOVIA   16      2079920005761   001   109      1843      0          20,203

---

**Checks** continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 434717 | 397.14 | 3/28 | 434765 | 5,944.04 | 3/29 | 434818* | 61,590.56 | 3/24 |
| 434718 | 29.92 | 3/30 | 434766 | 2,235.88 | 3/24 | 434820* | 3,882.41 | 3/24 |
| 434719 | 500.00 | 3/24 | 434767 | 1,500.00 | 3/24 | 434822* | 32,236.30 | 3/24 |
| 434720 | 35.95 | 3/22 | 434768 | 2,400.22 | 3/29 | 434824* | 1,312.50 | 3/21 |
| 434721 | 520.00 | 3/24 | 434769 | 756.23 | 3/31 | 434825 | 414.53 | 3/22 |
| 434722 | 38.92 | 3/25 | 434770 | 8,578.27 | 3/22 | 434826 | 34,307.18 | 3/23 |
| 434723 | 7,985.63 | 3/24 | 434771 | 1,980.00 | 3/23 | 434827 | 211.97 | 3/25 |
| 434724 | 12,401.20 | 3/24 | 434772 | 135.63 | 3/22 | 434829* | 1,337.00 | 3/31 |
| 434725 | 199.93 | 3/24 | 434773 | 136.74 | 3/23 | 434830 | 1,277.40 | 3/28 |
| 434726 | 8,372.31 | 3/28 | 434774 | 265.00 | 3/24 | 434832* | 1,202.00 | 3/24 |
| 434727 | 270.00 | 3/22 | 434776* | 617.58 | 3/23 | 434833 | 99.00 | 3/28 |
| 434728 | 3,588.48 | 3/23 | 434777 | 7,500.00 | 3/28 | 434835* | 856.00 | 3/22 |
| 434729 | 545.99 | 3/25 | 434778 | 304.00 | 3/23 | 434836 | 8,561.00 | 3/22 |
| 434730 | 1,482.84 | 3/24 | 434779 | 1,527.01 | 3/25 | 434837 | 488.00 | 3/31 |
| 434731 | 500.00 | 3/23 | 434780 | 9,439.75 | 3/24 | 434838 | 937.00 | 3/28 |
| 434732 | 58.40 | 3/28 | 434781 | 797.23 | 3/23 | 434840* | 20,511.00 | 3/22 |
| 434733 | 49,133.96 | 3/22 | 434782 | 379.00 | 3/25 | 434841 | 4,199.00 | 3/24 |
| 434734 | 532.00 | 3/24 | 434783 | 212.54 | 3/22 | 434842 | 573.00 | 3/29 |
| 434735 | 1,550.00 | 3/24 | 434784 | 194.30 | 3/22 | 434844* | 32.00 | 3/24 |
| 434736 | 3,115.00 | 3/25 | 434785 | 182.52 | 3/23 | 434845 | 143.00 | 3/24 |
| 434738* | 16,535.68 | 3/30 | 434786 | 110.35 | 3/24 | 434847* | 3,735.00 | 3/22 |
| 434739 | 1,247.20 | 3/25 | 434787 | 75.27 | 3/23 | 434848 | 1,319.00 | 3/25 |
| 434740 | 229.96 | 3/28 | 434788 | 1,400.00 | 3/25 | 434849 | 6,207.00 | 3/23 |
| 434741 | 15,334.52 | 3/25 | 434790* | 503.00 | 3/25 | 434850 | 20,115.00 | 3/22 |
| 434742 | 2,080.00 | 3/24 | 434791 | 1,013.00 | 3/25 | 434851 | 55.00 | 3/24 |
| 434743 | 4,851.14 | 3/23 | 434792 | 9,058.00 | 3/25 | 434852 | 373.00 | 3/25 |
| 434744 | 16,000.00 | 3/23 | 434793 | 56.00 | 3/28 | 434855* | 2,892.00 | 3/22 |
| 434745 | 1,300.00 | 3/25 | 434794 | 1,616.00 | 3/24 | 434856 | 6,220.00 | 3/22 |
| 434747* | 211.47 | 3/28 | 434795 | 65.00 | 3/24 | 434857 | 6,011.00 | 3/23 |
| 434750* | 91.16 | 3/25 | 434796 | 406.00 | 3/24 | 434858 | 496.00 | 3/25 |
| 434751 | 387.00 | 3/22 | 434797 | 153.00 | 3/30 | 434859 | 250.00 | 3/25 |
| 434752 | 435,905.33 | 3/25 | 434800* | 16,256.75 | 3/22 | 434860 | 250.00 | 3/25 |
| 434753 | 2,062.73 | 3/30 | 434801 | 1,570.29 | 3/24 | 434861 | 634.00 | 3/25 |
| 434754 | 1,326.90 | 3/22 | 434802 | 1,043.83 | 3/29 | 434862 | 6,148.00 | 3/29 |
| 434755 | 3,436.25 | 3/24 | 434803 | 550.00 | 3/28 | 434866* | 37,318.00 | 3/23 |
| 434756 | 3,000.00 | 3/22 | 434804 | 3,231.06 | 3/25 | 434867 | 18.00 | 3/23 |
| 434758* | 31.50 | 3/23 | 434808* | 2,004.00 | 3/21 | 434870* | 8,281.18 | 3/23 |
| 434759 | 61,999.73 | 3/22 | 434810* | 2,600.00 | 3/22 | 434871 | 458.27 | 3/23 |
| 434760 | 5,600.00 | 3/31 | 434811 | 51,129.21 | 3/28 | 434872 | 145.54 | 3/23 |
| 434762* | 24.35 | 3/22 | 434812 | 50.00 | 3/30 | 434873 | 743.38 | 3/25 |
| 434763 | 273.60 | 3/23 | 434814* | 10,497.06 | 3/24 | 434874 | 1,090.00 | 3/23 |
| 434764 | 1,685.67 | 3/24 | 434816* | 15,049.05 | 3/28 | 434875 | 314.90 | 3/29 |

* Indicates a break in check number sequence

Checks continued on next page

---

**WACHOVIA BANK, N.A. . CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

**WACHOVIA**  17    2079920005761  001  109    1843    0    20,204 ___ ___

---

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 434876 | 4.13 | 3/24 | 434924 | 11,888.10 | 3/25 | 434977 | 20.04 | 3/29 |
| 434877 | 106.75 | 3/25 | 434925 | 9,778.39 | 3/28 | 434978 | 54.27 | 3/29 |
| 434878 | 1,447.92 | 3/23 | 434926 | 27,604.62 | 3/25 | 434979 | 117.11 | 3/29 |
| 434879 | 26.52 | 3/22 | 434927 | 2,309.08 | 3/25 | 434980 | 32.03 | 3/29 |
| 434880 | 30.00 | 3/22 | 434928 | 4,505.48 | 3/31 | 434981 | 60.76 | 3/31 |
| 434881 | 26.29 | 3/22 | 434929 | 150,182.45 | 3/25 | 434991* | 69.12 | 3/30 |
| 434882 | 79.25 | 3/22 | 434930 | 2,777.29 | 3/30 | 434992 | 55.36 | 3/31 |
| 434883 | 135.80 | 3/23 | 434931 | 67,824.76 | 3/25 | 434993 | 46.51 | 3/31 |
| 434884 | 161.33 | 3/28 | 434932 | 17,093.00 | 3/25 | 434994 | 235.61 | 3/31 |
| 434885 | 152.48 | 3/24 | 434934* | 3,994.00 | 3/28 | 434995 | 875.71 | 3/31 |
| 434886 | 57.09 | 3/24 | 434935 | 15,085.57 | 3/24 | 434996 | 4,927.54 | 3/31 |
| 434887 | 20.63 | 3/24 | 434936 | 157,379.89 | 3/25 | 434997 | 10,876.27 | 3/29 |
| 434888 | 14.82 | 3/25 | 434937 | 64,748.28 | 3/25 | 434998 | 114.27 | 3/30 |
| 434889 | 320.50 | 3/25 | 434939* | 787.50 | 3/30 | 435002* | 1,274.08 | 3/29 |
| 434890 | 56.69 | 3/25 | 434941* | 6,175.00 | 3/29 | 435004* | 51.80 | 3/30 |
| 434891 | 256.49 | 3/24 | 434943* | 1,396.42 | 3/29 | 435005 | 16,033.80 | 3/31 |
| 434892 | 203.36 | 3/24 | 434944 | 320.32 | 3/31 | 435006 | 210.27 | 3/30 |
| 434893 | 779.65 | 3/25 | 434945 | 130.00 | 3/30 | 435007 | 146.00 | 3/31 |
| 434894 | 60.82 | 3/25 | 434946 | 653.71 | 3/30 | 435009* | 46.88 | 3/30 |
| 434895 | 180.42 | 3/24 | 434947 | 39.88 | 3/31 | 435010 | 541.03 | 3/29 |
| 434896 | 29,389.72 | 3/22 | 434949* | 27.54 | 3/31 | 435011 | 287.00 | 3/30 |
| 434897 | 218.37 | 3/28 | 434950 | 49.67 | 3/31 | 435012 | 57.94 | 3/31 |
| 434898 | 46.58 | 3/24 | 434951 | 2,776.48 | 3/31 | 435013 | 1,089.21 | 3/30 |
| 434899 | 70.94 | 3/28 | 434952 | 202.24 | 3/29 | 435014 | 257.78 | 3/31 |
| 434900 | 267.00 | 3/28 | 434953 | 681.22 | 3/31 | 435015 | 21.00 | 3/31 |
| 434902* | 2,049.82 | 3/28 | 434955* | 556.51 | 3/31 | 435016 | 12,000.00 | 3/31 |
| 434903 | 3,198.87 | 3/23 | 434956 | 1,268.37 | 3/29 | 435017 | 1,795.36 | 3/29 |
| 434904 | 79.71 | 3/28 | 434958* | 603.20 | 3/31 | 435018 | 6,469.03 | 3/30 |
| 434907* | 875.15 | 3/24 | 434959 | 1,503.75 | 3/30 | 435020* | 849.70 | 3/30 |
| 434909* | 1,238.76 | 3/24 | 434964* | 920.55 | 3/30 | 435021 | 783.20 | 3/29 |
| 434911* | 40,617.11 | 3/28 | 434965 | 5,920.12 | 3/31 | 435022 | 1,045.27 | 3/30 |
| 434912 | 26,017.83 | 3/25 | 434966 | 29.52 | 3/29 | 435023 | 114.41 | 3/30 |
| 434913 | 100,478.29 | 3/25 | 434967 | 3,249.41 | 3/30 | 435024 | 4,476.00 | 3/29 |
| 434914 | 129,384.44 | 3/28 | 434968 | 54.30 | 3/29 | 435025 | 1,252.50 | 3/29 |
| 434915 | 16,096.71 | 3/28 | 434969 | 26.45 | 3/29 | 435026 | 121.68 | 3/31 |
| 434917* | 5,982.54 | 3/25 | 434970 | 49.44 | 3/29 | 435027 | 164.60 | 3/31 |
| 434918 | 721,670.37 | 3/25 | 434971 | 28.45 | 3/29 | 435028 | 22,212.40 | 3/30 |
| 434919 | 261,533.85 | 3/25 | 434972 | 49.24 | 3/29 | 435029 | 1,168.60 | 3/29 |
| 434920 | 3,953.04 | 3/28 | 434973 | 28.47 | 3/29 | 435031* | 2,248.46 | 3/29 |
| 434921 | 12,775.94 | 3/30 | 434974 | 26.28 | 3/29 | 435032 | 1,794.54 | 3/31 |
| 434922 | 22,681.54 | 3/28 | 434975 | 395.70 | 3/29 | 435033 | 251.88 | 3/30 |
| 434923 | 93,996.16 | 3/28 | 434976 | 98.93 | 3/29 | 435034 | 21,354.08 | 3/30 |

*Indicates a break in check number sequence*

Checks continued on next page

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

WACHOVIA   18    2079920005761   001  109      1843    0          20,205

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 435035 | 1,650.22 | 3/30 | 435095 | 2,540.55 | 3/31 | 435164 | 4,043.18 | 3/29 |
| 435036 | 56.40 | 3/30 | 435097* | 3,109.17 | 3/30 | 435165 | 97.63 | 3/31 |
| 435037 | 169.42 | 3/29 | 435098 | 62.04 | 3/29 | 435168* | 28,850.00 | 3/30 |
| 435038* | 2,494.92 | 3/29 | 435099 | 9,573.67 | 3/31 | 435169 | 5,252.38 | 3/30 |
| 435042* | 5,221.92 | 3/31 | 435102* | 4,830.00 | 3/29 | 435170 | 2,614.64 | 3/30 |
| 435043 | 551.88 | 3/29 | 435103 | 1,442.50 | 3/29 | 435171 | 4,088.00 | 3/30 |
| 435044 | 1,040.00 | 3/30 | 435106* | 5,689.68 | 3/30 | 435172 | 29,000.00 | 3/31 |
| 435045 | 107.64 | 3/30 | 435108* | 995.00 | 3/29 | 435173 | 628.00 | 3/30 |
| 435046 | 442.20 | 3/31 | 435112* | 650.00 | 3/29 | 435178* | 1,024.00 | 3/30 |
| 435047 | 1,120.00 | 3/29 | 435114* | 324.00 | 3/29 | 435181* | 10,064.00 | 3/30 |
| 435048 | 211.10 | 3/31 | 435116* | 534.31 | 3/30 | 435185* | 206.00 | 3/30 |
| 435049 | 51.93 | 3/29 | 435117 | 167.04 | 3/30 | 435188* | 25.00 | 3/29 |
| 435052* | 11.64 | 3/30 | 435119* | 1,725.50 | 3/29 | 435200* | 12,789.00 | 3/30 |
| 435053 | 760.11 | 3/31 | 435120 | 804.04 | 3/30 | 435203* | 187.00 | 3/29 |
| 435054 | 217.75 | 3/30 | 435121 | 87.01 | 3/30 | 435204 | 2,649.00 | 3/31 |
| 435058* | 904.29 | 3/30 | 435123* | 635.00 | 3/30 | 435208* | 2,200.00 | 3/31 |
| 435059 | 64.70 | 3/30 | 435124 | 7,682.40 | 3/31 | 435209 | 210.00 | 3/28 |
| 435061* | 14,666.50 | 3/31 | 435125 | 14.40 | 3/30 | 435217* | 3,773.95 | 3/29 |
| 435062 | 250.00 | 3/30 | 435126 | 1,913.81 | 3/29 | 435219* | 516.97 | 3/30 |
| 435063 | 75,000.00 | 3/30 | 435127 | 1,416.80 | 3/31 | 435221* | 6,353.30 | 3/29 |
| 435065* | 3,470.00 | 3/30 | 435128 | 226.05 | 3/29 | 435224* | 324.00 | 3/30 |
| 435068* | 613.84 | 3/30 | 435129 | 14,836.23 | 3/30 | 435225 | 524.00 | 3/31 |
| 435069 | 217.91 | 3/30 | 435130 | 12,777.50 | 3/29 | 435228* | 15,481.20 | 3/30 |
| 435071* | 118.39 | 3/30 | 435132* | 759.59 | 3/30 | 435231* | 327.00 | 3/30 |
| 435073* | 133.48 | 3/29 | 435134* | 8,426.76 | 3/29 | 435236* | 1,259.00 | 3/31 |
| 435074 | 1,400.52 | 3/30 | 435138* | 5,709.80 | 3/30 | 435237 | 157.00 | 3/31 |
| 435075 | 458.43 | 3/31 | 435139 | 839.50 | 3/31 | 435241* | 862.27 | 3/30 |
| 435076 | 58.67 | 3/29 | 435142* | 12.68 | 3/29 | 435245* | 537.66 | 3/31 |
| 435077 | 26.99 | 3/29 | 435145* | 243.02 | 3/29 | 435246 | 3,103.00 | 3/29 |
| 435078 | 846.00 | 3/30 | 435147* | 67.82 | 3/31 | 435248* | 334.29 | 3/31 |
| 435080* | 150.00 | 3/31 | 435148 | 478.00 | 3/30 | 435251* | 387.06 | 3/29 |
| 435081 | 113,592.10 | 3/30 | 435149 | 2,324.33 | 3/31 | 435252 | 49.46 | 3/29 |
| 435082 | 34.16 | 3/31 | 435150 | 2,383.52 | 3/30 | 435253 | 49.46 | 3/29 |
| 435084* | 633.60 | 3/31 | 435151 | 2,135.00 | 3/25 | 435254 | 49.47 | 3/29 |
| 435086* | 199.05 | 3/29 | 435154* | 21.15 | 3/30 | 435255 | 49.47 | 3/29 |
| 435087 | 381.95 | 3/31 | 435157* | 74.90 | 3/29 | 435262* | 116.49 | 3/30 |
| 435088 | 2,469.86 | 3/30 | 435159* | 467.50 | 3/30 | 435263 | 77.65 | 3/30 |
| 435090* | 382.21 | 3/30 | 435160 | 11,440.65 | 3/31 | 435265* | 21,483.57 | 3/29 |
| 435091 | 67.60 | 3/29 | 435161 | 339.00 | 3/31 | 435268 | 2,841.58 | 3/29 |
| 435093* | 2,500.00 | 3/31 | 435162 | 208.54 | 3/31 | **Total** | **$19,736,602.14** | |
| 435094 | 4,802.98 | 3/31 | 435163 | 165.97 | 3/31 | | | |

*Indicates a break in check number sequence*

---



# Commercial Checking

**WACHOVIA**    19    2079920005761   001   109    1843    0    20,206

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 3/01 | 3,035,790.72 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.       050301 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 3/02 | 2,572,517.20 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.       050302 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 3/03 | 290,843.15 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.       050303 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 3/04 | 736,913.60 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.       050304 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 3/07 | 280,800.17 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.       050307 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 3/08 | 1,598,234.94 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.       050308 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 3/09 | 235,197.69 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.       050309 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 3/10 | 946,521.29 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.       050310 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 3/11 | 2,245,269.39 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.       050311 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 3/14 | 990,696.93 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.       050314 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 3/15 | 2,865,780.08 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.       050315 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 3/16 | 439,205.08 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.       050316 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 3/17 | 70,524.40 | POSTING EQUALS NOTIFICATION ADJUST |
| 3/17 | 1,046,609.50 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.       050317 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 3/18 | 2,040,134.94 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.       050318 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 3/21 | 2,096,568.47 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.       050321 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 3/22 | 599,750.56 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.       050322 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

WACHOVIA   20   2079920005761  001  109   1843   0   20,207

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/23 | 351,382.62 | AUTOMATED DEBIT                EDIPAYMENT<br>CO. ID.       050323 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 3/24 | 6,132.76 | POSTING EQUALS NOTIFICATION ADJUST |
| 3/24 | 487,104.01 | AUTOMATED DEBIT                EDIPAYMENT<br>CO. ID.       050324 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 3/25 | 1,925,792.35 | AUTOMATED DEBIT                EDIPAYMENT<br>CO. ID.       050325 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 3/28 | 580,174.79 | AUTOMATED DEBIT                EDIPAYMENT<br>CO. ID.       050328 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 3/29 | 787.50 | POSTING EQUALS NOTIFICATION ADJUST |
| 3/29 | 1,554,343.08 | AUTOMATED DEBIT                EDIPAYMENT<br>CO. ID.       050329 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 3/30 | 1,000,222.33 | AUTOMATED DEBIT                EDIPAYMENT<br>CO. ID.       050330 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 3/31 | 872,488.29 | AUTOMATED DEBIT                EDIPAYMENT<br>CO. ID.       050331 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| **Total** | **$28,869,785.84** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 3/01 | 0.00 | 3/11 | 0.00 | 3/23 | 0.00 |
| 3/02 | 0.00 | 3/14 | 0.00 | 3/24 | 0.00 |
| 3/03 | 0.00 | 3/15 | 0.00 | 3/25 | 0.00 |
| 3/04 | 0.00 | 3/16 | 0.00 | 3/28 | 0.00 |
| 3/07 | 0.00 | 3/17 | 0.00 | 3/29 | 0.00 |
| 3/08 | 0.00 | 3/18 | 0.00 | 3/30 | 0.00 |
| 3/09 | 0.00 | 3/21 | 0.00 | 3/31 | 0.00 |
| 3/10 | 0.00 | 3/22 | 0.00 | | |

Commercial Checking

01    2079900067554 001 109        0    0        Replacement Statement    001

WR GRACE & CO. CPD & DAREX
HOURLY PAYROLL ACCOUNT        CB  146
62 WHITMORE AVE.
CAMBRIDGE MD 02140

Commercial Checking                        3/01/2005 thru 3/31/2005

Account number:         2079900067554
Account owner(s):       WR GRACE & CO. CPD & DAREX
                        HOURLY PAYROLL ACCOUNT

Taxpayer ID Number:     135114230

Account Summary

Opening balance 3/01              $0.00

Closing balance 3/31              $0.00

Customer Service Information

For questions about your statement
or billing errors, contact us at:    Phone Number    Address

Business Checking, CheckCard & Loan
Accounts                             800-566-3862    WACHOVIA BANK, NATIONAL ASSOCIATION
TDD  (For the Hearing Impaired)      800-835-7721    NC8502
Commercial Checking & Loan Accounts  800-222-3862    P O BOX 563966
                                                     CHARLOTTE NC 28262-3966

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at
800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966,
CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is
wrong or if you need more information about a transfer on the statement or receipt.  We
must hear from you no later than 60 days after we sent you the FIRST statement on which the
error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you
   can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more
than 10 business days to do this, we will credit your account for the amount you think is
in error.  You will have use of the money during the time it takes us to complete our
investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHI                    page 1 of 1



# Corporate Checking

01    2018660825356  001  130        0    38    20,265

**VACHOVIA**

W R GRACE & CO-CONN
LOCKBOX 75147
ATTN: MOHAMMED KHAN                        CB
7500 GRACE DRIVE , BLDG 25
COLUMBIA, MD. 21044-4098

---

# Corporate Checking                                   3/01/2005 thru 3/31/2005

Account number:        2018660825356
Account owner(s):      W R GRACE & CO-CONN
                       LOCKBOX 75147

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 3/01 | $1,949,878.65 |
| Deposits and other credits | 46,083,083.00 + |
| Other withdrawals and service fees | 46,418,937.19 - |
| Closing balance 3/31 | $1,574,847.93 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 3/01 | 1,410.00 | AUTOMATED CREDIT DU PONT NO3 TRPOVRCRDIT GO. ID. 1610014090 050301 CTX MISC 0008W R GRACE & CO |
| 3/01 | 1,494.00 | INTL FUNDS TRANSFER (ADVICE 050301015034) RCVD FROM CITIBANK N A /BOC GASES DE VEN RFB=LCK50600193700   OBI= AMT=    1494.00 CUR=USD RATE= REF=LCK50600193700   03/01/05 09:54AM |
| 3/01 | 2,400.00 | AUTOMATED CREDIT EQUISTAR CHEMICA EPOSPYMNTS CO. ID. 3969557263 050301 CTX MISC 0008WR GRACE CO/DAVI |
| 3/01 | 13,392.00 | AUTOMATED CREDIT H. B. FULLER    EPOSPYMNTS CO. ID. 3006159776 050301 CTX MISC 0008WR GRACE |
| 3/01 | 18,728.21 | FUNDS TRANSFER  (ADVICE 050301004001) RCVD FROM  WACHOVIA BANK NA /LLOYDS TSB BANK ORG=JOHNSON MATTHEY PLC RFB=FT73798841341   OBI=INVOICE 92336600 REF=0502284052003990  03/01/05  08:12AM |
| 3/01 | 20,494.10 | AUTOMATED CREDIT INTERTAPE      GATEWAY CO. ID. 1149000786 050301 CCD MISC |
| 3/01 | 214,990.20 | AUTOMATED CREDIT ARCHER DANIELS M EDI/EFTPMT CO. ID. 9001307586 050301 CTX MISC 0007162908 |
| 3/01 | 770,404.93 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147 PM DEPOSIT |
| 3/02 | 11,310.16 | AUTOMATED CREDIT EXXONMOBIL0052  EDI PAYMTS CO. ID. 6135401570 050302 CTX MISC 0009GRACE & CO - CONN |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. , GLOBAL CENTRAL PIEDMONT**                    page 1 of 20



# Corporate Checking

02      2018660825356  001  130          0   38          20,266

**WACHOVIA**

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/02 | 219,846.58 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 3/02 | 248,524.80 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 050302 CTX<br>MISC 0010GRACE & CO |
| 3/02 | 582,643.11 | FUNDS TRANSFER  (ADVICE 050302005986)<br>RCVD FROM  WACHOVIA BANK NA /AL AHLI BANK<br>ORG=ABDULLA S.R.RIFAI+SONS GEN TRD CO<br>RFB=BR06002005000455 OBI=<br>REF=0502280774004400  03/02/05  08:27AM |
| 3/03 | 3,310.08 | FUNDS TRANSFER  (ADVICE 050303048885)<br>RCVD FROM  THE BANK OF NOVA /BANK OF NOVA SCO<br>ORG=BREWING CANADA INC.<br>RFB= OBI=<br>REF= 03/03/05 05:07PM |
| 3/03 | 6,157.50 | FUNDS TRANSFER  (ADVICE 050303021130)<br>RCVD FROM  CITIBANK N.A.  /BANCO CITIBANK S<br>ORG=GLAXOSMITHKLINE BRASIL LTDA<br>RFB=S0750520B95C01  OBI=/ROC/IMP.05/12868 /I<br>REF=S0750520B95C01  03/03/05  11:39AM |
| 3/03 | 7,438.00 | INTL FUNDS TRANSFER  (ADVICE 050303003994)<br>RCVD FROM  CITIBANK N A /CITIG PHILIPPINES<br>RFB=LCT50620083800  OBI=<br>AMT=       7438.00 CUR=USD RATE=<br>REF=LCT50620083800  03/03/05  07:26AM |
| 3/03 | 12,854.43 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 050303 CCD<br>MISC 1500283962 |
| 3/03 | 27,829.47 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 050303 CTX<br>MISC 0008W R GRACE & CO |
| 3/03 | 34,003.28 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050303 CCD<br>MISC 00012505628460 |
| 3/03 | 48,000.00 | AUTOMATED CREDIT EQUISTAR CHEMICA EPOSPYMNTS<br>CO. ID. 3969557263 050303 CTX<br>MISC 0007WR GRACE CO/DAVI |
| 3/03 | 79,358.46 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 050303 CTX<br>MISC 0007GRACE DAVISON |
| 3/03 | 110,720.00 | AUTOMATED CREDIT BP POLYETHYLENE  ACH SOLVAY<br>CO. ID. 1760695812 050303 CCD<br>MISC |
| 3/03 | 149,815.20 | AUTOMATED CREDIT PPG  E050610323  EFT PAYMT<br>CO. ID. 9991000205 050303 CTX<br>MISC 0033WR GRACE & CO |
| 3/03 | 166,701.02 | FUNDS TRANSFER  (ADVICE 050303036875)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=DUPONT AIR PRODUCTS NANOMATERIALS<br>RFB=CAP OF 05/03/03  OBI=INVOICES<br>REF=1785000062JO    03/03/05  02:37PM |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

| 03 | 2018660825356 | 001 | 130 | 0 | 38 | 20,267 |

**WACHOVIA**

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/03 | 397,886.99 | AUTOMATED CREDIT ARCO PROD PAY    PO/REMIT<br>CO. ID. 1362440313 050303 CTX<br>MISC 0007GRACE DAVISON |
| 3/03 | 673,744.51 | FUNDS TRANSFER  (ADVICE 050303035972)<br>RCVD FROM  ABN AMRO BANK N.V/ECOPETROL S A<br>ORG=ECOPETROL CASA MATRIZ<br>RFB=2000004863    OBI=<br>REF=0958357922050303  03/03/05  02:29PM |
| 3/03 | 1,843,043.07 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 3/04 | 293.80 | FUNDS TRANSFER  (ADVICE 050304003472)<br>RCVD FROM  HSBC BANK USA   /HSBC BANK AUSTRA<br>ORG=DELPHI AUTOMOTIVE SY<br>RFB=061503049000000 OBI=DELPHI AUSTRALIA - I<br>RFB=061503049000000  03/04/05  06:41AM |
| 3/04 | 2,976.86 | FUNDS TRANSFER  (ADVICE 050304002689)<br>RCVD FROM  WACHOVIA BANK NA /NEDBANK [A DIVIS<br>ORG=DELPHI CATALYST SOUTH AFRICA (PTY)<br>RFB=010167050303209 OBI=/RFB/INV NO 92013244<br>REF=0503031123001658  03/04/05  06:18AM |
| 3/04 | 6,510.00 | AUTOMATED CREDIT AFGD, INC.       A/P<br>CO. ID. 2581105024 050304 CCD<br>MISC      05002199 |
| 3/04 | 17,937.16 | AUTOMATED CREDIT EXXONMOBIL5Z01   EDI PAYMTS<br>CO. ID. 1752717190 050304 CTX<br>MISC 0009GRACE & CO |
| 3/04 | 24,539.59 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 050304 CTX<br>MISC 0007GRACE DAVISON |
| 3/04 | 34,094.32 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050304 CCD<br>MISC 00012505628734 |
| 3/04 | 60,600.00 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 050304 CTX<br>MISC 0009GRACE & CO |
| 3/04 | 72,298.22 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 050304 CTX<br>MISC 0010GRACE & CO |
| 3/04 | 130,621.87 | AUTOMATED CREDIT CITGO               PAYMENTS<br>CO. ID. 3601867773 050304 CTX<br>MISC 0011W R GRACE & CO |
| 3/04 | 151,200.00 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050304 CCD<br>MISC 00012505628683 |
| 3/04 | 166,220.44 | INTL FUNDS TRANSFER (ADVICE 050304014736)<br>RCVD FROM  CITIBANK N.A.   /ENAP REFINERIAS<br>RFB=LCK50630219500  OBI=PAYMENT INVOICES 923<br>AMT=      166220.44 CUR=USD RATE=<br>REF=LCK50630219500  03/04/05  10:20AM |

*Deposits and Other Credits continued on next page.*



# Corporate Checking

| 04 | 2018660825356 | 001 | 130 | | 0 | 38 | 20,268 |

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/04 | 201,666.92 | FUNDS TRANSFER  (ADVICE 050304036854)<br>RCVD FROM  ABN AMRO BANK N.V/ECOPETROL S A<br>ORG=ECOPETROL CASA MATRIZ<br>RFB=2000004891      OBI=<br>REF=0958377849050304  03/04/05  02:15PM |
| 3/04 | 254,215.46 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX |
| 3/04 | 346,461.00 | FUNDS TRANSFER  (ADVICE 050304036802)<br>RCVD FROM  CITIBANK N.A.  /CHASE AS AGENT F<br>ORG=CHASE A/A/F SR. LEND-OPER AG<br>RFB=LCK50630441300  OBI=INVOICE NO. 92343883<br>REF=LCK50630441300  03/04/05  02:12PM |
| 3/04 | 418,157.80 | |
| 3/07 | 9,796.73 | |
| 3/07 | 13,307.38 | AUTOMATED CREDIT |
| 3/07 | 13,546.59 | AUTOMATED CREDIT<br>CO. ID. 1510014000<br>MISC 0006W R GRACE |
| 3/07 | 55,608.00 | AUTOMATED CREDIT            EDI PAYMNT<br>CO. ID. 1133313358 050308 CTX<br>MISC 0009WR GRACE & CO-CO |
| 3/07 | 121,234.95 | FUNDS TRANSFER  (ADVICE 050307015411)<br>RCVD FROM  CITIBANK N.A.   /PETROLEUM CO. OF<br>ORG=PETROLEUM CO OF TT LTD (PETRO<br>RFB=LCK50860161300  OBI=INVOICE 92947656<br>REF=LCK50860161300  03/07/05  10:39AM |
| 3/07 | 431,198.76 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 3/07 | 1,683,385.18 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 3/08 | 705.60 | AUTOMATED CREDIT H. B. FULLER    EPOSPYMNTS<br>CO. ID. 3006159776 050308 CTX<br>MISC 0008WR GRACE |
| 3/08 | 4,017.93 | FUNDS TRANSFER  (ADVICE 050308021898)<br>RCVD FROM  ABN AMRO BANK N.V/ECOPETROL S A<br>ORG=ECOPETROL CASA MATRIZ<br>RFB=2000005965      OBI=<br>REF=0958417721050308  03/08/05  12:06PM |
| 3/08 | 4,723.36 | AUTOMATED CREDIT BANKCARD            MERCH SETL<br>CO. ID. 1210001923 050308 CCD<br>MISC 430135232510222 |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

**WACHOVIA**

05      2018660825356  001  130       0    38      20,269

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/08 | 4,874.44 | AUTOMATED CREDIT PPG E050660439  EFT PAYMT<br>CO. ID. 9991000205 050308 CTX<br>MISC 0010WR GRACE & CO |
| 3/08 | 25,079.48 | AUTOMATED CREDIT W.R. GRACE & CO. EDIPAYMENT<br>CO. ID. 1135114230 050308 PPD<br>MISC 000000000273009 |
| 3/08 | 33,257.44 | AUTOMATED CREDIT CITGO        PAYMENTS<br>CO. ID. 3601867773 050308 CTX<br>MISC 0007W R GRACE & CO |
| 3/08 | 34,047.11 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050308 CCD<br>MISC 00012505629335 |
| 3/08 | 39,157.85 | AUTOMATED CREDIT NOVA CHEM 5321  PO/REMIT<br>CO. ID. 1251847523 050308 CTX<br>MISC 0008GRACE DAVISON |
| 3/08 | 84,964.00 | FUNDS TRANSFER  (ADVICE 050308013669)<br>RCVD FROM  WACHOVIA BANK NA /STANDARD BANK OF<br>ORG=JOHNSON MATTHEY PTY LTD<br>RFB=0509080205TT5821 OBI=INV NO 92366747<br>REF=0503084178004708  03/08/05  10:29AM |
| 3/08 | 739,335.71 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 3/09 | 2,946.60 | FUNDS TRANSFER  (ADVICE 050309002606)<br>RCVD FROM  WACHOVIA BANK NA /FIRST RAND BANK<br>ORG=UMICORE AUTOCAT S A (PTY) LTD<br>RFB=S90004DC92193116 OBI=INV/92352721<br>REF=0503082090001368  03/09/05  06:15AM |
| 3/09 | 6,326.10 | FUNDS TRANSFER  (ADVICE 050309014657)<br>RCVD FROM  ABN AMRO BANK N.V/AANV TAIWAN - WC<br>ORG=SENTEC E+E CO.,LTD.<br>RFB=3600503095 00345 OBI=PAY FOR INV NO.92364<br>REF=0958426233050309 03/09/05  10:37AM |
| 3/09 | 13,634.00 | FUNDS TRANSFER  (ADVICE 050309016620)<br>RCVD FROM  BNP PARIBAS FMR B/BNP-PARIBAS SA (<br>ORG=DELPHI CATALYST FRANCE SAS<br>RFB=N000623936670451 OBI=INV 92328637-9233536<br>REF=PAYA50662C001281  03/09/05  10:59AM |
| 3/09 | 15,945.00 | FUNDS TRANSFER  (ADVICE 050309002607)<br>RCVD FROM  WACHOVIA BANK NA /FIRST RAND BANK<br>ORG=UMICORE AUTOCAT S A (PTY) LTD<br>RFB=S90004DD02193116 OBI=INV/92352719<br>REF=0503082090001369 03/09/05  06:15AM |
| 3/09 | 21,798.51 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 3/09 | 27,686.61 | AUTOMATED CREDIT DUPONT SAP        PO/REMIT<br>CO. ID. 1510014090 050309 CTX<br>MISC 0008W R GRACE & CO. |
| 3/09 | 33,996.53 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050309 CCD<br>MISC 00012505629560 |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. , GLOBAL CENTRAL PIEDMONT**



# Corporate Checking

06    2018660825356  001   130        0    38        20,270

**WACHOVIA**

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/09 | 36,840.46 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 050309 CTX<br>MISC 0009GRACE & CO |
| 3/09 | 110,350.65 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 050309 CTX<br>MISC 0007GRACE DAVISON |
| 3/09 | 443,923.09 | FUNDS TRANSFER  (ADVICE 050309043925)<br>RCVD FROM  WACHOVIA BANK NA /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA050309023408   OBI=REFERENCE LOCKBOX 75<br>REF=0503093878007820  03/09/05  03:59PM |
| 3/10 | 400.00 | FUNDS TRANSFER  (ADVICE 050310049654)<br>RCVD FROM WACHOVIA BANK NA/BANCO DE CREDITO<br>ORG=<br>RFB=110050310053219  OBI=<br>REF=0503103500000690  03/10/05  04:53PM |
| 3/10 | 595.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900023839 050310 CCD<br>MISC 1500284997 |
| 3/10 | 2,100.25 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050310 CCD<br>MISC 0001250382772 |
| 3/10 | 8,514.53 | FUNDS TRANSFER  (ADVICE 050310037195)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=DUPONT AIR PRODUCTS NANOMATERIALS<br>RFB=CAP OF 05/03/10  OBI=INVOICES<br>REF=1865100069JO  03/10/05  02:41PM |
| 3/10 | 16,946.00 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 050310 CTX<br>MISC 0009GRACE & CO |
| 3/10 | 32,155.31 | FUNDS TRANSFER  (ADVICE 050310001560)<br>RCVD FROM  BANK OF AMERICA N/BANK OF AMERICA,<br>ORG=W.R. GRACE (THAILAND) LIMITED<br>RFB=6204069250010001 OBI=OBJ133YINV.92291832,<br>REF=2005031000025265  03/10/05  04:06AM |
| 3/10 | 39,473.33 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 050310 CTX<br>MISC 0007GRACE DAVISON |
| 3/10 | 117,333.07 | FUNDS TRANSFER  (ADVICE 050310042780)<br>RCVD FROM  ABN AMRO BANK N.V/ABN AMRO BANK (C<br>ORG=ENAP REFINERIA<br>RFB=ADM 139750      OBI=INVOICE 92327165<br>REF=0958460308050310  03/10/05  03:34PM |
| 3/10 | 606,534.73 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 3/11 | 2,046.00 | AUTOMATED CREDIT AFGD, INC.      A/P<br>CO. ID. 2581105024 050311 CCD<br>MISC     05001864 |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

| 07 | 2018660825356 | 001 | 130 | 0 | 38 | 20,271 |

WACHOVIA

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/11 | 2,430.16 | FUNDS TRANSFER (ADVICE 050311001136)<br>RCVD FROM UNION BANK OF CAL/<br>ORG=CASA DE CAMBIO NUEVO LEON SA DE CV<br>RFB=UBOC UB347601R OBI=ENVIA VALSPAR MEXICA<br>REF=2005031100011907 03/11/05 06:25AM |
| 3/11 | 8,262.00 | FUNDS TRANSFER (ADVICE 050311007333)<br>RCVD FROM DEUTSCHE BANK TRU/DEUTSCHE BANK<br>ORG=SHANGHAI DELPHI EMISSION<br>RFB=50PS200503110002 OBI=INV92293211<br>REF=0311635690003434 03/11/05 08:37AM |
| 3/11 | 34,419.72 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050311 CCD<br>MISC 00012505630173 |
| 3/11 | 44,928.00 | AUTOMATED CREDIT BOSTIK FINDLEY EPOSPYMNTS<br>CO. ID. 9802283330 050311 CTX<br>MISC 0007GRACE DAVISON |
| 3/11 | 75,213.71 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050311 CCD<br>MISC 00012505630230 |
| 3/11 | 85,347.18 | AUTOMATED CREDIT HOECHST DALLAS EDI PAYMNT<br>CO. ID. 1752622526 050311 CTX<br>MISC 0008WR GRACE & CO.CO |
| 3/11 | 108,445.77 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 050311 CCD<br>MISC 02012505015169 |
| 3/11 | 135,041.12 | AUTOMATED CREDIT CITGO PAYMENTS<br>CO. ID. 3601867773 050311 CTX<br>MISC 0011W R GRACE & CO |
| 3/11 | 147,532.46 | AUTOMATED CREDIT EXXONMOBIL5701 EDI PAYMTS<br>CO. ID. 1752717190 050311 CTX<br>MISC 0009GRACE & CO |
| 3/11 | 180,241.14 | FUNDS TRANSFER (ADVICE 050311015941)<br>RCVD FROM ABN AMRO BANK N.V/ECOPETROL S A<br>ORG=ECOPETROL CASA MATRIZ<br>RFB=2000006385 OBI=<br>REF=0958476315050311 03/11/05 10:32AM |
| 3/11 | 542,655.92 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE BOX #075147 PM DEPOSIT |
| 3/14 | 1,590.00 | AUTOMATED CREDIT DUPONT SAP PO/REMIT<br>CO. ID. 1510014090 050314 CTX<br>MISC 0008W R GRACE & CO |
| 3/14 | 3,150.00 | AUTOMATED CREDIT 3M COMPANY EDIEFTPMT<br>CO. ID. 3006173082 050314 CTX<br>MISC 0006WR GRACE & COMPA |
| 3/14 | 24,471.12 | AUTOMATED CREDIT AMOCO 6481 PO/REMIT<br>CO. ID. 1363353184 050314 CTX<br>MISC 0007W R GRACE & CO |
| 3/14 | 34,866.51 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050314 CCD<br>MISC 00012505630599 |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

08    2018660825356  001  130        0   38        20,272

## Deposits and Other Credits continued

| Date | Amount | Description |
|------|--------|-------------|
| 3/14 | 37,482.04 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050314 CCD<br>MISC 00012505630621 |
| 3/14 | 51,600.00 | AUTOMATED CREDIT EQUISTAR CHEMICA EPOSPYMNTS<br>CO. ID. 3969557263 050314 CTX<br>MISC 0007WR GRACE CO/DAVI |
| 3/14 | 184,510.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 050314 CTX<br>MISC 0007GRACE DAVISON |
| 3/14 | 603,289.07 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 3/14 | 826,619.75 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 3/15 | 1,227.94 | AUTOMATED CREDIT BANKCARD        MERCH SETL<br>CO. ID. 1010001023 050315 CCD<br>MISC 430135522510222 |
| 3/15 | 13,110.50 | INTL FUNDS TRANSFER  ADVICE 050315020393)<br>RCVD FROM HSBC BANK USA  /HSBC TRADE SERVI<br>RFB=NONE       OBI=PAYMNT AGNST INV NO 9<br>AMT=    13110.50 CUR=    RATE=<br>REF=OA COR551563NDH  03/15/05  11:10AM |
| 3/15 | 21,883.83 | AUTOMATED CREDIT GENCHESE 5501    EDI PAYMNT<br>CO. ID. 1133313358 050315 CTX<br>MISC 0009WR GRACE & CO CO |
| 3/15 | 24,539.59 | AUTOMATED CREDIT FL      LLS RESO PAYMENTS<br>CO. ID. 1410743457 050315 CTX<br>MISC 0007GRACE DAVISO |
| 3/15 | 34,551.88 | AUTOMATED CREDIT CITGO        PAYMENTS<br>CO. ID. 3601867773 050315 CTX<br>MISC 0007W R GRACE & CO |
| 3/15 | 35,910.00 | FUNDS TRANSFER (ADVICE 050315033388)<br>RCVD FROM CITIBANK N.A.  /BANCO CITIBANK S<br>ORG=ENGELHARD DO BRASIL IND. E COM LTDA<br>RFB=S0750740C1B101  OBI=/ROC/IMP.05/14909 /I<br>REF=S0750740C1B101   03/15/05  01:22PM |
| 3/15 | 42,474.00 | FUNDS TRANSFER (ADVICE 050315032535)<br>RCVD FROM WACHOVIA BANK NA /STANDARD BANK OF<br>ORG=JOHNSON MATTHEY PTY LTD<br>RFB=0503150205TT1305 OBI=IMPORTS 92374141<br>REF=0503154157006639  03/15/05  01:12PM |
| 3/15 | 42,945.17 | FUNDS TRANSFER (ADVICE 050315017852)<br>RCVD FROM JPMORGAN CHASE BA/00905 DB<br>ORG=COLGATE PALMOLIVE CANADA INC<br>RFB=SWF OF 05/03/15  OBI=<br>REF=3299800074JS     03/15/05  10:45AM |
| 3/15 | 334,729.29 | AUTOMATED CREDIT ARCO PROD PAY   PO/REMIT<br>CO. ID. 1362440313 050315 CTX<br>MISC 0008GRACE DAVISON |
| 3/15 | 353,317.92 | AUTOMATED CREDIT AMOCO 6481        PO/REMIT<br>CO. ID. 1363353184 050315 CTX<br>MISC 0008W R GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Corporate Checking

09          2018660825356  001  130          0    38      20,273

**WACHOVIA**

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/15 | 605,212.84 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 3/15 | 809,852.96 | FUNDS TRANSFER  (ADVICE 050315010508)<br>RCVD FROM  SUNOCO INC      /<br>ORG=<br>RFB=70063260    OBI=70063263,<br>REF=FS0507400079   03/15/05  09:22AM |
| 3/16 | 7,561.01 | AUTOMATED CREDIT DUPONT SAP     PO/REMIT<br>CO. ID. 1510014090 050316 CTX<br>MISC 0008W R GRACE & CO |
| 3/16 | 12,612.00 | AUTOMATED CREDIT CONOCOPHILLIPS   DB-CONOCO<br>CO. ID. 9000438010 050316 CTX<br>MISC 0006GRACE DAVISON |
| 3/16 | 14,523.00 | FUNDS TRANSFER  (ADVICE 050316002604)<br>RCVD FROM  WACHOVIA BANK NA /UFJ BANK LTD<br>ORG=KK SAITO KIGHINEI SHOUTEN OIFNO 057<br>RFB=54670800422-570  OBI=<br>REF=0503153043002163  03/16/05  06:23AM |
| 3/16 | 35,617.97 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 3/16 | 39,225.87 | FUNDS TRANSFER  (ADVICE 050316033143)<br>RCVD FROM  ABN AMRO BANK N.V/ABN AMRO BANK (C<br>ORG=ENAP REFINERIA<br>RFB=ADM 139844     OBI=INVOICE 92386582<br>REF=0958547877050316  03/16/05  02:04PM |
| 3/16 | 39,528.98 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 050316 CTX<br>MISC 0007GRACE DAVISON |
| 3/16 | 54,070.29 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 050316 CCD<br>MISC 02012505016025 |
| 3/16 | 75,537.18 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050316 CCD<br>MISC 00012505631080 |
| 3/16 | 80,871.12 | AUTOMATED CREDIT AMOCO 6481      PO/REMIT<br>CO. ID. 1363353184 050316 CTX<br>MISC 0007W R GRACE & CO |
| 3/16 | 99,600.00 | AUTOMATED CREDIT EXXONMOBIL0102   EDI PAYMTS<br>CO. ID. 7135409005 050316 CTX<br>MISC 0009GRACE & CO |
| 3/17 | 1,188.81 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050317 CCD<br>MISC 00012505631260 |
| 3/17 | 8,976.00 | AUTOMATED CREDIT PPG E050750299 EFT PAYMT<br>CO. ID. 9991000205 050317 CTX<br>MISC 0008WR GRACE & CO |
| 3/17 | 24,916.80 | FUNDS TRANSFER  (ADVICE 050317045518)<br>RCVD FROM  THE BANK OF NOVA /BANK OF NOVA SCO<br>ORG=BRENNTAG CANADA INC.<br>RFB=CA050317030792  OBI=<br>REF=CA050317030792   03/17/05  04:29PM |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. ,  GLOBAL CENTRAL PIEDMONT**



# Corporate Checking

| 10 | 2018660825356 | 001 | 130 | 0 | 38 | 20,274 |

**WACHOVIA**

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/17 | 30,166.97 | FUNDS TRANSFER (ADVICE 050317050184) RCVD FROM FLEET NATIONAL BA/ ORG=GRACE COLOMBIA S A RFB=2005031702788NPN OBI=B.O. GRACE COLOMBIA REF=050317032618    03/17/05  05:34PM |
| 3/17 | 34,660.82 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836451101 050317 CCD MISC 00012505631285 |
| 3/17 | 40,601.17 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS CO. ID. 1410743457 050317 CTX MISC 0007GRACE DAVISON |
| 3/17 | 144,770.00 | AUTOMATED CREDIT BRHOLYETHYLENE ACH SOLVAY CO. ID. 1760895812 050317 CCD |
| 3/17 | 200,664.86 | |
| 3/17 | 806,508.95 | WHOLESALE LOCKBOX CHARLOTTE    BOX      DEPOSIT |
| 3/18 | 558.00 | AUTOMATED CREDIT CO. ID. 2581105024 05 MISC    05002199 |
| 3/18 | 4,092.00 | AUTOMATED CREDIT AC         AP CO. ID. 2581105024 05 MISC    05001864 |
| 3/18 | 11,157.00 | INTL FUNDS TRANSFER (ADVICE 050318034548) RCVD FROM CITIBANK NA/    LG PHILIPS DISPL RFB=LCT50771054100  OBI AMT=    11157.00 CUR=USD RATE REF=LCT50771054100  03/18/05  01:49PM |
| 3/18 | 11,366.78 | AUTOMATED CREDIT EXXONMOBIL0052  EDI PAYMTS CO. ID. 6135401570 050318 CTX MISC 0009GRACE & CO - CONN |
| 3/18 | 14,870.85 | FUNDS TRANSFER (ADVICE 050318020798) RCVD FROM WACHOVIA BANK NA/BANCOLOMBIA CAYM ORG=COMPANIA PINTUCO S A RFB=20050310193936  OBI=CANCELA FACTURA 9233 REF=0503182484005584  03/18/05  11:24AM |
| 3/18 | 16,317.94 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS CO. ID. 1135401570 050318 CTX MISC 0009GRACE & CO |
| 3/18 | 24,353.40 | AUTOMATED CREDIT BUNGE NORTH AMER BUNGE-NA CO. ID. 1134977260 050318 CTX MISC 0005W.R. GRACE & CO |
| 3/18 | 33,981.36 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836451101 050318 CCD MISC 00012505631567 |

*Deposits and Other Credits continued on next page.*



## Corporate Checking

**WACHOVIA**

| 11 | 2018660825356 | 001 | 130 | 0 | 38 | 20,275 |

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/18 | 67,413.60 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 050318 CTX<br>MISC 0008W R GRACE & CO |
| 3/18 | 74,049.91 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050318 CCD<br>MISC 0012505631636 |
| 3/18 | 135,270.00 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 050318 CTX<br>MISC 0011GRACE & CO |
| 3/18 | 147,600.65 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 050318 CTX<br>MISC 0008GRACE DAVISON |
| 3/18 | 203,901.74 | FUNDS TRANSFER  (ADVICE 050318016375)<br>RCVD FROM ABN AMRO BANK N.V/ECOPETROL S.A.<br>ORG=ECOPETROL CASA MATRIZ<br>RFB=2000007281    OBI=<br>REF=0050318050318 03/18/05  10:36AM |
| 3/18 | 215,261.78 | FUNDS TRANSFER  (ADVICE 050318008453)<br>RCVD FROM  WACHOVIA BANK NA /ING BELGIUM SA/N<br>ORG=SA JOHNSON MATTHEY<br>RFB=H1050315K000513 OBI=INQICES 92324428-923<br>REF=0503154226004613 03/18/05  08:58AM |
| 3/18 | 280,400.00 | AUTOMATED CREDIT DUPONT SAP    PGYREMIT<br>CO. ID. 1510014090 050318 CTX<br>MISC 0008W R GRACE & CO |
| 3/18 | 440,189.65 | FUNDS TRANSFER  (ADVICE 050318040442)<br>RCVD FROM  WACHOVIA BANK NA /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA050318024638  OBI=REFERENCE LOCKBOX 75<br>REF=0503182664007291 03/18/05  02:50PM |
| 3/18 | 1,182,535.61 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 3/21 | 192.50 | AUTOMATED CREDIT PPG E050770281  EFT PAYMT<br>CO. ID. 9991000205 050321 CTX<br>MISC 0008WR GRACE & CO |
| 3/21 | 595.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 050321 CCD<br>MISC 1500286019 |
| 3/21 | 2,656.77 | FUNDS TRANSFER  (ADVICE 050321035049)<br>RCVD FROM  DEUTSCHE BANK TRU/BANCOLOMBIA S.A.<br>ORG=OMNILIFE MANUFACTURA DE COLOMBIA<br>RFB=02506463099    OBI=<br>REF=0321282158029962 03/21/05  01:33PM |
| 3/21 | 9,357.50 | INTL FUNDS TRANSFER  (ADVICE 050321042750)<br>RCVD FROM  HSBC BANK USA  /HSBC TRADE SERVI<br>RFB=NONE      OBI=PYMNT AGNST INV NO 9<br>AMT=      9357.50 CUR=USD RATE=<br>REF=0A COR551696NDH  03/21/05  02:50PM |
| 3/21 | 20,160.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 050321 CCD<br>MISC 1500285699 |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. , GLOBAL CENTRAL PIEDMONT**



# Corporate Checking

**WACHOVIA**

12        2018660825356   001   130            0   38         20,276

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/21 | 25,086.35 | AUTOMATED CREDIT W.R. GRACE & CO. EDIPAYMENT<br>CO. ID. 1135114230 050321 PPD<br>MISC 000000000274870 |
| 3/21 | 53,339.47 | AUTOMATED CREDIT DUPONT SAP    PO/REMIT<br>CO. ID. 1510014090 050321 CTX<br>MISC 0009W R GRACE & CO |
| 3/21 | 198,832.00 | AUTOMATED CREDIT DUPONT T&I 2691 PO/REMIT<br>CO. ID. 1113648528 050321 CTX<br>MISC 0008W R GRACE & CO |
| 3/21 | 481,303.62 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 3/21 | 837,648.08 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 3/22 | 33,848.30 | AUTOMATED CREDIT CITGO      PAYMENTS<br>CO. ID. 1110000773 050322 CTX<br>MISC 0007W R GRACE & CO |
| 3/22 | 34,408.23 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9886451101 050322 OCD<br>MISC 00012505632204 |
| 3/22 | 49,522.70 | FUNDS TRANSFER (ADVICE 050322032195)<br>RCVD FROM ISRAEL DISCOUNT B/ALON USA, LP -CO<br>ORG=ALON USA, LP OPERATING<br>RFB=TPR      OBI=INVOICE NO. 92347834<br>REF=TFR      03/22/05 01:56PM |
| 3/22 | 87,294.32 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 3/23 | 35,629.00 | AUTOMATED CREDIT DUPONT SAP    PO/REMIT<br>CO. ID. 1510014090 050323 CTX<br>MISC 0008W R GRACE & CO |
| 3/23 | 65,589.81 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 3/23 | 137,250.33 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 050323 CTX<br>MISC 0009GRACE & CO |
| 3/23 | 148,448.25 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 050323 CTX<br>MISC 0008GRACE DAVISON |
| 3/23 | 1,994,194.23 | FUNDS TRANSFER (ADVICE 050323011453)<br>RCVD FROM JPMORGAN CHASE BA/KOREA EXCHANGE B<br>ORG=GRACE KOREA INC<br>RFB=SWF OF 05/03/23 OBI=BNF TEL.410 531 4000<br>REF=7470300082FS    03/23/05 09:53AM |
| 3/24 | 8,692.00 | FUNDS TRANSFER (ADVICE 050324002761)<br>RCVD FROM WACHOVIA BANK NA /NEDBANK (A DIVIS<br>ORG=DELPHI CATALYST SOUTH AFRICA PTY<br>RFB=OT01670503220891 OBI=/RFB/INV92343865<br>REF=0503233189001701 03/24/05 06:18AM |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. , GLOBAL CENTRAL PIEDMONT**



# Corporate Checking

13      2018660825356   001  130        0   38      20,277

WACHOVIA

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/24 | 9,796.73 | FUNDS TRANSFER  (ADVICE 050324008766)<br>RCVD FROM  WACHOVIA BANK NA /HDFC BANK LTD.<br>ORG=ENGELHARD ENVIRONMENTAL SYSTEMS<br>RFB=004BC10050830002 OBI=TWDS PYMT AGST INV N<br>REF=0503240765005129  03/24/05  09:03AM |
| 3/24 | 20,660.00 | AUTOMATED CREDIT BUNGE NORTH AMER BUNGE-NA<br>CO. ID. 1134977260 050324 CTX<br>MISC 0005W.R. GRACE & CO |
| 3/24 | 22,520.50 | FUNDS TRANSFER  (ADVICE 050324002775)<br>RCVD FROM  WACHOVIA BANK NA /NEDBANK (A DIVIS<br>ORG=DELPHI CATALYST SOUTH AFRICA PTY<br>RFB=OT01670503220893 OBI=/RFB/INV 92336576 AN<br>REF=0503233276001761  03/24/05  06:19AM |
| 3/24 | 33,625.97 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 050324 CTX<br>MISC 0007W R GRACE & CO |
| 3/24 | 33,787.47 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050324 CCD<br>MISC 00012505633240 |
| 3/24 | 453,932.80 | FUNDS TRANSFER  (ADVICE 050324018830)<br>RCVD FROM  WACHOVIA BANK NA /BANCO DO BRASIL<br>ORG=PETROLEO BRASILEIRO S.A.-PETROBRAS<br>RFB=02234024787      OBI=/INV/92317487 BFC 10<br>REF=0503240831005625  03/24/05  10:38AM |
| 3/24 | 782,314.70 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 3/25 | 1,781.82 | AUTOMATED CREDIT BANKCARD          MERCH SETL<br>CO. ID. 1210001923 050325 CCD<br>MISC 430135232510222 |
| 3/25 | 3,906.00 | AUTOMATED CREDIT AFGD, INC.       A/P<br>CO. ID. 2581105024 050325 CCD<br>MISC      05001864 |
| 3/25 | 67,870.22 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 050325 CTX<br>MISC 0008W R GRACE & CO |
| 3/25 | 72,516.22 | FUNDS TRANSFER  (ADVICE 050325006843)<br>RCVD FROM  ISRAEL DISCOUNT B/ALON USA, LP -CO<br>ORG=ALON USA, LP OPERATING<br>RFB=TFR          OBI=INVOICE NOS. 9237440<br>REF=TFR          03/25/05  09:00AM |
| 3/25 | 90,000.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 050325 CTX<br>MISC 0007GRACE DAVISON |
| 3/25 | 178,463.45 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050325 CCD<br>MISC 00012505633554 |
| 3/25 | 237,050.32 | AUTOMATED CREDIT EQUISTAR CHEMICA EPOSPYMNTS<br>CO. ID. 3969557263 050325 CTX<br>MISC 0008WR GRACE CO/DAVI |
| 3/25 | 697,343.37 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

14        2018660825356   001   130        0   38        20,278

**WACHOVIA**

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/28 | 595.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 050328 CCD<br>MISC 1500286781 |
| 3/28 | 3,684.00 | FUNDS TRANSFER  (ADVICE 050328010311)<br>RCVD FROM  JPMORGAN CHASE BA/KOREA EXCHANGE B<br>ORG=ORDEG CO LTD<br>RFB=SWF OF 05/03/28  OBI=92381607<br>REF=5628300087FS    03/28/05  10:08AM |
| 3/28 | 4,643.82 | FUNDS TRANSFER  (ADVICE 050328024061)<br>RCVD FROM  ABN AMRO BANK N.V/SAINT GOBAIN COL<br>ORG=SAINT GOBAIN COLOMBIA HQ<br>RFB=FC 92336039 Y OT OBI=FC 92336039 FC 92325<br>REF=095869I933050328  03/28/05  12:35PM |
| 3/28 | 4,675.20 | AUTOMATED CREDIT DUPONT SAP     PO/REMIT<br>CO. ID. 1510014090 050328 CTX<br>MISC 0008W R GRACE & CO |
| 3/28 | 7,374.00 | FUNDS TRANSFER  (ADVICE 050328044599)<br>RCVD FROM  WACHOVIA BANK NA /BCO ITAU S.A.<br>ORG=UMICORE BRASIL LTDA<br>RFB=712339.21015    OBI=INV.NR.92332469<br>REF=050328085005910  03/28/05  04:25PM |
| 3/28 | 7,496.60 | AUTOMATED CREDIT DUPONT SAP     PO/REMIT<br>CO. ID. 1510014090 050328 CTX<br>MISC 0008W R GRACE & CO |
| 3/28 | 24,471.12 | AUTOMATED CREDIT AMOCO 6481     PO/REMIT<br>CO. ID. 1363353184 050328 CTX<br>MISC 0007W R GRACE & CO |
| 3/28 | 37,530.00 | FUNDS TRANSFER  (ADVICE 050328042960)<br>RCVD FROM  WACHOVIA BANK NA /BANCO DE GALICIA<br>ORG=JOHNSON MATTHEY ARGENTINA SA<br>RFB=496706000TRAN   OBI=INV 92320729<br>REF=0503280841005557 03/28/05  04:04PM |
| 3/28 | 75,663.75 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050328 CCD<br>MISC 00012505633960 |
| 3/28 | 138,924.37 | AUTOMATED CREDIT ARCHER DANIELS M EDI/EFTPMT<br>CO. ID. 9001307586 050328 CTX<br>MISC 0007162908 |
| 3/28 | 423,702.63 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 3/28 | 1,136,330.36 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 3/29 | 2,480.00 | AUTOMATED CREDIT DUPONT SAP     PO/REMIT<br>CO. ID. 1510014090 050329 CTX<br>MISC 0008W R GRACE & CO |
| 3/29 | 34,073.41 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 050329 CTX<br>MISC 0007W R GRACE & CO |

*Deposits and Other Credits continued on next page.*

---