

# Corporate Checking

15    2018660825356    001    130    0    38    20,279

**WACHOVIA**

---

## Deposits and Other Credits   continued

| Date | Amount | Description |
|---|---|---|
| 3/29 | 76,477.11 | FOREIGN EXCHANGE CONTRACT 5099186<br>SENT TO CLARIANT GMBH<br>AMT=   59506.00  CUR=EUR<br>RATE=    1.285200 VALUE DATE 03/29/05 |
| 3/29 | 182,313.50 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 050329 CCD<br>MISC 02012505019303 |
| 3/29 | 668,341.82 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #0751  PM DEPOSIT |
| 3/30 | 4,114.55 | FUNDS TRANSFER  (ADVICE 050330046186)<br>RCVD FROM  ABN AMRO BANK N.V/ECOPETROL S A<br>ORG=ECOPETROL CASA MATRIZ<br>RFB=2000008445   OBI=<br>REF= |
| 3/30 | 21,192.32 |  |
| 3/30 | 42,173.97 | AUTOMATED CREDIT<br>CO. ID. 1014601409 0<br>MISC 0009 W R GRACE |
| 3/30 | 72,944.40 | AUTOMATED CREDIT<br>CO. ID. 7135409009<br>MISC 0013 GRACE |
| 3/30 | 105,640.00 | AUTOMATED CREDIT<br>CO. ID. 1760695812<br>MISC |
| 3/30 | 132,000.00 | AUTOMATED CREDIT  ENTERPRISE PAYMENTS<br>CO. ID. 9836451101 050330<br>MISC 00012505634301 |
| 3/30 | 160,316.74 | FUNDS TRANSFER  (ADVICE 050330117704)<br>RCVD FROM  WACHOVIA BANK NA /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA050330025358   OBI=REFERENCE LOCKBOX 76<br>REF=050330365500678 03/30/05 02:50PM |
| 3/30 | 167,168.25 | AUTOMATED CREDIT HESS    PAYMENTS<br>CO. ID. 9134540590 050330 CTX<br>MISC 0014 W.R.GRACE & CO |
| 3/30 | 186,214.26 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #0751  PM DEPOSIT |
| 3/30 | 11,279,654.40 | FUNDS TRANSFER  (ADVICE 050330095418)<br>RCVD FROM  BANK OF AMERICA /<br>ORG=ADVANCED REFINING TECHNOLOGIES LLC<br>RFB=050330042617   OBI=<br>REF=050330042617   03/30/05  01:21PM |
| 3/31 | 3,135.91 | FUNDS TRANSFER  (ADVICE 050331056543)<br>RCVD FROM  UNION BANK OF CAL/<br>ORG=CASA DE CAMBIO NUEVO LEON SA DE CV<br>RFB=UBOC  UB405441R  OBI=ENVIA VALSPAR MEXICA<br>REF=2005033100057403 03/31/05  02:47PM |

Deposits and Other Credits continued on next page.

---



# Corporate Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16 | 2018660825356 | 001 | 130 | | 0 | 38 | 20,280 |

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 3/31 | 13,593.25 | FUNDS TRANSFER  (ADVICE 050331044954)<br>RCVD FROM  WACHOVIA BANK NA /BANCO POPULAR DO<br>ORG=NESTLE DOMINICANA SA<br>RFB=BPD000035840    OBI=/RFB/INVOICE NO. 923<br>REF=0503311224008269  03/31/05  01:22PM |
| 3/31 | 29,905.00 | FUNDS TRANSFER  (ADVICE 050331003290)<br>RCVD FROM  WACHOVIA BANK NA /NEDBANK (A DIVIS<br>ORG=ENGELHARD SA PTY LTD<br>RFB=OT01670503291114 OBI=/RFB/IMPORTS<br>REF=0503303222002351  03/31/05  06:26AM |
| 3/31 | 34,038.68 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050331 CCD<br>MISC 00012505634601 |
| 3/31 | 35,881.52 | AUTOMATED CREDIT EXXONMOBIL5701  EDI PAYMTS<br>CO. ID. 1752717190 050331 CTX<br>MISC 0009GRAVISON |
| 3/31 | 38,851.15 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410718457 050331 CTX<br>MISC 0007GRACE DAVISON |
| 3/31 | 66,583.80 | FUNDS TRANSFER  (ADVICE 050331049795)<br>RCVD FROM  CITIBANK N.A.  /GONPOSAA<br>ORG=ATLANTIC LNG<br>RFB=G0050903056301   OBI=BOF POS TRINIDAD W.I<br>REF=G0050903056301  03/31/05  01:50PM |
| 3/31 | 83,700.32 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 3/31 | 90,140.00 | AUTOMATED CREDIT BP POLYETHYLENE ACH SOLVAY<br>CO. ID. 1760695812 050331 CCD<br>MISC |
| 3/31 | 110,439.70 | AUTOMATED CREDIT EXXONMOBIL5701  EDI PAYMTS<br>CO. ID. 1752717190 050331 CTX<br>MISC 0011GRACE & CO |
| 3/31 | 147,607.61 | AUTOMATED CREDIT NOVA CHEM 5321   PO/REMIT<br>CO. ID. 1251847523 050331 CTX<br>MISC 0007GRACE DAVISON |
| 3/31 | 170,580.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 050331 CTX<br>MISC 0007GRACE DAVISON |
| 3/31 | 303,310.30 | FUNDS TRANSFER  (ADVICE 050331042569)<br>RCVD FROM  WACHOVIA BANK NA /BANCO DO BRASIL<br>ORG=PETROLEO BRASILEIRO S.A.-PETROBRAS<br>RFB=02234025058    OBI=/INV/92341437 BFC 11<br>REF=0503310938008142  03/31/05  12:51PM |
| 3/31 | 549,795.60 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| **Total** | **$46,066,346.40** | |

---



# Corporate Checking

WACHOVIA

| 17 | 2018660825356 | 001 | 130 | | 0 | 38 | 20,281 |
|----|---------------|-----|-----|--|---|----|--------|

# Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 3/01 | 1,949,678.65 | FUNDS TRANSFER  (ADVICE 050301041830)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        03/01/05  01:43PM |
| 3/02 | 1,131,474.91 | FUNDS TRANSFER  (ADVICE 050302032695)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        03/02/05  01:47PM |
| 3/03 | 1,105,241.40 | FUNDS TRANSFER  (ADVICE 050303019761)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        03/03/05  11:25AM |
| 3/04 | 3,369,486.95 | FUNDS TRANSFER  (ADVICE 050304021985)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        03/04/05  11:35AM |
| 3/07 | 1,947,433.11 | FUNDS TRANSFER  (ADVICE 050307028743)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        03/07/05  01:12PM |
| 3/08 | 2,265,206.87 | FUNDS TRANSFER  (ADVICE 050308019773)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        03/08/05  11:43AM |
| 3/09 | 1,017,082.12 | FUNDS TRANSFER  (ADVICE 050309035515)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        03/09/05  02:33PM |
| 3/10 | 735,419.38 | FUNDS TRANSFER  (ADVICE 050310024118)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        03/10/05  12:11PM |
| 3/11 | 1,314,763.24 | FUNDS TRANSFER  (ADVICE 050311043381)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        03/11/05  03:14PM |
| 3/14 | 1,090,480.54 | FUNDS TRANSFER  (ADVICE 050314017013)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        03/14/05  10:59AM |

*Other Withdrawals and Service Fees continued on next page.*



# Corporate Checking

WACHOVIA

| 18 | 2018660825356 | 001 | 130 | | 0 | 38 | 20,282 |

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/15 | 1,960,889.85 | FUNDS TRANSFER  (ADVICE 050315034418)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          03/15/05  01:33PM |
| 3/16 | 1,893,462.08 | FUNDS TRANSFER  (ADVICE 050316035701)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          03/16/05  02:31PM |
| 3/17 | 1,029,312.25 | FUNDS TRANSFER  (ADVICE 050317034041)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          03/17/05 |
| 3/18 | 1,182,441.30 | FUNDS TRANSFER  (ADVICE 050318020171)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          03/18/05  11:51AM |
| 3/21 | 2,354,142.71 | FUNDS TRANSFER  (ADVICE 050321024426)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          03/21/05  11:29AM |
| 3/22 | 1,544,579.98 | FUNDS TRANSFER  (ADVICE 050322018899)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          03/22/05  11:24AM |
| 3/23 | 1,643,345.65 | FUNDS TRANSFER  (ADVICE 050323040038)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          03/23/05  03:12PM |
| 3/24 | 1,900.00 | DEPOSITED ITEM RETURNED<br>ADV # 990529 |
| 3/24 | 1,094,239.66 | FUNDS TRANSFER  (ADVICE 050324023296)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          03/24/05  11:27AM |
| 3/25 | 1,349,386.60 | FUNDS TRANSFER  (ADVICE 050325022862)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          03/25/05  01:24PM |
| 3/28 | 1,312,710.23 | FUNDS TRANSFER  (ADVICE 050328027569)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          03/28/05  01:16PM |

*Other Withdrawals and Service Fees continued on next page.*

---



## Corporate Checking

| 19 | 2018660825356 | 001 | 130 | 0 | 38 | 20,283 |

**WACHOVIA**

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/29 | 1,810,225.01 | FUNDS TRANSFER  (ADVICE 050329023913) SENT TO  JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=          03/29/05  11:54AM |
| 3/30 | 2,332,901.39 | FUNDS TRANSFER  (ADVICE 050330039115) SENT TO  JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=          03/30/05  02:02PM |
| 3/30 | 10,000,000.00 | FUNDS TRANSFER  (ADVICE 050330038899) SENT TO  JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=          03/30/05  02:01PM |
| 3/31 | 989,893.22 | FUNDS TRANSFER  (ADVICE 050331038781) SENT TO  JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=          03/31/05  12:23PM |
| **Total** | **$46,419,677.38** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 3/01 | 1,043,313.44 | 3/11 | 876,508.82 | 3/23 | 1,095,563.76 |
| 3/02 | 974,163.18 | 3/14 | 1,553,606.77 | 3/24 | 1,364,754.27 |
| 3/03 | 3,429,783.79 | 3/15 | 1,912,472.74 | 3/25 | 1,364,299.07 |
| 3/04 | 1,954,110.08 | 3/16 | 478,158.08 | 3/28 | 1,916,679.69 |
| 3/07 | 2,334,754.56 | 3/17 | 741,297.95 | 3/29 | 1,070,140.52 |
| 3/08 | 1,039,710.61 | 3/18 | 2,422,176.64 | 3/30 | 908,658.02 |
| 3/09 | 736,076.04 | 3/21 | 1,697,205.22 | 3/31 | 1,596,347.67 |
| 3/10 | 824,708.88 | 3/22 | 357,797.79 | | |

---



# Commercial Checking

**WACHOVIA**

01      2079900005260   001   108      23   185      20,434

```
|.|.|..|||..|.|.|.||.|.|
WR GRACE AND CO
PAYABLES ACCOUNT                        CB   129
ATTN: BILLIE GARDNER
7500 GRACE DR. BLDG. 25
COLUMBIA MD 21044
```

# Commercial Checking

**3/01/2005 thru 3/31/2005**

Account number:      2079900005260
Account owner(s):    WR GRACE AND CO
                     PAYABLES ACCOUNT

Taxpayer ID Number:  135114230

## Account Summary

| | |
|---|---:|
| Opening balance 3/01 | $0.00 |
| Deposits and other credits | 2,246,963.73 + |
| Other withdrawals and service fees | 2,246,963.73 - |
| **Closing balance 3/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| 3/01 | 168,738.17 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/02 | 55,056.18 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/03 | 35,447.13 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/04 | 134,455.67 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/07 | 105,910.13 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/08 | 108,919.14 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/09 | 51,925.81 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/10 | 17,545.44 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/11 | 394,488.68 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/14 | 256,594.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/15 | 53,901.26 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/16 | 19,995.39 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/17 | 35,372.57 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

WACHOVIA   02      2079900005260  001   108       23  185          20,435

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/18 | 48,145.85 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/21 | 267,053.01 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/22 | 101,403.65 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/23 | 86,925.68 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/24 | 30,836.27 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/25 | 71,534.96 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/28 | 138,491.39 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/29 | 13,806.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/30 | 32,240.78 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/31 | 18,175.59 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$2,246,963.73** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 3/01 | 168,738.17 | LIST OF DEBITS POSTED |
| 3/02 | 55,056.18 | LIST OF DEBITS POSTED |
| 3/03 | 35,447.13 | LIST OF DEBITS POSTED |
| 3/04 | 134,455.67 | LIST OF DEBITS POSTED |
| 3/07 | 105,910.13 | LIST OF DEBITS POSTED |
| 3/08 | 108,919.14 | LIST OF DEBITS POSTED |
| 3/09 | 51,925.81 | LIST OF DEBITS POSTED |
| 3/10 | 17,545.44 | LIST OF DEBITS POSTED |
| 3/11 | 394,488.68 | LIST OF DEBITS POSTED |
| 3/14 | 256,594.50 | LIST OF DEBITS POSTED |
| 3/15 | 53,901.26 | LIST OF DEBITS POSTED |
| 3/16 | 19,995.39 | LIST OF DEBITS POSTED |
| 3/17 | 35,372.57 | LIST OF DEBITS POSTED |
| 3/18 | 48,145.85 | LIST OF DEBITS POSTED |
| 3/21 | 267,053.01 | LIST OF DEBITS POSTED |
| 3/22 | 101,403.65 | LIST OF DEBITS POSTED |
| 3/23 | 86,925.68 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*



## Commercial Checking

03      2079900005260   001  108        23   185            20,436

---

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/24 | 30,836.27 | LIST OF DEBITS POSTED |
| 3/25 | 71,534.96 | LIST OF DEBITS POSTED |
| 3/28 | 138,491.39 | LIST OF DEBITS POSTED |
| 3/29 | 13,806.48 | LIST OF DEBITS POSTED |
| 3/30 | 32,240.78 | LIST OF DEBITS POSTED |
| 3/31 | 18,175.59 | LIST OF DEBITS POSTED |
| **Total** | **$2,246,963.73** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 3/01 | 0.00 | 3/11 | 0.00 | 3/23 | 0.00 |
| 3/02 | 0.00 | 3/14 | 0.00 | 3/24 | 0.00 |
| 3/03 | 0.00 | 3/15 | 0.00 | 3/25 | 0.00 |
| 3/04 | 0.00 | 3/16 | 0.00 | 3/28 | 0.00 |
| 3/07 | 0.00 | 3/17 | 0.00 | 3/29 | 0.00 |
| 3/08 | 0.00 | 3/18 | 0.00 | 3/30 | 0.00 |
| 3/09 | 0.00 | 3/21 | 0.00 | 3/31 | 0.00 |
| 3/10 | 0.00 | 3/22 | 0.00 | | |

---

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE



## Commercial Checking

01      2079900005231    001    130          0    184        89,969

00031691 1 MB 0.309 02    MAAD 136
|ılıları|||lllılılıları|ılıl
**W.R. GRACE & CO.**
**ATTN: BILL GARDNER**                              CB    160
**7500 GRACE DRIVE**
**COLUMBIA MD 21044**

# Commercial Checking                                3/01/2005 thru 3/31/2005

Account number:          2079900005231
Account owner(s):        W.R. GRACE & CO.
                         ATTN: BILL GARDNER

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---|
| Opening balance 3/01 | $0.00 |
| Deposits and other credits | 40,448,584.08 + |
| Other withdrawals and service fees | 40,448,584.08 - |
| Closing balance 3/31 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 3/02 | 5,743,552.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/04 | 2,378.95 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      050304 CCD<br>MISC SETTL CHOWCRTN INVISION |
| 3/04 | 1,670,345.25 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/09 | 7,765.60 | AUTOMATED CREDIT GRACE DAVISON    REVERSAL<br>CO. ID.      050309 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 3/09 | 6,294,472.77 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/11 | 1,520,076.01 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/15 | 581.27 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      050315 CCD<br>MISC SETTL CHOWCRTN INVISION |
| 3/16 | 1,007.12 | AUTOMATED CREDIT GRACE DAVISON    REVERSAL<br>CO. ID.      050316 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 3/16 | 6,807,666.31 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/17 | 2,930.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      050317 CCD<br>MISC SETTL CHOWCRTN INVISION |
| 3/18 | 57,174.26 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      050318 CCD<br>MISC SETTL CHOWCRTN INVISION |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02    2079900005231   001   130        0   184      89,970

**WACHOVIA**

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/18 | 5,718,109.52 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/22 | 10,056.66 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        050322 CCD MISC SETTL CHOWCRTN INVISION |
| 3/24 | 4,927,736.63 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 3/28 | 7.92 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        050328 CCD MISC SETTL CHOWCRTN  INVISION |
| 3/30 | 7,684,723.81 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$40,448,891.00** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 3/02 | 5,743,552.00 | AUTOMATED DEBIT            DAVISONEFT CO. ID.        050302 CCD MISC SETTL NJSEDI   *NC*GRACE NC |
| 3/04 | 1,672,724.20 | AUTOMATED DEBIT            DAVISONEFT CO. ID.        050304 CCD MISC SETTL NJSEDI   *NC*GRACE NC |
| 3/09 | 6,302,238.37 | AUTOMATED DEBIT            DAVISONEFT CO. ID.        050309 CCD MISC SETTL NJSEDI   *NC*GRACE NC |
| 3/11 | 1,520,076.01 | AUTOMATED DEBIT            DAVISONEFT CO. ID.        050311 CCD MISC SETTL NJSEDI   *NC*GRACE NC |
| 3/15 | 581.27 | ZBA TRANSFER DEBIT TRANSFER TO 2000000282172 W R GRACE & COM |
| 3/16 | 6,808,673.43 | AUTOMATED DEBIT            DAVISONEFT CO. ID.        050316 CCD MISC SETTL NJSEDI   *NC*GRACE NC |
| 3/17 | 2,930.00 | ZBA TRANSFER DEBIT TRANSFER TO 2000000282172 W R GRACE & COM |
| 3/18 | 5,775,283.78 | AUTOMATED DEBIT            DAVISONEFT CO. ID.        050318 CCD MISC SETTL NJSEDI   *NC*GRACE NC |
| 3/22 | 10,056.66 | ZBA TRANSFER DEBIT TRANSFER TO 2000000282172 W R GRACE & COM |
| 3/24 | 4,927,736.63 | AUTOMATED DEBIT            DAVISONEFT CO. ID.        050324 CCD MISC SETTL NJSEDI   *NC*GRACE NC |

*Other Withdrawals and Service Fees continued on next page.*

---

WACHOVIA BANK  N A    CAP MKTS INV BKG DIV MFG FRANCHISE



## Commercial Checking

03    2079900005231  001  130        0  184        89,971

---

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/28 | 7.92 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 W R GRACE & COM |
| 3/30 | 7,684,723.81 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.      050330 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| **Total** | **$40,446,584.06** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 3/02 | 0.00 | 3/15 | 0.00 | 3/22 | 0.00 |
| 3/04 | 0.00 | 3/16 | 0.00 | 3/24 | 0.00 |
| 3/09 | 0.00 | 3/17 | 0.00 | 3/28 | 0.00 |
| 3/11 | 0.00 | 3/18 | 0.00 | 3/30 | 0.00 |

---

WACHOVIA BANK. N.A..  •  CAP MKTS INV BKG DIV MFG FRANCHISE

# M&T Bank
Manufacturers and Traders Trust Company

**CHECKING ACCOUNT STATE...**

FOR INQUIRIES CALL:     **NATIONAL DIVISION WEST**
(410) 244-4204

163     1 06266M ERR 30A

| ACCOUNT TYPE |
| --- |
| CORPORATE CHECKING |

W R GRACE & CO INC
DAVISON CHEMICAL DIVISION
CURTIS BAY HOURLY PAY/SHAROLYN PROPST
5500 CHEMICAL DR
BALTIMORE MD 21226-1604

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| 16298631 | 3/01/05 - 3/31/05 |

| BEGINNING BALANCE | $47,024.62 |
| --- | --- |
| DEPOSITS & CREDITS | 0.00 |
| LESS CHECKS & DEBITS | 354.25 |
| LESS SERVICE CHARGES | 0.00 |
| | $46,670.37 |

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
| --- | --- | --- | --- | --- |
| 3/01 | BEGINNING BALANCE | | | $47,024.62 |
| 3/09 | 1 CHECK(S) PAID  *check #* | | $354.25 | 46,670.37 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 0 | 1 | |

*# 67161 pu bank check number*
*of item cleared*

*check issued May 2003*

L018 (2 93)

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 1 of 3
36/E00/0175/0 /52
0000000141309
03/31/2005

# SUNTRUST

## Account Statement

DAVISON SPECIALTY CHEMICAL COMPANY
PAYROLL ACCT
ATTENTION: BILL BRYANT
BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Questions? Please call
1-800-786-8787

THANK YOU FOR BANKING WITH SUNTRUST. TO LEARN MORE ABOUT HOW SUNTRUST CAN MEET
YOUR FINANCIAL SERVICES NEEDS, PLEASE VISIT OUR WEB SITE AT WWW.SUNTRUST.COM.

| Account Summary | Account Type | Account Number | Statement Period | Taxpayer ID |
|---|---|---|---|---|
| | ANALYZED BUSINESS CHECKING | 0000000141309 | 03/01/2005 - 03/31/2005 | 52-0968234 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $45,245.20 | Average Balance | $44,019.95 |
| Deposits/Credits | $5,819.58 | Average Collected Balance | $43,624.98 |
| Checks | $.00 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $5,819.58 | | |
| Ending Balance | $45,245.20 | | |

### Deposits/ Credits

| Date | Amount | Serial # | | Date | Amount | Serial # | |
|---|---|---|---|---|---|---|---|
| 03/10 | 499.29 | | DEPOSIT | 03/24 | 2,886.86 | | DEPOSIT |
| 03/30 | 2,433.43 | | | | | | |
| | | | | ELECTRONIC/ACH CREDIT | | | |
| | | | | GRACE DAVISON | EDIPAYMENT | 000000000276135 | |

Deposits/Credits: 3                         Total Items Deposited: 5

### Withdrawals/ Debits

| Date Paid | Amount | Serial # | Description |
|---|---|---|---|
| 03/10 | 3,386.15 | | OVER-THE-COUNTER WITHDRAWAL |
| 03/31 | 2,433.43 | | OVER-THE-COUNTER WITHDRAWAL |

Withdrawals/Debits: 2

### Balance Activity History

| Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|
| 03/01 | 45,245.20 | 45,245.20 | 03/24 | 45,245.20 | 42,359.20 |
| 03/10 | 42,358.34 | 41,859.34 | 03/28 | 45,245.20 | 45,245.20 |
| 03/11 | 42,358.34 | 42,301.34 | 03/30 | 47,678.63 | 47,678.63 |
| 03/14 | 42,358.34 | 42,328.34 | 03/31 | 45,245.20 | 45,245.20 |
| 03/15 | 42,358.34 | 42,358.34 | | | |

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 3 of 3
36/E00/0175/0 /52
0000000141309
03/31/2005

# SUNTRUST

## Account
## Statement



Ck #          03/10          $3,386.15



Ck #          03/31          $2,433.43

Member FDIC

# Corporate Business Account Statement



**For the period 03/01/2005 to 03/31/2005**

R

W R GRACE & CO
DAVISON CHEMICAL DIVISION
ATTN BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Account number:     40-0264-1360

Page 1 of 1

Number of enclosures: 0

Tax ID Number: 13-5114230

☎ For Client Services:
  Call 1-877-824-5001

💻 Visit us at www.treasury.pncbank.com

✉ Write to: Client Services
  P.O. Box 1198
  Cincinnati , OH 45201

---

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 24,454.61 | 0.00 | 0.00 | 24,454.61 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | 0.00 |
| National Lockbox | 0 | 0.00 |
| ACH Credits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 |
| Total | 0 | 0.00 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | 0.00 |
| Returned Items | 0 | 0.00 |
| ACH Debits | 0 | 0.00 |
| Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Debits | 0 | 0.00 |
| Total | 0 | 0.00 |

### Ledger Balance

| Date | Ledger balance |
|---|---|
| 03/01 | 24,454.61 |



**HIBERNIA**
*Where service matters.*℠

Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689

W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA  706023247

Effective May 1, 2005, the
Collection Items Fee
will be $20.00.

Page    1                    (    0)

## Account Summary – Completely Free Small Business Checking    101391210

| | | |
|---|---|---|
| Previous balance | $10,000.00 | |
| +    0 Credits/deposits | $0.00 | |
| -    0 Debits/checks | $0.00 | |
| -    Service charges | $0.00 | |
| +    Interest paid | $0.00 | |
| Ending balance | $10,000.00 | |

| | |
|---|---|
| Statement cycle began | March 1, 2005 |
| Statement cycle ended | March 31, 2005 |
| Number of days in cycle | 31 |
| Minimum balance this cycle | $10,000.00 |
| Average collected balance | $10,000.00 |
| Interest paid YTD | $0.00 |

## Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 02/28 | $10,000.00 | | | | |

NSTLA IR 9/99

Member FDIC

# M&T Bank
Manufacturers and Traders Trust Company

FOR INQUIRIES CALL:   **NATIONAL DIVISION WEST**
**(410) 244-4204**

                                    00    0 06266M NM  017

| ACCOUNT TYPE |
|---|
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 16298657 | 3/01/05 -  3/31/05 |

**W R GRACE COMPANY INC**
**DAVISON CHEMICAL DIV**
**BALT SALARIED PAYROLL/BILLIE GARDNER**
**7500 GRACE DR**
**COLUMBIA MD 21044-4009**

| | |
|---|---|
| BEGINNING BALANCE | $287,587.88 |
| DEPOSITS & CREDITS | 0.00 |
| LESS CHECKS & DEBITS | 0.00 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $287,587.88 |

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
|---|---|---|---|---|
| 3/01 | BEGINNING BALANCE | | | $287,587.88 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 0 | 0 | |

L018 ,2 93)

MANUFACTURERS AND TRADERS TRUST COMPANY
25 S CHARLES ST BALTIMORE MD 21201



## Commercial Checking

| 01 | 2040000016900 | 072 | 140 | | 1 | 33 | | 8,637 | | ——— | ——— |

```
lılılıııllllıııldldldldlldllllııldldldldldld
W R GRACE & CO - CONN
ATTN: BILLIE GARDNER            CB
7500 GRACE DRIVE
COLUMBIA MD 21044-4098
```

## Commercial Checking

**3/01/2005 thru 3/31/2005**

| Account number: | 2040000016900 |
| Account owner(s): | W R GRACE & CO - CONN |
| Taxpayer ID Number: | 135114230 |

## Account Summary

| Opening balance 3/01 | $36,259.98 |
| Deposits and other credits | 2,016.90 |
| Other withdrawals and service fees | |
| Closing balance 3/31 | |

## Deposits and Other Credits

| Date | Amount | Description |
|------|--------|-------------|
| 3/04 | 2,016.90 | AUTOMATED CREDIT PAYSON - EDIPAYMENT CO ID 141514111 MISC 0000PETTYCASH |
| **Total** | **$2,016.90** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 3/29 | 3,249.39 | CURRENCY COIN ORDER |
| **Total** | **$3,249.39** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 3/04 | 38,276.88 | 3/29 | 35,027.49 | | |

Banco de Crédito ≫ **BCP** ≫

# ESTADO DE CUENTA CORRIENTE

| | | PÁGINA | 2 DE 2 |
|---|---|---|---|

W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC SAN ISIDRO -R-80
SUC SAN ISIDRO -R-80
193                    (QQF"K3)
4505

| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
|---|---|---|
| SOLES | 002-193-001115122058-18 | 193-1115122-0-58 |

EJECUTIVO DE NEGOCIOS: CHAVARRI O. CARLO
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642 CELULAR
E-MAIL:

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. * | LUGAR | SUC AGE | NUM OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28-03 | | A 192 0092796 0 | TLC | | 111-008 | 377034 | 19:01 | TLC018 | 4401 | 7,817.02- | 121,280.48 |
| 28-03 | | PROVTC 000054 | TLC | | 111-008 | 375427 | 18:58 | TLC053 | 4401 | 13,726.22- | 107,554.26 |
| 28-03 | | HABERTC 000055 | TLC | | 111-008 | 152185 | 12:37 | TLC075 | 4401 | 62,523.95- | 45,030.35 |
| 28-03 | | IMPUESTO ITF | INT | | - | | | | 0909 | .71.65- | 44,958.68 |
| 29-03 | | CHEQUE 07936736 | VEN | SUC SAN ISIDRO | 193-000 | 00021I | 12:16 | EB8994 | 3001 | 1,700.00- | 43,258.68 |
| 29-03 | | IMPUESTO ITF | INT | | - | | | | 0909 | 1.36- | 43,257.32 |
| 30-03 | | SEBAPAL 26438150 | INT | | 000-000 | | 05:11 | | 6611 | 112.50- | 43,144.82 |
| 30-03 | | CHEQUE 07936739 | VEN | AG FRAY LUIS DE L | 193-006 | 000037 | 16:27 | E75423 | 3001 | 259.04- | 42,885.78 |
| 30-^^ | | CHEQUE 07936737 | INT | | 191-000 | 809870 | | | 3001 | 119.00- | 42,766.78 |
| 30 | | IMPUESTO ITF | INT | | - | | | | 0909 | .38- | 42,766.40 |
| 31-03 | | VENTA ME 5.257000 | INT | | 111-005 | 226128 | 11:26 | SCHEO1 | 2505 | 32,570.00 | 75,336.40 |
| 31-03 | | TELEFON T2515952 | INT | | 000-000 | | 06:05 | | 4611 | 275.45- | 75,060.95 |
| 31-03 | | A 191 12005105 0 | TLC | | 111-008 | 123640 | 11:13 | TLC018 | 4401 | 979.32- | 74,081.63 |
| 31-03 | | CHEQUE 07936738 | VEN | AG MIGUERETA | 194-052 | 000145 | 16:44 | EB8876 | 3001 | 1,431.81- | 72,649.82 |
| 31-03 | | ADU1181004328B0100 | BPI | | 111-051 | 279575 | 15:08 | CICSPR | 4706 | 52,362.00- | 20,287.82 |
| 31-03 | | PORTE ESTADO CUENTA | INT | | 193-000 | 840097 | | | 4991 | 3.50- | 20,284.32 |
| 31-03 | | PORTES CREDIBANK | INT | | 121-007 | 938697 | | | 4905 | 3.50- | 20,280.82 |
| 31-03 | | MANTENIMIENTO | INT | | - | | | | 0101 | 24.00- | 20,256.82 |
| 31-03 | | COMIS PROCESO DE OPERA | INT | | - | | | | 0101 | 4.20- | 20,252.62 |
| 31-03 | | IMPUESTO ITF | INT | | - | | | | 0909 | 44.02- | 20,208.60 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL PRESENTE MES

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1. TRANSACCIONES EN EFECTIVO, CHEQUES Y CARGOS MANUALES | 1001 1009 1010 1018 2905 3001 3002 3011 3901 3902 4001 4002 4005 4006 4007 4012 4014 4015 4016 4017 4018 4019 4024 4028 4029 | 12 | 6 | 4.2% |
| | **TOTAL COMISION** | | | **4.20** |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 07936725 | 546.20 | 07936726 | 441.60 | 07936727 | 3,890.00 | 07936728 | 700.00 |
| 07936729 | 8,924.00 | 07936730 | 219,654.90 | 07936731 | 1,493.80 | 07936732 | 600.00 |
| 07936733 | 636.27 | 07936734 | 1,056.17 | 07936735 | 1,524.80 | 07936736 | 1,700.00 |
| 07936737 | 119.00 | 07936738 | 1,431.81 | 07936739 | 259.04 | | |

N221A (08-02)

5/7

Banco de Crédito ≫ **BCP** ≫

# ESTADO DE CUENTA CORRIENTE

DEL 01/03/2005 AL 31/03/2005
W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC.SAN ISIDRO -R-80
SUC.SAN ISIDRO -R-80
          183
         4803            (QQF*K3)

**PAGINA    1 DE  2**

| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
|---|---|---|
| SOLES | 002-193-001115122058-16 | 193-1115122-0-58 |

EJECUTIVO DE NEGOCIOS: CHAVARRI G. CARLO
OFICINA: SUC. SAN ISIDRO.
TELEFONO: 442-8642 CELULAR:
E-MAIL:

## AVISOS
IMPORTANTE: SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

(\*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA  CAJ:CAJEROS AUTOMATICOS  POS:PUNTO DE VENTA  TLC:TELECREDITO  INT:INTERNO
SPT:BANCA POR TELEFONO  BPI:BANCA POR INTERNET

## RESUMEN DEL MES

| SALDO ABLE AL 01/03/2005 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES: | | SALDO CONTABLE AL 31/03/2005 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 91,599.01 | 0.00 | 693,707.30 | 241,949.89 | 523,147.82 | 0.00 | 0.00 | 20,208.60 | 115,319.33 |
| **A** | **+** | **B** | **C** | **D** | **E** | **F** | **G** | **= H** |

## ACTIVIDADES

| FECHA PROC | FECHA VALOR | DESCRIPCION | MED. AT * | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO. | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02-03 | | 2000014970 NESTLE PERU | TLC | | 111-008 | 186075 | 14:13 | TLC090 | 2401 | 24,563.21 | 116,162.22 |
| 02-03 | | CHEQUE 07936725 | VEN | AG.PARDO | 194-005 | 000043 | 14:51 | E6740 | 3001 | 360.20- | 115,822.02 |
| 02-03 | | LUZ SUR 0664566 | INT | | 000-000 | | 06:45 | | 4631 | 1,031.30- | 114,790.72 |
| 02-03 | | IMPUESTO ITF | INT | | | | | | 0909 | 20.74- | 114,769.98 |
| 03-03 | | TELEFON T2513932 | INT | | 000-000 | | 04:22 | | 4611 | 291.95- | 116,478.03 |
| 03-03 | | CHEQUE 07936726 | INT | | 191-000 | 808565 | | | 3901 | 441.60- | 114,036.43 |
| 03-03 | | IMPUESTO ITF | INT | | | | | | 0909 | .58- | 114,035.85 |
| 07-03 | | 2000015261 NESTLE PERU | TLC | | 111-008 | 131497 | 12:12 | TLC083 | 2401 | 49,402.09 | 163,437.94 |
| 07-03 | | ADU118100317710100 | BPI | | 111-031 | 295299 | 16:56 | CICSPR | 4706 | 12,622.00- | 150,815.94 |
| 07-03 | | IMPUESTO ITF | BPI | | | | | | 0909 | 49.61- | 150,766.33 |
| 08-03 | | ADU118100352940100 | BPI | | 111-031 | 178430 | 14:50 | CICSPR | 4706 | 88,744.08- | 62,022.33 |
| 08-03 | | IMPUESTO ITF | BPI | | | | | | 0909 | 70.99- | 61,951.34 |
| 09-03 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 800061 | | | 2903 | 952.00 | 62,903.34 |
| 09-03 | 10-03 | 0/0/0000)       952.00 | | | | | | | | | |
| 09-03 | | ADU118100352340100 | BPI | | 111-031 | 154119 | 14:11 | CICSPR | 4706 | 39,460.00- | 23,443.34 |
| 09-03 | | IMPUESTO ITF | INT | | | | | | 0909 | 32.31- | 23,431.03 |
| 10-03 | | A 191 12003105 0 | TLC | | 111-008 | 052500 | 11:31 | TLC023 | 4401 | 987.56- | 22,443.47 |
| 10-03 | | IMPUESTO ITF | INT | | | | | | 0909 | .79- | 22,442.68 |
| 11-03 | | A 194 11893535 0 | TLC | | 111-008 | 159251 | 12:06 | TLC017 | 4401 | 564.45- | 21,878.23 |
| 11-03 | | A 194 11893535 0 | TLC | | 111-008 | 161335 | 12:09 | TLC036 | 4401 | 1,500.00- | 20,378.23 |
| 11-03 | | PAGO VISA | INT | | 111-007 | 854035 | | | 4929 | 249.22- | 20,129.01 |
| 11-03 | | IMP.OP.0      77.26 | | | | | | | | | |
| 11-03 | | PAGO VISA | INT | | 111-007 | 854034 | | | 4929 | 315.49- | 19,813.12 |
| 11-03 | | PAGO VISA | INT | | 111-007 | 854036 | | | 4929 | 3,600.47- | 16,212.65 |
| 11-03 | | IMPUESTO ITF | INT | | | | | | 0909 | 4.97- | 16,207.68 |
| 14-03 | | VENTA  ME 3.255000  H | INT | | 111-005 | 213818 | 09:05 | SCHE01 | 2505 | 227,850.00 | 244,057.68 |
| 14-03 | | A 191 10010404 0 | TLC | | 111-008 | 087346 | 11:23 | TLC020 | 4401 | 1,000.00- | 243,057.68 |
| 14-03 | | A 194 13016250 0 | TLC | | 111-008 | 088120 | 11:24 | TLC025 | 4401 | 1,000.00- | 242,057.68 |
| 14-03 | | ADU118100352520100 | BPI | | 111-031 | 207798 | 15:14 | CICSPR | 4706 | 14,583.00- | 227,474.68 |
| 14-03 | | ADU118100347470100 | BPI | | 111-031 | 022322 | 09:09 | CICSPR | 4706 | 95,023.80- | 132,451.68 |
| 14-03 | | IMPUESTO ITF | INT | | | | | | 0909 | 89.27- | 132,362.41 |
| 16-03 | | CHEQUE 07936728 | VEN | AG.CHOSICA | 191-075 | 000299 | 16:58 | E13100 | 3001 | 700.00- | 131,662.41 |
| 16-03 | | CHEQUE 07936727 | INT | | 191-000 | 809892 | | | 3901 | 3,290.00- | 128,372.41 |
| 16-03 | | IMPUESTO ITF | INT | | | | | | 0909 | 3.19- | 128,369.22 |
| 18-03 | | VENTA  ME 3.259000  H | INT | | 111-005 | 218096 | 11:37 | SCHE01 | 2505 | 228,130.00 | 356,499.22 |
| 18-03 | | ADU118100381150100 | BPI | | 111-031 | 285970 | 16:56 | CICSPR | 4706 | 55,139.00- | 301,360.22 |
| 18-03 | | IMPUESTO ITF | INT | | | | | | 0909 | 44.11- | 301,316.11 |
| 19-03 | | CHEQUE 07936731 | INT | | 191-000 | 802412 | | | 3901 | 1,495.00- | 299,825.11 |
| 19-03 | | CHEQUE 07936729 | INT | | 191-000 | 802413 | | | 3901 | 8,924.80- | 290,899.11 |
| 19-03 | | CHEQUE 07936730 | INT | | 191-000 | 802414 | | | 3901 | 219,654.00- | 71,245.11 |
| 20-03 | | IMPUESTO ITF | INT | | | | | | 0909 | 184.04- | 71,061.07 |
| 21-03 | | CHEQUE 07936732 | VEN | AG.METRO | 194-020 | 000076 | 10:41 | E89901 | 3001 | 600.00- | 70,461.07 |
| 21-03 | | PORTES COMPR.PAGO | H INT | | 193-000 | 841654 | | | 4937 | 3.50- | 70,457.57 |
| 21-03 | | IMPUESTO ITF | INT | | | | | | 0909 | .48- | 70,457.09 |
| 22-03 | | ADU118100391420100 | BPI | | 111-031 | 159059 | 13:14 | CICSPR | 4706 | 65,989.00- | 4,468.09 |
| 22-03 | | IMPUESTO ITF | INT | | | | | | 0909 | 52.79- | 4,415.30 |
| 28-03 | | VENTA  ME 3.256000  H | INT | | 111-005 | 224090 | 09:20 | SCHE01 | 2505 | 130,240.00 | 134,655.30 |
| 28-03 | | CHEQUE 07936733 | VEN | AG.SAN LUIS | 193-070 | 000043 | 14:36 | E74969 | 3001 | 636.27- | 134,019.03 |
| 28-03 | | CHEQUE 07936734 | VEN | AG.SAN LUIS | 193-070 | 000042 | 14:38 | E74969 | 3001 | 1,036.17- | 132,982.86 |
| 28-03 | | CHEQUE 07936735 | VEN | AG.SAN LUIS | 193-070 | 000041 | 14:35 | E74969 | 3001 | 1,324.80- | 131,658.06 |
| 28-03 | | A 193 1451216 0 | TLC | | 111-008 | 159245 | 12:50 | TLC004 | 4401 | 2,560.56- | 129,097.50 |

N22210(08-02)

4/7

Banco de Crédito **BCP**

## ESTADO DE CUENTA CORRIENTE

| MONEDA | PAGINA | 2 DE 2 |
| --- | --- | --- |
| DOLARES | CODIGO DE CUENTA INTERBANCARIO (CCI) 002-193-001125963172-16 | CODIGO DE CUENTA 193-1125963-1-72 |

W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC.SAN ISIDRO -R-80
SUC.SAN ISIDRO -R-80
193
4959          (QQFK3)

EJECUTIVO DE NEGOCIOS: CHAVARRI G. CARLO
OFICINA: SUC. SAN ISIDRO
TELEFONO: 442-8642 CELULAR:
E-MAIL:

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | SUC-AGE | NUM. OP. | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 18-03 | | LETRAS COBRANZA | INT | | 193-000 | 819025 | | | 2912 | 18,188.99 | 757,884.57 |
| 18-03 | | VENTA ME 3.259000 # | INT | | 111-005 | 218956 | 11:37 | SCHE01 | 4510 | 78,000.00- | 667,884.57 |
| 18-03 | | IMPUESTO ITF | INT | | - | - | | | 0909 | 14.55- | 667,870.02 |
| 21-03 | | LETRAS COBRANZA | INT | | 193-000 | 816575 | | | 2912 | 13,450.06 | 681,320.08 |
| 21-03 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 008079 | | | 2903 | 29,999.00 | 711,319.08 |
| 21-03 | 22-03 | D/B Local    29,999.00 | INT | | - | | | | | | |
| 21-03 | | CHQ.DEP.08711348 BCP | INT | | 000-000 | 804332. | | | 3902 | 668.33- | 710,650.75 |
| 21-03 | | IMPUESTO ITF | INT | | - | | | | 0909 | 35.28- | 710,615.47 |
| 22-03 | | ENTR.EFEC. 000108 | VEN | AG.SAN LUIS | 193-076 | 000108 | 16:39 | E89625 | 1018 | 595.00 | 711,210.47 |
| 22 | | LETRAS COBRANZA | INT | | 193-000 | 823108. | | | 2912 | 23,075.05 | 734,285.52 |
| 22-03 | | IMPUESTO ITF | INT | | - | | | | 0989 | 18.93- | 734,266.59 |
| 23-03 | | LETRAS COBRANZA | INT | | 193-000 | 820493 | | | 2912 | 6,152.32 | 740,418.91 |
| 23-03 | | CHQ.DEP.08711349 BCP | INT | | 000-000 | 801986 | | | 3902 | 323.68- | 740,095.23 |
| 25-03 | | IMPUESTO ITF | INT | | - | | | | 0909 | 5.17- | 740,090.06 |
| 28-03 | | LETRAS COBRANZA | INT | | 193-000 | 816344 | | | 2912 | 20,273.90 | 760,364.05 |
| 28-03 | | CHEQUE 08711550 | VEN | AG.SAN LUIS | 193-070 | 000044 | 14:36 | E74969 | 3601 | 54.15- | 760,309.90 |
| 28-03 | | A 193 09128109 1 | TLC | | 111-008 | 378295 | 19:05 | TLC034 | 4401 | 4,037.79- | 756,272.11 |
| 28-03 | | PROVIC 000035 | TLC | | 111-008 | 375700 | 18:58 | TLC061 | 4401 | 10,210.14- | 746,061.97 |
| 28-03 | | VENTA ME 3.256000 # | INT | | 111-005 | 224090 | 09:20 | SCHE01 | 4510 | 40,000.00- | 706,061.97 |
| 28-03 | | IMPUESTO ITF | INT | | - | | | | 0909 | 27.64- | 706,034.33 |
| 29-03 | | LETRAS COBRANZA | INT | | 193-000 | 821076 | | | 2912 | 781.34 | 706,815.67 |
| 29-03 | | TLC SHL MANT MAR | TLC | | 193-000 | 000TLC | | | 4405 | 90.00- | 706,725.67 |
| 29-03 | | IMPUESTO ITF | INT | | - | | | | 0909 | .69- | 706,724.98 |
| 30-03 | | ENTR.EFEC. 000148 | VEN | AG.CORPAC | 193-026 | 000148 | 11:41 | E12695 | 1018 | 40.00 | 706,764.98 |
| 30-03 | | LETRAS COBRANZA | INT | | 193-000 | 617104 | | | 2912 | 1,116.56 | 707,881.54 |
| 30-03 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000038 | | | 2903 | 42,277.39 | 750,158.93 |
| 30-03 | | Credito    42,277.39 | INT | | - | | | | | | |
| 30-03 | | CHEQUE 08711351 | INT | | 191-000 | 813328 | | | 3901 | 9.65- | 750,149.28 |
| 30-03 | | IMPUESTO ITF | INT | | - | | | | 0909 | 34.74- | 750,114.54 |
| 31-03 | | TRANSF DE OTRA CTA. | INT | | 111-025 | 039670 | 07:56 | HBK131 | 2701 | 765.34 | 750,879.88 |
| 31-03 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000176 | | | 2903 | 29,999.00 | 780,878.88 |
| 31-03 | 01-04 | D/B Local    29,999.00 | INT | | - | | | | | | |
| 31-03 | | LETRAS COBRANZA | INT | | 193-000 | 930596 | | | 2912 | 37,284.05 | 818,162.93 |
| 31-03 | | VENTA ME 3.257000 # | INT | | 111-005 | 228128 | 11:26 | SCHE01 | 4510 | 10,000.00- | 808,162.93 |
| 31-03 | | PORTE ESTADO CUENTA # | INT | | 193-000 | 900282 | | | 4993 | 1.00- | 808,161.93 |
| 31-03 | | CHEQUE 08711352 | INT | | 191-000 | 813842 | | | 3901 | 64.26- | 808,097.67 |
| 31-03 | | MANTENIMIENTO | INT | | - | | | | 0103 | 8.00- | 808,089.67 |
| 31-03 | | COMIS.PROCESO DE OPER# | INT | | - | | | | 0101 | 5.25- | 808,084.42 |
| 31-03 | | IMPUESTO ITF | INT | | - | | | | 0909 | 54.47- | 808,029.95 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL PRESENTE MES

| TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
| --- | --- | --- | --- |
| 1. TRANSACCIONES EN EFECTIVO, CHEQUES Y CARGOS MANUALES    1001 1009 1010 1018 2903 5001 3002 3011 3901 3902 4001 4002 4005 4006 4007 4012 4014 4015 4016 4017 4018 4019 4024 4028 4029 | 12 | 15 | 5.25 |
| TOTAL COMISION | | | 5.25 |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 08711336 | 2,000.00 | 08711337 | 540.00 | 08711338 | 1,561.54 | 08711339 | 2,743.84 |
| 08711340 | 500.00 | 08711341 | 2,796.50 | 08711344 | 336.15 | 08711345 | 835.21 |
| 08711346 | 894.88 | 08711347 | 669.00 | 08711348 | 668.33 | 08711349 | 325.68 |
| 08711350 | 54.15 | 08711351 | 9.65 | 08711352 | 64.26 | | |

Impuesto por Enotes S.A.

NZ21A (08-02)

3/7

*Banco de Crédito* ≫ **BCP** ≫

## ESTADO DE CUENTA CORRIENTE
DEL 01/03/2005 AL 31/03/2005
W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC.SAN ISIDRO -R-80
SUC.SAN ISIDRO -R-80
103
4959
(QQP-K3)

| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
|---|---|---|
| DOLARES | 002-193-001125063172-18 | 193-1125063-1-72 |

PAGINA 1 DE 2

EJECUTIVO DE NEGOCIOS: CHAVARRI G. CARLO
OFICINA: SUC. SAN ISIDRO
TELEFONO:442-8646 CELULAR
E.MAIL:

### AVISOS
IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DARCHOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA CAJ:CAJEROS AUTOMATICOS POS:PUNTO DE VENTA TLC:TELECREDITO INT:INTERNO
BPT:BANCA POR TELÉFONO BPI:BANCA POR INTERNET

### RESUMEN DEL MES

| SALDO (TABLE AL) 01/03/2005 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/03/2005 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 623,675.43 | 635.00 | 420,346.80 | 13,756.37 | 222,870.91 | 0.00 | 0.00 | 808,029.95 | 439,091.88 |
| A | B | C | D | E | F | G | H | |

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | SUC-AGE | NUM OP. | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-03 | | LETRAS COBRANZA | INT | | 193-000 | 858856 | | | 2912 | 3,613.91 | 627,289.34 |
| 01-03 | | IMPUESTO IIF | INT | | 000-000 | | | | 0909 | 2.89- | 627,286.45 |
| 02-03 | | LETRAS COBRANZA | INT | | 193-000 | 817091 | | | 2912 | 2,455.20 | 629,741.65 |
| 02-03 | | A 191 0667204-1 | TLC | | 111-004 | 008361 | 08:33 | TLC023 | 4481 | 54.38- | 629,687.27 |
| 02-03 | | CHEQUE 08711336 | VEN | AG.METRO | 194-020 | 000220 | 12:08 | E86603 | 3001 | 2,000.00- | 627,687.27 |
| 02-03 | | IMPUESTO IIF | INT | | | | | | 0909 | 5.60- | 627,681.67 |
| 03-03 | | ENTREGA C/CHEQUES | INT | | 000-000 | 000086 | | | 2903 | 20,000.00 | 647,681.67 |
| 03-03 | | Credito 20,000.00 | | | | | | | | | |
| 03-03 | | IMPUESTO IIF | INT | | | | | | 0909 | 16.00- | 647,667.67 |
| 07-03 | | LETRAS COBRANZA | INT | | 193-000 | 019352 | | | 2912 | 28,100.16 | 675,775.83 |
| 07-03 | | ENTREGA C/CHEQUES | FUE | INT | 000-000 | 000122 | | | 2903 | 34,999.00 | 710,774.83 |
| 07-03 | 08-03 | O/B Local 34,999.00 | | | | | | | | | |
| 07-03 | | ENTREGA C/CHEQUES | FUE | INT | 000-000 | 000123 | | | 2903 | 50,008.76 | 760,783.59 |
| 07-03 | 08-03 | O/B Local 50,008.76 | | | | | | | | | |
| 07-03 | | CHEQUE 08711337 | VEN | AG.SAN BLAS | 194-021 | 000017 | 13:22 | E74956 | 3001 | 540.00- | 760,243.59 |
| 07-03 | | IMPUESTO IIF | INT | | | | | | 0909 | 90.90- | 760,152.69 |
| 08-03 | | LETRAS COBRANZA | INT | | 193-000 | 021892 | | | 2912 | 10,871.60 | 771,024.29 |
| 08-03 | | IMPUESTO IIF | INT | | | | | | 0909 | 8.69- | 771,015.60 |
| 09-03 | | ENTREGA C/CHEQUES | FUE | INT | 000-000 | 000860 | | | 2903 | 521.64 | 771,557.24 |
| 09-03 | 10-03 | O/B Local 521.64 | | | | | | | | | |
| 09-03 | | IMPUESTO IIF | INT | | | | | | 0909 | .61- | 771,536.63 |
| 10-03 | | AT & T 00010253 | INT | | 000-000 | | 04:00 | | 4611 | 60.51- | 771,476.32 |
| 10-03 | | CHEQUE 08711340 | VEN | AG.METRO | 194-028 | 000123 | 11:36 | E89442 | 3001 | 500.00- | 771,176.32 |
| 10-03 | | AT & T 00010253 | INT | | 000-000 | | 04:00 | | 4611 | 1,622.87- | 769,553.45 |
| 10-03 | | CHQ.DEP.08711339 BCP | INT | | 000-000 | 801319 | | | 3902 | 2,705.04- | 766,848.41 |
| 10-03 | | IMPUESTO IIF | INT | | | | | | 0909 | 3.73- | 766,844.68 |
| 11-03 | | ENTREGA C/CHEQUES | FUE | INT | 000-000 | 000172 | | | 2903 | 15,000.00 | 781,844.68 |
| 11-03 | 14-03 | O/B Local 15,000.00 | | | | | | | | | |
| 11-03 | | NEXTEL 43955 | INT | | 000-000 | | 03:53 | | 4611 | 866.55- | 780,980.13 |
| 11-03 | | CHEQUE 08711341 | VEN | AG.LAS ARTES | 193-025 | 000105 | 11:43 | E12888 | 3001 | 2,796.50- | 778,183.63 |
| 11-03 | | CHQ.DEP.08711334 BCP | INT | | 000-000 | 801265 | | | 3902 | 1,561.56- | 776,622.09 |
| 11-03 | | IMPUESTO IIF | INT | | | | | | 0909 | 16.16- | 776,605.93 |
| 14-03 | | ENTREGA C/CHEQUES | FUE | INT | 000-000 | 001158 | | | 2903 | 279.89 | 776,885.82 |
| 14-03 | 15-03 | O/B Local 279.89 | | | | | | | | | |
| 14-03 | | DEVOL.CH.00000435 RNN | INT | SUC LIMA | 191-000 | 172527 | 16:55 | C41269 | 4008 | 15,000.00- | 761,885.82 |
| 14-03 | | VENTA ME 3.255000 # | INT | | 111-005 | 213010 | 09:05 | SCME01 | 4510 | 70,000.00- | 691,885.82 |
| 14-03 | | PORTE CHQ DEV # | INT | | | | | | 4989 | 1.00- | 691,884.82 |
| 14-03 | | COM CHQ DEV # | INT | | | | | | 4992 | 14.00- | 691,870.82 |
| 14-03 | | CHQ.DEP.08711344 BCP | INT | | 000-000 | 805438 | | | 3902 | 336.13- | 691,534.69 |
| 14-03 | | IMPUESTO IIF | INT | | | | | | 0909 | .49- | 691,534.20 |
| 15-03 | | REGULARIZACION IIF # | INT | | 145-000 | | 04:29 | | 2605 | 12.00 | 691,546.20 |
| 15-03 | | LETRAS COBRANZA | INT | | 193-000 | 822798 | | | 2912 | 1,114.55 | 692,660.75 |
| 15-03 | | ENTREGA C/CHEQUES | FUE | INT | 000-000 | 000504 | | | 2903 | 29,999.00 | 722,659.75 |
| 15-03 | 16-03 | O/B Local 29,999.00 | | | | | | | | | |
| 15-03 | | AT&T 00010253 | INT | | 000-000 | | 04:29 | | 4611 | 537.07- | 722,121.08 |
| 15-03 | | IMP.OP.S/. 1,731.95 | | | | | | | | | |
| 15-03 | | CHEQUE 08711345 | INT | | 191-000 | 816448 | | | 3901 | 835.21- | 721,286.67 |
| 15-03 | | IMPUESTO IIF | INT | | | | | | 0909 | 25.97- | 721,260.70 |
| 16-03 | | CHEQUE 08711346 | VEN | AG.BARRANCO | 194-001 | 000006 | 13:37 | E12149 | 3001 | 649.00- | 720,591.70 |
| 16-03 | | CHQ.DEP.08711346 BCP | INT | | 000-000 | 802940 | | | 3902 | 894.88- | 719,696.82 |
| 16-03 | | IMPUESTO IIF | INT | | | | | | 0909 | 1.24- | 719,695.58 |

N2210(08-02)

*BankBoston*

BankBoston N.A., Sucursal del Perú
RUC: 20331282251

1
de        1

Del    **01 MAR 2005**    al    **08 MAR 2005**

W.R. GRACE & CO.

Av  Constelación Austral 149, Urb. La Campiña
Chorrillos

Lima, Perú

| | |
|---|---|
| Cuenta N° | 0154519 |
| Moneda | SOLES |
| CCI N° | 046-001-000000154519-43 |
| Cliente N° | 0015787 |

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 523.11 |
| 01MAR05 | | PORTES FEB-05 | 6.15 | | 516.96 |
| 01MAR05 | | REVERSION AF ANUL CHQ | | 441.60 | 958.56 |
| 01MAR05 | | DEV ITF ANUL CHQ | | 0.35 | 958.91 |
| 0  MAR05 | | DEB. VARIOS CIERRE CTA. | 952.00 | | 6.91 |
| 08MAR05 | | PORTES MAR-05 | 6.15 | | 0.76 |
| 08MAR05 | | ITF | 0.76 | | 0.00 |

| SALDO ANTERIOR | Cn | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 523.11 | 1 | 965.06 | 2 | 441.95 | 0.00 | |

**Importante:**

# BankBoston

BankBoston N.A. Sucursal del Perú
RUC: 20331265251

**ESTADO DE CUENTA**

| | | |
|---|---|---|
| Del | 01 MAR 2005 | al | 08 MAR 2005 |

W.R. GRACE & CO.

Av. Constelación Austral 149; Urb. La Campiña
Chorrillos

Lima, Perú

| | |
|---|---|
| Cuenta N° | 0154424 |
| Moneda | DOLARES |
| CCI N° | 046-001-00000154424-46 |
| Cliente N° | 0015787 |

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 2,088.33 |
| 01MAR05 | | COM CASH MGT BM FEB-05 | 20.00 | | 2,068.33 |
| 01MAR05 | | PORTES FEB-05 | 3.50 | | 2,064.83 |
| 01MAR05 | | ITF | 0.01 | | 2,064.82 |
| 0  MAR05 | | COM CASH MGT MPAY | 4.50 | | 2,060.32 |
| 02MAR05 | | PAGO CHEQUE 00000415 | 1,156.63 | | 903.69 |
| 02MAR05 | | ITF | 0.92 | | 902.77 |
| 07MAR05 | | PAGO CHEQUE 00000417 | 376.92 | | 525.85 |
| 07MAR02 | | ITF | 0.30 | | 525.55 |
| 08MAR05 | | DEB. VARIOS CIERRE CTA. | 521.64 | | 3.91 |
| 08MAR05 | | PORTES MAR-05 | 3.50 | | 0.41 |
| 08MAR05 | | ITF | 0.41 | | 0.00 |

| SALDO ANTERIOR | 08 | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 2,088.33 | 11 | 2,088.33 | 0 | 0.00 | 0.00 | |

**Importante:**
Si en un plazo de 30 días no recibimos sus observaciones al presente estado, daremos por conforme la misma (Dispositivo N° 1996). En esta oportunidad ponemos a nuestro personal para atender sus observaciones.

FIRST NATIONAL BANK OF MONTANA
504 MINERAL AVENUE
LIBBY, MONTANA 59923

002 00001 00
ACCOUNT:
DOCUMENTS:

PAGE:    1
1049097  03/31/2005
0

TELEPHONE:406-293-0280

KOOTENAI DEVELOPMENT COMPANY
PO BOX 695
LIBBY MT  59923-1055

30
0
0

Visa U.S.A. has created a new charge that will apply to all "Inter-
national" ATM and Check Card transactions.  First National Bank of
Montana is required to provide you with the following notice:
Effective June 1, 2005, the exchange rate between the transaction
currency and the billing currency used for processing international
transactions is a rate selected by Visa from the range of rates avail-
able in wholesale currency markets for the applicable central processing
date, which rate may vary from the rate Visa itself receives, or the
government-mandated rate in effect for the applicable central processing
date.

### COMMERCIAL ACCOUNT 1049097

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT | | | 02/28/05 | 5,430.12 |
| SERVICE CHARGE | 5.00 | | 03/31/05 | 5,425.12 |
| BALANCE THIS STATEMENT | | | 03/31/05 | 5,425.12 |
| TOTAL CREDITS (0) | .00 | MINIMUM BALANCE | | 5,430.12 |
| TOTAL DEBITS (1) | 5.00 | AVG AVAILABLE BALANCE | | 5,430.12 |
| | | AVERAGE BALANCE | | 5,430.12 |

- - - ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD - - -

TOTAL CHARGE FOR Maintenance Fee:                      5.00

### CERTIFICATES OF DEPOSIT

| CERTIFICATE NUMBER | INTEREST RATE | NEXT INT DATE | NEXT INT AMOUNT | CURRENT BALANCE |
|---|---|---|---|---|
| 115386 | 1.4000 | 05/21/05B | 72.34 | 6,908.48 |

MATURITY: 05/22/05 INTEREST PAID 2005:                      .00
* * * C O N T I N U E D * * *

**JF MorganChase**

JPMorgan Ch · Bank, N.A.

Statement c. Accou

TS

In US Doll

REMEDIUM GROUP INC
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

Account No: 323-883842
Statement Start Date: 01 MAR 200
Statement End Date: 31 MAR 200
Statement Code: 000-USA-22
Statement No: 003
Page 1 o

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 1 | 2,287,677.20 |
| Total Debits (incl. checks) | 1 | 2,287,677.20 |
| Total Checks Paid | 0 | 0.00 |

## BALANCES

| Opening (01 MAR 2005) | | Closing (31 MAR 2005) | |
|---|---|---|---|
| Ledger | .00 | Ledger | .00 |

## ENCLOSURES

| Credits | |
|---|---|
| Debits | |
| Checks | |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balance |
|---|---|---|---|---|---|---|---|---|

### CREDITS
31MAR

31MAR USD YOUR: CAP OF 05/03/31
OUR: 0959000090J0

2,287,677.20 BOOK TRANSFER CREDIT
B/O: GRACE INTERNATIONAL HOLDINGS.I
COLUMBIA MD 21044-4098

LEDGER BALANCE:
31MAR

### DEBITS
31MAR

31MAR USD YOUR: NONREF
OUR: 0959100090J0

2,287,677.20 BOOK TRANSFER DEBIT
A/C: W R GRACE & CO (DELAWARE)
COLUMBIA MD 21044-4098
REF: FUNDS MOVEMENT FROM REMEDIUM T
O GRACE DE (GIHI INT PYMNT TO REMED
.)

### CHECKS

*No Activity*

FT CODE:

USD - SAME DAY FUNDS
USN - NEXT DAY FUNDS

US1 - ONE DAY FLOAT
US2 - TWO DAY FLOAT

US3 - THREE DAY FLOAT
US4 - FOUR DAY FLOAT

US5 - FIVE DAY FLOAT
USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM CO
MERCIAL CODE AND TO THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN
OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILIN
OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO
DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

# JPMorganChase

## Statement or Account

In US Dollars

TS

REMEDIUM GROUP INC
W R GRACE & CO
GLENN HERNDON, FINANCE DEPT
7500 GRACE DRIVE, BLDG 25
COLUMBIA MD 21044-4098

| | Account No: | 801-831985 |
|---|---|---|
| | Statement Start Date: | 01 MAR 2005 |
| | Statement End Date: | 31 MAR 2005 |
| | Statement Code: | 000-USA-12 |
| | Statement No: | 003   133 |
| | | Page 1 of 3 |

| | | | Credits | 0 |
|---|---|---|---|---|
| Total Credits | 20 | 302,765.30 | Debits | 0 |
| Total Debits (incl. checks) | 68 | 302,765.30 | Checks | 0 |
| Total Checks Paid | 68 | 302,765.30 | | |

| | Opening (01 MAR 2005) | Closing (31 MAR 2005) |
|---|---|---|
| Ledger | .00 | .00 |

| Date | | | Balance | Ledger | Description |
|---|---|---|---|---|---|
| 01 MAR | | | **** Balance **** | 0.00 | OPENING LEDGER BALANCE |
| 01MAR | USD OUR: 0503611985WC | | | 300.00 | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | ACCOUNT ACTIVITY AT JPMC |
| 01MAR | USD OUR: 0111000897PP | | | | PACKAGE LISTING |
| 01MAR | USD OUR: 0503631985WC | | 300.00 | .00 | CLOSING LEDGER BALANCE |
| 03MAR | | | **** Balance **** | 8,692.40 | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | ACCOUNT ACTIVITY AT JPMC |
| 03MAR | USD OUR: 0311000803PP | | | | PACKAGE LISTING |
| 03MAR | USD OUR: 0503641985WC | | | .00 | CLOSING LEDGER BALANCE |
| 04MAR | | | **** Balance **** | 8,081.53 | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| 04MAR | USD OUR: 0411000801PP | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| 07MAR | USD OUR: 0503671985WC | | 8,081.53 | | ACCOUNT ACTIVITY AT JPMC |
| | | | | | PACKAGE LISTING |
| | | | | 94,818.73 | CLOSING LEDGER BALANCE |
| 07MAR | | | **** Balance **** | | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| 07MAR | USD OUR: 0711000845PP | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| 08MAR | USD OUR: 0503681985WC | | 94,818.73 | | ACCOUNT ACTIVITY AT JPMC |
| | | | | | PACKAGE LISTING |
| | | | | .00 | CLOSING LEDGER BALANCE |
| 08MAR | | | **** Balance **** | 22,521.52 | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| 08MAR | USD OUR: 0811000826PP | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | 22,521.52 | | ACCOUNT ACTIVITY AT JPMC |
| | | | **** Balance **** | | PACKAGE LISTING |
| | | | | .00 | CLOSING LEDGER BALANCE |

FT CODE:

| US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
|---|---|---|
| US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

USD - SAME DAY FUNDS
USN - NEXT DAY FUNDS

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS IMPROPER IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS.

# JPMorganChase

## Statement or Account

In US Dollars

Account No: 601-831985
Statement Start Date: 01 MAR 2005
Statement End Date: 31 MAR 2005
Statement Bank Code: 000-USA-12
Statement No: 003    133
Page 2 of 3

ts

REMEDIUM GROUP INC
W R GRACE & CO
GLENN HERNDON, FINANCE DEPT
7500 GRACE DRIVE, BLDG 25
COLUMBIA  MD  21044-4098

| Date | | Amount | Balance | Description |
|---|---|---|---|---|
| 09MAR | USD  OUR: 0503091985WC | | 1,228.57 | CDS FUNDING |
| | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | ACCOUNT ACTIVITY AT JPMC |
| | | | | PACKAGE LISTING |
| | | 1,228.57 | | **** Balance **** |
| 09MAR | USD  OUR: 091100081PP | | | CLOSING LEDGER BALANCE |
| 09MAR | | | | CDS FUNDING |
| 10MAR | USD  OUR: 0503101985WC | 799.20 | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | ACCOUNT ACTIVITY AT JPMC |
| | | | | PACKAGE LISTING |
| | | 799.20 | | **** Balance **** |
| 10MAR | USD  OUR: 101100080PP | | | CLOSING LEDGER BALANCE |
| 10MAR | | | | CDS FUNDING |
| 11MAR | USD  OUR: 0503111985WC | 3.83 | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | ACCOUNT ACTIVITY AT JPMC |
| | | | | PACKAGE LISTING |
| | | 3.83 | | **** Balance **** |
| 11MAR | USD  OUR: 111100077PP | | | CLOSING LEDGER BALANCE |
| 11MAR | | | | CDS FUNDING |
| 14MAR | USD  OUR: 0503141985WC | 232.32 | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | ACCOUNT ACTIVITY AT JPMC |
| | | | | PACKAGE LISTING |
| | | 232.32 | | **** Balance **** |
| 14MAR | USD  OUR: 141100083PP | | | CLOSING LEDGER BALANCE |
| 14MAR | | | | CDS FUNDING |
| 15MAR | USD  OUR: 0503151985WC | 31,447.57 | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | ACCOUNT ACTIVITY AT JPMC |
| | | | | PACKAGE LISTING |
| | | 31,447.57 | | **** Balance **** |
| 15MAR | USD  OUR: 151100082PP | | | CLOSING LEDGER BALANCE |
| 15MAR | | | | CDS FUNDING |
| 16MAR | USD  OUR: 0503161985WC | 13,906.33 | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | ACCOUNT ACTIVITY AT JPMC |
| | | | | PACKAGE LISTING |
| | | 13,906.33 | | **** Balance **** |
| 16MAR | USD  OUR: 161100084PP | | | CLOSING LEDGER BALANCE |
| 17MAR | | | | CDS FUNDING |
| 17MAR | USD  OUR: 0503171985WC | 4,532.57 | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | ACCOUNT ACTIVITY AT JPMC |
| | | | | PACKAGE LISTING |
| | | 4,532.57 | | **** Balance **** |
| 17MAR | USD  OUR: 171100082PP | | | CLOSING LEDGER BALANCE |
| 17MAR | | | | CDS FUNDING |
| 18MAR | USD  OUR: 0503181985WC | 114.22 | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | ACCOUNT ACTIVITY AT JPMC |

# JPMorganChase

## Statement or Account

In US Dollars

Account No: 801-831985
Statement Start Date: 01 MAR 2005
Statement End Date: 31 MAR 2005
Statement Code: 000-USA-12
Statement No: 003    133
Page 3 of 3

REMEDIUM GROUP INC
W R GRACE & CO
GLENN HERNDON, FINANCE DEPT
7500 GRACE DRIVE, BLDG 25
COLUMBIA  MD  21044-4098

TS

| Date | | Currency | Reference | Amount | Description |
|---|---|---|---|---|---|
| 18MAR | | | | | PACKAGE LISTING |
| 18MAR | | USD | OUR: 1811000809PP | **** Balance **** 114.22 | CLOSING LEDGER BALANCE |
| 21MAR | | USD | OUR: 0503211985WC | 10,540.84 | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | ACCOUNT ACTIVITY AT JPMC |
| 21MAR | | | | | PACKAGE LISTING |
| 21MAR | | USD | OUR: 2111000855PP | **** Balance **** 10,540.84 | CLOSING LEDGER BALANCE |
| 24MAR | | USD | OUR: 0503241985WC | 441.33 | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | ACCOUNT ACTIVITY AT JPMC |
| 24MAR | | | | | PACKAGE LISTING |
| 24MAR | | USD | OUR: 2411000841PP | **** Balance **** 441.33 | CLOSING LEDGER BALANCE |
| 25MAR | | USD | OUR: 0503251985WC | 3,161.13 | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | ACCOUNT ACTIVITY AT JPMC |
| 25MAR | | | | | PACKAGE LISTING |
| 25MAR | | USD | OUR: 2511000796PP | **** Balance **** 3,161.13 | CLOSING LEDGER BALANCE |
| 28MAR | | USD | OUR: 0503281985WC | 52,005.18 | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | ACCOUNT ACTIVITY AT JPMC |
| 28MAR | | | | | PACKAGE LISTING |
| 28MAR | | USD | OUR: 2811000839PP | **** Balance **** 52,005.18 | CLOSING LEDGER BALANCE |
| 29MAR | | USD | OUR: 0503291985WC | 42,187.44 | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | ACCOUNT ACTIVITY AT JPMC |
| 29MAR | | | | | PACKAGE LISTING |
| 29MAR | | USD | OUR: 2911000798PP | **** Balance **** 42,187.44 | CLOSING LEDGER BALANCE |
| 30MAR | | USD | OUR: 0503301985WC | 5,897.23 | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | ACCOUNT ACTIVITY AT JPMC |
| 30MAR | | | | | PACKAGE LISTING |
| 30MAR | | USD | OUR: 3011000831PP | **** Balance **** 5,897.23 | CLOSING LEDGER BALANCE |
| 31MAR | | USD | OUR: 0503311985WC | 1,853.36 | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | ACCOUNT ACTIVITY AT JPMC |
| 31MAR | | | | | PACKAGE LISTING |
| 31MAR | | USD | OUR: 3111000795PP | **** Balance **** .00 | CLOSING LEDGER BALANCE |



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

```
··················SNGLP  89.00                    R31
Illumilullullilullumullullullullullullullull
```

**DAREX PR**

DAREX PUERTO RICO INC
C/O  W.R. GRACE & CO.
ATTN: PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE, MA            02140

Page    1  of  11

Account Number: 0/300153/011

**Statement Period**
Feb 26, 2005 - Mar 25, 2005

**CORPORATE ACCOUNT  AS OF  March 25, 2005**          **4704  REGULAR STATEMENT**

## ACCOUNT SUMMARY

|   | | | |
|---|---|---|---|
| **OPENING BALANCE** | | 5,613,189.45 | |
| 47 | DEBITS | 247,630.09 | |
|  | 45 CHECKS | 244,636.73 | |
|  | 2 NON-CHECKS | 2,993.36 | |
| 7 | CREDITS | 292,324.34 | |
|  | 7 DEPOSITS | 292,324.34 | |
|  | 0 NON-DEPOSITS | 0.00 | |
| **CLOSING LEDGER** | | 5,657,883.70 | |

## DEPOSIT LIST

| Deposit No. | Date | Amount | Deposit No. | Date | Amount |
|---|---|---|---|---|---|
|  | 02-28 | 12,546.02 |  | 03-02 | 68,004.25 |
|  | 03-04 | 31,688.60 |  | 03-09 | 25,438.01 |
|  | 03-16 | 89,319.85 |  | 03-18 | 34,925.90 |
|  | 03-23 | 30,401.71 |  |  |  |

## CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|
| 17430 | 03-07 | 500.00 | 17440 | 03-21 | 68.00 |
| 17450 | 03-21 | 4,100.80 | 17455 | 03-18 | 230.00 |
| 17457 | 03-22 | 650.00 | 17459 | 03-24 | 50.00 |
| 17460 | 03-21 | 65.00 | 17461 | 03-15 | 700.00 |
| 17463 | 03-08 | 15,843.48 | 17464 | 03-21 | 972.00 |
| 17465 | 03-08 | 1,010.00 | 17466 | 03-08 | 8,071.14 |
| 17467 | 03-07 | 2,205.64 | 17468 | 03-08 | 31,293.60 |
| 17469 | 03-09 | 280.00 | 17471 | 03-16 | 10,227.70 |
| 17472 | 03-21 | 972.00 | 17473 | 03-15 | 4,161.33 |
| 17474 | 03-15 | 485.73 | 17475 | 03-23 | 126.90 |
| 17476 | 03-21 | 1,359.48 | 17477 | 03-22 | 18.79 |
| 17478 | 03-18 | 6,000.00 | 17479 | 03-16 | 19,998.54 |
| 17480 | 03-16 | 203.61 | 17481 | 03-15 | 16,534.98 |
| 17482 | 03-21 | 51.75 | 17483 | 03-21 | 68.00 |
| 17484 | 03-16 | 75.00 | 17485 | 03-24 | 4,158.00 |
| 17487 | 03-17 | 235.24 | 17488 | 03-11 | 1,558.93 |

**ANY ERROR OR OMISSION ON THIS STATEMENT MUST BE NOTIFIED IN WRITING TO THE ATTENTION OF CITISERVICE UNIT, PO BOX 70301, SAN JUAN, PR 00936-8301; OR CONTACT CITISERVICE AT (787) 771-2800 WITHIN THIRTY (30) DAYS FROM MAILING DATE. YOU  ALSO CAN SEND A MESSAGE USING OUR ELECTRONIC MAIL MESSENGER: citiservice.pr@citicorp.com. FAILURE TO DO SO WILL SIGNIFY THAT THE STATEMENT IS CORRECT.**

A member of citigroup

**DAREX PR**
DAREX PUERTO RICO INC

Page    2 of 11

Account Number: 0/300153/011
Statement Period
Feb 26, 2005 - Mar 25, 2005

## CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|
| 17489 | 03-21 | 48.68 | 17491 | 03-24 | 8,495.09 |
| 17492 | 03-24 | 6,886.74 | 17493 | 03-22 | 4,008.62 |
| 17495 | 03-23 | 12,052.80 | 17496 | 03-24 | 40.00 |
| 17498 | 03-24 | 75,623.00 | 101508 | 02-28 | 903.86 |
| 101511 | 03-14 | 493.06 | 101512 | 03-14 | 903.87 |
| 101513 | 03-14 | 1,179.99 | 101514 | 03-14 | 1,139.34 |
| 101515 | 03-11 | 786.04 | | | |

## DESCRIPTIVE ITEMS

15406.16

| Date | Description | Serial No | Debits | Credits | Balance |
|------|-------------|-----------|--------|---------|---------|
| 02-26 | OPENING BALANCE | | | | |
| 02-28 | TOTAL CHECKS PAID | | | | 5,613,189.45 |
| 02-28 | TOTAL DEPOSITS | | 903.86 | | |
| 03-02 | TOTAL DEPOSITS | | | 12,546.02 | 5,624,831.61 |
| 03-04 | TOTAL DEPOSITS | | | 68,004.25 | 5,692,835.86 |
| 03-07 | TOTAL DEPOSITS | | | 31,688.60 | 5,724,524.46 |
| 03-08 | TOTAL CHECKS PAID | | 2,705.64 | | 5,721,818.82 |
| 03-09 | TOTAL CHECKS PAID | | 56,018.22 | | 5,665,800.60 |
| 03-09 | TOTAL DEPOSITS | | 280.00 | | |
| 03-10 | NAME: TAX SERVICE 702 ENTRY DESC: PMT IMPND INDIVIDUAL ID: C3953-004776399 | | 1,905.78 | 25,438.01 | 5,690,958.61 / 5,689,052.83 |
| 03-11 | TOTAL CHECKS PAID | | 2,344.97 | | 5,686,707.86 |
| 03-14 | TOTAL CHECKS PAID | | 3,716.26 | | 5,682,991.60 |
| 03-15 | TOTAL CHECKS PAID | | 21,882.04 | | 5,661,109.56 |
| 03-16 | TOTAL CHECKS PAID | | 30,504.85 | | |
| 03-16 | TOTAL DEPOSITS | | | 89,319.85 | 5,719,924.56 |
| 03-17 | TOTAL CHECKS PAID | | 235.24 | | 5,719,689.32 |
| 03-18 | TOTAL CHECKS PAID | | 6,230.00 | | |
| 03-18 | TOTAL DEPOSITS | | | 34,925.90 | 5,748,385.22 |
| 03-21 | TOTAL CHECKS PAID | | 7,705.71 | | 5,740,679.51 |
| 03-22 | TOTAL CHECKS PAID | | 4,677.41 | | 5,736,002.10 |
| 03-23 | TOTAL CHECKS PAID | | 12,179.70 | | |
| 03-23 | TOTAL DEPOSITS | | | | |
| 03-24 | NAME: TAX SERVICE 702 ENTRY DESC: PMT IMPND INDIVIDUAL ID: C3953-004844861 | | 1,087.58 | 30,401.71 | 5,754,224.11 |
| 03-24 | TOTAL CHECKS PAID | | 95,252.83 | | 5,657,883.70 |
| 03-25 | CLOSING BALANCE | | | | 5,657,883.70 |
| | Total Debits/Credits | | 247,630.09 | 292,324.34 | |



**citigroup**

**DAREX PR**

DAREX PUERTO RICO INC

Page    3 of 11

**Account Number:** 0/300153/011

**Statement Period**

Feb 26, 2005 - Mar 25, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| 17430 | 03/07/2005 | 500.00 |
| 17440 | 03/21/2005 | 68.00 |
| 17450 | 03/21/2005 | 4,100.80 |
| 17455 | 03/18/2005 | 230.00 |
| 17457 | 03/22/2005 | 650.00 |

**DAREX PR**
DAREX PUERTO RICO INC

Account Number: 0/300153/011

Statement Period

Feb 26, 2005 - Mar 25, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 17459 | 03/24/2005 | 50.00 |
| 17460 | 03/21/2005 | 65.00 |
| 17461 | 03/15/2005 | 700.00 |
| 17463 | 03/09/2005 | 15,643.48 |
| 17464 | 03/21/2005 | 972.00 |



Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**
DAREX PUERTO RICO INC

Page        5  of  11

**Account Number:** 0/300153/011
**Statement Period**
Feb 26, 2005 - Mar 25, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 17465 | 03/08/2005 | 1,010.00 |
| 17466 | 03/09/2005 | 8,071.14 |
| 17467 | 03/08/2005 | 2,205.64 |
| 17468 | 03/08/2005 | 31,293.60 |
| 17469 | 03/09/2005 | 280.00 |

A member of citigroup

**DAREX PR**
DAREX PUERTO RICO INC

**Account Number:** 0/300153/011

**Statement Period**
Feb 26, 2005 - Mar 25, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

| | | | | | | |
|---|---|---|---|---|---|---|
| Darex Puerto Rico Inc | | Check No. 17471 | | | | |
| PAY ***Ten Thousand Two Hundred And Twenty Seven Dollars And 70 Cents | | ***$10,227.70 | | | | |
| 17471 | 03/17/2005 | 10,227.70 | | 17471 | 03/17/2005 | 10,227.70 |
| Darex Puerto Rico Inc | | Check No. 17472 | | | | |
| PAY ***Nine Hundred And Seventy Two Dollars And 00 Cents | | ***$972.00 | | | | |
| 17472 | 03/21/2005 | 972.00 | | 17472 | 03/21/2005 | 972.00 |
| Darex Puerto Rico Inc | | Check No. 17473 | | | | |
| PAY ***Four Thousand One Hundred And Sixty One Dollars And 33 Cents | | ***$4,161.33 | | | | |
| 17473 | 03/15/2005 | 4,161.33 | | 17473 | 03/15/2005 | 4,161.33 |
| Darex Puerto Rico Inc | | Check No. 17474 | | | | |
| PAY **Four Hundred And Eighty Five Dollars And 73 Cents | | ***$485.73 | | | | |
| 17474 | 03/15/2005 | 485.73 | | 17474 | 03/15/2005 | 485.73 |
| Darex Puerto Rico Inc | | Check No. 17475 | | | | |
| PAY ***One Hundred And Twenty Six Dollars And 90 Cents | | ***$126.90 | | | | |
| 17475 | 03/23/2005 | 126.90 | | 17475 | 03/23/2005 | 126.90 |

A member of citigroup



**Citibank, N.A. - Puerto Rico**
Member FDIC

**DAREX PR**
DAREX PUERTO RICO INC

Page    7  of  11

Account Number: 0/300153/011
**Statement Period**
Feb 26, 2005 - Mar 25, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 17476 | 03/21/2005 | 1,359.48 |
| 17477 | 03/22/2005 | 18.79 |
| 17478 | 03/18/2005 | 6,000.00 |
| 17479 | 03/17/2005 | 19,998.54 |
| 17480 | 03/17/2005 | 203.61 |

A member of citigroup

**DAREX PR**
DAREX PUERTO RICO INC

**Account Number:** 0/300153/011

**Statement Period**
Feb 26, 2005 - Mar 25, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| 17481 | 03/16/2005 | 16,534.98 |
| 17482 | 03/21/2005 | 51.75 |
| 17483 | 03/21/2005 | 68.00 |
| 17484 | 03/16/2005 | 75.00 |
| 17485 | 03/24/2005 | 4,158.00 |

A member of citigroup



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

**DAREX PR**
DAREX PUERTO RICO INC

Page    9 of 11

**Account Number:** 0/300153/011

**Statement Period**
Feb 26, 2005 - Mar 25, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 17487 | 03/17/2005 | 235.24 |
| 17488 | 03/11/2005 | 1,558.93 |
| 17489 | 03/21/2005 | 48.68 |
| 17491 | 03/25/2005 | 8,495.09 |
| 17492 | 03/25/2005 | 6,886.74 |

A member of citigroup

**DAREX PR**
DAREX PUERTO RICO INC

**Account Number:** 0/300153/011

**Statement Period**
Feb 26, 2005 - Mar 25, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 17493 | 03/23/2005 | 4,008.62 |
| 17495 | 03/24/2005 | 12,052.80 |
| 17496 | 03/24/2005 | 40.00 |
| 17498 | 03/24/2005 | 75,623.00 |
| 101508 | 02/28/2005 | 903.86 |

A member of citigroup.



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

Page    11  of  11

**DAREX PR**
DAREX PUERTO RICO INC

**Account Number: 0/300153/011**

**Statement Period**
Feb 26, 2005 - Mar 25, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 101511 | 03/14/2005 | 493.06 |
| 101512 | 03/14/2005 | 903.87 |
| 101513 | 03/14/2005 | 1,179.99 |
| 101514 | 03/14/2005 | 1,139.34 |
| 101515 | 03/11/2005 | 786.04 |

A member of citigroup



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

···················SNGLP 90.00                    R32

||..||...||..||..||.||....||||..||..||.||.||..||..||.||

Page        1 of 1

**DAREX P R**

DAREX PUERTO RICO INC
C/O W.R. GRACE & CO.
ATTN: PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE, MA            02140

**Account Number: 0/300153/038**

**Statement Period**

**Feb 26, 2005 - Mar 25, 2005**

| CORPORATE ACCOUNT  AS OF  March 25, 2005 | 4704  REGULAR STATEMENT |
|---|---|

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| **OPENING BALANCE** | | **0.00** |
| 0 | DEBITS | 0.00 |
| | 0 CHECKS | 0.00 |
| | 0 NON-CHECKS | 0.00 |
| 0 | CREDITS | 0.00 |
| | 0 DEPOSITS | 0.00 |
| | 0 NON-DEPOSITS | 0.00 |
| **CLOSING LEDGER** | | **0.00** |

### DESCRIPTIVE ITEMS

**No activity during this period**

**ANY ERROR OR OMISSION ON THIS STATEMENT MUST BE NOTIFIED IN WRITING TO THE ATTENTION OF CITISERVICE UNIT,**
**PO BOX 70301, SAN JUAN, PR 00936-8301; OR CONTACT CITISERVICE AT (787) 771-2800 WITHIN THIRTY (30) DAYS FROM**
**MAILING DATE. YOU  ALSO CAN SEND A MESSAGE USING OUR ELECTRONIC MAIL MESSENGER: citiservice.pr@citicorp.com.**
**FAILURE TO DO SO WILL SIGNIFY THAT THE STATEMENT IS CORRECT.**

A member of citigroup