## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.[1]; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline:**
**June 27, 2005 at 4:00 p.m.**
**Hearing date:  To be scheduled only**
**        if objections are timely filed and served.**

## NOTICE OF FILING OF MONTHLY FEE APPLICATION

To:  (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and (7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

in the above-captioned chapter 11 cases, filed and served the Forty-Eighth Monthly Fee

Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

Reimbursement of Expenses for the services rendered during the period April 1, 2005 through

June 30, 2005, seeking compensation in the amount of $127,695.00, reimbursement for actual

and necessary expenses in the amount of $3,531.45, and reimbursement for Navigant for the

month of April 2005 in the amount of $20,129.06.

Objections or responses to the Monthly Fee Application, if any, must be made in writing

and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland

Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before

**June 27, 2005 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon

the following:  (i) co-counsel for the Debtors, James H.M. Sprayregen, Esquire, Kirkland &

Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax number 312-861-2200), and Laura

Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street,

Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-

4400); (ii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire,

Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (fax

number 212-806-6006), and Michael R. Lastowski, Esquire, Duane Morris LLP, 1100 N. Market

Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302-657-4901); (iii) co-

counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L. Baena,

Esquire, Blizin, Sumberg, Dunn, Baena, Price & Axelrod, First Union Financial Center, 200

South Biscayne Boulevard, Suite 2500, Miami, Florida 33131 (fax number 305-374-7593), and

Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351,

Wilmington, Delaware 19899 (fax number 302-575-1714); (iv) co-counsel to the Official

Committee of Asbestos Personal Injury Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale,

399 Park Avenue, 36th Floor, New York, New York 10022 (fax number 212-644-6755) and

Mark Hurford, Esquire, Campbell & Levine, LLC, Chase Manhattan Centre, 15th Floor,

1201 Market Street, Suite 1500, Wilmington, Delaware 19801 (fax number 302-426-9947);

(v) co-counsel to the DIP Lender, J. Douglas Bacon, Esquire, Latham & Watkins, Sears Tower,

Suite 5800, Chicago, Illinois 60606 (fax number 312-993-9767), and Steven M. Yoder, Esquire,

The Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. 25130, Wilmington, Delaware 19899

(fax number 302-658-6395); (vi) counsel to the Official Committee of Equity Holders, Thomas

Moers Mayer, Esquire, Kramer Levin Naftalis & Frankel LLP, 919 Third Avenue, New York,

New York 10022 (fax number 212-715-8000); and (vii) the Office of the United States Trustee,

Attn: Frank J. Perch, Esquire, 844 N. King Street, Wilmington, Delaware 19801

**(REMAINDER OF PAGE INTENTIONALLY LEFT BLANK)**

(fax number 302-573-6497); and (viii) the Fee Auditor, to Warren H. Smith and Associates,

Republic Center, 325 N. St. Paul, Suite 1275, Dallas, TX 75201, Attn: Stephen L. Bossay.

Dated: June 6, 2005
      Wilmington, DE

                      **RESPECTFULLY SUBMITTED,**

                      /s/ Michael R. Lastowski
                Michael R. Lastowski, Esq. (DE I.D. No. 3892)
                DUANE MORRIS LLP
                1100 North Market Street, Suite 1200
                Wilmington, DE 19801
                Telephone:   (302) 657-4900
                Facsimile:   (302) 657-4901
                E-mail:      mlastowski@duanemorris.com

                William S. Katchen, Esquire (Admitted in NJ Only)
                DUANE MORRIS LLP
                One Riverfront Plaza
                Newark, New Jersey 07102
                Telephone:   (973) 424-2000
                Facsimile:   (973) 424-2001
                E-mail:      wskatchen@duanemorris.com

                          and

                Lewis Kruger, Esquire
                STROOCK & STROOCK & LAVAN LLP
                180 Maiden Lane
                New York, New York 10038-4982
                Telephone:   (212) 806-5400
                Facsimile:   (212) 806-6006
                E-mail:      lkruger@Stroock.com

                Co-Counsel for the Official Committee of
                Unsecured Creditors of W. R. Grace & Co., et al.

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | **Chapter 11** |
| | ) | |
| **W. R. Grace & Co. et al.;** | ) | **Case No. 01-01139(JKF)** |
| | ) | **Jointly Administered** |
| Debtors. | ) | |
| | | **Objection Deadline:** |
| | | **June 27, 2005 at 4:00 p.m.** |
| | | **Hearing date:  To be scheduled only** |
| | | **if objections are timely filed and served.** |

**FORTY-NINTH MONTHLY FEE APPLICATION OF STROOCK & STROOCK
& LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
FROM APRIL 1, 2005 THROUGH APRIL 30, 2005**

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **April 1, 2005 – April 30, 2005** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$127,695.00 (80% - $102,156.00)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$3,531.45 (Stroock)**<br>**$20,129.06 (Navigant April)** |

This is an: ☒ interim ☐ final application

*The total time expended for the preparation of the Forty Eighth Monthly Fee Statement and the Fifteenth Quarterly Fee Application is approximately 11.6 hours and the corresponding compensation requested is approximately $3,388.00.*

**Attachment A**

## Monthly Interim Fee Applications

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01- 4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01- 7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02- 04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1579202v1

| July 2, 2002<br>D.I.2324 | 05/01/02 –<br>05/31/02 | $74,910.75 | $2,9154.43 (Stroock)<br>$43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
|---|---|---|---|---|---|
| August 5, 2002<br>D.I.2495 | 06/01/02 –<br>06/30/02 | $73,096.75 | $2,054.05 (Stroock)<br>$114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002<br>D.I.2720 | 07/01/02 –<br>07/31/02 | $90,903.27 | $1,250.79 (Stroock)<br>$11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002<br>D.I.2898 | 08/01/02 –<br>08/31/02 | $93,151.25 | $11,539.51 (Stroock)<br>$5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002<br>D.I.2981 | 09/01/02 –<br>09/30/02 | $96,613.25 | $15,567.77 (Stroock)<br>$771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002<br>D.I.3129 | 10/1/02 –<br>10/31/02 | $68,404.00 | $2,956.54 (Stroock)<br>$1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003<br>D.I.3286 | 11/1/02 –<br>11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003<br>D.I.3349 | 12/1/02 –<br>12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003<br>D.I.3552 | 1/1/03 –<br>1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003<br>D.I.3626 | 2/1/03 –<br>2/28/03 | $76,313.00 | $2,022.78 (Stroock)<br>$1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003<br>D.I. 3718 | 3/1/03 –<br>3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003<br>D.I. 3850 | 4/1/03 –<br>4/30/03 | $60,269.00 | $814.02 (Stroock)<br>$2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003<br>D.I. 3983 | 5/1/03 –<br>5/31/03 | $111,990.50 | $691.84 (Stroock)<br>$9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003<br>D.I. 4152 | 6/1/03 –<br>6/30/03 | $43,824.00 | $1,220.42 (Stroock)<br>$61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003<br>D.I. 4381 | 7/1/03 –<br>7/31/03 | $79,090.50 | $2,301.33 (Stroock)<br>$14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003<br>D.I. 4512 | 8/1/03 –<br>8/31/03 | $69,927.00 | $1,164.19 (Stroock)<br>$12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

| | | | | | |
|---|---|---|---|---|---|
| October 29, 2003 D.I. 4625 | 9/1/03 – 9/30/03 | $69,409.50 | $1,076.94 (Stroock) $10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002 D.I. 4843 | 10/1/03 – 10/31/03 | $96,980.50 | $3,800.45 (Stroock) $42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003 D.I. 4976 | 11/1/03 – 11/30/03 | $66,428.50 | $1,225.38 (Stroock) $30,463.00 (Navigant f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004 D.I. 5056 | 12/1/03 – 12/31/03 | $52,321.50 | $924.99 (Stroock) $27,005.00 (Navigant f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004 D.I. 5309 | 1/1/04 – 1/31/04 | $65,980.50 | $1,917.93 (Stroock) $47,654.57 (Navigant f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004 D.I. 5406 | 2/1/04 – 2/29/04 | $90,421.50 | $3,636.48 (Stroock) $35,492.50 (Navigant f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004 D.I. 5498 | 3/1/04 – 3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004 D.I. 5803 | 4/1/04 – 4/30/04 | $99,136.00 | $3,518.96 (Stroock) $1,515.00 (Navigant February) $49,667.00 (Navigant March) $80,307.11 (Navigant April) | $79,308.80 | $135,008.07 |
| July 2, 2004 D.I. 5917 | 5/1/04 – 5/31/04 | $134,324.50 | $2,409.97 (Stroock) $78,360.05 (Navigant May) | $107,459.60 | $80,770.02 |
| August 2, 2004 D.I. 6105 | 6/1/04 – 6/30/04 | $120,501.00 | $1,831.49 (Stroock) $62,625.00 (Navigant June) | $96,400.80 | $64,456.49 |
| September 9, 2004 D.I. 6341 | 7/1/04 – 7/31/04 | $72,394.00 | $3,461.84 (Stroock) $40,427.50 (Navigant July) | $57,915.20 | $43,889.34 |
| September 23, 2004 D.I. 6444 | 8/1/04 – 8/31/04 | $70,457.00 | $1,764.40 (Stroock) | $56,365.60 | $1,764.40 |

| October 14, 2004<br>D.I. 6625 | 9/1/04 –<br>9/30/04 | $83,903.50 | $1,535.61 (Stroock)<br>$27,142.00 (Navigant August) | $67,122.80 | $28,677.61 |
|---|---|---|---|---|---|
| December 3, 2004<br>D.I. 7086 | 10/1/04 –<br>10/31/04 | $200,155.50 | $1,368.18 (Stroock)<br>$ 24,659.00 (Navigant September) | $160,124.40 | $26,027.18 |
| January 7, 2005<br>D.I. 7481 | 11/1/04 –<br>11/30/04 | $218,608.50 | $14,019.09 (Stroock)<br>$25,102.80 (Navigant October)<br>$27,972.34 (Navigant November) | $174,886.80 | $67,094.23 |
| February 2, 2005<br>D.I. 7667 | 12/1/04 –<br>12/31/04 | $235,503.70 | $10,442.92 (Stroock)<br>$62,687.97 (Navigant December) | $188,402.96 | $73,130.89 |
| March 15, 2005<br>D.I. 8026 | 1/1/05 –<br>1/31/05 | $187,168.00 | $4,411.55 (Stroock)<br>$15,686.00 (Navigant January) | $149,734.40 | $20,097.55 |
| April 1, 2005<br>D.I. 8155 | 2/1/05 –<br>2/28/05 | $108,180.25 | $8,102.85 (Stroock)<br>$18,303.37 (Navigant February) | $86,544.20 | $26,406.22 |
| April 25, 2005<br>D.I. 8331 | 3/1/05 –<br>3/31/05 | $56,941.25 | $287.23 (Stroock)<br>$6,114.86 (Navigant March) | | |

**WR GRACE & CO**
**ATTACHMENT B**
**APRIL 1, 2005 - APRIL 30, 2005**

| | Hours | Rate | Amount | No. of Years In Position |
|---|---|---|---|---|
| **Partners** | | | | |
| Greenberg, Mayer | 6.4 | $ 635 | $ 4,064.00 | 7 |
| Kruger, Lewis | 11.7 | 795 | 9,301.50 | 35 |
| Pasquale, Kenneth | 57.4 | 605 | 34,727.00 | 6 |
| Speiser, Mark A. | 9.8 | 735 | 7,203.00 | 18 |
| | | | | |
| **Associates** | | | | |
| Berg, Madelaine | 16.8 | 550 | 9,240.00 | 25 |
| Eichler, Mark | 2.9 | 515 | 1,493.50 | 7 |
| Krieger, Arlene | 104.9 | 550 | 57,695.00 | 21 |
| Murphy, John | 0.3 | 525 | 157.50 | 13 |
| Thomison, Jessamy K. | 3.5 | 320 | 1,120.00 | 2 |
| | | | | |
| **Paraprofessionals** | | | | |
| Caskadon, Alexandra | 23.5 | 210 | 4,935.00 | 3 |
| Peters, Angelina | 3.7 | 130 | 481.00 | 1 |
| | | | | |
| **TOTAL** | 240.9 | | $ 130,417.50 | |
| **LESS 50% TRAVEL** | (4.5) | | (2,722.50) | |
| **TOTAL** | 236.4 | | $ 127,695.00 | |

**WR GRACE & CO**
**COMPENSATION BY PROJECT CATEGORY**
**APRIL 1, 2005 - APRIL 30, 2005**

| MATTER CODE | PROJECT CATEGORY | HOURS | TOTAL FEES |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 7.9 | $ 4,709.00 |
| 0008 | Asset Analysis and Recovery | 0.4 | 220.00 |
| 0013 | Business Operations | 10.8 | 6,087.00 |
| 0014 | Case Administration | 23.9 | 7,510.50 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 1.3 | 715.00 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 49.0 | 28,209.00 |
| 0018 | Fee Application, Applicant | 11.6 | 3,388.00 |
| 0019 | Creditor Inquiries | 6.0 | 3,621.00 |
| 0022 | Environmental Matters/Regulations/Litigation | 58.1 | 32,718.50 |
| 0032 | Litigation and Litigation Consulting | 16.3 | 9,861.50 |
| 0034 | Litigation and Litigation Consulting | 17.4 | 10,477.50 |
| 0035 | Travel - Non Working | 9.0 | 5,445.00 |
| 0036 | Plan and Disclosure Statement | 13.4 | 8,097.50 |
| 0037 | Hearings | 5.9 | 3,470.50 |
| 0040 | Employment Applications - Others | 0.6 | 330.00 |
| 0047 | Tax Issues | 9.3 | 5,557.50 |
| | **SUB TOTAL** | 240.9 | $ 130,417.50 |
| | **LESS 50% TRAVEL** | (4.5) | (2,722.50) |
| | **TOTAL** | 236.4 | $ 127,695.00 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1579202v1

# STROOCK

## INVOICE

| DATE | June 6, 2005 |
|---|---|
| INVOICE NO. | 354096 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through April 30, 2005, including:

| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos)<br>699843  0003 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 04/01/2005 | Attend to Navigant memorandum re: asbestos reform legislation (.1); attend to Owens Corning decision on asbestos claims estimation (.2); exchanged memoranda with KP re: estimation decision (.1). | Krieger, A. | 0.4 |
| 04/04/2005 | Attend to Navigant memorandum re: insurance companies position on pending asbestos bill (.1). | Krieger, A. | 0.1 |
| 04/06/2005 | Attend to NY Times article on asbestos liabilities (.3); attend to asbestos article (.2). | Krieger, A. | 0.5 |
| 04/07/2005 | Exchanged memoranda with R. Farrell re: asbestos article (.1). | Krieger, A. | 0.1 |
| 04/08/2005 | Attend to Solow Response to proposed St. Paul Companies settlement (.1); attend to PD Committee's objection to St. Paul Companies' settlement (.2). | Krieger, A. | 0.3 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/12/2005 | Office conference MAS re: Sealed Air discussion (.1); attend to asbestos reform legislation article (.1). | Krieger, A. | 0.2 |
| 04/13/2005 | Attend to R. Farrell correspondence re: asbestos reform legislation (.5); exchanged memoranda with R. Farrell re: asbestos reform (.2). | Krieger, A. | 0.7 |
| 04/13/2005 | Review articles regarding Specter on legislation progress (.2); review BNA report (.1); review Leaky summary of bi-partisan changes (.1); review VAW letter of support (.1). | Kruger, L. | 0.5 |
| 04/14/2005 | Attend to asbestos article in CongressDaily (.1). | Krieger, A. | 0.1 |
| 04/15/2005 | Attend to PD Committee objections to St. Paul settlement and related retention of Cahill (.3); exchanged memoranda with J. Baer re: same (.1). | Krieger, A. | 0.4 |
| 04/18/2005 | Attend to J. Baer memo re: St. Paul Companies' settlement and office conference LK re: same (.2). | Krieger, A. | 0.2 |
| 04/19/2005 | Attend to article re: asbestos reform legislation (.2). | Krieger, A. | 0.2 |
| 04/19/2005 | Review letter regarding legislation from Mutual Insurance companies and Property Casualty Insurance Association (.2). | Kruger, L. | 0.2 |
| 04/20/2005 | Attention to Navigant preliminary estimation and issues (2.1). | Pasquale, K. | 2.1 |
| 04/21/2005 | Attend to asbestos reform legislation articles (.2). | Krieger, A. | 0.2 |
| 04/22/2005 | Attend to Debtors motion to vacate prior order establishing PI proof of claim/questionnaire briefing schedule (.1); memorandum to KP re: same (.1); attend to AFL-CIO letter re: position on asbestos bill (.1). | Krieger, A. | 0.3 |
| 04/27/2005 | Attention to potential issue of future PD claims and future rep for same (1.4). | Pasquale, K. | 1.4 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 3.7 | $ 550 | $ 2,035.00 |
| Kruger, Lewis | 0.7 | 795 | 556.50 |
| Pasquale, Kenneth | 3.5 | 605 | 2,117.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,709.00 |
|-------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 4,709.00 |
|------------------------|------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1579202v1

| RE | Asset Analysis and Recovery |
|----|------------------------------|
|    | 699843  0008 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/04/2005 | Attend to updated Capstone memo re: proposed closure of specialty products business (.1); memorandum to C. Troyer re: same (.1). | Krieger, A. | 0.2 |
| 04/05/2005 | Memorandum to LK, KP re: Debtors intention to shut down the Specialty Polymers business (.2). | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 0.4 | $ 550 | $ 220.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 220.00 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 220.00 |
|-----------------------|----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1579202v1

| RE | Business Operations |
|----|---------------------|
|    | 699843  0013        |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/01/2005 | Attend to Grace financial analyses. | Krieger, A. | 0.8 |
| 04/05/2005 | Exchanged memo with KP re: Bubnavich and Vanderslice depositions (.1). | Krieger, A. | 0.1 |
| 04/07/2005 | Exchanged memoranda with KP re: Bubnovich analyses and affidavits (.2); attend to supplemental analyses (.3). | Krieger, A. | 0.5 |
| 04/08/2005 | Exchanged memoranda with C. Troyer re: supplemental documentation from N. Bubnovich and analyses thereof (.1); attend to documentation (.2); attend to analysis of financial results (.6). | Krieger, A. | 0.9 |
| 04/11/2005 | Exchanged memo with C. Troyer re: supplemental information from N. Bubnovich re: proposed compensation for Fred Festa (.3); attend to information provided (.3). | Krieger, A. | 0.6 |
| 04/11/2005 | Review Capstone/Festa analysis of compensation (.3). | Kruger, L. | 0.3 |
| 04/12/2005 | Memoranda to KP, LK re: additional information from Capstone with respect to Bubnovich analysis (.1); attend to Capstone analysis and subsequent memo to KP re: Capstone comments (.6); attend to deposition notices (.1). | Krieger, A. | 0.8 |
| 04/14/2005 | Attend to Bubnovich deposition transcript (2.1); memo to C. Troyer re: Bubnovich transcript (.1); attend to Vanderslice deposition transcript (.8). | Krieger, A. | 3.0 |
| 04/15/2005 | Attend to Vanderslice deposition transcript (.6); exchanged memoranda with J. Baer re: D. Seigel and consulting arrangement (.1); memo to KP, LK re: same (.1). | Krieger, A. | 0.8 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/18/2005 | Review further objections to Festa compensation (.3). | Kruger, L. | 0.3 |
| 04/19/2005 | Attend to supplemental opposition from PD Committee to Festa compensation motion (.4); memoranda to C. Troyer re: same (.1); exchanged memoranda with K. Pasquale re: opposition (.1). | Krieger, A. | 0.6 |
| 04/21/2005 | Office conference LK re: first quarter results and inquiry (.1); telephone call C. Troyer re: first quarter results (.1); memo to LK, KP re: inquiry response (.1). | Krieger, A. | 0.3 |
| 04/22/2005 | Attend to review of Capstone's Festa compensation analyses (.7); exchanged memoranda with C. Troyer re: same (.1); telephone call C. Troyer re: supplemental objection from PD Committee and Capstone view of Festa compensation (.4). | Krieger, A. | 1.2 |
| 04/24/2005 | Attend to memorandum to LK, KP re: Capstone's comments on supplemental objection to Festa's compensation and points for 4/25/05 hearing (.6). | Krieger, A. | 0.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 10.2 | $ 550 | $ 5,610.00 |
| Kruger, Lewis | 0.6 | 795 | 477.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 6,087.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 6,087.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1579202v1

| RE | Case Administration 699843 0014 | | |
|----|----|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/04/2005 | Attend to recently filled pleadings (.2). | Krieger, A. | 0.2 |
| 04/05/2005 | Review recently filed pleadings. | Caskadon, A. | 1.2 |
| 04/06/2005 | Review recently filed pleadings. | Caskadon, A. | 0.7 |
| 04/07/2005 | Obtained from the online court docket the recently filed documents, saved it to the system and distribute it to the working group (1.2). | Peters, A. | 1.2 |
| 04/08/2005 | Attend to newly filed pleadings (.3). | Krieger, A. | 0.3 |
| 04/08/2005 | Obtained recently filed documents and saved to the system (.5); distribute to work group (.2). | Peters, A. | 0.7 |
| 04/11/2005 | Obtained recently filed documents (.5); distribute to work group (.2). | Peters, A. | 0.7 |
| 04/12/2005 | Attend to newly filed pleadings. | Krieger, A. | 0.3 |
| 04/12/2005 | Obtained recently filed documents (.8); distribute to work group (.3). | Peters, A. | 1.1 |
| 04/13/2005 | Set up conference call. | Caskadon, A. | 0.3 |
| 04/14/2005 | Review pleadings and circulate same to working group. | Caskadon, A. | 1.6 |
| 04/18/2005 | Review recently filed pleadings. | Caskadon, A. | 1.5 |
| 04/18/2005 | Attention to agenda for 4/25 hearing and logistics (.2). | Pasquale, K. | 0.2 |
| 04/20/2005 | After court website was down for three days, review all pleadings filed. | Caskadon, A. | 1.8 |
| 04/20/2005 | Set up call in for hearing on Monday for L. Kruger. | Caskadon, A. | 0.4 |
| 04/21/2005 | Review recently filed pleadings on docket. | Caskadon, A. | 1.0 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/21/2005 | Office conference with A. Krieger regarding first quarter results (.1); review email regarding A. Krieger's call with Troyer regarding first quarter results (.1); review agenda for 5/26 meeting (.2); review email from A. Krieger regarding 5/26 agenda (.1); review HATCO settlement agreement (.9). | Kruger, L. | 1.4 |
| 04/22/2005 | Research recently filed pleadings in main case and various adversary proceedings. | Caskadon, A. | 1.3 |
| 04/22/2005 | Attend to newly filed pleadings (.3). | Krieger, A. | 0.3 |
| 04/22/2005 | Review Capstone analysis regarding Festa compensation (.3); review memo Union stipulation (.2); review AFL-CIO letter regarding asbestos legislation (.1); review debtors response to Sealed Air motion (.2); preparation for 4/26 hearing (.2). | Kruger, L. | 1.0 |
| 04/25/2005 | Review recently filed pleadings in main case. | Caskadon, A. | 0.6 |
| 04/25/2005 | Telephone call with K. Pasquale regarding results of WR Grace hearing (.2). | Kruger, L. | 0.2 |
| 04/26/2005 | Review main case and adversary proceeding docket for recently filed pleadings and review same. | Caskadon, A. | 1.2 |
| 04/26/2005 | Review memo to Committee regarding 4/25 hearing (.3); review legislation update (.2). | Kruger, L. | 0.5 |
| 04/27/2005 | Research docket and review recently filed pleadings. | Caskadon, A. | 1.2 |
| 04/27/2005 | Review emails regarding agenda (.2); review emails regarding HATCO (.2). | Kruger, L. | 0.4 |
| 04/28/2005 | Research and review newly filed pleadings in main case and adversary proceeding. | Caskadon, A. | 0.8 |
| 04/29/2005 | Research docket for recently filed pleadings. | Caskadon, A. | 1.1 |
| 04/29/2005 | Office conference MW re: new pension motion (.1); memoranda to MW re: motions and May 26, 2005 meeting with the Debtors (.4). | Krieger, A. | 0.5 |
| 04/29/2005 | Emails regarding Navigant participation in | Kruger, L. | 0.2 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
|  | May 26 creditors meeting (.2). |  |  |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 14.7 | $ 210 | $ 3,087.00 |
| Krieger, Arlene | 1.6 | 550 | 880.00 |
| Kruger, Lewis | 3.7 | 795 | 2,941.50 |
| Pasquale, Kenneth | 0.2 | 605 | 121.00 |
| Peters, Angelina | 3.7 | 130 | 481.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED |  | $ 7,510.50 |  |
|---|---|---|---|

| TOTAL FOR THIS MATTER |  | $ 7,510.50 |  |
|---|---|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1579202v1

| RE | Claims Analysis/Objections/Administration (Non-Asbestos) |
|----|----------------------------------------------------------|
|    | 699843  0015                                             |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/07/2005 | Attend to settlement notice and stipulation with Sciences International (.1). | Krieger, A. | 0.1 |
| 04/08/2005 | Attend to Pacific Corp. and Vancott brief (.4). | Krieger, A. | 0.4 |
| 04/20/2005 | Exchanged memoranda with R. Schulman re: stipulation with the United Steelworker's Union (.3). | Krieger, A. | 0.3 |
| 04/22/2005 | Attend to proposed stipulation with the United Steelworkers Union and memorandum to Rachel Schulman re: same (.2); exchanged memoranda with R. Schulman re: Union stipulation (.2); memo to LK, MAS re: same (.1). | Krieger, A. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 1.3 | $ 550 | $ 715.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 715.00 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 715.00 |
|-----------------------|----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1579202v1

| RE | Committee, Creditors', Noteholders', or Equity Holders' 699843 0017 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 04/01/2005 | Exchanged memoranda with KP re: Committee memoranda on pending matters (.1); exchanged memoranda with T. Maher re: Committee memorandum (.1); memorandum to the Committee re: pending matters including Debtors' motion for stipulation with St. Paul Companies (.2). | Krieger, A. | 0.4 |
| 04/05/2005 | Memorandum to the Committee re: letter from insurers to Senator Specter re: asbestos legislation (.2). | Krieger, A. | 0.2 |
| 04/07/2005 | Attend to proposed revised plan support agreement and memorandum to the Committee re: plan support agreement (1.8); attend to memorandum to the Committee re: asbestos reform legislation article (.2); exchanged memoranda with KP re: draft Committee response to renewed motion for approval of Sealed Air Agreement (.1). | Krieger, A. | 2.1 |
| 04/08/2005 | Attend to draft response to Sealed Air Settlement Motion and office conference KP re: same (2.3); memorandum to LK re: committee discussion of motion and response (.1); exchanged memoranda with MG re: Committee call (.1); attend to memorandum re: Debtors' proposed modifications to the plan support agreement (.3); office conference MAS, KP re: Committee's response to Sealed Air approval motion (.4); attend to settlement agreement (.6); follow-up office conferences KP re: terms of the agreement (.4); attend to 2/28/05 transcript re: Sealed Air settlement discussions (.4). | Krieger, A. | 4.6 |
| 04/10/2005 | Attend to outline of Committee response to Sealed Air motion (.6); attend to review of settlement agreement (1.1). | Krieger, A. | 1.7 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/11/2005 | Attend to Sealed Air settlement agreement (2.8); attend to memorandum to the Committee re: Debtors' opposition to the proposed employment of Anderson Kill (1.1); memorandum to LK, KP re: Anderson Kill matter (.1). | Krieger, A. | 4.0 |
| 04/12/2005 | Exchanged memoranda with KP re: Anderson Kill matter (.2); office conference MAS re: plan support agreement comments (.3); memorandum to the Committee re: asbestos reform legislation article (.4); exchanged memoranda with T. Maher re: Anderson Kill matter (.2); office conference KP re: Committee memorandum re: renewed Motion on Sealed Air (.1);  attend to Anderson Kill memorandum (.1). | Krieger, A. | 1.3 |
| 04/12/2005 | Attend to notes on Sealed Air settlement agreement (.6); office conference LK, KP, MAS , Tom Maher settlement (.3). | Krieger, A. | 0.9 |
| 04/12/2005 | Office conference with K. Pasquale, A. Krieger, M. Speiser and by phone with T. Maher regarding Sealed Air motion (.4); review memo to Committee regarding Sealed Air motion (.2); review legislation update (.2). | Kruger, L. | 0.8 |
| 04/13/2005 | Attend to memoranda to the Committee re: asbestos reform legislation (1.8); attend to KP memorandum re: Sealed Air Settlement (.2); exchanged memoranda with LK, KP re: 4/15/05 conference call to discuss Sealed Air settlement motion (.2); telephone call T. Maher re: 4/15/05 call (.1). | Krieger, A. | 2.3 |
| 04/14/2005 | Memorandum to the Committee re: asbestos legislation article (.1). | Krieger, A. | 0.1 |
| 04/15/2005 | Committee conference call re: D. Seigel's retirement, Sealed Air settlement agreement, asbestos legislation and follow-up office conference LK, KP, MG re: same, 5/26/05 meeting, other (.7); exchanged memoranda with C. Troyer re: 5/26/05 meeting and agenda therefore (.2). | Krieger, A. | 0.9 |
| 04/15/2005 | Review Sealed Air motion for and telephone conference with Creditors Committee | Kruger, L. | 1.1 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | regarding Sealed Air and status of proceedings. | | |
| 04/15/2005 | Preparation for and Committee call re: Sealed Air motion, status (1.3). | Pasquale, K. | 1.3 |
| 04/18/2005 | Office conference MAS re: plan support agreement comments (.3); office conference LK re: memorandum to the Committee re: plan support agreement (.1); attend to preparation of extensive memoranda re: Hatco settlement (1.6). | Krieger, A. | 2.0 |
| 04/19/2005 | Memorandum to the Committee re: article on asbestos reform legislation (.2). | Krieger, A. | 0.2 |
| 04/20/2005 | Memorandum to the Committee re: Sciences International, Inc. (.4); memorandum to the Committee re: Hatco Settlement (1.6); memorandum to the Committee re: NJDEP press conference (.9). | Krieger, A. | 2.9 |
| 04/20/2005 | Review email to Committee regarding HATCO settlement (.6); review email to Committee regarding Siemen International. | Kruger, L. | 0.8 |
| 04/21/2005 | Attend to memorandum to the Committee re: Hatco motion (1.7); attend to agenda for 5/26 meeting (.1); attend to memorandum to the Committee re: proposed stipulation with Sciences International (.2); memo to LK, KP re: 5/26 agenda (.1). | Krieger, A. | 2.1 |
| 04/22/2005 | Attend to memorandum to the Committee re: Hatco (2.9); telephone call C. Troyer re: agenda for 5/26 meeting (.2); attend to agenda for 5/26 meeting (.1); memorandum to the Committee re: asbestos bill article (.1); exchanged memoranda with LK, KP re: agenda for 5/26 meeting with Debtors (.1). | Krieger, A. | 3.4 |
| 04/22/2005 | Review memo to Committee regarding HATCO (.8); exchange emails regarding agenda for 5/26 Committee Meeting (.1). | Kruger, L. | 0.9 |
| 04/24/2005 | Attend to memorandum to the Committee re: Hatco settlement and material from M. Berg (3.2); exchanged memoranda with M. Berg re: Hatco information (.2). | Krieger, A. | 3.4 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 04/25/2005 | Attend to further revisions to Committee memoranda and preparation thereof (2.5); attend to analyses from P. McGrath (.4); memoranda to Committee representatives re: same (.2); attend to revised agenda for 5/26 meeting and exchanged memoranda with C.Troyer re: agenda (.3). | Krieger, A. | 3.4 |
| 04/25/2005 | Review further memos regarding HATCO (.4); review economic analysis of HATCO (.3); review memo regarding HATCO to debtor's counsel (.3). | Kruger, L. | 1.0 |
| 04/26/2005 | Attend to preparation of Committee memorandum (2.1);  exchanged memoranda with M. Berg re: analysis (.2); multiple telephone calls and exchange of memoranda with Christy Troyer and P. McGrath re: Hatco memorandum (1.6); attend to Committee memorandum re: 4/25/05 hearing (.1). | Krieger, A. | 4.0 |
| 04/26/2005 | Prepared memo to Committee re: 4/25 hearing (1.1). | Pasquale, K. | 1.1 |
| 04/27/2005 | Exchanged memoranda with C. Troyer re: May 26, 2005 meeting and revised agenda (.2); attend to revised agenda (.1); office conference KP re: proposed modification to Hatco memorandum (.2); memorandum to T. Maher re: agenda for meeting and proposed schedule (.1); memorandum to Tom Maher re: Committee memorandum re: Debtors' Hatco motion (.2). | Krieger, A. | 0.8 |
| 04/28/2005 | Exchanged memoranda with C. Troyer re: draft pension motions, preparation of information requests, agenda (.4); exchanged memoranda with T. Maher re: agenda and meeting schedule (.1); attend to memorandum to the Committee re: Committee meeting (.5). | Krieger, A. | 1.0 |
| 04/29/2005 | Exchanged memoranda with LK, KP re: M. Wintner and L. Chambers participation at 5/26/05 meeting (.2); exchanged memoranda with C. Heckman (Wachovia) re: May 26 meeting (.1). | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 42.0 | $ 550 | $ 23,100.00 |
| Kruger, Lewis | 4.6 | 795 | 3,657.00 |
| Pasquale, Kenneth | 2.4 | 605 | 1,452.00 |
| | | | |
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | | $ 28,209.00 | |

| | | |
|---|---|---|
| TOTAL FOR THIS MATTER | $ 28,209.00 | |

| RE | Fee Application, Applicant 699843 0018 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 04/01/2005 | Prepare and serve February fee statement. | Caskadon, A. | 2.2 |
| 04/11/2005 | Attend to February 2005 fee statement for SSL Quarterly (1.3). | Krieger, A. | 1.3 |
| 04/12/2005 | Review March time. | Caskadon, A. | 1.2 |
| 04/15/2005 | Review March Time. | Caskadon, A. | 1.0 |
| 04/21/2005 | Review March bill per accounting changes. | Caskadon, A. | 1.3 |
| 04/22/2005 | Attend to March time detail (.7). | Krieger, A. | 0.7 |
| 04/27/2005 | Review March fee statement per accounting changes. | Caskadon, A. | 1.3 |
| 04/28/2005 | Attend to time detail (.8). | Krieger, A. | 0.8 |
| 04/29/2005 | Serve March fee statement and cause to have filed. | Caskadon, A. | 1.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Caskadon, Alexandra | 8.8 | $ 210 | $ 1,848.00 |
| Krieger, Arlene | 2.8 | 550 | 1,540.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | | $ 3,388.00 |
|---|---|---|

| TOTAL FOR THIS MATTER | | $ 3,388.00 |
|---|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1579202v1

| RE | Creditor Inquiries 699843 0019 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 04/01/2005 | Telephone call Creditor re: case status, estimation proceedings (.3). | Krieger, A. | 0.3 |
| 04/01/2005 | Telephone conferences bank debt holders re: estimation issues (.8). | Pasquale, K. | 0.8 |
| 04/04/2005 | Telephone call Creditor re: status of estimation process (.3); telephone call Creditor re: status of estimation process (.1). | Krieger, A. | 0.4 |
| 04/04/2005 | Multiple telephone conferences with bank debt holders re: estimation issues (.8). | Pasquale, K. | 0.8 |
| 04/05/2005 | Telephone call with Creditors regarding estimation (.3). | Kruger, L. | 0.3 |
| 04/05/2005 | Telephone conferences bank debt holders re: estimation issues (.6). | Pasquale, K. | 0.6 |
| 04/06/2005 | Telephone call with creditor re: status of case, contact with BSI re: claim (.1). | Krieger, A. | 0.1 |
| 04/07/2005 | Telephone conference bank debt holder re: Sealed Air settlement issues (.4). | Pasquale, K. | 0.4 |
| 04/08/2005 | Telephone conference bank debt holder re: Sealed Air settlement. | Pasquale, K. | 0.3 |
| 04/15/2005 | Telephone conference with bank debt holder re: ramifications of proposed legislation on joint plan. | Pasquale, K. | 0.3 |
| 04/18/2005 | Telephone conference with bank debt holder re: Sealed Air settlement issues (.3). | Pasquale, K. | 0.3 |
| 04/20/2005 | Telephone conferences bank debt holders re: plan status (.4). | Pasquale, K. | 0.4 |
| 04/21/2005 | Telephone conferences bank debt holders re: Grace first quarter results and plan issues (.6). | Pasquale, K. | 0.6 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1579202v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/27/2005 | Telephone call Creditor re: case status (.4). | Krieger, A. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 1.2 | $ 550 | $ 660.00 |
| Kruger, Lewis | 0.3 | 795 | 238.50 |
| Pasquale, Kenneth | 4.5 | 605 | 2,722.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,621.00 |
|-------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 3,621.00 |
|------------------------|-----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1579202v1

| | RE | Environmental Matters/Regulations/Litigation<br>699843 0022 | | |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/12/2005 | Attend to Debtors' motion to approve settlement agreement and remediation agreement concerning the Hatco Site (1.3); exchanged memoranda with M. Berg re: settlement to be evaluated (.3); Westlaw re: Hatco litigation case law cited to in pleadings and related decisions (.2); memorandum to Pat McGrath re: Hatco settlement motion (.1); memorandum from C. Troyer re: Hatco information (.1); attend to case law (.6). | Krieger, A. | 2.6 |
| 04/13/2005 | Exchanged memoranda with C. Troyer re: conference call with financial advisors for other committees and Company representatives re: proposed Hatco settlement (.2); attend to review of case law relating to Hatco settlement motion (1.1). | Krieger, A. | 1.3 |
| 04/14/2005 | Attend to case law related to Hatco settlement motion. | Krieger, A. | 1.3 |
| 04/15/2005 | Review motion and attachments re: approval of remediation agreements re: Hatco. | Berg, M. | 2.9 |
| 04/15/2005 | Attend to Hatco pleadings and exchanged memoranda with Pat McGrath re: same (.9). | Krieger, A. | 0.9 |
| 04/16/2005 | Attend to Hatco pleadings, Torwico decision (2.6). | Krieger, A. | 2.6 |
| 04/18/2005 | Conference call with A. Krieger and M. Speiser re: Hatco motion; review ACE policy. | Berg, M. | 1.5 |
| 04/18/2005 | Office conference MAS re: Hatco settlement motion (.1); telephone call C. Troyer re: Hatco settlement and conference call with financial advisors discussing same (.2); attend to plan treatment of environmental claims and disclosure statement discussion (.4); memorandum to M. Berg, P. McGrath re: | Krieger, A. | 3.8 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | documents to be requested (.2); office conference MAS re: settlement (.7); office conference MAS, M. Berg re: settlement and conference call with Debtors' counsel to discuss (.4); attend to third circuit case law re: remediation of owned property (1.3); memorandum to Jan Baer re: request for conference call with Grace's environmental personnel on Hatco (.2); exchanged memorandum with M. Berg re: information request for Debtors (.2); attend to memorandum to Jan Baer re: information request (.1). | | |
| 04/18/2005 | Office conference A. Krieger re: proposed environmental settlement (.1); reviewed motion papers and work on issues raised (1.6); office conferences A. Krieger re: issues raised by motion (.4); office conference A. Krieger and M. Berg re: issues raised by environmental settlement (.3); memo from AGK, M. Berg re: environmental settlement (.1). | Speiser, M. | 2.5 |
| 04/19/2005 | Review Hatco proof of claim and settlement agreement; e-mails re: questions for Debtors' counsel. | Berg, M. | 1.4 |
| 04/19/2005 | Exchanged memoranda with C. Troyer re: Hatco proof of claim and financial information memo (.2); memo to M. Berg, MAS and P. McGrath re: same (.1); attend to third circuit case law (1.8); exchanged memoranda with J. Baer re: conference call with Grace representatives to discuss Hatco matter (.1); exchanged memoranda with M. Berg, P. McGrath re: proof of claim and additional questions (1.0); attend to Hatco settlement documentation (2.3); exchanged memoranda with M. Berg, MAS re: Hatco issues (.2). | Krieger, A. | 5.9 |
| 04/19/2005 | Memos from and to A. Krieger and M. Berg re: proposed environmental settlement and work on issues raised. | Speiser, M. | 1.4 |
| 04/20/2005 | T/c with A. Krieger (.7); review Capstone memo (.9); conference call with A. Krieger and Pat McGrath (.8). | Berg, M. | 2.4 |
| 04/20/2005 | Office conferences M. Berg re: Hatco motion | Krieger, A. | 3.8 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (.7); exchanged memoranda with J. Baer re: conference call with Grace representatives (.2); telephone call Pat McGrath re: conference call, Hatco matter (.3); conference call with M. Berg, P. McGrath re: Hatco questions (.8); attend to Hatco documentation (1.8). | | |
| 04/21/2005 | Conference call with Debtor (2.1); office conference with A. Krieger (.5); begin memo summarizing Hatco agreements (.5) | Berg, M. | 3.1 |
| 04/21/2005 | Preparation for and participation re: extended conference with Debtors' representatives, and Navigant and follow-up call with P. McGrath, M. Berg (4.0); follow-up telephone call J. Baer re: remediation settlement (.1); exchanged memoranda with J. Baer re: additional materials (.2); exchanged memoranda with C. Troyer re: Hatco motion (.1). | Krieger, A. | 4.4 |
| 04/22/2005 | Draft description of agreements portion of memo to clients re: Hatco settlement. | Berg, M. | 3.8 |
| 04/22/2005 | Exchanged memoranda with J. Baer re: request for endorsement on ACE Policy (.1); telephone call C. Troyer re: Company rationale for Hatco (.5). | Krieger, A. | 0.6 |
| 04/25/2005 | Exchanged memoranda with M. Berg re: additional information regarding the Settlement (.2); exchanged memoranda with P. McGrath re: outstanding questions on Hatco settlement (.2); extended telephone call P. McGrath re: economic analysis of settlement to Grace and outstanding questions (1.0); preparation of memorandum to Debtors' counsel re: outstanding comments (.7); attend to review of underlying Hatco documentation (.9). | Krieger, A. | 3.0 |
| 04/26/2005 | Read draft memo to Committee and comment; review Debtor's responses to questions; various e-mails. | Berg, M. | 1.2 |
| 04/26/2005 | Extended telephone call C. Troyer, L. Hamilton and then with Pat McGrath re: economic analysis for Hatco matter (1.0); memorandum to J. Baer re: responses to outstanding questions (.1). | Krieger, A. | 1.1 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/27/2005 | E-mails and review revised draft memo to Committee. | Berg, M. | 0.3 |
| 04/27/2005 | Exchange numerous memoranda with M. Berg re: insurance and other outstanding issues (.3); attend to several memoranda to and from L. Duff (Grace) re: outstanding questions (.4); attend to memorandum to B. Latza and J. Murphy re: insurance question (.2); attend to final modifications to the Committee memo to reflect additional information and finalization of same (2.2); exchanged memoranda with C. Troyer, P. McGrath re: final form of memo (.2); exchanged memoranda with B. Latza re: insurance question (.1). | Krieger, A. | 3.4 |
| 04/27/2005 | Attention to draft memo to Committee re: Hatco settlement (.9). | Pasquale, K. | 0.9 |
| 04/28/2005 | Office conference J. Murphy re: policy endorsement reflecting Debtors as insured parties (.2); attend to endorsement from L. Duff (.1); memorandum to P. McGrath, C. Troyer re: same (.1); memorandum to M. Berg, L. Duff correspondence (.2). | Krieger, A. | 0.6 |
| 04/28/2005 | Review e-mail; teleconference re: endorsement (environmental liability assumption issue). | Murphy, J. | 0.3 |
| 04/29/2005 | Attention to e-mails re: insurance policy. | Berg, M. | 0.2 |
| 04/29/2005 | Exchanged memoranda with P. McGrath re: insurance (.4); exchanged memoranda with L. Duff re: endorsement provisions (.3); exchanged memoranda with M. Berg re: endorsement coverage (.2). | Krieger, A. | 0.9 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Berg, Madelaine | 16.8 | $ 550 | $ 9,240.00 |
| Krieger, Arlene | 36.2 | 550 | 19,910.00 |
| Murphy, John | 0.3 | 525 | 157.50 |
| Pasquale, Kenneth | 0.9 | 605 | 544.50 |
| Speiser, Mark A. | 3.9 | 735 | 2,866.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 32,718.50 |
| --- | --- |

| TOTAL FOR THIS MATTER | $ 32,718.50 |
| --- | --- |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1579202v1

| | | |
|---|---|---|
| RE | Litigation and Litigation Consulting 699843 0032 | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 03/31/2005 | Attention to status of discovery re: Festa compensation (.2). | Pasquale, K. | 0.2 |
| 04/05/2005 | Attention to discovery issues (.3). | Pasquale, K. | 0.3 |
| 04/06/2005 | Attention to discovery logistics (.2); attention to Board documents and agreements produced by Grace (.7). | Pasquale, K. | 0.9 |
| 04/07/2005 | Attention to spreadsheets supplied by Debtors re: Festa compensation (.5). | Pasquale, K. | 0.5 |
| 04/08/2005 | Attention to Festa compensation motion and supporting documentation in preparation for depositions. | Pasquale, K. | 2.0 |
| 04/11/2005 | Attention to Capstone's revised analysis of Festa compensation (.6). | Pasquale, K. | 0.6 |
| 04/12/2005 | Preparation for Bubnovich/Vanderslice depositions (2.2). | Pasquale, K. | 2.2 |
| 04/13/2005 | Preparation for and deposition of N. Bubnovich (5.5). | Pasquale, K. | 5.5 |
| 04/14/2005 | Preparation for and deposition of T. Vanderslice (2.5). | Pasquale, K. | 2.5 |
| 04/15/2005 | Attention to transcripts of Bubnovich and Vanderslice depositions. | Pasquale, K. | 0.8 |
| 04/18/2005 | Attention to supplemental objection to Festa compensation (.6). | Pasquale, K. | 0.6 |
| 04/19/2005 | Emails re: Festa compensation issues with A. Krieger (.2). | Pasquale, K. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Pasquale, Kenneth | 16.3 | $ 605 | $ 9,861.50 |
| | | | |
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | | $ 9,861.50 | |
| | | | |
| TOTAL FOR THIS MATTER | | $ 9,861.50 | |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1579202v1

| | | | |
|---|---|---|---|
| RE | Litigation and Litigation Consulting 699843  0034 | | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 04/04/2005 | Attend to asbestos claimants and Sealed Air's renewed motion for approval of Sealed Air Settlement Agreement (.4); exchanged memoranda with KP re: renewed motion (.1). | Krieger, A. | 0.5 |
| 04/05/2005 | Attention to Renewed Motion to approve Sealed Air settlement and related issues (1.5). | Pasquale, K. | 1.5 |
| 04/06/2005 | Exchanged memoranda with KP re: Committee response to renewed Sealed Air Motion (.2); office conference M. Eichler re: renewed Sealed Air Motion (.2). | Krieger, A. | 0.4 |
| 04/06/2005 | Began drafting objection to Sealed Air renewed settlement motion (4.4); attendant research (.8); attention to research issues with M. Brahms (.4). | Pasquale, K. | 5.6 |
| 04/07/2005 | Attention to draft objection to Sealed Air settlement (2.2); related research (.4). | Pasquale, K. | 2.6 |
| 04/08/2005 | Office conferences A. Krieger, M. Speiser re: Sealed Air settlement issues (.8); further research re: possible objection to same (.8); attention to settlement agreement re: same (1.3); telephone conference S. Baena re: same (.3). | Pasquale, K. | 3.2 |
| 04/12/2005 | Attention to Sealed Air settlement issues and office conference with L. Kruger, A. Krieger, M. Speiser re: same (.5); drafted detailed memo to Committee re Sealed Air settlement issues (2.8). | Pasquale, K. | 3.3 |
| 04/26/2005 | Attention to Debtors' response to Sealed Air settlement motion (.3). | Pasquale, K. | 0.3 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1579202v1

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 0.9 | $ 550 | $ 495.00 |
| Pasquale, Kenneth | 16.5 | 605 | 9,982.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 10,477.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 10,477.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1579202v1

| RE | Travel - Non Working<br>699843  0035 |
|----|--------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/13/2005 | Travel (non-preparation) to Washington DC for Bubnovich/Vanderslice depositions. | Pasquale, K. | 3.0 |
| 04/14/2005 | Return travel attendant to depositions. | Pasquale, K. | 4.0 |
| 04/25/2005 | Travel attendant to omnibus hearing (split time with USG) (2.0). | Pasquale, K. | 2.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Pasquale, Kenneth | 9.0 | $ 605 | $ 5,445.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 5,445.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 5,445.00 |
|-----------------------|------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1579202v1

| RE | Plan and Disclosure Statement |
|---|---|
|  | 699843  0036 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 04/05/2005 | Attend to renewed motion to approve Sealed Air settlement agreement (1.6); memorandum to M. Greenberg, M. Eichler and M. Speiser re: same (.1). | Krieger, A. | 1.7 |
| 04/05/2005 | Office conference LK, KP re: D. Siegel resignation and plan discussion with the asbestos committees (.3). | Krieger, A. | 0.3 |
| 04/05/2005 | Telephone call with D. Siegel regarding Sealed Air motion to approve and Grace's view (.4); office conference with A. Krieger regarding same (.2); review Sealed Air's motion (.7). | Kruger, L. | 1.3 |
| 04/06/2005 | O/c K. Pasquale, research re: 2019 settlements. | Thomison, J. | 2.5 |
| 04/07/2005 | Research into settlement issues. | Thomison, J. | 1.0 |
| 04/08/2005 | Reviewed Sealed Air Settlement motion and work on issues raised; office conference K. Pasquale and A. Krieger re: proposed Sealed Air settlement. | Speiser, M. | 2.8 |
| 04/12/2005 | Work on Sealed Air plan settlement issues; office conference A. Krieger re: Sealed Air settlement; conference call with LK, AGK, KP and Tom Maher re: Sealed Air settlement; received and reviewed memo re: Sealed Air settlement. | Speiser, M. | 1.2 |
| 04/13/2005 | Received and reviewed materials re: asbestos legislation. | Speiser, M. | 0.1 |
| 04/14/2005 | Telephone call with D. Siegel regarding his meeting with ACC, PD representatives and Zonolite issues (.3); office conference with A. Krieger regarding same (.2). | Kruger, L. | 0.5 |
| 04/18/2005 | Reviewed plan support agreement and proposed revisions and office conference A. | Speiser, M. | 1.8 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Krieger re: comments to same (1.4); reviewed legislative materials re: asbestos liabilities (.4). | | |
| 04/22/2005 | Attend to Debtors' response to renewed Sealed Air motion (.1); telephone call KP re: same (.1). | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 2.2 | $ 550 | $ 1,210.00 |
| Kruger, Lewis | 1.8 | 795 | 1,431.00 |
| Speiser, Mark A. | 5.9 | 735 | 4,336.50 |
| Thomison, Jessamy K. | 3.5 | 320 | 1,120.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 8,097.50 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 8,097.50 |
|-----------------------|-----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1579202v1

| RE | Hearings 699843 0037 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 04/07/2005 | Attend to transcript of 2/28/05 hearing (1.0). | Krieger, A. | 1.0 |
| 04/18/2005 | Office conference LK re: 4/25/05 hearing agenda (.1). | Krieger, A. | 0.1 |
| 04/20/2005 | Memoranda to J. Baer re: pending matters (.3). | Krieger, A. | 0.3 |
| 04/22/2005 | Attend to amended agenda for 4/25 hearings and proposed revised Rule 2019 order (.1). | Krieger, A. | 0.1 |
| 04/22/2005 | Preparation for 4/26 omnibus hearing (.5). | Pasquale, K. | 0.5 |
| 04/25/2005 | Exchanged memoranda with KP re: hearings (.1). | Krieger, A. | 0.1 |
| 04/25/2005 | Preparation for and participated in omnibus hearing (3.6). | Pasquale, K. | 3.6 |
| 04/26/2005 | Office conference LK, KP re: 4/25/05 hearing results (.2). | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 1.8 | $ 550 | $ 990.00 |
| Pasquale, Kenneth | 4.1 | 605 | 2,480.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,470.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 3,470.50 |
|---|---|

| RE | Employment Applications - Others |
|----|----------------------------------|
|    | 699843  0040                     |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/11/2005 | Attend to Debtors limited opposition to PI Committee's retention of Anderson Kill & Olick (.2). | Krieger, A. | 0.2 |
| 04/19/2005 | Attend to Debtors' motion to retain Beveridge (.1); attend to PD's motion to retain LECG (.2). | Krieger, A. | 0.3 |
| 04/20/2005 | Exchanged memoranda with J. Baer re: Anderson Kill motion (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 0.6 | $ 550 | $ 330.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 330.00 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 330.00 |
|-----------------------|----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1579202v1

| | | | |
|---|---|---|---|
| RE | Tax Issues<br>699843  0047 | | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 04/06/2005 | Reviewing renewed motion to approve the sealed air settlement agreement; discussing same with A. Krieger. | Eichler, M. | 1.7 |
| 04/08/2005 | Discussion with M. Greenberg re: sealed air settlement. | Eichler, M. | 0.8 |
| 04/08/2005 | Review materials re: Sealed Air audit; d/w ME re: same; analysis re: legitimacy of deduction. | Greenberg, M. | 1.7 |
| 04/12/2005 | Reviewing memo to Creditors Committee re: motion to approve sealed air settlement. | Eichler, M. | 0.4 |
| 04/12/2005 | Review Sealed Air motion and review prior memoranda re: potential objections (1.1); e-mails with S. Joffe and review charts (.6). | Greenberg, M. | 1.8 |
| 04/13/2005 | E-mails with Joffe and review earlier analysis re: alternative characterizations (1.1); discussion with ME re: same (.8). | Greenberg, M. | 1.9 |
| 04/15/2005 | Prepare for and participate on Committee call re: Sealed Air settlement. | Greenberg, M. | 1.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Eichler, Mark | 2.9 | $ 515 | $ 1,493.50 |
| Greenberg, Mayer | 6.4 | 635 | 4,064.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 5,557.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 5,557.50 |
|---|---|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 130,417.50 |
|---|---|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1579202v1

**WR GRACE & CO**
**DISBURSEMENT SUMMARY**
**APRIL 1, 2005 - APRIL 30, 2005**

| | | |
|---|---|---:|
| Outside Messenger Service | $ | 114.36 |
| Meals | | 174.97 |
| Local Transportation | | 165.32 |
| Long Distance Telephone | | 327.50 |
| Duplicating Costs-in House | | 422.30 |
| Postage | | 7.96 |
| In House Messenger Service | | 30.25 |
| Travel Expenses - Transportation | | 421.00 |
| Travel Expenses - Lodging | | 285.96 |
| Westlaw | | 1,485.83 |
| Word Processing - Logit | | 96.00 |
| | | |
| TOTAL | $ | 3,531.45 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1579202v1

# STROOCK

## DISBURSEMENT REGISTER

| DATE | June 6, 2005 |
|---|---|
| INVOICE NO. | 354096 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR EXPENSES INCURRED in the captioned matter for the period through April 30, 2005:

| RE | Expenses |
|---|---|
| | 699843 0024 |

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Outside Messenger Service** | | |
| 04/04/2005 | VENDOR: UPS; INVOICE#: 0000010X827145; DATE: 04/02/2005 FROM Alexandra Caskadon, 180 Maiden Lane, New York, NY TO Frank J. Perch Esq. Office of the US Trustee (D, 844 N King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270196837928 on 03/30/2005 | 6.03 |
| 04/04/2005 | VENDOR: UPS; INVOICE#: 0000010X827145; DATE: 04/02/2005 FROM Alexandra Caskadon, 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270197114135 on 03/30/2005 | 8.01 |
| 04/04/2005 | VENDOR: UPS; INVOICE#: 0000010X827145; DATE: 04/02/2005 FROM Alexandra Caskadon, 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270198962940 on 03/30/2005 | 6.03 |
| 04/04/2005 | VENDOR: UPS; INVOICE#: 0000010X827145; DATE: 04/02/2005 FROM Alexandra Caskadon, 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270199538317 on 03/30/2005 | 6.03 |
| 04/04/2005 | VENDOR: UPS; INVOICE#: 0000010X827145; DATE: 04/02/2005 FROM Alexandra Caskadon, 180 Maiden Lane, New York, NY TO Frank J. Perch Esq. Office of the US Trustee (D, 844 N King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270190220158 on | 6.03 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/04/2005 | 04/01/2005<br>VENDOR: UPS; INVOICE#: 0000010X827145; DATE: 04/02/2005 FROM Alexandra Caskadon, 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270192039744 on 04/01/2005 | 6.03 |
| 04/04/2005 | VENDOR: UPS; INVOICE#: 0000010X827145; DATE: 04/02/2005 FROM Alexandra Caskadon, 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270192833368 on 04/01/2005 | 8.01 |
| 04/04/2005 | VENDOR: UPS; INVOICE#: 0000010X827145; DATE: 04/02/2005 FROM Alexandra Caskadon, 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270194503372 on 04/01/2005 | 6.03 |
| 04/07/2005 | VENDOR: UPS; INVOICE#: 0000010X827135; DATE: 03/26/2005 FROM Laura Croston, 180 Maiden Lane, New York, NY TO Marriott's Courtyard Arlene G. Krieger, 88 Exeter Street, BOSTON, MA 02116 Tracking #:1Z10X8270198290667 on 03/23/2005 | 6.31 |
| 04/11/2005 | VENDOR: UPS; INVOICE#: 0000010X827155; DATE: 04/09/2005 FROM WARREN H SMITH, N 325 ST PAUL ST, DALLAS, TX TO WARREN H SMITH WARREN H SMITH, N 325 ST PAUL ST, DALLAS, TX 75201 Tracking #:1Z10X8270192833368 on 04/05/2005 | 10.00 |
| 04/18/2005 | VENDOR: UPS; INVOICE#: 0000010X827165; DATE: 04/16/2005 FROM Arlene Krieger, 180 Maiden Lane, New York, NY TO Patrick McGrath, 4605 Franklin Avenue, WESTERN SPRINGS, IL 60558 Tracking #:1Z10X8270198917856 on 04/15/2005 | 7.70 |
| 04/25/2005 | VENDOR: UPS; INVOICE#: 0000010X827175; DATE: 04/23/2005 FROM Arlene Krieger, , New York, NY TO Patrick McGrath, , WESTERN SPRINGS, IL 60558 Tracking #:1Z10X8270198917856 on 04/15/2005 | 3.47 |
| 04/26/2005 | NYC Two Ways Inc. Packages KRIEGER 04/15/05 21:00 M from 180 MAIDEN to 10    EAST EN | 34.68 |
| **Outside Messenger Service Total** | | **114.36** |

**Meals**

| | | |
|------|-------------|--------|
| 04/06/2005 | VENDOR: Seamless Web; INVOICE#: 64357; DATE: 02/23/2005 - Bennie's Thai Cafe; | 15.56 |
| 04/06/2005 | VENDOR: Seamless Web; INVOICE#: 64357; DATE: 02/23/2005 - Europa Cafe (199 Water St.); | 15.68 |
| 04/06/2005 | VENDOR: Seamless Web; INVOICE#: 64357; DATE: 02/23/2005 - Bennie's Thai Cafe; | 20.27 |
| 04/06/2005 | VENDOR: Seamless Web; INVOICE#: 64357; DATE: 02/23/2005 - Burritoville (Nassau); | 12.01 |
| 04/06/2005 | VENDOR: Seamless Web; INVOICE#: 64357; DATE: 02/23/2005 - Cafe Health Exchange; | 9.29 |

# STROOCK

PAGE: 3

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/06/2005 | VENDOR: Seamless Web; INVOICE#: 64357; DATE: 02/23/2005 - A Zigolini Deli; | 10.11 |
| 04/06/2005 | VENDOR: Seamless Web; INVOICE#: 64357; DATE: 02/23/2005 - Bully's; | 14.90 |
| 04/13/2005 | VENDOR: Seamless Web; INVOICE#: 69107; DATE: 04/13/2005 - Europa Cafe (199 Water St.); | 17.49 |
| 04/13/2005 | VENDOR: Seamless Web; INVOICE#: 68702; DATE: 04/06/2005 - Pizza Italia; | 17.44 |
| 04/20/2005 | VENDOR: Seamless Web; INVOICE#: 69686; DATE: 04/20/2005 - Europa Cafe (199 Water St.); | 14.80 |
| 04/20/2005 | VENDOR: Seamless Web; INVOICE#: 69686; DATE: 04/20/2005 - SouthWest NY; | 15.46 |
| 04/27/2005 | VENDOR: Seamless Web; INVOICE#: 70164; DATE: 04/27/2005 - Cove Bistro; | 11.96 |
| **Meals Total** | | **174.97** |

**Local Transportation**

| | | |
|---|---|---|
| 04/14/2005 | NYC Two Ways Inc. CASKADON 04/01/05 20:07 M from 180 MAIDEN to E 13 ST | 20.30 |
| 04/25/2005 | NYC Two Ways Inc. MINIAS 04/12/05 20:43 M from 180   MAIDEN to TOTTENVILLE | 86.94 |
| 04/25/2005 | NYC Two Ways Inc. CASKADON 04/12/05 23:45 M from 180 MAIDEN to NJ HOBOKEN | 58.08 |
| **Local Transportation Total** | | **165.32** |

**Long Distance Telephone**

| | | |
|---|---|---|
| 04/04/2005 | EXTN.5544, TEL.201-587-7126, S.T.10:35, DUR.00:19:12 | 7.60 |
| 04/04/2005 | EXTN.5544, TEL.201-587-7128, S.T.15:10, DUR.00:00:24 | 0.38 |
| 04/04/2005 | EXTN.5562, TEL.908-659-3835, S.T.16:13, DUR.00:02:00 | 0.76 |
| 04/11/2005 | EXTN.5562, TEL.973-467-8282, S.T.10:51, DUR.00:02:24 | 1.14 |
| 04/18/2005 | EXTN.5431, TEL.802-253-9264, S.T.17:49, DUR.00:00:12 | 0.38 |
| 04/18/2005 | EXTN.5431, TEL.802-253-9264, S.T.17:07, DUR.00:00:06 | 0.38 |
| 04/18/2005 | EXTN.5431, TEL.802-253-9264, S.T.17:09, DUR.00:08:18 | 3.42 |
| 04/18/2005 | EXTN.5562, TEL.415-362-7677, S.T.12:25, DUR.00:03:18 | 1.52 |
| 04/18/2005 | VENDOR: Deraventures, Inc.; INVOICE#: 03030-02201-05; DATE: 3/5/2005  -  Teleconferencing | 278.10 |
| 04/25/2005 | EXTN.3544, TEL.201-587-7128, S.T.11:50, DUR.00:46:30 | 17.86 |
| 04/25/2005 | EXTN.5431, TEL.617-570-1930, S.T.16:54, DUR.00:12:06 | 4.94 |
| 04/25/2005 | EXTN.5544, TEL.201-587-7128, S.T.10:01, DUR.00:00:48 | 0.38 |
| 04/25/2005 | EXTN.6495, TEL.310-342-0888, S.T.12:25, DUR.00:06:48 | 2.66 |
| 04/25/2005 | EXTN.5003, TEL.305-350-2403, S.T.09:00, DUR.00:00:48 | 0.38 |
| 04/25/2005 | EXTN.5003, TEL.305-350-2403, S.T.10:57, DUR.00:00:30 | 0.38 |
| 04/25/2005 | EXTN.5003, TEL.310-246-3757, S.T.12:30, DUR.00:18:48 | 7.22 |
| **Long Distance Telephone Total** | | **327.50** |

**Duplicating Costs-in House**

| | | |
|---|---|---|
| 04/01/2005 | | 23.10 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/01/2005 | | 5.10 |
| 04/01/2005 | | 7.50 |
| 04/04/2005 | | 61.30 |
| 04/05/2005 | | 45.90 |
| 04/08/2005 | | 15.30 |
| 04/08/2005 | | 9.60 |
| 04/12/2005 | | 90.90 |
| 04/12/2005 | | 0.10 |
| 04/12/2005 | | 0.30 |
| 04/14/2005 | | 10.00 |
| 04/14/2005 | | 16.00 |
| 04/18/2005 | | 7.00 |
| 04/18/2005 | | 44.30 |
| 04/18/2005 | | 49.50 |
| 04/18/2005 | | 8.90 |
| 04/18/2005 | | 3.30 |
| 04/20/2005 | | 3.10 |
| 04/29/2005 | | 2.40 |
| 04/29/2005 | | 18.70 |
| **Duplicating Costs-in House Total** | | **422.30** |

**Postage**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/19/2005 | Postage Charged on 04/11/2005 | 0.37 |
| 04/19/2005 | Postage Charged on 04/12/2005 | 6.85 |
| 04/25/2005 | Postage Charged on 04/22/2005 | 0.74 |
| **Postage Total** | | **7.96** |

**In House Messenger Service**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/22/2005 | Early Bird Messenger 4/11/2005 Bike Standard from Kruger, Lewis to JP MORGAN, 270 PARK AVE | 10.75 |
| 04/22/2005 | Early Bird Messenger 4/11/2005 Bike Rush from Firm to FTI, 3 TIMES SQ | 19.50 |
| **In House Messenger Service Total** | | **30.25** |

**Travel Expenses - Transportation**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/18/2005 | VENDOR: Ken Pasquale; INVOICE#: KP041505; DATE: 4/18/2005 - 04/13 - 04/14   Trip to Washington, DC for depositions - amtrak | 304.00 |
| 04/18/2005 | VENDOR: Ken Pasquale; INVOICE#: KP041505; DATE: 4/18/2005 - 04/13 - 04/14   Trip to Washington, DC for depositions - cabfares | 117.00 |
| **Travel Expenses - Transportation Total** | | **421.00** |

**Travel Expenses - Lodging**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/18/2005 | VENDOR: Ken Pasquale; INVOICE#: KP041505; DATE: 4/18/2005 - 04/13 - 04/14   Trip to Washington, DC for depositions - hotel | 285.96 |
| **Travel Expenses - Lodging Total** | | **285.96** |

**Westlaw**

# STROOCK

PAGE: 5

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 04/06/2005 | Duration 0:13:11; By Pasquale, Kenneth | 99.79 |
| 04/06/2005 | Duration 0:00:00; By Thomison, Jessamy K. | 56.00 |
| 04/07/2005 | Duration 0:00:00; By Pasquale, Kenneth | 12.50 |
| 04/07/2005 | Duration 0:02:41; By Pasquale, Kenneth | 17.67 |
| 04/08/2005 | Duration 0:12:57; By Pasquale, Kenneth | 101.61 |
| 04/11/2005 | Duration 0:00:00; By Thomison, Jessamy K. | 317.25 |
| 04/12/2005 | Duration 0:07:31; By Krieger, Arlene | 110.72 |
| 04/12/2005 | Duration 0:00:00; By Minias, Joseph | 240.50 |
| 04/13/2005 | Duration 0:00:00; By Thomison, Jessamy K. | 69.50 |
| 04/15/2005 | Duration 0:02:47; By Krieger, Arlene | 43.79 |
| 04/18/2005 | Duration 0:19:22; By Speiser, Mark A. | 228.31 |
| 04/21/2005 | Duration 0:02:42; By Pasquale, Kenneth | 17.79 |
| 04/25/2005 | Duration 0:20:49; By Krieger, Arlene | 170.40 |
| | **Westlaw Total** | **1,485.83** |
| | | |
| | **Word Processing - Logit** | |
| 04/24/2005 | | 84.00 |
| 04/24/2005 | | 12.00 |
| | **Word Processing - Logit Total** | **96.00** |

MATTER DISBURSEMENT SUMMARY

| | |
|---|---:|
| Outside Messenger Service | $ 114.36 |
| Meals | 174.97 |
| Local Transportation | 165.32 |
| Long Distance Telephone | 327.50 |
| Duplicating Costs-in House | 422.30 |
| Postage | 7.96 |
| In House Messenger Service | 30.25 |
| Travel Expenses - Transportation | 421.00 |
| Travel Expenses - Lodging | 285.96 |
| Westlaw | 1485.83 |
| Word Processing - Logit | 96.00 |
| **TOTAL DISBURSEMENTS/CHARGES** | **$ 3,531.45** |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

**May 16, 2005**

Stroock, Stroock & Lavan
180 Maiden Lane
New York, NY 10038
Attn: Kenneth Pasquale

---

*For Services Rendered For*
*WR Grace Creditor's Committee - April 2005*

---

**Professional Fees:**

| | | | |
|---|---|---|---|
| LC | 1.60 hrs. @ $510 | | $816.00 |
| PM | 33.50 hrs. @ $400 | | 13,400.00 |
| RC | 5.20 hrs. @ $400 | | 2,080.00 |
| JS | 4.80 hrs. @ $270 | | 1,296.00 |
| ML | 1.60 hrs. @ $250 | | 400.00 |
| MR | 4.00 hrs. @ $225 | | 900.00 |
| KZ | 4.00 hrs. @ $210 | | 840.00 |

**Total Professional Fees**...........................................................................................**$19,732.00**

**Expenses:**

| | | |
|---|---|---|
| Document Storage / Shredding | $ | 55.16 |
| Software | | 341.90 |

**Total Expenses**......................................................................................................**$397.06**

**Total Amount Due for April Services and Expenses**..................................................**$20,129.06**

**Outstanding Invoices:**

| | | | |
|---|---|---|---|
| Inv No. | 151237 | March 21, 2005 | $18,303.37 |
| Inv No. | 152485 | April 20, 2005 | 6,114.86 |

**Total Outstanding Invoices** .................................................................................**$24,418.23**

**Total Amount Due For April Services, Expenses and Outstanding Invoices**..............**$44,547.29**

Navigant Consulting, Inc. Project No.: 113758                     Invoice No.: 153626



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

## REMITTANCE
## PAGE

Please return this sheet with your payment.

Project Name:  WR Grace Creditor's Committee

Project #: 113758

Invoice #:  153626

Invoice Date:  May 16, 2005

Balance Due:  $44,547.29

Federal Tax ID #:  36 - 4094854

|  |  |
|---|---|
| Please mail or Fedex Payment to: | Navigant Consulting, Inc.  4511 Paysphere Circle  Chicago, IL 60674 |
| or  Wire  your Payment to: | LaSalle Bank  135 S. LaSalle  Chicago, IL  60674  ABA# 071000505  ACCT# 5800151127 |

Thank you for your business.

Navigant Consulting, Inc. Project No.: 113758                    Invoice No.: 153626



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| CANTOR, ROBIN | 4/1/2005 | 0.60 | Reviewed case materials related to correspondence from clients. Researched industry and case information. |
| CANTOR, ROBIN | 4/4/2005 | 1.60 | Reviewed case materials related to estimation methodology. Meeting with project team to discuss estimation methodology and assumptions. |
| CANTOR, ROBIN | 4/8/2005 | 1.90 | Reviewed case materials related to estimation methodology. Meeting with project team to discuss estimation methodology and assumptions. |
| CANTOR, ROBIN | 4/20/2005 | 0.70 | Reviewed materials sent by client. |
| CANTOR, ROBIN | 4/28/2005 | 0.40 | Reviewed materials sent by client. |
| CHAMBERS, LETITIA | 4/4/2005 | 1.60 | Meeting with project team to discuss estimation methodology and assumptions. |
| LYMAN, MARY | 4/4/2005 | 1.60 | Meeting with project team to discuss estimation methodology and assumptions |
| MCGRATH, PATRICK J. | 4/7/2005 | 1.00 | Review various case materials and correspondence from counsel |
| MCGRATH, PATRICK J. | 4/8/2005 | 1.00 | Review various case materials and correspondence from counsel |
| MCGRATH, PATRICK J. | 4/14/2005 | 1.00 | Review/Analysis of proposed Hatco environmental PD settlement |
| MCGRATH, PATRICK J. | 4/15/2005 | 1.00 | Review/Analysis of proposed Hatco environmental PD settlement |
| MCGRATH, PATRICK J. | 4/17/2005 | 1.50 | Review/Analysis of proposed Hatco environmental PD settlement |
| MCGRATH, PATRICK J. | 4/19/2005 | 2.00 | Review/Analysis of proposed Hatco environmental PD settlement |
| MCGRATH, PATRICK J. | 4/20/2005 | 3.50 | Review/Analysis of proposed Hatco environmental PD settlement |
| MCGRATH, PATRICK J. | 4/21/2005 | 3.50 | Review/Analysis of proposed Hatco environmental PD settlement |
| MCGRATH, PATRICK J. | 4/22/2005 | 2.00 | Review/Analysis of proposed Hatco environmental PD settlement |



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| MCGRATH, PATRICK J. | 4/25/2005 | 4.50 | Review/Analysis of proposed Hatco environmental PD settlement |
| MCGRATH, PATRICK J. | 4/26/2005 | 6.50 | Review/Analysis of proposed Hatco environmental PD settlement |
| MCGRATH, PATRICK J. | 4/27/2005 | 2.00 | Review/Analysis of proposed Hatco environmental PD settlement |
| MCGRATH, PATRICK J. | 4/28/2005 | 2.50 | Review/Analysis of proposed Hatco environmental PD settlement |
| MCGRATH, PATRICK J. | 4/29/2005 | 1.50 | Review/Analysis of proposed Hatco environmental PD settlement |
| RULE, MICHELLE | 4/25/2005 | 4.00 | Reviewed documents to help Pat McGrath with report regarding validity of settlement offer for HATCO claims |
| SIRGO, JORGE | 4/1/2005 | 1.50 | Analysis of disease incidence model potential modifications. |
| SIRGO, JORGE | 4/11/2005 | 1.50 | Update of SSA mortality data in disease incidence model. |
| SIRGO, JORGE | 4/13/2005 | 1.80 | Review OSHA information regarding lung cancers with concurrent pleural and/or asbestosis. |
| ZICKERT, KATHLEEN | 4/25/2005 | 3.00 | Reviewed documents to help Pat McGrath with report regarding validity of settlement offer for HATCO claims |
| ZICKERT, KATHLEEN | 4/26/2005 | 1.00 | Made corrections and verified calculations used in report analysis (validity of settlement offer for HATCO claims) |