## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline:** June 28, 2005, at 4:00 p.m. |
| | ) | **Hearing Date:** TBD only if necessary |

### FEE DETAIL FOR KIRKLAND & ELLIS LLP'S MONTHLY FEE APPLICATION
### FOR THE PERIOD FROM APRIL 1, 2005 THROUGH APRIL 30, 2005

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

## Matter 19 – Claims Analysis Objection & Resolution (Non-Asbestos) – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/4/2005 | James W Kapp | 1.70 | Review Pacificorp reply brief re motion to file late proof of claim (1.0); develop response re same (.7). |
| 4/5/2005 | Rachel Schulman | 3.40 | Review and respond to e-mails re Tennessee tax claim (.7); review and respond to e-mails re extension of time (.7); review research and documents re motion for summary judgment (2.0). |
| 4/5/2005 | Samuel Blatnick | 1.30 | Review VanCott Bagley reply in support of motion to file late claim and conference with J. Kapp re same. |
| 4/6/2005 | Janet S Baer | 0.30 | Confer re P. Pearson claim, pension claim stipulation, gateway objections and Baker & Taylor issues. |
| 4/6/2005 | Rachel Schulman | 6.80 | Review and respond to e-mails and telephone calls re conflict issues (1.2); review and respond to stipulation re claim resolution (.5); prepare for and attend office conference re claim issues (.8); draft discovery requests (1.7); research and review findings re Pearson claim objection (2.4); telephone conference re strategy re same (.2). |
| 4/6/2005 | Samuel Blatnick | 2.50 | Review cases cited in VanCott Bagley memorandum in support of filing late claim. |
| 4/7/2005 | Rachel Schulman | 7.60 | Review and revise discovery request to P. Pearson re claim objection (2.7); read and review motion for summary judgment from P. Pearson (.3); research and respond to inquiries re proposed payment of unsecured claims and timing of such payments (.5); review and revise letter to claims agent re notice of satisfied claims (.4); conferences and e-mails re resolution of various tax claims (1.2); draft and revise e-mail re review stipulation with United Steelworkers re claim (.2); read and review status on outstanding claim objections (1.5); review conflict report prior to filing claim objections (.8). |
| 4/7/2005 | Samuel Blatnick | 2.70 | Research case law for VanCott Bagley reply. |
| 4/8/2005 | Janet S Baer | 2.30 | Review/revise Pearson discovery (1.0); attend to matters re Jersey City claims (.3); review correspondence on Home Insurance claim (.3); confer re same (.5); follow up on research re same (.2). |
| 4/8/2005 | Joseph Nacca | 0.10 | Review omnibus hearing agenda and correspond with R. Schulman re same. |
| 4/8/2005 | Samuel Blatnick | 4.70 | Research for response to brief re known claimants. |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 4/8/2005 | James W Kapp | 0.20 | Attend to issues re development of response to Pacificorp reply to file a late claim. |
| 4/11/2005 | Rachel Schulman | 1.30 | Review and revise discovery requests re P. Pearson claim (.6); draft and revise transmittal letter of discovery requests to P. Pearson (.5); draft e-mail re same (.2). |
| 4/11/2005 | Samuel Blatnick | 2.70 | Research for response to VanCott Bagley brief. |
| 4/12/2005 | Rachel Schulman | 7.80 | Read and review exhibits for next set of claim objections (.7); read and review Honeywell settlement agreement and how it affects claims re same (.4); review and contact claimants and client re 4/25/05 hearing re claim objections (.9); conference re filing of next round of omnibus objections (.3); review files re objections to claims filed by D. and M. Archer (.7); review and revise reply to D. Archer (.5); review and revise reply to M. Archer (.5); draft e-mail re filing and review D. and M. Archer replies (.2); review file on objections to claims filed by Dillingham-Manson (.7); draft reply to claim objections re Dillingham-Manson (.8); review conflict check prior to filing omnibus claim objections (.8); draft ninth omnibus objection (.7); draft tenth omnibus objection (.6). |
| 4/12/2005 | Samuel Blatnick | 10.70 | Research for and draft reply to VanCott/Pacificorp brief. |
| 4/12/2005 | James W Kapp | 0.30 | Develop response to Pacificorp reply re motion to file late claim. |
| 4/13/2005 | Janet S Baer | 1.00 | Review Pearson Summary Judgment motion (.3); review VanCott Bagley brief on late proof of claim (.5); confer with M. Grummer re same (.2). |
| 4/13/2005 | Rachel Schulman | 6.30 | Review and revise order re 4th omnibus objection (.4); review and revise order re 5th omnibus objection (.6); review and revise order re 8th omnibus objection (.6); review and revise claim status charts (.8); review and revise 14th supplemental affidavit (.5); telephone conference re filing of 9th and 10th omnibus objections and gateway objections (.2); review and revise litigation summary charts (1.2); review list of claims re filing next omnibus objection (.8); review order and motion relating to filing of non-asbestos claim gateway objections (1.2). |
| 4/13/2005 | Samuel Blatnick | 10.50 | Research for and draft response to Pacificorp/Vancott's brief concerning actual notice. |

A-2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/13/2005 | James W Kapp | 0.80 | Review correspondence re CERCLA issues re Pacificorp motion to file late claim (.2); attend to issues re same (.6). |
| 4/14/2005 | Rachel Schulman | 4.30 | Telephone conference re stipulation resolving claim (.2); review and revise litigation summarizing charts (1.3); draft e-mails re upcoming claims hearing on 4/25/05 (.4); review and revise claims status charts (.4); review and revise stipulation (.3); read and respond to e-mails re claims and related issues (1.7). |
| 4/14/2005 | Samuel Blatnick | 10.00 | Research for and draft reply to Pacificorp/VanCott brief. |
| 4/14/2005 | James W Kapp | 0.60 | Attend to response re Pacificorp motion to file late claim. |
| 4/15/2005 | Janet S Baer | 2.00 | Attend to matters re Home Insurance (.5); review materials re same (1.0); confer with clients re same (.5). |
| 4/15/2005 | Samuel Blatnick | 7.80 | Research for and draft response to Pacificorp/Vancott's brief concerning actual notice (7.0); conference with J. Kapp re comments and revisions to same (.8). |
| 4/15/2005 | James W Kapp | 4.00 | Attend to issues re response to Pacificorp motion to file late claim (.4); review response re same (3.6). |
| 4/18/2005 | Janet S Baer | 1.80 | Confer with R. Schulman re status of various claims objections and follow up re same (.3); conference with M. Brown re proofs of claim notice/late issues and Scott's matter (.4); review correspondence on National Union POC issue and prepare reply re issues on same (.6); conference with M. Davis re AIG/National Union stipulation (.3); review AIG revisions on claim (.2). |
| 4/18/2005 | Rachel Schulman | 6.00 | Prepare for and attend conference re status of claim objections, upcoming omnibus hearing and other outstanding issues (1.2); review and revise omni status charts for 4/25 hearing (.5); conference re status of claim objections (.3); review and revise stipulation and order resolving claim (.4); research information re service of second notice (.5); research files for materials to prepare reply memorandum (1.7); review issues re conflict check for filing next omnibus objections (1.4). |
| 4/18/2005 | Samuel Blatnick | 10.50 | Research for and draft Vancott/Pacificorp brief. |
| 4/19/2005 | Janet S Baer | 0.70 | Attend to issues re AIG stipulation and prepare correspondence re same. |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 4/19/2005 | Samuel Blatnick | 11.90 | Research for and draft Vancott/Pacificorp reply (11.0); conference with J. Kapp re same (.9). |
| 4/19/2005 | Business/Ind Research | 1.20 | Business/Industry Research re Background information on a building at 50 S. Main Street in Salt Lake City, Utah. |
| 4/19/2005 | James W Kapp | 7.10 | Revise response to Pacificorp motion to file late claim. |
| 4/20/2005 | Rachel Schulman | 6.90 | Draft and revise e-mail re summary of options re Archer claim objections (1.0); conference re same (.3); review and revise orders for 4/25/05 hearing (1.2); review and revise stipulation re claim of U.S. Customs (.3); draft e-mails in response to conference re U.S. Customs claim and stipulation (.7); read and respond to e-mail questions re labor union claim objections and status (.3); review and revise orders re tax claims (.3); finalize USWA stipulation and order and send to counsel for signature and filing (.4); correspond with claimants re hearing on 4/25/05 (.7); prepare for and attend conference re filing additional claim objections and results of all conflict checks conducted, as well as needed follow-ups (1.2); read and respond to e-mails re tax claim issues (.5). |
| 4/20/2005 | Samuel Blatnick | 10.00 | Research for and revise Vancott/Pacificorp reply. |
| 4/20/2005 | James W Kapp | 5.90 | Revise response to Pacificorp's motion to file late proof of claim. |
| 4/21/2005 | Janet S Baer | 1.50 | Review/revise VanCott Bagley response (.7); confer with R. Schulman re various claim issues (.3); confer (several times) re VanCott Bagley response (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/21/2005 | Rachel Schulman | 7.70 | Review and respond to e-mail questions re exhibits for orders (.2); research and review Texas statute and cases re franchise tax and classification of claims (1.2); draft e-mail re options on tax claim resolution (.5); conference re outstanding tax claim objections and status (.4); draft e-mail to confirm resolution of Tennessee claim objection (.2); review revised claim status chart (.2); review and respond to e-mail re questions re union claim objections (.3); review and respond to e-mails re Customs stipulation resolving claim (.3); read and respond to e-mails re orders for 4/25 (.2); prepare and send e-mail to claimant re New York Tax claims and disposition of same (.3); draft and revise stipulation re Texas claim (1.0); prepare for and attend office conference re Texas claim (.4); continue preparations for hearing on 4/25 (2.5). |
| 4/21/2005 | Samuel Blatnick | 10.90 | Research for and draft Vancott reply (10.0); conference with J. Kapp re same (.9). |
| 4/21/2005 | James W Kapp | 7.10 | Review applicable caselaw in preparation of response to Pacificorp motion to file late proof of claim (1.0); revise response re same (5.3); review and incorporate Company revisions re same (.8). |
| 4/22/2005 | Janet S Baer | 1.80 | Review Home Insurance file and prepare draft affidavit re bar date issues (1.5); confer with R. Schulman re status of various omnibus objections (.3). |
| 4/22/2005 | Rachel Schulman | 5.70 | Review and respond to questions re orders and exhibits for 4/25/05 hearing (1.8); review and revise orders, stipulations and exhibits for 4/25/05 hearing (1.5); conferences and correspondence with attorney for Texas re stipulation to resolve claim objection (.6); review and revise stipulation (.3); review and respond to e-mails re hearing on 4/25/05 (.9); conferences and correspondence re preparations and issues for hearing on 4/25/05 (.6). |
| 4/22/2005 | Samuel Blatnick | 2.50 | Revise and modify Vancott reply. |
| 4/22/2005 | James W Kapp | 3.90 | Review modified response to Pacificorp motion to file late claim (3.5); review J. McFarland mark-up re same (.4). |
| 4/25/2005 | Janet S Baer | 0.30 | Confer with J. Posner re Home Insurance issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/25/2005 | Rachel Schulman | 1.80 | Review and respond to telephone calls re notice of materially insufficient documentation and extension of time to respond to such notice (.2); draft e-mail to client re same (.2); review supplemental conflict check (.3); contact conflicts specialist re client question (.1); review and organize files re hearing on 4/25/05 (1.0). |
| 4/25/2005 | Samuel Blatnick | 2.20 | Finalize Vancott reply and submit for filing. |
| 4/25/2005 | James W Kapp | 1.60 | Final review response to Pacificorp motion to file late proof of claim. |
| 4/26/2005 | Janet S Baer | 0.90 | Attend to matters re home insurance (.3); confer with R. Schulman re numerous claim issues (.4); review list of gateway objections re non-PD claims (.2). |
| 4/26/2005 | Rachel Schulman | 5.60 | Draft and revise letter to P. Pearson re discovery (.4); review correspondence re filing gateway objections and list of creditors (.7); review e-mail re certificate of service and forward to get copy of same (.2); office conference re status on various claim issues (.3); review and revise ninth omnibus objection (1.0); review and revise tenth omnibus objection (.7); review and organize claim information in preparation of filing objections (2.3). |
| 4/27/2005 | Janet S Baer | 0.50 | Confer with R. Schulman re non-PD Gateway objections (.2); respond to inquiries from CNA for information and review client comments re same (.3). |
| 4/27/2005 | Rachel Schulman | 2.50 | Conference re claim summary and numbers (.2); review and respond to e-mail re same (.5); review and revise omnibus objections (.8); prepare for and attend conference re filing of non-PD claim gateway objections (.4); draft e-mail re same (.2); review e-mails and history re claim summaries (.4). |
| 4/28/2005 | Janet S Baer | 0.30 | Confer with R. Schulman re status of numerous non-asbestos claims/objections. |

A-6

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/28/2005 | Rachel Schulman | 7.30 | Review proofs of claims prior to filing gateway objections (2.7); conference re basis of claims and objections (.4); draft and revise e-mails requesting information re certain claims and proposed objections (1.3); review and revise proposed agenda for 5/16/05 (.5); review and revise status charts for omnibus objections (.4); review e-mails re statistics on status of claim objections (.4); draft and revise e-mail re numbers to client re claims (.7); review and revise notices of motions, omnibus objections and order re filing (.9). |
| 4/29/2005 | Janet S Baer | 0.50 | Review/revise Alltech negative notice and provide comments re same (.3); prepare same for transmittal and filing (.2). |
| 4/30/2005 | Janet S Baer | 0.70 | Review draft 9th and 10th omnibus objections (.4); review materials on Archer claim (.3). |
|  | Total: | 231.00 |  |

## Matter 20 – Case Administration – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/1/2005 | Katherine K Phillips | 1.00 | Update and distribute critical dates list. |
| 4/1/2005 | Tiffany J Wood | 5.00 | Review attorney notes and revise motion status chart re same (1.0); review newly filed pleadings and update central files re same (2.0); review transcripts re claim form and follow up with A. Johnson re same (1.0); review correspondence and enter same into electronic filing database (1.0). |
| 4/1/2005 | James W Kapp | 0.30 | Review pleadings and correspondence. |
| 4/4/2005 | Katherine K Phillips | 1.00 | Update and revise critical dates list. |
| 4/4/2005 | Shirley A Pope | 0.50 | Review docket for newly filed pleadings and download same. |
| 4/5/2005 | Janet S Baer | 2.60 | Confer with J. Kapp re pension motion, insurer's reply on PI CMO, PD consultant matter, Siegel application, Festa discovery and Vancott Bagley response brief (.5); confer with D. Carickhoff re entry of orders from March omnibus hearing and related issues (.3); review all outstanding new pleadings and attend to matters re same (1.5); prepare checklist of all pending matters and due dates (.3). |
| 4/5/2005 | Katherine K Phillips | 1.50 | Compile, organize and review various expert search binders. |
| 4/5/2005 | Tiffany J Wood | 5.00 | Review proof of service re Kaneb and follow up with J. Baer re same (1.0); review newly filed pleadings and update central files re same (1.5); review docket and retrieve monthly operating report for attorney review (.5); review omnibus hearing transcript and distribute same for attorney review (1.0); review PacifiCorp/Vancott reply and retrieve cases cited in same (1.0). |
| 4/5/2005 | James W Kapp | 0.60 | Attend to status re outstanding issues. |
| 4/5/2005 | Shirley A Pope | 4.00 | Review document for newly filed pleadings and download same (2.0); review and organize pleadings for entry in Litigation Support database (2.0). |
| 4/6/2005 | Katherine K Phillips | 4.00 | Search, retrieve, organize and review cases from various Grace Fraud memos. |
| 4/6/2005 | Tiffany J Wood | 5.00 | Review hearing transcripts and follow up with S. Blatnick re same (1.0); review and revise omnibus status charts (1.0); review memoranda and retrieve cases cited in same (3.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/6/2005 | Sorah Kim | 3.00 | Review, catalog and organize pleadings for Concordance Litigation Support System. |
| 4/6/2005 | Shirley A Pope | 1.50 | Review docket for newly filed pleadings and download same. |
| 4/7/2005 | Tiffany J Wood | 3.00 | Review docket and adversary dockets re status of motions and update motion status chart re same (2.0); review newly filed pleadings and update central files re same (1.0). |
| 4/7/2005 | Sorah Kim | 3.00 | Review, catalog and organize pleadings for Concordance Litigation Support System. |
| 4/8/2005 | Janet S Baer | 0.30 | Review/revise critical dates chart. |
| 4/8/2005 | Katherine K Phillips | 0.50 | Search, retrieve and organize omnibus pleadings. |
| 4/8/2005 | Tiffany J Wood | 6.50 | Review docket re filing dates and docket numbers and follow up with J. Baer re same (.5); review correspondence and send plan and disclosure statement to interested party (1.0); review attorney notes and revise motion status chart re same (1.0); review docket and retrieve various pleadings for attorney review (1.5); retrieve settlement agreement and follow up with R. Schulman re same (.5); review central files re correspondence of May 2003 and follow up with S. Blatnick re same (2.0). |
| 4/8/2005 | Sorah Kim | 1.50 | Review, catalog and organize pleadings for Concordance Litigation Support System. |
| 4/8/2005 | Samuel Blatnick | 1.00 | Grace team status conference. |
| 4/8/2005 | James W Kapp | 0.40 | Review pleadings and correspondence and distribute same. |
| 4/10/2005 | Janet S Baer | 0.30 | Review message and respond to G. Becker inquiry on numerous outstanding issues. |
| 4/11/2005 | Katherine K Phillips | 2.50 | Review, revise and update Statute of Limitations information for new project. |
| 4/11/2005 | Tiffany J Wood | 6.00 | Review newly filed pleadings and update central files re same (1.0); review docket re hearing agenda and follow up with R. Schulman re same (.5); retrieve various pleadings from docket and prepare same for attorney review (1.5); retrieve objections and send same to client (.5); review docket re order approving retention application and follow up with local counsel re same (.5); review and revise proposed motion re filing dates and docket numbers (2.0). |
| 4/11/2005 | Sorah Kim | 1.50 | Review, catalog and organize pleadings for Concordance Litigation Support System. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/11/2005 | James W Kapp | 0.40 | Review pleadings and correspondence and distribute same. |
| 4/12/2005 | Janet S Baer | 0.80 | Review and revise W. Sparks draft board memorandum re chapter 11 case status. |
| 4/12/2005 | Katherine K Phillips | 1.50 | Update and revise Statute of Limitations binders. |
| 4/12/2005 | Tiffany J Wood | 5.50 | Retrieve various pleadings and prepare same for attorney review (3.5); review and revise omnibus status charts (1.0); review central files re caption for adversary proceeding and follow up with J. Baer re same (1.0). |
| 4/12/2005 | Sorah Kim | 0.50 | Review, catalog and organize pleadings for Concordance Litigation Support System. |
| 4/12/2005 | James W Kapp | 0.40 | Review pleadings and correspondence and distribute same. |
| 4/12/2005 | Shirley A Pope | 0.30 | Locate, review and prepare expert reports for attorney use. |
| 4/13/2005 | Janet S Baer | 0.50 | Prepare critical date checklist and follow-up lists for pending key matters. |
| 4/13/2005 | Katherine K Phillips | 3.50 | Review, revise and update materials for Statute of Limitations project. |
| 4/13/2005 | Tiffany J Wood | 3.00 | Retrieve various pleadings and prepare same for attorney review (1.0); retrieve contact information and follow up with J. Friedland re same (.5); review and revise omnibus status charts (.5); review newly filed pleadings and update central files re same (1.0). |
| 4/13/2005 | James W Kapp | 0.50 | Review pleadings and correspondence. |
| 4/14/2005 | Janet S Baer | 0.50 | Attend to numerous matters re outstanding and recent case issues. |
| 4/14/2005 | Katherine K Phillips | 4.50 | Review, revise and update materials for Statute of Limitations project. |
| 4/14/2005 | Tiffany J Wood | 6.00 | Review response and revise same re filing dates and docket numbers (1.0); retrieve various pleadings and prepare same for attorney review (2.0); research address for mailing and follow up with S. Blatnick re same (.5); review newly filed pleadings and update central files re same (1.5); review claims status chart and send same to client for review (1.0). |
| 4/14/2005 | Sorah Kim | 2.00 | Review, catalog and organize pleadings for Concordance Litigation Support System. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/14/2005 | James W Kapp | 0.80 | Review pleadings and correspondence and distribute same (.5); attend to issues re claims agent Home Insurance (.3). |
| 4/14/2005 | Shirley A Pope | 0.50 | Review docket for newly filed pleadings and download same. |
| 4/15/2005 | Janet S Baer | 1.20 | Review various materials received in last week and attend to follow up re same (1.0); update critical dates chart (.2). |
| 4/15/2005 | Katherine K Phillips | 5.00 | Review, revise and update information re Statute of Limitations and Nullum Tempus (4.5); search and retrieve pleadings re Product Identification (.5). |
| 4/15/2005 | Tiffany J Wood | 6.00 | Review central files re correspondence from May 2003 and follow up with S. Blatnick re same (2.5); retrieve various pleadings and prepare same for attorney review (1.5); review docket and adversary dockets re status of motions (1.0); interoffice conference re statute of limitations project (1.0). |
| 4/15/2005 | James W Kapp | 0.90 | Attend to issues re claims against Home Insurance (.5); review pleadings and correspondence (.4). |
| 4/15/2005 | Shirley A Pope | 1.00 | Review docket for newly filed pleadings and download same. |
| 4/18/2005 | Katherine K Phillips | 7.00 | Update and review materials for Statute of Limitations project. |
| 4/18/2005 | Tiffany J Wood | 5.00 | Review chart re statutes of limitation and retrieve state statues and cases cited re same (3.0); retrieve various pleadings and prepare same for attorney review (1.5); review and revise omnibus status charts (.5). |
| 4/18/2005 | James W Kapp | 0.40 | Review pleadings and correspondence. |
| 4/19/2005 | Katherine K Phillips | 8.00 | Review and update materials for Statute of Limitations project. |
| 4/19/2005 | Tiffany J Wood | 8.00 | Review chart re statutes of limitation and retrieve state statues and cases cited re same (3.0); review agenda and prepare binder for omnibus hearing (3.5); retrieve OCP motion and order (.5); research businesses listed at service address and follow up with S. Blatnick re same (1.0). |
| 4/19/2005 | Sorah Kim | 2.00 | Review, catalog and organize pleadings for Concordance Litigation Support System. |
| 4/19/2005 | James W Kapp | 0.30 | Review pleadings and correspondence and distribute same. |

A-11

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/19/2005 | Shirley A Pope | 4.80 | Review pleadings and download same (.8); review document production indices re April 8 document requests (1.5); review and analyze document database for possible responses to document requests (2.5). |
| 4/20/2005 | Janet S Baer | 0.50 | Respond to numerous committee inquiries on the status of numerous matters. |
| 4/20/2005 | Katherine K Phillips | 7.00 | Update and review materials re Statute of Limitations. |
| 4/20/2005 | Tiffany J Wood | 4.00 | Review chart re statutes of limitation and retrieve state statues and cases cited re same (3.0); retrieve various pleadings and prepare same for attorney review (1.0). |
| 4/20/2005 | Sorah Kim | 1.50 | Review, catalog and organize pleadings for Concordance Litigation Support System. |
| 4/20/2005 | Shirley A Pope | 6.30 | Locate and review Grace document production materials re information requested on past settlements (5.0); organize same for attorney use (1.3). |
| 4/21/2005 | Katherine K Phillips | 2.00 | Review and update materials re Statute of Limitation. |
| 4/21/2005 | Tiffany J Wood | 4.00 | Review Mealy's Reporter and duplicate selected articles (2.5); review attorney notes and revise omnibus status chart re same (.5); retrieve various pleadings and prepare same for attorney review (1.0). |
| 4/21/2005 | Sorah Kim | 0.50 | Review, catalog and organize pleadings for Concordance Litigation Support System. |
| 4/21/2005 | James W Kapp | 0.50 | Review pleadings and correspondence. |
| 4/25/2005 | Tiffany J Wood | 4.50 | Conduct teleconferences with local counsel re dial-in information for omnibus hearing and follow up with interested parties re same (1.0); review motion and revise re filing dates and docket numbers (1.5); review docket and adversary dockets re status of motions (.5); review newly filed pleadings and update central files re same (.5); review chart re statutes of limitation and retrieve state statutes and cases cited re same (1.0). |
| 4/25/2005 | James W Kapp | 0.70 | Review pleadings and correspondence and distribute same (.4); review critical date list (.1); attend to issues re same (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/26/2005 | Janet S Baer | 1.80 | Confer with J. Nacca re various ongoing case responsibilities (.5); follow up re various outstanding issues re new matters (.5); follow up re orders from April omnibus hearing (.3); update current case deliverable chart and organize matters re same (.5). |
| 4/26/2005 | Katherine K Phillips | 7.50 | Review and analyze document production (5.5); update and review Statute of Limitations binders (2.0). |
| 4/26/2005 | Joseph Nacca | 0.60 | Review asset sales and settlements quarterly reports (.2); conference with J. Baer re assignments going forward (.4). |
| 4/26/2005 | Tiffany J Wood | 7.50 | Review chart re statutes of limitation and retrieve state statutes and cases cited re same (3.0); review attorney notes and revise omnibus status charts re same (1.0); retrieve various pleadings and prepare same for attorney review (1.5); review attorney notes and revise contact list re same (1.0); review central files re case management materials and follow up with J. Nacca re same (1.0). |
| 4/26/2005 | James W Kapp | 0.40 | Review pleadings and correspondence. |
| 4/27/2005 | Katherine K Phillips | 8.00 | Review and analyze document production (6.0); update and review materials for Statute of Limitations project (2.0). |
| 4/27/2005 | Tiffany J Wood | 5.00 | Review docket and adversary dockets re status of motions and update motion status chart re same (1.5); retrieve various pleadings re settlements and prepare same for attorney review (1.5); review box of produced documents re range of bate numbers (2.0). |
| 4/27/2005 | Shirley A Pope | 0.50 | Organize and enter pleadings in litigation support system database. |
| 4/28/2005 | Katherine K Phillips | 8.50 | Review and analyze document production re new requests (8.0); search, retrieve and organize hearing transcripts (.5). |
| 4/28/2005 | Joseph Nacca | 1.30 | Review quarterly settlement report (.5); conference with S. Ahern re same (.2); correspond with J. Baer re same (.2); revise same (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/28/2005 | Tiffany J Wood | 6.00 | Review central files re correspondence with 3rd Circuit Clerk and follow up with J. Baer re same (.5); review docket and pleadings re stipulation with T. Kane and follow up with J. Nacca re same (1.5); review docket re orders for omnibus objections and follow up with R. Schulman re same (.5); review chart re statutes of limitation and retrieve state statutes and cases cited re same (2.0); review newly filed pleadings and update central files re same (1.5). |
| 4/29/2005 | Katherine K Phillips | 9.50 | Review and analyze Sealed Air document production to respond to new requests. |
| 4/29/2005 | Joseph Nacca | 0.10 | Correspond with D. Carickhoff re asset sales and settlements quarterly reports. |
| 4/29/2005 | Shirley A Pope | 2.00 | Locate and prepare documents from Sealed Air adversary proceeding for attorney review (1.5); organize selected documents from Sealed Air document production for attorney use (.5). |
| 4/30/2005 | Janet S Baer | 0.30 | Review draft revised 2019 statement and prepare revisions to same. |
| | Total: | 232.80 | |

### Matter 21 – Claims Analysis Objection & Resolution (Asbestos) – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/4/2005 | Brian T Stansbury | 0.50 | Review Debtor's estimation motion. |
| 3/7/2005 | Brian T Stansbury | 6.30 | Prepare redline of revised claim form Questionnaire (1.2); research all 50 states' law on tolling statute of limitations periods (2.8); conference with B. Harding and A. Franzblau and memorialize same (1.7); conference with M. Kelsh re definitions of asbestos related disease and incorporate them into the Questionnaire (.4); e-mail to M. Kelsh re same (.2). |
| 3/9/2005 | Brian T Stansbury | 8.20 | Prepare redline of revised claim form Questionnaire (2.5); research all 50 states' law on tolling statute of limitations periods (4.7); conference with B. Harding and A. Franzblau (1.0). |
| 3/10/2005 | Brian T Stansbury | 3.50 | Research re statute of limitations tolling in various states and federal circuits. |
| 3/11/2005 | Brian T Stansbury | 7.30 | Conference with S. Bianca re follow up changes to claim form Questionnaire (.5); research staying of statute of limitations pending a certification determination law in all 50 states and federal circuits and draft spreadsheet reflecting the state of the law in each jurisdiction (6.8). |
| 3/17/2005 | Brian T Stansbury | 2.50 | Verify language re testing standards applied to test results submitted in conjunction with claim form (.5); review Manville Trust asbestos outline (1.0); obtain and review outline put together in the O-C case re fraud and various asbestos claims (1.0). |
| 3/18/2005 | Brian T Stansbury | 5.80 | Review text of speech made by Bush and Brinkman re need for asbestos reform (.8); review article re Mississippi asbestos fraud case (.7); research American Thoracic Society's standards on pulmonary diagnosis and replication (1.5); review recent articles on diagnosing asbestos related conditions (.7); review numerous articles re abuses in the asbestos system and potential solutions to the problems (1.3); review recent ATS literature on asbestos disease and pulmonary function (.8). |
| 3/21/2005 | Brian T Stansbury | 8.40 | Prepare for conference with A. Franzblau (.5); conference with A. Franzblau re current draft of claim form and brief in support of PI Questionnaire and CMO (1.0); generate extensive outline for final sections of brief and text of brief (6.5); work on obtaining outline of fraud issue as addressed in Manville action (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/31/2005 | Gov't Agency Research | 2.80 | Government Agency Research re Federal and local rules on asbestos. |
| 4/1/2005 | Joseph Nacca | 6.20 | Revise PD gateway objection executive summary memorandum (1.0); conferences with J. Friedland, S. Bianca and A. Johnson re matters going forward (.9); research and draft memorandum re constructive notice (4.3). |
| 4/1/2005 | Salvatore F Bianca | 6.10 | Research and review cases re gateway objection issues (2.3); review status of estimation in other chapter 11 asbestos cases (1.5); comment on and revise gateway objection memoranda and charts (1.4); correspondence and conferences re same (.3); conference with J. Friedland, J. Nacca and A. Johnson re PD and PI estimation issues (.6) |
| 4/1/2005 | Andrea L Johnson | 3.80 | Prepare for and attend conference with J. Friedland, S. Bianca and J. Nacca re PD and PI estimation (.7); draft brief in support of PI Questionnaire and CMO (3.1). |
| 4/1/2005 | Barbara M Harding | 2.40 | Telephone conference with B. Stansbury re review of Grace documents (.3); draft correspondence to D. Bernick re Grace PI meeting (.2); review background documents (1.0); review and respond to correspondence re OC order (.9). |
| 4/1/2005 | Gov't Agency Research | 2.00 | Government Agency Research re Federal and local rules on asbestos. |
| 4/2/2005 | Andrea L Johnson | 8.50 | Review precedent and research for brief in support of PI Questionnaire and CMO (2.0); draft, review and revise brief re same (6.5). |
| 4/3/2005 | Andrea L Johnson | 7.60 | Draft, review and revise brief in support of PI Questionnaire and CMO. |
| 4/3/2005 | Barbara M Harding | 2.80 | Telephone conference with B. Stansbury re preparation for Grace meeting re PI issues (.2); review documents re same (2.6). |
| 4/4/2005 | Jonathan Friedland | 4.50 | Attend strategy meeting with J. Hughes and others (4.0); debrief with B. Harding and B. Stansbury (.5). |
| 4/4/2005 | Salvatore F Bianca | 5.10 | Review Owens Corning estimation decision and draft analysis re same (1.5); revise same (.2); review and circulate Owens Corning estimation hearing transcripts (1.3); coordinate research and revisions to gateway objection memoranda (.7); review and revise gateway objection memoranda (1.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/4/2005 | Andrea L Johnson | 6.30 | Draft, review and revise brief in support of PI Questionnaire and CMO (2.0); draft, review and revise gateway objection memoranda and checklists (3.3); prepare and attend numerous conferences with S. Bianca re same (1.0). |
| 4/4/2005 | Joseph Nacca | 5.00 | Review Owens-Corning estimation decision (.3); conference with S. Herrschaft re claim inquiry and follow up with claimant re same (.1); revise gateway objection memoranda (4.6). |
| 4/4/2005 | Elli Leibenstein | 2.50 | Analyze impact of OCF decision (1.5); analyze claims re product identification (1.0). |
| 4/4/2005 | Barbara M Harding | 7.20 | Review documents prepared by B. Stansbury re Grace PI issues (1.7); preparation for meeting with Grace and meeting with R. Senftleben, J. Hughes, D. Kuchinsky and R. Finke (5.0); draft notes re follow up investigative issues (.5). |
| 4/4/2005 | Gov't Agency Research | 4.00 | Government Agency Research re Federal and local rules on asbestos. |
| 4/5/2005 | Jonathan Friedland | 1.50 | Review case law re PD Gateway objections. |
| 4/5/2005 | Janet S Baer | 0.60 | Review summary re Owens Corning (.3); review correspondence re experts for estimation (.3). |
| 4/5/2005 | Joseph Nacca | 4.90 | Review EPA documents (.2); revise memorandum re product identification gateway objection (1.4); revise invalid claim form gateway objection memorandum (.8); revise memorandum re insufficient documentation gateway objection (1.4); revise gateway objection memoranda and draft checklists re claim form information (1.0); review correspondence from R. Schulman re responses to notice of intent to object to claims and update tracking chart re same (.1). |
| 4/5/2005 | Salvatore F Bianca | 4.00 | Review gateway objection memoranda and checklists. |
| 4/5/2005 | Andrea L Johnson | 8.90 | Draft, review and revise gateway objection memoranda and checklists. |
| 4/5/2005 | Elli Leibenstein | 0.50 | Analyze property damage claims. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/5/2005 | Barbara M Harding | 8.30 | Review of R. Finke correspondence re Washington state decision, review opinion, and correspondence with team re same (1.0); review and respond to A. Johnson correspondence re CMO motion and correspondence with J. Hughes re same (.4); review of EPA and bankruptcy documents re expert issues and correspondence with R. Finke and J. Hughes re same (3.2); draft correspondence to B. Stansbury re research issues and review documents re factual basis for CMO motion (2.5); review OC decision and B. Stansbury and D. Smith analysis re same and draft correspondence to D. Bernick re same (1.2). |
| 4/5/2005 | Gov't Agency Research | 2.50 | Government Agency Research re Federal and local rules on asbestos. |
| 4/6/2005 | Jonathan Friedland | 8.50 | Review current Questionnaire and CMO (2.5); review precedent for law re brief in support of same (6.0). |
| 4/6/2005 | Janet S Baer | 0.60 | Confer re insurance company objections to PI briefing schedule order (.2); attend to matters re insufficient documentation chart (.4). |
| 4/6/2005 | Joseph Nacca | 6.40 | Revise gateway objection memorandum re assumption of risk (1.0); review supplemental information (.2); conference with S. Herrschaft re same (.1); update tracking chart re same (.2); revise gateway objection executive summary memorandum (.1); conference with S. Bianca re revisions to gateway objection memoranda (.2); revise same (4.6). |
| 4/6/2005 | Salvatore F Bianca | 3.80 | Review and revise gateway objection memoranda (3.3); conferences with J. Nacca and A. Johnson re same (.5). |
| 4/6/2005 | Andrea L Johnson | 11.10 | Draft, review and revise gateway objection memoranda and checklists (7.9); draft, review and revise statute of limitations 50 state survey (2.8); review Owens-Corning estimation transcripts for brief in support of PI Questionnaire and CMO (.4). |
| 4/6/2005 | Elli Leibenstein | 0.50 | Telephone conference with client re OCF estimation opinion. |
| 4/7/2005 | Jonathan Friedland | 3.60 | Review numerous emails and respond appropriately (.7); review and comment on current PD timeline (.5); conference with S. Bianca re various PD and PI issues (.2); conference with J. Nacca re Daubert issue (.1); review asbestos case precedent for brief in support of PI Questionnaire and CMO (2.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/7/2005 | Joseph Nacca | 4.10 | Research re Daubert issues (3.8); conference with S. Bianca re same (.3). |
| 4/7/2005 | Salvatore F Bianca | 5.00 | Conferences with J. Friedland, J. Nacca and A. Johnson re various PD and PI estimation issues (.2); research and review caselaw re PD gateway objection issues (1.8); review and provide comments re gateway objection memoranda (1.3); office conferences with J. Nacca and A. Johnson re same (.3); prepare memorandum re information needed from Grace re PD gateway objections (.5); prepare consolidated PD gateway objection issues binder for circulation (.3); revise PD and PI estimation timelines (.4); review and respond to correspondence re PI Questionnaire issues (.2). |
| 4/7/2005 | Andrea L Johnson | 7.60 | Review Owens Corning estimation transcripts re brief in support of PI Questionnaire and CMO (1.3); review and revise statute of limitations 50 state survey (6.3). |
| 4/7/2005 | Elli Leibenstein | 0.50 | Conference with consulting expert re claims. |
| 4/7/2005 | Barbara M Harding | 7.30 | Review background documents re all proceedings relating to Grace and telephone conference with B. Jacobson re same (2.0); review legal research re causation (.3); review Owens Corning transcripts (1.2); review documents sent by R. Finke and correspondence with R. Finke re same (.8); review Questionnaire, research re same and multiple correspondence with B. Stansbury, E. Liebenstein re same (3.0). |
| 4/8/2005 | Jonathan Friedland | 4.60 | Review and comment on OC summary memorandum (.8); conference with S. Bianca re same (1.1); review B. Harding voicemails re brief in support of PI Questionnaire and CMO (.2); conference with D. Bernick and team re strategies and tactics (.7); follow up with bankruptcy associates (.1); follow up with S. Bianca re same (.1); exchange voicemails re strategy and tactics conference (.2); revise PD and PI timelines (.6); conferences with A. Johnson re brief in support of PI Questionnaire and CMO (.8). |
| 4/8/2005 | Janet S Baer | 0.60 | Conference with plan team re status of PD and PI CMO, discovery and brief. |
| 4/8/2005 | Joseph Nacca | 0.70 | Conference with team re matters going forward. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/8/2005 | Salvatore F Bianca | 4.40 | Revise Owens Corning summary memorandum (.8); conference with J. Friedland re same (1.1); conference with D. Bernick and Grace team re estimation strategies (.7); follow-up telephone conferences with J. Friedland re same (.2); review factual background section of brief in support of PI Questionnaire and CMO (1.3); review and respond to email and voicemail re same (.3). |
| 4/8/2005 | Andrea L Johnson | 7.00 | Review Babcock & Wilcox fraudulent conveyance trial materials and medical studies for brief in support of PI Questionnaire (1.5); prepare for and attend conference with B. Harding, D. Smith and B. Stansbury re same (.5); numerous conferences with B. Harding and J. Friedland re same (.8); draft, review and revise same (4.2). |
| 4/8/2005 | John Donley | 0.30 | Conference re PD projects with D. Bernick and team. |
| 4/8/2005 | Elli Leibenstein | 1.00 | Prepare and participate in team conference. |
| 4/8/2005 | Barbara M Harding | 8.20 | Review first drafts of sections 1, 2 and 3 of CMO brief and conference with D. Smith, A. Johnson, and B. Stansbury re same and re new outline. |
| 4/9/2005 | Jonathan Friedland | 5.20 | Review and comment on gateway objection binder (3.0); review and comment on draft brief in support of PI Questionnaire and CMO background section (2.2). |
| 4/9/2005 | Andrea L Johnson | 7.60 | Draft, review and revise brief in support of PI Questionnaire and CMO (7.0); prepare for and attend conference with B. Harding re same (.4); prepare for and attend conference with J. Friedland re same (.2). |
| 4/9/2005 | Barbara M Harding | 11.70 | Review materials and background documents re asbestos litigation history and correspondence with A. Johnson re same (4.2); draft revised outline re CMO brief and correspondence with A. Johnson and B. Stansbury re same (3.0); review legal and medical research, revise new outline re same and draft memorandum to D. Bernick re same (4.5). |
| 4/10/2005 | Jonathan Friedland | 3.40 | Conference with A. Johnson re comments to brief in support of PI Questionnaire and CMO (.3); conference with B. Harding and A. Johnson re same (.8); review and comment on second section of same (.7); review and comment on gateway objection binder (1.6). |
| 4/10/2005 | Janet S Baer | 0.40 | Attend to matters re PD discovery request. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/10/2005 | Andrea L Johnson | 8.50 | Draft, review and revise brief in support of PI Questionnaire and CMO (6.0); prepare for and attend conference with J. Friedland re same (.3); prepare for and attend conference with B. Harding re same (.3); prepare for and attend conference with J. Friedland and B. Harding re same (.8); review and comment on brief in support of PI Questionnaire and CMO last sections (1.1). |
| 4/10/2005 | Barbara M Harding | 10.80 | Multiple correspondence with B. Stansbury, A. Johnson and J. Friedland re draft brief and past procedural history (1.8); draft correspondence to D. Bernick re ATS (.3); correspondence with B. Stansbury re same (.2); review Questionnaire re definitions and correspondence with J. Friedland and B. Stansbury re same (2.0); revise draft 2 of sections 1, 2 and 3 of CMO brief and draft correspondence re follow-up research projects re same (6.5). |
| 4/11/2005 | Jonathan Friedland | 3.90 | Exchange emails with B. Harding and S. Bianca re brief in support of PI Questionnaire and CMO (.2); review other emails (.1); review Baena document request (.1); conference with client re same (.6); conference with S. Bianca re to do items (.2); review fact section draft for accuracy and analyze alternative briefing outlines (2.7). |
| 4/11/2005 | Janet S Baer | 1.30 | Review PD discovery request (.3); participate in conference with client re same (.8); follow up re issue for same and information re fraudulent conveyance case document requests and responses (.2). |
| 4/11/2005 | Joseph Nacca | 5.20 | Research re Daubert issues. |
| 4/11/2005 | Salvatore F Bianca | 7.40 | Review comments to PI Questionnaire (.4); research re same (.8); revise same (.6); correspondence re PI Questionnaire and CMO (.5); revise scheduling order re same (.2); correspondence with PI Committee and Futures Representative re same (.8); draft memorandum analyzing issues raised in Owens Corning estimation order (2.9); review pleadings and transcripts and conduct research re same (1.2). |
| 4/11/2005 | Andrea L Johnson | 13.00 | Draft, review and revise statute of limitations chart (5.3); draft, review and revise brief in support of PI CMO and Questionnaire (7.0); prepare for and attend conferences with B. Harding re same (.7). |
| 4/11/2005 | Elli Leibenstein | 2.00 | Analyze asbestos issues and claims. |

A-21

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/11/2005 | Barbara M Harding | 11.10 | Continue revision of draft 2 of sections 1, 2 and 3 of CMO brief and multiple correspondence with Grace team re same (8.5); draft revised organizational structure re CMO brief and correspondence to J. Friedland re same (1.7); meeting with D. Bernick re revised organization of CMO brief and correspondence with J. Baer re same (.4) draft correspondence to E. Liebenstein and A. Running re Grace claims information and research re same (.5). |
| 4/12/2005 | Jonathan Friedland | 2.60 | Review and respond to B. Harding voicemail (.1); conference with S. Bianca re status of OC memorandum (.2); conference with S. Bianca and J. Nacca re my comments re PD memoranda (.8); review same (1.5). |
| 4/12/2005 | Janet S Baer | 0.70 | Review Owens Corning estimation opinion and comments re same (.5); review correspondence re PD discovery issues (.2). |
| 4/12/2005 | Joseph Nacca | 6.00 | Research re Daubert issues and draft memorandum re same (4.0); conferences with S. Bianca and J. Friedland re same (1.0); revise gateway objection executive summary memorandum (1.0). |
| 4/12/2005 | Salvatore F Bianca | 6.20 | Draft memorandum re Owens Corning estimation order and its implications for Grace (2.2); revise same (.5); correspondence re same (.2); review and comment on brief in support of PI Questionnaire and CMO (2.1); research re same (1.2). |
| 4/12/2005 | Andrea L Johnson | 7.80 | Review and revise brief in support of PI CMO and Questionnaire (4.2); attend conference with D. Scarcella re B. Harding comments re same (.2); prepare for and attend conference with B. Harding, S. Michaels and B. Stansbury re visuals re same (1.2); draft, review and revise visuals re same (2.2). |
| 4/12/2005 | Elli Leibenstein | 2.00 | Analyze documents for pleading (.5); prepare for and attend conference with P. Zilly re claims (.5); research claims including review of Rourke affidavit (1.0). |
| 4/13/2005 | Jonathan Friedland | 9.10 | Work on brief in support of PI Questionnaire and CMO (5.5); conference re gateway memoranda (1.9); review and comment on gateway memoranda (1.7). |
| 4/13/2005 | Janet S Baer | 0.90 | Review correspondence re fraudulent transfer discovery issues re relevance to PD Discovery requests (.5); attend to matters re PI CMO briefing schedule (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/13/2005 | Joseph Nacca | 6.30 | Research re gateway objection memoranda and revise same (5.4); conferences with A. Johnson and S. Bianca re same (.9). |
| 4/13/2005 | Salvatore F Bianca | 10.70 | Review and comment on brief in support of PI Questionnaire and CMO (2.6); draft outline re same (.7); draft inserts re same (1.6); revise and circulate memorandum re Owens Corning estimation order (1.4); review and comment on PD gateway objection checklists and memoranda (2.6); revise PI CMO (.8); correspondence with counsel to certain insurers re revised scheduling order re PI CMO and Questionnaire (.5); conference with J. Nacca and A. Johnson re PD gateway objection tasks and timelines (.5). |
| 4/13/2005 | Andrea L Johnson | 8.70 | Review Owens-Corning memorandum re estimation (.3); prepare for and attend conference with J. Nacca re gateway objection memoranda (.4); draft, review and revise graphics for brief in support of PI CMO and Questionnaire (3.8); review and revise brief (3.7); prepare for and attend conference with S. Bianca and J. Nacca re PD timeline and tasks (.5). |
| 4/13/2005 | Elli Leibenstein | 1.50 | Conference with consultant re claims (.5); analyze asbestos claims (1.0). |
| 4/14/2005 | Jonathan Friedland | 2.20 | Conference with associates re various matters (.3); exchange voicemails with team re various matters (.4); review status of other current asbestos cases (1.5). |
| 4/14/2005 | Joseph Nacca | 5.00 | Research and revise gateway objection memoranda. |
| 4/14/2005 | Salvatore F Bianca | 4.50 | Conferences with court clerk re hearing date on PI Questionnaire and CMO (.5); correspondence with certain insurers re PI Questionnaire and CMO briefing/scheduling order (.3); draft revised certificate of counsel for same (.3); correspondence with D. Carickhoff re brief, scheduling order and certificate of counsel (.2); review and comment on 50-state surveys re statutes of limitations, statutes of repose and nullum tempus (3.2). |
| 4/14/2005 | Andrea L Johnson | 8.00 | Draft, review and revise gateway objection memoranda re laches, statute of limitations, statute of repose, nullum tempus and previously settled claims. |
| 4/14/2005 | Barbara M Harding | 0.80 | Multiple correspondence with D. Bernick, J. Baer, J. Friedland and S. Bianca re CMO brief, Questionnaire and extension. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/14/2005 | Brian T Stansbury | 2.60 | Revise brief in support of PI Questionnaire and CMO (1.0); review current version of brief and e-mail B. Harding re changes to both (1.3); conference with A. Brockman re criteria for statistical discussion of 1997/2000 sample (.2); e-mail B. Harding re same (.1). |
| 4/15/2005 | Jonathan Friedland | 2.10 | Conference with S. Bianca re potential inserts for brief in support of PI Questionnaire and CMO (.4); review messages re same (.5); conference with S. Bianca re PD checklist (1.2). |
| 4/15/2005 | Janet S Baer | 1.00 | Review information on PD discovery and confer re same (.5); prepare inquiry re St. Paul stipulation objections and review client response re same (.5). |
| 4/15/2005 | Joseph Nacca | 6.20 | Research and revise gateway objection memoranda and draft instructions re property damage proof of claim checklist (5.7); conference with S. Bianca and A. Johnson re property damage document binders (.5). |
| 4/15/2005 | Salvatore F Bianca | 6.00 | Conference with J. Friedland re PI Questionnaire and CMO brief (.4); conference with J. Friedland re PD Gateway objection checklists (1.2); revise and circulate briefing/scheduling order re PI Questionnaire and CMO to PI Committee and Futures Representative (.4); correspondence re same (.3); coordinate with court clerk re same (.3); review and comment on PD Gateway objection memoranda (2.3); conference with R. Finke re asbestos PD product identification and class action issues (.6); conferences with J. Nacca and A. Johnson re PD gateway objection tasks and timelines (.5). |
| 4/15/2005 | Andrea L Johnson | 8.20 | Prepare for and attend conference with S. Bianca and J. Nacca re PD gateway objections and memoranda (.5); draft, review and revise gateway objection memoranda re laches, statute of limitations, statute of repose, nullum tempus and previously settled claims (7.7). |
| 4/15/2005 | Elli Leibenstein | 0.50 | Analyze experts re claims. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/15/2005 | Barbara M Harding | 11.60 | Review S. Bianca memorandum re Owens Corning decision and correspondence with B. Stansbury re same (.8); review expert designation, correspondence from E. Liebenstein re same and draft correspondence to B. Stansbury re incorporation into CMO brief (2.0); review supporting materials and correspondence with A. Johnson and B. Stansbury re additional support for CMO brief (3.5); review and respond to A. Johnson memorandum re visuals for brief, correspondence with S. Michaels re same and review and draft comments re demonstratives (1.3); review and respond to J. Friedland correspondence re reorganization of CMO brief (1.0); review S. Bianca and J. Friedland comments to CMO brief (2.5); multiple correspondence with team re CMO brief and research re same (.5). |
| 4/16/2005 | Jonathan Friedland | 1.30 | Conferences with S. Bianca re PD Gateway checklist (.8); review communications re PD discovery issues (.5). |
| 4/16/2005 | Joseph Nacca | 4.10 | Research re constructive notice and revival statutes. |
| 4/16/2005 | Salvatore F Bianca | 0.80 | Conferences with J. Friedland re PD Gateway checklist. |
| 4/17/2005 | Joseph Nacca | 6.50 | Research and revise gateway objection memoranda and property damage proof of claim form checklists. |
| 4/17/2005 | Salvatore F Bianca | 4.70 | Review and comment on PD Gateway objection memoranda (2.9); research and review caselaw re same (1.4); correspondence re same (.2); conferences with J. Nacca re PD gateway objection checklists (.2). |
| 4/17/2005 | Andrea L Johnson | 5.50 | Draft, review and revise gateway objection memoranda re laches, statute of limitations, statute of repose, nullum tempus and previously settled claims (1.0); draft, review and revise checklists on statute of limitations, statute of repose, nullum tempus and previously settled claims (2.5); draft, review and revise 50 state survey charts on statute of limitations, statute of repose and nullum tempus (2.0). |
| 4/18/2005 | Jonathan Friedland | 2.10 | Prepare for conference re Baena requests (.5); conference with J. Baer, D. Siegel, S. Bianca and R. Finke re same (.7); follow up with J. Baer (.4); conference with B. Harding re brief in support of PI Questionnaire and CMO (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/18/2005 | Janet S Baer | 2.10 | Conference re PD document request (.5); follow up re same and PD estimation issues (.3); prepare correspondence re PD document production issues (1.0); review memoranda re Speights claims and Gateway objections (.3). |
| 4/18/2005 | Joseph Nacca | 10.90 | Draft and revise property damage proof of claim form checklists and revise gateway objection memoranda. |
| 4/18/2005 | Salvatore F Bianca | 12.80 | Review and comment on gateway objection memoranda (4.8); research and review caselaw re same (2.7); review and revise PD claim checklists and related instructions and charts (2.8); conferences with J. Nacca and A. Johnson re gateway objection issues (.5); conference with B. Harding, J. Friedland and J. Baer re PI estimation issues (.6); conference with court clerk re scheduling hearing on PI Questionnaire and CMO (.3); conference with J. Friedland, J. Baer and Grace re PD estimation issues and discovery process (.7); review documents and correspondence re same (.2); review and discuss memorandum received from Grace re certain PD claims (.2). |
| 4/18/2005 | Andrea L Johnson | 10.00 | Draft, review and revise gateway objection memoranda re laches, statute of limitations, statute of repose, nullum tempus and previously settled claims (7.0); draft, review and revise brief in support of PI Questionnaire and CMO (.4); prepare for and attend conference with B. Harding, J. Friedland, B. Stansbury and S. Bianca re same (.8); draft, review and revise gateway objection checklists and instructions on statute of limitations, statute of repose, nullum tempus and previously settled claims (1.8). |
| 4/18/2005 | Elli Leibenstein | 1.50 | Review and analyze opinion in OCF re estimate (1.0); analyze claims issues (.5). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 4/18/2005 | Barbara M Harding | 9.30 | Correspondence with B. Stansbury re Grace product and causation chart, review chart and supporting materials re causation issue, draft comments and correspondence to B. Stansbury re same (1.8); review D. Smith memorandum re CMO brief, draft correspondence re response and draft correspondence to team re follow up (2.2); review Owens Corning order and opinion re reconsideration (.5); prepare for and participate in team conference to discuss CMO brief and follow up research projects and conference with D. Bernick re same (1.3) begin revision of draft 3 of CMO brief (3.5). |
| 4/19/2005 | Jonathan Friedland | 1.00 | Attention to PD Gateway Objections/Estimation timeline (.5); review checklist materials (.5). |
| 4/19/2005 | Janet S Baer | 2.60 | Attend to matters re PD estimation/discovery and conference re same (.3); conference with S. Baena re asbestos PD production (.5); conference with clients re same (.4); follow up re production issues and fraudulent conveyance matter (.4); review current Canadian correspondence on pending ZAI claims and related issues (.5); review indexes of production re PD issues (.5). |
| 4/19/2005 | Joseph Nacca | 0.50 | Revise property damage proof of claim form checklists and gateway objection memoranda and conference with S. Bianca re same. |
| 4/19/2005 | Salvatore F Bianca | 5.50 | Review and discuss implications of order denying reconsideration of estimation order in Owens-Corning case (.5); revise PD gateway objection checklists and instructions (2.1); revise gateway objection memoranda (1.2); conferences with J. Nacca and A. Johnson re PD gateway memoranda and checklists (.4); draft revised PD gateway objection and estimation plan (.6); conferences with J. Friedland re same (.2); coordinate preparation of consolidated PD gateway objection materials for circulation (.5). |
| 4/19/2005 | Andrea L Johnson | 8.90 | Draft, review and revise brief in support of PI Questionnaire and CMO (6.0); draft, review and revise gateway objection memoranda re laches, statute of limitations, statute of repose, nullum tempus and previously settled claims (2.9). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/19/2005 | Barbara M Harding | 5.70 | Review and revise draft 3 of CMO brief, multiple correspondence to team re same, review documents and supporting materials re same (4.2); review and revise and draft new graphics re CMO brief and correspondence with A. Johnson, B. Stansbury and S. Michaels re same (1.5). |
| 4/19/2005 | Brian T Stansbury | 0.80 | Revise current version of brief in support of PI Questionnaire and CMO. |
| 4/19/2005 | Elli Leibenstein | 1.00 | Review PCD property damage memorandum. |
| 4/20/2005 | Jonathan Friedland | 0.50 | Attend conference with A. Johnson re PD gateway objections and brief in support of PI Questionnaire (.3); conference with S. Bianca re PD estimation issues (.2). |
| 4/20/2005 | Jonathan Friedland | 1.80 | Team meeting re PD gateway objections (1.6); conference with R. Finke re Board meeting (.2). |
| 4/20/2005 | Janet S Baer | 5.00 | Attend to matters re PD document production (.7); conference with S. Pope re same (.4); conference with S. Blatnick and J. Donley re same (.3); organize notes from meet and confer re same (.4); review PD gateway objection timeline and draft checklists (1.0); conference with Grace team re gateway objections, check-lists, discovery and estimation (1.8); conference with S. McMillin and S. Blatnick re production issues (.4). |
| 4/20/2005 | Joseph Nacca | 5.80 | Review asbestos trade publication research (.3); conference with team re property damage gateway objections (1.4); research re market share liability (.5); review articles in trade publications and draft memorandum summarizing same (3.0); draft notes re team conference re property damage (.6). |
| 4/20/2005 | Salvatore F Bianca | 3.60 | Prepare for and attend Grace team conference re PD gateway objections (1.6); conference with J. Friedland re estimation issues (.2); review PI Questionnaire and CMO (1.3); research issues re same (.5). |
| 4/20/2005 | Andrea L Johnson | 7.40 | Prepare for and attend conferences with K&E team re PD gateway objections (1.4); prepare for and attend conference with J. Friedland re gateway objections and brief in support of PI Questionnaire and CMO (.3); draft, review and revise same re B. Harding's comments (5.7). |
| 4/20/2005 | Samuel Blatnick | 2.80 | Conference with J. Donley re objection to PD claims (.5); conference with Grace team re gateway objections to PD claims (1.8); meet with J. Baer, S. Pope and S. McMillin re production requests (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/20/2005 | Barbara M Harding | 8.50 | Review, revise and edit draft 3, sections 1 and 2 of CMO brief and correspondence with B. Stansbury and A. Johnson re same. |
| 4/20/2005 | Brian T Stansbury | 4.40 | Revise current version of brief based on B. Harding's edits (2.2); draft portions of brief related to Daubert (2.2). |
| 4/20/2005 | John Donley | 5.30 | Review and analyze property damage research packet on six gateway objections and legal strategic and logistical issues (3.6); conference with J. Baer, A. Johnson, E. Leibenstein, J. Friedland, S. Blatnick, J. Nacca and S. Bianca re PD issues and experts (1.5); follow-up conference with J. Baer and S. Blatnick re discovery (.2). |
| 4/20/2005 | Elli Leibenstein | 1.50 | Prepare for and participate in internal team conference re property damage claims. |
| 4/21/2005 | Jonathan Friedland | 1.40 | Attention to brief in support of PI Questionnaire and CMO, including trading emails with B. Harding and review research memorandum (1.0); attention to Baena discovery requests (emails), file memorandum (.4). |
| 4/21/2005 | Janet S Baer | 2.30 | Attend to matters re PD discovery (.5); prepare memorandum re same (1.0); follow up re coordinating discovery (.3); conference with R. Finke re status and open issues (.3); review information on settlement statistics (.2). |
| 4/21/2005 | Joseph Nacca | 2.00 | Research re Daubert issues and federal rules of evidence and draft insert re same for brief in support of PI CMO and Questionnaire. |
| 4/21/2005 | Salvatore F Bianca | 7.40 | Draft and revise memorandum re issues discussed at 4/20/05 meeting (.4); review and comment on motion to vacate prior briefing/scheduling order re PI Questionnaire and CMO (.3); conferences with J. Baer re same (.1); conference with court re same (.2); review Babcock & Wilcox proof of claim and pleadings re estimation issues (1.5); review status of asbestos claim estimation in other chapter 11 cases (1.2); draft inserts to brief in support of PI Questionnaire and CMO (2.5); research re same (.7); conferences with J. Friedland re same (.2); revise inserts (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/21/2005 | Andrea L Johnson | 10.20 | Draft, review and revise brief in support of PI Questionnaire and CMO re B. Harding's comments (8.9); prepare for and attend conference with B. Harding re same (.5); draft, review and revise notes from 4/20/05 PD gateway objection conference (.8). |
| 4/21/2005 | Barbara M Harding | 11.80 | Review, revise and edit draft 3, section 3 of CMO brief (6.8); draft correspondence to D. Bernick re ATS standard issue (.2); review documents and research re Daubert/bankruptcy issue and multiple correspondence with J. Friedland, S. Bianca, D. Boll, J. Donley and B. Stansbury re same (2.0); review documents and research re mesothelioma incidence issue; review and draft correspondence to A. Johnson re same and review new graphics re same (1.5); review research restate regulatory asbestos developments and correspondence with A. Johnson re same (1.3). |
| 4/21/2005 | Brian T Stansbury | 8.90 | Conference with D. Boll re application of evidentiary laws in a bankruptcy context and review materials provided (.8); revise portions of brief in support of PI Questionnaire and CMO incorporating B. Harding's comments (2.4); draft sections of brief related to use of Daubert in estimation proceeding (2.7); research claim and Daubert issues (2.1); research evidentiary requirements of BR Rule 9017 (.9). |
| 4/21/2005 | John Donley | 0.30 | Emails to/from B. Harding re Daubert and F.R.E. issues and follow-up with J. Friedland and K. Love re same. |
| 4/21/2005 | Shirley A Pope | 1.00 | Prepare Grace documents for attorney review re requests from PD Committee. |
| 4/22/2005 | Janet S Baer | 1.10 | Confer with R. Finke, B. Beber and D. Siegel re PD discovery issues and Speights claims (.7); confer with S. Blatnick re PD discovery issues (.4). |
| 4/22/2005 | Joseph Nacca | 0.20 | Review supplemental information re claims (.1); conference with J. Whalen re same (.1). |
| 4/22/2005 | Salvatore F Bianca | 1.50 | Prepare for and attend conferences with J. Donley re PD gateway objection checklists (1.0); coordinate with J. Nacca and revise same (.5). |
| 4/22/2005 | Andrea L Johnson | 5.50 | Review, revise and draft brief in support of PI Questionnaire and CMO. |
| 4/22/2005 | Samuel Blatnick | 7.00 | Conference re Speights production request (1.0); review production documents to determine what has been provided to PD committee (6.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/22/2005 | Gov't Agency Research | 3.00 | Government Agency Research re FDA action on X-ray screening practices used to generate asbestos lawsuits. |
| 4/22/2005 | John Donley | 4.10 | Review and develop protocols for PD omnibus claim reviews (3.2); conference with S. Bianca re same and with S. Bianca and J. Hayden (.9). |
| 4/24/2005 | Janet S Baer | 0.50 | Prepare memorandum re PD discovery status and issues on Speights claims. |
| 4/24/2005 | Samuel Blatnick | 3.00 | Review production documents to determine what has been provided to PD committee. |
| 4/24/2005 | Joseph Nacca | 3.00 | Draft checklist re property damage proof of claim forms. |
| 4/25/2005 | Jonathan Friedland | 2.50 | Review and comment on board memoranda. |
| 4/25/2005 | Janet S Baer | 1.10 | Confer with S. Baena re PD discovery issues (.8); follow up re same (.3). |
| 4/25/2005 | Salvatore F Bianca | 6.70 | Draft summary memorandum re Owens Corning estimation opinion (1.2); review new bankruptcy legislation and draft memoranda assessing any potential impact on Grace (3.2); conference with J. Friedland and R. Finkle re same (.1); review order denying plan confirmation in Armstrong Industries case (1.2); revise memorandum re same (.8); conference with J. Friedland re same (.2). |
| 4/25/2005 | Samuel Blatnick | 9.00 | Review documents produced to PD committee and plaintiffs in Fraudulent Conveyance Litigation. |
| 4/25/2005 | Andrea L Johnson | 1.50 | Review and comment on brief in support of PI Questionnaire and CMO. |
| 4/25/2005 | Timothy J Fitzsimmons | 4.30 | Assist with review memorandum re scientific standards for claims. |
| 4/25/2005 | John Donley | 0.70 | Review J. Friedland memorandum re OCF (.2); memoranda to/from J. Baer and S. Blatnick re work product (.2); conference with Bianca re PD protocols and continue work on same (.3). |
| 4/25/2005 | Elli Leibenstein | 1.50 | Review brief re personal injury claims. |
| 4/25/2005 | Shirley A Pope | 0.50 | Locate and review documents re PD Committee document requests. |
| 4/26/2005 | Jonathan Friedland | 2.20 | Review new bankruptcy law re potential impact (1.2); conferences re PD issues, including related discovery (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/26/2005 | Janet S Baer | 3.50 | Attend to matters re PD discovery (.5); conference with S. Blatnick re status of PD document review (.5); review memorandum re Speights claim alternatives and further memoranda from client re same (1.0); conference with J. Donley, S. Blatnick and R. Finke re PD discovery, estimation issues and Speights claims (1.5). |
| 4/26/2005 | Salvatore F Bianca | 6.40 | Revise memorandum re impact of new bankruptcy legislation on Grace (1.1); conference with BMC and J. Friedland re PD claim checklists (.4); prepare for and attend conferences with J. Donley re same (.9); research issues re statutes of limitation and statutes of repose (1.6); review and revise current version of brief in support of PI Questionnaire and CMO (2.2); correspondence with J. Friedland re same (.2). |
| 4/26/2005 | Andrea L Johnson | 1.00 | Review and comment on brief in support of PI Questionnaire and CMO. |
| 4/26/2005 | Samuel Blatnick | 10.00 | Research issues that arose during conference re approaches to challenge claims and draft memorandum re same (1.5); prepare for and attend conference with J. Baer, J. Friedland, J. Donley and R. Finke re same (1.7); review documents for PD settlement discovery and prepare summary of findings (4.5); meet with J. Baer re PD settlement discovery (.7); meet with K. Phillips re PD same (.6); meet with S. Pope re 2002 document productions (1.0). |
| 4/26/2005 | Timothy J Fitzsimmons | 5.70 | Research scientific literature re scientific standards for claims. |
| 4/26/2005 | John Donley | 6.80 | Review gateway objection materials and work product and draft/revise protocols for identifying and culling Product ID, Statute of Limitations and Statute of Repose omnibus objections (3.6); conference with S. Bianca re same (1.2); review discovery materials and outline approach to same (.6); conference with J. Baer, S. Blatnick and J. Friedland re same and conference with R. Finke for part of meeting (1.4). |
| 4/26/2005 | Shirley A Pope | 0.50 | Locate and prepare document production indices for attorney review re PD Committee document requests. |
| 4/27/2005 | Jonathan Friedland | 11.00 | Revise brief in support of PI Questionnaire and CMO. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/27/2005 | Janet S Baer | 2.00 | Confer with F. Zaremby re PD discovery matters and documentation (.5); follow up re issues re PD discovery and estimation (.5); review materials from F. Zaremby re same (.5); attend to matters re PD claims issues and data base and confer with various parties re same (.5). |
| 4/27/2005 | Joseph Nacca | 0.40 | Review supplemental information received and update resolution chart re second notice of intent to object (.3); update tracking chart re first notice of intent to object (.1). |
| 4/27/2005 | Salvatore F Bianca | 8.00 | Review and revise brief in support of PI Questionnaire and CMO (7.5); conferences with J. Friedland re same (.5). |
| 4/27/2005 | Samuel Blatnick | 11.50 | Review summary case binders re pleadings, discovery and case positions (4.5); review documents for PD production and draft summary of findings (7.0). |
| 4/27/2005 | Barbara M Harding | 3.60 | Review S. Bianca and J. Friedland analysis re OC, Armstrong and new bankruptcy law and correspondence with D. Boll re litigation protocol (1.8); review and respond to E. Liebenstein comments re brief and correspondence with D. Bernick re same (.3); multiple correspondence with J. Friedland and B. Stansbury re status of new draft of CMO brief and correspondence with J. Hughes re same (1.5). |
| 4/27/2005 | Timothy J Fitzsimmons | 6.80 | Review literature re scientific standards for claims. |
| 4/27/2005 | Elli Leibenstein | 0.50 | Analyze brief re claims. |
| 4/28/2005 | Jonathan Friedland | 7.00 | Revise brief in support of PI Questionnaire and CMO. |
| 4/28/2005 | Janet S Baer | 2.70 | Organize materials re PD discovery and estimation (1.0); prepare letter re production of confidential information (.5); review fraudulent conveyance protective order (.4); review new materials from Grace re PD production (.5); review production letter and prepare transmittal re same (.3). |
| 4/28/2005 | Joseph Nacca | 3.30 | Draft insert re brief in support of PI CMO and Questionnaire and conferences with S. Bianca and J. Friedland re same (3.0); draft memorandum to A. Hammond re supplemental information and update claims resolution chart re same (.2); review correspondence from J. Friedland re brief in support of PI CMO and Questionnaire (.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/28/2005 | Salvatore F Bianca | 11.80 | Revise brief in support of PI Questionnaire and CMO (11.3); conferences with J. Friedland re same (.5). |
| 4/28/2005 | Andrea L Johnson | 1.00 | Review and comment on brief in support of PI Questionnaire and CMO. |
| 4/28/2005 | Samuel Blatnick | 11.20 | Draft protective order and acknowledgement for PD estimation discovery (2.7); review redacted documents from production in fraudulent conveyance case (8.5). |
| 4/28/2005 | Barbara M Harding | 5.00 | Review documents and previous pleadings re factual section of CMO brief and correspondence with team re follow up issues (2.8); review and revise new graphics and draft memorandum to S. Michaels re proposed revisions (2.2). |
| 4/28/2005 | Timothy J Fitzsimmons | 5.70 | Review literature re scientific standards for claims. |
| 4/28/2005 | Elli Leibenstein | 1.00 | Review edits to brief re personal injury claims. |
| 4/29/2005 | Jonathan Friedland | 6.50 | Attention to PD gateway issues (.5); revise brief in support of PI Questionnaire and CMO (6.0). |
| 4/29/2005 | Janet S Baer | 6.10 | Review draft protective order for PD claims and comment re same (.4); confer with client and D. Blechman re Bermuda claim distribution and related issues (.4); attend to issues re client comments on PD settlement agreement disclosure and Speights claim issues (.6); review client comments/correspondence on various issues (.5); review and revise client memo on Bermuda (.5); review BMC data provided to PD Committee re claims (.3); prepare correspondence on production status and confer re same (.4); review documents for production (.5); review numerous documents re PD case information (2.5). |
| 4/29/2005 | Joseph Nacca | 0.50 | Follow up re supplemental supporting information and update tracking chart re same. |
| 4/29/2005 | Salvatore F Bianca | 5.80 | Revise PI Questionnaire and CMO brief (3.1); research re same (2.4); review and respond to email re same (.3). |
| 4/29/2005 | Andrea L Johnson | 1.00 | Review and respond to e-mail correspondence re brief in support of PI Questionnaire and CMO (.5); review and mark-up visuals re same (.5). |
| 4/29/2005 | Samuel Blatnick | 9.20 | Modify and revise protective order (2.2); review documents for PD production (7.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/29/2005 | Barbara M Harding | 8.20 | Review, revise and edit draft CMO brief (all sections), review documents and research in support thereof, and correspondence with B. Stansbury, A. Johnson, E. Liebenstein and J. Friedland re same (7.0); review science brief re use in CMO brief (1.2). |
| 4/29/2005 | Timothy J Fitzsimmons | 7.00 | Review literature re scientific standards for claims. |
| 4/29/2005 | John Donley | 0.40 | Work on PD objections and emails with R. Finke and J. Baer re same. |
| 4/30/2005 | Janet S Baer | 2.70 | Review various materials provided by F. Zaremby re asbestos PD discovery (1.5); review draft brief re PI CMO, historic information issues and draft exhibits (1.2). |
| 4/30/2005 | Andrea L Johnson | 3.00 | Review and comment on brief in support of PI Questionnaire and CMO (2.5); review and mark-up visuals re same (.5). |
| 4/30/2005 | Barbara M Harding | 6.50 | Review, revise and edit draft CMO brief (all sections), review documents re same, and draft correspondence to D. Bernick, J. Hughes and CMO team re new draft (4.5); review and revise graphics and correspondence with A. Johnson and S. Michaels re same (1.8); draft correspondence to CMO team re task list for final product (.2). |
| | Total: | 880.70 | |

## Matter 23 – Business Operations – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/1/2005 | James W Kapp | 1.40 | Attend to issues re Vanderslice deposition (.2); conferences with B. McGowan re same (.4); review potential consulting agreement (.2); conference with M. Shelnitz re same (.4); attend to issues re same (.2). |
| 4/4/2005 | James W Kapp | 2.00 | Conference with N. Bubnovich re discovery re CEO retention application (.2); attend to issues re same (.2); prepare correspondence to J. Sakalo re same (.1); conference with B. McGowan re same (.2); review pleadings responsive to committee document request (1.0); conference with B. McGowan re same (.3). |
| 4/5/2005 | Janet S Baer | 1.60 | Attend to matters re Festa contract and discovery issues (.5); confer with J. McFarland re German merger transaction (.3); finalize deposition schedule on Bubnovich and Vanderslice and review documents re same (.5); confer with N. Bubnovich and B. McGowan re same (.3). |
| 4/6/2005 | Janet S Baer | 0.60 | Confer re Vanderslice and Bubnovich depositions and discovery and make further arrangements re same (.4); confer re Siegel consulting agreement (.2). |
| 4/6/2005 | James W Kapp | 0.30 | Attend to issues re discovery schedule re CEO retention application. |
| 4/7/2005 | Janet S Baer | 3.20 | Review draft Siegel consulting letter and confer re same (.3); review memorandum re German merger transition (.3); review memorandum re Curtis Bay cooperative agreement (.3); confer re depositions re Festa matter (numerous conferences) (.8); review Bubnovich discovery responses and prepare transmittal re same (1.0); further conferences re finalizing deposition schedule (.5). |
| 4/7/2005 | James W Kapp | 0.40 | Attend to discovery re CEO retention application. |
| 4/8/2005 | Janet S Baer | 0.90 | Prepare response re Alltech inquiry (.2); attend to issues re Siegel consulting position (.2); organized documents and pleadings for Bubnovich and Vanderslice depositions (.5). |
| 4/8/2005 | Samuel Blatnick | 0.50 | Conference with Grace re Home Insurance. |
| 4/8/2005 | James W Kapp | 0.20 | Review correspondence from M. Shelnitz re particular retention agreements (.1); prepare reply re same (.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/11/2005 | Janet S Baer | 0.60 | Confer with J. Kapp and J. McFarland re Alltech-Giron issues (.3); confer with B. McGowan and M. Shelnitz re Bubnovich and Vanderslice depositions (.3). |
| 4/11/2005 | Samuel Blatnick | 7.60 | Review Hatco motion and related exhibits, draft order and coordinate with local counsel for filing (3.1); review correspondence and research for and draft affidavit re Home Insurance Co. (4.5). |
| 4/11/2005 | James W Kapp | 1.00 | Review correspondence and memorandum re potential transaction (.8); attend to issues re same (.2). |
| 4/13/2005 | Janet S Baer | 7.00 | Review documents in preparation for Bubnovich deposition (1.0); confer with N. Bubnovich re same (.5); attend N. Bubnovich deposition and confer after same with clients (4.5); confer with clients in preparation for Vanderslice deposition (1.0). |
| 4/13/2005 | Andrea L Johnson | 1.70 | Research executive compensation in other asbestos manufacturers (1.0); conferences re same (.7). |
| 4/14/2005 | Janet S Baer | 2.80 | Confer with client in preparation for Vanderslice deposition (.8); attend Vanderslice deposition (2.0). |
| 4/14/2005 | Samuel Blatnick | 1.20 | Research and draft affidavit for Home Insurance Co. |
| 4/14/2005 | James W Kapp | 0.20 | Conference with J. McFarland re certain transactions. |
| 4/15/2005 | Janet S Baer | 1.80 | Follow up re second Bubnovich affidavit (.3); prepare same (.4); finalize revised Festa order (.3); prepare transmittal of same (.3); confer re same (.3); review Norris (alternative) order (.2). |
| 4/19/2005 | Janet S Baer | 2.20 | Attend to matters re Festa retention (.3); confer with B. McGowan re same (.2); review supplemental objection re same (.4); review Bubnovich information re Festa retention bonus (.3); confer with P. Norris re Festa issues (.3); further confer with B. McGowan (.2); prepare chart comparing Festa compensation to benchmarks and other variables (.5). |
| 4/20/2005 | Janet S Baer | 2.00 | Attend to matters re Festa compensation (.3); prepare correspondence re new compensation chart (.2); review Bubnovich and Vanderslice deposition and transcripts (1.5). |
| 4/20/2005 | James W Kapp | 1.10 | Review supplemental objections of property damage Committee to CEO retention application (.6); attend to issues re same (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/21/2005 | Janet S Baer | 2.50 | Confer with J. McFarland (several times) re issues on business transactions and court approvals (.5); review materials in preparation for conference re Festa compensation and hearing on same (2.0). |
| 4/22/2005 | Janet S Baer | 3.00 | Confer with Grace executives re Festa retention matter (.5); further review/revise outline re same (2.0); review documents re same (.5). |
| 4/25/2005 | Janet S Baer | 1.50 | Review Festa materials in preparation for hearing on retention (1.0); confer with clients in preparation for same (.5). |
| 4/26/2005 | Janet S Baer | 0.80 | Review draft March 31 10-Q. |
| 4/27/2005 | Janet S Baer | 0.30 | Prepare response re comments on first quarter 10-Q. |
| 4/27/2005 | Joseph Nacca | 2.80 | Draft application to retain consulting services of D. Siegel and proposed order re same. |
| 4/28/2005 | Janet S Baer | 1.10 | Attend to matters re Bermuda Insurance issues and respond to inquiry re same (.5); review correspondence re Bermuda (.3); confer with F. Zaremby re Bermuda issue (.3). |
| | Total: | 52.30 | |

## Matter 27 – Employee Benefits/Pension – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/1/2005 | James W Kapp | 0.20 | Review correspondence re defined benefit funding motion. |
| 4/4/2005 | James W Kapp | 2.00 | Review Debtors' motion to make contributions to defined benefit plans (1.5); conference with M. Shelnitz re certain employee issues (.3); attend to issues re pension motion (.2). |
| 4/5/2005 | Janet S Baer | 1.10 | Review correspondence and draft motion on pension funding (.8); confer with J. Kapp re same (.3). |
| 4/6/2005 | Janet S Baer | 0.40 | Confer with client re pension funding motion. |
| 4/6/2005 | James W Kapp | 0.40 | Attend to certain proposed revisions to pension benefit motion. |
| 4/7/2005 | James W Kapp | 0.40 | Review correspondence re pension motion (.1); attend to issues re same (.3). |
| 4/18/2005 | Janet S Baer | 0.30 | Review revised pension motion. |
| 4/18/2005 | Andrea L Johnson | 0.20 | Prepare for and attend office conference with J. Baer re Defined Benefit Funding Motion. |
| 4/19/2005 | Janet S Baer | 1.30 | Complete review and revisions to revised pension motion. |
| 4/21/2005 | Andrea L Johnson | 0.90 | Review and comment on defined benefit funding motion drafts. |
| 4/24/2005 | Janet S Baer | 0.50 | Complete review of Union pension motion (.3); prepare comments re same (.2). |
| 4/24/2005 | Andrea L Johnson | 1.00 | Review and comment on Lake Charles/ Chattanooga Pension Funding Motion. |
| 4/25/2005 | Andrea L Johnson | 2.00 | Review and comment on Lake Charles/ Chattanooga Pension Funding Motion. |
| 4/26/2005 | Andrea L Johnson | 0.70 | Conference with J. Forgach re Lake Charles/ Chattanooga Pension Funding Motion (.2); review general pension funding motion and Lake Charles/ Chattanooga pension funding motion and revisions (.5). |
| 4/26/2005 | James W Kapp | 0.60 | Conference with B. McGowan re particular board compensation programs (.3); attend to issues re same (.3). |
| 4/27/2005 | Janet S Baer | 0.30 | Review final drafts of pension motions. |
| | Total: | 12.30 | |

## Matter 28 – Litigation and Litigation Consulting – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/1/2005 | Mark E Grummer | 2.50 | Review USGS documents re Winchite and Rictherite and status of same as asbestos and send email to K. Coggon re same (.6); review and organize EPA materials (.3); prepare email memorandum to team re Winchite and Richterite (.8); forward research materials to K. Moore (.1); draft letter to DOJ requesting list of CAA endangerment indictments (.3); exchange emails with team and K&E conference re projects (.4). |
| 4/5/2005 | Janet S Baer | 0.70 | Confer with L. Duff and M. Obradocic re Hatco, Curtis Bay and Acton environmental issues (.4); review correspondence re Sealed Air (.3). |
| 4/6/2005 | Janet S Baer | 3.10 | Review correspondence re Baker/Del Taco matter (.2); respond re same (.2); review/revise draft Anderson Kill response (.5); further review Del Taco documents in preparation for client call (.4); review new draft Sealed Air motion (.5); confer with W. Sparks re Del Taco (.3); review plan materials re Sealed Air motion (.6); confer with W. Sparks and J. Spitzer re Del Taco strategy (.4). |
| 4/6/2005 | Janet S Baer | 1.00 | Further revise Anderson Kill response and prepare transmittal re same (.5); confer with S. Blatnick re status of Hatco matter (.2); follow up re Anderson Kill (.3). |
| 4/7/2005 | Janet S Baer | 1.30 | Review Hatco draft motion and memorandum (.5); confer re same (.3); review Sealed Air redlined motion and potential response (.3); confer re coordination of Sealed Air meeting (.2). |
| 4/7/2005 | Shirley A Pope | 1.00 | Review, organize and catalog production documents re Legal Key database management in preparation for potential future use. |
| 4/8/2005 | Janet S Baer | 2.30 | Prepare response on Curtis Bay inquiry (.3); review materials in preparation for call re Sealed Air (.3); confer with clients re Sealed Air motion (1.0); further confer re Sealed Air response (.3); confer with Scott's counsel (several times) re status of their declaratory judgment matter (.4). |
| 4/8/2005 | Mark E Grummer | 1.70 | Review Van Cott brief re expansion plant arranger liability and case law re CERCLA "arranger" liability and prepare email to R. Emmett re same and possible defense. |
| 4/9/2005 | Mark E Grummer | 0.70 | Research case law re recoverability of ATSDR costs. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/10/2005 | Mark E Grummer | 2.40 | Continue research re case law re recoverability of ATSDR costs. |
| 4/11/2005 | Janet S Baer | 0.20 | Attend to issues re Solow motion and objections. |
| 4/12/2005 | Janet S Baer | 4.20 | Review and revise draft affidavit re Home Insurance Company (.3); confer re same (.2); review objections re St. Paul/Solow and Cahill (.4); attend to issues re outstanding legal/litigation issues on miscellaneous matters (.3); review Sealed Air materials and prepare response re renewed motion to approve settlement agreement (3.0). |
| 4/12/2005 | Shirley A Pope | 1.00 | Review and organize third party documents for Legal Key database management in preparation for potential future use. |
| 4/13/2005 | Mark E Grummer | 0.20 | Exchange emails re Russell Field status. |
| 4/13/2005 | Shirley A Pope | 1.00 | Review and organize production documents for Legal Key database management in preparation for future use. |
| 4/14/2005 | Janet S Baer | 1.70 | Complete review VanCott Bagley brief (.5); attend to matters re VanCott Bagley and Home Insurance (.3); review revised National Union/B of A stipulation (.4); review comments to Sealed Air response (.2); confer with L. Duff re Curtis Bay and Hatco matters (.3). |
| 4/15/2005 | Shirley A Pope | 0.80 | Review and organize Grace documents for entry in Legal Key database management in preparation for potential future use. |
| 4/18/2005 | Janet S Baer | 2.20 | Follow up re Baker/DelTaco matter (.3); confer with clients re Sealed Air motion and draft response on settlement (.5); revise Sealed Air response (.3); prepare transmittal re Sealed Air (.2); attend to issues re St. Paul stipulation and prepare response to Committee inquiries re same (.6); confer with St. Paul's counsel re same (.3). |
| 4/20/2005 | Janet S Baer | 1.20 | Attend to matters re Hatco motion and Committee issues (.5); coordinate meeting and responses to inquiries (.3); final revisions to Sealed Air response and confer re same (.4). |
| 4/20/2005 | Mark E Grummer | 4.40 | Review Van Cott brief re late POC filing and CERCLA "arranger" liability (.9); research CERCLA arranger liability issues (1.1); draft section of response brief denying CERCLA arranger liability (2.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/21/2005 | Janet S Baer | 3.00 | Review further correspondence on Hatco issues (.4); attend to issues re Hatco (.3); call with clients re Hatco (.3); confer with creditors' committee re Hatco (1.8); further confer with A. Krieger re same (.2). |
| 4/21/2005 | Mark E Grummer | 0.50 | Review Van Cott brief section re CERCLA arranger liability issues. |
| 4/22/2005 | Janet S Baer | 0.50 | Attend to issues re PI committee requests for documents (.3); prepare various correspondence re same (.2). |
| 4/24/2005 | Janet S Baer | 0.40 | Review memorandum from J. Spitz re DelTaco matter (.2); prepare response re same (.2). |
| 4/26/2005 | Janet S Baer | 0.90 | Follow up and attend to matters re Hatco motion and discovery issues (.5); follow up re Sealed Air status (.2); review recent correspondence on Canadian issues (.2). |
| 4/27/2005 | Janet S Baer | 2.90 | Review most recent Hatco response for unsecured committee (.3); prepare letter to third circuit re status of Sealed Air matter (.3); review Hatco settlement motion in preparation for call with asbestos committees (.7); participate in client conference re Hatco (.3); participate in call with asbestos committees and FCR re Hatco motion (1.0); review further follow up re same (.3). |
| 4/27/2005 | Mark E Grummer | 0.30 | Review cases re recoverability of ATSDR costs. |
|  | Total: | 42.10 |  |

## Matter 30 – Hearings – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/7/2005 | Janet S Baer | 0.30 | Review April hearing agenda. |
| 4/8/2005 | Janet S Baer | 0.30 | Prepare correspondence re April omnibus agenda. |
| 4/11/2005 | James W Kapp | 0.30 | Review omnibus hearing agenda (.1); attend to issues re same (.2). |
| 4/18/2005 | James W Kapp | 0.10 | Review agenda for April 30 hearing. |
| 4/21/2005 | Janet S Baer | 1.60 | Review and assemble materials for April omnibus hearing (1.0); confer with R. Schulman re all claim objection issues (.3); review Texas tax issue on claim objection and confer re same (.3). |
| 4/22/2005 | Janet S Baer | 0.70 | Attend to matters re preparation for April omnibus hearing (.5); confer with Scotts' counsel re status (.2). |
| 4/24/2005 | Janet S Baer | 3.00 | Review materials in preparation for hearing on Festa retention (1.5); review all agenda items and materials in preparation for April hearing (1.5). |
| 4/25/2005 | Janet S Baer | 5.50 | Review all materials in preparation for April omnibus hearing (1.0); confer re same with clients and Delaware counsel (1.0); attend April omnibus hearing (3.0); confer with clients re results of same (.5). |
| 4/25/2005 | James W Kapp | 0.50 | Receive status re omnibus hearing. |
| 4/28/2005 | Janet S Baer | 0.70 | Confer re status of matters on claims for May 16 hearing and review draft agenda re same (.5); review orders from April hearing (.2). |
| | Total: | 13.00 | |

## Matter 32 – Fee Applications, Applicant – Fees

| Date | Name | Hours | Description |
|---|---|---|---|
| 4/1/2005 | Toni L Wallace | 5.00 | Revise monthly fee application and exhibits to same. |
| 4/10/2005 | Janet S Baer | 2.50 | Review February fee application and revise same. |
| 4/11/2005 | Maria E Yapan | 7.00 | Review and update February 2005 Fee Application and exhibits per T. Wallace request. |
| 4/13/2005 | Maria E Yapan | 6.80 | Review and update February 2005 Fee Application and exhibits per T. Wallace request. |
| 4/18/2005 | Toni L Wallace | 1.00 | Review monthly fee application for discrepancies with billing departments' records. |
| 4/19/2005 | Toni L Wallace | 2.00 | Update fee, expense and payment tracking charts in preparation for quarterly fee application (1.5); draft project category spreadsheet for 16th quarterly fee application (.5). |
| 4/20/2005 | Toni L Wallace | 4.00 | Review and revise fee and expense detail for March monthly fee application. |
| 4/22/2005 | Joseph Nacca | 0.20 | Conference with A. Johnson re time sheet review for fee application. |
| 4/23/2005 | Andrea L Johnson | 1.00 | Review and revise March time for fee application. |
| 4/28/2005 | Toni L Wallace | 0.50 | Revise monthly fee application. |
|  | Total: | 30.00 |  |

## Matter 37 – Plan and Disclosure Statement – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/15/2005 | Janet S Baer | 0.30 | Follow up re Libby claimants' objections and response to same. |
| 4/17/2005 | Jonathan Friedland | 0.80 | Attention to plan provisions re insurance. |
| 4/19/2005 | Janet S Baer | 1.70 | Conference with Grace attorneys and business people re status of all pending matters (1.0); attend to matters re Libby objections and inquiries on status and respond to same (.7). |
| 4/24/2005 | Joseph Nacca | 3.00 | Review Armstrong decision re plan confirmation and draft summary memorandum re same. |
| 4/25/2005 | Joseph Nacca | 0.30 | Revise summary re Armstrong decision re plan confirmation. |
| 4/26/2005 | Janet S Baer | 0.70 | Participate in weekly company reorganization conference. |
| 4/27/2005 | Joseph Nacca | 0.80 | Draft motion to extend exclusivity period. |
|  | Total: | 7.60 |  |

## Matter 38 – Employment Applications, Others – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/5/2005 | Janet S Baer | 0.20 | Confer with L. Sinanyan re Anderson Kill response. |
| 4/7/2005 | Janet S Baer | 0.30 | Revise Anderson Kill response. |
| 4/8/2005 | Janet S Baer | 0.50 | Final review/revisions to response on Anderson Kill's employment application and coordinate filing of same. |
| 4/10/2005 | Janet S Baer | 0.40 | Review PD committee application to employ Legg (.2); confer re same (.2). |
| 4/11/2005 | James W Kapp | 0.90 | Attend to issues re application to retain LECG (.7); conference with M. Shelnitz re same (.1); review R. Finke correspondence re same (.1). |
| 4/11/2005 | Samuel Blatnick | 0.50 | Meet with J. Kapp and call M. Shelnitz to discuss PD Committee motion and draft email to R. Finke re same. |
| 4/15/2005 | Janet S Baer | 0.30 | Review reply re response to Anderson Kill retention. |
| 4/18/2005 | Janet S Baer | 0.60 | Review Anderson Kill reply and prepare transmittal to clients re same (.3); follow up re same (.3). |
| | Total: | 3.70 | |

## Matter 41 – Tax Issues – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/7/2005 | Todd F Maynes, P.C. | 0.50 | Conferences with J. Baer re Sealed Air. |
| 4/8/2005 | Todd F Maynes, P.C. | 1.50 | Review documents re Sealed Air settlement. |
| 4/15/2005 | Todd F Maynes, P.C. | 1.00 | Research re Sealed Air settlement issues. |
| 4/18/2005 | James W Kapp | 0.50 | Attend to issues re potential use of NOLs. |
| 4/18/2005 | Todd F Maynes, P.C. | 1.50 | Review Sealed Air agreement and conferences re same. |
| 4/20/2005 | Todd F Maynes, P.C. | 0.50 | Conferences with R. Finke re status of NOL calculations. |
| 4/22/2005 | Todd F Maynes, P.C. | 3.50 | Review Section 382 schedules. |
| 4/25/2005 | Todd F Maynes, P.C. | 1.50 | Research re Section 382 issues and revise Grace tax calculations. |
| 4/26/2005 | Todd F Maynes, P.C. | 1.00 | Research re Section 382 issues. |
| | Total: | 11.50 | |

## Matter 42 – Travel non-working – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/4/2005 | Jonathan Friedland | 4.00 | Travel to DC for meeting with J Hughes, other company personnel and litigators, re strategy meeting (billed at one-half time) (2.0); return travel from Washington, DC after strategy meeting (billed at one-half time) (2.0). |
| 4/13/2005 | Janet S Baer | 2.00 | Travel to Washington, DC for Bubnovich and Vanderslice depositions (billed at one-half time). |
| 4/14/2005 | Janet S Baer | 2.00 | Travel from Washington, DC back to Chicago after Vanderslice and Bubnovich depositions (billed at one-half time). |
| 4/24/2005 | Janet S Baer | 3.00 | Travel from Chicago to Delaware for April omnibus hearing (billed at one-half time). |
| 4/25/2005 | Janet S Baer | 3.00 | Travel from Delaware back to Chicago after April omnibus hearing (billed at one-half time). |
| | Total: | 14.00 | |

## Matter 46 – Tax Litigation – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/11/2005 | Todd F Maynes, P.C. | 0.50 | Emails re CCHP settlement situation. |
| 4/12/2005 | Todd F Maynes, P.C. | 1.00 | Emails re Nestor and CCHP situation. |
| 4/13/2005 | Todd F Maynes, P.C. | 2.00 | Research re Nestor indemnity agreement (1.0); conferences re same (1.0). |
| 4/15/2005 | Todd F Maynes, P.C. | 1.00 | Calculation of Nestor legal fee liabilities. |
|  | Total: | 4.50 |  |

## Matter 54 – Employment Applications, Applicant – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/20/2005 | Maria E Yapan | 2.50 | Review, organize and file replies re conflicts requested by K&E per E. Kratofil. |
| | Total: | 2.50 | |

## Matter 57 – Montana Grand Jury Investigation – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/1/2005 | Terrell D Stansbury | 7.50 | Organize case files (3.5); update CaseMap re target summary documents (4.0). |
| 4/1/2005 | Jane D Stiegman | 1.00 | Conduct research (.4); draft outline re findings (.6). |
| 4/1/2005 | Tyler D Mace | 8.00 | Compile materials for opening statement project (3.0); draft and revise same (4.0); conference with R. Senftleben (.5); conference with W. Jacobson (.5). |
| 4/1/2005 | Christopher C Chiou | 7.60 | Draft and revise case summaries in support of motions to dismiss conspiracy count and arch case law re same (2.4); conference with attorneys re deposition summaries (.5); review depositions for key admissions (1.1); conference with W. Jacobson re legal research (1.0); research re same (1.8); review media articles/documents re motion (.8). |
| 4/1/2005 | Katherine K Moore | 7.00 | Environmental research per request of M. Grummer (4.0); read case law (3.0). |
| 4/1/2005 | Barak Cohen | 9.00 | Research and draft memorandum re discovery (5.5); analyze background material (3.5). |
| 4/1/2005 | William B Jacobson | 3.50 | Review and revise motion (.8); conference re status (.7); prepare for 4/4/05 conference re legal research issues (1.0); conference re same (1.0). |
| 4/1/2005 | Laurence A Urgenson | 1.00 | Review and respond to case emails (.3); conference with W. Jacobson re case status and strategy (.7). |
| 4/2/2005 | Tyler D Mace | 2.00 | Draft and revise opening statement project. |
| 4/3/2005 | Tyler D Mace | 1.00 | Draft and revise opening statement project. |
| 4/3/2005 | Christopher C Chiou | 4.70 | Draft and revise outline of key issues and topics for drafting of deposition summaries (1.7); research re criminal matter (1.4); prepare for conference on April 4th with R. Senftleben, L. Urgenson, W. Jacobson and T. Mace (1.6). |
| 4/3/2005 | Barak Cohen | 9.50 | Research and draft memorandum re legal issues (6.0); analyze background material (3.5). |
| 4/3/2005 | William B Jacobson | 5.10 | Review summary of factual record prepared by T. Mace (.5); prepare additions to record (.5); legal research (1.6); review draft discovery letter by M. Holsher (.3); prepare letter to trial consultant (.2); prepare for 4/4/05 conference re legal research progress (2.0). |
| 4/3/2005 | Mark E Grummer | 3.00 | Revise outline for conference with other defense counsel. |
| 4/4/2005 | Terrell D Stansbury | 7.50 | Organize deposition case files (3.5); organize Libby materials (4.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/4/2005 | Jane D Stiegman | 4.30 | Review outline re topics for conference (.3); attend team conference re strategy (2.0); research and draft outline on environmental issues (1.8); distribute materials to team (.2). |
| 4/4/2005 | Tyler D Mace | 8.50 | Conference with client re case management (1.5); conference with client re bankruptcy status (2.0); draft and revise opening statement project (5.0). |
| 4/4/2005 | Christopher C Chiou | 8.30 | Revise retention agreement for trial consultants (.4); prepare for and attend conference with L. Urgenson, R. Senftleben, M. Grummer, W. Jacobson, T. Mace, J. Stiegman, B. Cohen and J. Cowley re update on legal research and case management issues (3.0); revise outline re same (.9); conference with R. Senftleben, L. Urgenson, W. Jacobson and T. Mace re criminal matter (1.0); circulate outline of issues and topics to be discussed in detail of deposition summaries (.2); conference with attorneys re same (.5); draft memorandum re retention agreement (.5); review Grace correspondence and internal memoranda received from T. Mace re negotiations (.5); review historical Grace and government documents (1.3). |
| 4/4/2005 | Jason H Cowley | 5.00 | Prepare for and attend conference with client, L. Urgenson, W. Jacobson, T. Mace, B. Cohen, C. Chiou and others re preparation for client conference (4.0); research cases re motion (.5); begin research re motion (.5). |
| 4/4/2005 | Katherine K Moore | 10.00 | Draft summary of statutory and case law for M. Grummer (3.0); prepare for and attend conference with M. Grummer, W. Jacobson and L. Urgenson (7.0). |
| 4/4/2005 | Barak Cohen | 6.50 | Attend conference with L. Urgenson, T. Mace, C. Chiou and J. Cowley re legal research (3.5); draft memorandum re trial consultant's work (1.5); analyze background material (1.5). |
| 4/4/2005 | Donna J Hatcher | 1.00 | Provide support for electronic document review. |
| 4/4/2005 | William B Jacobson | 10.70 | Prepare for and attend conference re legal research (6.0); attend conference re bankruptcy with Grace and Kirkland lawyers (2.0); review various case materials (1.7); review Clean Air Act materials (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/4/2005 | Mark E Grummer | 7.20 | Review K. Moore and J. Stiegman research memorandum and prepare further suggestions re same (1.1); review revised outline of issues (.5); conference with trial team to review potential motions (1.8); prepare lists of questions for D. Kuchinsky, R. Finke and D. Van Orden and telephone conferences re review of results (2.1); exchange emails and organize materials re same (1.1); continue review of EPA toxicologist memos (.3); exchange emails and telephone conference with K. Coggon (.3). |
| 4/4/2005 | Laurence A Urgenson | 3.80 | Review case documents (.5); conference with R. Senftleben re case status and strategy (.5); further conference with R. Senftleben, W. Jacobson, T. Mace, M. Grummer, C. Chiou, B. Cohen, J. Cowley re same (2.5); review consultant correspondence (.3). |
| 4/5/2005 | Terrell D Stansbury | 7.00 | Organize deposition transcripts for review (2.5); update case files (4.5). |
| 4/5/2005 | Jane D Stiegman | 2.70 | Legal research. |
| 4/5/2005 | Tyler D Mace | 15.50 | Conference with client (.2); conference with civil counsel (.5); K&E conferences re status (1.0); draft and revise opening statement project (13.8). |
| 4/5/2005 | Christopher C Chiou | 8.00 | Research re criminal matter (6.0); conference with T. Mace re timeline (.5); revise same (.8); telephone conference with J. Maltby re motion to dismiss (.3); review amicus brief re same (.4). |
| 4/5/2005 | Jason H Cowley | 2.00 | Research various issues. |
| 4/5/2005 | Katherine K Moore | 2.00 | Research environmental case law (1.0); incorporate M. Grummer's comments to draft outline of research results (1.0). |
| 4/5/2005 | Donna J Hatcher | 1.50 | Provide support for transfer of electronic document database from HRO |
| 4/5/2005 | Amber A Horn | 7.00 | Create master file index system (1.5); prepare and organize production documents (4.0); organize trial war room (1.5). |
| 4/5/2005 | William B Jacobson | 8.80 | Review historical EPA documents (3.5); review Grace Court of Appeals brief (2.3); review certain studies and depositions (2.0); review DVD (1.0). |
| 4/5/2005 | Mark E Grummer | 3.40 | Continue review EPA memorandum (.5); review and distribute briefs (.9); exchange emails with W. Jacobson re various issues (.5); review K. Moore research materials re environmental laws and comment on same (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/5/2005 | Laurence A Urgenson | 0.30 | Conference with T. Mace re status. |
| 4/6/2005 | Terrell D Stansbury | 7.50 | Prepare for and attend planning conference (2.0); prepare work plan (1.5); update pleading and correspondence files (2.0); update deposition transcript materials (2.0). |
| 4/6/2005 | Jane D Stiegman | 3.30 | Review environmental caselaw. |
| 4/6/2005 | Tyler D Mace | 11.00 | Attend planning conference (2.0); conference with D. Kuchinsky (.5); draft and revise opening statement project (6.0); conference with client (.5); prepare chart (2.0). |
| 4/6/2005 | Christopher C Chiou | 9.80 | Research government statements and documents re criminal matter (1.3); review administrative record re same (.3); draft and revise agendas for Joint Defense meetings of April 12th and 13th (.4); correspondence with L. Urgenson re same (.1); conference with L. Urgenson re same (.5); conference with T. Mace re criminal matter (.3); conference with T. Mace re documentary (.4); research case law (3.7); research re criminal matter (.5); review documents re criminal matter (2.3). |
| 4/6/2005 | Jason H Cowley | 4.20 | Legal research (2.0); write up cases for same (2.2). |
| 4/6/2005 | Katherine K Moore | 3.50 | Review case law and outline applicable material for M. Grummer. |
| 4/6/2005 | Donna J Hatcher | 1.50 | Provide support for electronic document review |
| 4/6/2005 | Amber A Horn | 6.50 | Organize case files. |
| 4/6/2005 | William B Jacobson | 9.70 | Research for and revision of, motion to dismiss (9.0); conferences re same (.7). |
| 4/6/2005 | Mark E Grummer | 0.30 | Review report. |
| 4/6/2005 | Laurence A Urgenson | 2.00 | Conference with W. Jacobson and T. Mace re status and strategy (.5); conference with T. Mace re same (.5); review agenda for JDA meeting (1.0). |
| 4/7/2005 | Terrell D Stansbury | 7.50 | Organize and prepare logistics of documents for imaging (5.0); update document case log (2.5). |
| 4/7/2005 | Jane D Stiegman | 2.00 | Research asbestos-related caselaw and regulations (1.5); review report (.5). |
| 4/7/2005 | Tyler D Mace | 10.00 | Legal research (2.5); conference with M. Shelnitz (.5); conference with C. Chiou (.5); case administration tasks (1.5); draft and revise opening statement project (5.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/7/2005 | Christopher C Chiou | 6.40 | Revise agendas for Joint Defense meetings on April 12th and 13th (.4); conference with T. Mace re same (.5); research case law re criminal matter (1.9); review re criminal matter (.8); prepare presentation of legal research at joint defense conference on April 12th and 13th (.7); conference with J. Cowley re same (.7); review draft work plan for review of depositions and government documents (1.0); conference with attorneys re revisions of deposition summaries (.4). |
| 4/7/2005 | Jason H Cowley | 2.50 | Add case squibs for motion (.7); conduct research on various issues for same (1.1); conference with C. Chiou re same (.7). |
| 4/7/2005 | Katherine K Moore | 5.00 | Research and draft outline re relevant material for M. Grummer. |
| 4/7/2005 | Amber A Horn | 7.50 | Organize case files. |
| 4/7/2005 | William B Jacobson | 9.80 | Research for and revise motion. |
| 4/7/2005 | Mark E Grummer | 2.30 | Review research results and conferences with K. Moore and telephone conferences re same (1.3); evaluate dismissal motion (1.0). |
| 4/7/2005 | Laurence A Urgenson | 2.80 | Review draft motions and court submissions. |
| 4/8/2005 | Terrell D Stansbury | 7.50 | Organize case files (2.5); prepare documents and deposition transcripts for imaging and review (5.0). |
| 4/8/2005 | Tyler D Mace | 9.50 | Review and revise drafts of FOIA requests (2.2); draft and revise opening statement project and prepare case outline (5.0); conference with R. Senftleben (.3); conference with technical staff (.5); prepare for joint defense meeting (1.5). |
| 4/8/2005 | Christopher C Chiou | 8.50 | Research re criminal matter (1.8); review list of potential witnesses (.4); review discovery letter drafted by counsel for individual defendant (.4); research application to and effect on corporation (1.0); evaluate and draft memorandum re same (1.3); prepare presentation of legal research at joint defense conference on April 12th and 13th (2.5); review article re criminal matter (1.1). |
| 4/8/2005 | Jason H Cowley | 0.30 | Confer with W. Jacobson re random topics. |
| 4/8/2005 | Katherine K Moore | 2.50 | Further review and revise outline (2.2); conference with M. Grummer re argument (.3). |
| 4/8/2005 | Donna J Hatcher | 1.50 | Provide support for electronic document review |
| 4/8/2005 | Amber A Horn | 7.50 | Organize case files. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/8/2005 | William B Jacobson | 9.80 | Research for and revise motion (7.7); meeting with L. Urgenson and T. Mace re various issues in case (.5); conference with R. Senftleben and D. Siegel (.3); conference with J. Cowley re various research projects (.3); revise agenda for joint defense meeting (1.0). |
| 4/8/2005 | Mark E Grummer | 1.60 | Review K. Moore memorandum re (1.4); K&E office conference re same (.2). |
| 4/8/2005 | Laurence A Urgenson | 3.00 | Conference with M. Sheltnitz and P. Norris re status (.5); conference with D. Siegel, R. Senftleben, T. Mace and W. Jacobson re status (.5); work on outline of key themes and conference with T. Mace and W. Jacobson re same (2.0). |
| 4/9/2005 | Laurence A Urgenson | 0.80 | Work on defense themes outline. |
| 4/10/2005 | Jane D Stiegman | 4.50 | Review caselaw and draft outline. |
| 4/10/2005 | Jason H Cowley | 2.00 | Research re indictments. |
| 4/10/2005 | Mark E Grummer | 0.80 | Review J. Stiegman memorandum re caselaw. |
| 4/10/2005 | Laurence A Urgenson | 0.30 | Continue work on defense themes outline. |
| 4/11/2005 | Terrell D Stansbury | 7.50 | Prepare materials for joint defense meeting (1.5); prepare case material (1.0); update deposition transcripts for review (.5); update case files (2.0); prepare documents per T. Mace (2.5). |
| 4/11/2005 | Jane D Stiegman | 1.80 | Revise outline per M. Grummer comments (1.6); review M. Grummer email re ongoing projects (.2). |
| 4/11/2005 | Tyler D Mace | 11.00 | Conference with L. Urgenson and W. Jacobson (1.5); conference with technical representatives re discovery (1.0); review and revise contract (1.0); conference with W. Jacobson (1.5); review meeting transcripts (1.0); prepare for joint defense meeting (3.0); meeting with client (2.0). |
| 4/11/2005 | Christopher C Chiou | 10.40 | Revise Agreement (2.6); prepare documents and outline for use in factual presentation during joint defense meeting (2.1); review W.R. Grace corporate bylaws (.6); finalize agendas for joint defense meetings on April 12th and April 13th (.4); draft outline for motion to dismiss (2.0); conference with W. Jacobson and J. Cowley re presentation of legal research during joint defense meeting on April 13th (.7); research case law re same (2.0). |
| 4/11/2005 | Jason H Cowley | 4.00 | Confer with W. Jacobson and C. Chiou re projects (.7); begin research re motion (2.5); complete research (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/11/2005 | Katherine K Moore | 4.00 | Update outline (1.5); environmental research per M. Grummer (2.0); discuss argument with M. Grummer (.5). |
| 4/11/2005 | Donna J Hatcher | 1.00 | Provide support for electronic document review |
| 4/11/2005 | Amber A Horn | 7.50 | Organize case files. |
| 4/11/2005 | William B Jacobson | 12.20 | Revision of duplicity motion (3.0); conference with J. Cowley and C. Chiou re various research projects (.7); conference with L. Urgenson and T. Mace re various issues in case (1.5); conferences with Grace attorneys with various issues in case (1.0); prepare for joint defense meeting (5.0); review memoranda (.7); conference re phone survey (.3). |
| 4/11/2005 | Bibliographic Research | 0.80 | Bibliographic Research re EPA. |
| 4/11/2005 | Mark E Grummer | 6.10 | Review J. Stiegman memorandum re case law and prepare note to J. Stiegman re same (1.2); prepare outline for joint defense counsel meeting and do related case law research (4.9). |
| 4/11/2005 | Laurence A Urgenson | 3.30 | Review case documents (1.1); work on revisions to defense themes outline and confer with W. Jacobson and T. Mace re same (1.5); review and respond to case emails (.7). |
| 4/12/2005 | Terrell D Stansbury | 7.50 | Prepare documents for joint defense conference (3.2); prepare audio tape for transcribing (.3); update case files (1.0); Assist C. Chiou with locating documents within the Administrative Record database (1.0); prepare depositions transcripts for review (1.5); prepare memorandum per T. Mace (.5). |
| 4/12/2005 | Jane D Stiegman | 3.00 | Revise outline and distribute to M. Grummer. |
| 4/12/2005 | Tyler D Mace | 13.80 | Attend joint defense conferences. |
| 4/12/2005 | Christopher C Chiou | 10.00 | Finalize outline and documents for use in factual presentation during joint defense conference (1.1); draft FOIA request to EPA (.3); review and revise same (1.5); review EPA documents for memorializations of meetings between Grace and EPA re criminal matter (2.3); conference with T. Mace re same (.5); conference with T. Stansbury re same (.5); prepare for joint defense conference (conference with counsel for individual defendants) (2.2); conference with T. Mace re trial strategy (1.6). |
| 4/12/2005 | Jason H Cowley | 2.30 | Prepare briefing memoranda for W. Jacobson. |
| 4/12/2005 | Katherine K Moore | 4.50 | Further revisions of outlines for M. Grummer. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/12/2005 | Amber A Horn | 6.50 | Organize case files. |
| 4/12/2005 | William B Jacobson | 13.00 | Prepare for and attend conferences with defense counsel and Grace in-house lawyers re various issues in case. |
| 4/12/2005 | Mark E Grummer | 4.30 | Prepare for and participate in conference of joint defense counsel (3.3); conference re issues (.3); review materials re test results (.7). |
| 4/12/2005 | Laurence A Urgenson | 10.30 | Review documents in preparation of JDA conference (3.0); prepare for and attend conferences with client and JDA members re case status and strategy (7.3). |
| 4/13/2005 | Terrell D Stansbury | 5.50 | Prepare documents for joint defense meeting (3.5); update and organize case files (2.0). |
| 4/13/2005 | Jane D Stiegman | 0.50 | Review M. Grummer documents for discussion. |
| 4/13/2005 | Tyler D Mace | 10.00 | Attend joint defense conference (8.5); prepare with C. Chiou re discovery and attorney review (1.5). |
| 4/13/2005 | Christopher C Chiou | 8.90 | Prepare for and participate in joint defense conference (3.0); prepare for and attend conference with R. Senftleben, D. Siegel L. Urgenson, W. Jacobson and T. Mace (2.8); revise opening statement outline (1.0); conference with T. Mace re same (.4); review documents, memoranda and chronologies for drafting of chronology (.4); review EPA administration record (1.3). |
| 4/13/2005 | Amber A Horn | 7.50 | Organize case files. |
| 4/13/2005 | William B Jacobson | 11.20 | Prepare for and attend conference with Grace counsel and defense attorneys re various issues in case. |
| 4/13/2005 | Mark E Grummer | 5.60 | Draft outline dismissal motion (2.3); prepare materials re counts for circulation at joint defense counsel conference (1.3); attend joint defense counsel conference (1.8); organize conference materials (.2). |
| 4/13/2005 | Laurence A Urgenson | 9.80 | Review documents in preparation of JDA conference (3.3); conference with W. Jacobson re case status and strategy (.7); multiple conferences with client re case status and strategy and preparation for same (2.0); extended conference with JDA members re same (2.0); further conference with D. Siegel, W. Jacobson, T. Mace (part) and C. Chiou re case status and strategy (1.0); conference with W. Jacobson re case assignments and staffing (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/14/2005 | Terrell D Stansbury | 5.30 | Attend planning conference (1.5); update case file (2.0); organize deposition transcripts (.8); prepare log for concordance transcript review (1.0). |
| 4/14/2005 | Tyler D Mace | 7.50 | Review case files and prepare full case outline (3.0); case administrative tasks (1.0); conference with R. Taormina re case overview and projects (1.0); conference with W. Jacobson (1.0); conference with expert (1.5). |
| 4/14/2005 | Christopher C Chiou | 6.40 | Conference with L. Urgenson re trial strategy (.4); review timelines and historical Grace documents re criminal matter (2.3); conference with T. Mace and T. Stansbury re review of documents to be produced by government (1.5); conference with T. Mace re same (.6); revise retention agreement to incorporate understanding re conflicts clause (1.0); conference with W. Jacobson re same (.2); conference with L. Urgenson re same (.2); correspondence with S. Paterson re same (.2). |
| 4/14/2005 | Rosanna M Taormina | 1.20 | Conference with W. Jacobson and T. Mace re case overview and new assignments (1.0); correspond with T. Stansbury re background materials and pleadings (.2). |
| 4/14/2005 | Jason H Cowley | 3.00 | Revise duplicity motion. |
| 4/14/2005 | Barak Cohen | 0.20 | Discuss venue analysis with T. Mace and B. Jacobson. |
| 4/14/2005 | Donna J Hatcher | 1.50 | Attend conference with experts, T. Mace and C. Chiou re database setup for electronic document review (1.0); coordinate imaging and data for previously privileged documents (.5) |
| 4/14/2005 | Amber A Horn | 3.50 | Organize case files. |
| 4/14/2005 | William B Jacobson | 6.90 | Review notes from meetings of 4/12 and 4/13 and organization of notes and materials from conference (2.5); conference with L. Urgenson and T. Mace re various issues in case (1.0); conference with D. Vinson (.4); conference with T. Mace and R. Taormina re research projects (1.0); conferences with counsel for individual targets (2.0). |
| 4/14/2005 | Bibliographic Research | 0.50 | Bibliographic Research re order. |
| 4/14/2005 | Laurence A Urgenson | 2.30 | Conferences with T. Mace and W. Jacobson re case status and strategy (1.0); review case documents (1.0); conference with C. Chiou re expert retention (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/15/2005 | Terrell D Stansbury | 7.50 | Update billing files (2.0); prepare budget for attorneys per T. Mace (3.0); organize case files (2.5). |
| 4/15/2005 | Tyler D Mace | 4.30 | Negotiate and review vendor services agreement (1.0); telephone conference with civil counsel (.5); case administrative tasks (2.0); review joint defense correspondence (.8). |
| 4/15/2005 | Christopher C Chiou | 4.70 | Review documents, memoranda and chronologies for drafting of new chronology (2.8); review historical scientific literature (1.9). |
| 4/15/2005 | Jason H Cowley | 6.50 | Revise duplicity motion (3.5); legal research re criminal matter (3.0). |
| 4/15/2005 | Amber A Horn | 6.50 | Organize trial materials. |
| 4/15/2005 | William B Jacobson | 2.10 | Conference with L. Urgenson re various issues in case (.6); review legal memoranda (1.0); outline of tasks to be performed in case (.5). |
| 4/15/2005 | Mark E Grummer | 0.10 | Exchange voice messages re dismissal motion. |
| 4/15/2005 | Laurence A Urgenson | 0.80 | Conference with T. Mace and W. Jacobson (.6); confer with counsel for individual target re same (.2). |
| 4/17/2005 | Christopher C Chiou | 1.90 | Revise subjects and sub-topics for coding of depositions, incorporating suggestions from Joint Defense counsel. |
| 4/17/2005 | Jason H Cowley | 1.00 | Revise motion. |
| 4/18/2005 | Terrell D Stansbury | 4.50 | Organize case files for document review (2.5); update deposition transcripts for review (2.0). |
| 4/18/2005 | Tyler D Mace | 3.80 | Review bankruptcy submission to court (.5); prepare schedule of joint defense fees (2.0); conference with R. Senftleben (.5); conference with civil counsel (.3); conference with L. Urgenson (.5). |
| 4/18/2005 | Christopher C Chiou | 3.50 | Review documents re criminal matter (.6); review and revise motion to dismiss (2.9). |
| 4/18/2005 | Jason H Cowley | 4.00 | Revise motion. |
| 4/18/2005 | Barak Cohen | 0.10 | Discuss case with T. Mace. |
| 4/18/2005 | Donna J Hatcher | 0.80 | Coordinate implementation of Holme Robert & Owens Lotus Notes document database on firm systems. |
| 4/18/2005 | Amber A Horn | 2.00 | Organize war room files per T. Stansbury. |
| 4/18/2005 | William B Jacobson | 4.30 | Review media articles re case (.8); conferences with T. Mace, D. Siegel, R. Senftleben and others re criminal matter (1.5); revision of motion to dismiss (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/19/2005 | Terrell D Stansbury | 5.50 | Prepare billing spreadsheet re all defendants per T. Mace (3.0); update transcript database for deposition summaries (1.0); prepare roster of joint defense technical support (1.5). |
| 4/19/2005 | Tyler D Mace | 1.00 | Meeting re budget (.7); case administration tasks (.3). |
| 4/19/2005 | Christopher C Chiou | 5.50 | Review documents re criminal matter (3.0); review Libby common exhibits for incorporation into Grace chronology (2.5). |
| 4/19/2005 | Rosanna M Taormina | 7.30 | Review notes from meeting with W. Jacobson and T. Mace (.3); draft assignment memorandum (.5); perform legal research re criminal matter (6.5). |
| 4/19/2005 | Jason H Cowley | 2.00 | Review transcript of meeting. |
| 4/19/2005 | Amber A Horn | 3.50 | Organize index log for trial documents per T. Stansbury. |
| 4/19/2005 | William B Jacobson | 0.70 | Review media articles (.3); confer with counsel for individual target re same (.2); review meeting transcript (.2). |
| 4/19/2005 | Laurence A Urgenson | 0.30 | Office conference with T. Mace and counsel for individual target re case status. |
| 4/20/2005 | Terrell D Stansbury | 4.80 | Update transcript database (1.5); prepare review log for deposition summaries (1.0); update case files (2.3). |
| 4/20/2005 | Tyler D Mace | 5.50 | Draft and revise letter (3.9); confernce with L. Urgenson re same (.3); conference with civil counsel (.2); conference with R. Senftleben (.5); conference with G. Euston (.6). |
| 4/20/2005 | Christopher C Chiou | 5.40 | Revise FOIA requests to government agencies (2.6); conference with attorneys re revision of deposition summaries (.6); revise motion to dismiss (2.2). |
| 4/20/2005 | Rosanna M Taormina | 5.50 | Continue performing legal research re criminal matter. |
| 4/20/2005 | Jason H Cowley | 5.00 | Research re criminal matter. |
| 4/20/2005 | Donna J Hatcher | 1.80 | Remove documents and images from transcripts database (.8); coordinate sharing of database from Holme Robert & Owen (1.0) |
| 4/20/2005 | Amber A Horn | 5.00 | Organize case file structure per T. Stansbury |
| 4/20/2005 | William B Jacobson | 2.50 | Revision of memorandum (1.7); review and revise FOIA requests (.8). |
| 4/20/2005 | Laurence A Urgenson | 0.50 | Conference with M. Shelnitz, B. McGowan and W. Jacobson re issues (.3); conference with K. McLean and T. Mace re request (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/21/2005 | Terrell D Stansbury | 5.00 | Conference with T. Mace and M. Murphy re repository materials and upcoming document review (1.0); prepare documents for same (4.0). |
| 4/21/2005 | Tyler D Mace | 1.80 | Conference with W. Sparks (.3); conference with T. Stansbury to review collection of privileged materials (1.0); conference with L. Urgenson and case administration tasks (.5). |
| 4/21/2005 | Christopher C Chiou | 4.90 | Review and revise motion (3.0); conference with J. Cowley re same (1.2); revise opening statement outline (.7). |
| 4/21/2005 | Rosanna M Taormina | 9.60 | Review and analyze research re criminal matter (6.0); include same into memorandum for submission to W. Jacobson (2.0); perform follow-up research as necessary (1.6). |
| 4/21/2005 | Jason H Cowley | 9.00 | Coordinate with C. Chiou re background section of motion (1.0); revise same (4.0); complete research re criminal matter (4.0). |
| 4/21/2005 | William B Jacobson | 0.80 | Review draft motion. |
| 4/21/2005 | Laurence A Urgenson | 0.50 | Conference with T. Mace re case status and assignments. |
| 4/22/2005 | Terrell D Stansbury | 7.50 | Prepare spreadsheet re repository materials for database (5.5); update transcript database (2.0). |
| 4/22/2005 | Tyler D Mace | 5.40 | Conference with C. Chiou re FOIA requests (.1); correspond with joint defense re outline review (.8); conference with C. Chiou re coding fields (1.0); conference with R. Senftleben (.5); attend to New Jersey matter (.5); conference with W. Jacobson and L. Urgenson re status (.2); review case budget (.8); correspond with joint defense group (1.5). |
| 4/22/2005 | Christopher C Chiou | 8.00 | Conference re review past depositions (.4); assignment and division of depositions to attorneys (.1); conference with W. Jacobson re retention agreements (.2); correspondence re same (.1); conference with T. Mace re online discovery and FOIA requests (.1); revise same (1.5); revise motion to dismiss (2.4); revise coding fields for use in future depositions and review government documents (1.1); conference with T. Mace re same (1.0); review Libby exhibits for incorporation into Grace chronology (1.1). |
| 4/22/2005 | Rosanna M Taormina | 5.00 | Draft memorandum re legal research re criminal matter and submit same to W. Jacobson. |
| 4/22/2005 | Jason H Cowley | 4.00 | Revise motion. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/22/2005 | Donna J Hatcher | 1.00 | Test image functionality of HRO Lotus Notes database and create image directory file for same |
| 4/22/2005 | Amber A Horn | 2.00 | Organize and sort document production per T. Stansbury. |
| 4/22/2005 | William B Jacobson | 0.60 | Review letter from NJ assembly (.1); conference with C. Chiou re retention issues (.2); review motion (.1); conference re status (.2). |
| 4/22/2005 | Laurence A Urgenson | 0.30 | Confer with counsel for individual target re case status and strategy (.1); conference with W. Jacobson and T. Mace re status (.2). |
| 4/24/2005 | William B Jacobson | 0.40 | Review legal memorandum re criminal matter (.3); review media article re case (.1). |
| 4/25/2005 | Terrell D Stansbury | 5.00 | Update case files (3.8); compile attorney invoices for billing (.5); update spreadsheet re deposition transcripts for review (.7). |
| 4/25/2005 | Tyler D Mace | 3.50 | Budget task and spreadsheet (.7); review discovery plan (.8); telephone conference re budgets and preparation (1.0); case administration tasks (1.0). |
| 4/25/2005 | Christopher C Chiou | 7.20 | Review expert reports and discovery for incorporation into Grace chronology (1.7); research and review media articles re criminal matter (1.4); conference re retention agreement (.2); revise same (.5); correspondence re same (.1); review depositions from cost recovery action for chronology (3.3). |
| 4/25/2005 | Rosanna M Taormina | 3.70 | Begin new assignment re criminal matter (1.0); correspond with W. Jacobson re same (.2); review and analyze preliminary research performed by W. Jacobson re same (2.5). |
| 4/25/2005 | Jason H Cowley | 4.00 | Revise motion (2.5); review and revise motion (1.5). |
| 4/25/2005 | Amber A Horn | 6.50 | Review and organize production documents from client and government records per T. Stansbury. |
| 4/25/2005 | Laurence A Urgenson | 0.80 | Conference with T. Mace re case status and strategy (.4); conference with counsel for individual target, W. Jacobson and T. Mace re case status (.4). |
| 4/26/2005 | Terrell D Stansbury | 7.00 | Assist attorneys with deposition review (3.0); update transcripts for review (1.5); update and load correspondence into database (2.5). |
| 4/26/2005 | Tyler D Mace | 0.50 | Review case budget. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/26/2005 | Christopher C Chiou | 3.50 | Incorporate and reconcile opening statement outline in Grace chronology (1.6); review exhibits from DOJ (.5); review correspondence with C. Latuda re same (.1); review expert reports and discovery for incorporation into Grace chronology (1.3). |
| 4/26/2005 | Rosanna M Taormina | 4.40 | Perform legal research re criminal matter. |
| 4/26/2005 | Jason H Cowley | 1.50 | Edit motion. |
| 4/26/2005 | Amber A Horn | 6.50 | Review document production and organize by description per T. Stansbury. |
| 4/26/2005 | Laurence A Urgenson | 0.80 | Conference with P. Norris, R. Senftleben, R. Winreid, R. Finke re NJ issues (.4); review draft statement before General Assembly (.3); review and respond to case emails (.1). |
| 4/27/2005 | Terrell D Stansbury | 4.50 | Prepare index re repository materials from Casner. |
| 4/27/2005 | Jane D Stiegman | 1.20 | Review outline and draft table. |
| 4/27/2005 | Jason H Cowley | 3.00 | Revise motion per W. Jacobson's instructions. |
| 4/27/2005 | Katherine K Moore | 0.30 | Discuss environmental research with M. Grummer. Review |
| 4/27/2005 | Amber A Horn | 6.50 | Review document production per T. Stansbury. |
| 4/27/2005 | William B Jacobson | 1.00 | Review and revise motions and statements to press. |
| 4/27/2005 | Mark E Grummer | 2.90 | Exchange emails re issues (.2); evaluate possible affidavit and prepare email to team re same (2.7). |
| 4/27/2005 | Laurence A Urgenson | 0.50 | Review and comment re NJ Assembly statement and confer with T. Mace re same. |
| 4/28/2005 | Terrell D Stansbury | 7.50 | Organize repository materials for document review (4.0); organize case files (3.5). |
| 4/28/2005 | Tyler D Mace | 0.30 | Conference with R. Senftleben re case budget. |
| 4/28/2005 | Christopher C Chiou | 0.80 | Reconcile opening statement outline with chronology of Grace. |
| 4/28/2005 | Rosanna M Taormina | 1.00 | Review and analyze research re criminal matter (.8); draft and send W. Jacobson e-mail re status and summary of same (.2). |
| 4/28/2005 | Katherine K Moore | 1.00 | Discuss strategy with M. Grummer and other counsel. |
| 4/28/2005 | William B Jacobson | 1.00 | Review and revise motions. |
| 4/28/2005 | Mark E Grummer | 1.20 | K&E office conference re results and possible preparation of expert's affidavit re same (.2); prepare for and participate in conference with K. Coggon and C. Moore re same (1.0). |
| 4/28/2005 | Laurence A Urgenson | 0.30 | Conference with R. Senftleben, W. Jacobson and T. Mace re case status and strategy. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/29/2005 | Terrell D Stansbury | 4.00 | Organize deposition database for attorney review (1.5); update case files (2.5). |
| 4/29/2005 | Tyler D Mace | 1.00 | Correspond with government re discovery (.3); case administrative tasks (.7). |
| 4/29/2005 | Christopher C Chiou | 4.10 | Revise chronology (2.7); review case law re motion to dismiss (1.0); review and revise outline re same (.4). |
| 4/29/2005 | Rosanna M Taormina | 1.50 | Begin drafting memorandum re criminal matter. |
| 4/29/2005 | Katherine K Moore | 1.00 | Review database per request of M. Grummer. |
| 4/29/2005 | Donna J Hatcher | 0.50 | Coordinate access to WRG_Consolidated database received from HRO for K. Moore |
|  | Total: | 904.20 |  |

# EXHIBIT B

## Matter 42 -- Travel non-working -- Expenses

| Service Description | Amount |
|---|---|
| Telephone | $10.52 |
| Travel Expense | $479.90 |
| Airfare | $1,734.01 |
| Transportation to/from airport | $490.88 |
| Travel Meals | $72.00 |
| **Total** | **$2,787.31** |

## Matter 42 – Travel non-working – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 3/14/2005 | 127.44 | Janet Baer, To/From Airport, Boca Raton, Fl, 03/14/05, (Meeting) |
| 3/21/2005 | 81.98 | Janet Baer, To/From Airport, Philadelphia, PA, 03/21/05, (Hearing) |
| 3/22/2005 | 94.06 | Janet Baer, To/From Airport, Wilmington, DE, 03/22/05, (Hearing) |
| 4/4/2005 | 10.52 | Jonathan Friedland, Telephone While Traveling, 04/04/05, 04/04/05, (Client Meeting) |
| 4/4/2005 | 250.00 | Jonathan Friedland, Hotel, Washington, D.C., 04/04/05, (Client Meeting) |
| 4/4/2005 | 559.96 | Jonathan Friedland, Airfare, Washington, D.C., 04/04/05 to 04/04/05, (Client Meeting), 1st leg of trip |
| 4/4/2005 | 15.00 | Jonathan Friedland, To/From Airport, Washington, D.C., 04/04/05, (Client Meeting), Cab from airport to hotel |
| 4/4/2005 | 11.00 | Jonathan Friedland, Travel Meal, Washington, D.C. 04/04/05, (Client Meeting), Breakfast |
| 4/5/2005 | 189.00 | Jonathan Friedland, Trainfare, Washington, D.C., 04/05/05 to 04/05/05, (Client Meeting), From D.C. to New York |
| 4/5/2005 | 10.00 | Jonathan Friedland, To/From Airport, Washington, D.C., 04/05/05, (Client Meeting), Cab from hotel to train |
| 4/5/2005 | 10.00 | Jonathan Friedland, Travel Meal, New York, NY, 04/05/05, (Client Meeting), Breakfast |
| 4/8/2005 | 451.39 | Janet Baer, Airfare, Washington, DC, 04/13/05 to 04/14/05, (Deposition Preparation) |
| 4/13/2005 | 72.40 | Crown Coach - Transportation to/from airport, Janet S Baer |
| 4/13/2005 | 10.00 | Janet Baer, Travel Meal, Washington, DC, 04/13/05 (Deposition Preparation) |
| 4/14/2005 | 20.00 | Janet Baer, To/From Airport, Washington, DC, 04/14/05, (Deposition Preparation) |
| 4/14/2005 | 5.00 | Janet Baer, Travel Meal, Washington, DC, 04/14/05 (Deposition Preparation) |
| 4/23/2005 | 533.66 | Janet Baer, Airfare, Philadelphia, PA, 04/24/05 to 04/25/05, (Hearing) |
| 4/24/2005 | 229.90 | Janet Baer, Hotel, Wilmington, DE, 04/24/05, (Hearing) |
| 4/25/2005 | 70.00 | Janet Baer, To/From Airport, Wilmington, DE, 04/25/05, (Hearing) |
| 4/25/2005 | 28.00 | Janet Baer, Travel Meal (Dinner), Wilmington, DE, 04/25/05 (Hearing) |
| 4/25/2005 | 8.00 | Janet Baer, Travel Meal, Wilmington, DE, 04/25/05 (Hearing) |
| Total: | 2,787.31 | |

## Matter 52 – Expenses – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $769.25 |
| Fax Charge | $216.85 |
| Standard Copies | $4,959.05 |
| Binding | $21.00 |
| Tabs/Indexes/Dividers | $42.50 |
| Color Copies | $373.50 |
| Scanned Images | $291.60 |
| CD-ROM Master | $210.00 |
| Postage | $8.18 |
| Overnight Delivery | $257.69 |
| Outside Messenger Services | $679.60 |
| Local Transportation | $6.00 |
| Outside Copy/Binding Services | $836.98 |
| Working Meals/K&E and Others | $106.43 |
| Information Broker Doc/Svcs | $293.70 |
| Library Document Procurement | $100.00 |
| Computer Database Research | $5,920.09 |
| Overtime Transportation | $546.18 |
| Overtime Meals | $48.00 |
| Overtime Meals – Attorney | $970.96 |
| Secretarial Overtime | $953.76 |
| **Total** | **$17,611.32** |

## Matter 52 – Expenses – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 3/1/2005 | 0.67 | West Publishing-TP,Database Usage 3.05 |
| 3/1/2005 | 16.26 | West Publishing-TP,Database Usage 3.05 |
| 3/1/2005 | 44.38 | West Publishing-TP,Database Usage 3.05 |
| 3/1/2005 | 230.11 | West Publishing-TP,Database Usage 3.05 |
| 3/2/2005 | 6.55 | Telephone call to:  PALATINE,IL 847-991-8280 |
| 3/2/2005 | 0.67 | West Publishing-TP,Database Usage 3.05 |
| 3/2/2005 | 16.85 | West Publishing-TP,Database Usage 3.05 |
| 3/2/2005 | 9.47 | West Publishing-TP,Database Usage 3.05 |
| 3/2/2005 | 77.04 | West Publishing-TP,Database Usage 3.05 |
| 3/3/2005 | 0.67 | West Publishing-TP,Database Usage 3.05 |
| 3/3/2005 | 3.78 | West Publishing-TP,Database Usage 3.05 |
| 3/3/2005 | 230.00 | West Publishing-TP,Database Usage 3.05 |
| 3/3/2005 | 21.94 | West Publishing-TP,Database Usage 3.05 |
| 3/4/2005 | 2.80 | Telephone call to:  PHLADELPHA,PA 610-520-0160 |
| 3/4/2005 | 0.67 | West Publishing-TP,Database Usage 3.05 |
| 3/4/2005 | 76.23 | West Publishing-TP,Database Usage 3.05 |
| 3/4/2005 | 114.59 | West Publishing-TP,Database Usage 3.05 |
| 3/5/2005 | 0.67 | West Publishing-TP,Database Usage 3.05 |
| 3/6/2005 | 0.67 | West Publishing-TP,Database Usage 3.05 |
| 3/6/2005 | 130.79 | West Publishing-TP,Database Usage 3.05 |
| 3/7/2005 | 0.60 | Telephone call to:  CAMBRIDGE,MA 617-498-3826 |
| 3/7/2005 | 0.60 | Telephone call to: LB AREA,CA 310-489-0534 |
| 3/7/2005 | 0.67 | West Publishing-TP,Database Usage 3.05 |
| 3/7/2005 | 3.87 | West Publishing-TP,Database Usage 3.05 |
| 3/7/2005 | 106.94 | West Publishing-TP,Database Usage 3.05 |
| 3/7/2005 | 297.81 | West Publishing-TP,Database Usage 3.05 |
| 3/7/2005 | 104.04 | West Publishing-TP,Database Usage 3.05 |
| 3/8/2005 | 0.67 | West Publishing-TP,Database Usage 3.05 |
| 3/8/2005 | 6.79 | West Publishing-TP,Database Usage 3.05 |
| 3/8/2005 | 275.22 | West Publishing-TP,Database Usage 3.05 |
| 3/8/2005 | 18.27 | West Publishing-TP,Database Usage 3.05 |
| 3/8/2005 | 2.73 | West Publishing-TP,Database Usage 3.05 |
| 3/8/2005 | 40.43 | West Publishing-TP,Database Usage 3.05 |
| 3/9/2005 | 0.67 | West Publishing-TP,Database Usage 3.05 |
| 3/9/2005 | 192.23 | West Publishing-TP,Database Usage 3.05 |
| 3/9/2005 | 47.71 | West Publishing-TP,Database Usage 3.05 |
| 3/9/2005 | 10.78 | West Publishing-TP,Database Usage 3.05 |

| Date | Amount | Description |
|------|--------|-------------|
| 3/9/2005 | 87.13 | West Publishing-TP,Database Usage  3.05 |
| 3/9/2005 | 30.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 03/09/05, (Overtime Meals) |
| 3/10/2005 | 1.20 | Telephone call to:  DETROIT,MI 313-916-1374 |
| 3/10/2005 | 0.67 | West Publishing-TP,Database Usage  3.05 |
| 3/10/2005 | 14.59 | West Publishing-TP,Database Usage  3.05 |
| 3/10/2005 | 116.64 | West Publishing-TP,Database Usage  3.05 |
| 3/10/2005 | 21.70 | West Publishing-TP,Database Usage  3.05 |
| 3/10/2005 | 78.43 | West Publishing-TP,Database Usage  3.05 |
| 3/11/2005 | 0.67 | West Publishing-TP,Database Usage  3.05 |
| 3/11/2005 | 54.70 | West Publishing-TP,Database Usage  3.05 |
| 3/11/2005 | 44.16 | West Publishing-TP,Database Usage  3.05 |
| 3/11/2005 | 65.41 | West Publishing-TP,Database Usage  3.05 |
| 3/12/2005 | 0.67 | West Publishing-TP,Database Usage  3.05 |
| 3/12/2005 | 94.68 | West Publishing-TP,Database Usage  3.05 |
| 3/12/2005 | 2.24 | West Publishing-TP,Database Usage  3.05 |
| 3/13/2005 | 0.67 | West Publishing-TP,Database Usage  3.05 |
| 3/13/2005 | 71.33 | West Publishing-TP,Database Usage  3.05 |
| 3/13/2005 | 3.74 | West Publishing-TP,Database Usage  3.05 |
| 3/14/2005 | 47.63 | GENESYS CONFERENCING, INC. - Telephone, Conference calls, J Nacca, 2/15/05 |
| 3/14/2005 | 0.67 | West Publishing-TP,Database Usage  3.05 |
| 3/14/2005 | 103.96 | West Publishing-TP,Database Usage  3.05 |
| 3/15/2005 | 203.50 | LASERSHIP, INC. - Outside Messenger Services MESSENGER SERVICE FROM 3/1/05-3/15/05 |
| 3/15/2005 | 0.67 | West Publishing-TP,Database Usage  3.05 |
| 3/15/2005 | 0.95 | West Publishing-TP,Database Usage  3.05 |
| 3/15/2005 | 140.17 | West Publishing-TP,Database Usage  3.05 |
| 3/15/2005 | 27.39 | West Publishing-TP,Database Usage  3.05 |
| 3/16/2005 | 12.42 | Fed Exp to:Maryellen Johns,CAMBRIDGE,MA from:Tobias Chun |
| 3/16/2005 | 12.42 | Fed Exp to:Melissa McEwen,CHARLESTOWN,MA from:Tobias Chun |
| 3/16/2005 | 0.67 | West Publishing-TP,Database Usage  3.05 |
| 3/16/2005 | 8.95 | West Publishing-TP,Database Usage  3.05 |
| 3/16/2005 | 15.47 | West Publishing-TP,Database Usage  3.05 |
| 3/16/2005 | 19.74 | West Publishing-TP,Database Usage  3.05 |
| 3/16/2005 | 16.00 | Andrea Johnson, cabfare, Chicago, IL, 03/16/05, (Overtime Transportation) |
| 3/17/2005 | 0.80 | Telephone call to:  NEWYORKCTY,NY 212-586-7000 |
| 3/17/2005 | 0.60 | Telephone call to:  NEWYORKCTY,NY 212-586-7000 |

| Date | Amount | Description |
|------|--------|-------------|
| 3/17/2005 | 6.00 | Telephone call to: WLOSANGELS,CA 310-441-1108 |
| 3/17/2005 | 0.67 | West Publishing-TP,Database Usage 3.05 |
| 3/17/2005 | 162.70 | West Publishing-TP,Database Usage 3.05 |
| 3/17/2005 | 11.71 | West Publishing-TP,Database Usage 3.05 |
| 3/18/2005 | 0.67 | West Publishing-TP,Database Usage 3.05 |
| 3/18/2005 | 23.78 | West Publishing-TP,Database Usage 3.05 |
| 3/18/2005 | 113.70 | West Publishing-TP,Database Usage 3.05 |
| 3/19/2005 | 0.67 | West Publishing-TP,Database Usage 3.05 |
| 3/20/2005 | 0.67 | West Publishing-TP,Database Usage 3.05 |
| 3/21/2005 | 0.67 | West Publishing-TP,Database Usage 3.05 |
| 3/21/2005 | 17.62 | West Publishing-TP,Database Usage 3.05 |
| 3/21/2005 | 28.78 | West Publishing-TP,Database Usage 3.05 |
| 3/21/2005 | 12.00 | Overtime Meals    Tiffany J Wood |
| 3/22/2005 | 13.20 | Telephone call to: EASTERN,MD 443-535-8439 |
| 3/22/2005 | 1.80 | Telephone call to: CAMBRIDGE,MA 617-498-3826 |
| 3/22/2005 | 0.67 | West Publishing-TP,Database Usage 3.05 |
| 3/22/2005 | 16.68 | West Publishing-TP,Database Usage 3.05 |
| 3/22/2005 | 45.04 | West Publishing-TP,Database Usage 3.05 |
| 3/22/2005 | 82.11 | West Publishing-TP,Database Usage 3.05 |
| 3/22/2005 | 1.37 | West Publishing-TP,Database Usage 3.05 |
| 3/23/2005 | 0.67 | West Publishing-TP,Database Usage 3.05 |
| 3/23/2005 | 9.17 | West Publishing-TP,Database Usage 3.05 |
| 3/23/2005 | 10.55 | West Publishing-TP,Database Usage 3.05 |
| 3/23/2005 | 29.04 | West Publishing-TP,Database Usage 3.05 |
| 3/23/2005 | 12.00 | Overtime Meals    Tiffany J Wood |
| 3/24/2005 | 0.67 | West Publishing-TP,Database Usage 3.05 |
| 3/25/2005 | 0.80 | Telephone call to: NY CITY,NY 917-538-9390 |
| 3/25/2005 | 0.67 | West Publishing-TP,Database Usage 3.05 |
| 3/25/2005 | 7.54 | West Publishing-TP,Database Usage 3.05 |
| 3/25/2005 | 14.78 | West Publishing-TP,Database Usage 3.05 |
| 3/26/2005 | 0.67 | West Publishing-TP,Database Usage 3.05 |
| 3/27/2005 | 0.67 | West Publishing-TP,Database Usage 3.05 |
| 3/28/2005 | 0.67 | West Publishing-TP,Database Usage 3.05 |
| 3/28/2005 | 72.31 | West Publishing-TP,Database Usage 3.05 |
| 3/29/2005 | 1.20 | Telephone call to: DENVER,CO 303-296-5620 |
| 3/29/2005 | 0.67 | West Publishing-TP,Database Usage 3.05 |
| 3/30/2005 | 0.67 | West Publishing-TP,Database Usage 3.05 |
| 3/31/2005 | 2.12 | GLOBAL SECURITIES INFORMATION, INC. - Computer Database Research, LivEdgar usage, March 2005 |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/31/2005 | 19.76 | LEXISNEXIS - Computer Database Research 3/2005 |
| 3/31/2005 | 0.67 | West Publishing-TP,Database Usage  3.05 |
| 3/31/2005 | 14.12 | West Publishing-TP,Database Usage  3.05 |
| 3/31/2005 | 20.19 | West Publishing-TP,Database Usage  3.05 |
| 3/31/2005 | 16.00 | Andrea Johnson, cabfare, Chicago, IL, 03/31/05, (Overtime Transportation) |
| 3/31/2005 | 36.23 | RED TOP CAB COMPANY - Overtime Transportation 03/17/05 |
| 3/31/2005 | 72.45 | RED TOP CAB COMPANY - Overtime Transportation 03/17/05 |
| 3/31/2005 | 24.68 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 03/31/05, (Overtime Meals) |
| 4/1/2005 | 0.80 | Telephone call to:  COLUMBIA,MD 410-531-4191 |
| 4/1/2005 | 2.80 | Telephone call to:  COLUMBIA,MD 410-531-4212 |
| 4/1/2005 | 2.10 | Standard Copies |
| 4/1/2005 | 4.20 | Standard Copies |
| 4/1/2005 | 2.40 | Standard Copies |
| 4/1/2005 | 0.20 | Standard Copies |
| 4/1/2005 | 0.90 | Standard Copies |
| 4/1/2005 | 0.20 | Standard Copies |
| 4/1/2005 | 0.30 | Standard Copies |
| 4/1/2005 | 0.30 | Standard Copies |
| 4/1/2005 | 0.30 | Standard Copies |
| 4/1/2005 | 1.40 | Standard Copies |
| 4/1/2005 | 0.10 | Standard Copies |
| 4/1/2005 | 3.90 | Standard Copies |
| 4/1/2005 | 3.00 | Standard Copies |
| 4/1/2005 | 0.40 | Standard Copies |
| 4/1/2005 | 5.30 | Standard Copies |
| 4/1/2005 | 5.80 | Standard Copies |
| 4/1/2005 | 0.80 | Standard Copies |
| 4/1/2005 | 1.10 | Standard Copies |
| 4/1/2005 | 13.00 | Standard Copies |
| 4/1/2005 | 1.00 | Standard Copies |
| 4/1/2005 | 17.40 | Standard Copies |
| 4/1/2005 | 0.20 | Standard Copies |
| 4/1/2005 | 1.00 | Standard Copies |
| 4/1/2005 | 2.10 | Standard Copies |
| 4/1/2005 | 0.20 | Standard Copies |
| 4/1/2005 | 0.20 | Standard Copies |
| 4/1/2005 | 1.30 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 4/1/2005 | 2.00 | Standard Copies |
| 4/1/2005 | 0.10 | Standard Copies |
| 4/1/2005 | 48.60 | Standard Copies |
| 4/1/2005 | 0.80 | Tabs/Indexes/Dividers |
| 4/1/2005 | 21.45 | Comet Messenger Services to: KE15848-0052 |
| 4/1/2005 | 25.00 | Library Document Procurement - Asbestos Exposure Assessment in Buildings: Inspection Manual. |
| 4/1/2005 | 25.00 | Library Document Procurement - Guidance for Controlling Friable Asbestos- Containing Materials in Buildings. |
| 4/1/2005 | 47.02 | LEXISNEXIS COURTLINK INC. - Computer Database Research, Courtlink Database Usage for March 2005 |
| 4/2/2005 | 20.93 | Janet Baer, 2/8/05-3/7/05, 04/02/05, (Telephone Charges) |
| 4/2/2005 | 0.33 | David Bernick P.C., 2/2005 to 3/2005, 04/02/05, (Telephone Charges) |
| 4/2/2005 | 30.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 04/02/05, (Overtime Meals) |
| 4/3/2005 | 5.60 | Standard Copies |
| 4/3/2005 | 1.10 | Standard Copies |
| 4/3/2005 | 2.50 | Standard Copies |
| 4/3/2005 | 3.40 | Standard Copies |
| 4/3/2005 | 3.90 | Standard Copies |
| 4/3/2005 | 2.50 | Standard Copies |
| 4/3/2005 | 2.40 | Standard Copies |
| 4/3/2005 | 40.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 04/03/05, (Overtime Meals) |
| 4/4/2005 | 2.60 | Telephone call to:  COLUMBIA,MD 410-531-4212 |
| 4/4/2005 | 0.30 | Standard Copies |
| 4/4/2005 | 0.40 | Standard Copies |
| 4/4/2005 | 0.60 | Standard Copies |
| 4/4/2005 | 0.50 | Standard Copies |
| 4/4/2005 | 2.00 | Standard Copies |
| 4/4/2005 | 0.20 | Standard Copies |
| 4/4/2005 | 7.20 | Standard Copies |
| 4/4/2005 | 7.20 | Standard Copies |
| 4/4/2005 | 1.20 | Standard Copies |
| 4/4/2005 | 1.00 | Standard Copies |
| 4/4/2005 | 1.30 | Standard Copies |
| 4/4/2005 | 2.40 | Standard Copies |
| 4/4/2005 | 2.20 | Standard Copies |
| 4/4/2005 | 1.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 4/4/2005 | 0.10 | Standard Copies |
| 4/4/2005 | 1.00 | Standard Copies |
| 4/4/2005 | 1.00 | Standard Copies |
| 4/4/2005 | 1.10 | Standard Copies |
| 4/4/2005 | 1.10 | Standard Copies |
| 4/4/2005 | 2.40 | Standard Copies |
| 4/4/2005 | 2.40 | Standard Copies |
| 4/4/2005 | 0.20 | Standard Copies |
| 4/4/2005 | 3.00 | Standard Copies |
| 4/4/2005 | 3.90 | Standard Copies |
| 4/4/2005 | 1.60 | Standard Copies |
| 4/4/2005 | 0.70 | Standard Copies |
| 4/4/2005 | 0.80 | Standard Copies |
| 4/4/2005 | 1.40 | Standard Copies |
| 4/4/2005 | 0.80 | Standard Copies |
| 4/4/2005 | 1.10 | Standard Copies |
| 4/4/2005 | 1.20 | Standard Copies |
| 4/4/2005 | 1.50 | Standard Copies |
| 4/4/2005 | 5.70 | Standard Copies |
| 4/4/2005 | 0.30 | Standard Copies |
| 4/4/2005 | 5.70 | Standard Copies |
| 4/4/2005 | 7.00 | Standard Copies |
| 4/4/2005 | 1.20 | Standard Copies |
| 4/4/2005 | 2.70 | Standard Copies |
| 4/4/2005 | 4.70 | Standard Copies |
| 4/4/2005 | 0.70 | Standard Copies |
| 4/4/2005 | 0.20 | Standard Copies |
| 4/4/2005 | 0.20 | Standard Copies |
| 4/4/2005 | 0.70 | Standard Copies |
| 4/4/2005 | 2.40 | Standard Copies |
| 4/4/2005 | 1.10 | Standard Copies |
| 4/4/2005 | 1.00 | Standard Copies |
| 4/4/2005 | 1.00 | Standard Copies |
| 4/4/2005 | 2.10 | Standard Copies |
| 4/4/2005 | 0.50 | Standard Copies |
| 4/4/2005 | 1.00 | Standard Copies |
| 4/4/2005 | 0.60 | Standard Copies |
| 4/4/2005 | 0.70 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/4/2005 | 0.60 | Standard Copies |
| 4/4/2005 | 0.40 | Standard Copies |
| 4/4/2005 | 0.10 | Standard Copies |
| 4/4/2005 | 0.10 | Standard Copies |
| 4/4/2005 | 0.50 | Standard Copies |
| 4/4/2005 | 1.20 | Standard Copies |
| 4/4/2005 | 0.75 | Scanned Images |
| 4/4/2005 | 13.50 | Scanned Images |
| 4/4/2005 | 0.45 | Scanned Images |
| 4/4/2005 | 3.60 | Scanned Images |
| 4/4/2005 | 0.75 | Scanned Images |
| 4/4/2005 | 1.80 | Standard Copies NY |
| 4/4/2005 | 17.00 | Working Meals/K&E and Others |
| 4/4/2005 | 10.00 | Working Meals/K&E and Others |
| 4/5/2005 | 2.40 | Telephone call to:    952-292-6797 |
| 4/5/2005 | 0.60 | Telephone call to: NORTH EAST,NJ 201-968-0001 |
| 4/5/2005 | 1.20 | Telephone call to: COLUMBIA,MD 410-531-4222 |
| 4/5/2005 | 0.60 | Standard Copies |
| 4/5/2005 | 8.60 | Standard Copies |
| 4/5/2005 | 9.20 | Standard Copies |
| 4/5/2005 | 2.40 | Standard Copies |
| 4/5/2005 | 2.50 | Standard Copies |
| 4/5/2005 | 0.70 | Standard Copies |
| 4/5/2005 | 3.20 | Standard Copies |
| 4/5/2005 | 12.10 | Standard Copies |
| 4/5/2005 | 3.20 | Standard Copies |
| 4/5/2005 | 20.90 | Standard Copies |
| 4/5/2005 | 3.20 | Standard Copies |
| 4/5/2005 | 0.60 | Standard Copies |
| 4/5/2005 | 2.00 | Standard Copies |
| 4/5/2005 | 0.70 | Standard Copies |
| 4/5/2005 | 0.40 | Standard Copies |
| 4/5/2005 | 0.20 | Standard Copies |
| 4/5/2005 | 0.40 | Standard Copies |
| 4/5/2005 | 0.20 | Standard Copies |
| 4/5/2005 | 0.80 | Standard Copies |
| 4/5/2005 | 1.50 | Standard Copies |
| 4/5/2005 | 4.70 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 4/5/2005 | 0.80 | Standard Copies |
| 4/5/2005 | 0.70 | Standard Copies |
| 4/5/2005 | 0.30 | Standard Copies |
| 4/5/2005 | 1.80 | Standard Copies |
| 4/5/2005 | 0.10 | Standard Copies |
| 4/5/2005 | 0.10 | Standard Copies |
| 4/5/2005 | 0.10 | Standard Copies |
| 4/5/2005 | 0.10 | Standard Copies |
| 4/5/2005 | 0.10 | Standard Copies |
| 4/5/2005 | 0.20 | Standard Copies |
| 4/5/2005 | 11.60 | Standard Copies |
| 4/5/2005 | 11.60 | Standard Copies |
| 4/5/2005 | 0.30 | Standard Copies |
| 4/5/2005 | 0.60 | Standard Copies |
| 4/5/2005 | 1.60 | Standard Copies |
| 4/5/2005 | 0.60 | Standard Copies |
| 4/5/2005 | 1.40 | Standard Copies |
| 4/5/2005 | 1.20 | Standard Copies |
| 4/5/2005 | 4.70 | Standard Copies |
| 4/5/2005 | 2.00 | Standard Copies |
| 4/5/2005 | 4.70 | Standard Copies |
| 4/5/2005 | 5.40 | Standard Copies |
| 4/5/2005 | 11.00 | Standard Copies |
| 4/5/2005 | 3.00 | Standard Copies |
| 4/5/2005 | 3.90 | Standard Copies |
| 4/5/2005 | 2.20 | Standard Copies |
| 4/5/2005 | 3.80 | Standard Copies |
| 4/5/2005 | 2.00 | Standard Copies |
| 4/5/2005 | 1.40 | Standard Copies |
| 4/5/2005 | 0.20 | Standard Copies |
| 4/5/2005 | 0.40 | Standard Copies |
| 4/5/2005 | 0.50 | Standard Copies |
| 4/5/2005 | 0.50 | Standard Copies |
| 4/5/2005 | 1.00 | Standard Copies |
| 4/5/2005 | 1.10 | Standard Copies |
| 4/5/2005 | 0.20 | Standard Copies |
| 4/5/2005 | 0.60 | Standard Copies |
| 4/5/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/5/2005 | 0.20 | Standard Copies |
| 4/5/2005 | 0.10 | Standard Copies |
| 4/5/2005 | 0.10 | Standard Copies |
| 4/5/2005 | 0.10 | Standard Copies |
| 4/5/2005 | 0.10 | Standard Copies |
| 4/5/2005 | 0.10 | Standard Copies |
| 4/5/2005 | 0.10 | Standard Copies |
| 4/5/2005 | 54.00 | Standard Copies |
| 4/5/2005 | 6.45 | Scanned Images |
| 4/5/2005 | 5.55 | Scanned Images |
| 4/5/2005 | 2.70 | Scanned Images |
| 4/5/2005 | 0.45 | Scanned Images |
| 4/5/2005 | 0.30 | Scanned Images |
| 4/5/2005 | 0.30 | Scanned Images |
| 4/5/2005 | 0.30 | Scanned Images |
| 4/5/2005 | 0.75 | Scanned Images |
| 4/5/2005 | 0.30 | Scanned Images |
| 4/5/2005 | 0.75 | Scanned Images |
| 4/5/2005 | 0.30 | Scanned Images |
| 4/5/2005 | 20.40 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage 1/1/05 to 3/31/05 for S. Pope |
| 4/5/2005 | 96.96 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage 1/1/05 to 3/31/05 for S. Bianca |
| 4/5/2005 | 85.36 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage 1/1/05 to 3/31/05 for S. Bianca |
| 4/5/2005 | 21.68 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage 1/1/05 to 3/31/05 for L. Sinanyan |
| 4/5/2005 | 637.82 | THE DIALOG CORPORATION - Computer Database Research, Dialog Database Usage for March 2005 |
| 4/5/2005 | 8.16 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage 1/1/05 to 3/31/05 for C. Landau |
| 4/5/2005 | 6.32 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage 1/1/05 to 3/31/05 for E. Arundel |
| 4/5/2005 | 4.80 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage 1/1/05 to 3/31/05 for E. Arundel |
| 4/5/2005 | 730.24 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage 1/1/05 to 3/31/05 for E. Arundel |
| 4/5/2005 | 6.48 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage 1/1/05 to 3/31/05 for J. O'Quinn |

| Date | Amount | Description |
|------|--------|-------------|
| 4/5/2005 | 12.48 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage 1/1/05 to 3/31/05 for K. Phillips |
| 4/5/2005 | 217.92 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage 1/1/05 to 3/31/05 for M. Nicolalda |
| 4/5/2005 | 229.28 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage 1/1/05 to 3/31/05 for Michael Crnich |
| 4/5/2005 | 19.84 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage 1/1/05 to 3/31/05 for J. Strohl |
| 4/5/2005 | 0.88 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage 1/1/05 to 3/31/05 |
| 4/5/2005 | 0.97 | LEXISNEXIS - Computer Database Research, LexisNexis Database Usage for March 2005 |
| 4/5/2005 | 40.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 04/05/05, (Overtime Meals) |
| 4/6/2005 | 1.20 | Telephone call to: LB AREA,CA 310-321-5532 |
| 4/6/2005 | 0.80 | Telephone call to: PITTSBURGH,PA 412-562-1164 |
| 4/6/2005 | 0.60 | Telephone call to: COLUMBIA,MD 410-531-4236 |
| 4/6/2005 | 4.60 | Telephone call to: BEVERLYHLS,CA 310-201-7484 |
| 4/6/2005 | 10.00 | Andrea Johnson, 4/7/05-5/6/05, 04/06/05, (Telephone charges) |
| 4/6/2005 | 1.60 | Standard Copies |
| 4/6/2005 | 0.50 | Standard Copies |
| 4/6/2005 | 9.30 | Standard Copies |
| 4/6/2005 | 0.20 | Standard Copies |
| 4/6/2005 | 0.40 | Standard Copies |
| 4/6/2005 | 63.30 | Standard Copies |
| 4/6/2005 | 51.80 | Standard Copies |
| 4/6/2005 | 2.20 | Standard Copies |
| 4/6/2005 | 0.80 | Standard Copies |
| 4/6/2005 | 1.60 | Standard Copies |
| 4/6/2005 | 0.70 | Standard Copies |
| 4/6/2005 | 1.60 | Standard Copies |
| 4/6/2005 | 0.80 | Standard Copies |
| 4/6/2005 | 1.60 | Standard Copies |
| 4/6/2005 | 0.70 | Standard Copies |
| 4/6/2005 | 1.60 | Standard Copies |
| 4/6/2005 | 0.90 | Standard Copies |
| 4/6/2005 | 0.50 | Standard Copies |
| 4/6/2005 | 1.10 | Standard Copies |
| 4/6/2005 | 0.70 | Standard Copies |
| 4/6/2005 | 0.50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 4/6/2005 | 0.50 | Standard Copies |
| 4/6/2005 | 1.40 | Standard Copies |
| 4/6/2005 | 0.80 | Standard Copies |
| 4/6/2005 | 0.50 | Standard Copies |
| 4/6/2005 | 0.40 | Standard Copies |
| 4/6/2005 | 1.10 | Standard Copies |
| 4/6/2005 | 0.50 | Standard Copies |
| 4/6/2005 | 1.00 | Standard Copies |
| 4/6/2005 | 0.90 | Standard Copies |
| 4/6/2005 | 0.40 | Standard Copies |
| 4/6/2005 | 0.20 | Standard Copies |
| 4/6/2005 | 0.50 | Standard Copies |
| 4/6/2005 | 0.10 | Standard Copies |
| 4/6/2005 | 0.10 | Standard Copies |
| 4/6/2005 | 0.20 | Standard Copies |
| 4/6/2005 | 0.20 | Standard Copies |
| 4/6/2005 | 0.10 | Standard Copies |
| 4/6/2005 | 0.20 | Standard Copies |
| 4/6/2005 | 1.00 | Standard Copies |
| 4/6/2005 | 1.70 | Standard Copies |
| 4/6/2005 | 1.80 | Standard Copies |
| 4/6/2005 | 0.40 | Standard Copies |
| 4/6/2005 | 0.90 | Standard Copies |
| 4/6/2005 | 0.10 | Standard Copies |
| 4/6/2005 | 0.20 | Standard Copies |
| 4/6/2005 | 0.20 | Standard Copies |
| 4/6/2005 | 0.40 | Standard Copies |
| 4/6/2005 | 1.60 | Standard Copies |
| 4/6/2005 | 1.60 | Standard Copies |
| 4/6/2005 | 0.10 | Standard Copies |
| 4/6/2005 | 0.20 | Standard Copies |
| 4/6/2005 | 0.20 | Standard Copies |
| 4/6/2005 | 2.40 | Standard Copies |
| 4/6/2005 | 15.50 | Standard Copies |
| 4/6/2005 | 1.20 | Standard Copies |
| 4/6/2005 | 16.80 | Standard Copies |
| 4/6/2005 | 0.10 | Standard Copies |
| 4/6/2005 | 0.20 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|------|--------|-------------|
| 4/6/2005 | 29.30 | Standard Copies |
| 4/6/2005 | 21.60 | Standard Copies |
| 4/6/2005 | 8.20 | Standard Copies |
| 4/6/2005 | 7.00 | Standard Copies |
| 4/6/2005 | 6.30 | Standard Copies |
| 4/6/2005 | 19.90 | Standard Copies |
| 4/6/2005 | 1.70 | Standard Copies |
| 4/6/2005 | 0.30 | Standard Copies |
| 4/6/2005 | 0.20 | Standard Copies |
| 4/6/2005 | 1.90 | Standard Copies |
| 4/6/2005 | 1.30 | Standard Copies |
| 4/6/2005 | 2.10 | Standard Copies |
| 4/6/2005 | 0.70 | Standard Copies |
| 4/6/2005 | 1.60 | Standard Copies |
| 4/6/2005 | 0.70 | Standard Copies |
| 4/6/2005 | 1.50 | Standard Copies |
| 4/6/2005 | 1.50 | Standard Copies |
| 4/6/2005 | 1.10 | Standard Copies |
| 4/6/2005 | 1.00 | Standard Copies |
| 4/6/2005 | 0.50 | Standard Copies |
| 4/6/2005 | 0.40 | Standard Copies |
| 4/6/2005 | 1.20 | Standard Copies |
| 4/6/2005 | 0.10 | Standard Copies |
| 4/6/2005 | 0.40 | Standard Copies |
| 4/6/2005 | 1.30 | Standard Copies |
| 4/6/2005 | 1.10 | Standard Copies |
| 4/6/2005 | 3.30 | Standard Copies |
| 4/6/2005 | 1.60 | Standard Copies |
| 4/6/2005 | 1.00 | Standard Copies |
| 4/6/2005 | 5.70 | Standard Copies |
| 4/6/2005 | 2.40 | Standard Copies |
| 4/6/2005 | 11.50 | Standard Copies |
| 4/6/2005 | 2.50 | Standard Copies |
| 4/6/2005 | 0.50 | Standard Copies |
| 4/6/2005 | 1.10 | Standard Copies |
| 4/6/2005 | 0.20 | Standard Copies |
| 4/6/2005 | 0.40 | Standard Copies |
| 4/6/2005 | 2.50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 4/6/2005 | 1.80 | Standard Copies |
| 4/6/2005 | 0.50 | Standard Copies |
| 4/6/2005 | 11.50 | Standard Copies |
| 4/6/2005 | 11.50 | Standard Copies |
| 4/6/2005 | 0.50 | Standard Copies |
| 4/6/2005 | 0.20 | Standard Copies |
| 4/6/2005 | 0.40 | Standard Copies |
| 4/6/2005 | 1.30 | Standard Copies |
| 4/6/2005 | 0.20 | Standard Copies |
| 4/6/2005 | 0.40 | Standard Copies |
| 4/6/2005 | 1.20 | Standard Copies |
| 4/6/2005 | 0.10 | Standard Copies |
| 4/6/2005 | 0.40 | Standard Copies |
| 4/6/2005 | 1.40 | Standard Copies |
| 4/6/2005 | 14.80 | Standard Copies |
| 4/6/2005 | 0.10 | Standard Copies |
| 4/6/2005 | 0.10 | Standard Copies |
| 4/6/2005 | 2.00 | Standard Copies |
| 4/6/2005 | 0.20 | Standard Copies |
| 4/6/2005 | 0.30 | Standard Copies |
| 4/6/2005 | 2.40 | Standard Copies |
| 4/6/2005 | 0.80 | Standard Copies |
| 4/6/2005 | 1.75 | Binding |
| 4/6/2005 | 1.50 | Color Copies |
| 4/6/2005 | 13.05 | Scanned Images |
| 4/6/2005 | 9.90 | Scanned Images |
| 4/6/2005 | 0.45 | Scanned Images |
| 4/6/2005 | 0.60 | Postage |
| 4/6/2005 | 11.72 | Fed Exp to:A HAMMOND,BOCA RATON,FL from:KIRKLAND &ELLIS |
| 4/6/2005 | 9.09 | UPS Dlvry to:Pachulski Stang Ziehl Young Patricia Cuniff,WILMINGTON,DE from:Sven T Nylen |
| 4/6/2005 | 43.61 | Fed Exp to:BARBARA HARDING,SEVERNA PARK,MD from:BRIAN STANSBURY |
| 4/6/2005 | 5.00 | Working Meals/K&E and Others |
| 4/6/2005 | 16.00 | Andrea Johnson, cabfare, Chicago, IL, 04/06/05, (Overtime Transportation) |
| 4/6/2005 | 12.00 | Overtime Meals    Patricia C Myers S |

| Date | Amount | Description |
|------|--------|-------------|
| 4/6/2005 | 9.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 04/06/05, (Overtime Meals) |
| 4/6/2005 | 80.66 | Patricia C Myers - Proofread and revise Selected S |
| 4/7/2005 | 3.00 | Telephone call to: E CENTRAL,FL 561-362-1953 |
| 4/7/2005 | 0.60 | Telephone call to: LEESBURG,VA 703-729-8543 |
| 4/7/2005 | 49.40 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALL:PERIOD 3/8/05-4/7/05 |
| 4/7/2005 | 112.50 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALL:PERIOD 3/8/05-4/7/05 |
| 4/7/2005 | 67.67 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALL:PERIOD 3/8/05-4/7/05 |
| 4/7/2005 | 21.70 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALL:PERIOD 3/8/05-4/7/05 |
| 4/7/2005 | 0.30 | Standard Copies |
| 4/7/2005 | 1.50 | Standard Copies |
| 4/7/2005 | 1.40 | Standard Copies |
| 4/7/2005 | 0.80 | Standard Copies |
| 4/7/2005 | 1.30 | Standard Copies |
| 4/7/2005 | 16.40 | Standard Copies |
| 4/7/2005 | 2.30 | Standard Copies |
| 4/7/2005 | 2.60 | Standard Copies |
| 4/7/2005 | 3.10 | Standard Copies |
| 4/7/2005 | 2.10 | Standard Copies |
| 4/7/2005 | 2.10 | Standard Copies |
| 4/7/2005 | 2.10 | Standard Copies |
| 4/7/2005 | 0.80 | Standard Copies |
| 4/7/2005 | 1.90 | Standard Copies |
| 4/7/2005 | 5.00 | Standard Copies |
| 4/7/2005 | 3.10 | Standard Copies |
| 4/7/2005 | 1.00 | Standard Copies |
| 4/7/2005 | 5.20 | Standard Copies |
| 4/7/2005 | 0.90 | Standard Copies |
| 4/7/2005 | 1.90 | Standard Copies |
| 4/7/2005 | 1.70 | Standard Copies |
| 4/7/2005 | 1.80 | Standard Copies |
| 4/7/2005 | 1.20 | Standard Copies |
| 4/7/2005 | 1.00 | Standard Copies |
| 4/7/2005 | 0.20 | Standard Copies |
| 4/7/2005 | 1.00 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|------|-------|-------------|
| 4/7/2005 | 1.40 | Standard Copies |
| 4/7/2005 | 10.30 | Standard Copies |
| 4/7/2005 | 0.20 | Standard Copies |
| 4/7/2005 | 2.90 | Standard Copies |
| 4/7/2005 | 2.90 | Standard Copies |
| 4/7/2005 | 2.90 | Standard Copies |
| 4/7/2005 | 2.90 | Standard Copies |
| 4/7/2005 | 2.90 | Standard Copies |
| 4/7/2005 | 2.90 | Standard Copies |
| 4/7/2005 | 0.10 | Standard Copies |
| 4/7/2005 | 10.30 | Standard Copies |
| 4/7/2005 | 23.50 | Standard Copies |
| 4/7/2005 | 1.20 | Standard Copies |
| 4/7/2005 | 1.20 | Standard Copies |
| 4/7/2005 | 0.20 | Standard Copies |
| 4/7/2005 | 4.00 | Standard Copies |
| 4/7/2005 | 23.70 | Standard Copies |
| 4/7/2005 | 22.70 | Standard Copies |
| 4/7/2005 | 22.10 | Standard Copies |
| 4/7/2005 | 20.20 | Standard Copies |
| 4/7/2005 | 21.30 | Standard Copies |
| 4/7/2005 | 0.20 | Standard Copies |
| 4/7/2005 | 23.50 | Standard Copies |
| 4/7/2005 | 1.80 | Standard Copies |
| 4/7/2005 | 5.00 | Standard Copies |
| 4/7/2005 | 3.00 | Standard Copies |
| 4/7/2005 | 5.70 | Standard Copies |
| 4/7/2005 | 0.50 | Standard Copies |
| 4/7/2005 | 1.00 | Standard Copies |
| 4/7/2005 | 1.00 | Standard Copies |
| 4/7/2005 | 22.70 | Standard Copies |
| 4/7/2005 | 6.00 | Scanned Images |
| 4/7/2005 | 23.10 | Scanned Images |
| 4/7/2005 | 16.05 | Scanned Images |
| 4/7/2005 | 22.35 | Scanned Images |
| 4/7/2005 | 21.00 | Scanned Images |
| 4/7/2005 | 20.10 | Scanned Images |
| 4/7/2005 | 0.15 | Scanned Images |

B-18

| Date | Amount | Description |
|---|---|---|
| 4/7/2005 | 1.50 | Scanned Images |
| 4/7/2005 | 1.20 | Scanned Images |
| 4/7/2005 | 0.90 | Scanned Images |
| 4/7/2005 | 1.35 | Scanned Images |
| 4/7/2005 | 210.00 | DVD MASTER 03/24/05 |
| 4/7/2005 | 1.57 | Postage |
| 4/7/2005 | 10.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 04/07/05, (Overtime Meals) |
| 4/7/2005 | 71.70 | Patricia C Myers - Revise SOL Chart; print transcr |
| 4/8/2005 | 4.20 | Telephone call to:  LB AREA,CA 310-480-8414 |
| 4/8/2005 | 1.20 | Telephone call to:  PHLADELPHA,PA 610-520-0160 |
| 4/8/2005 | 0.80 | Standard Copies |
| 4/8/2005 | 0.40 | Standard Copies |
| 4/8/2005 | 86.40 | Standard Copies |
| 4/8/2005 | 0.30 | Standard Copies |
| 4/8/2005 | 0.50 | Standard Copies |
| 4/8/2005 | 2.50 | Standard Copies |
| 4/8/2005 | 0.20 | Standard Copies |
| 4/8/2005 | 5.40 | Standard Copies |
| 4/8/2005 | 5.20 | Standard Copies |
| 4/8/2005 | 5.70 | Standard Copies |
| 4/8/2005 | 3.00 | Standard Copies |
| 4/8/2005 | 0.70 | Standard Copies |
| 4/8/2005 | 5.20 | Standard Copies |
| 4/8/2005 | 5.20 | Standard Copies |
| 4/8/2005 | 9.50 | Standard Copies |
| 4/8/2005 | 13.00 | Standard Copies |
| 4/8/2005 | 1.00 | Standard Copies |
| 4/8/2005 | 14.20 | Standard Copies |
| 4/8/2005 | 7.20 | Standard Copies |
| 4/8/2005 | 4.00 | Standard Copies |
| 4/8/2005 | 2.80 | Standard Copies |
| 4/8/2005 | 2.50 | Tabs/Indexes/Dividers |
| 4/8/2005 | 1.20 | Scanned Images |
| 4/8/2005 | 4.65 | Scanned Images |
| 4/8/2005 | 0.30 | Scanned Images |
| 4/8/2005 | 0.75 | Scanned Images |
| 4/8/2005 | 1.35 | Scanned Images |
| 4/8/2005 | 0.30 | Standard Copies NY |

B-19

| Date | Amount | Description |
|------|--------|-------------|
| 4/8/2005 | 15.60 | Overtime Transportation, A. Johnson, 3/16/05 |
| 4/8/2005 | 6.70 | Overtime Transportation, T. Wood, 3/21/05 |
| 4/8/2005 | 25.00 | Overtime Transportation, T. Wallace, 3/23/05 |
| 4/8/2005 | 35.85 | Patricia C Myers - Revise SOL Chart. |
| 4/9/2005 | 5.60 | Standard Copies |
| 4/9/2005 | 4.60 | Standard Copies |
| 4/9/2005 | 14.70 | Standard Copies |
| 4/9/2005 | 4.00 | Standard Copies |
| 4/9/2005 | 4.50 | Standard Copies |
| 4/9/2005 | 4.50 | Standard Copies |
| 4/9/2005 | 3.00 | Standard Copies |
| 4/9/2005 | 2.80 | Standard Copies |
| 4/9/2005 | 0.50 | Standard Copies |
| 4/9/2005 | 1.00 | Standard Copies |
| 4/9/2005 | 0.30 | Standard Copies |
| 4/9/2005 | 96.30 | Comet Messenger Services to:  JONANTHAN FRIEDLAND |
| 4/9/2005 | 12.00 | Andrea Johnson, Parking, Chicago, IL, 04/09/05, (Overtime Transportation) |
| 4/9/2005 | 10.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 04/09/05, (Overtime meals), Lunch - no receipt |
| 4/9/2005 | 33.57 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 04/09/05, (Overtime Meals), Dinner |
| 4/9/2005 | 8.89 | Malayter, S. - Prepare messenger packages (2) |
| 4/10/2005 | 0.20 | Standard Copies |
| 4/10/2005 | 0.20 | Standard Copies |
| 4/10/2005 | 3.90 | Standard Copies |
| 4/10/2005 | 3.90 | Standard Copies |
| 4/10/2005 | 2.90 | Standard Copies |
| 4/10/2005 | 96.30 | Comet Messenger Services to:  ANDREA JOHNSON-15848-0052 |
| 4/10/2005 | 15.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 04/10/05, (Overtime Meals), Lunch-No receipt |
| 4/10/2005 | 26.42 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 04/10/05, (Overtime Meals), Dinner |
| 4/11/2005 | 0.60 | Telephone call to: COLUMBIA,MD 410-531-4000 |
| 4/11/2005 | 0.60 | Telephone call to: COCKEYSVLL,MD 301-785-8369 |
| 4/11/2005 | 2.60 | Telephone call to: WASHINGTON,DC 202-467-7082 |
| 4/11/2005 | 0.60 | Telephone call to: COLUMBIA,MD 410-531-4212 |
| 4/11/2005 | 0.60 | Telephone call to: E CENTRAL,FL 561-362-1300 |
| 4/11/2005 | 2.80 | Fax phone charge to 616-776-6489 |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/11/2005 | 26.25 | Fax page charge to 616-776-6489 |
| 4/11/2005 | 3.00 | Fax page charge to 616-776-6489 |
| 4/11/2005 | 0.20 | Standard Copies |
| 4/11/2005 | 7.00 | Standard Copies |
| 4/11/2005 | 10.40 | Standard Copies |
| 4/11/2005 | 0.40 | Standard Copies |
| 4/11/2005 | 0.20 | Standard Copies |
| 4/11/2005 | 1.20 | Standard Copies |
| 4/11/2005 | 0.10 | Standard Copies |
| 4/11/2005 | 0.30 | Standard Copies |
| 4/11/2005 | 2.20 | Standard Copies |
| 4/11/2005 | 2.40 | Standard Copies |
| 4/11/2005 | 2.00 | Standard Copies |
| 4/11/2005 | 1.60 | Standard Copies |
| 4/11/2005 | 1.60 | Standard Copies |
| 4/11/2005 | 1.60 | Standard Copies |
| 4/11/2005 | 1.20 | Standard Copies |
| 4/11/2005 | 0.10 | Standard Copies |
| 4/11/2005 | 1.00 | Standard Copies |
| 4/11/2005 | 4.50 | Standard Copies |
| 4/11/2005 | 4.00 | Standard Copies |
| 4/11/2005 | 4.70 | Standard Copies |
| 4/11/2005 | 0.30 | Standard Copies |
| 4/11/2005 | 4.70 | Standard Copies |
| 4/11/2005 | 4.00 | Standard Copies |
| 4/11/2005 | 2.60 | Standard Copies |
| 4/11/2005 | 3.90 | Standard Copies |
| 4/11/2005 | 4.50 | Standard Copies |
| 4/11/2005 | 4.10 | Standard Copies |
| 4/11/2005 | 13.30 | Standard Copies |
| 4/11/2005 | 1.60 | Standard Copies |
| 4/11/2005 | 4.40 | Standard Copies |
| 4/11/2005 | 4.00 | Standard Copies |
| 4/11/2005 | 0.50 | Standard Copies |
| 4/11/2005 | 0.20 | Standard Copies |
| 4/11/2005 | 0.60 | Standard Copies |
| 4/11/2005 | 6.80 | Standard Copies |
| 4/11/2005 | 0.70 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 4/11/2005 | 3.10 | Standard Copies |
| 4/11/2005 | 0.30 | Standard Copies |
| 4/11/2005 | 0.50 | Standard Copies |
| 4/11/2005 | 4.00 | Standard Copies |
| 4/11/2005 | 1.30 | Standard Copies |
| 4/11/2005 | 2.90 | Standard Copies |
| 4/11/2005 | 0.45 | Scanned Images |
| 4/11/2005 | 0.75 | Scanned Images |
| 4/11/2005 | 0.60 | Scanned Images |
| 4/11/2005 | 0.30 | Scanned Images |
| 4/11/2005 | 1.65 | Scanned Images |
| 4/11/2005 | 1.05 | Scanned Images |
| 4/11/2005 | 0.75 | Scanned Images |
| 4/11/2005 | 0.15 | Scanned Images |
| 4/11/2005 | 7.80 | Scanned Images |
| 4/11/2005 | 30.25 | Comet Messenger Services to: KE-15848-0052 |
| 4/11/2005 | 16.00 | Samuel Blatnick, cabfare, Chicago, IL, 04/11/05, (Overtime Transportation) |
| 4/11/2005 | 16.00 | Andrea Johnson, cabfare, Chicago, IL, 04/11/05, (Overtime Transportation) |
| 4/11/2005 | 40.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 04/11/05, (Overtime Meals) |
| 4/11/2005 | 26.66 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 04/11/05, (Overtime Meals) |
| 4/11/2005 | 17.78 | Malayter, S. - Sytles/format |
| 4/11/2005 | 8.89 | Malayter, S. - Fax to Baer |
| 4/11/2005 | 35.85 | Deanna M Elbaor - Printing out e-mails and faxes |
| 4/12/2005 | 0.60 | Telephone call to: SE PART,FL 954-252-8228 |
| 4/12/2005 | 0.60 | Telephone call to:    585-530-8465 |
| 4/12/2005 | 0.60 | Telephone call to: LOSANGELES,CA 213-680-8206 |
| 4/12/2005 | 0.90 | Standard Copies |
| 4/12/2005 | 4.70 | Standard Copies |
| 4/12/2005 | 3.00 | Standard Copies |
| 4/12/2005 | 13.00 | Standard Copies |
| 4/12/2005 | 1.00 | Standard Copies |
| 4/12/2005 | 0.20 | Standard Copies |
| 4/12/2005 | 0.10 | Standard Copies |
| 4/12/2005 | 0.10 | Standard Copies |
| 4/12/2005 | 2.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 4/12/2005 | 0.70 | Standard Copies |
| 4/12/2005 | 0.80 | Standard Copies |
| 4/12/2005 | 0.30 | Standard Copies |
| 4/12/2005 | 0.20 | Standard Copies |
| 4/12/2005 | 0.40 | Standard Copies |
| 4/12/2005 | 0.10 | Standard Copies |
| 4/12/2005 | 0.10 | Standard Copies |
| 4/12/2005 | 0.20 | Standard Copies |
| 4/12/2005 | 0.10 | Standard Copies |
| 4/12/2005 | 7.70 | Standard Copies |
| 4/12/2005 | 0.70 | Standard Copies |
| 4/12/2005 | 7.70 | Standard Copies |
| 4/12/2005 | 0.30 | Standard Copies |
| 4/12/2005 | 0.90 | Standard Copies |
| 4/12/2005 | 11.90 | Standard Copies |
| 4/12/2005 | 37.80 | Standard Copies |
| 4/12/2005 | 5.25 | Binding |
| 4/12/2005 | 15.60 | Tabs/Indexes/Dividers |
| 4/12/2005 | 372.00 | Color Copies |
| 4/12/2005 | 1.35 | Scanned Images |
| 4/12/2005 | 1.80 | Scanned Images |
| 4/12/2005 | 2.25 | Scanned Images |
| 4/12/2005 | 0.83 | Postage |
| 4/12/2005 | 0.37 | Postage |
| 4/12/2005 | 74.70 | Fed Exp to:S MICHAELS,FORT LAUDERDALE,FL from:KIRKLAND &ELLIS |
| 4/12/2005 | 16.50 | Comet Messenger Services to:  WALLACE |
| 4/12/2005 | 17.00 | Samuel Blatnick, cabfare, Chicago, IL, 04/12/05, (Overtime Transportation) |
| 4/12/2005 | 16.00 | Andrea Johnson, cabfare, Chicago, IL, 04/12/05, (Overtime Transportation) |
| 4/12/2005 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 04/12/05, (Overtime Meals) |
| 4/12/2005 | 10.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 04/12/05, (Overtime Meals) |
| 4/13/2005 | 1.40 | Telephone call to:  SE PART,FL 954-252-8228 |
| 4/13/2005 | 1.40 | Telephone call to:  LB AREA,CA 310-890-2427 |
| 4/13/2005 | 3.00 | Telephone call to:  E CENTRAL,FL 561-362-1300 |
| 4/13/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 4/13/2005 | 0.80 | Standard Copies |
| 4/13/2005 | 0.50 | Standard Copies |
| 4/13/2005 | 0.30 | Standard Copies |
| 4/13/2005 | 0.70 | Standard Copies |
| 4/13/2005 | 0.90 | Standard Copies |
| 4/13/2005 | 0.20 | Standard Copies |
| 4/13/2005 | 0.30 | Standard Copies |
| 4/13/2005 | 0.20 | Standard Copies |
| 4/13/2005 | 0.20 | Standard Copies |
| 4/13/2005 | 0.20 | Standard Copies |
| 4/13/2005 | 0.10 | Standard Copies |
| 4/13/2005 | 0.10 | Standard Copies |
| 4/13/2005 | 2.60 | Standard Copies |
| 4/13/2005 | 0.10 | Standard Copies |
| 4/13/2005 | 0.10 | Standard Copies |
| 4/13/2005 | 0.20 | Standard Copies |
| 4/13/2005 | 2.40 | Standard Copies |
| 4/13/2005 | 5.80 | Standard Copies |
| 4/13/2005 | 2.40 | Standard Copies |
| 4/13/2005 | 2.00 | Standard Copies |
| 4/13/2005 | 12.90 | Standard Copies |
| 4/13/2005 | 1.00 | Standard Copies |
| 4/13/2005 | 0.10 | Standard Copies |
| 4/13/2005 | 0.10 | Standard Copies |
| 4/13/2005 | 0.10 | Standard Copies |
| 4/13/2005 | 0.10 | Standard Copies |
| 4/13/2005 | 0.10 | Standard Copies |
| 4/13/2005 | 0.10 | Standard Copies |
| 4/13/2005 | 2.80 | Standard Copies |
| 4/13/2005 | 0.10 | Standard Copies |
| 4/13/2005 | 0.10 | Standard Copies |
| 4/13/2005 | 0.40 | Standard Copies |
| 4/13/2005 | 0.10 | Standard Copies |
| 4/13/2005 | 0.30 | Standard Copies |
| 4/13/2005 | 0.90 | Standard Copies |
| 4/13/2005 | 0.90 | Standard Copies |
| 4/13/2005 | 0.90 | Standard Copies |
| 4/13/2005 | 2.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 4/13/2005 | 0.20 | Standard Copies |
| 4/13/2005 | 0.20 | Standard Copies |
| 4/13/2005 | 8.90 | Standard Copies |
| 4/13/2005 | 2.50 | Standard Copies |
| 4/13/2005 | 1.00 | Standard Copies |
| 4/13/2005 | 5.00 | Standard Copies |
| 4/13/2005 | 1.50 | Standard Copies |
| 4/13/2005 | 1.50 | Standard Copies |
| 4/13/2005 | 4.40 | Standard Copies |
| 4/13/2005 | 8.90 | Standard Copies |
| 4/13/2005 | 0.20 | Standard Copies |
| 4/13/2005 | 0.20 | Standard Copies |
| 4/13/2005 | 0.30 | Standard Copies |
| 4/13/2005 | 1.40 | Standard Copies |
| 4/13/2005 | 8.30 | Standard Copies |
| 4/13/2005 | 4.05 | Standard Copies NY |
| 4/13/2005 | 142.40 | Comet Messenger Services to:  FRIEDLAND |
| 4/13/2005 | 48.15 | Comet Messenger Services to: KE-15848-0021 |
| 4/13/2005 | 8.00 | Working Meals/K&E and Others |
| 4/13/2005 | 16.00 | Samuel Blatnick, cabfare, Chicago, IL, 04/13/05, (Overtime Transportation) |
| 4/13/2005 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 04/13/05, (Overtime Meals) |
| 4/13/2005 | 29.97 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 04/13/05, (Overtime Meals) |
| 4/13/2005 | 8.89 | Harms, J. - Copying; messenger distribution |
| 4/14/2005 | 1.60 | Telephone call to:  COLUMBIA,MD 410-531-4222 |
| 4/14/2005 | 1.20 | Telephone call to:  PHLADELPHA,PA 610-520-0160 |
| 4/14/2005 | 36.90 | GENESYS CONFERENCING, INC. - Telephone, Conf Call, 3/23/05, J. Friedland |
| 4/14/2005 | 2.09 | GENESYS CONFERENCING, INC. - Telephone, Conf Call, J. Nacca, 4/7/05 |
| 4/14/2005 | 163.87 | GENESYS CONFERENCING, INC. - Telephone, Conf Calls, J. Baer, 3/15/05, 3/18/05, 3/23/05, 3/24/05, 3/25/05 |
| 4/14/2005 | 0.10 | Standard Copies |
| 4/14/2005 | 0.20 | Standard Copies |
| 4/14/2005 | 0.30 | Standard Copies |
| 4/14/2005 | 37.00 | Standard Copies |
| 4/14/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 4/14/2005 | 18.00 | Standard Copies |
| 4/14/2005 | 1.70 | Standard Copies |
| 4/14/2005 | 12.90 | Standard Copies |
| 4/14/2005 | 1.00 | Standard Copies |
| 4/14/2005 | 1.00 | Standard Copies |
| 4/14/2005 | 12.90 | Standard Copies |
| 4/14/2005 | 1.00 | Standard Copies |
| 4/14/2005 | 1.50 | Standard Copies |
| 4/14/2005 | 5.50 | Standard Copies |
| 4/14/2005 | 10.40 | Standard Copies |
| 4/14/2005 | 30.20 | Standard Copies |
| 4/14/2005 | 0.30 | Standard Copies |
| 4/14/2005 | 8.90 | Standard Copies |
| 4/14/2005 | 0.20 | Standard Copies |
| 4/14/2005 | 0.20 | Standard Copies |
| 4/14/2005 | 0.30 | Standard Copies |
| 4/14/2005 | 0.20 | Standard Copies |
| 4/14/2005 | 0.10 | Standard Copies |
| 4/14/2005 | 10.00 | Standard Copies |
| 4/14/2005 | 10.00 | Standard Copies |
| 4/14/2005 | 10.00 | Standard Copies |
| 4/14/2005 | 10.00 | Standard Copies |
| 4/14/2005 | 10.00 | Standard Copies |
| 4/14/2005 | 4.70 | Standard Copies |
| 4/14/2005 | 0.20 | Standard Copies |
| 4/14/2005 | 0.30 | Standard Copies |
| 4/14/2005 | 2.70 | Standard Copies |
| 4/14/2005 | 0.50 | Standard Copies |
| 4/14/2005 | 7.00 | Standard Copies |
| 4/14/2005 | 19.00 | Standard Copies |
| 4/14/2005 | 3.20 | Standard Copies |
| 4/14/2005 | 3.20 | Standard Copies |
| 4/14/2005 | 19.00 | Standard Copies |
| 4/14/2005 | 7.00 | Standard Copies |
| 4/14/2005 | 1.60 | Standard Copies |
| 4/14/2005 | 3.50 | Standard Copies |
| 4/14/2005 | 0.45 | Scanned Images |
| 4/14/2005 | 0.30 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/14/2005 | 3.45 | Scanned Images |
| 4/14/2005 | 7.05 | Scanned Images |
| 4/14/2005 | 0.60 | Scanned Images |
| 4/14/2005 | 1.48 | Postage |
| 4/14/2005 | 6.00 | Working Meals/K&E and Others |
| 4/14/2005 | 15.00 | Working Meals/K&E and Others |
| 4/14/2005 | 16.00 | Samuel Blatnick, cabfare, Chicago, IL, 04/14/05, (Overtime Transportation) |
| 4/14/2005 | 33.04 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 04/14/05, (Overtime Meals) |
| 4/14/2005 | 20.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 04/14/05, (Overtime Meals) |
| 4/14/2005 | 35.85 | Deanna M Elbaor - Scanning, printing, faxing |
| 4/15/2005 | 0.60 | Telephone call to: COLUMBIA,MD 410-531-4000 |
| 4/15/2005 | 2.60 | Telephone call to: WESTERN,WA 360-901-3175 |
| 4/15/2005 | 4.00 | Telephone call to: E CENTRAL,FL 561-362-1568 |
| 4/15/2005 | 1.80 | Telephone call to: CAMBRIDGE,MA 617-498-3826 |
| 4/15/2005 | 2.20 | Telephone call to: CHICAGO,IL 224-436-5142 |
| 4/15/2005 | 1.30 | Standard Copies |
| 4/15/2005 | 0.40 | Standard Copies |
| 4/15/2005 | 0.20 | Standard Copies |
| 4/15/2005 | 0.10 | Standard Copies |
| 4/15/2005 | 1.60 | Standard Copies |
| 4/15/2005 | 0.20 | Standard Copies |
| 4/15/2005 | 0.50 | Standard Copies |
| 4/15/2005 | 4.30 | Standard Copies |
| 4/15/2005 | 0.20 | Standard Copies |
| 4/15/2005 | 0.20 | Standard Copies |
| 4/15/2005 | 1.90 | Standard Copies |
| 4/15/2005 | 0.10 | Standard Copies |
| 4/15/2005 | 0.10 | Standard Copies |
| 4/15/2005 | 2.00 | Standard Copies |
| 4/15/2005 | 0.20 | Standard Copies |
| 4/15/2005 | 0.20 | Standard Copies |
| 4/15/2005 | 0.20 | Standard Copies |
| 4/15/2005 | 0.10 | Standard Copies |
| 4/15/2005 | 0.10 | Standard Copies |
| 4/15/2005 | 0.40 | Standard Copies |
| 4/15/2005 | 0.70 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 4/15/2005 | 0.30 | Standard Copies |
| 4/15/2005 | 0.90 | Standard Copies |
| 4/15/2005 | 1.10 | Standard Copies |
| 4/15/2005 | 2.10 | Standard Copies |
| 4/15/2005 | 0.20 | Standard Copies |
| 4/15/2005 | 0.20 | Standard Copies |
| 4/15/2005 | 0.30 | Standard Copies |
| 4/15/2005 | 0.70 | Standard Copies |
| 4/15/2005 | 1.80 | Standard Copies |
| 4/15/2005 | 1.20 | Standard Copies |
| 4/15/2005 | 0.20 | Standard Copies |
| 4/15/2005 | 0.10 | Standard Copies |
| 4/15/2005 | 0.10 | Standard Copies |
| 4/15/2005 | 8.70 | Standard Copies |
| 4/15/2005 | 0.10 | Standard Copies |
| 4/15/2005 | 0.20 | Standard Copies |
| 4/15/2005 | 0.20 | Standard Copies |
| 4/15/2005 | 0.90 | Standard Copies |
| 4/15/2005 | 0.20 | Standard Copies |
| 4/15/2005 | 0.20 | Standard Copies |
| 4/15/2005 | 0.10 | Standard Copies |
| 4/15/2005 | 0.30 | Standard Copies |
| 4/15/2005 | 0.80 | Standard Copies |
| 4/15/2005 | 0.10 | Standard Copies |
| 4/15/2005 | 0.30 | Standard Copies |
| 4/15/2005 | 0.20 | Standard Copies |
| 4/15/2005 | 0.50 | Standard Copies |
| 4/15/2005 | 0.50 | Standard Copies |
| 4/15/2005 | 0.20 | Standard Copies |
| 4/15/2005 | 0.80 | Standard Copies |
| 4/15/2005 | 0.20 | Standard Copies |
| 4/15/2005 | 0.60 | Standard Copies |
| 4/15/2005 | 0.20 | Standard Copies |
| 4/15/2005 | 0.80 | Standard Copies |
| 4/15/2005 | 0.10 | Standard Copies |
| 4/15/2005 | 0.10 | Standard Copies |
| 4/15/2005 | 0.10 | Standard Copies |
| 4/15/2005 | 0.20 | Standard Copies |

B-28

| Date | Amount | Description |
|------|--------|-------------|
| 4/15/2005 | 0.50 | Standard Copies |
| 4/15/2005 | 0.10 | Standard Copies |
| 4/15/2005 | 0.10 | Standard Copies |
| 4/15/2005 | 0.20 | Standard Copies |
| 4/15/2005 | 0.50 | Standard Copies |
| 4/15/2005 | 0.10 | Standard Copies |
| 4/15/2005 | 0.50 | Standard Copies |
| 4/15/2005 | 0.30 | Standard Copies |
| 4/15/2005 | 0.10 | Standard Copies |
| 4/15/2005 | 0.20 | Standard Copies |
| 4/15/2005 | 0.40 | Standard Copies |
| 4/15/2005 | 0.80 | Standard Copies |
| 4/15/2005 | 0.10 | Standard Copies |
| 4/15/2005 | 0.10 | Standard Copies |
| 4/15/2005 | 0.20 | Standard Copies |
| 4/15/2005 | 1.50 | Standard Copies |
| 4/15/2005 | 0.20 | Standard Copies |
| 4/15/2005 | 0.20 | Standard Copies |
| 4/15/2005 | 0.10 | Standard Copies |
| 4/15/2005 | 0.20 | Standard Copies |
| 4/15/2005 | 1.00 | Standard Copies |
| 4/15/2005 | 0.20 | Standard Copies |
| 4/15/2005 | 0.20 | Standard Copies |
| 4/15/2005 | 1.80 | Standard Copies |
| 4/15/2005 | 0.10 | Standard Copies |
| 4/15/2005 | 0.20 | Standard Copies |
| 4/15/2005 | 0.30 | Standard Copies |
| 4/15/2005 | 0.30 | Standard Copies |
| 4/15/2005 | 0.10 | Standard Copies |
| 4/15/2005 | 0.20 | Standard Copies |
| 4/15/2005 | 0.60 | Standard Copies |
| 4/15/2005 | 1.70 | Standard Copies |
| 4/15/2005 | 1.00 | Standard Copies |
| 4/15/2005 | 0.10 | Standard Copies |
| 4/15/2005 | 0.10 | Standard Copies |
| 4/15/2005 | 0.30 | Standard Copies |
| 4/15/2005 | 5.00 | Standard Copies |
| 4/15/2005 | 0.30 | Standard Copies |

B-29

| Date | Amount | Description |
| --- | --- | --- |
| 4/15/2005 | 5.00 | Standard Copies |
| 4/15/2005 | 0.30 | Standard Copies |
| 4/15/2005 | 0.20 | Standard Copies |
| 4/15/2005 | 1.00 | Standard Copies |
| 4/15/2005 | 0.60 | Standard Copies |
| 4/15/2005 | 0.20 | Standard Copies |
| 4/15/2005 | 0.60 | Standard Copies |
| 4/15/2005 | 0.40 | Standard Copies |
| 4/15/2005 | 1.00 | Standard Copies |
| 4/15/2005 | 0.10 | Standard Copies |
| 4/15/2005 | 0.20 | Standard Copies |
| 4/15/2005 | 0.10 | Standard Copies |
| 4/15/2005 | 0.80 | Standard Copies |
| 4/15/2005 | 0.10 | Standard Copies |
| 4/15/2005 | 0.10 | Standard Copies |
| 4/15/2005 | 0.20 | Standard Copies |
| 4/15/2005 | 6.20 | Standard Copies |
| 4/15/2005 | 0.30 | Scanned Images |
| 4/15/2005 | 0.90 | Scanned Images |
| 4/15/2005 | 0.90 | Scanned Images |
| 4/15/2005 | 1.50 | Scanned Images |
| 4/15/2005 | 5.70 | Scanned Images |
| 4/15/2005 | 0.15 | Scanned Images |
| 4/15/2005 | 4.35 | Scanned Images |
| 4/15/2005 | 6.00 | Janet Baer, cabfare, Chicago, IL, 04/15/05, (Client Meeting) |
| 4/15/2005 | 30.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 04/15/05, (Overtime Meals) |
| 4/16/2005 | 6.31 | Joseph Nacca, Overtime Meal-Attorney, Chicago, IL 04/16/05, (Overtime Meals) |
| 4/17/2005 | 0.10 | Standard Copies |
| 4/17/2005 | 0.20 | Standard Copies |
| 4/17/2005 | 0.30 | Standard Copies |
| 4/17/2005 | 0.40 | Standard Copies |
| 4/17/2005 | 0.40 | Standard Copies |
| 4/17/2005 | 0.50 | Standard Copies |
| 4/17/2005 | 0.40 | Standard Copies |
| 4/17/2005 | 0.50 | Standard Copies |
| 4/17/2005 | 0.90 | Standard Copies |
| 4/17/2005 | 1.60 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 4/17/2005 | 0.50 | Standard Copies |
| 4/17/2005 | 1.30 | Standard Copies |
| 4/17/2005 | 1.20 | Standard Copies |
| 4/17/2005 | 1.30 | Standard Copies |
| 4/17/2005 | 1.80 | Scanned Images |
| 4/17/2005 | 7.13 | Joseph Nacca, Overtime Meal-Attorney, Chicago, IL 04/17/05, (Overtime Meals) |
| 4/17/2005 | 25.71 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 04/17/05, (Overtime Meals) |
| 4/18/2005 | 3.00 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 8.90 | Standard Copies |
| 4/18/2005 | 7.30 | Standard Copies |
| 4/18/2005 | 1.60 | Standard Copies |
| 4/18/2005 | 0.40 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 1.00 | Standard Copies |
| 4/18/2005 | 1.00 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 1.60 | Standard Copies |
| 4/18/2005 | 0.70 | Standard Copies |
| 4/18/2005 | 10.20 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.30 | Standard Copies |
| 4/18/2005 | 1.60 | Standard Copies |
| 4/18/2005 | 1.20 | Standard Copies |
| 4/18/2005 | 2.00 | Standard Copies |
| 4/18/2005 | 1.60 | Standard Copies |
| 4/18/2005 | 0.40 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.40 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.30 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.30 | Standard Copies |
| 4/18/2005 | 2.00 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 1.00 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.50 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.40 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.30 | Standard Copies |
| 4/18/2005 | 0.30 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.30 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 5.30 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 2.00 | Standard Copies |
| 4/18/2005 | 0.40 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.80 | Standard Copies |
| 4/18/2005 | 4.00 | Standard Copies |
| 4/18/2005 | 2.00 | Standard Copies |
| 4/18/2005 | 2.00 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.40 | Standard Copies |
| 4/18/2005 | 0.50 | Standard Copies |
| 4/18/2005 | 0.70 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.50 | Standard Copies |
| 4/18/2005 | 0.40 | Standard Copies |
| 4/18/2005 | 0.60 | Standard Copies |
| 4/18/2005 | 0.40 | Standard Copies |
| 4/18/2005 | 0.60 | Standard Copies |
| 4/18/2005 | 0.40 | Standard Copies |
| 4/18/2005 | 0.60 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.60 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.30 | Standard Copies |
| 4/18/2005 | 0.60 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.40 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.50 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.40 | Standard Copies |
| 4/18/2005 | 0.80 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.40 | Standard Copies |
| 4/18/2005 | 0.60 | Standard Copies |
| 4/18/2005 | 0.80 | Standard Copies |
| 4/18/2005 | 0.40 | Standard Copies |
| 4/18/2005 | 0.60 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.30 | Standard Copies |
| 4/18/2005 | 0.40 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 21.40 | Standard Copies |
| 4/18/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 4/18/2005 | 1.20 | Standard Copies |
| 4/18/2005 | 0.90 | Standard Copies |
| 4/18/2005 | 2.10 | Standard Copies |
| 4/18/2005 | 1.20 | Standard Copies |
| 4/18/2005 | 1.10 | Standard Copies |
| 4/18/2005 | 1.60 | Standard Copies |
| 4/18/2005 | 0.30 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 1.10 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 1.20 | Standard Copies |
| 4/18/2005 | 1.20 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 6.20 | Standard Copies |
| 4/18/2005 | 0.70 | Standard Copies |
| 4/18/2005 | 12.40 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 1.00 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.50 | Standard Copies |
| 4/18/2005 | 0.30 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.40 | Standard Copies |
| 4/18/2005 | 1.00 | Standard Copies |
| 4/18/2005 | 0.30 | Standard Copies |
| 4/18/2005 | 3.50 | Standard Copies |
| 4/18/2005 | 3.10 | Standard Copies |
| 4/18/2005 | 0.70 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.60 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.80 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 4/18/2005 | 0.50 | Standard Copies |
| 4/18/2005 | 0.30 | Standard Copies |
| 4/18/2005 | 0.80 | Standard Copies |
| 4/18/2005 | 3.10 | Standard Copies |
| 4/18/2005 | 0.40 | Standard Copies |
| 4/18/2005 | 1.20 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 1.00 | Standard Copies |
| 4/18/2005 | 3.30 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 3.20 | Standard Copies |
| 4/18/2005 | 3.30 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.60 | Standard Copies |
| 4/18/2005 | 3.20 | Standard Copies |
| 4/18/2005 | 0.50 | Standard Copies |
| 4/18/2005 | 3.10 | Standard Copies |
| 4/18/2005 | 0.40 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 1.10 | Standard Copies |
| 4/18/2005 | 0.50 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.90 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 1.10 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 1.70 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.40 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 4/18/2005 | 0.60 | Standard Copies |
| 4/18/2005 | 0.70 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.50 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.30 | Standard Copies |
| 4/18/2005 | 0.30 | Standard Copies |
| 4/18/2005 | 0.80 | Standard Copies |
| 4/18/2005 | 10.40 | Standard Copies |
| 4/18/2005 | 0.30 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.50 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 1.10 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 1.70 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 1.30 | Standard Copies |
| 4/18/2005 | 10.40 | Standard Copies |
| 4/18/2005 | 0.30 | Standard Copies |
| 4/18/2005 | 10.40 | Standard Copies |
| 4/18/2005 | 1.70 | Standard Copies |
| 4/18/2005 | 0.80 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.60 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.30 | Standard Copies |
| 4/18/2005 | 1.20 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 1.30 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.90 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 2.90 | Standard Copies |
| 4/18/2005 | 0.40 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.40 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.30 | Standard Copies |
| 4/18/2005 | 0.70 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 1.40 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.30 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 2.00 | Standard Copies |
| 4/18/2005 | 0.30 | Standard Copies |
| 4/18/2005 | 0.50 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.40 | Standard Copies |
| 4/18/2005 | 0.40 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.40 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 1.50 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.30 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.30 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 1.50 | Standard Copies |
| 4/18/2005 | 2.70 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.40 | Standard Copies |
| 4/18/2005 | 1.20 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.40 | Standard Copies |
| 4/18/2005 | 0.60 | Standard Copies |
| 4/18/2005 | 1.00 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.30 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 2.00 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 3.70 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 1.60 | Standard Copies |
| 4/18/2005 | 9.50 | Standard Copies |
| 4/18/2005 | 0.30 | Standard Copies |
| 4/18/2005 | 2.00 | Standard Copies |
| 4/18/2005 | 0.40 | Standard Copies |
| 4/18/2005 | 0.30 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 1.90 | Standard Copies |
| 4/18/2005 | 0.40 | Standard Copies |
| 4/18/2005 | 2.00 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 1.90 | Standard Copies |

B-38

| Date | Amount | Description |
|------|--------|-------------|
| 4/18/2005 | 1.50 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 1.20 | Standard Copies |
| 4/18/2005 | 1.20 | Standard Copies |
| 4/18/2005 | 1.20 | Standard Copies |
| 4/18/2005 | 1.20 | Standard Copies |
| 4/18/2005 | 9.50 | Standard Copies |
| 4/18/2005 | 0.50 | Standard Copies |
| 4/18/2005 | 1.90 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 1.80 | Standard Copies |
| 4/18/2005 | 0.50 | Standard Copies |
| 4/18/2005 | 0.40 | Standard Copies |
| 4/18/2005 | 0.60 | Standard Copies |
| 4/18/2005 | 1.50 | Standard Copies |
| 4/18/2005 | 1.90 | Standard Copies |
| 4/18/2005 | 3.80 | Standard Copies |
| 4/18/2005 | 1.90 | Standard Copies |
| 4/18/2005 | 1.00 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.40 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.60 | Standard Copies |
| 4/18/2005 | 2.00 | Standard Copies |
| 4/18/2005 | 1.20 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.40 | Standard Copies |
| 4/18/2005 | 0.30 | Standard Copies |
| 4/18/2005 | 1.50 | Standard Copies |
| 4/18/2005 | 3.70 | Standard Copies |
| 4/18/2005 | 9.50 | Standard Copies |
| 4/18/2005 | 0.30 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.40 | Standard Copies |
| 4/18/2005 | 0.60 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |

B-39

| Date | Amount | Description |
|------|--------|-------------|
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.40 | Standard Copies |
| 4/18/2005 | 0.60 | Standard Copies |
| 4/18/2005 | 0.50 | Standard Copies |
| 4/18/2005 | 1.50 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.90 | Standard Copies |
| 4/18/2005 | 0.90 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 2.00 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.40 | Standard Copies |
| 4/18/2005 | 0.30 | Standard Copies |
| 4/18/2005 | 0.40 | Standard Copies |
| 4/18/2005 | 0.30 | Standard Copies |
| 4/18/2005 | 0.30 | Standard Copies |
| 4/18/2005 | 0.30 | Standard Copies |
| 4/18/2005 | 1.30 | Standard Copies |
| 4/18/2005 | 82.60 | Standard Copies |
| 4/18/2005 | 0.40 | Tabs/Indexes/Dividers |
| 4/18/2005 | 0.30 | Scanned Images |
| 4/18/2005 | 1.05 | Scanned Images |
| 4/18/2005 | 0.75 | Scanned Images |
| 4/18/2005 | 3.00 | Scanned Images |
| 4/18/2005 | 45.43 | BANK OF AMERICA - Working Meals/K&E and Others, Lunch for 3, J Baer, 4/13/05 |
| 4/18/2005 | 25.00 | BANK OF AMERICA - Information Broker Doc/Svcs, copy of article for A Johnson |
| 4/18/2005 | 80.00 | BANK OF AMERICA - Information Broker Doc/Svcs, Articles for A Johnson |
| 4/18/2005 | 25.00 | Library Document Procurement - Shamsian v. Atlantic Richfield (4th App-CA). |
| 4/18/2005 | 16.00 | Samuel Blatnick, cabfare, Chicago, IL, 04/18/05, (Overtime Transportation) |
| 4/18/2005 | 16.00 | Andrea Johnson, cabfare, Chicago, IL, 04/18/05, (Overtime Transportation) |
| 4/18/2005 | 9.99 | Joseph Nacca, Overtime Meal-Attorney, Chicago, IL 04/18/05, (Overtime Meals) |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 4/18/2005 | 40.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 04/18/05, (Overtime Meals) |
| 4/18/2005 | 37.93 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 04/18/05, (Overtime Meals) |
| 4/18/2005 | 35.85 | Deanna M Elbaor - Revisions and red-lining |
| 4/19/2005 | 1.40 | Telephone call to: WASHINGTON,DC 202-862-1347 |
| 4/19/2005 | 9.60 | Telephone call to: EASTERN,MD 443-535-8439 |
| 4/19/2005 | 0.60 | Telephone call to: COLUMBIA,MD 410-531-4191 |
| 4/19/2005 | 0.80 | Telephone call to: PITTSBURGH,PA 412-288-3122 |
| 4/19/2005 | 7.80 | Telephone call to: E CENTRAL,FL 561-362-1959 |
| 4/19/2005 | 7.80 | Telephone call to: STOWE,VT 802-253-9264 |
| 4/19/2005 | 1.00 | Telephone call to: COLUMBIA,MD 410-531-4191 |
| 4/19/2005 | 2.80 | Telephone call to:    862-812-4772 |
| 4/19/2005 | 2.00 | Fax phone charge to 410-531-4414 |
| 4/19/2005 | 1.00 | Fax phone charge to 215-297-8920 |
| 4/19/2005 | 27.75 | Fax page charge to 410-531-4414 |
| 4/19/2005 | 4.50 | Fax page charge to 215-297-8920 |
| 4/19/2005 | 2.10 | Standard Copies |
| 4/19/2005 | 16.20 | Standard Copies |
| 4/19/2005 | 1.30 | Standard Copies |
| 4/19/2005 | 15.90 | Standard Copies |
| 4/19/2005 | 3.80 | Standard Copies |
| 4/19/2005 | 26.40 | Standard Copies |
| 4/19/2005 | 8.10 | Standard Copies |
| 4/19/2005 | 8.20 | Standard Copies |
| 4/19/2005 | 21.90 | Standard Copies |
| 4/19/2005 | 13.90 | Standard Copies |
| 4/19/2005 | 7.70 | Standard Copies |
| 4/19/2005 | 0.80 | Standard Copies |
| 4/19/2005 | 4.20 | Standard Copies |
| 4/19/2005 | 0.50 | Standard Copies |
| 4/19/2005 | 50.30 | Standard Copies |
| 4/19/2005 | 2.00 | Standard Copies |
| 4/19/2005 | 0.80 | Standard Copies |
| 4/19/2005 | 1.50 | Standard Copies |
| 4/19/2005 | 1.50 | Standard Copies |
| 4/19/2005 | 0.30 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 4/19/2005 | 0.10 | Standard Copies |
| 4/19/2005 | 0.90 | Standard Copies |
| 4/19/2005 | 1.10 | Standard Copies |
| 4/19/2005 | 1.10 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 0.30 | Standard Copies |
| 4/19/2005 | 0.60 | Standard Copies |
| 4/19/2005 | 0.40 | Standard Copies |
| 4/19/2005 | 0.30 | Standard Copies |
| 4/19/2005 | 0.40 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 2.10 | Standard Copies |
| 4/19/2005 | 6.20 | Standard Copies |
| 4/19/2005 | 0.70 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 0.10 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 0.10 | Standard Copies |
| 4/19/2005 | 1.30 | Standard Copies |
| 4/19/2005 | 0.80 | Standard Copies |
| 4/19/2005 | 0.10 | Standard Copies |
| 4/19/2005 | 1.60 | Standard Copies |
| 4/19/2005 | 0.10 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 0.10 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 0.10 | Standard Copies |
| 4/19/2005 | 0.80 | Standard Copies |
| 4/19/2005 | 1.20 | Standard Copies |
| 4/19/2005 | 1.10 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 0.10 | Standard Copies |
| 4/19/2005 | 0.30 | Standard Copies |
| 4/19/2005 | 0.30 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 0.70 | Standard Copies |

B-42

| Date | Amount | Description |
|------|--------|-------------|
| 4/19/2005 | 1.00 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 0.70 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 1.30 | Standard Copies |
| 4/19/2005 | 1.70 | Standard Copies |
| 4/19/2005 | 1.10 | Standard Copies |
| 4/19/2005 | 0.30 | Standard Copies |
| 4/19/2005 | 0.10 | Standard Copies |
| 4/19/2005 | 0.10 | Standard Copies |
| 4/19/2005 | 0.40 | Standard Copies |
| 4/19/2005 | 0.80 | Standard Copies |
| 4/19/2005 | 1.10 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 1.20 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 0.90 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 0.60 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 0.50 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 1.20 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 1.00 | Standard Copies |
| 4/19/2005 | 0.10 | Standard Copies |
| 4/19/2005 | 0.70 | Standard Copies |
| 4/19/2005 | 6.80 | Standard Copies |
| 4/19/2005 | 1.00 | Standard Copies |
| 4/19/2005 | 0.10 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 0.50 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 0.60 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 0.50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 4/19/2005 | 0.50 | Standard Copies |
| 4/19/2005 | 1.30 | Standard Copies |
| 4/19/2005 | 1.70 | Standard Copies |
| 4/19/2005 | 0.80 | Standard Copies |
| 4/19/2005 | 2.30 | Standard Copies |
| 4/19/2005 | 0.30 | Standard Copies |
| 4/19/2005 | 0.10 | Standard Copies |
| 4/19/2005 | 2.70 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 0.40 | Standard Copies |
| 4/19/2005 | 0.10 | Standard Copies |
| 4/19/2005 | 0.10 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 0.40 | Standard Copies |
| 4/19/2005 | 0.10 | Standard Copies |
| 4/19/2005 | 0.10 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 0.40 | Standard Copies |
| 4/19/2005 | 0.10 | Standard Copies |
| 4/19/2005 | 0.10 | Standard Copies |
| 4/19/2005 | 0.30 | Standard Copies |
| 4/19/2005 | 0.90 | Standard Copies |
| 4/19/2005 | 0.30 | Standard Copies |
| 4/19/2005 | 0.10 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 0.40 | Standard Copies |
| 4/19/2005 | 0.10 | Standard Copies |
| 4/19/2005 | 0.80 | Standard Copies |
| 4/19/2005 | 1.20 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 1.30 | Standard Copies |
| 4/19/2005 | 0.10 | Standard Copies |
| 4/19/2005 | 0.50 | Standard Copies |
| 4/19/2005 | 0.60 | Standard Copies |
| 4/19/2005 | 0.10 | Standard Copies |
| 4/19/2005 | 0.40 | Standard Copies |
| 4/19/2005 | 0.50 | Standard Copies |

B-44

| Date | Amount | Description |
|------|--------|-------------|
| 4/19/2005 | 0.10 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 1.50 | Standard Copies |
| 4/19/2005 | 0.10 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 0.90 | Standard Copies |
| 4/19/2005 | 0.10 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 1.00 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 0.50 | Standard Copies |
| 4/19/2005 | 0.90 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 0.60 | Standard Copies |
| 4/19/2005 | 0.50 | Standard Copies |
| 4/19/2005 | 1.70 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 0.90 | Standard Copies |
| 4/19/2005 | 1.00 | Standard Copies |
| 4/19/2005 | 0.10 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 0.70 | Standard Copies |
| 4/19/2005 | 0.10 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 0.60 | Standard Copies |
| 4/19/2005 | 0.30 | Standard Copies |
| 4/19/2005 | 2.10 | Standard Copies |
| 4/19/2005 | 0.30 | Standard Copies |
| 4/19/2005 | 0.10 | Standard Copies |
| 4/19/2005 | 0.40 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 11.00 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 16.30 | Standard Copies |
| 4/19/2005 | 16.30 | Standard Copies |
| 4/19/2005 | 6.80 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 4/19/2005 | 16.30 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 0.50 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 0.50 | Standard Copies |
| 4/19/2005 | 0.50 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 0.50 | Standard Copies |
| 4/19/2005 | 1.20 | Standard Copies |
| 4/19/2005 | 0.80 | Standard Copies |
| 4/19/2005 | 1.00 | Standard Copies |
| 4/19/2005 | 0.30 | Standard Copies |
| 4/19/2005 | 1.00 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 0.40 | Standard Copies |
| 4/19/2005 | 0.60 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 0.60 | Standard Copies |
| 4/19/2005 | 1.00 | Standard Copies |
| 4/19/2005 | 0.60 | Standard Copies |
| 4/19/2005 | 0.30 | Standard Copies |
| 4/19/2005 | 0.40 | Standard Copies |
| 4/19/2005 | 0.50 | Standard Copies |
| 4/19/2005 | 1.50 | Standard Copies |
| 4/19/2005 | 0.30 | Standard Copies |
| 4/19/2005 | 0.40 | Standard Copies |
| 4/19/2005 | 1.40 | Standard Copies |
| 4/19/2005 | 0.10 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 5.20 | Standard Copies |
| 4/19/2005 | 4.60 | Standard Copies |
| 4/19/2005 | 0.30 | Standard Copies |
| 4/19/2005 | 2.00 | Standard Copies |
| 4/19/2005 | 0.80 | Standard Copies |
| 4/19/2005 | 0.10 | Standard Copies |

B-46

| Date | Amount | Description |
|------|--------|-------------|
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 0.50 | Standard Copies |
| 4/19/2005 | 0.70 | Standard Copies |
| 4/19/2005 | 0.90 | Standard Copies |
| 4/19/2005 | 0.30 | Standard Copies |
| 4/19/2005 | 3.00 | Standard Copies |
| 4/19/2005 | 1.70 | Standard Copies |
| 4/19/2005 | 0.10 | Standard Copies |
| 4/19/2005 | 0.50 | Standard Copies |
| 4/19/2005 | 0.30 | Standard Copies |
| 4/19/2005 | 0.10 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 0.90 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 0.70 | Standard Copies |
| 4/19/2005 | 0.10 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 0.90 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 0.30 | Standard Copies |
| 4/19/2005 | 0.50 | Standard Copies |
| 4/19/2005 | 3.70 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 4.70 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 2.10 | Standard Copies |
| 4/19/2005 | 0.10 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 0.60 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 0.10 | Standard Copies |
| 4/19/2005 | 2.00 | Standard Copies |
| 4/19/2005 | 0.10 | Standard Copies |
| 4/19/2005 | 0.10 | Standard Copies |
| 4/19/2005 | 0.50 | Standard Copies |
| 4/19/2005 | 0.30 | Standard Copies |
| 4/19/2005 | 0.30 | Standard Copies |

B-47

| Date | Amount | Description |
|------|--------|-------------|
| 4/19/2005 | 0.50 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 0.50 | Standard Copies |
| 4/19/2005 | 1.50 | Standard Copies |
| 4/19/2005 | 2.00 | Standard Copies |
| 4/19/2005 | 1.30 | Standard Copies |
| 4/19/2005 | 1.30 | Standard Copies |
| 4/19/2005 | 0.60 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 0.60 | Standard Copies |
| 4/19/2005 | 1.00 | Standard Copies |
| 4/19/2005 | 1.50 | Standard Copies |
| 4/19/2005 | 1.20 | Standard Copies |
| 4/19/2005 | 1.40 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 2.10 | Standard Copies |
| 4/19/2005 | 1.20 | Standard Copies |
| 4/19/2005 | 2.10 | Standard Copies |
| 4/19/2005 | 2.10 | Standard Copies |
| 4/19/2005 | 3.50 | Standard Copies |
| 4/19/2005 | 1.50 | Standard Copies |
| 4/19/2005 | 5.80 | Standard Copies |
| 4/19/2005 | 3.30 | Standard Copies |
| 4/19/2005 | 300.50 | Standard Copies |
| 4/19/2005 | 180.90 | Standard Copies |
| 4/19/2005 | 8.75 | Binding |
| 4/19/2005 | 5.60 | Tabs/Indexes/Dividers |
| 4/19/2005 | 17.00 | Tabs/Indexes/Dividers |
| 4/19/2005 | 5.70 | Scanned Images |
| 4/19/2005 | 0.75 | Scanned Images |
| 4/19/2005 | 0.45 | Scanned Images |
| 4/19/2005 | 1.10 | PETTY CASHIER, HELEN S. RUHNKE - Outside Copy/Binding Services, Copies requested by A. Johnson, 3/29/05 |
| 4/19/2005 | 1.80 | PETTY CASHIER, HELEN S. RUHNKE - Outside Copy/Binding Services, Copies requested by A. Johnson, 3/25/05 |
| 4/19/2005 | 16.00 | Samuel Blatnick, cabfare, Chicago, IL, 04/19/05, (Overtime Transportation) |
| 4/19/2005 | 16.00 | Andrea Johnson, cabfare, Chicago, IL, 04/19/05, (Overtime Transportation) |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/19/2005 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 04/19/05, (Overtime Meals) |
| 4/19/2005 | 5.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 04/19/05, (Overtime Meals) |
| 4/19/2005 | 26.66 | Testa, L. - Gen sec |
| 4/20/2005 | 0.60 | Telephone call to:  WILMINGTON,DE 302-573-6277 |
| 4/20/2005 | 2.00 | Telephone call to:  LB AREA,CA 310-321-5532 |
| 4/20/2005 | 2.80 | Telephone call to:  WESTERN,WA 360-901-3175 |
| 4/20/2005 | 1.60 | Fax phone charge to 410-531-4545 |
| 4/20/2005 | 2.80 | Fax phone charge to 410-531-4545 |
| 4/20/2005 | 6.00 | Fax page charge to 302-652-5338 |
| 4/20/2005 | 15.00 | Fax page charge to 410-531-4545 |
| 4/20/2005 | 25.50 | Fax page charge to 410-531-4545 |
| 4/20/2005 | 1.20 | Standard Copies |
| 4/20/2005 | 3.30 | Standard Copies |
| 4/20/2005 | 0.10 | Standard Copies |
| 4/20/2005 | 0.10 | Standard Copies |
| 4/20/2005 | 0.10 | Standard Copies |
| 4/20/2005 | 1.50 | Standard Copies |
| 4/20/2005 | 2.30 | Standard Copies |
| 4/20/2005 | 1.60 | Standard Copies |
| 4/20/2005 | 0.30 | Standard Copies |
| 4/20/2005 | 0.20 | Standard Copies |
| 4/20/2005 | 0.30 | Standard Copies |
| 4/20/2005 | 0.20 | Standard Copies |
| 4/20/2005 | 0.60 | Standard Copies |
| 4/20/2005 | 2.80 | Standard Copies |
| 4/20/2005 | 2.70 | Standard Copies |
| 4/20/2005 | 2.30 | Standard Copies |
| 4/20/2005 | 10.80 | Standard Copies |
| 4/20/2005 | 1.60 | Standard Copies |
| 4/20/2005 | 0.10 | Standard Copies |
| 4/20/2005 | 40.70 | Standard Copies |
| 4/20/2005 | 4.20 | Standard Copies |
| 4/20/2005 | 0.10 | Standard Copies |
| 4/20/2005 | 0.10 | Standard Copies |
| 4/20/2005 | 0.10 | Standard Copies |
| 4/20/2005 | 0.20 | Standard Copies |
| 4/20/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 4/20/2005 | 0.10 | Standard Copies |
| 4/20/2005 | 0.40 | Standard Copies |
| 4/20/2005 | 0.20 | Standard Copies |
| 4/20/2005 | 0.10 | Standard Copies |
| 4/20/2005 | 0.10 | Standard Copies |
| 4/20/2005 | 0.10 | Standard Copies |
| 4/20/2005 | 0.30 | Standard Copies |
| 4/20/2005 | 0.10 | Standard Copies |
| 4/20/2005 | 0.10 | Standard Copies |
| 4/20/2005 | 0.10 | Standard Copies |
| 4/20/2005 | 0.10 | Standard Copies |
| 4/20/2005 | 0.30 | Standard Copies |
| 4/20/2005 | 0.10 | Standard Copies |
| 4/20/2005 | 0.30 | Standard Copies |
| 4/20/2005 | 1.20 | Standard Copies |
| 4/20/2005 | 0.50 | Standard Copies |
| 4/20/2005 | 0.70 | Standard Copies |
| 4/20/2005 | 0.30 | Standard Copies |
| 4/20/2005 | 0.10 | Standard Copies |
| 4/20/2005 | 0.20 | Standard Copies |
| 4/20/2005 | 0.70 | Standard Copies |
| 4/20/2005 | 0.20 | Standard Copies |
| 4/20/2005 | 0.70 | Standard Copies |
| 4/20/2005 | 0.20 | Standard Copies |
| 4/20/2005 | 0.30 | Standard Copies |
| 4/20/2005 | 0.20 | Standard Copies |
| 4/20/2005 | 0.20 | Standard Copies |
| 4/20/2005 | 0.10 | Standard Copies |
| 4/20/2005 | 0.30 | Standard Copies |
| 4/20/2005 | 0.10 | Standard Copies |
| 4/20/2005 | 0.20 | Standard Copies |
| 4/20/2005 | 0.40 | Standard Copies |
| 4/20/2005 | 0.60 | Standard Copies |
| 4/20/2005 | 0.80 | Standard Copies |
| 4/20/2005 | 0.10 | Standard Copies |
| 4/20/2005 | 2.30 | Standard Copies |
| 4/20/2005 | 2.20 | Standard Copies |
| 4/20/2005 | 1.00 | Standard Copies |

B-50

| Date | Amount | Description |
|------|--------|-------------|
| 4/20/2005 | 0.50 | Standard Copies |
| 4/20/2005 | 1.00 | Standard Copies |
| 4/20/2005 | 0.20 | Standard Copies |
| 4/20/2005 | 0.10 | Standard Copies |
| 4/20/2005 | 0.20 | Standard Copies |
| 4/20/2005 | 0.30 | Standard Copies |
| 4/20/2005 | 0.50 | Standard Copies |
| 4/20/2005 | 0.10 | Standard Copies |
| 4/20/2005 | 0.20 | Standard Copies |
| 4/20/2005 | 0.40 | Standard Copies |
| 4/20/2005 | 0.10 | Standard Copies |
| 4/20/2005 | 0.30 | Standard Copies |
| 4/20/2005 | 0.10 | Standard Copies |
| 4/20/2005 | 0.80 | Standard Copies |
| 4/20/2005 | 0.10 | Standard Copies |
| 4/20/2005 | 0.20 | Standard Copies |
| 4/20/2005 | 0.20 | Standard Copies |
| 4/20/2005 | 0.20 | Standard Copies |
| 4/20/2005 | 0.20 | Standard Copies |
| 4/20/2005 | 0.20 | Standard Copies |
| 4/20/2005 | 0.30 | Standard Copies |
| 4/20/2005 | 5.20 | Standard Copies |
| 4/20/2005 | 0.30 | Standard Copies |
| 4/20/2005 | 0.40 | Standard Copies |
| 4/20/2005 | 0.10 | Standard Copies |
| 4/20/2005 | 0.30 | Standard Copies |
| 4/20/2005 | 0.10 | Standard Copies |
| 4/20/2005 | 0.10 | Standard Copies |
| 4/20/2005 | 0.10 | Standard Copies |
| 4/20/2005 | 0.10 | Standard Copies |
| 4/20/2005 | 0.20 | Standard Copies |
| 4/20/2005 | 0.60 | Standard Copies |
| 4/20/2005 | 0.70 | Standard Copies |
| 4/20/2005 | 0.10 | Standard Copies |
| 4/20/2005 | 0.10 | Standard Copies |
| 4/20/2005 | 0.40 | Standard Copies |
| 4/20/2005 | 0.10 | Standard Copies |
| 4/20/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 4/20/2005 | 0.10 | Standard Copies |
| 4/20/2005 | 0.40 | Standard Copies |
| 4/20/2005 | 0.30 | Standard Copies |
| 4/20/2005 | 0.10 | Standard Copies |
| 4/20/2005 | 0.10 | Standard Copies |
| 4/20/2005 | 0.60 | Standard Copies |
| 4/20/2005 | 1.50 | Standard Copies |
| 4/20/2005 | 1.00 | Standard Copies |
| 4/20/2005 | 1.50 | Standard Copies |
| 4/20/2005 | 0.90 | Standard Copies |
| 4/20/2005 | 0.50 | Standard Copies |
| 4/20/2005 | 2.10 | Standard Copies |
| 4/20/2005 | 0.20 | Standard Copies |
| 4/20/2005 | 1.40 | Standard Copies |
| 4/20/2005 | 0.20 | Standard Copies |
| 4/20/2005 | 1.30 | Standard Copies |
| 4/20/2005 | 0.10 | Standard Copies |
| 4/20/2005 | 0.20 | Standard Copies |
| 4/20/2005 | 0.20 | Standard Copies |
| 4/20/2005 | 2.10 | Standard Copies |
| 4/20/2005 | 0.20 | Standard Copies |
| 4/20/2005 | 1.10 | Standard Copies |
| 4/20/2005 | 0.20 | Standard Copies |
| 4/20/2005 | 0.30 | Standard Copies |
| 4/20/2005 | 0.80 | Standard Copies |
| 4/20/2005 | 8.40 | Standard Copies |
| 4/20/2005 | 8.40 | Standard Copies |
| 4/20/2005 | 0.10 | Standard Copies |
| 4/20/2005 | 0.10 | Standard Copies |
| 4/20/2005 | 8.30 | Standard Copies |
| 4/20/2005 | 51.20 | Standard Copies |
| 4/20/2005 | 0.10 | Standard Copies |
| 4/20/2005 | 8.40 | Standard Copies |
| 4/20/2005 | 0.10 | Standard Copies |
| 4/20/2005 | 0.20 | Standard Copies |
| 4/20/2005 | 0.10 | Standard Copies |
| 4/20/2005 | 8.40 | Standard Copies |
| 4/20/2005 | 2.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 4/20/2005 | 0.10 | Standard Copies |
| 4/20/2005 | 1.50 | Standard Copies |
| 4/20/2005 | 5.00 | Standard Copies |
| 4/20/2005 | 2.40 | Standard Copies |
| 4/20/2005 | 2.40 | Standard Copies |
| 4/20/2005 | 2.40 | Standard Copies |
| 4/20/2005 | 3.50 | Binding |
| 4/20/2005 | 0.90 | Scanned Images |
| 4/20/2005 | 1.05 | Scanned Images |
| 4/20/2005 | 2.55 | Scanned Images |
| 4/20/2005 | 0.90 | Scanned Images |
| 4/20/2005 | 7.50 | Overtime Transportation, T. Wood, 3/23/05 |
| 4/20/2005 | 16.00 | Samuel Blatnick, cabfare, Chicago, IL, 04/20/05, (Overtime Transportation) |
| 4/20/2005 | 12.00 | Overtime Meals    Katherine K Phillips |
| 4/20/2005 | 40.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 04/20/05, (Overtime Meals) |
| 4/20/2005 | 17.63 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 04/20/05, (Overtime Meals) |
| 4/20/2005 | 21.61 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS-ATTORNEY - 4/12/05 |
| 4/21/2005 | 0.80 | Telephone call to: STATE OF,DE 302-778-6464 |
| 4/21/2005 | 1.20 | Telephone call to: COLUMBIA,MD 410-531-4222 |
| 4/21/2005 | 1.80 | Telephone call to: NEWYORKCTY,NY 212-238-8607 |
| 4/21/2005 | 0.20 | Standard Copies |
| 4/21/2005 | 0.20 | Standard Copies |
| 4/21/2005 | 8.20 | Standard Copies |
| 4/21/2005 | 3.00 | Standard Copies |
| 4/21/2005 | 0.70 | Standard Copies |
| 4/21/2005 | 4.00 | Standard Copies |
| 4/21/2005 | 0.50 | Standard Copies |
| 4/21/2005 | 0.40 | Standard Copies |
| 4/21/2005 | 1.60 | Standard Copies |
| 4/21/2005 | 1.90 | Standard Copies |
| 4/21/2005 | 0.40 | Standard Copies |
| 4/21/2005 | 14.20 | Standard Copies |
| 4/21/2005 | 0.80 | Standard Copies |
| 4/21/2005 | 3.50 | Standard Copies |
| 4/21/2005 | 0.70 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 4/21/2005 | 0.20 | Standard Copies |
| 4/21/2005 | 0.20 | Standard Copies |
| 4/21/2005 | 0.20 | Standard Copies |
| 4/21/2005 | 0.30 | Standard Copies |
| 4/21/2005 | 0.10 | Standard Copies |
| 4/21/2005 | 4.80 | Standard Copies |
| 4/21/2005 | 2.40 | Standard Copies |
| 4/21/2005 | 1.50 | Standard Copies |
| 4/21/2005 | 7.10 | Standard Copies |
| 4/21/2005 | 1.50 | Standard Copies |
| 4/21/2005 | 38.00 | Standard Copies |
| 4/21/2005 | 0.40 | Standard Copies |
| 4/21/2005 | 0.20 | Standard Copies |
| 4/21/2005 | 0.10 | Standard Copies |
| 4/21/2005 | 0.90 | Standard Copies |
| 4/21/2005 | 0.50 | Standard Copies |
| 4/21/2005 | 0.50 | Standard Copies |
| 4/21/2005 | 0.20 | Standard Copies |
| 4/21/2005 | 1.40 | Standard Copies |
| 4/21/2005 | 0.20 | Standard Copies |
| 4/21/2005 | 0.20 | Standard Copies |
| 4/21/2005 | 0.10 | Standard Copies |
| 4/21/2005 | 0.30 | Standard Copies |
| 4/21/2005 | 1.50 | Standard Copies |
| 4/21/2005 | 0.50 | Standard Copies |
| 4/21/2005 | 0.30 | Standard Copies |
| 4/21/2005 | 0.10 | Standard Copies |
| 4/21/2005 | 0.10 | Standard Copies |
| 4/21/2005 | 0.10 | Standard Copies |
| 4/21/2005 | 0.10 | Standard Copies |
| 4/21/2005 | 0.10 | Standard Copies |
| 4/21/2005 | 0.30 | Standard Copies |
| 4/21/2005 | 0.10 | Standard Copies |
| 4/21/2005 | 1.50 | Standard Copies |
| 4/21/2005 | 2.40 | Standard Copies |
| 4/21/2005 | 4.70 | Standard Copies |
| 4/21/2005 | 7.10 | Standard Copies |
| 4/21/2005 | 1.60 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 4/21/2005 | 0.10 | Standard Copies |
| 4/21/2005 | 2.10 | Standard Copies |
| 4/21/2005 | 0.20 | Standard Copies |
| 4/21/2005 | 1.40 | Standard Copies |
| 4/21/2005 | 0.60 | Standard Copies |
| 4/21/2005 | 0.40 | Standard Copies |
| 4/21/2005 | 0.70 | Standard Copies |
| 4/21/2005 | 0.50 | Standard Copies |
| 4/21/2005 | 0.10 | Standard Copies |
| 4/21/2005 | 0.10 | Standard Copies |
| 4/21/2005 | 0.20 | Standard Copies |
| 4/21/2005 | 0.70 | Standard Copies |
| 4/21/2005 | 0.10 | Standard Copies |
| 4/21/2005 | 8.30 | Standard Copies |
| 4/21/2005 | 0.10 | Standard Copies |
| 4/21/2005 | 0.30 | Standard Copies |
| 4/21/2005 | 0.20 | Standard Copies |
| 4/21/2005 | 0.30 | Standard Copies |
| 4/21/2005 | 0.30 | Standard Copies |
| 4/21/2005 | 0.70 | Standard Copies |
| 4/21/2005 | 0.20 | Standard Copies |
| 4/21/2005 | 1.10 | Standard Copies |
| 4/21/2005 | 0.80 | Standard Copies |
| 4/21/2005 | 0.40 | Standard Copies |
| 4/21/2005 | 0.20 | Standard Copies |
| 4/21/2005 | 0.30 | Standard Copies |
| 4/21/2005 | 0.20 | Standard Copies |
| 4/21/2005 | 0.20 | Standard Copies |
| 4/21/2005 | 1.10 | Standard Copies |
| 4/21/2005 | 0.20 | Standard Copies |
| 4/21/2005 | 0.20 | Standard Copies |
| 4/21/2005 | 0.30 | Standard Copies |
| 4/21/2005 | 1.50 | Standard Copies |
| 4/21/2005 | 1.80 | Standard Copies |
| 4/21/2005 | 0.50 | Standard Copies |
| 4/21/2005 | 0.90 | Standard Copies |
| 4/21/2005 | 2.50 | Standard Copies |
| 4/21/2005 | 1.60 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 4/21/2005 | 0.40 | Standard Copies |
| 4/21/2005 | 2.40 | Standard Copies |
| 4/21/2005 | 0.20 | Standard Copies |
| 4/21/2005 | 1.50 | Standard Copies |
| 4/21/2005 | 1.80 | Standard Copies |
| 4/21/2005 | 0.10 | Standard Copies |
| 4/21/2005 | 0.90 | Standard Copies |
| 4/21/2005 | 0.30 | Standard Copies |
| 4/21/2005 | 0.20 | Standard Copies |
| 4/21/2005 | 0.10 | Standard Copies |
| 4/21/2005 | 0.10 | Standard Copies |
| 4/21/2005 | 0.50 | Standard Copies |
| 4/21/2005 | 0.10 | Standard Copies |
| 4/21/2005 | 0.10 | Standard Copies |
| 4/21/2005 | 10.60 | Standard Copies |
| 4/21/2005 | 0.10 | Standard Copies |
| 4/21/2005 | 0.20 | Standard Copies |
| 4/21/2005 | 0.40 | Standard Copies |
| 4/21/2005 | 0.10 | Standard Copies |
| 4/21/2005 | 0.40 | Standard Copies |
| 4/21/2005 | 1.30 | Standard Copies |
| 4/21/2005 | 0.10 | Standard Copies |
| 4/21/2005 | 2.40 | Standard Copies |
| 4/21/2005 | 0.50 | Standard Copies |
| 4/21/2005 | 0.30 | Standard Copies |
| 4/21/2005 | 0.40 | Standard Copies |
| 4/21/2005 | 0.20 | Standard Copies |
| 4/21/2005 | 2.30 | Standard Copies |
| 4/21/2005 | 3.40 | Standard Copies |
| 4/21/2005 | 2.30 | Standard Copies |
| 4/21/2005 | 3.40 | Standard Copies |
| 4/21/2005 | 0.10 | Standard Copies |
| 4/21/2005 | 3.40 | Standard Copies |
| 4/21/2005 | 0.10 | Standard Copies |
| 4/21/2005 | 0.50 | Standard Copies |
| 4/21/2005 | 0.10 | Standard Copies |
| 4/21/2005 | 0.10 | Standard Copies |
| 4/21/2005 | 0.10 | Standard Copies |

B-56

| Date | Amount | Description |
|------|--------|-------------|
| 4/21/2005 | 0.10 | Standard Copies |
| 4/21/2005 | 0.10 | Standard Copies |
| 4/21/2005 | 0.10 | Standard Copies |
| 4/21/2005 | 0.10 | Standard Copies |
| 4/21/2005 | 0.30 | Standard Copies |
| 4/21/2005 | 0.80 | Standard Copies |
| 4/21/2005 | 0.30 | Standard Copies |
| 4/21/2005 | 0.30 | Standard Copies |
| 4/21/2005 | 0.40 | Standard Copies |
| 4/21/2005 | 0.40 | Standard Copies |
| 4/21/2005 | 1.10 | Standard Copies |
| 4/21/2005 | 0.20 | Standard Copies |
| 4/21/2005 | 0.30 | Standard Copies |
| 4/21/2005 | 0.20 | Standard Copies |
| 4/21/2005 | 0.20 | Standard Copies |
| 4/21/2005 | 0.10 | Standard Copies |
| 4/21/2005 | 0.20 | Standard Copies |
| 4/21/2005 | 0.20 | Standard Copies |
| 4/21/2005 | 0.20 | Standard Copies |
| 4/21/2005 | 0.10 | Standard Copies |
| 4/21/2005 | 0.40 | Standard Copies |
| 4/21/2005 | 0.30 | Standard Copies |
| 4/21/2005 | 0.50 | Standard Copies |
| 4/21/2005 | 0.40 | Standard Copies |
| 4/21/2005 | 0.50 | Standard Copies |
| 4/21/2005 | 8.40 | Standard Copies |
| 4/21/2005 | 0.30 | Standard Copies |
| 4/21/2005 | 0.10 | Standard Copies |
| 4/21/2005 | 0.20 | Standard Copies |
| 4/21/2005 | 0.30 | Standard Copies |
| 4/21/2005 | 0.30 | Standard Copies |
| 4/21/2005 | 0.20 | Standard Copies |
| 4/21/2005 | 0.20 | Standard Copies |
| 4/21/2005 | 2.30 | Standard Copies |
| 4/21/2005 | 0.10 | Standard Copies |
| 4/21/2005 | 8.40 | Standard Copies |
| 4/21/2005 | 0.40 | Standard Copies |
| 4/21/2005 | 1.75 | Binding |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/21/2005 | 0.60 | Tabs/Indexes/Dividers |
| 4/21/2005 | 1.35 | Scanned Images |
| 4/21/2005 | 1.35 | Scanned Images |
| 4/21/2005 | 2.10 | Scanned Images |
| 4/21/2005 | 2.25 | Scanned Images |
| 4/21/2005 | 2.25 | Scanned Images |
| 4/21/2005 | 1.95 | Scanned Images |
| 4/21/2005 | 1.95 | Scanned Images |
| 4/21/2005 | 0.15 | Scanned Images |
| 4/21/2005 | 16.00 | Samuel Blatnick, cabfare, Chicago, IL, 04/21/05, (Overtime Transportation) |
| 4/21/2005 | 40.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 04/21/05, (Overtime Meals) |
| 4/21/2005 | 35.85 | Deanna M Elbaor - Revisions, copying, whole punch |
| 4/22/2005 | 0.60 | Telephone call to:  STATE OF,SC 843-216-9483 |
| 4/22/2005 | 5.00 | Telephone call to:  EASTERN,MD 443-535-8439 |
| 4/22/2005 | 2.40 | Standard Copies |
| 4/22/2005 | 1.20 | Standard Copies |
| 4/22/2005 | 0.20 | Standard Copies |
| 4/22/2005 | 0.20 | Standard Copies |
| 4/22/2005 | 0.10 | Standard Copies |
| 4/22/2005 | 8.30 | Standard Copies |
| 4/22/2005 | 2.40 | Standard Copies |
| 4/22/2005 | 0.80 | Standard Copies |
| 4/22/2005 | 134.90 | Standard Copies |
| 4/22/2005 | 1.20 | Standard Copies |
| 4/22/2005 | 9.60 | Standard Copies |
| 4/22/2005 | 1.40 | Standard Copies |
| 4/22/2005 | 1.40 | Standard Copies |
| 4/22/2005 | 1.80 | Standard Copies |
| 4/22/2005 | 3.40 | Standard Copies |
| 4/22/2005 | 0.10 | Standard Copies |
| 4/22/2005 | 1.90 | Standard Copies |
| 4/22/2005 | 0.50 | Standard Copies |
| 4/22/2005 | 0.20 | Standard Copies |
| 4/22/2005 | 0.20 | Standard Copies |
| 4/22/2005 | 0.50 | Standard Copies |
| 4/22/2005 | 0.20 | Standard Copies |
| 4/22/2005 | 0.50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 4/22/2005 | 0.20 | Standard Copies |
| 4/22/2005 | 0.30 | Standard Copies |
| 4/22/2005 | 0.20 | Standard Copies |
| 4/22/2005 | 1.20 | Standard Copies |
| 4/22/2005 | 0.30 | Standard Copies |
| 4/22/2005 | 0.30 | Standard Copies |
| 4/22/2005 | 0.50 | Standard Copies |
| 4/22/2005 | 0.70 | Standard Copies |
| 4/22/2005 | 0.70 | Standard Copies |
| 4/22/2005 | 0.50 | Standard Copies |
| 4/22/2005 | 0.10 | Standard Copies |
| 4/22/2005 | 0.10 | Standard Copies |
| 4/22/2005 | 0.10 | Standard Copies |
| 4/22/2005 | 0.10 | Standard Copies |
| 4/22/2005 | 0.10 | Standard Copies |
| 4/22/2005 | 0.30 | Standard Copies |
| 4/22/2005 | 0.20 | Standard Copies |
| 4/22/2005 | 0.20 | Standard Copies |
| 4/22/2005 | 0.10 | Standard Copies |
| 4/22/2005 | 0.10 | Standard Copies |
| 4/22/2005 | 0.30 | Standard Copies |
| 4/22/2005 | 0.10 | Standard Copies |
| 4/22/2005 | 0.10 | Standard Copies |
| 4/22/2005 | 0.10 | Standard Copies |
| 4/22/2005 | 0.10 | Standard Copies |
| 4/22/2005 | 0.10 | Standard Copies |
| 4/22/2005 | 0.40 | Standard Copies |
| 4/22/2005 | 0.40 | Standard Copies |
| 4/22/2005 | 8.30 | Standard Copies |
| 4/22/2005 | 0.10 | Standard Copies |
| 4/22/2005 | 0.10 | Standard Copies |
| 4/22/2005 | 0.10 | Standard Copies |
| 4/22/2005 | 0.10 | Standard Copies |
| 4/22/2005 | 0.50 | Standard Copies |
| 4/22/2005 | 0.20 | Standard Copies |
| 4/22/2005 | 0.30 | Standard Copies |
| 4/22/2005 | 0.80 | Standard Copies |
| 4/22/2005 | 0.60 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 4/22/2005 | 0.60 | Standard Copies |
| 4/22/2005 | 0.10 | Standard Copies |
| 4/22/2005 | 0.20 | Standard Copies |
| 4/22/2005 | 0.20 | Standard Copies |
| 4/22/2005 | 0.30 | Standard Copies |
| 4/22/2005 | 0.10 | Standard Copies |
| 4/22/2005 | 0.50 | Standard Copies |
| 4/22/2005 | 0.60 | Standard Copies |
| 4/22/2005 | 0.20 | Standard Copies |
| 4/22/2005 | 0.20 | Standard Copies |
| 4/22/2005 | 0.30 | Standard Copies |
| 4/22/2005 | 0.60 | Scanned Images |
| 4/22/2005 | 0.75 | Scanned Images |
| 4/22/2005 | 0.75 | Scanned Images |
| 4/22/2005 | 1.35 | Scanned Images |
| 4/22/2005 | 12.76 | UPS Dlvry to:Adie Hammond ,W.R. Grace & Co.,BOCA RATON,FL from:Joseph Nacca |
| 4/22/2005 | 26.86 | UPS Dlvry to:Adie Hammond ,W.R. Grace & Co.,BOCA RATON,FL from:Joseph Nacca |
| 4/22/2005 | 25.00 | Library Document Procurement - 145 American Journal of Epidemiology. |
| 4/23/2005 | 0.50 | Standard Copies |
| 4/24/2005 | 0.70 | Standard Copies |
| 4/24/2005 | 0.80 | Standard Copies |
| 4/24/2005 | 0.80 | Standard Copies |
| 4/24/2005 | 4.10 | Standard Copies |
| 4/24/2005 | 0.10 | Standard Copies |
| 4/24/2005 | 0.30 | Standard Copies |
| 4/24/2005 | 16.00 | Samuel Blatnick, cabfare, Chicago, IL, 04/24/05, (Overtime Transportation) |
| 4/24/2005 | 6.31 | Joseph Nacca, Overtime Meal-Attorney, Chicago, IL 04/24/05, (Overtime Meals) |
| 4/24/2005 | 40.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 04/24/05, (Overtime Meals) |
| 4/25/2005 | 1.60 | Telephone call to:  WASHINGTON,DC 202-862-1341 |
| 4/25/2005 | 0.75 | Fax page charge to 302-652-4400 |
| 4/25/2005 | 0.10 | Standard Copies |
| 4/25/2005 | 8.20 | Standard Copies |
| 4/25/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 4/25/2005 | 4.10 | Standard Copies |
| 4/25/2005 | 3.00 | Standard Copies |
| 4/25/2005 | 0.50 | Standard Copies |
| 4/25/2005 | 0.10 | Standard Copies |
| 4/25/2005 | 0.10 | Standard Copies |
| 4/25/2005 | 4.60 | Standard Copies |
| 4/25/2005 | 0.10 | Standard Copies |
| 4/25/2005 | 0.20 | Standard Copies |
| 4/25/2005 | 0.10 | Standard Copies |
| 4/25/2005 | 1.40 | Standard Copies |
| 4/25/2005 | 0.20 | Standard Copies |
| 4/25/2005 | 0.20 | Standard Copies |
| 4/25/2005 | 0.20 | Standard Copies |
| 4/25/2005 | 0.40 | Standard Copies |
| 4/25/2005 | 0.40 | Standard Copies |
| 4/25/2005 | 0.30 | Standard Copies |
| 4/25/2005 | 0.10 | Standard Copies |
| 4/25/2005 | 0.90 | Standard Copies |
| 4/25/2005 | 0.60 | Standard Copies |
| 4/25/2005 | 0.40 | Standard Copies |
| 4/25/2005 | 0.10 | Standard Copies |
| 4/25/2005 | 0.40 | Standard Copies |
| 4/25/2005 | 0.70 | Standard Copies |
| 4/25/2005 | 1.50 | Standard Copies |
| 4/25/2005 | 1.50 | Standard Copies |
| 4/25/2005 | 0.90 | Standard Copies |
| 4/25/2005 | 1.20 | Standard Copies |
| 4/25/2005 | 0.30 | Standard Copies |
| 4/25/2005 | 0.10 | Standard Copies |
| 4/25/2005 | 0.10 | Standard Copies |
| 4/25/2005 | 0.60 | Standard Copies |
| 4/25/2005 | 2.30 | Standard Copies |
| 4/25/2005 | 0.20 | Standard Copies |
| 4/25/2005 | 0.20 | Standard Copies |
| 4/25/2005 | 2.30 | Standard Copies |
| 4/25/2005 | 0.20 | Standard Copies |
| 4/25/2005 | 2.30 | Standard Copies |
| 4/25/2005 | 0.40 | Standard Copies |

B-61

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 4/25/2005 | 0.40 | Standard Copies |
| 4/25/2005 | 0.20 | Standard Copies |
| 4/25/2005 | 0.20 | Standard Copies |
| 4/25/2005 | 0.30 | Standard Copies |
| 4/25/2005 | 0.30 | Standard Copies |
| 4/25/2005 | 0.40 | Standard Copies |
| 4/25/2005 | 0.40 | Standard Copies |
| 4/25/2005 | 0.20 | Standard Copies |
| 4/25/2005 | 0.10 | Standard Copies |
| 4/25/2005 | 0.10 | Standard Copies |
| 4/25/2005 | 4.10 | Standard Copies |
| 4/25/2005 | 0.40 | Standard Copies |
| 4/25/2005 | 0.40 | Standard Copies |
| 4/25/2005 | 0.10 | Standard Copies |
| 4/25/2005 | 0.10 | Standard Copies |
| 4/25/2005 | 0.10 | Standard Copies |
| 4/25/2005 | 4.10 | Standard Copies |
| 4/25/2005 | 0.30 | Standard Copies |
| 4/25/2005 | 0.30 | Standard Copies |
| 4/25/2005 | 2.20 | Standard Copies |
| 4/25/2005 | 0.30 | Standard Copies |
| 4/25/2005 | 0.20 | Standard Copies |
| 4/25/2005 | 0.10 | Standard Copies |
| 4/25/2005 | 2.90 | Standard Copies |
| 4/25/2005 | 8.20 | Standard Copies |
| 4/25/2005 | 0.20 | Standard Copies |
| 4/25/2005 | 1.20 | Standard Copies |
| 4/25/2005 | 0.70 | Standard Copies |
| 4/25/2005 | 0.90 | Standard Copies |
| 4/25/2005 | 1.10 | Standard Copies |
| 4/25/2005 | 0.90 | Standard Copies |
| 4/25/2005 | 1.80 | Standard Copies |
| 4/25/2005 | 0.20 | Standard Copies |
| 4/25/2005 | 0.20 | Standard Copies |
| 4/25/2005 | 0.10 | Standard Copies |
| 4/25/2005 | 0.10 | Standard Copies |
| 4/25/2005 | 1.80 | Standard Copies |
| 4/25/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 4/25/2005 | 0.10 | Standard Copies |
| 4/25/2005 | 0.30 | Standard Copies |
| 4/25/2005 | 1.65 | Scanned Images |
| 4/25/2005 | 1.35 | Scanned Images |
| 4/25/2005 | 1.65 | Scanned Images |
| 4/25/2005 | 3.75 | Scanned Images |
| 4/25/2005 | 2.55 | Scanned Images |
| 4/25/2005 | 2.55 | Scanned Images |
| 4/25/2005 | 2.55 | Scanned Images |
| 4/25/2005 | 2.55 | Scanned Images |
| 4/25/2005 | 2.55 | Scanned Images |
| 4/25/2005 | 2.55 | Scanned Images |
| 4/25/2005 | 1.20 | Scanned Images |
| 4/25/2005 | 1.05 | Scanned Images |
| 4/25/2005 | 16.00 | Samuel Blatnick, cabfare, Chicago, IL, 04/25/05, (Overtime Transportation) |
| 4/25/2005 | 40.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 04/25/05, (Overtime Meals) |
| 4/26/2005 | 1.20 | Telephone call to:  REDONDO,CA 310-798-2356 |
| 4/26/2005 | 0.10 | Standard Copies |
| 4/26/2005 | 0.30 | Standard Copies |
| 4/26/2005 | 0.10 | Standard Copies |
| 4/26/2005 | 0.10 | Standard Copies |
| 4/26/2005 | 0.10 | Standard Copies |
| 4/26/2005 | 0.10 | Standard Copies |
| 4/26/2005 | 0.40 | Standard Copies |
| 4/26/2005 | 0.20 | Standard Copies |
| 4/26/2005 | 8.20 | Standard Copies |
| 4/26/2005 | 0.10 | Standard Copies |
| 4/26/2005 | 0.10 | Standard Copies |
| 4/26/2005 | 0.10 | Standard Copies |
| 4/26/2005 | 0.70 | Standard Copies |
| 4/26/2005 | 0.10 | Standard Copies |
| 4/26/2005 | 0.10 | Standard Copies |
| 4/26/2005 | 0.10 | Standard Copies |
| 4/26/2005 | 0.80 | Standard Copies |
| 4/26/2005 | 0.80 | Standard Copies |
| 4/26/2005 | 0.10 | Standard Copies |
| 4/26/2005 | 0.10 | Standard Copies |

B-63

| Date | Amount | Description |
|------|--------|-------------|
| 4/26/2005 | 2.20 | Standard Copies |
| 4/26/2005 | 1.00 | Standard Copies |
| 4/26/2005 | 0.10 | Standard Copies |
| 4/26/2005 | 0.80 | Standard Copies |
| 4/26/2005 | 0.10 | Standard Copies |
| 4/26/2005 | 1.60 | Standard Copies |
| 4/26/2005 | 0.10 | Standard Copies |
| 4/26/2005 | 0.20 | Standard Copies |
| 4/26/2005 | 0.40 | Standard Copies |
| 4/26/2005 | 0.10 | Standard Copies |
| 4/26/2005 | 0.10 | Standard Copies |
| 4/26/2005 | 0.10 | Standard Copies |
| 4/26/2005 | 0.10 | Standard Copies |
| 4/26/2005 | 0.10 | Standard Copies |
| 4/26/2005 | 0.10 | Standard Copies |
| 4/26/2005 | 0.20 | Standard Copies |
| 4/26/2005 | 0.10 | Standard Copies |
| 4/26/2005 | 0.50 | Standard Copies |
| 4/26/2005 | 0.50 | Standard Copies |
| 4/26/2005 | 1.70 | Standard Copies |
| 4/26/2005 | 4.40 | Standard Copies |
| 4/26/2005 | 0.20 | Standard Copies |
| 4/26/2005 | 0.20 | Standard Copies |
| 4/26/2005 | 0.30 | Standard Copies |
| 4/26/2005 | 2.50 | Standard Copies |
| 4/26/2005 | 0.20 | Standard Copies |
| 4/26/2005 | 0.20 | Standard Copies |
| 4/26/2005 | 1.60 | Standard Copies |
| 4/26/2005 | 0.10 | Standard Copies |
| 4/26/2005 | 0.50 | Standard Copies |
| 4/26/2005 | 0.10 | Standard Copies |
| 4/26/2005 | 0.20 | Standard Copies |
| 4/26/2005 | 0.80 | Standard Copies |
| 4/26/2005 | 0.90 | Standard Copies |
| 4/26/2005 | 1.30 | Standard Copies |
| 4/26/2005 | 1.40 | Standard Copies |
| 4/26/2005 | 0.90 | Standard Copies |
| 4/26/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 4/26/2005 | 0.10 | Standard Copies |
| 4/26/2005 | 1.00 | Standard Copies |
| 4/26/2005 | 0.10 | Standard Copies |
| 4/26/2005 | 0.10 | Standard Copies |
| 4/26/2005 | 0.80 | Standard Copies |
| 4/26/2005 | 0.90 | Standard Copies |
| 4/26/2005 | 8.20 | Standard Copies |
| 4/26/2005 | 0.70 | Standard Copies |
| 4/26/2005 | 0.70 | Standard Copies |
| 4/26/2005 | 0.10 | Standard Copies |
| 4/26/2005 | 0.10 | Standard Copies |
| 4/26/2005 | 0.20 | Standard Copies |
| 4/26/2005 | 1.40 | Standard Copies |
| 4/26/2005 | 1.90 | Standard Copies |
| 4/26/2005 | 0.30 | Standard Copies |
| 4/26/2005 | 0.10 | Standard Copies |
| 4/26/2005 | 0.10 | Standard Copies |
| 4/26/2005 | 0.10 | Standard Copies |
| 4/26/2005 | 2.10 | Standard Copies |
| 4/26/2005 | 0.10 | Standard Copies |
| 4/26/2005 | 0.20 | Standard Copies |
| 4/26/2005 | 0.10 | Standard Copies |
| 4/26/2005 | 0.30 | Standard Copies |
| 4/26/2005 | 0.50 | Standard Copies |
| 4/26/2005 | 0.40 | Standard Copies |
| 4/26/2005 | 0.20 | Standard Copies |
| 4/26/2005 | 0.40 | Standard Copies |
| 4/26/2005 | 8.20 | Standard Copies |
| 4/26/2005 | 8.20 | Standard Copies |
| 4/26/2005 | 0.10 | Standard Copies |
| 4/26/2005 | 8.90 | Standard Copies |
| 4/26/2005 | 2.50 | Standard Copies |
| 4/26/2005 | 0.60 | Standard Copies |
| 4/26/2005 | 1.70 | Standard Copies |
| 4/26/2005 | 3.00 | Standard Copies |
| 4/26/2005 | 0.40 | Standard Copies |
| 4/26/2005 | 0.30 | Standard Copies |
| 4/26/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 4/26/2005 | 0.20 | Standard Copies |
| 4/26/2005 | 1.50 | Standard Copies |
| 4/26/2005 | 1.20 | Scanned Images |
| 4/26/2005 | 0.30 | Scanned Images |
| 4/26/2005 | 0.30 | Scanned Images |
| 4/26/2005 | 0.30 | Scanned Images |
| 4/26/2005 | 0.15 | Scanned Images |
| 4/26/2005 | 0.15 | Scanned Images |
| 4/26/2005 | 0.37 | Postage |
| 4/26/2005 | 16.70 | Overtime Transportation, A. Johnson, 4/7/05 |
| 4/26/2005 | 16.00 | Overtime Transportation, A. Johnson, 4/5/05 |
| 4/26/2005 | 16.00 | Samuel Blatnick, cabfare, Chicago, IL, 04/26/05, (Overtime Transportation) |
| 4/26/2005 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 04/26/05, (Overtime Meals) |
| 4/26/2005 | 35.55 | Hammett, B. - Initial input |
| 4/26/2005 | 53.33 | Testa, L. - Revisions |
| 4/26/2005 | 44.44 | Sullivan, C. - Initial input |
| 4/26/2005 | 71.10 | Happ, N. - Initial input |
| 4/26/2005 | 62.21 | Engstrom, J. - Initail input |
| 4/27/2005 | 1.20 | Telephone call to:  LB AREA,CA 310-321-5532 |
| 4/27/2005 | 6.40 | Telephone call to:  E CENTRAL,FL 561-362-1568 |
| 4/27/2005 | 0.50 | Standard Copies |
| 4/27/2005 | 22.80 | Standard Copies |
| 4/27/2005 | 43.90 | Standard Copies |
| 4/27/2005 | 0.10 | Standard Copies |
| 4/27/2005 | 1.90 | Standard Copies |
| 4/27/2005 | 0.20 | Standard Copies |
| 4/27/2005 | 0.80 | Standard Copies |
| 4/27/2005 | 0.10 | Standard Copies |
| 4/27/2005 | 0.20 | Standard Copies |
| 4/27/2005 | 0.10 | Standard Copies |
| 4/27/2005 | 0.10 | Standard Copies |
| 4/27/2005 | 0.30 | Standard Copies |
| 4/27/2005 | 0.10 | Standard Copies |
| 4/27/2005 | 0.10 | Standard Copies |
| 4/27/2005 | 0.20 | Standard Copies |
| 4/27/2005 | 7.80 | Standard Copies |
| 4/27/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 4/27/2005 | 0.10 | Standard Copies |
| 4/27/2005 | 0.30 | Standard Copies |
| 4/27/2005 | 1.40 | Standard Copies |
| 4/27/2005 | 0.10 | Standard Copies |
| 4/27/2005 | 0.10 | Standard Copies |
| 4/27/2005 | 1.10 | Standard Copies |
| 4/27/2005 | 0.20 | Standard Copies |
| 4/27/2005 | 0.20 | Standard Copies |
| 4/27/2005 | 0.90 | Standard Copies |
| 4/27/2005 | 0.60 | Standard Copies |
| 4/27/2005 | 0.30 | Standard Copies |
| 4/27/2005 | 0.20 | Standard Copies |
| 4/27/2005 | 0.60 | Standard Copies |
| 4/27/2005 | 7.70 | Standard Copies |
| 4/27/2005 | 10.70 | Standard Copies |
| 4/27/2005 | 0.40 | Standard Copies |
| 4/27/2005 | 0.10 | Standard Copies |
| 4/27/2005 | 0.10 | Standard Copies |
| 4/27/2005 | 0.30 | Standard Copies |
| 4/27/2005 | 0.70 | Standard Copies |
| 4/27/2005 | 0.20 | Standard Copies |
| 4/27/2005 | 2.80 | Standard Copies |
| 4/27/2005 | 0.10 | Standard Copies |
| 4/27/2005 | 0.10 | Standard Copies |
| 4/27/2005 | 0.20 | Standard Copies |
| 4/27/2005 | 0.10 | Standard Copies |
| 4/27/2005 | 0.20 | Standard Copies |
| 4/27/2005 | 0.30 | Standard Copies |
| 4/27/2005 | 0.20 | Standard Copies |
| 4/27/2005 | 0.20 | Standard Copies |
| 4/27/2005 | 0.20 | Standard Copies |
| 4/27/2005 | 0.40 | Standard Copies |
| 4/27/2005 | 0.20 | Standard Copies |
| 4/27/2005 | 0.30 | Standard Copies |
| 4/27/2005 | 0.10 | Standard Copies |
| 4/27/2005 | 0.10 | Standard Copies |
| 4/27/2005 | 0.10 | Standard Copies |
| 4/27/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 4/27/2005 | 1.40 | Standard Copies |
| 4/27/2005 | 0.30 | Standard Copies |
| 4/27/2005 | 0.10 | Standard Copies |
| 4/27/2005 | 1.80 | Standard Copies |
| 4/27/2005 | 2.70 | Standard Copies |
| 4/27/2005 | 2.10 | Standard Copies |
| 4/27/2005 | 0.90 | Standard Copies |
| 4/27/2005 | 2.60 | Standard Copies |
| 4/27/2005 | 1.50 | Standard Copies |
| 4/27/2005 | 0.60 | Standard Copies |
| 4/27/2005 | 0.70 | Standard Copies |
| 4/27/2005 | 0.15 | Scanned Images |
| 4/27/2005 | 2.10 | Standard Copies NY |
| 4/27/2005 | 1.11 | Postage 04/20/05 |
| 4/27/2005 | 11.87 | Fed Exp to:Barbara Harding,SEVERNA PARK,MD from:Ariana Mellow |
| 4/27/2005 | 16.00 | Samuel Blatnick, cabfare, Chicago, IL, 04/27/05, (Overtime Transportation) |
| 4/27/2005 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 04/27/05, (Overtime Meals) |
| 4/27/2005 | 124.43 | Harris, L. - Excel |
| 4/28/2005 | 3.60 | Telephone call to: LB AREA,CA 310-321-5532 |
| 4/28/2005 | 1.40 | Telephone call to: NY CITY,NY 917-319-2202 |
| 4/28/2005 | 1.20 | Telephone call to: COLUMBIA,MD 410-531-4213 |
| 4/28/2005 | 0.60 | Telephone call to: DENVER,CO 303-866-0408 |
| 4/28/2005 | 80.28 | Janet Baer, 3/8-4/7, 04/28/05, (Telephone Charges) |
| 4/28/2005 | 2.80 | Telephone call to: E CENTRAL,FL 561-362-1568 |
| 4/28/2005 | 6.00 | Fax phone charge to 202-626-6991 |
| 4/28/2005 | 1.40 | Fax phone charge to 216-593-0150 |
| 4/28/2005 | 50.25 | Fax page charge to 202-626-6991 |
| 4/28/2005 | 10.50 | Fax page charge to 212-557-2884 |
| 4/28/2005 | 14.25 | Fax page charge to 216-593-0150 |
| 4/28/2005 | 6.90 | Standard Copies |
| 4/28/2005 | 9.90 | Standard Copies |
| 4/28/2005 | 0.20 | Standard Copies |
| 4/28/2005 | 59.00 | Standard Copies |
| 4/28/2005 | 1.20 | Standard Copies |
| 4/28/2005 | 1.80 | Standard Copies |
| 4/28/2005 | 6.70 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 4/28/2005 | 0.20 | Standard Copies |
| 4/28/2005 | 0.40 | Standard Copies |
| 4/28/2005 | 0.10 | Standard Copies |
| 4/28/2005 | 1.60 | Standard Copies |
| 4/28/2005 | 0.30 | Standard Copies |
| 4/28/2005 | 0.40 | Standard Copies |
| 4/28/2005 | 2.30 | Standard Copies |
| 4/28/2005 | 0.30 | Standard Copies |
| 4/28/2005 | 0.40 | Standard Copies |
| 4/28/2005 | 0.40 | Standard Copies |
| 4/28/2005 | 0.40 | Standard Copies |
| 4/28/2005 | 0.60 | Standard Copies |
| 4/28/2005 | 5.70 | Standard Copies |
| 4/28/2005 | 0.70 | Standard Copies |
| 4/28/2005 | 0.40 | Standard Copies |
| 4/28/2005 | 0.30 | Standard Copies |
| 4/28/2005 | 0.10 | Standard Copies |
| 4/28/2005 | 0.90 | Standard Copies |
| 4/28/2005 | 0.10 | Standard Copies |
| 4/28/2005 | 0.10 | Standard Copies |
| 4/28/2005 | 0.10 | Standard Copies |
| 4/28/2005 | 0.10 | Standard Copies |
| 4/28/2005 | 0.90 | Standard Copies |
| 4/28/2005 | 0.90 | Standard Copies |
| 4/28/2005 | 0.10 | Standard Copies |
| 4/28/2005 | 0.10 | Standard Copies |
| 4/28/2005 | 0.10 | Standard Copies |
| 4/28/2005 | 0.10 | Standard Copies |
| 4/28/2005 | 0.30 | Standard Copies |
| 4/28/2005 | 1.80 | Standard Copies |
| 4/28/2005 | 0.30 | Standard Copies |
| 4/28/2005 | 1.80 | Standard Copies |
| 4/28/2005 | 6.50 | Standard Copies |
| 4/28/2005 | 0.30 | Standard Copies |
| 4/28/2005 | 1.50 | Standard Copies |
| 4/28/2005 | 6.50 | Standard Copies |
| 4/28/2005 | 0.80 | Standard Copies |
| 4/28/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 4/28/2005 | 0.40 | Standard Copies |
| 4/28/2005 | 0.20 | Standard Copies |
| 4/28/2005 | 0.20 | Standard Copies |
| 4/28/2005 | 0.30 | Standard Copies |
| 4/28/2005 | 0.40 | Standard Copies |
| 4/28/2005 | 0.20 | Standard Copies |
| 4/28/2005 | 0.20 | Standard Copies |
| 4/28/2005 | 0.10 | Standard Copies |
| 4/28/2005 | 0.20 | Standard Copies |
| 4/28/2005 | 0.60 | Standard Copies |
| 4/28/2005 | 0.60 | Standard Copies |
| 4/28/2005 | 0.20 | Standard Copies |
| 4/28/2005 | 0.20 | Standard Copies |
| 4/28/2005 | 0.90 | Standard Copies |
| 4/28/2005 | 0.20 | Standard Copies |
| 4/28/2005 | 0.10 | Standard Copies |
| 4/28/2005 | 0.10 | Standard Copies |
| 4/28/2005 | 0.90 | Standard Copies |
| 4/28/2005 | 0.70 | Standard Copies |
| 4/28/2005 | 0.10 | Standard Copies |
| 4/28/2005 | 0.10 | Standard Copies |
| 4/28/2005 | 0.30 | Standard Copies |
| 4/28/2005 | 0.20 | Standard Copies |
| 4/28/2005 | 0.50 | Standard Copies |
| 4/28/2005 | 0.40 | Standard Copies |
| 4/28/2005 | 0.40 | Standard Copies |
| 4/28/2005 | 0.50 | Standard Copies |
| 4/28/2005 | 0.50 | Standard Copies |
| 4/28/2005 | 0.90 | Standard Copies |
| 4/28/2005 | 0.90 | Standard Copies |
| 4/28/2005 | 0.60 | Standard Copies |
| 4/28/2005 | 0.60 | Standard Copies |
| 4/28/2005 | 0.60 | Standard Copies |
| 4/28/2005 | 0.60 | Standard Copies |
| 4/28/2005 | 0.60 | Standard Copies |
| 4/28/2005 | 0.30 | Standard Copies |
| 4/28/2005 | 0.10 | Standard Copies |
| 4/28/2005 | 0.60 | Standard Copies |

B-70

| Date | Amount | Description |
|------|--------|-------------|
| 4/28/2005 | 0.10 | Standard Copies |
| 4/28/2005 | 0.10 | Standard Copies |
| 4/28/2005 | 0.10 | Standard Copies |
| 4/28/2005 | 0.60 | Standard Copies |
| 4/28/2005 | 0.10 | Standard Copies |
| 4/28/2005 | 0.10 | Standard Copies |
| 4/28/2005 | 0.10 | Standard Copies |
| 4/28/2005 | 0.10 | Standard Copies |
| 4/28/2005 | 0.60 | Standard Copies |
| 4/28/2005 | 0.60 | Standard Copies |
| 4/28/2005 | 0.30 | Standard Copies |
| 4/28/2005 | 1.60 | Standard Copies |
| 4/28/2005 | 0.10 | Standard Copies |
| 4/28/2005 | 0.50 | Standard Copies |
| 4/28/2005 | 0.10 | Standard Copies |
| 4/28/2005 | 0.20 | Standard Copies |
| 4/28/2005 | 0.90 | Standard Copies |
| 4/28/2005 | 0.30 | Standard Copies |
| 4/28/2005 | 0.10 | Standard Copies |
| 4/28/2005 | 0.20 | Standard Copies |
| 4/28/2005 | 0.20 | Standard Copies |
| 4/28/2005 | 0.40 | Standard Copies |
| 4/28/2005 | 0.30 | Standard Copies |
| 4/28/2005 | 6.50 | Standard Copies |
| 4/28/2005 | 0.10 | Standard Copies |
| 4/28/2005 | 0.20 | Standard Copies |
| 4/28/2005 | 0.20 | Standard Copies |
| 4/28/2005 | 0.10 | Standard Copies |
| 4/28/2005 | 0.30 | Standard Copies |
| 4/28/2005 | 9.80 | Standard Copies |
| 4/28/2005 | 5.10 | Standard Copies |
| 4/28/2005 | 35.30 | Standard Copies |
| 4/28/2005 | 0.10 | Standard Copies |
| 4/28/2005 | 1.00 | Standard Copies |
| 4/28/2005 | 1.40 | Standard Copies |
| 4/28/2005 | 7.40 | Standard Copies |
| 4/28/2005 | 27.20 | Standard Copies |
| 4/28/2005 | 0.10 | Standard Copies |

B-71

| Date | Amount | Description |
|------|-------:|-------------|
| 4/28/2005 | 0.20 | Standard Copies |
| 4/28/2005 | 0.20 | Standard Copies |
| 4/28/2005 | 1.90 | Standard Copies |
| 4/28/2005 | 1.80 | Standard Copies |
| 4/28/2005 | 1.70 | Standard Copies |
| 4/28/2005 | 8.40 | Standard Copies |
| 4/28/2005 | 0.30 | Standard Copies |
| 4/28/2005 | 0.20 | Standard Copies |
| 4/28/2005 | 0.30 | Standard Copies |
| 4/28/2005 | 1.85 | Postage |
| 4/28/2005 | 12.76 | UPS Dlvry to:Adie Hammond ,W.R. Grace & Co.,BOCA RATON,FL from:Joseph Nacca |
| 4/28/2005 | 7.76 | Fed Exp to:M WALDRON,PHILADELPHIA,PA from:KIRKLAND &ELLIS |
| 4/28/2005 | 24.75 | Comet Messenger Services to:  DAVID BERNICK |
| 4/28/2005 | 16.00 | Samuel Blatnick, cabfare, Chicago, IL, 04/28/05, (Overtime Transportation) |
| 4/28/2005 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 04/28/05, (Overtime Meals) |
| 4/28/2005 | 159.98 | Testa, L. - Revisions |
| 4/29/2005 | 2.00 | Fax phone charge to 941-746-4289 |
| 4/29/2005 | 13.50 | Fax page charge to 941-746-4289 |
| 4/29/2005 | 1.70 | Standard Copies |
| 4/29/2005 | 0.10 | Standard Copies |
| 4/29/2005 | 0.10 | Standard Copies |
| 4/29/2005 | 0.10 | Standard Copies |
| 4/29/2005 | 71.30 | Standard Copies |
| 4/29/2005 | 63.00 | Standard Copies |
| 4/29/2005 | 42.60 | Standard Copies |
| 4/29/2005 | 0.20 | Standard Copies |
| 4/29/2005 | 2.00 | Standard Copies |
| 4/29/2005 | 1.40 | Standard Copies |
| 4/29/2005 | 0.40 | Standard Copies |
| 4/29/2005 | 6.10 | Standard Copies |
| 4/29/2005 | 5.70 | Standard Copies |
| 4/29/2005 | 7.60 | Standard Copies |
| 4/29/2005 | 0.70 | Standard Copies |
| 4/29/2005 | 0.10 | Standard Copies |
| 4/29/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 4/29/2005 | 0.50 | Standard Copies |
| 4/29/2005 | 0.40 | Standard Copies |
| 4/29/2005 | 0.20 | Standard Copies |
| 4/29/2005 | 0.20 | Standard Copies |
| 4/29/2005 | 0.20 | Standard Copies |
| 4/29/2005 | 0.30 | Standard Copies |
| 4/29/2005 | 0.40 | Standard Copies |
| 4/29/2005 | 0.60 | Standard Copies |
| 4/29/2005 | 1.60 | Standard Copies |
| 4/29/2005 | 0.10 | Standard Copies |
| 4/29/2005 | 2.10 | Standard Copies |
| 4/29/2005 | 0.20 | Standard Copies |
| 4/29/2005 | 0.20 | Standard Copies |
| 4/29/2005 | 0.20 | Standard Copies |
| 4/29/2005 | 0.20 | Standard Copies |
| 4/29/2005 | 0.10 | Standard Copies |
| 4/29/2005 | 0.10 | Standard Copies |
| 4/29/2005 | 12.50 | Standard Copies |
| 4/29/2005 | 12.50 | Standard Copies |
| 4/29/2005 | 12.50 | Standard Copies |
| 4/29/2005 | 12.50 | Standard Copies |
| 4/29/2005 | 0.20 | Standard Copies |
| 4/29/2005 | 0.20 | Standard Copies |
| 4/29/2005 | 1.00 | Standard Copies |
| 4/29/2005 | 1.40 | Standard Copies |
| 4/29/2005 | 1.20 | Standard Copies |
| 4/29/2005 | 1.50 | Standard Copies |
| 4/29/2005 | 0.10 | Standard Copies |
| 4/29/2005 | 1.10 | Standard Copies |
| 4/29/2005 | 1.50 | Standard Copies |
| 4/29/2005 | 7.70 | Standard Copies |
| 4/29/2005 | 2.60 | Standard Copies |
| 4/29/2005 | 1.30 | Standard Copies |
| 4/29/2005 | 1.70 | Standard Copies |
| 4/29/2005 | 1.20 | Standard Copies |
| 4/29/2005 | 0.20 | Standard Copies |
| 4/29/2005 | 0.20 | Standard Copies |
| 4/29/2005 | 1.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 4/29/2005 | 0.10 | Standard Copies |
| 4/29/2005 | 0.20 | Standard Copies |
| 4/29/2005 | 0.20 | Standard Copies |
| 4/29/2005 | 0.10 | Standard Copies |
| 4/29/2005 | 0.30 | Standard Copies |
| 4/29/2005 | 0.20 | Standard Copies |
| 4/29/2005 | 1.80 | Standard Copies |
| 4/29/2005 | 1.80 | Standard Copies |
| 4/29/2005 | 0.10 | Standard Copies |
| 4/29/2005 | 0.10 | Standard Copies |
| 4/29/2005 | 0.60 | Standard Copies |
| 4/29/2005 | 0.20 | Standard Copies |
| 4/29/2005 | 0.60 | Standard Copies |
| 4/29/2005 | 0.20 | Standard Copies |
| 4/29/2005 | 0.10 | Standard Copies |
| 4/29/2005 | 0.70 | Standard Copies |
| 4/29/2005 | 0.20 | Standard Copies |
| 4/29/2005 | 0.20 | Standard Copies |
| 4/29/2005 | 0.10 | Standard Copies |
| 4/29/2005 | 0.20 | Standard Copies |
| 4/29/2005 | 0.40 | Standard Copies |
| 4/29/2005 | 0.20 | Standard Copies |
| 4/29/2005 | 0.50 | Standard Copies |
| 4/29/2005 | 0.10 | Standard Copies |
| 4/29/2005 | 0.20 | Standard Copies |
| 4/29/2005 | 1.10 | Standard Copies |
| 4/29/2005 | 0.10 | Standard Copies |
| 4/29/2005 | 0.10 | Standard Copies |
| 4/29/2005 | 0.10 | Standard Copies |
| 4/29/2005 | 0.10 | Standard Copies |
| 4/29/2005 | 0.10 | Standard Copies |
| 4/29/2005 | 12.50 | Standard Copies |
| 4/29/2005 | 8.20 | Standard Copies |
| 4/29/2005 | 0.20 | Standard Copies |
| 4/29/2005 | 2.00 | Standard Copies |
| 4/29/2005 | 2.00 | Standard Copies |
| 4/29/2005 | 21.72 | UPS Dlvry to:Holiday Inn Riverfront ,Andrea L. Johnson - ,BRADENTON,FL from:Andrea L Johnson |

| Date | Amount | Description |
|------|--------|-------------|
| 4/29/2005 | 834.08 | ENCORE LEX SOLUTIO - Outside Copy/Binding Services, 6329 Litigation Heavy, S. Pope |
| 4/29/2005 | 188.70 | CHOICEPOINT SERVICES, INC. - Information Broker Doc/Svcs, Document Retrieval |
| 4/29/2005 | 17.00 | Deborah Scarcella, Parking, Washington, DC, 04/29/05, (Overtime Transportation) |
| 4/30/2005 | 6.40 | Standard Copies |
| 4/30/2005 | 0.10 | Standard Copies |
| 4/30/2005 | 7.60 | Standard Copies |
| 4/30/2005 | 7.60 | Standard Copies |
| 4/30/2005 | 25.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 04/30/05, (Overtime meals) |
| Total: | 17,611.32 | |

## Matter 57 – Montana Grand Jury Investigation – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $185.24 |
| Standard Copies | $1,119.70 |
| Binding | $24.50 |
| Tabs/Indexes/Dividers | $38.60 |
| Color Copies | $6.00 |
| Scanned Images | $73.65 |
| Postage | $3.46 |
| Overnight Delivery | $510.40 |
| Outside Messenger Services | $97.50 |
| Local Transportation | $25.88 |
| Court Reporter Fee/Deposition | $313.30 |
| U.S. Local Counsel Fees | $124.11 |
| Outside Computer Services | $1,987.78 |
| Working Meals/K&E and Others | $1,900.88 |
| Information Broker Doc/Svcs | $110.00 |
| Library Document Procurement | $40.83 |
| Computer Database Research | $4,059.69 |
| Overtime Transportation | $316.83 |
| Overtime Meals | $36.00 |
| Overtime Meals - Attorney | $144.19 |
| Secretarial Overtime | $875.24 |
| **Total** | **$11,993.78** |

## Matter 57 – Montana Grand Jury Investigation – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 3/1/2005 | 34.25 | West Publishing-TP,Database Usage 3.05 |
| 3/1/2005 | 46.76 | West Publishing-TP,Database Usage 3.05 |
| 3/2/2005 | 35.36 | West Publishing-TP,Database Usage 3.05 |
| 3/4/2005 | 12.09 | Fed Exp to:COLUMBIA,MD from:Terrell Stansbury |
| 3/4/2005 | 25.52 | Fed Exp to:Barbara Harding,SEVERNA PARK,MD from:DEBORAH SCARCELLA |
| 3/4/2005 | 15.91 | West Publishing-TP,Database Usage 3.05 |
| 3/7/2005 | 9.06 | Fed Exp to:MISSOULA,MT from:LAURENCE URGEONANN |
| 3/7/2005 | 14.01 | West Publishing-TP,Database Usage 3.05 |
| 3/7/2005 | 23.09 | West Publishing-TP,Database Usage 3.05 |
| 3/8/2005 | 164.81 | West Publishing-TP,Database Usage 3.05 |
| 3/8/2005 | 140.20 | West Publishing-TP,Database Usage 3.05 |
| 3/9/2005 | 3.49 | West Publishing-TP,Database Usage 3.05 |
| 3/9/2005 | 189.82 | West Publishing-TP,Database Usage 3.05 |
| 3/10/2005 | 29.36 | West Publishing-TP,Database Usage 3.05 |
| 3/14/2005 | 1.00 | Telephone call to:  MISSOULA,MT 406-523-2558 |
| 3/14/2005 | 0.60 | Telephone call to:  LOSANGELES,CA 213-488-9400 |
| 3/14/2005 | 87.79 | West Publishing-TP,Database Usage 3.05 |
| 3/15/2005 | 1.00 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 3/15/2005 | 10.96 | Fed Exp to:MISSOULA,MT from:Terrell Stansbury |
| 3/15/2005 | 25.03 | West Publishing-TP,Database Usage 3.05 |
| 3/15/2005 | 13.91 | West Publishing-TP,Database Usage 3.05 |
| 3/15/2005 | 41.40 | RED TOP CAB COMPANY - Overtime Transportation 03/10/05 |
| 3/16/2005 | 2.20 | Telephone call to:  REDONDO,CA 310-373-3401 |
| 3/16/2005 | 1.00 | Telephone call to:  COLUMBIA,MD 410-531-4751 |
| 3/16/2005 | 4.42 | West Publishing-TP,Database Usage 3.05 |
| 3/16/2005 | 19.24 | West Publishing-TP,Database Usage 3.05 |
| 3/16/2005 | 12.00 | Overtime Meals    Bonny A Jackson r |
| 3/16/2005 | 242.06 | Bonny A Jackson - working in repro for T. Stansbur |
| 3/17/2005 | 2.00 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 3/17/2005 | 20.07 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 3/17/2005 | 22.41 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 3/17/2005 | 22.41 | Fed Exp to:SEATTLE,WA from:Terrell Stansbury |
| 3/17/2005 | 20.89 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 3/17/2005 | 8.14 | Fed Exp to:BOCA RATON,FL from:LAWRENCE U |
| 3/17/2005 | 3.61 | West Publishing-TP,Database Usage 3.05 |
| 3/17/2005 | 20.13 | West Publishing-TP,Database Usage 3.05 |

| Date | Amount | Description |
|------|--------|-------------|
| 3/17/2005 | 33.71 | West Publishing-TP,Database Usage  3.05 |
| 3/17/2005 | 184.57 | Matthew R Frazier - Late night repro coverage |
| 3/17/2005 | 25.48 | Bonny A Jackson - working in repro for T. Stansbur |
| 3/18/2005 | 5.80 | Telephone call to:  BOSTON,MA 617-348-3004 |
| 3/18/2005 | 21.75 | West Publishing-TP,Database Usage  3.05 |
| 3/18/2005 | 30.46 | West Publishing-TP,Database Usage  3.05 |
| 3/18/2005 | 25.10 | West Publishing-TP,Database Usage  3.05 |
| 3/21/2005 | 8.14 | Fed Exp to:BOCA RATON,FL from:LAURENCE UEGERSON |
| 3/21/2005 | 17.63 | Fed Exp to:BOSTON,MA from:Mark Grummer |
| 3/21/2005 | 30.29 | West Publishing-TP,Database Usage  3.05 |
| 3/21/2005 | 37.62 | West Publishing-TP,Database Usage  3.05 |
| 3/21/2005 | 192.58 | West Publishing-TP,Database Usage  3.05 |
| 3/22/2005 | 0.60 | Telephone call to:  DOWNTN LA,CA 213-861-1107 |
| 3/22/2005 | 0.60 | Telephone call to:  WESTERN,TN 901-820-2023 |
| 3/22/2005 | 1.55 | West Publishing-TP,Database Usage  3.05 |
| 3/22/2005 | 36.93 | West Publishing-TP,Database Usage  3.05 |
| 3/22/2005 | 175.76 | West Publishing-TP,Database Usage  3.05 |
| 3/23/2005 | 0.60 | Telephone call to:  BOSTON,MA 617-423-0500 |
| 3/23/2005 | 6.20 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 3/23/2005 | 28.38 | West Publishing-TP,Database Usage  3.05 |
| 3/23/2005 | 60.72 | West Publishing-TP,Database Usage  3.05 |
| 3/23/2005 | 169.77 | West Publishing-TP,Database Usage  3.05 |
| 3/23/2005 | 352.35 | West Publishing-TP,Database Usage  3.05 |
| 3/24/2005 | 11.00 | Telephone call to:  BOSTON,MA 617-348-3004 |
| 3/24/2005 | 8.73 | Fed Exp to:DENVER CO from:TYLER MACE |
| 3/24/2005 | 8.14 | Fed Exp to:BOCA RATON,FL from:LAURENCE URGENSON |
| 3/24/2005 | 14.13 | West Publishing-TP,Database Usage  3.05 |
| 3/24/2005 | 135.38 | West Publishing-TP,Database Usage  3.05 |
| 3/24/2005 | 175.64 | West Publishing-TP,Database Usage  3.05 |
| 3/25/2005 | 10.47 | Fed Exp to:GREENVILLE,SC from:Terrell Stansbury |
| 3/25/2005 | 12.21 | Fed Exp to:SEATTLE,WA from:Terrell Stansbury |
| 3/25/2005 | 10.47 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 3/25/2005 | 10.47 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 3/25/2005 | 12.21 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 3/25/2005 | 16.11 | Fed Exp to:BOCA RATON,FL from:Terrell Stansbury |
| 3/25/2005 | 16.11 | Fed Exp to:BOCA RATON,FL from:Terrell Stansbury |
| 3/25/2005 | 16.11 | Fed Exp to:BOCA RATON,FL from:Terrell Stansbury |
| 3/25/2005 | 16.11 | Fed Exp to:BOCA RATON,FL from:Terrell Stansbury |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/25/2005 | 19.42 | Fed Exp to:BOCA RATON,FL from:Terrell Stansbury |
| 3/25/2005 | 11.09 | West Publishing-TP,Database Usage 3.05 |
| 3/25/2005 | 31.42 | West Publishing-TP,Database Usage 3.05 |
| 3/25/2005 | 95.36 | West Publishing-TP,Database Usage 3.05 |
| 3/25/2005 | 122.58 | West Publishing-TP,Database Usage 3.05 |
| 3/25/2005 | 182.05 | West Publishing-TP,Database Usage 3.05 |
| 3/26/2005 | 27.40 | West Publishing-TP,Database Usage 3.05 |
| 3/27/2005 | 116.69 | West Publishing-TP,Database Usage 3.05 |
| 3/27/2005 | 173.93 | West Publishing-TP,Database Usage 3.05 |
| 3/28/2005 | 0.60 | Telephone call to: METRO ATL,GA 770-251-0643 |
| 3/28/2005 | 2.00 | Telephone call to: METRO ATL,GA 770-251-0643 |
| 3/28/2005 | 15.00 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 3/21/05-3/25/05 |
| 3/28/2005 | 15.00 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 3/21/2005-3/25/2005 |
| 3/28/2005 | 0.76 | West Publishing-TP,Database Usage 3.05 |
| 3/28/2005 | 304.58 | West Publishing-TP,Database Usage 3.05 |
| 3/29/2005 | 3.20 | Telephone call to: E CENTRAL,FL 561-362-1551 |
| 3/29/2005 | 6.78 | West Publishing-TP,Database Usage 3.05 |
| 3/29/2005 | 8.82 | West Publishing-TP,Database Usage 3.05 |
| 3/29/2005 | 29.89 | West Publishing-TP,Database Usage 3.05 |
| 3/29/2005 | 34.80 | West Publishing-TP,Database Usage 3.05 |
| 3/30/2005 | 13.50 | West Publishing-TP,Database Usage 3.05 |
| 3/30/2005 | 46.02 | West Publishing-TP,Database Usage 3.05 |
| 3/31/2005 | 10.47 | Fed Exp to:BOCA RATON,FL from:Terrell Stansbury |
| 3/31/2005 | 383.88 | LEXISNEXIS - Computer Database Research 3/2005 |
| 3/31/2005 | 65.70 | West Publishing-TP,Database Usage 3.05 |
| 3/31/2005 | 31.05 | RED TOP CAB COMPANY - Overtime Transportation 03/21/05 |
| 4/1/2005 | 0.60 | Telephone call to: E CENTRAL,FL 561-362-1551 |
| 4/1/2005 | 0.30 | Standard Copies |
| 4/1/2005 | 0.10 | Standard Copies |
| 4/1/2005 | 0.10 | Standard Copies |
| 4/1/2005 | 0.10 | Standard Copies |
| 4/1/2005 | 0.10 | Standard Copies |
| 4/1/2005 | 0.20 | Standard Copies |
| 4/1/2005 | 0.10 | Standard Copies |
| 4/1/2005 | 0.40 | Standard Copies |
| 4/1/2005 | 5.20 | Standard Copies |
| 4/1/2005 | 0.80 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/1/2005 | 0.80 | Standard Copies |
| 4/1/2005 | 4.80 | Scanned Images |
| 4/1/2005 | 9.60 | Scanned Images |
| 4/1/2005 | 3.75 | Scanned Images |
| 4/1/2005 | 1.65 | Scanned Images |
| 4/1/2005 | 1.65 | Scanned Images |
| 4/1/2005 | 73.29 | DAINA B. HODGES, RPR - Court Reporter Fee/Deposition COPY OF 2/22/05 ARRAIGNEMNT |
| 4/1/2005 | 7.61 | LEXISNEXIS COURTLINK INC. - Computer Database Research, Courtlink Database Usage for March 2005 |
| 4/1/2005 | 13.00 | Barak Cohen, cabfare, Washington, DC, 04/01/05, (Overtime Transportation) |
| 4/3/2005 | 0.50 | Standard Copies |
| 4/3/2005 | 0.50 | Standard Copies |
| 4/3/2005 | 15.00 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 3/28/05-4/1/05 |
| 4/3/2005 | 20.00 | Barak Cohen, Parking, Washington, DC, 04/03/05, (Overtime Transportation) |
| 4/3/2005 | 23.69 | Barak Cohen, Overtime Meal-Attorney, Washington, DC, 04/03/05, (Overtime Meals) |
| 4/3/2005 | 3.41 | Barak Cohen, Overtime Meal-Attorney, Washington, DC, 04/03/05, (Overtime Meals) |
| 4/4/2005 | 2.20 | Telephone call to:  PTSBGH SW,PA 724-387-1869 |
| 4/4/2005 | 1.60 | Telephone call to:  DENVER,CO 303-866-0408 |
| 4/4/2005 | 0.40 | Standard Copies |
| 4/4/2005 | 1.20 | Standard Copies |
| 4/4/2005 | 0.40 | Standard Copies |
| 4/4/2005 | 1.40 | Standard Copies |
| 4/4/2005 | 1.50 | Standard Copies |
| 4/4/2005 | 0.20 | Standard Copies |
| 4/4/2005 | 0.40 | Standard Copies |
| 4/4/2005 | 0.10 | Standard Copies |
| 4/4/2005 | 0.10 | Standard Copies |
| 4/4/2005 | 0.10 | Standard Copies |
| 4/4/2005 | 0.20 | Standard Copies |
| 4/4/2005 | 0.40 | Standard Copies |
| 4/4/2005 | 3.00 | Standard Copies |
| 4/4/2005 | 0.70 | Standard Copies |
| 4/4/2005 | 0.20 | Standard Copies |
| 4/4/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 4/4/2005 | 0.40 | Standard Copies |
| 4/4/2005 | 1.00 | Standard Copies |
| 4/4/2005 | 0.20 | Standard Copies |
| 4/4/2005 | 0.40 | Standard Copies |
| 4/4/2005 | 0.40 | Standard Copies |
| 4/4/2005 | 0.70 | Standard Copies |
| 4/4/2005 | 0.50 | Standard Copies |
| 4/4/2005 | 0.40 | Standard Copies |
| 4/4/2005 | 0.40 | Standard Copies |
| 4/4/2005 | 0.10 | Standard Copies |
| 4/4/2005 | 0.20 | Standard Copies |
| 4/4/2005 | 0.10 | Standard Copies |
| 4/4/2005 | 0.20 | Standard Copies |
| 4/4/2005 | 0.10 | Standard Copies |
| 4/4/2005 | 0.10 | Standard Copies |
| 4/4/2005 | 0.20 | Standard Copies |
| 4/4/2005 | 0.20 | Standard Copies |
| 4/4/2005 | 0.20 | Standard Copies |
| 4/4/2005 | 0.30 | Standard Copies |
| 4/4/2005 | 0.20 | Standard Copies |
| 4/4/2005 | 1.50 | Standard Copies |
| 4/4/2005 | 58.50 | Standard Copies |
| 4/4/2005 | 2.40 | Standard Copies |
| 4/4/2005 | 0.40 | Standard Copies |
| 4/4/2005 | 0.10 | Standard Copies |
| 4/4/2005 | 0.20 | Standard Copies |
| 4/4/2005 | 0.10 | Standard Copies |
| 4/4/2005 | 0.20 | Standard Copies |
| 4/4/2005 | 0.30 | Standard Copies |
| 4/4/2005 | 0.20 | Standard Copies |
| 4/4/2005 | 0.10 | Standard Copies |
| 4/4/2005 | 0.10 | Standard Copies |
| 4/4/2005 | 0.20 | Standard Copies |
| 4/4/2005 | 0.10 | Standard Copies |
| 4/4/2005 | 0.20 | Standard Copies |
| 4/4/2005 | 0.20 | Standard Copies |
| 4/4/2005 | 0.30 | Standard Copies |
| 4/4/2005 | 0.10 | Standard Copies |

B-81

| Date | Amount | Description |
|------|--------|-------------|
| 4/4/2005 | 0.30 | Standard Copies |
| 4/4/2005 | 0.10 | Standard Copies |
| 4/4/2005 | 0.10 | Standard Copies |
| 4/4/2005 | 0.20 | Standard Copies |
| 4/4/2005 | 0.10 | Standard Copies |
| 4/4/2005 | 0.10 | Standard Copies |
| 4/4/2005 | 0.20 | Standard Copies |
| 4/4/2005 | 0.20 | Standard Copies |
| 4/4/2005 | 0.20 | Standard Copies |
| 4/4/2005 | 0.20 | Standard Copies |
| 4/4/2005 | 0.20 | Standard Copies |
| 4/4/2005 | 3.60 | Standard Copies |
| 4/4/2005 | 3.80 | Standard Copies |
| 4/4/2005 | 5.40 | Standard Copies |
| 4/4/2005 | 0.20 | Standard Copies |
| 4/4/2005 | 1.90 | Standard Copies |
| 4/4/2005 | 0.10 | Standard Copies |
| 4/4/2005 | 1.10 | Standard Copies |
| 4/4/2005 | 0.10 | Standard Copies |
| 4/4/2005 | 0.70 | Standard Copies |
| 4/4/2005 | 0.10 | Standard Copies |
| 4/4/2005 | 0.10 | Standard Copies |
| 4/4/2005 | 0.50 | Standard Copies |
| 4/4/2005 | 1.10 | Standard Copies |
| 4/4/2005 | 0.20 | Standard Copies |
| 4/4/2005 | 0.10 | Standard Copies |
| 4/4/2005 | 0.30 | Standard Copies |
| 4/4/2005 | 0.60 | Standard Copies |
| 4/4/2005 | 0.60 | Standard Copies |
| 4/4/2005 | 0.90 | Standard Copies |
| 4/4/2005 | 0.10 | Standard Copies |
| 4/4/2005 | 3.60 | Standard Copies |
| 4/4/2005 | 0.10 | Standard Copies |
| 4/4/2005 | 1.20 | Standard Copies |
| 4/4/2005 | 1.00 | Standard Copies |
| 4/4/2005 | 24.20 | Standard Copies |
| 4/4/2005 | 4.10 | Standard Copies |
| 4/4/2005 | 1.50 | Standard Copies |

| Date | Amount | Description |
|---|---|---|
| 4/4/2005 | 0.20 | Standard Copies |
| 4/4/2005 | 0.80 | Standard Copies |
| 4/4/2005 | 0.30 | Standard Copies |
| 4/4/2005 | 2.40 | Standard Copies |
| 4/4/2005 | 1.60 | Standard Copies |
| 4/4/2005 | 9.06 | Fed Exp to:LOS ANGELES,CA from:LAURENCE URGESNEN |
| 4/4/2005 | 15.83 | UNIVERSITY OF WASHINGTON - Library Document Procurement ARTICLE COPY:CLINICAL APPROACH AND ESTABLISHING A DIAGNOSIS OF AN ENVIRONMENTAL DIDORDER |
| 4/4/2005 | 21.76 | Katherine Moore, Overtime Meal-Attorney, Washington, DC, 04/04/05, (Overtime Meals) |
| 4/5/2005 | 2.40 | Telephone call to:  DOWNTN LA,CA 213-430-8373 |
| 4/5/2005 | 0.40 | Standard Copies |
| 4/5/2005 | 0.10 | Standard Copies |
| 4/5/2005 | 0.70 | Standard Copies |
| 4/5/2005 | 0.20 | Standard Copies |
| 4/5/2005 | 0.10 | Standard Copies |
| 4/5/2005 | 0.10 | Standard Copies |
| 4/5/2005 | 2.00 | Standard Copies |
| 4/5/2005 | 0.10 | Standard Copies |
| 4/5/2005 | 0.70 | Standard Copies |
| 4/5/2005 | 1.20 | Standard Copies |
| 4/5/2005 | 1.10 | Standard Copies |
| 4/5/2005 | 2.80 | Standard Copies |
| 4/5/2005 | 2.70 | Standard Copies |
| 4/5/2005 | 0.10 | Standard Copies |
| 4/5/2005 | 0.80 | Standard Copies |
| 4/5/2005 | 1.30 | Standard Copies |
| 4/5/2005 | 2.40 | Standard Copies |
| 4/5/2005 | 1.20 | Standard Copies |
| 4/5/2005 | 2.70 | Standard Copies |
| 4/5/2005 | 2.80 | Standard Copies |
| 4/5/2005 | 1.10 | Standard Copies |
| 4/5/2005 | 1.20 | Standard Copies |
| 4/5/2005 | 3.60 | Standard Copies |
| 4/5/2005 | 6.60 | Standard Copies |
| 4/5/2005 | 2.10 | Standard Copies |
| 4/5/2005 | 72.70 | Standard Copies |
| 4/5/2005 | 3.00 | Standard Copies |

B-83

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 4/5/2005 | 2.90 | Standard Copies |
| 4/5/2005 | 1.65 | Scanned Images |
| 4/5/2005 | 4.05 | Scanned Images |
| 4/5/2005 | 4.20 | Scanned Images |
| 4/5/2005 | 1.65 | Scanned Images |
| 4/5/2005 | 0.75 | Scanned Images |
| 4/5/2005 | 0.30 | Scanned Images |
| 4/5/2005 | 0.90 | Scanned Images |
| 4/5/2005 | 0.30 | Scanned Images |
| 4/5/2005 | 2.96 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage 1/1/05 to 3/31/05 for T. Stansbury |
| 4/5/2005 | 0.56 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage 1/1/05 to 3/31/05 |
| 4/6/2005 | 0.70 | Standard Copies |
| 4/6/2005 | 2.30 | Standard Copies |
| 4/6/2005 | 0.30 | Standard Copies |
| 4/6/2005 | 0.10 | Standard Copies |
| 4/6/2005 | 0.10 | Standard Copies |
| 4/6/2005 | 0.90 | Standard Copies |
| 4/6/2005 | 0.70 | Standard Copies |
| 4/6/2005 | 0.40 | Standard Copies |
| 4/6/2005 | 0.60 | Standard Copies |
| 4/6/2005 | 0.10 | Standard Copies |
| 4/6/2005 | 2.90 | Standard Copies |
| 4/6/2005 | 2.00 | Standard Copies |
| 4/6/2005 | 3.30 | Standard Copies |
| 4/6/2005 | 0.10 | Standard Copies |
| 4/6/2005 | 0.70 | Standard Copies |
| 4/6/2005 | 0.20 | Standard Copies |
| 4/6/2005 | 0.10 | Standard Copies |
| 4/6/2005 | 0.70 | Standard Copies |
| 4/6/2005 | 0.70 | Standard Copies |
| 4/6/2005 | 2.00 | Standard Copies |
| 4/6/2005 | 7.50 | Standard Copies |
| 4/6/2005 | 0.10 | Standard Copies |
| 4/6/2005 | 1.20 | Standard Copies |
| 4/6/2005 | 0.70 | Standard Copies |
| 4/6/2005 | 0.20 | Standard Copies |
| 4/6/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 4/6/2005 | 0.50 | Standard Copies |
| 4/6/2005 | 7.50 | Standard Copies |
| 4/6/2005 | 0.40 | Standard Copies |
| 4/6/2005 | 0.40 | Standard Copies |
| 4/6/2005 | 0.80 | Standard Copies |
| 4/6/2005 | 1.60 | Standard Copies |
| 4/6/2005 | 24.17 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS-ATTORNEY 4/1/05 |
| 4/6/2005 | 25.04 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS-ATTORNEY 3/31/05 |
| 4/6/2005 | 20.67 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS- ATTORNYE 3/28/05 |
| 4/7/2005 | 0.60 | Standard Copies |
| 4/7/2005 | 0.20 | Standard Copies |
| 4/7/2005 | 7.50 | Standard Copies |
| 4/7/2005 | 0.60 | Standard Copies |
| 4/7/2005 | 0.20 | Standard Copies |
| 4/7/2005 | 0.10 | Standard Copies |
| 4/7/2005 | 0.70 | Standard Copies |
| 4/7/2005 | 0.20 | Standard Copies |
| 4/7/2005 | 1.10 | Standard Copies |
| 4/7/2005 | 0.30 | Standard Copies |
| 4/7/2005 | 0.10 | Standard Copies |
| 4/7/2005 | 0.10 | Standard Copies |
| 4/7/2005 | 1.20 | Standard Copies |
| 4/7/2005 | 0.20 | Standard Copies |
| 4/7/2005 | 0.10 | Standard Copies |
| 4/7/2005 | 0.10 | Standard Copies |
| 4/7/2005 | 0.10 | Standard Copies |
| 4/7/2005 | 0.70 | Standard Copies |
| 4/7/2005 | 0.20 | Standard Copies |
| 4/7/2005 | 0.40 | Standard Copies |
| 4/7/2005 | 0.10 | Standard Copies |
| 4/7/2005 | 0.20 | Standard Copies |
| 4/7/2005 | 1.70 | Standard Copies |
| 4/7/2005 | 0.20 | Standard Copies |
| 4/7/2005 | 3.70 | Standard Copies |
| 4/7/2005 | 0.60 | Standard Copies |
| 4/7/2005 | 0.30 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|------|--------|-------------|
| 4/7/2005 | 0.60 | Standard Copies |
| 4/7/2005 | 0.40 | Standard Copies |
| 4/7/2005 | 0.10 | Standard Copies |
| 4/7/2005 | 1.10 | Standard Copies |
| 4/7/2005 | 0.50 | Standard Copies |
| 4/7/2005 | 0.10 | Standard Copies |
| 4/7/2005 | 0.20 | Standard Copies |
| 4/7/2005 | 0.90 | Standard Copies |
| 4/7/2005 | 0.50 | Standard Copies |
| 4/7/2005 | 0.50 | Standard Copies |
| 4/7/2005 | 0.20 | Standard Copies |
| 4/7/2005 | 0.30 | Standard Copies |
| 4/7/2005 | 0.30 | Standard Copies |
| 4/7/2005 | 0.60 | Standard Copies |
| 4/7/2005 | 0.30 | Standard Copies |
| 4/7/2005 | 0.40 | Standard Copies |
| 4/7/2005 | 0.20 | Standard Copies |
| 4/7/2005 | 0.30 | Standard Copies |
| 4/7/2005 | 0.30 | Standard Copies |
| 4/7/2005 | 0.40 | Standard Copies |
| 4/7/2005 | 0.40 | Standard Copies |
| 4/7/2005 | 0.60 | Standard Copies |
| 4/7/2005 | 0.20 | Standard Copies |
| 4/7/2005 | 0.30 | Standard Copies |
| 4/7/2005 | 0.30 | Standard Copies |
| 4/7/2005 | 0.20 | Standard Copies |
| 4/7/2005 | 0.20 | Standard Copies |
| 4/7/2005 | 0.10 | Standard Copies |
| 4/7/2005 | 0.10 | Standard Copies |
| 4/7/2005 | 0.20 | Standard Copies |
| 4/7/2005 | 0.10 | Standard Copies |
| 4/7/2005 | 0.20 | Standard Copies |
| 4/7/2005 | 0.30 | Standard Copies |
| 4/7/2005 | 0.10 | Standard Copies |
| 4/7/2005 | 0.30 | Standard Copies |
| 4/7/2005 | 0.30 | Standard Copies |
| 4/7/2005 | 0.10 | Standard Copies |
| 4/7/2005 | 0.20 | Standard Copies |

B-86

| Date | Amount | Description |
|------|--------|-------------|
| 4/7/2005 | 0.40 | Standard Copies |
| 4/7/2005 | 0.20 | Standard Copies |
| 4/7/2005 | 0.20 | Standard Copies |
| 4/7/2005 | 0.20 | Standard Copies |
| 4/7/2005 | 0.10 | Standard Copies |
| 4/7/2005 | 0.10 | Standard Copies |
| 4/7/2005 | 0.20 | Standard Copies |
| 4/7/2005 | 0.20 | Standard Copies |
| 4/7/2005 | 0.20 | Standard Copies |
| 4/7/2005 | 0.30 | Standard Copies |
| 4/7/2005 | 0.50 | Standard Copies |
| 4/7/2005 | 0.70 | Standard Copies |
| 4/7/2005 | 1.00 | Standard Copies |
| 4/7/2005 | 0.10 | Standard Copies |
| 4/7/2005 | 0.10 | Standard Copies |
| 4/7/2005 | 0.40 | Standard Copies |
| 4/7/2005 | 0.20 | Standard Copies |
| 4/7/2005 | 5.25 | Binding 03/30/05 |
| 4/7/2005 | 1.75 | Binding 03/30/05 |
| 4/7/2005 | 3.50 | Binding 03/30/05 |
| 4/7/2005 | 8.75 | Binding 03/31/05 |
| 4/7/2005 | 0.90 | Tabs/Indexes/Dividers 03/30/05 |
| 4/7/2005 | 3.60 | Tabs/Indexes/Dividers 03/30/05 |
| 4/7/2005 | 5.00 | Tabs/Indexes/Dividers 03/30/05 |
| 4/7/2005 | 10.00 | Tabs/Indexes/Dividers 03/30/05 |
| 4/7/2005 | 0.60 | Tabs/Indexes/Dividers 03/31/05 |
| 4/7/2005 | 6.00 | Tabs/Indexes/Dividers 03/31/05 |
| 4/7/2005 | 3.00 | Tabs/Indexes/Dividers 03/31/05 |
| 4/7/2005 | 4.50 | Tabs/Indexes/Dividers 03/31/05 |
| 4/7/2005 | 1.50 | Color Copies |
| 4/7/2005 | 0.15 | Scanned Images |
| 4/7/2005 | 13.13 | Fed Exp to:BOCA RATON,FL from:TYLER MACE |
| 4/7/2005 | 22.00 | Tyler Mace, cabfare, Washington, DC, 04/07/05, (Overtime Transportation) |
| 4/7/2005 | 17.00 | Katherine Moore, Parking, Washington, DC, 04/07/05, (Overtime Transportation) |
| 4/8/2005 | 0.80 | Telephone call to:  COLUMBIA,MD 410-531-4751 |
| 4/8/2005 | 3.20 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 4/8/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 4/8/2005 | 2.90 | Standard Copies |
| 4/8/2005 | 0.70 | Standard Copies |
| 4/8/2005 | 3.10 | Standard Copies |
| 4/8/2005 | 2.80 | Standard Copies |
| 4/8/2005 | 0.30 | Standard Copies |
| 4/8/2005 | 0.30 | Standard Copies |
| 4/8/2005 | 0.10 | Standard Copies |
| 4/8/2005 | 0.10 | Standard Copies |
| 4/8/2005 | 0.20 | Standard Copies |
| 4/8/2005 | 0.10 | Standard Copies |
| 4/8/2005 | 0.10 | Standard Copies |
| 4/8/2005 | 8.80 | Standard Copies |
| 4/8/2005 | 0.10 | Standard Copies |
| 4/8/2005 | 0.10 | Standard Copies |
| 4/8/2005 | 0.10 | Standard Copies |
| 4/8/2005 | 0.10 | Standard Copies |
| 4/8/2005 | 0.10 | Standard Copies |
| 4/8/2005 | 0.10 | Standard Copies |
| 4/8/2005 | 0.10 | Standard Copies |
| 4/8/2005 | 0.10 | Standard Copies |
| 4/8/2005 | 0.60 | Standard Copies |
| 4/8/2005 | 1.00 | Standard Copies |
| 4/8/2005 | 1.10 | Standard Copies |
| 4/8/2005 | 1.10 | Standard Copies |
| 4/8/2005 | 0.10 | Standard Copies |
| 4/8/2005 | 0.10 | Standard Copies |
| 4/8/2005 | 0.10 | Standard Copies |
| 4/8/2005 | 0.10 | Standard Copies |
| 4/8/2005 | 0.10 | Standard Copies |
| 4/8/2005 | 0.10 | Standard Copies |
| 4/8/2005 | 0.10 | Standard Copies |
| 4/8/2005 | 0.10 | Standard Copies |
| 4/8/2005 | 0.50 | Standard Copies |
| 4/8/2005 | 0.10 | Standard Copies |
| 4/8/2005 | 0.20 | Standard Copies |
| 4/8/2005 | 0.70 | Standard Copies |
| 4/8/2005 | 0.70 | Standard Copies |
| 4/8/2005 | 5.00 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/8/2005 | 3.00 | Standard Copies |
| 4/8/2005 | 5.60 | Standard Copies |
| 4/8/2005 | 0.70 | Standard Copies |
| 4/8/2005 | 1.35 | Scanned Images |
| 4/8/2005 | 1.95 | Scanned Images |
| 4/8/2005 | 12.00 | Overtime Meals     Pamela Miller r |
| 4/8/2005 | 200.43 | Pamela Miller - Transcribe Libby Hearing Notes for |
| 4/10/2005 | 10.00 | Valerie Kyer, cabfare, Washington, D.C., 04/10/05 (Overtime Transportation), From Home to K&E |
| 4/10/2005 | 12.00 | Overtime Meals     Valerie E Kyer |
| 4/10/2005 | 222.70 | Valerie E Kyer - Transcribe Hearing tape. |
| 4/11/2005 | 0.60 | Telephone call to:  DOWNTN LA,CA 213-709-6261 |
| 4/11/2005 | 1.20 | Telephone call to:  PTSBGH SW,PA 724-387-1869 |
| 4/11/2005 | 0.20 | Standard Copies |
| 4/11/2005 | 0.50 | Standard Copies |
| 4/11/2005 | 0.70 | Standard Copies |
| 4/11/2005 | 0.20 | Standard Copies |
| 4/11/2005 | 0.10 | Standard Copies |
| 4/11/2005 | 0.60 | Standard Copies |
| 4/11/2005 | 1.00 | Standard Copies |
| 4/11/2005 | 1.00 | Standard Copies |
| 4/11/2005 | 0.30 | Standard Copies |
| 4/11/2005 | 0.20 | Standard Copies |
| 4/11/2005 | 0.30 | Standard Copies |
| 4/11/2005 | 0.60 | Standard Copies |
| 4/11/2005 | 0.10 | Standard Copies |
| 4/11/2005 | 0.60 | Standard Copies |
| 4/11/2005 | 0.10 | Standard Copies |
| 4/11/2005 | 8.40 | Standard Copies |
| 4/11/2005 | 0.10 | Standard Copies |
| 4/11/2005 | 0.10 | Standard Copies |
| 4/11/2005 | 0.10 | Standard Copies |
| 4/11/2005 | 1.40 | Standard Copies |
| 4/11/2005 | 0.10 | Standard Copies |
| 4/11/2005 | 0.10 | Standard Copies |
| 4/11/2005 | 0.80 | Standard Copies |
| 4/11/2005 | 0.40 | Standard Copies |
| 4/11/2005 | 2.70 | Standard Copies |
| 4/11/2005 | 1.00 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 4/11/2005 | 0.70 | Standard Copies |
| 4/11/2005 | 0.10 | Standard Copies |
| 4/11/2005 | 2.80 | Standard Copies |
| 4/11/2005 | 0.60 | Standard Copies |
| 4/11/2005 | 0.60 | Standard Copies |
| 4/11/2005 | 0.10 | Standard Copies |
| 4/11/2005 | 0.40 | Standard Copies |
| 4/11/2005 | 1.10 | Standard Copies |
| 4/11/2005 | 0.30 | Standard Copies |
| 4/11/2005 | 0.70 | Standard Copies |
| 4/11/2005 | 0.60 | Standard Copies |
| 4/11/2005 | 0.70 | Standard Copies |
| 4/11/2005 | 0.30 | Standard Copies |
| 4/11/2005 | 9.00 | Standard Copies |
| 4/11/2005 | 1.20 | Standard Copies |
| 4/11/2005 | 1.00 | Standard Copies |
| 4/11/2005 | 0.50 | Standard Copies |
| 4/11/2005 | 1.50 | Standard Copies |
| 4/11/2005 | 1.50 | Standard Copies |
| 4/11/2005 | 0.20 | Standard Copies |
| 4/11/2005 | 1.00 | Standard Copies |
| 4/11/2005 | 1.35 | Scanned Images |
| 4/11/2005 | 1.50 | Scanned Images |
| 4/11/2005 | 1.80 | Scanned Images |
| 4/11/2005 | 15.00 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE-4/4/05-4/8/05 |
| 4/11/2005 | 15.00 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE-4/4/05-4/8/05 |
| 4/11/2005 | 22.00 | Tyler Mace, cabfare, Washington, DC, 04/11/05, (Overtime Transportation) |
| 4/12/2005 | 0.50 | Standard Copies |
| 4/12/2005 | 0.10 | Standard Copies |
| 4/12/2005 | 0.60 | Standard Copies |
| 4/12/2005 | 0.30 | Standard Copies |
| 4/12/2005 | 0.80 | Standard Copies |
| 4/12/2005 | 1.20 | Standard Copies |
| 4/12/2005 | 0.50 | Standard Copies |
| 4/12/2005 | 1.30 | Standard Copies |
| 4/12/2005 | 0.60 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 4/12/2005 | 0.70 | Standard Copies |
| 4/12/2005 | 0.10 | Standard Copies |
| 4/12/2005 | 0.40 | Standard Copies |
| 4/12/2005 | 3.70 | Standard Copies |
| 4/12/2005 | 0.20 | Standard Copies |
| 4/12/2005 | 0.10 | Standard Copies |
| 4/12/2005 | 0.40 | Standard Copies |
| 4/12/2005 | 3.70 | Standard Copies |
| 4/12/2005 | 0.70 | Standard Copies |
| 4/12/2005 | 0.80 | Standard Copies |
| 4/12/2005 | 0.10 | Standard Copies |
| 4/12/2005 | 0.10 | Standard Copies |
| 4/12/2005 | 1.50 | Standard Copies |
| 4/12/2005 | 0.20 | Standard Copies |
| 4/12/2005 | 0.20 | Standard Copies |
| 4/12/2005 | 0.30 | Standard Copies |
| 4/12/2005 | 0.70 | Standard Copies |
| 4/12/2005 | 0.40 | Standard Copies |
| 4/12/2005 | 2.60 | Standard Copies |
| 4/12/2005 | 3.10 | Standard Copies |
| 4/12/2005 | 0.20 | Standard Copies |
| 4/12/2005 | 0.20 | Standard Copies |
| 4/12/2005 | 0.90 | Standard Copies |
| 4/12/2005 | 1.30 | Standard Copies |
| 4/12/2005 | 1.50 | Standard Copies |
| 4/12/2005 | 0.20 | Standard Copies |
| 4/12/2005 | 100.00 | Standard Copies |
| 4/12/2005 | 74.60 | Standard Copies |
| 4/12/2005 | 24.60 | Standard Copies |
| 4/12/2005 | 102.50 | Standard Copies |
| 4/12/2005 | 0.60 | Standard Copies |
| 4/12/2005 | 2.40 | Standard Copies |
| 4/12/2005 | 0.60 | Standard Copies |
| 4/12/2005 | 49.00 | Working Meals/K&E and Others |
| 4/12/2005 | 25.00 | Library Document Procurement - 38 Fed. Reg. 8820. |
| 4/13/2005 | 2.70 | Standard Copies |
| 4/13/2005 | 0.30 | Standard Copies |
| 4/13/2005 | 0.40 | Standard Copies |

B-91

| Date | Amount | Description |
|------|--------|-------------|
| 4/13/2005 | 0.10 | Standard Copies |
| 4/13/2005 | 0.70 | Standard Copies |
| 4/13/2005 | 0.20 | Standard Copies |
| 4/13/2005 | 0.10 | Standard Copies |
| 4/13/2005 | 0.70 | Standard Copies |
| 4/13/2005 | 0.30 | Standard Copies |
| 4/13/2005 | 0.30 | Standard Copies |
| 4/13/2005 | 1.20 | Standard Copies |
| 4/13/2005 | 0.70 | Standard Copies |
| 4/13/2005 | 0.20 | Standard Copies |
| 4/13/2005 | 0.30 | Standard Copies |
| 4/13/2005 | 0.20 | Standard Copies |
| 4/13/2005 | 0.20 | Standard Copies |
| 4/13/2005 | 0.20 | Standard Copies |
| 4/13/2005 | 1.50 | Standard Copies |
| 4/13/2005 | 1.30 | Standard Copies |
| 4/13/2005 | 0.80 | Standard Copies |
| 4/13/2005 | 0.90 | Standard Copies |
| 4/13/2005 | 0.50 | Standard Copies |
| 4/13/2005 | 0.10 | Standard Copies |
| 4/13/2005 | 0.80 | Standard Copies |
| 4/13/2005 | 0.20 | Standard Copies |
| 4/13/2005 | 0.10 | Standard Copies |
| 4/13/2005 | 0.10 | Standard Copies |
| 4/13/2005 | 0.10 | Standard Copies |
| 4/13/2005 | 0.10 | Standard Copies |
| 4/13/2005 | 0.10 | Standard Copies |
| 4/13/2005 | 0.10 | Standard Copies |
| 4/13/2005 | 0.10 | Standard Copies |
| 4/13/2005 | 0.10 | Standard Copies |
| 4/13/2005 | 1.50 | Standard Copies |
| 4/13/2005 | 0.10 | Standard Copies |
| 4/13/2005 | 5.70 | Standard Copies |
| 4/13/2005 | 0.10 | Standard Copies |
| 4/13/2005 | 0.20 | Standard Copies |
| 4/13/2005 | 0.10 | Standard Copies |
| 4/13/2005 | 0.10 | Standard Copies |
| 4/13/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 4/13/2005 | 0.10 | Standard Copies |
| 4/13/2005 | 0.10 | Standard Copies |
| 4/13/2005 | 0.10 | Standard Copies |
| 4/13/2005 | 0.60 | Standard Copies |
| 4/13/2005 | 2.40 | Standard Copies |
| 4/13/2005 | 3.00 | Standard Copies |
| 4/13/2005 | 0.10 | Standard Copies |
| 4/13/2005 | 0.10 | Standard Copies |
| 4/13/2005 | 0.10 | Standard Copies |
| 4/13/2005 | 0.10 | Standard Copies |
| 4/13/2005 | 7.50 | Standard Copies |
| 4/13/2005 | 0.60 | Standard Copies |
| 4/13/2005 | 0.30 | Standard Copies |
| 4/13/2005 | 0.20 | Standard Copies |
| 4/13/2005 | 26.50 | Standard Copies |
| 4/13/2005 | 2.50 | Standard Copies |
| 4/13/2005 | 21.00 | Standard Copies |
| 4/13/2005 | 0.30 | Standard Copies |
| 4/13/2005 | 28.50 | Standard Copies |
| 4/13/2005 | 4.00 | Standard Copies |
| 4/13/2005 | 0.10 | Standard Copies |
| 4/13/2005 | 30.00 | Working Meals/K&E and Others |
| 4/13/2005 | 385.00 | FESTIVE FOODS - Working Meals/K&E and Others BREAKFAST FOR 25 PEOPLE W/LARRY URGENSON AND TYLER MACE. MEETIN HELD IN 12SW 4/12/05 |
| 4/13/2005 | 1,051.88 | FESTIVE FOODS - Working Meals/K&E and Others LUNCH FOR 25 PEOPLE W/LARRY URGENSON AND TYLER MACE. MEETING HELD IN 12SW |
| 4/14/2005 | 3.40 | Telephone call to:  MISSOULA,MT 406-523-2558 |
| 4/14/2005 | 106.44 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS PERIOD:3/15/05-4/14/05 |
| 4/14/2005 | 1.80 | Standard Copies |
| 4/14/2005 | 0.10 | Standard Copies |
| 4/14/2005 | 0.10 | Standard Copies |
| 4/14/2005 | 0.20 | Standard Copies |
| 4/14/2005 | 0.10 | Standard Copies |
| 4/14/2005 | 0.10 | Standard Copies |
| 4/14/2005 | 0.20 | Standard Copies |
| 4/14/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/14/2005 | 0.10 | Standard Copies |
| 4/14/2005 | 0.20 | Standard Copies |
| 4/14/2005 | 0.10 | Standard Copies |
| 4/14/2005 | 0.10 | Standard Copies |
| 4/14/2005 | 0.10 | Standard Copies |
| 4/14/2005 | 0.10 | Standard Copies |
| 4/14/2005 | 0.10 | Standard Copies |
| 4/14/2005 | 0.40 | Standard Copies |
| 4/14/2005 | 0.90 | Standard Copies |
| 4/14/2005 | 72.90 | Standard Copies |
| 4/14/2005 | 1.05 | Scanned Images |
| 4/14/2005 | 11.10 | Scanned Images |
| 4/14/2005 | 4.95 | Scanned Images |
| 4/14/2005 | 0.30 | Scanned Images |
| 4/14/2005 | 22.51 | Fed Exp to:BARBARA HARDING,SEVERNA PARK,MD from:BARBARA HARDING |
| 4/14/2005 | 124.11 | DRIVEN,INC. - U.S. Local Counsel Fees - Meals SCAN/OCR TRANSCRIPTS |
| 4/14/2005 | 385.00 | FESTIVE FOODS - Working Meals/K&E and Others BREAKFAST FOR 25 PEOPLE W/LARRY URGENSON AND TYLER MACE MEETING HELD IN 12 MAIN |
| 4/15/2005 | 0.10 | Standard Copies |
| 4/15/2005 | 0.10 | Standard Copies |
| 4/15/2005 | 0.60 | Standard Copies |
| 4/15/2005 | 0.10 | Standard Copies |
| 4/15/2005 | 0.10 | Standard Copies |
| 4/15/2005 | 0.10 | Standard Copies |
| 4/15/2005 | 0.10 | Standard Copies |
| 4/15/2005 | 0.10 | Standard Copies |
| 4/15/2005 | 1.20 | Standard Copies |
| 4/15/2005 | 0.40 | Standard Copies |
| 4/15/2005 | 2.90 | Standard Copies |
| 4/15/2005 | 0.10 | Standard Copies |
| 4/15/2005 | 0.10 | Standard Copies |
| 4/15/2005 | 0.40 | Standard Copies |
| 4/15/2005 | 0.20 | Standard Copies |
| 4/15/2005 | 0.40 | Standard Copies |
| 4/15/2005 | 0.40 | Standard Copies |
| 4/15/2005 | 0.10 | Standard Copies |
| 4/15/2005 | 1.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 4/15/2005 | 0.40 | Standard Copies |
| 4/15/2005 | 0.10 | Standard Copies |
| 4/15/2005 | 0.10 | Standard Copies |
| 4/15/2005 | 0.10 | Standard Copies |
| 4/15/2005 | 14.70 | Standard Copies |
| 4/15/2005 | 5.60 | Standard Copies |
| 4/15/2005 | 5.80 | Standard Copies |
| 4/15/2005 | 2.00 | Standard Copies |
| 4/15/2005 | 0.10 | Standard Copies |
| 4/15/2005 | 4.50 | Color Copies |
| 4/15/2005 | 37.26 | RED TOP CAB COMPANY - Overtime Transportation 03/29/05 |
| 4/15/2005 | 26.91 | RED TOP CAB COMPANY - Overtime Transportation 04/08/05 |
| 4/15/2005 | 43.47 | RED TOP CAB COMPANY - Overtime Transportation 04/05/05 |
| 4/17/2005 | 0.30 | Standard Copies |
| 4/18/2005 | 0.80 | Telephone call to:  DOWNTN LA,CA 213-430-8373 |
| 4/18/2005 | 3.50 | Standard Copies |
| 4/18/2005 | 0.40 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 1.50 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.40 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.40 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.30 | Standard Copies |
| 4/18/2005 | 0.60 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 0.10 | Standard Copies |
| 4/18/2005 | 1.00 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.20 | Standard Copies |
| 4/18/2005 | 0.30 | Standard Copies |
| 4/18/2005 | 1.00 | Standard Copies |
| 4/18/2005 | 0.70 | Standard Copies |
| 4/18/2005 | 0.40 | Standard Copies |
| 4/18/2005 | 0.15 | Scanned Images |
| 4/18/2005 | 0.15 | Scanned Images |
| 4/18/2005 | 22.50 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 4/11/2005-4/15/2005 |
| 4/18/2005 | 1,987.78 | DRIVEN,INC. - Outside Computer Services SCAN/OCR 7 BOXES |
| 4/18/2005 | 110.00 | BANK OF AMERICA - Information Broker Doc/Svcs, Purchased 22 asbestos Guidance Documents @ $ 5.00 each fro M Grummer |
| 4/19/2005 | 0.80 | Telephone call to:  DENVER,CO 303-866-0525 |
| 4/19/2005 | 1.80 | Telephone call to:  METRO ATL,GA 678-566-9348 |
| 4/19/2005 | 0.10 | Standard Copies |
| 4/19/2005 | 0.10 | Standard Copies |
| 4/19/2005 | 0.30 | Standard Copies |
| 4/19/2005 | 0.20 | Standard Copies |
| 4/19/2005 | 0.40 | Standard Copies |
| 4/19/2005 | 0.40 | Standard Copies |
| 4/19/2005 | 0.40 | Standard Copies |
| 4/19/2005 | 0.30 | Standard Copies |
| 4/19/2005 | 0.40 | Standard Copies |
| 4/19/2005 | 1.20 | Standard Copies |
| 4/19/2005 | 0.60 | Standard Copies |
| 4/19/2005 | 8.70 | Scanned Images |
| 4/19/2005 | 240.01 | OLENDER REPORTING, INC - Court Reporter Fee/Deposition TRANSCRIPTION OF AUDIO CASSETE |
| 4/20/2005 | 1.60 | Telephone call to:  COLUMBIA,MD 410-531-4191 |
| 4/20/2005 | 0.40 | Standard Copies |
| 4/20/2005 | 4.20 | Standard Copies |
| 4/20/2005 | 0.20 | Standard Copies |
| 4/20/2005 | 0.20 | Standard Copies |
| 4/20/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 4/20/2005 | 0.30 | Standard Copies |
| 4/20/2005 | 0.20 | Standard Copies |
| 4/20/2005 | 0.20 | Standard Copies |
| 4/20/2005 | 0.10 | Standard Copies |
| 4/20/2005 | 0.20 | Standard Copies |
| 4/20/2005 | 1.20 | Standard Copies |
| 4/20/2005 | 1.10 | Standard Copies |
| 4/20/2005 | 1.10 | Standard Copies |
| 4/20/2005 | 0.20 | Standard Copies |
| 4/20/2005 | 0.10 | Standard Copies |
| 4/20/2005 | 0.40 | Standard Copies |
| 4/20/2005 | 0.30 | Standard Copies |
| 4/20/2005 | 0.50 | Standard Copies |
| 4/20/2005 | 0.50 | Standard Copies |
| 4/20/2005 | 0.30 | Standard Copies |
| 4/20/2005 | 0.30 | Standard Copies |
| 4/20/2005 | 0.30 | Standard Copies |
| 4/20/2005 | 0.40 | Standard Copies |
| 4/20/2005 | 0.40 | Standard Copies |
| 4/20/2005 | 0.20 | Standard Copies |
| 4/20/2005 | 0.40 | Standard Copies |
| 4/20/2005 | 0.40 | Standard Copies |
| 4/20/2005 | 0.30 | Standard Copies |
| 4/20/2005 | 0.30 | Standard Copies |
| 4/20/2005 | 0.40 | Standard Copies |
| 4/20/2005 | 1.10 | Standard Copies |
| 4/20/2005 | 0.20 | Standard Copies |
| 4/20/2005 | 1.10 | Standard Copies |
| 4/20/2005 | 0.10 | Standard Copies |
| 4/20/2005 | 0.20 | Standard Copies |
| 4/20/2005 | 0.20 | Standard Copies |
| 4/20/2005 | 0.20 | Standard Copies |
| 4/20/2005 | 0.10 | Standard Copies |
| 4/20/2005 | 0.10 | Standard Copies |
| 4/20/2005 | 0.10 | Standard Copies |
| 4/20/2005 | 1.00 | Standard Copies |
| 4/20/2005 | 0.20 | Standard Copies |
| 4/20/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 4/20/2005 | 0.10 | Standard Copies |
| 4/20/2005 | 0.10 | Standard Copies |
| 4/20/2005 | 0.20 | Standard Copies |
| 4/20/2005 | 0.20 | Standard Copies |
| 4/20/2005 | 0.10 | Standard Copies |
| 4/20/2005 | 1.70 | Standard Copies |
| 4/20/2005 | 0.30 | Standard Copies |
| 4/20/2005 | 0.10 | Standard Copies |
| 4/20/2005 | 0.10 | Standard Copies |
| 4/20/2005 | 0.10 | Standard Copies |
| 4/20/2005 | 0.10 | Standard Copies |
| 4/20/2005 | 0.70 | Standard Copies |
| 4/20/2005 | 0.20 | Standard Copies |
| 4/20/2005 | 1.65 | Scanned Images |
| 4/20/2005 | 0.15 | Scanned Images |
| 4/20/2005 | 0.30 | Scanned Images |
| 4/20/2005 | 7.76 | Fed Exp to:Richard Senftleben,BOCA RATON,FL from:TYLER MACE |
| 4/20/2005 | 25.45 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS-ATTORNEY - 4/14/05 |
| 4/21/2005 | 4.20 | Telephone call to:  METRO ATL,GA 770-251-0643 |
| 4/21/2005 | 5.80 | Standard Copies |
| 4/21/2005 | 0.70 | Standard Copies |
| 4/21/2005 | 3.40 | Standard Copies |
| 4/21/2005 | 1.10 | Standard Copies |
| 4/21/2005 | 0.70 | Standard Copies |
| 4/21/2005 | 0.10 | Standard Copies |
| 4/21/2005 | 0.20 | Standard Copies |
| 4/21/2005 | 1.80 | Standard Copies |
| 4/21/2005 | 3.60 | Standard Copies |
| 4/21/2005 | 1.65 | Scanned Images |
| 4/21/2005 | 9.06 | Fed Exp to:MOUNTAIN VIEW,CA from:TYLER MACE |
| 4/22/2005 | 6.60 | Telephone call to:  BOSTON,MA 617-426-5900 |
| 4/22/2005 | 1.20 | Standard Copies |
| 4/22/2005 | 0.60 | Standard Copies |
| 4/22/2005 | 0.60 | Standard Copies |
| 4/22/2005 | 0.10 | Standard Copies |
| 4/22/2005 | 0.10 | Standard Copies |
| 4/22/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 4/22/2005 | 0.30 | Standard Copies |
| 4/22/2005 | 1.30 | Standard Copies |
| 4/22/2005 | 0.10 | Standard Copies |
| 4/22/2005 | 0.10 | Standard Copies |
| 4/22/2005 | 2.10 | Standard Copies |
| 4/22/2005 | 0.10 | Standard Copies |
| 4/22/2005 | 0.20 | Standard Copies |
| 4/22/2005 | 0.10 | Standard Copies |
| 4/22/2005 | 0.20 | Standard Copies |
| 4/22/2005 | 0.10 | Standard Copies |
| 4/22/2005 | 0.10 | Standard Copies |
| 4/22/2005 | 0.20 | Standard Copies |
| 4/22/2005 | 0.10 | Standard Copies |
| 4/22/2005 | 0.40 | Standard Copies |
| 4/22/2005 | 0.40 | Standard Copies |
| 4/22/2005 | 0.20 | Standard Copies |
| 4/22/2005 | 0.40 | Standard Copies |
| 4/25/2005 | 8.60 | Telephone call to: E CENTRAL,FL 561-362-1551 |
| 4/25/2005 | 1.30 | Standard Copies |
| 4/25/2005 | 0.10 | Standard Copies |
| 4/25/2005 | 0.10 | Standard Copies |
| 4/25/2005 | 3.40 | Standard Copies |
| 4/25/2005 | 5.00 | Standard Copies |
| 4/25/2005 | 0.10 | Standard Copies |
| 4/25/2005 | 0.30 | Standard Copies |
| 4/25/2005 | 0.30 | Standard Copies |
| 4/25/2005 | 0.30 | Standard Copies |
| 4/25/2005 | 0.20 | Standard Copies |
| 4/25/2005 | 0.20 | Standard Copies |
| 4/25/2005 | 0.30 | Standard Copies |
| 4/25/2005 | 1.50 | Standard Copies |
| 4/25/2005 | 3.40 | Standard Copies |
| 4/25/2005 | 1.40 | Standard Copies |
| 4/25/2005 | 4.00 | Standard Copies |
| 4/26/2005 | 0.30 | Standard Copies |
| 4/26/2005 | 0.10 | Standard Copies |
| 4/26/2005 | 0.10 | Standard Copies |
| 4/26/2005 | 0.70 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/26/2005 | 0.15 | Scanned Images |
| 4/26/2005 | 0.83 | Postage 04/11/05 |
| 4/26/2005 | 0.37 | Postage 04/13/05 |
| 4/26/2005 | 1.52 | Postage 04/15/05 |
| 4/26/2005 | 54.52 | Fed Exp to:TYLER MACE,NEW YORK CITY,NY from:KAREN TAYLOR |
| 4/27/2005 | 0.10 | Standard Copies |
| 4/27/2005 | 1.50 | Standard Copies |
| 4/27/2005 | 1.50 | Standard Copies |
| 4/27/2005 | 1.00 | Standard Copies |
| 4/27/2005 | 1.50 | Standard Copies |
| 4/27/2005 | 0.37 | Postage 04/20/05 |
| 4/27/2005 | 0.37 | Postage 04/20/05 |
| 4/27/2005 | 3.50 | Binding 03/28/05 |
| 4/28/2005 | 1.50 | Standard Copies |
| 4/28/2005 | 1.50 | Standard Copies |
| 4/28/2005 | 3.20 | Standard Copies |
| 4/28/2005 | 3.20 | Standard Copies |
| 4/28/2005 | 0.70 | Standard Copies |
| 4/28/2005 | 50.01 | Fed Exp to:GAITHERSBURG,MD from:KAREN TAYLOR |
| 4/28/2005 | 1.75 | Binding 04/14/05 |
| 4/28/2005 | 5.00 | Tabs/Indexes/Dividers 04/14/05 |
| 4/30/2005 | 25.88 | RED TOP CAB COMPANY - Local Transportation 04/19/05 |
| 4/30/2005 | 32.74 | RED TOP CAB COMPANY - Overtime Transportation 04/25/05 |
| Total: | 11,993.78 | |