# Exhibit A

| Category | Baker Donelson | | Bankruptcy Management Corporation | | Bilzin Sumberg | |
|---|---|---|---|---|---|---|
| | 15th Quarter | Cumulative thru 15th Quarter | 15th Quarter | Cumulative thru 15th Quarter | 15th Quarter | Cumulative thru 15th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,527.50 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 339.00 | 27,097.50 |
| 04 - Case Administration | 0.00 | 0.00 | 58,893.50 | 695,665.00 | 32,507.00 | 563,428.15 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 6,591.00 | 200,287.00 | 19,950.00 | 72,570.50 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 45,167.00 | 723,551.00 | 0.00 | 1,499.50 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 33,140.00 | 187,046.50 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24,882.50 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,044.50 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 1,073.00 | 42,093.50 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 32,410.00 | 188,614.50 | 2,284.00 | 80,073.70 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 2,808.00 | 54,105.80 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,402.50 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 | 8,676.00 | 70,441.50 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 232.00 | 833,117.50 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 15,672.50 | 17,553.50 | 150,849.00 | 214,573.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,793.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 29,926.75 | 8,323.00 | 92,403.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 6,409.00 | 39,856.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 369.45 |
| 24 - Other | 51,000.00 | 51,000.00 | 0.00 | 0.00 | 0.00 | 24,490.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 29,625.50 | 422,460.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 220.00 |
| PROJECT CATEGORY - TOTAL FEES | 51,000.00 | 187,000.00 | 188,359.50 | 2,278,059.75 | 266,590.00 | 2,351,446.15 |
| PROJECT CATEGORY - TOTAL EXPENSES | 798.96 | 1,609.91 | 39,401.44 | 146,108.73 | 19,938.53 | 711,400.33 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 51,798.96 | 188,609.91 | 227,760.94 | 2,424,168.48 | 286,528.53 | 3,062,846.48 |
| FEE APPLICATION - TOTAL FEES | 51,000.00 | 187,000.00 | 188,359.50 | 2,299,059.75 | 266,590.00 | 2,350,904.15 |
| FEE APPLICATION - TOTAL EXPENSES | 798.96 | 1,609.91 | 39,401.44 | 146,108.73 | 19,938.53 | 711,400.33 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 51,798.96 | 188,609.91 | 227,760.94 | 2,445,168.48 | 286,528.53 | 3,062,304.48 |

| Category | Blackstone Group | | Campbell & Levine | | Caplin & Drysdale | |
|---|---|---|---|---|---|---|
| | 15th Quarter | Cumulative thru 15th Quarter | 15th Quarter | Cumulative thru 15th Quarter | 15th Quarter | Cumulative thru 15th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 18,088.00 | 720.00 | 829.50 |
| 02 - Asset Disposition | 0.00 | 12,095.55 | 201.50 | 7,464.50 | 0.00 | 1,250.00 |
| 03 - Business Operations | 0.00 | 0.00 | 114.50 | 5,081.50 | 795.00 | 6,470.50 |
| 04 - Case Administration | 8,520.14 | 205,237.91 | 924.50 | 45,246.00 | 18,452.00 | 420,521.50 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 5,006.00 | 33,708.00 | 899.00 | 357,552.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 63,625.25 | 42,491.27 | 227.50 | 12,026.00 | 0.00 | 3,202.50 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 52,162.90 | 435,677.38 | 25,006.50 | 209,150.50 | 1,669.50 | 46,337.00 |
| 08 - Employee Benefits/Pension | 0.00 | 421,698.02 | 27.50 | 21,556.50 | 0.00 | 4,525.50 |
| 09 - Employment Applications, Applicant | 4,290.72 | 12,283.14 | 0.00 | 5,409.50 | 0.00 | 8,214.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 4,595.50 | 14,125.00 | 360.00 | 15,882.50 |
| 11 - Fee Applications, Applicant | 0.00 | 60,030.69 | 3,747.50 | 43,289.50 | 4,379.50 | 75,464.50 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 6,271.00 | 76,973.50 | 0.00 | 40,109.50 |
| 13 - Financing | 1,225.92 | 97,490.92 | 0.00 | 1,042.00 | 0.00 | 62.50 |
| 14 - Hearings | 919.44 | 36,252.34 | 4,898.50 | 51,857.75 | 0.00 | 33,824.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 5,463.00 | 66,894.50 | 67,497.00 | 521,252.50 |
| 16 - Plan and Disclosure Statement | 157,285.54 | 0.00 | 8,679.50 | 23,371.00 | 119,541.00 | 157,404.50 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 942.50 | 15,484.00 | 0.00 | 193.50 |
| 18 - Tax Issues | 17,162.88 | 120,559.43 | 55.00 | 3,628.00 | 517.50 | 20,349.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,733.50 |
| 20 - Travel - Non-working | 16,000.19 | 145,726.79 | 290.00 | 2,770.50 | 1,980.00 | 60,779.25 |
| 21 - Valuation | 53,634.00 | 1,005,103.46 | 0.00 | 692.00 | 954.00 | 954.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 4,514.50 | 20,193.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 100,280.26 | 44,691.78 | 0.00 | 4,095.00 | 41.50 | 416.50 |
| 25 - Accounting/Auditing | 0.00 | 5,136.99 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 49,892.76 | 1,320,670.68 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 229,020.81 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 170.00 |
| PROJECT CATEGORY - TOTAL FEES | 525,000.00 | 5,769,167.19 | 70,965.00 | 682,146.25 | 217,806.00 | 1,784,498.25 |
| PROJECT CATEGORY - TOTAL EXPENSES | 9,134.68 | 120,989.08 | 6,325.46 | 93,623.59 | 3,469.69 | 251,886.85 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 534,134.68 | 5,890,156.27 | 77,290.46 | 775,769.84 | 221,275.69 | 2,036,385.10 |
| FEE APPLICATION - TOTAL FEES | 525,000.00 | 5,769,167.19 | 70,965.00 | 683,404.25 | 217,806.00 | 1,868,786.25 |
| FEE APPLICATION - TOTAL EXPENSES | 9,134.68 | 120,989.08 | 6,325.46 | 89,523.18 | 3,469.69 | 251,886.85 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 534,134.68 | 5,890,156.27 | 77,290.46 | 772,927.43 | 221,275.69 | 2,120,673.10 |

| Category | Capstone Corp. Recovery 15th Quarter | Capstone Corp. Recovery Cumulative thru 15th Quarter | Carella Byrne 15th Quarter | Carella Byrne Cumulative thru 15th Quarter | Casner & Edwards 15th Quarter | Casner & Edwards Cumulative thru 15th Quarter |
|---|---|---|---|---|---|---|
| 01 - Asset Analysis and Recovery | 225.00 | 69,484.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 112.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 5,034.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 14,358.50 | 38,269.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 2,589.00 | 26,396.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 8,168.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 2,812.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 5,346.50 | 63,107.00 | 5,037.50 | 87,621.00 | 1,518.00 | 47,871.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 60,454.00 | 386,357.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 2,175.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 346.50 | 346.50 | 56,524.00 | 1,955,064.00 | 61,612.00 | 1,998,094.50 |
| 16 - Plan and Disclosure Statement | 123,334.50 | 144,543.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 14,119.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 81.00 | 0.00 | 15,173.75 | 0.00 | 0.00 |
| 21 - Valuation | 11,233.50 | 57,635.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 1,805.00 | 164,940.50 |
| 24 - Other | 13,148.50 | 57,499.50 | 0.00 | 0.00 | 458.20 | 9,334.78 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 231,036.00 | 876,142.25 | 61,561.50 | 2,057,858.75 | 64,935.00 | 2,210,906.00 |
| PROJECT CATEGORY - TOTAL EXPENSES | 2,919.64 | 13,613.63 | 2,399.56 | 92,794.82 | 45,135.82 | 578,977.68 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 233,955.64 | 889,755.88 | 63,961.06 | 2,150,653.57 | 110,070.82 | 2,789,883.68 |
| FEE APPLICATION - TOTAL FEES | 212,667.25 | 857,692.50 | 61,561.50 | 2,034,271.26 | 64,935.00 | 2,210,906.00 |
| FEE APPLICATION - TOTAL EXPENSES | 2919.64 | 13,613.63 | 2,399.56 | 92,429.51 | 45,135.82 | 578,977.68 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 215,586.89 | 871,306.13 | 63,961.06 | 2,126,700.77 | 110,070.82 | 2,789,883.68 |

| Category | CIBC | | Committee: Asbestos Property Damage | | Conway Del Genio[3] | |
|---|---|---|---|---|---|---|
| | 15th Quarter | Cumulative thru 15th Quarter | 14th Quarter | Cumulative thru 14th Quarter | 15th Quarter | Cumulative thru 15th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 31.70 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 345.90 | 23.9 | 411.20 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 0.00 | 518.50 | 56.5 | 696.30 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 27.90 | 0.0 | 36.40 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 115.10 | 0.0 | 156.60 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 24 - Other | 400,000.00 | 400,000.00 | 0.00 | 88.00 | 7.7 | 114.60 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 763.70 | 11.5 | 862.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 1,263.60 | 62.2 | 1,762.90 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 494.00 | 0.0 | 507.20 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | | | 0.00 | 0.00 | | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 400,000.00 | 400,000.00 | 0.00 | 3,616.70 | 150,000.00 | 3,348,217.00 |
| PROJECT CATEGORY - TOTAL EXPENSES | 2,726.28 | 2,726.28 | 2,914.73 | 34,183.20 | 116.26 | 36,827.93 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 402,726.28 | 402,726.28 | 2,914.73 | 37,799.90 | 150,116.26 | 3,385,044.93 |
| FEE APPLICATION - TOTAL FEES | 400,000.00 | 400,000.00 | 0.00 | 1,998,216.87 | 150,000.00 | 3,348,217.00 |
| FEE APPLICATION - TOTAL EXPENSES | 2,726.28 | 2,726.28 | 2,914.73 | 34,183.20 | 116.26 | 36,827.93 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 402,726.28 | 402,726.28 | 2,914.73 | 2,032,400.07 | 150,116.26 | 3,385,044.93 |

| Category | David T. Austern 15th Quarter | David T. Austern Cumulative thru 15th Quarter | Deloitte & Touche 15th Quarter | Deloitte & Touche Cumulative thru 15th Quarter | Duane Morris 15th Quarter | Duane Morris Cumulative thru 15th Quarter |
|---|---|---|---|---|---|---|
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,426.50 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,361.50 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 1,247.50 | 11,248.00 |
| 04 - Case Administration | 0.00 | 6,854.50 | 0.00 | 0.00 | 6,067.00 | 94,323.00 |
| 05 - Claim Administration & Resolution (Asbestos) | 0.00 | 3,050.00 | 0.00 | 0.00 | 25,610.50 | 213,669.50 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 5,789.50 | 11,242.50 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 3,362.50 | 48,570.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,337.50 |
| 09 - Employment Applications, Applicant | 0.00 | 20,768.50 | 0.00 | 0.00 | 0.00 | 18,461.00 |
| 10 - Employment Applications, Others | 0.00 | 11,320.00 | 0.00 | 0.00 | 906.00 | 30,082.00 |
| 11 - Fee Applications, Applicant | 0.00 | 123.50 | 0.00 | 41,003.00 | 4,396.00 | 47,162.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 2,218.50 | 46,283.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,811.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 | 6,899.00 | 64,985.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 7,074.00 | 0.00 | 0.00 | 1,346.50 | 105,787.50 |
| 16 - Plan and Disclosure Statement | 0.00 | 400.00 | 0.00 | 0.00 | 34,648.00 | 38,258.80 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 4,925.50 | 13,522.50 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 461,835.00 | 163.50 | 944.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 95.00 |
| 20 - Travel - Non-working | 0.00 | 3,005.00 | 0.00 | 50.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 636.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 855.50 | 855.50 |
| 24 - Other | 21,300.00 | 105,535.50 | 0.00 | 133,199.70 | 1,563.00 | 6,522.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 453,011.50 | 0.00 | 578.50 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 272.50 | 3,221.50 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 594.00 |
| PROJECT CATEGORY - TOTAL FEES | 21,300.00 | 158,131.00 | 0.00 | 1,139,099.20 | 100,271.00 | 769,977.80 |
| PROJECT CATEGORY - TOTAL EXPENSES | 53.00 | 16,172.02 | 0.00 | 23,571.00 | 10,120.25 | 60,172.87 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 21,353.00 | 174,303.02 | 0.00 | 1,162,670.20 | 110,391.25 | 830,150.67 |
| FEE APPLICATION - TOTAL FEES | 21,300.00 | 158,131.00 | 0.00 | 1,139,050.00 | 100,271.00 | 771,021.90 |
| FEE APPLICATION - TOTAL EXPENSES | 53.00 | 16,172.02 | 0.00 | 23,571.00 | 10,120.25 | 60,172.87 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 21,353.00 | 174,303.02 | 0.00 | 1,162,621.00 | 110,391.25 | 831,194.77 |

| Category | Elzufon Austin 15th Quarter | Elzufon Austin Cumulative thru 15th Quarter | Ferry & Joseph 15th Quarter | Ferry & Joseph Cumulative thru 15th Quarter | FTI Policano & Manzo 15th Quarter | FTI Policano & Manzo Cumulative thru 15th Quarter |
|---|---|---|---|---|---|---|
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 6,501.50 | 80,655.75 | 0.00 | 18,392.50 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 2,090.00 | 0.00 | 128,658.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 2,082.50 | 31,159.50 | 0.00 | 134,389.50 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 163,775.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 444.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 405.00 | 5,254.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 34,786.50 | 0.00 | 201,035.50 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 1,380.00 | 34,786.50 | 0.00 | 0.00 |
| 12 - Fee Applications, Others | 0.00 | 30,957.50 | 2,433.00 | 31,182.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 2,677.50 | 20,229.50 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 2,689.50 | 78,866.25 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 4,785.00 | 5,000.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 3,990.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 29,526.50 | 67.50 | 3,998.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 5,116.85 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 427.50 | 943.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750,279.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 115,545.50 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 842,737.75 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | | 0.00 | 0.00 | 0.00 | | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 0.00 | 60,484.00 | 23,449.00 | 298,598.50 | 0.00 | 2,354,812.75 |
| PROJECT CATEGORY - TOTAL EXPENSES | 5,345.31 | 31,957.65 | 2,479.28 | 84,105.39 | 0.00 | 51,215.48 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 5,345.31 | 92,441.65 | 25,928.28 | 382,703.89 | 0.00 | 2,406,028.23 |
| FEE APPLICATION - TOTAL FEES | 7,774.50 | 68,268.50 | 23,449.00 | 298,778.50 | 0.00 | 2,354,812.75 |
| FEE APPLICATION - TOTAL EXPENSES | 5,345.31 | 31,957.65 | 2,479.28 | 84,105.39 | 0.00 | 52,963.78 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 13,119.81 | 100,226.15 | 25,928.28 | 382,883.89 | 0.00 | 2,407,776.53 |

| Category | Goodwin Procter | | Hamilton Rabinovitz | |
|---|---|---|---|---|
| | 15th Quarter | Cumulative thru 15th Quarter | 15th Quarter | Cumulative thru 15th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 3,040.00 | 86,627.50 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 91,452.50 | 204,662.50 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 0.00 | 1,785.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 2,390.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 222,259.50 | 0.00 | 187.50 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | | 0.00 | | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 0.00 | 222,259.50 | 94,492.50 | 295,652.50 |
| PROJECT CATEGORY - TOTAL EXPENSES | 0.00 | 14,642.41 | 128.02 | 11,904.21 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES¹ | 0.00 | 236,901.91 | 94,620.52 | 307,556.71 |
| FEE APPLICATION - TOTAL FEES | 0.00 | 222,259.50 | 94,492.50 | 295,952.50 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 14,642.41 | 128.02 | 11,904.21 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES² | 0.00 | 236,901.91 | 94,620.52 | 307,856.71 |

| Category | Holme Roberts 15th Quarter | Holme Roberts Cumulative thru 15th Quarter | Kirkland & Ellis 15th Quarter | Kirkland & Ellis Cumulative thru 15th Quarter | Klett Rooney 15th Quarter | Klett Rooney Cumulative thru 15th Quarter |
|---|---|---|---|---|---|---|
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 215,009.50 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 1,276.50 | 201,500.50 | 5,207.00 | 19,974.50 |
| 03 - Business Operations | 0.00 | 0.00 | 6,049.00 | 142,849.50 | 1,164.50 | 12,119.50 |
| 04 - Case Administration | 0.00 | 0.00 | 90,143.00 | 1,828,919.00 | 8,786.00 | 75,024.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 372,503.00 | 1,551,844.50 | 1,485.00 | 6,090.50 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 108,575.00 | 866,352.50 | 5,637.50 | 41,953.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 157,756.50 | 462.00 | 9,159.50 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 292,278.50 | 2,603.50 | 8,582.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 335.00 | 1,194.00 | 4,594.50 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 5,335.00 | 393,621.50 | 4,637.00 | 21,663.00 |
| 11 - Fee Applications, Applicant | 0.00 | 87,401.03 | 27,403.50 | 416,125.50 | 3,620.00 | 53,489.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 45,791.50 | 8,466.00 | 60,474.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 171,493.00 | 0.00 | 942.00 |
| 14 - Hearings | 0.00 | 0.00 | 22,542.50 | 587,037.00 | 1,622.50 | 25,623.50 |
| 15 - Litigation and Litigation Consulting | 35,631.50 | 8,064,652.57 | 135,773.50 | 5,484,676.50 | 12,834.50 | 65,719.50 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 965,522.50 | 2,546,132.50 | 14,433.00 | 20,526.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 23,821.00 | 336,629.50 | 2,243.50 | 10,886.50 |
| 18 - Tax Issues | 0.00 | 0.00 | 130,724.00 | 362,725.00 | 0.00 | 154.50 |
| 19 - Tax Litigation | 0.00 | 0.00 | 26,411.00 | 566,238.00 | 0.00 | 89.00 |
| 20 - Travel - Non-working | 0.00 | 144,327.50 | 22,079.50 | 299,920.00 | 0.00 | 1,070.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 2,310.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 79,124.50 | 139.50 | 10,500.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 348,241.00 | 499,484.50 | 0.00 | 1,035.50 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 35,631.50 | 8,296,381.10 | 2,286,400.00 | 17,048,154.50 | 74,535.50 | 449,670.00 |
| PROJECT CATEGORY - TOTAL EXPENSES | 4,318.47 | 796,381.38 | 112,633.42 | 1,025,307.08 | 2,445.24 | 31,080.42 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 39,949.97 | 9,092,762.48 | 2,399,033.42 | 18,073,461.58 | 76,980.74 | 480,750.42 |
| FEE APPLICATION - TOTAL FEES | 35,613.50 | 8,300,456.75 | 2,286,400.00 | 17,048,154.50 | 74,535.50 | 457,862.50 |
| FEE APPLICATION - TOTAL EXPENSES | 4,318.47 | 799,427.00 | 112,633.42 | 1,025,306.98 | 2,445.24 | 32,692.51 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 39,931.97 | 9,099,883.75 | 2,399,033.42 | 18,073,461.48 | 76,980.74 | 490,555.01 |

| Category | Kramer Levin 15th Quarter | Kramer Levin Cumulative thru 15th Quarter | Latham & Watkins 15th Quarter | Latham & Watkins Cumulative thru 15th Quarter | Legal Analysis Systems 15th Quarter | Legal Analysis Systems Cumulative thru 15th Quarter | Lukins & Annis 15th Quarter | Lukins & Annis Cumulative thru 15th Quarter | Lexecon 15th Quarter | Lexecon Cumulative thru 15th Quarter |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 1,975.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 14,172.00 | 233,799.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 131,501.50 | 310,127.00 | 0.00 | 0.00 | 0.00 | 89,265.00 | 0.00 | 89,265.00 | 51,176.03 | 51,176.03 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 7,756.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 33,341.00 | 140,967.50 | 0.00 | 0.00 | 0.00 | 25,293.00 | 0.00 | 25,293.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 2,059.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 5,569.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 3,754.50 | 66,796.00 | 6,764.00 | 6,764.00 | 0.00 | 4,061.00 | 0.00 | 4,061.00 | 0.00 | 0.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 179.00 | 0.00 | 0.00 | 0.00 | 350.00 | 0.00 | 350.00 | 0.00 | 0.00 |
| 14 - Hearings | 11,539.00 | 71,425.00 | 0.00 | 0.00 | 0.00 | 131,210.00 | 0.00 | 131,210.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 75,973.00 | 0.00 | 0.00 | 0.00 | 286,384.00 | 0.00 | 286,384.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 138.00 | 7,998.50 | 0.00 | 0.00 | 0.00 | 68,930.00 | 0.00 | 68,930.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 370.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 36,882.00 | 36,882.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 16,308.50 | 30,502.50 | 0.00 | 0.00 | 0.00 | 19,990.00 | 3,240.00 | 23,230.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 6,811.50 | 9,304.00 | 0.00 | 0.00 | 0.00 | 0.00 | 44,615.50 | 44,615.50 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 152,069.00 | 184,187.50 | 96,377.00 | 401,160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 1,455.00 | 260,255.00 | 0.00 | 258,800.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 2,499.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 406,517.00 | 1,188,370.00 | 103,141.00 | 407,924.00 | 1,455.00 | 885,738.00 | 47,855.50 | 932,138.50 | 51,176.03 | 51,176.03 |
| PROJECT CATEGORY - TOTAL EXPENSES | 14,406.04 | 68,864.74 | 4,617.85 | 16,946.11 | 0.00 | 28,922.36 | 2,545.26 | 31,467.62 | 3,247.68 | 3,247.68 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 420,923.04 | 1,257,234.74 | 107,758.85 | 424,870.11 | 1,455.00 | 914,660.36 | 50,400.76 | 963,606.12 | 54,423.71 | 54,423.71 |
| FEE APPLICATION - TOTAL FEES | 406,517.00 | 1,194,237.00 | 103,141.00 | 407,924.00 | 1,455.00 | 896,968.00 | 47,855.50 | 943,368.50 | 51,176.03 | 51,176.03 |
| FEE APPLICATION - TOTAL EXPENSES | 14,406.04 | 68,861.74 | 4,617.85 | 16,946.11 | 0.00 | 29,551.62 | 2,545.26 | 32,096.88 | 3,247.68 | 3,247.68 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 420,923.04 | 1,263,098.74 | 107,758.85 | 424,870.11 | 1,455.00 | 926,519.62 | 50,400.76 | 975,465.38 | 54,423.71 | 54,423.71 |

| Category | Nelson Mullins[a] 15th Quarter | Nelson Mullins[a] Cumulative thru 15th Quarter | Pachulski Stang 15th Quarter | Pachulski Stang Cumulative thru 15th Quarter | Phillips, Goldman 15th Quarter | Phillips, Goldman Cumulative thru 15th Quarter | Pitney Hardin 15th Quarter | Pitney Hardin Cumulative thru 15th Quarter |
|---|---|---|---|---|---|---|---|---|
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 4,782.00 | 0.00 | 0.00 | 0.00 | 3,888.50 |
| 02 - Asset Disposition | 0.00 | 0.00 | 1,456.50 | 18,319.50 | 0.00 | 0.00 | 0.00 | 13,881.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 18,876.00 | 0.00 | 0.00 | 0.00 | 88,741.00 |
| 04 - Case Administration | 0.00 | 0.00 | 16,766.00 | 226,007.00 | 585.00 | 676.00 | 42,444.50 | 485,452.10 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 5,296.50 | 18,260.00 | 0.00 | 0.00 | 0.00 | 6,449.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 2,978.00 | 35,808.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 27,443.50 | 0.00 | 0.00 | 0.00 | 1,830.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 188.50 | 11,636.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 98.50 | 0.00 | 0.00 | 0.00 | 882.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 3,190.50 | 46,093.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 110,773.50 | 3,740.50 | 120,341.50 | 5,934.00 | 13,529.00 | 3,660.00 | 78,549.50 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 13,047.00 | 172,930.25 | 0.00 | 395.00 | 0.00 | 1,179.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 6,908.50 | 0.00 | 0.00 | 0.00 | 201.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 169,586.00 | 0.00 | 0.00 | 0.00 | 72,325.50 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 35,835.00 | 228,553.50 | 13,732.00 | 16,909.00 | 125,357.50 | 1,878,187.60 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 33,998.00 | 40,210.00 | 395.00 | 395.00 | 0.00 | 41,393.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 1,951.00 | 28,104.50 | 0.00 | 0.00 | 0.00 | 185.50 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 553.50 | 0.00 | 0.00 | 0.00 | 4,247.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 1,819.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 241.40 | 1,200.00 | 5,767.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 346.00 | 23,373.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 420.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 29,961.00 | 622,375.50 | 2,624.50 | 24,386.50 | 0.00 | 0.00 | 13.50 | 11,459.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | | | | | | | | |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 29,961.00 | 733,390.40 | 122,618.00 | 1,229,858.50 | 20,646.00 | 31,509.00 | 171,475.50 | 2,688,850.70 |
| PROJECT CATEGORY - TOTAL EXPENSES | 133.51 | 10,559.37 | 116,277.58 | 1,107,603.88 | 1,018.20 | 2,741.07 | 21,247.51 | 337,085.48 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 30,094.51 | 743,949.77 | 238,895.58 | 2,337,462.38 | 21,664.20 | 34,250.07 | 192,723.01 | 3,025,936.18 |
| FEE APPLICATION - TOTAL FEES | 29,961.00 | 733,149.00 | 122,618.00 | 1,237,669.50 | 20,646.00 | 31,509.00 | 171,475.50 | 2,695,390.70 |
| FEE APPLICATION - TOTAL EXPENSES | 133.51 | 10,800.77 | 116,277.58 | 1,106,763.88 | 1,018.20 | 2,741.07 | 21,247.51 | 337,085.48 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 30,094.51 | 743,949.77 | 238,895.58 | 2,344,433.38 | 21,664.20 | 34,250.07 | 192,723.01 | 3,032,476.18 |

| Category | PricewaterhouseCoopers LLP[3] | | Protiviti | | Reed Smith | |
|---|---|---|---|---|---|---|
| | 15th Quarter | Cumulative thru 15th Quarter | 15th Quarter | Cumulative thru 15th Quarter | 15th Quarter | Cumulative thru 15th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 0.00 | 11,514.75 | 11,514.75 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 430.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46,419.50 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,890.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 14,350.77 | 68,572.91 | 10,777.50 | 49,222.50 | 6,250.50 | 107,407.50 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 52,939.50 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 11,068.00 | 2,120,609.50 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38,999.75 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 142,323.00 | 2,042,187.50 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 3,312.96 | 197,552.23 |
| 24 - Other | 859,972.24 | 4,123,409.32 | 398,943.24 | 2,795,992.24 | 108,813.50 | 108,813.50 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 874,323.01 | 4,191,982.23 | 409,720.74 | 2,845,764.74 | 279,969.75 | 4,534,211.50 |
| PROJECT CATEGORY - TOTAL EXPENSES | 31,689.29 | 136,489.21 | 21,786.26 | 262,066.17 | 7,166.00 | 589,096.97 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 906,012.30 | 4,328,471.44 | 431,507.00 | 3,107,830.91 | 287,135.75 | 5,123,308.47 |
| FEE APPLICATION - TOTAL FEES | 874,323.01 | 4,186,525.64 | 409,720.74 | 2,845,764.24 | 279,969.75 | 4,530,174.50 |
| FEE APPLICATION - TOTAL EXPENSES | 31,689.29 | 145,926.31 | 21,786.26 | 269,240.30 | 7,166.00 | 645,270.73 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 906,012.30 | 4,332,451.95 | 431,507.00 | 3,115,004.54 | 287,135.75 | 5,175,445.23 |

| Category | Richardson Patrick 15th Quarter | Richardson Patrick Cumulative thru 15th Quarter | Warren Smith & Assoc., P.C. 15th Quarter | Warren Smith & Assoc., P.C. Cumulative thru 15th Quarter | Steptoe & Johnson 15th Quarter | Steptoe & Johnson Cumulative thru 15th Quarter |
|---|---|---|---|---|---|---|
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 1,747.50 | 11,637.50 | 432.00 | 5,501.50 | 4,524.00 | 71,567.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 56,554.00 | 739,416.00 |
| 20 - Travel - Non-working | 10,290.00 | 25,589.75 | 0.00 | 0.00 | 0.00 | 26,273.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 231,788.50 | 2,362,407.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 284,614.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 49,491.50 | 776,579.52 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | | | | | | |
| PROJECT CATEGORY - TOTAL FEES | 243,826.00 | 2,399,634.75 | 49,923.50 | 782,081.02 | 61,078.00 | 837,256.00 |
| PROJECT CATEGORY - TOTAL EXPENSES | 37,283.69 | 686,125.72 | 576.91 | 12,583.90 | 1,943.15 | 43,582.91 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 281,109.69 | 3,085,760.47 | 50,500.41 | 794,664.92 | 63,021.15 | 880,838.91 |
| FEE APPLICATION - TOTAL FEES | 243,826.00 | 2,399,634.75 | 49,491.50 | 732,429.02 | 61,078.00 | 839,929.00 |
| FEE APPLICATION - TOTAL EXPENSES | 37,283.69 | 686,125.93 | 576.91 | 12,583.90 | 1,943.15 | 43,582.91 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 281,109.69 | 3,085,760.68 | 50,068.41 | 745,012.92 | 63,021.15 | 883,511.91 |

| Category | Stroock & Stroock6 | | Swidler Berlin | | L. Tersigni | |
|---|---|---|---|---|---|---|
| | 15th Quarter | Cumulative thru 15th Quarter | 15th Quarter | Cumulative thru 15th Quarter | 15th Quarter | Cumulative thru 15th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 97,477.52 | 0.00 | 0.00 | 1,567.50 | 6,697.50 |
| 02 - Asset Disposition | 0.00 | 20,554.50 | 0.00 | 0.00 | 0.00 | 3,990.00 |
| 03 - Business Operations | 907.50 | 102,657.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 19,220.50 | 473,158.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 36,440.50 | 528,099.50 | 11,435.50 | 27,054.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 2,820.00 | 62,129.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 104,505.00 | 667,641.00 | 0.00 | 0.00 | 10,167.50 | 165,879.25 |
| 08 - Employee Benefits/Pension | 1,185.00 | 171,384.00 | 0.00 | 0.00 | 0.00 | 85,911.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 1,243.50 | 50,286.50 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 2,587.50 | 102,722.00 | 5,080.50 | 43,696.50 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 20,253.00 | 280,715.00 | 10,296.00 | 14,503.00 | 7,127.50 | 64,180.25 |
| 12 - Fee Applications, Others | 1,861.50 | 36,087.00 | 3,529.00 | 4,844.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 8,157.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 15,813.50 | 201,860.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 3,332.50 | 435,769.00 | 72,497.50 | 88,926.50 | 0.00 | 374,409.25 |
| 16 - Plan and Disclosure Statement | 380,271.50 | 585,878.50 | 63,207.50 | 117,609.50 | 92,417.50 | 146,520.00 |
| 17 - Relief from Stay Proceedings | 4,066.50 | 15,861.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 25,900.50 | 364,140.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 | 0.00 |
| 20 - Travel - Non-working | 4,011.30 | 37,968.80 | 3,191.25 | 7,228.50 | 52,649.50 | 30,975.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | | 695,852.75 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 29,957.00 | 43,999.00 | 124,583.50 | 357,670.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,316.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 23,672.50 | 433,725.75 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 10,560.00 | 147,468.75 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 653,133.30 | 4,236,259.32 | 295,064.25 | 711,818.50 | 198,387.00 | 2,158,925.50 |
| PROJECT CATEGORY - TOTAL EXPENSES | 166,252.30 | 709,845.33 | 17,028.89 | 47,275.86 | 325.51 | 20,352.22 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES | 819,385.60 | 4,946,104.65 | 312,093.14 | 759,094.36 | 198,712.51 | 2,179,277.72 |
| FEE APPLICATION - TOTAL FEES | 653,133.30 | 4,231,173.07 | 295,064.25 | 711,818.50 | 198,387.00 | 2,161,940.50 |
| FEE APPLICATION - TOTAL EXPENSES | 166,252.30 | 1,043,350.80 | 17,028.89 | 47,275.86 | 325.51 | 20,379.22 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES | 819,385.60 | 5,274,523.87 | 312,093.14 | 759,094.36 | 198,712.51 | 2,182,319.72 |

| Category | Wachtell Lipton 15th Quarter | Wachtell Lipton Cumulative thru 15th Quarter | Wallace King7 15th Quarter | Wallace King7 Cumulative thru 15th Quarter | Woodcock Washburn 15th Quarter | Woodcock Washburn Cumulative thru 15th Quarter | TOTAL 15th Quarter | TOTAL Cumulative thru 15th Quarter (10),(11),(12),(13),(14),(15) |
|---|---|---|---|---|---|---|---|---|
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 2,287.50 | $ 251,721.50 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 8,141.50 | $ 274,244.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 22,131.75 | $ 324,905.75 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 317,917.50 | $ 4,873,711.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 747,911.53 | $ 3,329,269.53 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 171,194.50 | $ 1,706,211.50 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 213,736.50 | $ 1,289,487.25 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 4,004.50 | $ 619,729.50 |
| 09 - Employment Applications, Applicant | 0.00 | 1,120.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 1,194.00 | $ 55,062.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 23,089.50 | $ 577,402.00 |
| 11 - Fee Applications, Applicant | 0.00 | 3,006.25 | 0.00 | 27,764.50 | 0.00 | 14,750.50 | $ 154,316.27 | $ 2,102,226.64 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | $ 37,105.00 | $ 564,237.55 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - | $ 196,391.50 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 74,668.50 | $ 1,367,297.75 |
| 15 - Litigation and Litigation Consulting | 0.00 | 129,940.50 | 48,025.50 | 6,064,057.10 | 518,758.00 | 1,716,833.75 | $ 1,121,980.00 | $ 26,036,374.42 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 1,820,955.50 | $ 3,708,142.30 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 37,950.00 | $ 414,235.50 |
| 18 - Tax Issues | 0.00 | 54,579.50 | 0.00 | 0.00 | 0.00 | 0.00 | $ 194,242.50 | $ 509,963.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 82,965.00 | $ 1,316,390.50 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 65,755.50 | 17,538.00 | 49,605.50 | $ 82,245.30 | $ 867,018.95 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 53,603.50 | $ 699,808.75 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 394,204.50 | $ 2,655,428.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 4,626.66 | $ 213,648.81 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 673,711.50 | $ 1,518,353.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 909,463.74 | $ 4,903,883.34 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 23,945.00 | $ 1,187,226.25 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - | $ 115,545.50 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 41,640.50 | $ 1,672,921.50 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | | | | | | | | |
| PROJECT CATEGORY - TOTAL FEES | 0.00 | 188,646.25 | 48,025.50 | 6,157,577.10 | 538,596.00 | 1,781,189.75 | $ 7,890,461.09 | $ 72,252,691.17 |
| PROJECT CATEGORY - TOTAL EXPENSES | 0.00 | 1,515.75 | 16,269.49 | 1,175,013.75 | 191,155.08 | 366,838.43 | $ 874,279.90 | $ 7,071,281.87 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 0.00 | 190,162.00 | 64,294.99 | 7,332,590.85 | 729,751.08 | 2,148,028.18 | $ 8,764,740.99 | $ 79,323,973.04 |
| FEE APPLICATION - TOTAL FEES | 0.00 | 188,646.25 | 48,025.50 | 5,592,912.20 | 538,596.00 | 1,781,189.75 | $ 7,897,785.59 | $ 76,944,905.26 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 26,683.05 | 16,269.49 | 1,175,174.38 | 191,155.08 | 373,163.48 | $ 874,279.90 | $ 7,154,110.44 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 0.00 | 215,329.30 | 64,294.99 | 6,768,086.58 | 729,751.08 | 2,154,353.23 | $ 8,772,065.49 | $ 84,099,015.70 |

[1] Amounts represent the total fees and expenses by Project Category reported to us. Due to some Project Category discrepancies Project Category totals do not always match fee application totals.

[2] Amounts represent the total fees and expenses requested as set forth in the fee application.

[3] Category amounts are measured in hours; totals are dollar values for the flat fees requested for the quarter.

[4] Category amounts in "OTHER" for Nelson Mullins represent fees for environmental projects.

[5] Amounts for PricewaterhouseCoopers reflect a 55% reduction in standard fees billed with regard to general audit work performed. PricewaterhouseCoopers bills 65% of its standard fees for those activities related to the federally required portion of the audit under the Sarbanes Oxley Act.

[6] Expense totals for Stroock include fees and costs of Navigant Consulting

[7] Fee application amounts for Wallace King reflect a 40% reduction for time spent with regard to the Honeywell litigation.