# EXHIBIT A

Part I   1/1/86 – 12/31/2000

PAGE: 1

BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES
ALL SERVICES RENDERED ON BEHALF OF W.R. Grace & Co. -- Conn
IN ALL JURISDICTIONS

06/01/2005
GORDX0

| MATTER TITLE | ASB# | | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| GORDON & REES SPCL ASB/W.R. GRACE | GORDX0 | 1816 | Through end of: 01/00  01/31/2000 | 88.50 | 189.90 | 278.40 | 278.40 |
| GORDON & REES SPCL ASB/W.R. GRACE | GORDX0 | 2007 | Through end of: 02/00  02/29/2000 | 120.50 | 5.45 | 125.95 | 125.95 |
| GORDON & REES SPCL ASB/W.R. GRACE | GORDX0 | 2382 | Through end of: 02/00  04/30/2000 | 124.50 | 74.60 | 199.10 | 199.10 |
| GORDON & REES SPCL ASB/W.R. GRACE | GORDX0 | 2554 | Through end of: 05/00  05/31/2000 | 69.50 | 9.30 | 78.80 | 78.80 |
| ABISS, GARY V. ANC PACKING (MD:SHIBLEY | ASB.F068 | 0000X0 | 08/31/2000 | -115.35 | -254.49 | -369.84 | -369.84 |
| ACOSTA, TRANI V. A... (MD: CARLOS) | ASB.F069 | 0000X0 | 08/31/2000 | 14.55 | 2.09 | 17.64 | 17.64 |
| ACOSTA, ALBERTA V. R-M | ASB.G224 | 0000X0 | 08/31/2000 | 14.94 | 2.47 | 17.41 | 17.41 |
| ADAMSON, JOAN V. ATLAS TURNR (SUC: GENE) | ASB.G371 | 0000X0 | 08/31/2000 | -50.82 | -61.46 | -112.28 | -112.28 |
| ADAMSON, MARY V. ATLAS TURNER (SUC: JAMES | ASB.G547 | 0000X0 | 08/31/2000 | .87 | .15 | 1.02 | 1.02 |
| ALBARKI, ALI V. RM/MOORE-MCCORMACK | ASB.F815 | 0000X0 | 08/31/2000 | 54.44 | 8.98 | 63.42 | 63.42 |
| ALBERIGI, LORAINE V. R-M (MD: USE | ASB.G550 | 0000X0 | 08/31/2000 | 5.39 | 56.78 | 110.13 | 110.13 |
| ALLEN, JAMES V ANCHOR PACKING (MD JOAN) | ASB.F763 | 0000X0 | 08/31/2000 | 5.13 | -14.19 | -9.00 | -9.00 |
| ALLEN, TERRY V. A.P GREEN (MD: DWAYNE) | ASB.H080 | 0000X0 | 08/31/2000 | 7.20 | 1.88 | 8.38 | 8.38 |
| ANAYA, CLARENCE/CORDELIA M. V. A.P GRENA | ASB.H078 | 0000X0 | 08/31/2000 | 25.97 | 9.27 | 35.24 | 35.24 |
| ANDERSON, BRANDY V. ANCHOR (SUC: CLAUDE) | ASB.F783 | 0000X0 | 08/31/2000 | 171.02 | 86.13 | 257.15 | 257.15 |
| ANDERSON, KATHLEEN V. CONGOL.(MD:K.CURTIS | ASB.G997 | 0000X0 | 08/31/2000 | 17.08 | 1.57 | 11.59 | 11.59 |
| ANDERSON, ROBERT V. RAYBESTOS-MANHATTAN | ASB.F783 | 0000X0 | 08/31/2000 | 4.00 | .00 | 1.56 | 1.56 |
| ANELSKY, MARIE V. ADV MINES (LAWRENCE) | ASB.E985 | 0000X0 | 08/31/2000 | 1.41 | .15 | 1.56 | 1.56 |
| ANGELL, ANTHONY V. A.P GREEN | ASB.G203 | 0000X0 | 08/31/2000 | 1.43 | .24 | 1.67 | 1.67 |
| ANSELMO, ELEANOR V. R-M (MD:MICHAEL WISE | ASB.G678 | 0000X0 | 08/31/2000 | .41 | .07 | .48 | .48 |
| ANXOLABEHERE, EVELYN V. A GREEN(MD:GEORG | ASB.G356 | 0000X0 | 08/31/2000 | 15.98 | 4.26 | 20.24 | 20.24 |
| APODACA, ROBERT V. ANCHOR PACKING | ASB.G337 | 0000X0 | 08/31/2000 | 17.02 | 17.02 | 34.19 | 34.19 |
| AREND, DENISE V. RAY-MAN (MD: DONALD) | ASB.H57 | 0000X0 | 08/31/2000 | -23.27 | -13.86 | -37.13 | -37.13 |
| ATCHISON, EARL TRUMANS AC&S | ASB.H070 | 0000X0 | 08/31/2000 | 1.85 | .33 | 2.18 | 2.18 |
| AZEVEDO, RALPH V. RAYBESTOS-MANHATTAN | ASB.G550 | 0000X0 | 08/31/2000 | 4.45 | .72 | 5.17 | 5.17 |
| BACK, WILLIAM V. ACANDS | ASB.G556 | 0000X0 | 08/31/2000 | 2.64 | .43 | 3.07 | 3.07 |
| BAKER, CECIL V. ATLAS TRNR (MD: JUDITH) | ASB.G382 | 0000X0 | 08/31/2000 | 5.55 | .55 | 12.80 | 12.80 |
| BAKER, CECIL/JUDITH V. ANCHOR PACKING | ASB.G815 | 0000X0 | 08/31/2000 | 17.00 | 2.81 | 19.81 | 19.81 |
| BAKER, RAYMOND JR V. ANCHOR PACKING | ASB.G813 | 0000X0 | 08/31/2000 | 4.91 | .81 | 5.72 | 5.72 |
| BALDELLI, NORMA V. ACANDS | ASB.H064 | 0000X0 | 08/31/2000 | 29.32 | 5.14 | 34.46 | 34.46 |
| BARNES, HERVIE V. ACES | ASB.G671 | 0000X0 | 08/31/2000 | 5.14 | 30.10 | 157.40 | 157.40 |
| BARNETT, JUANITA V. ABEX (MD: LEONARD) | ASB.F439 | 0000X0 | 08/31/2000 | -7.31 | -1.21 | -8.52 | -8.52 |
| BARRENA, SUSAN V. ASB (MD:THOMAS KEARNS) | ASB.G668 | 0000X0 | 08/31/2000 | 1.17 | 1.17 | 12.45 | 12.45 |
| BARRETT, MICHAEL/JESSIE V. A.P. GREEN | ASB.H059 | 0000X0 | 08/31/2000 | 10.66 | 1.17 | 1.23 | 1.23 |
| BARS, DAVID/YVONNE vs R-M | ASB.F509 | 0000X0 | 08/31/2000 | 1.06 | .17 | 1.23 | 1.23 |
| BARS, LESLEY V. ACES | ASB.G676 | 0000X0 | 08/31/2000 | .82 | -.04 | -.86 | -.86 |
| BATTAYA, BARBARA V ACANDS | ASB.H058 | 0000X0 | 08/31/2000 | 5.28 | .88 | 6.16 | 6.16 |
| BATTS, CORDELL/LUCIA V. ACANDS | ASB.H065 | 0000X0 | 08/31/2000 | .19 | .03 | .22 | .22 |

PAGE:   2    BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES                    06/01/2005

ALL SERVICES RENDERED ON BEHALF OF  W.R. Grace & Co. -- Conn                     IN ALL JURISDICTIONS                GORDX0

| MATTER TITLE | ASB# | | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| BAUGHMAN, JAMES V. ANCHOR PACKING | ASB.F710 | 0008X0 | 08/31/2000 | 182.25 | 181.80 | 364.05 | 364.05 |
| BEARD, JAMES/LOIS V. ABEX | ASB.E610 | 0008X0 | 08/31/2000 | .76 | .16 | .92 | .92 |
| BECK, ROBERT J./ANGELA V. RAYBESTOS-MAN | ASB.H105 | 0008X0 | 08/31/2000 | 23.16 | 13.56 | 36.72 | 36.72 |
| BECKER, RALPH V. AC&S | ASB.G674 | 0008X0 | 08/31/2000 | 5.77 | .96 | 6.73 | 6.73 |
| BEGGS, EUGENE V. RAYBESTOS-MANHATTAN | ASB.H077 | 0008X0 | 08/31/2000 | 6.54 | .19 | 6.73 | 6.73 |
| BELL, KATHLEEN V. ANCHOR PCK (WD:RODNEY) | ASB.G368 | 0008X0 | 08/11/2000 | 55.21 | 42.06 | 97.27 | 97.27 |
| BENNETT, DARRIE V. H ATLAS TNR(WD:WILLIAM) | ASB.G706 | 0008X0 | 08/31/2000 | 2.49 | .63 | 3.12 | 3.12 |
| BENSON, JAMES V. ANCHOR PACKING | ASB.G540 | 0008X0 | 08/31/2000 | 8.19 | 1.35 | 9.54 | 9.54 |
| BERLAND, LOUIS/BEVERLY V. R-M | ASB.G636 | 0008X0 | 08/31/2000 | 5.53 | .91 | 6.44 | 6.44 |
| BERRY, JAMES/SHIRLEY V. RAYBESTOS | ASB.G633 | 0008X0 | 08/31/2000 | 16.08 | 2.65 | 18.73 | 18.73 |
| BERRY, JOHN/ MARJORIE V. AC&S | ASB.G977 | 0008X0 | 08/31/2000 | .31 | .05 | .36 | .36 |
| BIGGERSTAFF, CARLETTA V. ACS(WD:KENNETH) | ASB.H102 | 0008X0 | 08/31/2000 | 31.78 | 7.47 | 39.25 | 39.25 |
| BINE, BETTY JULY V. AC&S(WD:ROY) | ASB.H076 | 0008X0 | 08/31/2000 | 6.92 | 1.90 | 8.82 | 8.82 |
| BJERKE, HOWARD V. RAYBESTOS-MANHATTAN | ASB.G357 | 0008X0 | 08/31/2000 | 45.51 | 361.07 | 406.58 | 406.58 |
| BLACK, FARIA V. R-M (WD:ROBERT) | ASB.H088 | 0008X0 | 08/31/2000 | 79.77 | 13.17 | 92.94 | 92.94 |
| BLACK, JOHN V. ANCHOR PACKING | ASB.G570 | 0008X0 | 08/31/2000 | 23.15 | 7.54 | 30.69 | 30.69 |
| BLAKE, MERLE V. RAYBESTOS-MANHATTAN | ASB.G014 | 0008X0 | 08/31/2000 | 24.42 | 6.17 | 30.59 | 30.59 |
| BLEVINS, DONALD V C.A.P. | ASB.H107 | 0008X0 | 08/31/2000 | 12.97 | 2.15 | 15.12 | 15.12 |
| BONA, RONALD V. ANCHOR PACKING | ASB.F796 | 0008X0 | 08/31/2000 | 10.97 | 1.81 | 12.78 | 12.78 |
| BONOMI, MIKE V. ANCHOR PACKING | ASB.G494 | 0008X0 | 08/31/2000 | 6.64 | 1.07 | 7.71 | 7.71 |
| BOOK, WILLIAM/BETTY V. RAYBESTOS-MAN | ASB.H199 | 0008X0 | 08/31/2000 | 6.35 | 1.36 | 7.71 | 7.71 |
| BOOM, LINDA V. APGRN (WD:JACK W.PAYNE) | ASB.G345 | 0008X0 | 08/31/2000 | .37 | 4.01 | 4.38 | 4.38 |
| BORGEN, JEAN V. R-M (WD:WILLIAM) | ASB.G345 | 0008X0 | 08/31/2000 | 6.62 | 1.09 | 7.71 | 7.71 |
| BORWELL, JOHN/BETTY V A.P. GREEN | ASB.G568 | 0008X0 | 08/31/2000 | 18.50 | 1.51 | 20.01 | 20.01 |
| BOSWELL, CATHERINE V A.P. GREEN | ASB.H089 | 0008X0 | 08/31/2000 | 1.09 | .34 | 1.43 | 1.43 |
| BOUC, EDWARD V. A.H. VOSS | ASB.G372 | 0008X0 | 08/31/2000 | .55 | .32 | .87 | .87 |
| BRAME, COLIN V. ACANDS | ASB.G344 | 0008X0 | 08/31/2000 | 1.23 | .20 | 1.43 | 1.43 |
| BRATTEN, MADELEINE V. AP GREEN(WD:CHARLES) | ASB.G685 | 0008X0 | 08/31/2000 | 5.16 | 1.12 | 6.28 | 6.28 |
| BRANDT, MICHAEL/CASSANDRA V. A.P. GREEN | ASB.F959 | 0008X0 | 08/31/2000 | 128.59 | 25.25 | 153.84 | 153.84 |
| BRASS, RUDY V. AC&S (WD: CHARLES) | ASB.G568 | 0008X0 | 08/31/2000 | 22.50 | 32.61 | 55.11 | 55.11 |
| BRENDEL, WM/LIN V. RAYBESTOS-MANHATTAN | ASB.G343 | 0008X0 | 08/31/2000 | -268.81 | -76.55 | -345.36 | -345.36 |
| BRENDEN, ROY V. NB EXC ASSOC-REINDER | ASB.G055 | 0008X0 | 08/31/2000 | 2.99 | .49 | 3.48 | 3.48 |
| BROOKS, CARL/MARILYN V. A.P. GREEN | ASB.G361 | 0008X0 | 08/31/2000 | 1.93 | .11 | 2.04 | 2.04 |
| BROWN, BENJAMIN V. RAYBESTOS-MANHATTAN | ASB.G342 | 0008X0 | 08/31/2000 | 8.77 | 1.93 | 10.70 | 10.70 |
| BROWN, BILLIE V. RAYBESTOS-MANHATTAN | ASB.G332 | 0008X0 | 08/31/2000 | 1.29 | .75 | 2.04 | 2.04 |
| BROWN, JACOB V. ACS | ASB.G008 | 0008X0 | 08/31/2000 | 1.75 | .29 | 2.04 | 2.04 |
| BROWN, DOUGLAS/ESTHER V. A.P. GREEN | ASB.G332 | 0008X0 | 08/31/2000 | .26 | .03 | .26 | .26 |
| BROWN, MELANDA/ANITA V. (WD:GLENN) | ASB.G627 | 0008X0 | 08/31/2000 | .27 | .03 | .67 | .67 |
| BROWN, MARY V. (WD: GLENN) | ASB.G008 | 0008X0 | 08/31/2000 | .58 | .09 | .67 | .67 |
| BULLOCK, CHRISTIAN V. AP GREEN(WD:DONALD) | ASB.G627 | 0008X0 | 08/31/2000 | 4.17 | .68 | 4.85 | 4.85 |
| BURNS, ROBERT V. RAYBESTOS-MANHATTAN | ASB.C016 | 0008X0 | 08/31/2000 | 27.70 | 4.81 | 32.51 | 32.51 |
| BURROWES, HENRY/ANN V. A.P. GREEN | ASB.H133 | 0008X0 | 08/31/2000 | 14.81 | 3.35 | 18.16 | 18.16 |
| BUSNARDO, FRANK/LAURA V. AC&S | ASB.G684 | 0008X0 | 08/31/2000 | 49.46 | 71.06 | 120.52 | 120.52 |
| BUTLER, RAYMOND V. AC&S | ASB.H134 | 0008X0 | 08/31/2000 | 17.56 | 3.34 | 20.90 | 20.90 |
| CABRAL, LAURA V. R-M (WD:THOMAS) | ASB.G012 | 0008X0 | 08/31/2000 | .61 | .05 | .61 | .61 |
| CABRAL, THOMAS/LAURA V. R-M (WD:THOMAS) | ASB.G639 | 0008X0 | 08/31/2000 | -3.95 | -1.27 | -5.22 | -5.22 |
| CARILL, GEORGE V A.P. GREEN | ASB.H095 | 0008X0 | 08/31/2000 | -1.27 | .05 | -1.27 | -1.27 |
| CALLAN, MATT V. ACANDS | ASB.G629 | 0008X0 | 08/31/2000 | 1.14 | -.14 | 1.00 | 1.00 |
| CALLERY, THERESA V. ANC PACK (WD:THOMAS) | ASB.G254 | 0008X0 | 08/31/2000 | 47.86 | 38.62 | 86.48 | 86.48 |
| CALVERT, BILL V A ANCHOR PACKING | ASB.G209 | 0008X0 | 08/31/2000 | 110.62 | 37.82 | 148.44 | 148.44 |
| CARGO, RUDY/NALDA V. A.P. GREEN | ASB.G209 | 0008X0 | 08/31/2000 | 16.81 | 37.82 | 54.63 | 54.63 |

PAGE:   3

BERRY & BERRY PROFESSIONAL BILLING SYSTEM   ACCOUNTS RECEIVABLE FOR:  GORDON & REES     IN ALL JURISDICTIONS          06/01/2005
ALL SERVICES RENDERED ON BEHALF OF   W.R. Grace & Co. -- Conn                                                        GORDX0

| MATTER TITLE | ASB# | | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| CARNEY, MARK L. V. RAYBESTOS-MANHATTAN | ASB H091 | 0000X0 | 08/31/2000 | 40.05 | | 13.97 | 13.97 |
| CARR, ALFRED V. ATLAS-TURNER | ASB 9660 | 0000X0 | 08/31/2000 | | 58.16 | 58.16 | 58.16 |
| CARR, CORINNE V. ANCK (SUC:VALCOURA) | ASB P955 | 0000X0 | 08/31/2000 | 24.67 | 7.34 | 32.01 | 32.01 |
| CARROLL, FRANK V. AP GREEN | ASB G576 | 0000X0 | 08/31/2000 | 6.37 | 1.05 | 7.42 | 7.42 |
| CASBON, DARVILLE V. AP GREEN | ASB G208 | 0000X0 | 08/31/2000 | 25.51 | 35.40 | 60.91 | 60.91 |
| CASEY, THEODORE V. AC&S | ASB H099 | 0000X0 | 08/31/2000 | 5.57 | .75 | 6.32 | 6.32 |
| CASTELHANO, LIONEL/NANANNAH V. AP GREEN | ASB G340 | 0000X0 | 08/31/2000 | .87 | | .87 | .87 |
| CATALANO, ROBERT/HILDA V. AP GREEN | ASB G195 | 0000X0 | 08/31/2000 | 63.50 | -48.91 | 14.84 | 14.84 |
| CATHEY, BOB V. ANCHOR PACKING | ASB G310 | 0000X0 | 08/31/2000 | | -4.99 | 1.79 | 1.79 |
| CHAMPAGNE, EMILY JOHN V. (MD: RONALD) | ASB G642 | 0000X0 | 08/31/2000 | 1.17 | .19 | 1.36 | 1.36 |
| CHANDLER, MARY V. RAY-MAN | ASB G324 | 0000X0 | 08/31/2000 | 1.66 | .27 | 1.93 | 1.93 |
| CHASE, MAURICE/WANDA V. RAY-MAN | ASB H760 | 0000X0 | 08/31/2000 | .66 | .27 | .93 | .93 |
| CHRIST, LINDA V. ANC PIND:MANUEL CORREIA | ASB F750 | 0000X0 | 08/31/2000 | 4.00 | .66 | 4.66 | 4.66 |
| CHRIST, LINDA V. ANC PIND:MANUEL CORREIA | ASB G603 | 0000X0 | 08/31/2000 | 21.75 | | 21.75 | 21.75 |
| CHRISTY, MAXINE V. AP GREEN (MD: AARON) | ASB G683 | 0000X0 | 08/31/2000 | 59.53 | 9.53 | 69.16 | 69.16 |
| CIABATTARI, RICHARD V. ANCHOR PACKING | ASB G370 | 0000X0 | 08/31/2000 | 1.51 | | 1.51 | 1.51 |
| CILIA, JOHN V. ANCHOR PACKING | ASB G75M | 0000X0 | 08/31/2000 | 2.49 | | 2.49 | 2.49 |
| CINGOLANI, DAVID V. ANCHOR PACKING | ASB G321 | 0000X0 | 08/31/2000 | 1.40 | | 1.40 | 1.40 |
| CLEMONS, DAVID V. ANCHOR PACKING | ASB G331 | 0000X0 | 08/31/2000 | 15.41 | 2.54 | 17.95 | 17.95 |
| COATS, PHENIA V. AC&S (MD:ADDIS) | ASB G005 | 0000X0 | 08/31/2000 | 16.74 | 1.57 | 18.31 | 18.31 |
| COLLINS, DORIS V. R-M (MD: FRANCIS) | ASB F612 | 0000X0 | 08/31/2000 | 4.21 | 4.80 | 9.01 | 9.01 |
| COLLINS, JOBIE/JASMINE V. A.P. GREEN | ASB G199 | 0000X0 | 08/31/2000 | 8.35 | 1.41 | 9.76 | 9.76 |
| COLWELL, PERRY/THERESA V. RAYBESTOS-MAN | ASB G356 | 0000X0 | 08/31/2000 | 16.58 | 1.59 | 18.17 | 18.17 |
| COMER, THEODORE V. ANCHOR PACKING | ASB G345 | 0000X0 | 08/31/2000 | 1.41 | | 1.41 | 1.41 |
| COMEY, BARBARA V. AP GRN MD (J.BENGIVENGO) | ASB G365 | 0000X0 | 08/31/2000 | 1.59 | 20.68 | 20.68 | 20.68 |
| CONWAY, ED V. ABEX | ASB F070 | 0000X0 | 08/31/2000 | 9.76 | 1.58 | 1.58 | 1.58 |
| COOMBS, VALERIE V. AC&S(MD:DON STRUEHING) | ASB H127 | 0000X0 | 08/31/2000 | 17.95 | -3.40 | 1.55 | 1.55 |
| CORKRAN, PAUL V. PNEUMO ABEX | ASB G567 | 0000X0 | 08/31/2000 | 4.95 | -3.69 | 2.76 | 2.76 |
| CORREIA, MANUEL PK (MD: DOLORES) | ASB G313 | 0000X0 | 08/31/2000 | .60 | 101.87 | 110.17 | 110.17 |
| CORTEZ, DOUGLAS/LORI V. AP GREEN | ASB H206 | 0000X0 | 08/31/2000 | 9.00 | 43.61 | 152.62 | 152.62 |
| COSMANS, BERT V. AP GREEN | ASB H194 | 0000X0 | 08/31/2000 | 108.01 | 32.34 | 1.25 | 1.25 |
| COTSPAIS, CHRISTOPHER/CHERIE V. AP GREEN | ASB G196 | 0000X0 | 08/31/2000 | 47.72 | 24.66 | 80.06 | 80.06 |
| COTTRELL, BEVERLY V. ANCHOR PACKING | ASB G541 | 0000X0 | 08/31/2000 | 37.98 | 24.66 | 62.64 | 62.64 |
| COVERT, TOM/BETTY V. A.P. GREEN | ASB G207 | 0000X0 | 08/31/2000 | 4.49 | .13 | 6.67 | 6.67 |
| CRAIG, PHILLIP V. AC&S | ASB G688 | 0000X0 | 08/31/2000 | .77 | .13 | .90 | .90 |
| CRAWFORD, PAUL V. A.P. GREEN | ASB H204 | 0000X0 | 08/31/2000 | 22.74 | 3.71 | 26.45 | 26.45 |
| CRONIN, MICHAEL D./BETTY V. GREEN | ASB G197 | 0000X0 | 08/31/2000 | .77 | .48 | 1.25 | 1.25 |
| CRONLEY, MICHAEL J./SHARLENE V. OWENS-CORAS | ASB G901 | 0000X0 | 08/31/2000 | 7.06 | 28.60 | 35.66 | 35.66 |
| CROM, MARILYN V. OCF (MD: JOHN) | ASB G301 | 0000X0 | 08/31/2000 | 1.42 | .24 | 1.66 | 1.66 |
| CRUZAN, URDON/LORNA V. RAYBESTOS-MAN | ASB H084 | 0000X0 | 08/31/2000 | 130.01 | 125.68 | 255.69 | 255.69 |
| CULLEN, EDWARD/MARIE V. AC&S | ASB G944 | 0000X0 | 08/31/2000 | 6.11 | 1.01 | 7.12 | 7.12 |
| CUMMINGS, LAURIE V. R-M (MD: ALLEN) | ASB G662 | 0000X0 | 08/31/2000 | 49.64 | 18.09 | 67.73 | 67.73 |
| CUNNINGHAM, MONA V. OCF (MD: CHARLES) | ASB G979 | 0000X0 | 08/31/2000 | 49.63 | 10.77 | 26.73 | 26.73 |
| DAUGHERTY, JERRY V. ANCHOR PACKING | ASB G207 | 0000X0 | 08/31/2000 | 2.94 | 3.20 | 3.14 | 3.14 |
| DARLING, ARCHIE V. ANCHOR PACKING | ASB G341 | 0000X0 | 08/31/2000 | 26.93 | 1.59 | 11.25 | 11.25 |
| DAVIS, BARBARA V. ABEX CORP (MD:EARL) | ASB F801 | 0000X0 | 08/31/2000 | 9.66 | 1.59 | 5.80 | 5.80 |
| DAVIS, CONSTANCE V. ACANDS (MD:ERNST) | ASB G359 | 0000X0 | 08/31/2000 | 19.65 | -13.85 | 5.80 | 5.80 |
| DAVIS, DAVID L./ROSEANN V. AP GREEN | ASB G388 | 0000X0 | 08/31/2000 | 5.25 | 141.29 | 168.61 | 168.61 |
| DAVIS, DIANE/MARGOT V. AP GREEN | ASB G361 | 0000X0 | 08/31/2000 | 47.44 | 443.29 | 477.71 | 477.71 |
| DAVIS, JAMES A. V. H. VOS | ASB G350 | 0000X0 | 08/31/2000 | 34.62 | 1.21 | 8.27 | 8.27 |
| DAVIS, JESSIE SR. V. ANC (SUC:JESSIE SR.) | ASB H056 | 0000X0 | 08/31/2000 | 1.06 | 1.17 | 1.23 | 1.23 |
| DAVIS, JIMMY V. AC&S | ASB H109 | 0000X0 | 08/31/2000 | 18.34 | 10.61 | 28.95 | 28.95 |
| | ASB F800 | 0000X0 | 08/31/2000 | 77.07 | 13.12 | 90.19 | 90.19 |
| | ASB H109 | 0000X0 | 08/31/2000 | 50.54 | 8.34 | 58.88 | 58.88 |

PAGE:   4       BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES    IN ALL JURISDICTIONS    06/01/2005
                ALL SERVICES RENDERED ON BEHALF OF W.R. Grace & Co. -- Conn                                                GORDX0

| MATTER TITLE | ASB# | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|
| DAVIS, NATHANIEL/JANETTA V. ACANDS | ASB.G548 0008X0 | 08/31/2000 | 142.24 | 176.84 | 319.08 | 319.08 |
| DAVISON, RONALD V. A.P. GREEN | ASB.G212 0008X0 | 08/31/2000 | 27.28 | -75.73 | -93.16 | -93.16 |
| DAWSON, DELRE V. ANCHOR PACKING | ASB.G221 0008X0 | 08/31/2000 | -14.00 | -31.36 | -31.36 | -31.36 |
| DAWSON, DELRE V. ANCHOR PACKING | ASB.H061 0008X0 | 08/31/2000 | 14.00 | 236.73 | 240.73 | 240.73 |
| DEANE, BETTY JO/SHORAX SIMBEX CORP | ASB.D523 0008X0 | 08/31/2000 | 11.11 | 12.94 | 12.94 | 12.94 |
| DEBENEDETTI, JOHN/ODA V. R-M (MD:ANCHISE) | ASB.G352 0008X0 | 08/31/2000 | 1.83 | .66 | .66 | .66 |
| DELBIANCO, JOHN/ODA V. R-M (MD:ANCHISE) | ASB.H073 0008X0 | 08/31/2000 | 1.21 | .21 | .21 | .21 |
| DELGADO, DANNY V. ACANDS | ASB.G727 0008X0 | 08/31/2000 | 39.25 | 51.19 | 90.44 | 90.44 |
| DEMIRIS, PETER/NIKI V. ARMSTRONG WRLD | ASB.G235 0008X0 | 08/31/2000 | 1.59 | 406.71 | 406.71 | 406.71 |
| DEMOSS, FRANK V. ANCHOR PACKING | ASB.H207 0008X0 | 08/31/2000 | 1.90 | 90.44 | 90.44 | 90.44 |
| DERN, ROBERT/EDNA V. A.P.GREEN | ASB.H207 0008X0 | 08/31/2000 | 1.75 | .71 | .71 | .71 |
| DIEKEMAN, DALE/MARY V. A.P. GREEN R-M | ASB.B803 0008X0 | 08/31/2000 | 1.69 | 11.76 | 11.76 | 11.76 |
| DIEKEMAN, MARION V. A.PIANNE (MD:EVERETT) | ASB.G223 0008X0 | 08/31/2000 | 11.44 | 11.44 | 11.44 | 11.44 |
| DIEBCK, ELLEN V. ANCHOR P (MD:DONALD) | ASB.G348 0008X0 | 08/31/2000 | 38.72 | 11.72 | 50.44 | 50.44 |
| DISANTI, PRISCILLA V. ACxS (MD:ALEXANDER) | ASB.G347 0008X0 | 08/31/2000 | 25.71 | 6.56 | 6.56 | 6.56 |
| DISANTI, PRISCILLA V. ACxS (MD:ALEXANDER) | ASB.G014 0008X0 | 08/31/2000 | 2.35 | 6.56 | 6.56 | 6.56 |
| DOLE, RICHARD/DAISY V. A.P. GREEN | ASB.D014 0008X0 | 08/31/2000 | 5.40 | 30.92 | 30.92 | 30.92 |
| DOMINGUEZ, ANTHONY/MARCIA V. A.P. GREEN | ASB.G673 0008X0 | 08/31/2000 | 24.00 | 44.54 | 44.54 | 44.54 |
| DONALDSON, RICHARD/MARCIA V. R-M | ASB.G995 0008X0 | 08/31/2000 | 28.32 | 41.19 | 44.54 | 44.54 |
| DONALDSON, RICHARD V. R-M (MD:A.PAVOLINI) | ASB.G693 0008X0 | 08/31/2000 | 55.00 | .35 | 2.38 | 2.38 |
| DORSEY, JOHN V. ACxS | ASB.G210 0008X0 | 08/31/2000 | 51.76 | .96 | 6.63 | 6.63 |
| DORSEY, JOHN V. ACxS | ASB.G640 0008X0 | 08/31/2000 | 58.56 | .96 | 27.86 | 27.86 |
| DOSAMANTES, JESS/FRANCES V. A.P. GREEN | ASB.G642 0008X0 | 08/31/2000 | 5.92 | 190.62 | 27.86 | 27.86 |
| DOUGHTY, JOHN V. ANCHOR PACKING | ASB.G553 0008X0 | 08/31/2000 | 4.75 | 9.76 | 29.49 | 29.49 |
| DOVAL, ROLANDO/CONSUELO V. RAYBESTOS-MANHATTAN | ASB.G995 0008X0 | 08/31/2000 | 1.41 | 3.96 | 66.33 | 66.33 |
| DOWLEN, JAMES/ DOROTHY V. ACxS | ASB.G995 0008X0 | 08/31/2000 | 89.12 | 61.68 | 61.68 | 61.68 |
| DRUMMEN, RALPH V. ANCHOR PACKING | ASB.G320 0008X0 | 08/31/2000 | .23 | .44 | 1.41 | 1.41 |
| DUKE, CESAR V. ACxS | ASB.G338 0008X0 | 08/31/2000 | 8.13 | 5.19 | 5.19 | 5.19 |
| DUKE, JAMES/JANICE V. A.P. GREEN | ASB.G338 0008X0 | 08/31/2000 | 5.37 | 441.01 | 441.01 | 441.01 |
| DUKES, JIMMY/JANE V. A.P. GREEN | ASB.G562 0008X0 | 08/31/2000 | 11.11 | 351.88 | 441.01 | 441.01 |
| DUNN, MAYSOL E. V. A. TEICHERT & SON, INC | ASB.G628 0008X0 | 08/31/2000 | 4.00 | 1.03 | 10.26 | 10.26 |
| DUNN, PAUL/MARILYN V. ACANDS | ASB.G915 0008X0 | 08/31/2000 | -32.20 | 133.87 | -37.19 | -37.19 |
| DURAN, WILLIAM/DIXIE V. A.P. GREEN | ASB.G966 0008X0 | 08/31/2000 | 2.20 | 3.79 | 136.10 | 136.10 |
| DURAN, DALE/JANE TO-MANHATTAN | ASB.G119 0008X0 | 08/31/2000 | 1.86 | 45.43 | 50.80 | 50.80 |
| DYER, WILLIAM/JEANNE V. NMGREEN | ASB.G775 0008X0 | 08/31/2000 | 1.84 | 45.43 | 50.80 | 50.80 |
| EASLEY, BRUCE V ACxS (SUC: ROBERT JR.) | ASB.G311 0008X0 | 08/31/2000 | .31 | 1.90 | 13.01 | 13.01 |
| ECKSTEIN, KENNETH V. R-M | ASB.G883 0008X0 | 08/31/2000 | 1.18 | 1.66 | 1.41 | 1.41 |
| EDWARDS, RICHARD V. AP GREEN (MD:LLOYD) | ASB.H275 0008X0 | 08/31/2000 | 1.18 | -4.99 | -4.66 | -4.66 |
| EDWARDS, ROBERT V. A.P. GREEN | ASB.G460 0008X0 | 08/31/2000 | 60.00 | -37.19 | -37.19 | -37.19 |
| ELDRED, LINDA V. RM (MD:LEE MILES) | ASB.G915 0008X0 | 08/31/2000 | 47.65 | 136.10 | 136.10 | 136.10 |
| ELDRED, RICHARD/ V. A.P. GREEN | ASB.H119 0008X0 | 08/31/2000 | 1.63 | 3.79 | 1.18 | 1.18 |
| ELLIOTT, IVY V. A.P. GREEN (DEC: GERALD) | ASB.F994 0008X0 | 08/31/2000 | 10.27 | .31 | 2.15 | 2.15 |
| ELLIS, LUCY V. A.P. GREEN (DEC: STANLEY) | ASB.F887 0008X0 | 08/31/2000 | .66 | 11.70 | 71.70 | 71.70 |
| ELLIS, RUTH V. RAY-MAN (MD:DAVID) | ASB.G733 0008X0 | 08/31/2000 | 6.65 | 10.80 | 58.40 | 58.40 |
| ELSA, GEORGE T. V. R-M | ASB.G472 0008X0 | 08/31/2000 | 2.57 | 1.27 | 1.90 | 1.90 |
| ELY, DONALD/MARCELLA V. AP GREEN | ASB.G108 0008X0 | 08/31/2000 | 2.04 | 10.15 | 71.64 | 71.64 |
| ENRIQUEZ, MARY ANN V. V.O.C (DEC: ALFRED) | ASB.F891 0008X0 | 08/31/2000 | 33.00 | .66 | 20.03 | 20.03 |
| ESQUIVEL, LEVELVEN V. ATLAS (MD:HARDI) | ASB.H173 0008X0 | 08/31/2000 | 10.10 | 2.34 | 2.38 | 2.38 |
| ESTES, BENJAMIN/MARGARET V. A.P. GREEN | ASB.G843 0008X0 | 08/31/2000 | 14.61 | 9.95 | 42.95 | 42.95 |
| ESTES, BILLY V. ACxS | ASB.F984 0008X0 | 08/31/2000 | 1.60 | 1.96 | 1.76 | 1.76 |
| ESTES, JERRY JR V. AC & S | ASB.H28 0008X0 | 08/31/2000 | 12.98 | 2.68 | 17.29 | 17.29 |
| EVANS, JERRY V. A.P. GREEN | ASB.F997 0008X0 | 08/31/2000 | 17.06 | 2.57 | 11.60 | 11.60 |
| EVANS, LARRY V. A.P. GREEN | ASB.G032 0008X0 | 08/31/2000 | 12.95 | 2.68 | 15.63 | 15.63 |
| EVANS, SHARON (MD:THEONE SUITOR)V.AMCORD | ASB.G033 0008X0 | 08/31/2000 | 18.54 | 5.71 | 24.25 | 24.25 |
| EVERETT, LOUIS V. R-M | ASB.F982 0008X0 | 08/31/2000 | 44.29 | 7.31 | 51.60 | 51.60 |

```
PAGE:   5      BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES      IN ALL JURISDICTIONS        06/01/2005
                           ALL SERVICES RENDERED ON BEHALF OF  W.R. Grace & Co. -- Conn                                            GORDXO
```

| MATTER TITLE | ASB# | | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| FABIANEK, ROBERT V. AC & S | ASB H160 | 0008XO | 08/31/2000 | 32.13 | 10.97 | 43.10 | 43.10 |
| FAIR, JAY NELLS V. RAYBESTOS-MANHATTAN | ASB F877 | 0008XO | 08/31/2000 | 11.93 | 1.97 | 13.90 | 13.90 |
| FAIRBANKS, RUTH V. AC&S (DEC: GILBERT) | ASB G107 | 0008XO | 08/31/2000 | 24.28 | 4.10 | 28.38 | 28.38 |
| FAISON, BILLY V. AC&S | ASB G111 | 0008XO | 08/31/2000 | 12.81 | 1.41 | 14.22 | 14.22 |
| FAITH, MELVIN V. R-M | ASB G076 | 0008XO | 08/31/2000 | 12.90 | 3.48 | 16.38 | 16.38 |
| FARRELL, EUGENE/OTHELLO V. AP GREEN | ASB G465 | 0008XO | 08/31/2000 | 16.38 | 1.74 | 18.12 | 18.12 |
| FARRELL, DONALD/THELMA V. AP GREEN (ND: MICHAEL) | ASB G078 | 0008XO | 08/31/2000 | -100.20 | -17.68 | -117.88 | -117.88 |
| FASSETT, DEAN/YVONNE V. AP GREEN | ASB G076 | 0008XO | 08/31/2000 | 22.19 | 3.95 | 26.14 | 26.14 |
| FEHR, FAY V. A.C. & S. (ND: CHARLES) | ASB H231 | 0008XO | 08/31/2000 | -9.96 | 2.69 | 2.69 | 2.69 |
| FERNANDES, ALFRED J/LORETTA V. AP GREEN | ASB G125 | 0008XO | 08/31/2000 | 254.49 | 264.48 | 254.49 | 254.49 |
| FERNANDEZ, MANUEL V/STELLA ANCHOR PACKING | ASB G117 | 0008XO | 08/31/2000 | 8.61 | 1.07 | 10.48 | 10.48 |
| FINK, ANTHONY V/MARY STELLA TURNER & NEWALL | ASB G115 | 0008XO | 08/31/2000 | 1.07 | 1.45 | 10.31 | 10.31 |
| FISHER, CLINTON V. ATLAS ASBESTOS-MAN | ASB H294 | 0008XO | 08/31/2000 | -147.26 | -27.67 | -174.93 | -174.93 |
| FLAHERTY, DANIEL V. AC&S | ASB H264 | 0008XO | 08/31/2000 | .64 | 9.06 | .64 | .64 |
| FLETCHER, MARTIN/DORIS V. RM | ASB G505 | 0008XO | 08/31/2000 | 37.55 | 6.88 | 44.23 | 44.23 |
| FLOYD, LUTHER V. AC & S | ASB G084 | 0008XO | 08/31/2000 | -3.31 | -.55 | -3.86 | -3.86 |
| FOOTE, JOHN/KATHERINE V. APG (ND: CYRUS) | ASB F839 | 0008XO | 08/31/2000 | .61 | .44 | 1.05 | 1.05 |
| FOSTER, BILLIE V. AC&S | ASB H300 | 0008XO | 08/31/2000 | -2.77 | 49.90 | 47.13 | 47.13 |
| FOSTER, BILLIE F V. OCF | ASB H302 | 0008XO | 08/31/2000 | -1.14 | .13 | -.77 | -.77 |
| FRANKS, BILLIE F V. OCF (DEC: HOWARD) | ASB F897 | 0008XO | 08/31/2000 | 1.53 | .64 | 1.41 | 1.41 |
| FREDIANI, PATSY V. OCF (ND: LEO) | ASB H302 | 0008XO | 08/31/2000 | -1.20 | -.20 | -1.33 | -1.33 |
| FREEMAN, HENRY V. AP GREEN | ASB F861 | 0008XO | 08/31/2000 | .53 | .64 | 1.17 | 1.17 |
| FREEMAN, STANLEY (G.A.L.ALFRED) V. R-M | ASB G077 | 0008XO | 08/31/2000 | 37.66 | 195.72 | 233.38 | 233.38 |
| FREEMAN-DOVE, MARY V. APG (ND: CHRIS, DOVE) | ASB G041 | 0008XO | 08/31/2000 | 18.67 | 3.43 | 16.31 | 16.31 |
| FRENCH, SHIRLEY V. APG (DEC: CLINTON) | ASB G297 | 0008XO | 08/31/2000 | 18.67 | 3.43 | 16.31 | 16.31 |
| FURNISH, HARVEY V. R-M | ASB H306 | 0008XO | 08/31/2000 | 14.00 | 9.67 | 55.53 | 55.53 |
| GARNER, JOHN V. AP GREEN | ASB H306 | 0008XO | 08/31/2000 | 45.86 | 9.67 | 55.53 | 55.53 |
| GASAWAY, JOHN JR. V. AC & S | ASB F879 | 0008XO | 08/31/2000 | 22.20 | 3.66 | 25.86 | 25.86 |
| GASTON, RON V. ABEX (MD: MONROE) | ASB H291 | 0008XO | 08/31/2000 | 11.96 | 16.64 | 25.84 | 25.84 |
| GAULT, LEROY V. R-M | ASB H280 | 0008XO | 08/31/2000 | 1.63 | 4.45 | 4.60 | 4.60 |
| GENOLIO, MARCELLA V. R-M (MD: JOHN) | ASB G088 | 0008XO | 08/31/2000 | 11.26 | 1.63 | 2.89 | 2.89 |
| GHENS, JOSEPHINE V. R-M (DEC: JESSE) | ASB H166 | 0008XO | 08/31/2000 | 1.26 | 1.63 | 27.38 | 27.38 |
| GILLIS, CAROL V. AC&S | ASB G074 | 0008XO | 08/31/2000 | 23.32 | 4.06 | 3.28 | 3.28 |
| GILSON, HENRY V. AC&S | ASB H158 | 0008XO | 08/31/2000 | 2.81 | .47 | 3.28 | 3.28 |
| GIMENEZ, FRANK V. AP GREEN | ASB H285 | 0008XO | 08/31/2000 | 6.92 | 1.14 | 8.06 | 8.06 |
| GLOSSENGER, MABEL V. AP GREEN (ND: ROBERT) | ASB 3733 | 0008XO | 08/31/2000 | .88 | 1.05 | 1.05 | 1.05 |
| GLOVER, DENISE V. R-M (ND: BILLY) | ASB H165 | 0008XO | 08/31/2000 | 16.33 | 12.95 | 12.02 | 12.02 |
| GLOVER, MACK V. AP GREEN (ND: ABRAHAM) | ASB G074 | 0008XO | 08/31/2000 | 43.42 | 56.17 | 99.59 | 99.59 |
| GLOYD, JOHN/RUTH V. AP GREEN | ASB F291 | 0008XO | 08/31/2000 | 14.55 | 4.68 | 19.23 | 19.23 |
| GORDON & REES SPCL.ASB/MR. GRACE | GORDXO | | 08/31/2000 | 472.00 | 135.04 | 607.04 | 390.62 |
| GORMAN, JAMES V. ASB CORP | ASB G079 | 0008XO | 08/31/2000 | 22.49 | 5.51 | 28.00 | 28.00 |
| GOSNEY, VERN/ELDITH V. AP GREEN | ASB F277 | 0008XO | 08/31/2000 | 11.25 | 1.09 | 13.34 | 13.34 |
| GRABINSKY, DOUG V. A.P.GREEN (SUC:FRANK) | ASB F367 | 0008XO | 08/31/2000 | 1.98 | 1.25 | 3.23 | 3.23 |
| GRAHAM, DELANEY V. AC&S | ASB F980 | 0008XO | 08/31/2000 | 3.75 | 1.62 | 4.37 | 4.37 |
| GRAHAM, BENJAMIN V. GM PKG | ASB H299 | 0008XO | 08/31/2000 | 78.83 | 527.85 | 606.68 | 606.68 |
| GREEN, GERTRUDE V. AP GREEN | ASB H294 | 0008XO | 08/31/2000 | 8.88 | 4.10 | 16.76 | 16.76 |
| GREEN, HOBBY V. AC&S | ASB H180 | 0008XO | 08/31/2000 | -12.58 | 1.97 | 16.80 | 16.80 |
| GREEN, JOHN/DORINE V. AC&S (DEC:JOSEPH) | ASB H295 | 0008XO | 08/31/2000 | .88 | 1.97 | 10.55 | 10.55 |
| GREEN, JOHN DEAN V. AC&S | | 0008XO | 08/31/2000 | 5.83 | .97 | 6.80 | 6.80 |
| GREEN, LARRY DEAN V. R-M | | 0008XO | 08/31/2000 | .88 | .15 | -1.03 | -1.03 |
| GROSSICH, HERBERT/ELAINE V. R-M | | 0008XO | 08/31/2000 | 8.01 | 1.32 | 9.33 | 9.33 |
| GRUBE, NORM V. AC&S | | | | | | | |

PAGE:  6    BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES                       06/01/2005
            ALL SERVICES RENDERED ON BEHALF OF   W.R. Grace & Co. -- Conn            IN ALL JURISDICTIONS              GORDX0

| MATTER TITLE | ASB# | INVOICE | PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| GUTRIDGE, RONALD/EARLINE V. AP GREEN | ASB.G075 | 000BX0 | 08/31/2000 | 33.75 | 19.61 | 53.36 | 53.36 |
| GUTIERREZ, FELIPE V. ACES | ASB.C411 | 000BX0 | 08/31/2000 | -3.78 | -35.65 | -39.43 | -39.43 |
| HAILEY, WILLIAM S. V. R-M | ASB.H159 | 000BX0 | 08/31/2000 | 19.14 | 3.36 | 22.50 | 22.50 |
| HALL, DIANE V. A.P. GREEN (WD: LONZO) | ASB.H268 | 000BX0 | 08/31/2000 | 8.72 | 1.43 | 10.15 | 10.15 |
| HALLIGAN, WINIFRED V. RM/MOORE (WD:ROBERTAS) | ASB.H176 | 000BX0 | 08/31/2000 | 12.13 | .48 | 12.61 | 12.61 |
| HAMBLEY, LOUIS/OLGANA V. A.P. GREEN | ASB.H218 | 000BX0 | 08/31/2000 | 79.49 | 106.70 | 186.19 | 186.19 |
| HAMILTON, ROBERT JR V. AC & S | ASB.H182 | 000BX0 | 08/31/2000 | .33 | 1.99 | 2.32 | 2.32 |
| HANSEN, MAXINE V. OCF (WD: JACK EGGIMAN) | ASB.D902 | 000BX0 | 08/31/2000 | -33.34 | -105.44 | -138.78 | -138.78 |
| HARHAY, PAUL/JANE V. R-M/APL | ASB.H83 | 000BX0 | 08/31/2000 | 1.99 | .02 | 2.01 | 2.01 |
| HARPER, ROBERT V. ACANDS, INC. | ASB.F442 | 000BX0 | 08/31/2000 | 1.51 | .07 | 1.58 | 1.58 |
| HARRIS, RODGER/JOANNE V. R-M GREEN | ASB.F236 | 000BX0 | 08/31/2000 | .23 | 1.15 | 1.38 | 1.38 |
| HARRIS, JOHN P. V. ASBESTOS DEFENDANTS | ASB.G309 | 000BX0 | 08/31/2000 | 1.38 | 1.23 | 2.61 | 2.61 |
| HARRIS, WILLIE/EARLENE V. ACES | ASB.H247 | 000BX0 | 08/31/2000 | .23 | .79 | 1.02 | 1.02 |
| HARRISON, JOHN M./LINDA V. A.P. GREEN | ASB.G254 | 000BX0 | 08/31/2000 | -36.56 | -86.05 | -122.61 | -122.61 |
| HARRISON, OLDRICH/ELAINE V. A.P. GREEN | ASB.G251 | 000BX0 | 08/31/2000 | 12.73 | 14.83 | 2.01 | 2.01 |
| HART, MERRILL/JUDY V. A.P. GREEN | ASB.G248 | 000BX0 | 08/31/2000 | 17.85 | 21.59 | 39.44 | 39.44 |
| HARVEY, ALAN/MADELINE V. ACES | ASB.F236 | 000BX0 | 08/31/2000 | .49 | .08 | .57 | .57 |
| HARVIN, NEVILLE V. AP PACKING | ASB.H301 | 000BX0 | 08/31/2000 | .87 | 8.56 | 9.43 | 9.43 |
| HAWKINS, V. RAY-MAN (WD: WILLIAM) | ASB.G332 | 000BX0 | 08/31/2000 | .71 | 10.06 | 10.77 | 10.77 |
| HAYES, JOHN A./ANITA V. A.P. GREEN | ASB.G323 | 000BX0 | 08/31/2000 | -17.59 | -86.56 | -104.15 | -104.15 |
| HAYES, LESLIE/APRIL V. R-M | ASB.H284 | 000BX0 | 08/31/2000 | 1.90 | .43 | 2.33 | 2.33 |
| HAZELWOOD, C. DANIEL V. RAY-MAN | ASB.G734 | 000BX0 | 08/31/2000 | 3.44 | .18 | 3.44 | 3.44 |
| HAZELWOOD, EARL V. ATLAS | ASB.H301 | 000BX0 | 08/31/2000 | 2.62 | 1.31 | 2.62 | 2.62 |
| HAZLETT, JANE/ANN PKG (WD:LUCILLE) | ASB.G332 | 000BX0 | 08/31/2000 | 2.08 | .03 | 2.08 | 2.08 |
| HENCLE, RICHARD/MURIELLE V. GREEN | ASB.H169 | 000BX0 | 08/31/2000 | .57 | 21.80 | .57 | .57 |
| HENDERSON, LEAMORL V. ATLAS | ASB.H167 | 000BX0 | 08/31/2000 | 9.43 | | 9.43 | 9.43 |
| HENRY, DICKIE V. AC&S | ASB.H296 | 000BX0 | 08/31/2000 | 10.77 | 25.60 | 36.31 | 36.31 |
| HERNANDEZ, DIAMANTINA V AP GRN(WD:PEDRO) | ASB.G514 | 000BX0 | 08/31/2000 | 18.72 | 25.60 | 46.31 | 46.31 |
| HERNANDEZ, MICHAEL/STEPHANIE V. DP GREEN | ASB.H161 | 000BX0 | 08/31/2000 | 36.31 | 20.27 | 56.58 | 56.58 |
| HERRERA, ROPES/IRENE V. A.P. GREEN | ASB.G161 | 000BX0 | 08/31/2000 | 20.26 | -6.25 | -6.31 | -6.31 |
| HESS, GEORGE/WINIFRED V. A.P. GREEN | ASB.G250 | 000BX0 | 08/31/2000 | 25.60 | 1.31 | 1.31 | 1.31 |
| HESS, ROBERT V. ANCHOR PACKING | ASB.G323 | 000BX0 | 08/31/2000 | -6.25 | -59.26 | -95.31 | -95.31 |
| HETTENBACH, MARTHA V. AMC PKG (WD:HARRY) | ASB.G021 | 000BX0 | 08/31/2000 | -59.26 | 3.08 | 21.80 | 21.80 |
| HICKS, SHIRLENE V. R-M (WD:CHARLES) | ASB.G932 | 000BX0 | 08/31/2000 | 1.49 | 1.74 | 1.74 | 1.74 |
| HILL, ROBERT LEE V.ACES(WD:RBT LYNN HILLAS) | ASB.H309 | 000BX0 | 08/31/2000 | 24.69 | 14.35 | 39.31 | 39.31 |
| HILLS, RONALD V. ANCHOR PACKING | ASB.G520 | 000BX0 | 08/31/2000 | -126.66 | -326.01 | -451.67 | -451.67 |
| HOBSON, HARRY/JANICE V. A.P. GREEN | ASB.G250 | 000BX0 | 08/31/2000 | 14.40 | 1.42 | 57.65 | 57.65 |
| HOLDEN, LODIS V. ANCHOR PACKING | ASB.G323 | 000BX0 | 08/31/2000 | 1.04 | 4.55 | 5.97 | 5.97 |
| HOLLAND, LEROY V. AC & S | ASB.G258 | 000BX0 | 08/31/2000 | 12.13 | 4.75 | 1.17 | 1.17 |
| HOLLENBAUGH, DONALD/ONEIDA V. AP GREEN | ASB.G324 | 000BX0 | 08/31/2000 | 13.99 | 1.42 | 1.42 | 1.42 |
| HOLMAN, ODELL/BETTY V. A.P. GREEN | ASB.H168 | 000BX0 | 08/31/2000 | 15.89 | 4.98 | 5.53 | 5.53 |
| HOOYMAN, DAVID V. R-M | ASB.H187 | 000BX0 | 08/31/2000 | 1.96 | 255.94 | 262.84 | 262.84 |
| HOUX, ALICE V. R-M/AMEROCEAN (WD:MERLE) | ASB.F372 | 000BX0 | 08/31/2000 | -4.55 | 7.26 | 48.69 | 48.69 |
| HOWARD, BETTY V. AP GREEN (WD:ROBERT) | ASB.H181 | 000BX0 | 08/31/2000 | 41.43 | 2.01 | 8.22 | 8.22 |
| HOWARD, NORRIS V. ANCHOR PACKING (WD:JOHN) | ASB.H274 | 000BX0 | 08/31/2000 | 11.68 | 1.68 | 13.69 | 13.69 |
| HUBBARD, SANDRA V. ACS (WD:JAMES) | ASB.G162 | 000BX0 | 08/31/2000 | 1.68 | 9.43 | 9.43 | 9.43 |
| HUDSON, BRUCE V. ANCHOR PACKING | ASB.G310 | 000BX0 | 08/31/2000 | 1.40 | 3.10 | 3.10 | 3.10 |
| HUGHES, NANCY V. ACES (WD:TOMMY) | ASB.G981 | 000BX0 | 08/31/2000 | 3.79 | .63 | 4.42 | 4.42 |

PAGE: 7

BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES
ALL SERVICES RENDERED ON BEHALF OF W.R. Grace & Co. -- Conn
IN ALL JURISDICTIONS

06/01/2005
GORDX0

| MATTER TITLE | AS# | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|
| HULSEY, VALERA V. A.P. GREEN (MD:ROBERT) | ASB.G418 | 000BX0 08/31/2000 | 1.97 | .33 | 2.30 | 2.30 |
| HUMBERT-RICO, LINDA V. ACKS (W:USE H532) | ASB.H293 | 000BX0 08/31/2000 | 1.69 | .28 | 1.97 | 1.97 |
| HUMCKE, CECILIA V. ATLAS (MD:RAYMOND) | ASB.G726 | 000BX0 08/31/2000 | 1.78 | 1.69 | 3.47 | 3.47 |
| HUSTON, IRENE V. RAY-MAN (MD:DONALD) | ASB.G745 | 000BX0 08/31/2000 | 30.67 | 5.77 | 36.44 | 36.44 |
| HUTCHINSON, WENTON/MARIE V. ACKS | ASB.G500 | 000BX0 08/31/2000 | 181.24 | 35.44 | 216.68 | 216.68 |
| INTERIANO, TERRY V. ANCHOR PACKING | ASB.G725 | 000BX0 08/31/2000 | 10.50 | 1.73 | 12.23 | 12.23 |
| JACKSN, DORLD T. ACS | ASB.G429 | 000BX0 08/31/2000 | 12.20 | 9.63 | 21.83 | 21.83 |
| JACKSON, EUGENE V. RAYBESTOS-MANHATTAN | ASB.H358 | 000BX0 08/31/2000 | 260.34 | 96.92 | 357.26 | 357.26 |
| JAGODA, JOHN P. V. ANCHOR PACKING | ASB.H332 | 000BX0 08/31/2000 | 12.61 | 2.08 | 14.69 | 14.69 |
| JAMERSON, HARRY V. ATLAS TURNER INC. | ASB.G799 | 000BX0 08/31/2000 | 3.18 | .52 | 3.70 | 3.70 |
| JAMES, EMMA LOU V. RAY-MAN (MD:ROBERT) | ASB.H440 | 000BX0 08/31/2000 | 6.67 | 1.62 | 8.29 | 8.29 |
| JAMES, THOMAS/JEAN/JERALYN V. A.P. GREEN | ASB.G790 | 000BX0 08/31/2000 | 2.50 | .12 | 2.62 | 2.62 |
| JEFFERY, ROBERTA V. OCF (MD:FRANK) | ASB.D400 | 000BX0 08/31/2000 | 65.86 | 54.78 | 120.64 | 120.64 |
| JENNINGS, SONNY V. ACANDS, INC | ASB.H337 | 000BX0 08/31/2000 | -86.52 | -32.93 | -119.45 | -119.45 |
| JERNIGAN, GRACE V. ANC PKG (SUC:JAMES) | ASB.G152 | 000BX0 08/31/2000 | 11.00 | 2.62 | 13.62 | 13.62 |
| JESTES, JAMES/MARJORIE V. A.P. GREEN | ASB.G141 | 000BX0 08/31/2000 | -14.64 | -2.41 | -17.05 | -17.05 |
| JOFFS, DEBORAH/WAYNE V. A.P. GREEN (IND | ASB.G824 | 000BX0 08/31/2000 | 17.78 | 3.30 | 21.08 | 21.08 |
| JOHNSON, CATHERINE V. ACKS (MD:PAYTON) | ASB.F923 | 000BX0 08/31/2000 | -13.30 | -2.08 | -15.38 | -15.38 |
| JOHNSON, JAMES JR. V. RAYBESTOS-MAN | ASB.G783 | 000BX0 08/31/2000 | 33.38 | 14.48 | 47.86 | 47.86 |
| JOHNSON, JEANNE (MD:ARTHUR) V. ANC PACK | ASB.G445 | 000BX0 08/31/2000 | 1.00 | .17 | 1.17 | 1.17 |
| JOHNSON, JEANNE V. ACANDS, INC. | ASB.G772 | 000BX0 08/31/2000 | 7.95 | 1.37 | 9.32 | 9.32 |
| JOHNSON, WILLIAM/ANNIE V. A.P. GREEN | ASB.G255 | 000BX0 08/31/2000 | 9.29 | 175.86 | 185.15 | 185.15 |
| JOHNSTON, GEORGE/DORIAN I. A.P. GREEN | ASB.G117 | 000BX0 08/31/2000 | 20.74 | 3.49 | 24.24 | 24.24 |
| JONES, DON/LA V. GREEN | ASB.G105 | 000BX0 08/31/2000 | 25.08 | 5.74 | 30.82 | 30.82 |
| JONES, LEE VERNON/JENNIE R. V. AP GREEN | ASB.G176 | 000BX0 08/31/2000 | 8.73 | 207.54 | 216.27 | 216.27 |
| JONES, WENDELL V. RM/APL | ASB.G150 | 000BX0 08/31/2000 | 29.52 | 39.51 | 69.03 | 69.03 |
| JORDAN, ROBERT/SANDRA V. A.P. GREEN | ASB.G325 | 000BX0 08/31/2000 | 13.04 | .63 | 13.67 | 13.67 |
| JULSON, JOHN W./UTE V. A.P. GREEN | ASB.G017 | 000BX0 08/31/2000 | -106.70 | -946.73 | -1,053.43 | -1,053.40 |
| KANANIAN, ANN V. ATLAS TURNER (DEC:HARRY) | ASB.H843 | 000BX0 08/31/2000 | 35.53 | 5.86 | 41.39 | 41.39 |
| KARAL, JACK V. CANDSCOR PACKING | ASB.G440 | 000BX0 08/31/2000 | .54 | 3.39 | 3.93 | 3.93 |
| KEENEY, JAMES V. A.P. GREEN | ASB.G229 | 000BX0 08/31/2000 | 5.84 | 1.14 | 6.98 | 6.98 |
| KEEN, ROBERT/PATRICIA V. A.P. GREEN | ASB.G479 | 000BX0 08/31/2000 | 34.00 | 287.14 | 321.14 | 321.14 |
| KEFFER, EARNEST V. ACS | ASB.G357 | 000BX0 08/31/2000 | 26.53 | 4.84 | 31.37 | 31.37 |
| KEFFER, RICHARD/VELMA V. RAY-MAN | ASB.G194 | 000BX0 08/31/2000 | -22.91 | -5.07 | -27.98 | -27.98 |
| KEIM, DEWEY/BLANCHE V. A.P. GREEN | ASB.G184 | 000BX0 08/31/2000 | 105.04 | 18.23 | 123.27 | 123.27 |
| KEISCOME, ALBERTA V. RAY-MAN (MD:RAYMOND) | ASB.G428 | 000BX0 08/31/2000 | 8.80 | 1.47 | 10.27 | 10.27 |
| KELLY, PATRICK V. A.P. GREEN | ASB.G102 | 000BX0 08/31/2000 | 8.88 | 1.47 | 10.35 | 10.35 |
| KELLY, NICOLE V. ACS (MD:SANDRA YOUNG) | ASB.G038 | 000BX0 08/31/2000 | 10.80 | 4.28 | 15.08 | 15.08 |
| KESSLER, KAROLINE V. ACKS (MD:JOACHIM) | ASB.H354 | 000BX0 08/31/2000 | 63.78 | 115.11 | 178.89 | 178.89 |
| KHOLODENKO, BORIS V. ACANDS, INC. | ASB.G524 | 000BX0 08/31/2000 | 7.02 | 1.48 | 8.50 | 8.50 |
| KIERNAN, FRANCIS V. ATLAS | ASB.F437 | 000BX0 08/31/2000 | 26.52 | 67.99 | 94.51 | 94.51 |
| KILCREASE, EVELYN V. ANC A P (SUC:HURSHEL) | ASB.G768 | 000BX0 08/31/2000 | 32.65 | 6.03 | 38.68 | 38.68 |
| KINSELL, EILEEN V. ACKS (JAMES DELAND) | ASB.H449 | 000BX0 08/31/2000 | 22.06 | 70.31 | 92.37 | 92.37 |
| KINSMAN, RAYBERT V. RAYBESTOS-MANHATTAN | ASB.G230 | 000BX0 08/31/2000 | 11.49 | 1.91 | 13.40 | 13.40 |
| KINSMAN, RAYBERT V. ACANDS INC | ASB.F958 | 000BX0 08/31/2000 | 18.41 | 3.18 | 21.59 | 21.59 |
| KIRKENDALL, FRED/CLAIRE V. AP GREEN | ASB.G638 | 000BX0 08/31/2000 | 18.41 | 3.18 | 21.59 | 21.59 |
| KIRKENDALL, FRED/CLAIRE V. AP GREEN | ASB.G230 | 000BX0 08/31/2000 | 46.51 | 21.51 | 68.02 | 68.02 |
| KIRKLAND, KATHY V. A.H. VOSS | ASB.D599 | 000BX0 08/31/2000 | 20.79 | 1.01 | 21.80 | 21.80 |
| KISH, JACK J. V. ABEX | ASB.F333 | 000BX0 08/31/2000 | 10.31 | 2.49 | 12.80 | 12.80 |
| KISH, PHYLLIS V. A.P. GREEN (MD:JACK) | ASB.D599 | 000BX0 08/31/2000 | 17.31 | 2.86 | 20.17 | 20.17 |
| KIZER, DAN JOSEPH V. RAY-MAN (MD:DALLAS) | ASB.H344 | 000BX0 08/31/2000 | 11.74 | 2.03 | 13.77 | 13.77 |

| MATTER TITLE | ASB# | | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| KLASSEN, RICHARD/AGNES V. ABEX CORP. | ASB.G771 | 0008X0 | 08/31/2000 | 6.41 | 1.09 | 7.50 | 7.50 |
| KLUTH, NANNY A. V. RAY-MAN (MD:KARL) | ASB.H329 | 0008X0 | 08/31/2000 | -20.37 | -3.20 | -23.57 | -23.57 |
| KOZLOW, BETTY V. ANCHOR PACK(MD:RICHARD) | ASB.G769 | 0008X0 | 08/31/2000 | .13 | 1.02 | 1.15 | 1.15 |
| KRAEMER, CHERI V. ANC (SUC:D. MACKINDER) | ASB.G424 | 0008X0 | 08/31/2000 | 63.72 | 28.30 | 98.12 | 98.12 |
| KRAMER, LINZIE A. V. ACANDS INC | ASB.G187 | 0008X0 | 08/31/2000 | 14.27 | 2.38 | 16.65 | 16.65 |
| KRONGE, BARBARA V. A-B-(MD:WILLIAM BERK | ASB.H134 | 0008X0 | 08/31/2000 | 25.28 | 4.19 | 29.47 | 29.47 |
| KROLL, CHARLES/JANA V. RAY-MAN | ASB.G637 | 0008X0 | 08/31/2000 | 4.19 | 12.85 | 17.04 | 17.04 |
| KUGELMAN-KROPF/CLAIRE V. AN PCK (MD:KEN | ASB.G340 | 0008X0 | 08/31/2000 | 14.63 | 1.79 | 12.65 | 12.65 |
| KUKAGA, MALO/LUSIA V. RAY-MAN | ASB.G303 | 0008X0 | 08/31/2000 | 10.86 | 1.79 | 12.65 | 12.65 |
| KUYKENDALL, KENNETH V. ANCHOR PACKING | ASB.G794 | 0008X0 | 08/31/2000 | 2.30 | .53 | 2.83 | 2.83 |
| KWELBERG, DAN/ELIZABETH V. A.P. GREEN | ASB.H452 | 0008X0 | 08/31/2000 | 2.90 | .82 | 1.27 | 1.27 |
| LA RIVIERE, PAUL V. J. GREEN/RAYBESTOS-M | ASB.H331 | 0008X0 | 08/31/2000 | 6.29 | 1.03 | 7.32 | 7.32 |
| LACEY, JAMES/LUCY V. RAYBESTOS-MANHATTAN | ASB.G393 | 0008X0 | 08/31/2000 | 40.01 | 10.43 | 50.44 | 50.44 |
| LADRA, LAWRENCE/LIBERTY V. A.P. GREEN | ASB.G439 | 0008X0 | 08/31/2000 | 18.77 | .11 | 21.79 | 21.79 |
| LAFRANCE, GILBERTE V. AP GRN (MD:BERNARD | ASB.F608 | 0008X0 | 08/31/2000 | 62.51 | 3.11 | 62.67 | 62.67 |
| LAMBERT, ROBERT/EDITH V. ANCHOR PACKING | ASB.G313 | 0008X0 | 08/31/2000 | 89.72 | -31.09 | 62.49 | 62.49 |
| LAMBERTSON, STEPHANIE V. R-M (MD:DALE) | ASB.H350 | 0008X0 | 08/31/2000 | 76.72 | 12.65 | 89.37 | 89.37 |
| LANCASTER, JOHN/GENEVIEVE V. AC&S (DEC:CE | ASB.G231 | 0008X0 | 08/31/2000 | 7.65 | 1.99 | 9.66 | 9.66 |
| LAUDERDALE, VERNON V. A.P. GREEN | ASB.G317 | 0008X0 | 08/31/2000 | 2.32 | 1.08 | .73 | .73 |
| LAWRENCE V. A.P. GREEN | ASB.G501 | 0008X0 | 08/31/2000 | 2.39 | 2.39 | 2.71 | 2.71 |
| LAWSON, LAWRENCE V. A.P. GREEN | ASB.H458 | 0008X0 | 08/31/2000 | 3.77 | .13 | 27.75 | 27.75 |
| LEGRAND, ROBERT/GEORGIA V. AC&S | ASB.G337 | 0008X0 | 08/31/2000 | 8.50 | 1.40 | 9.90 | 9.90 |
| LEHMAN, HAROLD V. RAYBESTOS-MANHATTAN | ASB.H431 | 0008X0 | 08/31/2000 | 1.99 | 4.50 | 4.50 | 4.50 |
| LESLIE, FRANK/VIRGINIA V. GREEN | ASB.H356 | 0008X0 | 08/31/2000 | 1.99 | .33 | 2.32 | 2.32 |
| LIEGL, ARTHUR V. A.P. GREEN | ASB.G334 | 0008X0 | 08/31/2000 | 30.33 | 4.93 | 35.27 | 35.27 |
| LIGHTFOOT, HOLLY V. AC&S (MD:JIMMIE) | ASB.G983 | 0008X0 | 08/31/2000 | 2.84 | .13 | 2.67 | 2.67 |
| LIMU, TALOLO V. ACANDS INC. | ASB.H458 | 0008X0 | 08/31/2000 | 1.56 | -1.33 | -1.33 | -1.33 |
| LINDEMAN, LARRY V. ANCHOR PACKING | ASB.G337 | 0008X0 | 08/31/2000 | 18.55 | 2.84 | 2.84 | 2.84 |
| LLOYD, CONNY A./CHARITY V. A.P. GREEN | ASB.H431 | 0008X0 | 08/31/2000 | 18.56 | 168.49 | 187.05 | 187.05 |
| LOCHER, WILLIAM/EDITH V.RAYBESTOS-MANHATT | ASB.G725 | 0008X0 | 08/31/2000 | 114.44 | 137.68 | 252.12 | 252.12 |
| LOCKETT, VERNON V. ACANDS, INC | ASB.H729 | 0008X0 | 08/31/2000 | 3.85 | .65 | 4.50 | 4.50 |
| LOGUE, JOHN/SANDY V. R-M | ASB.G477 | 0008X0 | 08/31/2000 | 18.85 | 4.08 | 22.93 | 22.93 |
| LONGMAN, SANDRA V. AC S (MD:DAVID) | ASB.G905 | 0008X0 | 08/31/2000 | 18.71 | 3.41 | 22.14 | 22.14 |
| LOUKEDIS, FLORENCE V. AC&S(DEC:J.CHRONIS | ASB.G515 | 0008X0 | 08/31/2000 | 61.06 | 10.07 | 71.13 | 71.13 |
| LUCERO, PETER/VICTORIA V. A.P.GREEN | ASB.G319 | 0008X0 | 08/31/2000 | 61.32 | 225.98 | 287.30 | 287.30 |
| LUCKEY, ALLIE V. ANCHOR PACKING | ASB.F899 | 0008X0 | 08/31/2000 | 6.08 | 26.05 | 32.93 | 32.93 |
| LUOMALA, FRANCIS V. R-M/AMER PRES LINES | ASB.F949 | 0008X0 | 08/31/2000 | 2.38 | .10 | 2.48 | 2.48 |
| LUOMALA, LEONARD/SAIMI V. A.P. GREEN | ASB.G242 | 0008X0 | 08/31/2000 | 5.97 | 2.35 | 5.97 | 5.97 |
| LUTCHANSKY, MILLICENT V. OCF (MD:LEO) | ASB.G900 | 0008X0 | 08/31/2000 | 4.15 | 7.27 | 37.52 | 37.52 |
| LYONS, LUCIUS CARROL V. RAYBESTOS-MAN | ASB.G794 | 0008X0 | 08/31/2000 | 30.25 | 10.56 | 11.26 | 11.26 |
| MACHADO, GEORGE/SHARON V. A.P. GREEN | ASB.G181 | 0008X0 | 08/31/2000 | 119.67 | 96.61 | 216.28 | 216.28 |
| MACKING, ORLAS V. A.P. GREEN | ASB.G054 | 0008X0 | 08/31/2000 | 33.11 | 7.57 | 40.15 | 40.15 |
| MAJOR, TAJIE V. RM (MD:WILLIAM) | ASB.G428 | 0008X0 | 08/31/2000 | 30.39 | 9.76 | 40.15 | 40.15 |
| MAK, LUELLA V. AC&S (SUC: BENJAMIN) | ASB.G468 | 0008X0 | 08/31/2000 | 10.53 | 9.72 | 20.25 | 20.25 |
| MAKHOBEY, BARBARA V. R-M (MD:WALTER) | ASB.G318 | 0008X0 | 08/31/2000 | 21.30 | 3.50 | 24.80 | 24.80 |
| MALONE, CHARLES V. ABEX | ASB.G326 | 0008X0 | 08/31/2000 | 20.55 | 3.39 | 23.94 | 23.94 |
| MALONE, CHARLES V. ATLAS (MD:CHARLES SR) | ASB.G726 | 0008X0 | 08/31/2000 | 6.87 | 1.14 | 8.01 | 8.01 |
| MANGRUM, MOSETTA V. ASB DEF(MD:RUDOLPH) | ASB.H346 | 0008X0 | 08/31/2000 | | | | |

PAGE:   9   BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES   IN ALL JURISDICTIONS   06/01/2005

ALL SERVICES RENDERED ON BEHALF OF   W.R. Grace & Co. -- Conn   GORDX0

| MATTER TITLE | ASB# | | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| MANNERING, RUPHANE/JOHN V. ANCHOR PACKING | ASB.G290 | 000BX0 | 08/31/2000 | 11.25 | 5.94 | 17.19 | 17.19 |
| MANSELL, JUDY V. R-M (MD: ROBERT) | ASB.F572 | 000BX0 | 08/31/2000 | 11.56 | 26.61 | 38.17 | 38.17 |
| MANSER, JOHN V. ATLAS TURNER | ASB.H330 | 000BX0 | 08/31/2000 | 13.90 | 2.30 | 16.21 | 16.21 |
| MANTINE, REBECCA V. APG (DONALD WEBB) | ASB.G167 | 000BX0 | 08/31/2000 | 6.93 | 1.14 | 8.07 | 8.07 |
| MARTIN, DENNIS/DIANE V. ACANDS INC. | ASB.H349 | 000BX0 | 08/31/2000 | 2.54 | 1.50 | 4.04 | 4.04 |
| MARTIN, DONALD V. ACANDS INC. | ASB.H443 | 000BX0 | 08/31/2000 | 1.60 | .26 | 1.86 | 1.86 |
| MARTIN, FRANK SR. V. RAYBESTOS-MANHATTAN | ASB.F913 | 000BX0 | 08/31/2000 | 1.86 | .31 | 2.17 | 2.17 |
| MASTRO, JAMES/NIKKI V. A.P. GREEN | ASB.G236 | 000BX0 | 08/31/2000 | .31 | -182.81 | -182.51 | -182.51 |
| MATHIAS, HARMALENE V. ACES (MD: ROY) | ASB.F815 | 000BX0 | 08/31/2000 | -147.73 | -34.78 | | |
| MATHIS, ELEANOR V. A.P. GREEN (WV) | ASB.G518 | 000BX0 | 08/31/2000 | 5.00 | 30.71 | 30.71 | 30.71 |
| MATSON, GEORGE B./ARLENE M. V. AP GREEN | ASB.G181 | 000BX0 | 08/31/2000 | 58.69 | 4.69 | 33.07 | 33.07 |
| MATTISON, VARIAN V. ANCHOR PACKING | ASB.H341 | 000BX0 | 08/31/2000 | 28.38 | 4.69 | 33.07 | 33.07 |
| MAY, JAMES CURTIS/FAY V. A.P. GREEN | ASB.G791 | 000BX0 | 08/31/2000 | 36.40 | 101.60 | 101.60 | 101.60 |
| MAY, LEE R. V. APGR-N(MD:FRANK PICHOTTO) | ASB.G503 | 000BX0 | 08/31/2000 | 39.87 | 67.26 | 103.66 | 103.66 |
| MAYES, BARBARA V. ACES (SUC: HOWARD) | ASB.G518 | 000BX0 | 08/31/2000 | 164.71 | 38.28 | 203.78 | 203.78 |
| MAYS, FRANK V. ANCHOR PACKING | ASB.H338 | 000BX0 | 08/31/2000 | 73.86 | 12.18 | 85.99 | 85.99 |
| MAZZOLA, MICHAEL V. ACANDS INC. | ASB.H348 | 000BX0 | 08/31/2000 | 8.84 | 1.46 | 10.30 | 10.30 |
| MCCLARY, BILLY JOE V. ANCHOR PACKING | ASB.G134 | 000BX0 | 08/31/2000 | 46.83 | 40.74 | 28.90 | 28.90 |
| MCCLOSKEY, LORINE V. R-M (MD: CONNIE) | ASB.H213 | 000BX0 | 08/31/2000 | 22.09 | 62.83 | 62.83 | 62.83 |
| MCCLOUD, MARIAN V. R-M (MD: FRED) | ASB.H214 | 000BX0 | 08/31/2000 | 15.26 | 19.19 | 19.19 | 19.19 |
| MCCLURE, JOHNNY V. ANCHOR PACKING | ASB.F579 | 000BX0 | 08/31/2000 | 56.79 | 13.20 | 13.20 | 13.20 |
| MCCLUSKY, THOMAS V. ANCHOR PACKING | ASB.H315 | 000BX0 | 08/31/2000 | 11.33 | 2.05 | 11.44 | 11.44 |
| MCCORMICK, LAVONNE V. R-M (MD: (USE H512) | ASB.G407 | 000BX0 | 08/31/2000 | 9.00 | 9.33 | 11.44 | 11.44 |
| MCDANIEL, GARY V. ACES | ASB.G486 | 000BX0 | 08/31/2000 | 40.11 | 30.53 | 70.64 | 70.64 |
| MCDILL, PATRICIA V. R-M(MD:LAM(USE H522) | ASB.H351 | 000BX0 | 08/31/2000 | 6.11 | 1.01 | 7.12 | 7.12 |
| MCDONALD, ARNOLD V. ANCHOR PACKING | ASB.G336 | 000BX0 | 08/31/2000 | 14.11 | 86.64 | 100.75 | 100.75 |
| MCGIRR, ROBERT V. RAY-MAN (MD:THEODORE) | ASB.H454 | 000BX0 | 08/31/2000 | 11.50 | 1.91 | 13.41 | 13.41 |
| MCGUNE, BEVERLY/ALICE V. ACANDS INC. | ASB.F932 | 000BX0 | 08/31/2000 | -11.41 | -2.14 | -13.55 | -13.55 |
| MCGOWEN, JANE/AMC PKG(MD: JAMES) | ASB.G056 | 000BX0 | 08/31/2000 | 1.26 | 28.92 | 28.92 | 28.92 |
| MCGREW, FRED R. V. RAYBESTOS-MANH | ASB.F918 | 000BX0 | 08/31/2000 | .53 | -1.07 | -1.07 | -1.07 |
| MCHENRY, JOHN V. ACANDS INC. | ASB.H433 | 000BX0 | 08/31/2000 | 9.36 | -1.15 | | |
| MCLEAN, NEIL/VIRGINIA V. A.P. GREEN | ASB.G247 | 000BX0 | 08/31/2000 | -1.92 | 5.57 | 28.59 | 28.59 |
| MCQUILLIN, RUTH B. V. AP GREEN(MD:JAMES) | ASB.G777 | 000BX0 | 08/31/2000 | 33.02 | 62.14 | 82.94 | 82.94 |
| MCVAY, PAUL V. RAYBESTOS-MANHATTAN | ASB.F932 | 000BX0 | 08/31/2000 | 10.70 | 61.61 | 33.41 | 33.41 |
| MEDEIROS, RICARDO/CAROL V. AP GREEN | ASB.G184 | 000BX0 | 08/31/2000 | 66.14 | 233.93 | 294.86 | 294.86 |
| MEDEMA, WILLIAM/BETTY V. RAYBESTOS-MANH | ASB.G288 | 000BX0 | 08/31/2000 | 5.64 | 35.77 | 41.41 | 41.41 |
| MEISENHOEDER, WALTER V. A.P. GREEN | ASB.G182 | 000BX0 | 08/31/2000 | 9.36 | 1.59 | 10.95 | 10.95 |
| MEISTER, JOANN V. AN-P (MD:LIONEL WELLS) | ASB.F907 | 000BX0 | 08/31/2000 | .53 | 1.09 | 23.62 | 23.62 |
| MELLIN, KARL V. ACES (MD:RICHARD) | ASB.G743 | 000BX0 | 08/31/2000 | 1.76 | 23.65 | 23.65 | 23.65 |
| MELVILLE, TOWNSEND/RUTH V. A.P GREEN | ASB.G775 | 000BX0 | 08/31/2000 | 19.76 | 5.31 | 26.07 | 26.07 |
| MENDES, JR. V. ANCHOR PACKING | ASB.H455 | 000BX0 | 08/31/2000 | 9.76 | 6.27 | 10.03 | 10.03 |
| MICHAEL, JENNIFER V. ABEX (MD:CHARLES) | ASB.F715 | 000BX0 | 08/31/2000 | 247.94 | 233.93 | 481.87 | 481.87 |
| MICHELSON, JOHNNY/BRENDA V. A.P. GREEN | ASB.G796 | 000BX0 | 08/31/2000 | 14.71 | 3.47 | 18.18 | 18.18 |
| MICKEY, MARCELLA V. R-M(MD:ALLAN MOSLEY) | ASB.G792 | 000BX0 | 08/31/2000 | 4.76 | .79 | 5.55 | 5.55 |
| MIKICH, STEPHEN J. V. A.P. GREEN | ASB.G775 | 000BX0 | 08/31/2000 | 7.00 | 18.18 | 18.18 | 18.18 |
| MILAN, SALVADOR V. ANCHOR PACKING | ASB.F908 | 000BX0 | 08/31/2000 | 4.88 | 31.62 | 31.62 | 31.62 |
| MILLER, BYRON B. V. A.H. VOSS COMPANY | ASB.F421 | 000BX0 | 08/31/2000 | 56.75 | 81.67 | 10.70 | 10.70 |
| MILONZI, CHARLES V. ANC PKG (SUC:WALTER) | ASB.G257 | 000BX0 | 08/31/2000 | 26.55 | 20.48 | 136.42 | 136.42 |
| MIMS, JACQUELINE V. ANC PKG (SUC:WALTER) | ASB.G257 | 000BX0 | 08/31/2000 | 14.42 | 2.51 | 16.93 | 16.93 |

**BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES**

ALL SERVICES RENDERED ON BEHALF OF W.R. Grace & Co. -- Conn     IN ALL JURISDICTIONS

| MATTER TITLE | ASB# | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|
| MISKO, DENNIS V. A&S (MD:CHRIS:MISKOW) | ASB.H435 | 000X0 08/31/2000 | 9.07 | 1.46 | 10.53 | 10.53 |
| MITCHELL, FREDDIE V. ANCHOR PACKING | ASB.P947 | 000X0 08/31/2000 | 2.03 | .49 | 2.52 | 2.52 |
| MONIZ, DANIEL V. A.H. VOSS COMPANY | ASB.G816 | 000X0 08/31/2000 | 6.15 | 1.01 | 7.16 | 7.16 |
| MONTANO, MARISA V. R-M (MD: JOHN) | ASB.H216 | 000X0 08/31/2000 | 9.47 | 42.43 | 51.90 | 51.90 |
| MONROY, MARCO/KUNGUNDA V. A-M (MD:RAUL) | ASB.G521 | 000X0 08/31/2000 | 25.38 | 4.20 | 29.58 | 29.58 |
| MONROY, RONALD/KUNGUNDA V. A.P. GREEN | ASB.F522 | 000X0 08/31/2000 | 1.06 | .17 | 1.23 | 1.23 |
| MOONEY, JESSE V. ANCHOR PACKING | ASB.H444 | 000X0 08/31/2000 | 1.26 | .17 | 1.43 | 1.43 |
| MOORE, ERNIE L. V. OC (MD:JAME(USE H540) | ASB.H434 | 000X0 08/31/2000 | 77.97 | 27.81 | 105.78 | 105.78 |
| MOORE, JOE V. ACANDS INC. | ASB.G736 | 000X0 08/31/2000 | 20.65 | 3.41 | 24.06 | 24.06 |
| MORA, ANTHONY V. RAY-MAN (MD:SALVADOR) | ASB.G406 | 000X0 08/31/2000 | 10.31 | 41.86 | 52.17 | 52.17 |
| MORGAN, WARREN/ZUANDA V. A.P. GREEN | ASB.G174 | 000X0 08/31/2000 | 2.13 | .91 | 3.04 | 3.04 |
| MORIONE, MARTHA V. ATLAS'T (SUC:ANTHONY | ASB.G380 | 000X0 08/31/2000 | .83 | .14 | .97 | .97 |
| MORRIS, ERNEST M. V. RAY-M (MD:FLORENCE) | ASB.F433 | 000X0 08/31/2000 | 24.02 | 5.46 | 29.48 | 29.48 |
| MORRIS, GARY/MELANIE V. A.P. GREEN | ASB.G320 | 000X0 08/31/2000 | 6.60 | 1.09 | 7.69 | 7.69 |
| MORRIS, LYNDA V. APGR(MD:FRANK JOHNSON) | ASB.G798 | 000X0 08/31/2000 | 26.10 | 4.30 | 30.40 | 30.40 |
| MORRIS, WILLIAM V./GEORGIA V. AP GREEN | ASB.G564 | 000X0 08/31/2000 | -62.69 | -11.33 | -74.02 | -74.02 |
| GEORGIA V. MAN (MD: WESLEY) V. ANC PKG | ASB.G190 | 000X0 08/31/2000 | 16.04 | 2.67 | 18.71 | 18.71 |
| MORRISSEN, GARY R. V. A.P. GREEN | ASB.D273 | 000X0 08/31/2000 | 20.00 | 3.68 | 23.68 | 23.68 |
| MORTON, GARY R. V. A.P. GREEN | ASB.D779 | 000X0 08/31/2000 | 20.25 | 4.26 | 24.51 | 24.51 |
| MORTON, WILIE M. V. ABEX | ASB.H217 | 000X0 08/31/2000 | 20.25 | 3.23 | 23.48 | 23.48 |
| MOUNTAIN, JAQUELINE V. ACAS(MD:JACK) | ASB.G327 | 000X0 08/31/2000 | 9.80 | 1.62 | 11.42 | 11.42 |
| MULLANE, RUBY V. OCF (MD: JOHN) | ASB.H332 | 000X0 08/31/2000 | 179.10 | 290.05 | 469.15 | 469.15 |
| MIXTER, JAKOB/KATHIE V. A.P. GREEN | ASB.H343 | 000X0 08/31/2000 | 34.88 | 255.37 | 260.08 | 260.08 |
| MUNIZ, GILES V. R-M (MD: DONALD) | ASB.G634 | 000X0 08/31/2000 | 24.81 | 4.70 | 29.51 | 29.51 |
| MUNOZ, VICENTE V. ACANDS INC. | ASB.H333 | 000X0 08/31/2000 | 74.81 | 4.81 | 79.62 | 79.62 |
| MURPHY, DENNIS/CHRISTINA V. A.P. GREEN | ASB.H334 | 000X0 08/31/2000 | 105.72 | 142.15 | 247.87 | 247.87 |
| MURRAY, EVERETT/ONETA V. A.P. GREEN | ASB.G317 | 000X0 08/31/2000 | 12.39 | 2.05 | 14.44 | 14.44 |
| MURRAY, GARY V. ACANDS INC. | ASB.G817 | 000X0 08/31/2000 | 23.16 | 4.01 | 27.17 | 27.17 |
| NASH, JERRY V. ACANDS, INC. | ASB.G797 | 000X0 08/31/2000 | 11.00 | 2.55 | 13.55 | 13.55 |
| NEAL, JAMES V. ANCHOR PACKING | ASB.H451 | 000X0 08/31/2000 | 11.70 | 2.70 | 14.40 | 14.40 |
| NEAL, JAMES V./ANN V. RAYBESTOS-MANHAT | ASB.H459 | 000X0 08/31/2000 | 9.78 | 1.59 | 11.37 | 11.37 |
| NELSON, FLOYD/DORIS V. R-M | ASB.H228 | 000X0 08/31/2000 | 11.70 | 1.70 | 13.40 | 13.40 |
| NELSON, KEVIN/DEBRA V. ATLAS TURNER | ASB.H364 | 000X0 08/31/2000 | 1.70 | .28 | 1.98 | 1.98 |
| NELSON, LEAH V. ACANDS INC | ASB.G811 | 000X0 08/31/2000 | 9.78 | 3.62 | 13.40 | 13.40 |
| NETTLES, ROOSEVELT V. RAYBESTOSMANHATTAN | ASB.H559 | 000X0 08/31/2000 | 5.72 | 1.95 | 7.67 | 7.67 |
| NICHOLS, ARLINE V. A.P. GREEN | ASB.G269 | 000X0 08/31/2000 | 6.07 | 1.08 | 7.15 | 7.15 |
| NICHOLS, DAVID V. A.P. GREEN (MD:DAVID) | ASB.F250 | 000X0 08/31/2000 | 6.14 | 1.82 | 7.96 | 7.96 |
| NIX, HENRY V. RAYBESTOS-MANHATTAN | ASB.H328 | 000X0 08/31/2000 | 5.97 | .99 | 6.96 | 6.96 |
| NOBLES, CURTIS V. ANCHOR PACKING | ASB.G981 | 000X0 08/31/2000 | 1.95 | 1.83 | 3.78 | 3.78 |
| NORDSTROM, OLOF V. A.P. GREEN | ASB.F494 | 000X0 08/31/2000 | 11.60 | 1.91 | 13.51 | 13.51 |
| NULTY, MICHAEL V. ATLAS TURNER (MD:JAMES | ASB.H328 | 000X0 08/31/2000 | 6.50 | 4.31 | 9.56 | 9.56 |
| O'NEAL, JOSEPH V. A&S | ASB.G981 | 000X0 08/31/2000 | 6.50 | 1.07 | 7.57 | 7.57 |
| O'NEAL, SAMMY/CAROLYN V. ABEX | ASB.F494 | 000X0 08/31/2000 | 15.39 | 105.03 | 120.42 | 120.42 |
| OBDYKE, R.J./BILLIE V. A.P. GREEN | ASB.G127 | 000X0 08/31/2000 | 101.46 | 193.37 | 294.83 | 294.83 |
| OGDEN, RAY V. RAYBESTOS-MANHATTAN | ASB.F475 | 000X0 08/31/2000 | 5.82 | 1.12 | 6.58 | 6.58 |
| OLDEN, HERSHEL V. ACANDS INC | ASB.H342 | 000X0 08/31/2000 | 5.36 | 1.22 | 6.58 | 6.58 |
| OLEJNICZAK, ALMA V. ACANDS (MD: HENRY) | ASB.H35 | 000X0 08/31/2000 | 26.45 | 4.37 | 30.82 | 30.82 |
| ORR, JAMES V. ACANDS INC. | ASB.H453 | 000X0 08/31/2000 | -1.65 | -1.97 | -3.62 | -3.62 |
| ORTIZ, JOSE FILIMON V. R-M | ASB.H35 | 000X0 08/31/2000 | 4.21 | .69 | 4.90 | 4.90 |
| OUTLAW, GAIL V. ANC PKG (MD: CECIL) | ASB.G97 | 000X0 08/31/2000 | .69 | .10 | .79 | .79 |
| OVERLY, LOUISE V. RAY-MAN (MD: ROBERT) | ASB.H339 | 000X0 08/31/2000 | 20.71 | 8.14 | 9.79 | 9.79 |
| OVERLY, LOUISE V. RAY-MAN (MD: ROBERT) | ASB.F152 | 000X0 08/31/2000 | 14.34 | 2.37 | 2.28 | 2.28 |
| OVERLY, ROBERT/LOUISE V. RM | ASB.E397 | 000X0 08/31/2000 | -3.39 | -1.30 | -4.69 | -4.69 |

PAGE:  11      BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES      IN ALL JURISDICTIONS      06/01/2005
ALL SERVICES RENDERED ON BEHALF OF W.R. Grace & Co. -- Conn                                                                 G0REDX0

| MATTER TITLE | ASB# | INVOICE PRODUCED | | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---:|---:|---:|---:|
| OVERTON, THOMAS/LORRAINE V. A.P. GREEN | ASB.G723 | 0008X0 | 08/31/2000 | 43.12 | 9.82 | 52.94 | 52.94 |
| OWEN, EVELYN V. ACANDS | ASB.G789 | 0008X0 | 08/31/2000 | 4.53 | .77 | 5.30 | 5.30 |
| OWENS, EMMETT V. ANCHOR PACKING | ASB.G456 | 0008X0 | 08/31/2000 | -10.28 | 47.06 | 36.08 | 36.08 |
| OXBOROUGH, ALICE V. R-M (MD: JOHN) | ASB.H190 | 0008X0 | 08/31/2000 | 112.59 | 28.59 | 141.18 | 141.18 |
| PAGE, DONALD V. A.P. GREEN (MD: DON R.) | ASB.G921 | 0008X0 | 08/31/2000 | 10.84 | 1.83 | 12.67 | 12.67 |
| PAIZ, JOSEPHINE V. ACES (MD: DANIEL) | ASB.H190 | 0008X0 | 08/31/2000 | -2.99 | -13.11 | -16.10 | -16.10 |
| PALMER, EARL K. V. AP GREEN | ASB.G530 | 0008X0 | 08/31/2000 | 17.50 | 2.89 | 20.39 | 20.39 |
| PARKER, RICHARD V. ANC PKG (MD: LENA) | ASB.G829 | 0008X0 | 08/31/2000 | 2.99 | .49 | 3.48 | 3.48 |
| PARRIS, JOHNIE V. AP GREEN (MD: HAROLD) | ASB.G530 | 0008X0 | 08/31/2000 | 41.76 | 21.23 | 62.99 | 62.99 |
| PATTERSON, CHARLES/SANDRA V. (AUSE H59) | ASB.E644 | 0008X0 | 08/31/2000 | 17.50 | 2.89 | 20.39 | 20.39 |
| PAUL, ALBERT/LUCILLE (MD: JAMES HUNTER) | ASB.G251 | 0008X0 | 08/31/2000 | 13.99 | 2.32 | 16.31 | 16.31 |
| PAUL, ALBERT/LUCILLE (MD: JAMES HUNTER) | ASB.G251 | 0008X0 | 08/31/2000 | 21.22 | 2.31 | 62.99 | 62.99 |
| PEARSON, EUGENE/SHIRLEY V. A.P. GREEN | ASB.G246 | 0008X0 | 08/31/2000 | 3.97 | .54 | 3.97 | 3.97 |
| PEREZ, CHARLES/AMANDA V. A.P. GREEN | ASB.G853 | 0008X0 | 08/31/2000 | 14.79 | -104.00 | -89.21 | -89.21 |
| PEREZ, CHRISTINE/JOSEPH V. ACES | ASB.G260 | 0008X0 | 08/31/2000 | .00 | 253.88 | 253.88 | 253.88 |
| PEREZ, JOSEPH/CHRISTINE V. A.P. GREEN | ASB.G853 | 0008X0 | 08/31/2000 | 17.00 | -93.92 | -93.92 | -93.92 |
| PERKINS, DOROTHY V. ACES (MD: ROBERT) | ASB.G607 | 0008X0 | 08/31/2000 | 22.56 | -72.91 | -72.91 | -72.91 |
| PERKINS, DOROTHY V. ACES (MD: ROBERT) | ASB.G607 | 0008X0 | 08/31/2000 | 17.81 | .54 | 18.35 | 18.35 |
| PERRY/DORCOP. (DEC:C. TREADWAY) | ASB.F682 | 0008X0 | 08/31/2000 | 33.33 | 17.21 | 11.13 | 11.13 |
| PERRY, CYNTHIA V. A.P. GREEN | ASB.G480 | 0008X0 | 08/31/2000 | 13.59 | .00 | 170.54 | 170.54 |
| PETERSEN, BART V. ACES | ASB.H191 | 0008X0 | 08/31/2000 | 137.11 | 33.33 | 170.54 | 170.54 |
| PETERSON, BETTY V. ACES | ASB.H191 | 0008X0 | 08/31/2000 | 13.59 | 2.25 | 15.84 | 15.84 |
| PETERSON, GLORIA V. ANC PKG (MD: JOHN) | ASB.G272 | 0008X0 | 08/31/2000 | 14.66 | 1.77 | 16.77 | 16.77 |
| PETERSON, ROBERT/ATHIS V. ABEX | ASB.C593 | 0008X0 | 08/31/2000 | 11.96 | 2.38 | 16.34 | 16.34 |
| PHILLIPS, DOYLE V. R-M | ASB.H422 | 0008X0 | 08/31/2000 | 16.69 | 2.38 | 16.34 | 16.34 |
| PHILLIPS, DOYLE V. R-M | ASB.H422 | 0008X0 | 08/31/2000 | 16.69 | 1.82 | 2.12 | 2.12 |
| PHILLIPS, PHILIP/CONSTANCE V. RAY-MAN | ASB.G418 | 0008X0 | 08/31/2000 | -12.12 | 1.30 | 21.97 | 21.97 |
| PICKENS, SANDRA V. ANCHOR (MD: DAVID) | ASB.G498 | 0008X0 | 08/31/2000 | -15.40 | 1.36 | -10.76 | -10.76 |
| PICKLE, JAMES E./RUBY V. A.P. GREEN | ASB.G811 | 0008X0 | 08/31/2000 | 15.81 | -15.73 | -31.13 | -31.13 |
| PIERSON, ORANGE V. ACES | ASB.H117 | 0008X0 | 08/31/2000 | 6.77 | .96 | 6.77 | 6.77 |
| PIGOTT, LEO/NOLA V. A.P. GREEN | ASB.G816 | 0008X0 | 08/31/2000 | 1.98 | .21 | 1.98 | 1.98 |
| PIILLIS, CHRISTELLE/RAY-MAN | ASB.G186 | 0008X0 | 08/31/2000 | 16.52 | .21 | 20.03 | 20.03 |
| PIILLIS, ELIZABETH V. RAY-MAN | ASB.G186 | 0008X0 | 08/31/2000 | 49.59 | 3.51 | 20.03 | 20.03 |
| PITSON, NORMA V. ANC PKG (SDC: EDWARD) | ASB.G130 | 0008X0 | 08/31/2000 | 49.59 | 9.25 | 58.84 | 58.84 |
| PITSON, NORMA V. ANC PKG (SDC: EDWARD) | ASB.G825 | 0008X0 | 08/31/2000 | 16.90 | .83 | 5.83 | 5.83 |
| PLANTS, WILLIAM E./CAROLYN V. R-M | ASB.H125 | 0008X0 | 08/31/2000 | 3.04 | .47 | 3.51 | 3.51 |
| POLK, JAMES V. ACES | ASB.G506 | 0008X0 | 08/31/2000 | 15.64 | 2.79 | 18.64 | 18.64 |
| POPE, SUSAN F. V. AP GRN (MD: RICHARD) | ASB.H121 | 0008X0 | 08/31/2000 | 15.64 | 1.82 | 18.64 | 18.64 |
| POTTER, PANA V. ACES (MD: STANLEY) | ASB.G99V | 0008X0 | 08/31/2000 | 2.79 | 119.69 | 131.71 | 131.71 |
| PRATHER, GUY V./EBB V. A.P. GREEN | ASB.G443 | 0008X0 | 08/31/2000 | 12.02 | 1.37 | 1.37 | 1.37 |
| PRENDIVILLE, THOMAS V. ANCHOR PACKING | ASB.G860 | 0008X0 | 08/31/2000 | 1.18 | 15.02 | 37.09 | 37.09 |
| PRENTICE, ANTONIA V. R-M (MD: JOHN) | ASB.G168 | 0008X0 | 08/31/2000 | 22.97 | .11 | .81 | .81 |
| PRENTICE, JOHN/ANTONIA V. RAY (USE H490) | ASB.G275 | 0008X0 | 08/31/2000 | .70 | 5.05 | 34.65 | 34.65 |
| PRESCOTT, ARLENE V. RAYBESTOS-MANHATTAN | ASB.F245 | 0008X0 | 08/31/2000 | 29.60 | 26.42 | 71.72 | 71.72 |
| PRESCOTT, WILLIAM V. ANC PKG | ASB.D673 | 0008X0 | 08/31/2000 | 45.30 | 13.46 | 77.60 | 77.60 |
| PRESTON, RUTH V. OCF (MD: RODNEY) | ASB.G395 | 0008X0 | 08/31/2000 | 26.42 | 13.46 | 79.67 | 79.67 |
| PRINCE, BURKE V. ANCHOR PACKING | ASB.H693 | 0008X0 | 08/31/2000 | 66.14 | 1.32 | 9.32 | 9.32 |
| PRINS, RALPH/GERALDEANE V. A.P. GREEN | ASB.G396 | 0008X0 | 08/31/2000 | 75.34 | 13.64 | 88.91 | 88.91 |
| PRIOR, M. RENEE V. RAYBESTOS-MANHATTAN | ASB.D673 | 0008X0 | 08/31/2000 | 2.52 | .42 | 2.94 | 2.94 |
| PRUETT, THOMAS V. AC & S | ASB.G01 | 0008X0 | 08/31/2000 | 8.00 | 1.32 | 9.32 | 9.32 |
| QUIETT, DONALD V. A.P. GREEN | ASB.B62 | 0008X0 | 08/31/2000 | 75.34 | 13.64 | 88.98 | 88.98 |
| QUIGLEY, ARLENE R. V. AP GREEN | ASB.B62 | 0008X0 | 08/31/2000 | 1.08 | .18 | 1.26 | 1.26 |
| QUINTANA, DONALD/DANIELLE V. A.P. GREEN | ASB.B62 | 0008X0 | 08/31/2000 | 1.19 | .19 | 1.38 | 1.38 |
| RAMIREZ, JAMES/GAIL V. OCF | ASB.B62 | 0008X0 | 08/31/2000 | -37.16 | -23.85 | -61.01 | -61.01 |

```
PAGE:   12          BERRY & BERRY PROFESSIONAL BILLING SYSTEM  ACCOUNTS RECEIVABLE FOR:  GORDON & REES  IN ALL JURISDICTIONS        06/01/2005
                             ALL SERVICES RENDERED ON BEHALF OF   W. R. Grace & Co. -- Conn                                        GORDX0
```

| MATTER TITLE | ASB# | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|
| RAMSEY, CARL V. ANCHOR PACKING | G153 | 0008X0 08/31/2000 | 41.22 | 13.60 | 54.82 | 54.82 |
| RANDLE, SHIRLEY (WD: FRANK) | G235 | 0008X0 08/31/2000 | 69.20 | 13.70 | 82.90 | 82.90 |
| RAPP, ROBERT/ANNE V. A.P. GREEN | G400 | 0008X0 08/31/2000 | 1.90 | .35 | 2.25 | 2.25 |
| RAY, WALTER/ALINE V. A.P. GREEN | G243 | 0008X0 08/31/2000 | 1.32 | 6.29 | 7.61 | 7.61 |
| RAYBURN, SALLEY V. R-M (MD: LEWIS, SR.) | G850 | 0008X0 10/31/2000 | 20.88 | -6.90 | 13.98 | 13.98 |
| REARDON, JAMES V. ANCHOR PACKING | G409 | 0008X0 08/31/2000 | 5.45 | .87 | 6.32 | 6.32 |
| REED, ELMEDA/V. ANC.PKG (SUC: WHISTON) | G425 | 0008X0 08/31/2000 | 4.88 | .96 | 5.25 | 5.25 |
| REICH, CYNTHIA V. ACXS | F471 | 0008X0 08/31/2000 | 29.86 | 1.42 | 31.43 | 31.43 |
| REILLY, NORMA V. PKING (MD:CLAUDE) | G992 | 0008X0 08/31/2000 | 8.90 | 1.00 | 9.55 | 9.55 |
| REN, ROBERT/JUDY V. ACXS | H702 | 0008X0 08/31/2000 | 55.00 | 1.80 | 21.64 | 21.64 |
| REYES, NAZARIO V. ATLAS TURNER | G675 | 0008X0 08/31/2000 | 24.47 | 1.73 | 24.47 | 24.47 |
| RHYNES, JERRELL V. ACXS | H170 | 0008X0 08/31/2000 | 12.38 | 2.23 | 14.61 | 14.61 |
| RICHARDSON, NINA V.AP GREEN (MD:CLAUDE) | G631 | 0008X0 08/31/2000 | 14.20 | 2.67 | 16.87 | 16.87 |
| RIOS, ERNEST V. A.P. GREEN | F782 | 0008X0 08/31/2000 | 19.12 | 156.09 | 22.30 | 22.30 |
| RIVERA, CESAR/V. RAYBESTOS-MANHATTAN | G862 | 0008X0 08/31/2000 | -1.02 | 3.18 | 12.30 | 12.30 |
| RIXNER, MARY V. A.P. GREEN (MD: DAVID) | F795 | 0008X0 09/30/2000 | 12.12 | 12.64 | 56.55 | 56.55 |
| ROBERTS, FREDDIE V. R-M (MD: WILLIAM C.) | G666 | 0008X0 08/31/2000 | 43.91 | .75 | 56.55 | 56.55 |
| ROBINSON, WANDA/CARROLL V. RAYBESTOS-MAN | G170 | 0008X0 08/31/2000 | -.37 | 12.55 | 3.88 | 3.88 |
| ROBISHAW, JACK V. ACXS (SUC: ALAN VASEN) | H091 | 0008X0 08/31/2000 | 3.33 | -1.53 | -9.37 | -9.37 |
| ROGERS, BARBARA V. ANCHOR PACK (MD:GLENN) | G893 | 0008X0 08/31/2000 | 105.38 | 4.56 | 149.94 | 149.94 |
| ROGERS, FLOYD ED/MARGARET V. RAY-MAN | G246 | 0008X0 08/31/2000 | 14.08 | 4.07 | 18.15 | 18.15 |
| ROJAS, JOHN & /MARTHA V. A.P. GREEN | F799 | 0008X0 08/31/2000 | 3.53 | 1.10 | 4.11 | 4.11 |
| ROLLING, BARBARA V. RM (MD: ARLESTER) | G241 | 0008X0 08/31/2000 | 6.70 | 7.80 | 7.80 | 7.80 |
| RONGSTAD, ALDEN/FRANCES V. ABEX CORP | G646 | 0008X0 08/31/2000 | 29.24 | 33.59 | 33.59 | 33.59 |
| ROOF, VERLE/VERA V. A.P. GREEN | H115 | 0008X0 08/31/2000 | -1.53 | 1.74 | 37.46 | 37.46 |
| ROSARIO/REYS, LOUIS V. ACXS | G379 | 0008X0 08/31/2000 | 1.74 | 75.60 | 108.92 | 108.92 |
| ROSS, WILEE F. V. A.P. GREEN | G456 | 0008X0 08/31/2000 | 33.32 | 1.26 | 1.86 | 1.86 |
| ROYER, SHARON V. AP GRN (MD: KENNETH E.) | H086 | 0008X0 08/31/2000 | 11.60 | 1.91 | 13.51 | 13.51 |
| ROZAR, CHARLES V. ANCHOR PACKING | G412 | 0008X0 08/31/2000 | 13.04 | 3.33 | 16.37 | 16.37 |
| ROZOL, FELICIANO V. ACXS | H116 | 0008X0 08/31/2000 | 11.31 | 3.05 | 1.86 | 1.86 |
| RUARK, MELVIN/KATHERINE V. A.P. GREEN | G240 | 0008X0 08/31/2000 | 14.56 | 52.51 | 17.36 | 17.36 |
| RUGANI, ROBERT/LOIS V. A.P. GREEN | G645 | 0008X0 08/31/2000 | 52.51 | 193.62 | 42.90 | 42.90 |
| RUSHELS, VANIE V. AP GREEN (MD: KERRY) | G165 | 0008X0 08/31/2000 | 43.42 | .96 | 243.05 | 243.05 |
| RUSSELL, DAVID W. V. OCF | F673 | 0008X0 08/31/2000 | 5.77 | .18 | 6.73 | 6.73 |
| RUSSELL, STANLEY V. ABEX | D685 | 0008X0 08/31/2000 | 1.18 | -.18 | 1.37 | 1.37 |
| SACKETT, HOMER J./ROSA MAE V. A.P. GREEN | G827 | 0008X0 08/31/2000 | 2.76 | .07 | 2.69 | 2.69 |
| SARLBERG, ROBERT/CAROLYN V. RAY-MAN | G740 | 0008X0 08/31/2000 | 1.07 | -.07 | 1.25 | 1.25 |
| SALAZAR, JESSE/ANN V. A.P. GREEN | G904 | 0008X0 08/31/2000 | 1.00 | .17 | 4.12 | 4.12 |
| SALINAS, JOHN/JOYCE V. A.P. GREEN | H697 | 0008X0 08/31/2000 | 133.96 | 25.98 | 159.94 | 159.94 |
| SAMFORD, JOE/FREDALE V. A.P. GREEN | H704 | 0008X0 08/31/2000 | 4.66 | 2.76 | 5.37 | 5.37 |
| SANDERS, THOMAS V. ACXS | G403 | 0008X0 08/31/2000 | 14.66 | 2.77 | 17.43 | 17.43 |
| SANTOS, LOUIS V. A.P. GREEN | G132 | 0008X0 08/31/2000 | -.18 | .82 | 5.43 | 5.43 |
| SARCHETT, BEVERLY V. AN PK(SUC:CHAS COOK) | G563 | 0008X0 08/31/2000 | 10.73 | 91.88 | 81.85 | 81.85 |
| SCHMIDT, LEONARD/FRANCES V. RAY-M | H464 | 0008X0 08/31/2000 | 91.88 | 12.15 | 81.85 | 81.85 |
| SCHWARTZ, JAMES/SHIRLEY V. RAY-MAN | G228 | 0008X0 08/31/2000 | 11.16 | 1.84 | 13.00 | 13.00 |
| SCOTT, MARTIN/MAE B. V. A.P. GREEN | G452 | 0008X0 08/31/2000 | 793.29 | 440.52 | 1,233.81 | 1,233.81 |
| SEALS, JOE V. ANCHOR PACKING | H714 | 0008X0 08/31/2000 | 16.22 | 6.82 | 23.08 | 23.08 |
| SEID, FRED/LAURA V. A.P. GREEN INDUSTRIE | H714 | 0008X0 08/31/2000 | 3.24 | .39 | 3.77 | 3.77 |
| | | | 2.36 | | 2.75 | 2.75 |

PAGE: 13      BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES      IN ALL JURISDICTIONS      06/01/2005
                                                        W.R. Grace & Co. -- Conn                                                GORDX0
                        ALL SERVICES RENDERED ON BEHALF OF

| MATTER TITLE | ASB# | | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| SELLERS, DONALD/ROBIN V. RAYBESTOS-MANHA | ASB.F482 | 000BX0 | 08/31/2000 | 3.13 | .51 | 3.64 | 3.64 |
| SELLERS, DONALD V. RM (MD: DON) | ASB.G427 | 000BX0 | 08/31/2000 | 50.65 | 25.51 | 76.16 | 76.16 |
| SHAFFER, DONALD C/JAY V. RM-MD-DONALD E. | ASB.G128 | 000BX0 | 08/31/2000 | 13.71 | -2.25 | 11.46 | 11.46 |
| SHANE, MICHAEL/GAY V. RAYBESTOS-MANHA | ASB.F788 | 000BX0 | 08/31/2000 | 11.93 | .00 | 11.93 | 11.93 |
| SHANNON, DIANE V. ACES (MD: CHARLES) | ASB.H171 | 000BX0 | 08/31/2000 | 15.44 | 2.55 | 17.99 | 17.99 |
| SHAW, DIANE V. ACES (MD: CHARLES) | ASB.G237 | 000BX0 | 08/31/2000 | 2.55 | .00 | 15.37 | 15.37 |
| SHERIDAN, HARRY/PATRICIA V. A.P. GREEN | ASB.G237 | 000BX0 | 08/31/2000 | 40.42 | 74.97 | 115.39 | 115.39 |
| SHIRLEY, CHARLES/CHRISTINE V. A.P. GREEN | ASB.G402 | 000BX0 | 08/31/2000 | 94.97 | 20.42 | 115.37 | 115.37 |
| SHORTS, FANNIE V. ANCHOR PACKING (MD:JOE | ASB.G293 | 000BX0 | 08/31/2000 | 91.00 | 456.02 | 455.02 | 455.02 |
| SHORTS, JOSEPH V. ABEX | ASB.F199 | 000BX0 | 08/31/2000 | 161.00 | 456.03 | 456.03 | 456.03 |
| SHYPICK, WILLIAM N. (MD: JOSEPH) | ASB.G193 | 000BX0 | 08/31/2000 | 31.85 | 6.21 | 38.06 | 38.06 |
| SIGLER, JOHN H. V. ABEX (MD: GREEN) | ASB.G187 | 000BX0 | 08/31/2000 | 6.05 | .25 | 6.30 | 6.30 |
| SILBER, WERNER/PEARL V. A.P. GREEN | ASB.G487 | 000BX0 | 08/31/2000 | 38.91 | 6.55 | 45.46 | 45.46 |
| SIMPSON, GRAYDON/SHIRLEY V. ABEX | ASB.G532 | 000BX0 | 08/31/2000 | 46.58 | 53.46 | 100.04 | 100.04 |
| SIMS, RICHARD V. ANCHOR PACKING | ASB.H699 | 000BX0 | 08/31/2000 | 1.20 | .19 | 1.39 | 1.39 |
| SKILLMAN, BARBARA V. ACES | ASB.F971 | 000BX0 | 08/31/2000 | .39 | 1.00 | 1.39 | 1.39 |
| SLADE, ROLF V. RAYBESTOS-MANHATTAN | ASB.H700 | 000BX0 | 08/31/2000 | 87.00 | 15.09 | 102.09 | 102.09 |
| SLETH, KENNETH V. RM (MD:MARIO ROSSI) | ASB.H119 | 000BX0 | 08/31/2000 | 2.79 | .71 | 3.50 | 3.50 |
| SMITH, ALEX R./GRACE V. A.P. GREEN | ASB.H093 | 000BX0 | 08/31/2000 | 32.00 | 4.68 | 36.68 | 36.68 |
| SMITH, BOBBY R./MARIANNE V. A.P. GREEN | ASB.G529 | 000BX0 | 08/31/2000 | -11.37 | -2.34 | -13.71 | -13.71 |
| SMITH, BURL G. V. ATLAS TURNER | ASB.G451 | 000BX0 | 08/31/2000 | 15.44 | 85.49 | 100.93 | 100.93 |
| SMITH, CLARENCE W. V. ANCHOR PACKING | ASB.G866 | 000BX0 | 08/31/2000 | 85.49 | 138.41 | 148.53 | 148.53 |
| SMITH, DARWIN/MARILYN V. A.P. GREEN | ASB.G865 | 000BX0 | 08/31/2000 | 138.41 | 10.12 | 49.35 | 49.35 |
| SMITH, EGGNEL M. V. A.P. GREEN | ASB.G551 | 000BX0 | 08/31/2000 | 10.12 | 1.84 | 48.35 | 48.35 |
| SMITH, LOUISE V. R-M (SUC: RICHARD M.) | ASB.G551 | 000BX0 | 08/31/2000 | 81.84 | 71.73 | 101.05 | 101.05 |
| SMITH, RICHARD/LOUISE V. R-M | ASB.F945 | 000BX0 | 08/31/2000 | 29.32 | .60 | 1.60 | 1.60 |
| SMITH, WILLIAM L./SHARON V. A.P. GREEN | ASB.G397 | 000BX0 | 08/31/2000 | 1.33 | .22 | 4.24 | 4.24 |
| SMITH-CALLOWAY, BESSIE V. ATLAS TURNER | ASB.H101 | 000BX0 | 08/31/2000 | -91.00 | -5.12 | 1.55 | 1.55 |
| SNODDERLY, CONSTANCE V. AP GRN(MD:DENNIS) | ASB.G563 | 000BX0 | 08/31/2000 | 28.24 | -7.35 | -36.12 | -36.12 |
| SOUZA, ROBERT C. (SUC: HENRY) | ASB.G522 | 000BX0 | 08/31/2000 | 17.56 | 2.57 | 36.12 | 36.12 |
| SPLENDID, JAMES V. ATLAS | ASB.H130 | 000BX0 | 08/31/2000 | 1.94 | 3.23 | 20.09 | 20.09 |
| SPURLOCK, TERRY V. ANCHOR PACKING | ASB.G450 | 000BX0 | 08/31/2000 | 21.24 | 5.57 | 1.61 | 1.61 |
| ST. GERMAIN, PAUL V. A.P. GREEN | ASB.H184 | 000BX0 | 08/31/2000 | -1.24 | 292.03 | 1.92 | 1.92 |
| STAINBROOK, HARVEY D. V. A.P. GREEN | ASB.G398 | 000BX0 | 08/31/2000 | 58.65 | -.06 | 34.06 | 34.06 |
| STAKER, SHIRLEY V. ACES (WD:GERALD) | ASB.H272 | 000BX0 | 08/31/2000 | -.36 | 4.31 | 48.90 | 48.90 |
| STALEY, KENNAN/BETTY V. RM (MD:GERALD) | ASB.G316 | 000BX0 | 08/31/2000 | 18.29 | 19.37 | 42.69 | 42.69 |
| STANBERY, JO ELLEN V. A.P. GREEN | ASB.G850 | 000BX0 | 08/31/2000 | 12.15 | 1.23 | 9.27 | 9.27 |
| STANDIFER, JO ELLEN V. RM (MD: JAMES) | ASB.F126 | 000BX0 | 08/31/2000 | 1.37 | 1.57 | 26.81 | 26.81 |
| STAPF, DONALD/GERALDINE V. AP GREEN | ASB.G556 | 000BX0 | 08/31/2000 | 1.38 | 5.57 | 351.60 | 351.60 |
| STARELLI, LIDO/FRANCES V. R-M | ASB.G959 | 000BX0 | 08/31/2000 | 1.65 | 292.03 | -.42 | -.42 |
| STAREFITS, SANDRA V. RAY-MAN (MD: JOHN) | ASB.G742 | 000BX0 | 08/31/2000 | .27 | -1.06 | 1.92 | 1.92 |
| STARKS, STANLEY V. ATLAS TURNER INC. | ASB.H118 | 000BX0 | 08/31/2000 | 33.68 | 12.10 | 60.35 | 60.35 |
| STARKS, MATTIE F V. RM | ASB.G275 | 000BX0 | 08/31/2000 | 24.79 | 19.37 | 137.96 | 137.96 |
| STRADMAN, RAYMOND V. ANCHOR PACKING(MAN) | ASB.F810 | 000BX0 | 08/31/2000 | 42.69 | 2.57 | 73.98 | 73.98 |
| STEINBERG, ALBERT/CAROLE V. A.P. GREEN | ASB.G180 | 000BX0 | 08/31/2000 | 9.01 | 5.57 | 62.17 | 62.17 |
| STEINBERG, ALBERT/CAROLE V. A.P. GREEN | ASB.G984 | 000BX0 | 08/31/2000 | .27 | 1.23 | 8.71 | 8.71 |
| STEWART, TONI V. ALLIED SIG (W:USE H557) | ASB.G420 | 000BX0 | 08/31/2000 | 1.65 | 4.31 | -1.48 | -1.48 |
| STITT, CARL V. RAYBESTOS-MANHATTAN | ASB.D278 | 000BX0 | 08/31/2000 | 1.38 | -1.06 | 27.96 | 27.96 |
| STONE, LAMAR V. ABEX | ASB.D278 | 000BX0 | 08/31/2000 | -7.48 | 6.38 | 73.98 | 73.98 |
| STORY, DIANN V. ANCHOR PKING (MD: EDDIE) | ASB.H635 | 000BX0 | 08/31/2000 | -1.24 | 95.48 | 14.60 | 14.60 |
| STRATTON, DONALD V. AMC PKG(MD:DONALD) | ASB.H005 | 000BX0 | 08/31/2000 | 23.66 | 5.39 | 67.69 | 67.69 |
| STRATTON, FRED/LEOLA V. A.P. GREEN | ASB.G495 | 000BX0 | 08/31/2000 | 63.50 | 17.65 | 44.85 | 44.85 |
| STREB, THOMAS V. ABEX | ASB.D774 | 000BX0 | 08/31/2000 | 38.50 | 6.35 | 44.85 | 44.85 |

| MATTER TITLE | ASB# | | | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|---|
| STROBEL, ROBERT/HELEN V. APL/RM | ASB.F787 | 0008X0 | | 08/31/2000 | 6.92 | .45 | 7.37 | 7.37 |
| STROCK, CRAIG/FRANCES V. A.P. GREEN | ASB.G311 | 0008X0 | | 08/31/2000 | 1.95 | .32 | 2.27 | 2.27 |
| STUBBLEFIELD, HILMAN/MAUREEN V. ANC PKG | ASB.F780 | 0008X0 | | 08/31/2000 | -2.81 | -4.95 | -7.76 | -7.76 |
| STURGES, EDWIN V. AP GREEN | ASB.H120 | 0008X0 | | 08/31/2000 | 3.98 | .70 | 4.68 | 4.68 |
| STURGES, EDWIN/RICHARD V. APGRNAB | ASB.H177 | 0008X0 | | 08/31/2000 | 8.45 | 1.44 | 9.89 | 9.89 |
| SUITOR, RICHARD (W/CAROL) V. APGRNAB | ASB.H177 | 0008X0 | | 08/31/2000 | 8.45 | 1.44 | 9.89 | 9.89 |
| SUITOR, RICHARD V. ANCHOR PACKING | ASB.G266 | 0008X0 | | 08/31/2000 | 3.80 | .88 | 4.68 | 4.68 |
| SUITOR, THEONE V. ANCHOR PKG | ASB.F629 | 0008X0 | | 08/31/2000 | 3.63 | 6.80 | 10.43 | 10.43 |
| SVETIK, JEAN ANN V. R-M (MD: CHARLES) | ASB.H222 | 0008X0 | | 08/31/2000 | 6.70 | 1.42 | 8.05 | 8.05 |
| SWANSON, MELVIN V. ANCHOR PACKING | ASB.G171 | 0008X0 | | 08/31/2000 | 5.91 | 2.14 | 8.05 | 8.05 |
| SWEGLES, JOHN/MYRTLE V.ANCHOR PACKING H498) | ASB.H498 | 0008X0 | | 08/31/2000 | 32.18 | 5.99 | 38.17 | 38.17 |
| TABBERT, JERRY/LANA V. A.P. GREEN | ASB.H438 | 0008X0 | | 08/31/2000 | 1.64 | 8.94 | 10.58 | 10.58 |
| TALBERT, LORRAINE V. ANCHOR PACKING | ASB.F487 | 0008X0 | | 08/31/2000 | 4.96 | .78 | 5.78 | 5.78 |
| TASTO, MARY V. ATLAS (MD: HARRY) | ASB.G238 | 0008X0 | | 08/31/2000 | .41 | .07 | .48 | .48 |
| TATE, JACK/KAREN V. A.P. GREEN | ASB.F808 | 0008X0 | | 08/31/2000 | 76.97 | 18.86 | 22.85 | 22.85 |
| TATUM, ALMORD V. R-M | ASB.G493 | 0008X0 | | 08/31/2000 | 43.24 | 11.37 | 175.57 | 175.57 |
| TAYLOR, BILL V. ACANDS, INC. | ASB.G178 | 0008X0 | | 08/31/2000 | 13.55 | 180.09 | 54.61 | 54.61 |
| TERRY, FLOSSIE MAY V.OCF (MD:ARCHIE) | ASB.G401 | 0008X0 | | 08/31/2000 | 13.55 | 3.65 | 181.33 | 181.33 |
| THIBODEAUX, JAMES JR. V. ACS | ASB.G508 | 0008X0 | | 08/31/2000 | -2.27 | .38 | 17.20 | 17.20 |
| THOMAS, EULA V. ANC PKG (DEC: JOHN H.) | ASB.G181 | 0008X0 | | 08/31/2000 | 26.59 | 6.25 | 22.65 | 22.65 |
| THOMAS, PATSY V. ATLAS TURNER (MD:CHARLES | ASB.B826 | 0008X0 | | 08/31/2000 | 12.37 | 2.12 | 32.84 | 32.84 |
| THOMPSON, ELEANOR V. ANC PKG(DEC:CURTIS) | ASB.G866 | 0008X0 | | 08/31/2000 | 15.33 | 3.11 | 14.59 | 14.59 |
| THOMPSON, CURTIS/LYNETTE V. A.P. GREEN | ASB.H076 | 0008X0 | | 08/31/2000 | 135.39 | 139.87 | 18.12 | 18.12 |
| TIEGS, RONALD/WILMA V. AP GREEN | ASB.F476 | 0008X0 | | 08/31/2000 | 35.22 | 5.81 | 275.25 | 275.25 |
| TILLMAN, A.C. V. RAYBESTOS-MANHATTAN | ASB.H698 | 0008X0 | | 08/31/2000 | .06 | .06 | 41.04 | 41.04 |
| TOBIN, LORENA V. R-M (MD:RICHARD JR.) | ASB.G828 | 0008X0 | | 08/31/2000 | .91 | .39 | 6.42 | 6.42 |
| TOLBERTSON, MARLONE G/SHIRLEY A.V. | ASB.G314 | 0008X0 | | 08/31/2000 | 5.51 | 444.51 | 6.39 | 6.39 |
| TRAHAN, BILLY/NANCY V. ACS GREEN | ASB.G356 | 0008X0 | | 08/31/2000 | 1.00 | .51 | 444.51 | 444.51 |
| TROMSLEY, HEATHER V. ACS GREEN | ASB.F834 | 0008X0 | | 08/31/2000 | 5.56 | 1.31 | 1.31 | 1.31 |
| TWETEN, ERA V. R-M (SUCC:KENNETH) | ASB.H708 | 0008X0 | | 08/31/2000 | 10.50 | 6.56 | 6.56 | 6.56 |
| UBEDA, JOSE V. R-M | ASB.H707 | 0008X0 | | 08/31/2000 | 10.50 | 1.73 | 12.23 | 12.23 |
| UPTON, BEN G./MARTHA ANN V. AP GREEN | ASB.F973 | 0008X0 | | 08/31/2000 | 14.49 | 68.89 | 12.23 | 12.23 |
| VAGNONE, EUGENE/ROSEMARY V. AP GREEN | ASB.G316 | 0008X0 | | 08/31/2000 | 2.39 | 2.39 | 68.89 | 68.89 |
| VALENTINE, SHERRILL V. ANCHOR PACKING | ASB.H194 | 0008X0 | | 08/31/2000 | 6.29 | .59 | 16.88 | 16.88 |
| VAN HOOK, CURTIS III V. ACS | ASB.G233 | 0008X0 | | 08/31/2000 | 2.56 | 7.25 | 7.25 | 7.25 |
| VASQUEZ, MAX/CORA V. R-M | ASB.H701 | 0008X0 | | 08/31/2000 | 1.64 | 27.84 | 42.44 | 42.44 |
| VERVAU, JOSEPHINE V. R-M (MD:ONOSAI) | ASB.G070 | 0008X0 | | 08/31/2000 | 3.77 | .13 | 42.44 | 42.44 |
| VELASCO, LAVERN V. ACANDS | ASB.H077 | 0008X0 | | 08/31/2000 | 18.58 | 7.28 | 3.71 | 3.71 |
| VELLA, PETER V. A.P. GREEN | ASB.G112 | 0008X0 | | 08/31/2000 | 6.95 | 129.78 | .90 | .90 |
| VENDLEY, DOROTHY V. GREEN (MD: JAMES) | ASB.H103 | 0008X0 | | 08/31/2000 | 4.47 | 1.76 | 25.82 | 25.82 |
| VENTII, WESLEIE V. AGREEN (SUC:WILLIAM) | ASB.H193 | 0008X0 | | 08/31/2000 | 1.24 | .74 | 136.73 | 136.73 |
| VIALE, AUGUST/DOROTHY V. AP GREEN | ASB.G513 | 0008X0 | | 08/31/2000 | 6.94 | 1.23 | 12.48 | 12.48 |
| VIDULICH, FRANK V. R-M | ASB.H436 | 0008X0 | | 08/31/2000 | 1.49 | 1.46 | 1.46 | 1.46 |
| VIGIL, BARBARA V. ACS (DEC: RICHARD) | ASB.H082 | 0008X0 | | 08/31/2000 | 1.85 | 8.10 | 8.10 | 8.10 |
| VIGNA, PETER/JEANETTE V. AP GREEN | ASB.F989 | 0008X0 | | 08/31/2000 | 1.85 | -1.36 | -1.36 | -1.36 |
| VIGUS, EMILY V. O-C (MD: LEONARD) | ASB.G374 | 0008X0 | | 08/31/2000 | 2.05 | 6.39 | 6.39 | 6.39 |
| VINAL, WILLIAM V. R-M/MATSON NAVIGATION | ASB.G071 | 0008X0 | | 08/31/2000 | 1.78 | 47.63 | .65 | .65 |
| | ASB.G480 | 0008X0 | | 08/31/2000 | 1.88 | 49.91 | 49.91 | 49.91 |
| | ASB.G089 | 0008X0 | | 08/31/2000 | 1.99 | -.14 | .65 | .65 |
| | ASB.G469 | 0008X0 | | 08/31/2000 | 1.59 | -29.21 | 47.63 | 47.63 |
| | ASB.F898 | 0008X0 | | 08/31/2000 | 92.31 | 17.99 | -33.12 | -33.12 |
| | ASB.F987 | 0008X0 | | 08/31/2000 | 1.29 | 169.83 | 262.14 | 262.14 |
| | ASB.G482 | 0008X0 | | 08/31/2000 | 141.83 | 281.53 | 16.28 | 16.28 |
| | ASB.G464 | 0008X0 | | 08/31/2000 | 1.22 | .20 | 423.36 | 423.36 |
| | | | | | | | 1.42 | 1.42 |

PAGE: 15

BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES

ALL SERVICES RENDERED ON BEHALF OF W.R. Grace & Co. -- Conn

IN ALL JURISDICTIONS

06/01/2005
GORDX0

| MATTER TITLE | ASB# | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|
| VINUM, ALLEN/SANDY V. AP GREEN | ASB.G459 | 000BX0 08/31/2000 | -5.76 | -1.31 | -7.07 | -7.07 |
| VILKY, FRANK/ASELYN V. R-M | ASB.G969 | 000BX0 08/31/2000 | -3.36 | -1.54 | -4.90 | -4.90 |
| WAGGONER, DOROTHY V. R-M (MD:JUSE H491) | ASB.H188 | 000BX0 08/31/2000 | 111.48 | 44.74 | 156.22 | 156.29 |
| WAGGONER, JOHN K./DOROTHY V. R-M | ASB.F865 | 000BX0 08/31/2000 | 5.40 | 0.68 | 6.08 | 6.08 |
| WAGNER, FLOYD D./ROSALEE V. A.P. GREEN | ASB.G669 | 000BX0 08/31/2000 | 3.83 | 0.68 | 4.51 | 4.51 |
| WAGNER, SUSAN V. AP GRN (MD:DONALD ROCK) | ASB.H432 | 000BX0 08/31/2000 | 32.44 | 7.06 | 39.50 | 39.50 |
| WALDORF, KATHLEEN V. R-M (MD:VIRGIL) | ASB.G063 | 000BX0 08/31/2000 | 18.27 | 3.02 | 21.29 | 21.29 |
| WALKER, GEORGE K./BEVERLY V. AP GREEN | ASB.G065 | 000BX0 08/31/2000 | 1.54 | 0.25 | 1.79 | 1.79 |
| WALKER, JAMES D./SANDRA V. AP GREEN | ASB.G072 | 000BX0 08/31/2000 | 1.35 | 0.27 | 1.62 | 1.62 |
| WALKER, OLIVER, JR./JOANNE V. AP GREEN | ASB.G119 | 000BX0 08/31/2000 | -63.01 | | -67.31 | -67.31 |
| WALKER, RAYMOND V. A.P. GREEN | ASB.F996 | 000BX0 08/31/2000 | 89.01 | | 89.01 | 89.01 |
| WARD, NAZAREEN V. AC&S | ASB.G531 | 000BX0 08/31/2000 | -3.70 | -0.51 | -63.01 | -63.01 |
| WARD, SHARON V. AP GREEN(MD:ORVAL DILLON) | ASB.G090 | 000BX0 08/31/2000 | -323.67 | -72.82 | -396.49 | -396.49 |
| WARRECKER, JULIE V. RAYASBESTOS-MANHATTAN | ASB.F987 | 000BX0 08/31/2000 | 101.32 | 24.64 | 125.96 | 125.96 |
| WASSON, GUS/NOLA V. ABEX | ASB.D019 | 000BX0 08/31/2000 | 25.34 | 5.20 | 30.54 | 30.54 |
| WASSON, JENNIFER JOY V. OCF | ASB.G930 | 000BX0 08/31/2000 | 24.50 | 4.49 | 30.54 | 30.54 |
| WATSON, JENNIFER JOY V. OCF (KENNETH) | ASB.G965 | 000BX0 08/31/2000 | -93.38 | -22.36 | -115.74 | -115.74 |
| WATSON, KENNETH/JENNIFER V. OCF | ASB.G830 | 000BX0 08/31/2000 | 17.38 | 11.84 | 53.77 | 53.77 |
| WEBBER, LORRAINE V. ABEX (MD: EDWARD) | ASB.G483 | 000BX0 08/31/2000 | 86.36 | 228.95 | 315.28 | 315.28 |
| WEBBER, TRACIE V. ABEX (MD: RALPH) | ASB.G448 | 000BX0 08/31/2000 | 17.18 | 718.95 | 736.13 | 736.13 |
| WELLS, LESTER V. AC&S | ASB.G551 | 000BX0 08/31/2000 | 13.76 | 2.49 | 16.25 | 16.25 |
| WELLS, LESTER V. AC&S | ASB.G551 | 000BX0 08/31/2000 | 2.49 | | 16.25 | 16.25 |
| WEST, RICHARD/KYONG V. AP GREEN | ASB.G488 | 000BX0 08/31/2000 | 65.60 | 55.40 | 121.00 | 121.00 |
| WESTON, ROBERT/JULIA V. AP GREEN | ASB.F892 | 000BX0 08/31/2000 | -36.23 | -41.15 | -177.38 | -177.38 |
| WESTON, ROBERT/JULIA V. AP GREEN (SUC:JIM) | ASB.F893 | 000BX0 08/31/2000 | 65.23 | 2.49 | 18.45 | 18.45 |
| WHITE, CAROL ANN V. A.P. GREEN | ASB.F892 | 000BX0 08/31/2000 | -41.46 | 0.06 | -18.85 | -18.85 |
| WHITE, CHARLES V. AP GREEN | ASB.F898 | 000BX0 08/31/2000 | 1.05 | 9.80 | 9.85 | 9.85 |
| WHITEHEAD, JANET V. ATLAS(SUC:JOHN BOSS) | ASB.F981 | 000BX0 08/31/2000 | 18.45 | 105.72 | 124.17 | 124.17 |
| WILDONER, HELEN/ROBERT V. AC&S | ASB.F895 | 000BX0 08/31/2000 | 5.56 | 20.87 | 14.14 | 14.14 |
| WILDONER, HELEN/ROBERT V. AC&S | ASB.F855 | 000BX0 08/31/2000 | 1.85 | 2.00 | 18.45 | 18.45 |
| WILHITE, RANDY V. AP GREEN (MD: EVERETT) | ASB.G120 | 000BX0 08/31/2000 | 23.60 | 5.00 | 28.60 | 28.60 |
| WILBURN, DEL/JEAN V. AP GREEN | ASB.G073 | 000BX0 08/31/2000 | 25.71 | 541.64 | 567.35 | 567.35 |
| WILLIAMS, DOYLE/JOAN MARIE V. AP GREEN | ASB.G554 | 000BX0 08/31/2000 | 4.00 | 5.48 | 9.48 | 9.48 |
| WILLIAMS, J. CECILIA V. AC&S(MD:LEONARD) | ASB.G116 | 000BX0 08/31/2000 | 4.70 | 1.32 | 9.32 | 9.32 |
| WILLIAMS, J. CECILIA V. ACANDS | ASB.G053 | 000BX0 08/31/2000 | -0.52 | 0.91 | 5.61 | 5.61 |
| WILLIAMS, KENNETH V. ACANDS | ASB.G667 | 000BX0 08/31/2000 | 3.15 | 0.52 | 3.67 | 3.67 |
| WILLIAMS, LEN/DORIS V. AC&S | ASB.F306 | 000BX0 08/31/2000 | 160.62 | 117.37 | 277.99 | 277.99 |
| WILLIAMS, LEONARD/DORIS V. AC&S | ASB.F306 | 000BX0 08/31/2000 | 19.46 | 87.61 | 107.07 | 107.07 |
| WILLIAMS, REGINALD/LUCENE V. A.P. GREEN | ASB.H707 | 000BX0 08/31/2000 | 4.00 | 0.66 | 4.66 | 4.66 |
| WILLIAMS, SUSAN V. R-M (MD:WILBERT) | ASB.F999 | 000BX0 08/31/2000 | 14.00 | 1.83 | 16.40 | 16.40 |
| WILLIS, TEDDY V. A.P. GREEN | ASB.F995 | 000BX0 08/31/2000 | 18.75 | 2.51 | -6.24 | -6.24 |
| WILMOT, WILLIAM/MARLENE V. R-M | ASB.G671 | 000BX0 08/31/2000 | 8.73 | 1.58 | 10.31 | 10.31 |
| WILSON, HOWARD/PEARL V. A.P. GREEN | ASB.G541 | 000BX0 08/31/2000 | 6.50 | 1.07 | 7.57 | 7.57 |
| WILSON, ROBIN V. AC&S(MD: DEC: DOUGLAS) | ASB.G543 | 000BX0 08/31/2000 | 18.52 | 3.07 | 21.59 | 21.59 |
| WINKLER, ALFRED/HELENE V. AP GREEN | ASB.G085 | 000BX0 08/31/2000 | 5.77 | 28.27 | 34.04 | 34.04 |
| WINKLER, ALFRED/HELENE V. AP GREEN | ASB.G084 | 000BX0 08/31/2000 | 1.46 | 32.04 | 36.08 | 36.08 |
| WINN, JIMMIE L./DORIS V. AP GREEN | ASB.G443 | 000BX0 08/31/2000 | 1.34 | 1.99 | 2.83 | 2.83 |
| WOOD, GEORGE/BARBARA V. AP GREEN | ASB.G413 | 000BX0 08/31/2000 | 2.43 | 13.93 | 13.93 | 13.93 |
| WOODS, HERBERT V. AP GREEN | ASB.F981 | 000BX0 08/31/2000 | 19.38 | 15.88 | 15.88 | 15.88 |
| WRIGHT, BOBBY/GAY V. AP GREEN | ASB.G008 | 000BX0 08/31/2000 | 22.87 | 27.40 | 27.40 | 27.40 |
| WRIGHT, RUTH ANN V. R-M(MD:CARL) | ASB.H123 | 000BX0 08/31/2000 | 14.07 | 2.32 | 16.39 | 16.39 |
| YANDELL, TOMMY V. AP GREEN | ASB.G109 | 000BX0 08/31/2000 | 3.79 | 45.10 | 48.89 | 48.89 |
| YANDELL, TOMMY V. R-M | ASB.G868 | 000BX0 08/31/2000 | 8.76 | 2.50 | 11.26 | 11.26 |
| YARNELL, ELMORE V. R-M | ASB.H128 | 000BX0 08/31/2000 | 12.15 | 3.60 | 15.75 | 15.75 |
| YEAGER, RICHARD/SHIRLEY V. AC&S | | 000BX0 08/31/2000 | | | | |

```
PAGE:  16        BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & CO.          IN ALL JURISDICTIONS        06/01/2005
                 ALL SERVICES RENDERED ON BEHALF OF   W.R. Grace & Co. -- Conn                                                        GORDXO

   786                                                                   Through end of: 08/00
```

| MATTER TITLE | ASB# | | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| YOES, MYRON, JR./JANA V. A.P. GREEN | ASB:G854 | 0008X0 | 08/31/2000 | 4.20 | .69 | 4.89 | 4.89 |
| YORBA, ROBERT V. AP GREEN | ASB:G123 | 0009X0 | 08/31/2000 | 2.99 | .49 | 3.48 | 3.48 |
| YOULDEN, JOHN V. A.P. GREEN | ASB:F822 | 0008X0 | 08/31/2000 | 1.41 | 1.91 | 3.32 | 3.32 |
| YOUNG, STANLEY V. AP GREEN (MD: GAIL) | ASB:G641 | 0008X0 | 08/31/2000 | 2.53 | 7.84 | 12.18 | 12.18 |
| YUERS, MARC V. AC&S | ASB:G667 | 0008X0 | 08/31/2000 | 12.54 | 15.07 | 15.07 | 15.07 |
| ZIMMERMAN, WILLIAM V. AC&S(MD:SANDR HOLLA | ASB:G668 | 0008X0 | 08/31/2000 | 1.13 | 1.31 | 1.31 | 1.31 |
| ZOLL, JERRY/DONA JANE V. A.P. GREEN | ASB:H695 | 0008X0 | 08/31/2000 | 22.09 | 5.03 | 27.12 | 27.12 |
| | | | | **13,598.48** | **16,076.77** | **29,675.25** | **29,458.83** |
| ABISS, GARY V. ANC PACKING (MD:SHIRLEY | ASB:F966 | 0008X0 | 09/30/2000 | | | | |
| ACOSTA, A. V. R-M (MD: CARLOS) | ASB:G224 | 0009X0 | 09/30/2000 | 185.32 | 40.27 | 225.59 | 225.59 |
| ADAMS, ARTHUR V. RAYBESTOS-MANHATTAN | ASB:G719 | 0009X0 | 09/30/2000 | 191.71 | 190.23 | 191.65 | 191.65 |
| ADAMS, JOHN V. ATLAS TUNRR | ASB:G371 | 0009X0 | 09/30/2000 | 1.41 | 1.64 | 1.64 | 1.64 |
| ADAMSON, MARY V. ATLAS TURNER (SUC:JAMESB | ASB:G547 | 0009X0 | 09/30/2000 | -23.18 | -56.70 | -79.88 | -79.88 |
| ADAMSON, MARY V. ATLAS TURNER (SUC:JAMESB | ASB:F786 | 0008X0 | 09/30/2000 | 5.25 | .87 | 6.12 | 6.12 |
| AGUILAR, ETHEL V. ANC PKG (MD: FRANCIS) | ASB:G550 | 0009X0 | 09/30/2000 | -25.96 | -51 | -6.32 | -6.32 |
| ALBERIGI, LORAINE V. R-M (USE H35) | ASB:G550 | 0009X0 | 09/30/2000 | .21 | 84.35 | 84.33 | 84.33 |
| ALBERIGI, LORRAINE V. R-M (MD: WILLIAM) | ASB:H744 | 0009X0 | 09/30/2000 | 5.23 | 86.35 | 6.09 | 6.09 |
| ALEXANDER, JEANETTE V. R-M | ASB:G370 | 0009X0 | 09/30/2000 | .01 | -08 | -.08 | -.08 |
| ALEXANDER, JEANETTE V. R-M | ASB:G358 | 0009X0 | 09/30/2000 | 7.70 | 17.04 | 24.74 | 24.74 |
| ALLEN, JAMES V. ANCHOR PACKING (MD: JOAN) | ASB:F763 | 0009X0 | 09/30/2000 | 1.61 | .26 | 1.87 | 1.87 |
| ALLEN, TERRY V. A.P. GREEN (MD: DWAYNE) | ASB:H080 | 0009X0 | 09/30/2000 | 3.65 | .60 | 1.05 | 1.05 |
| ANAYA, CLARENCE/CORDELIA M. V. A.P GREEN | ASB:H078 | 0009X0 | 09/30/2000 | 10.07 | 2.56 | 12.65 | 12.65 |
| ANDERSON, BRANDY V. ANCHOR (SUC: CURTIS) | ASB:H313 | 0009X0 | 09/30/2000 | 82.95 | 301.64 | 311.49 | 311.49 |
| ANDERSON, ROBERT V. RAYBESTOS-MANHATTAN | ASB:H759 | 0009X0 | 09/30/2000 | .32 | .27 | 96.64 | 96.64 |
| ANDERSON, ROBERT V. RAYBESTOS-MANHATTAN | ASB:H755 | 0009X0 | 09/30/2000 | | .59 | .59 | .59 |
| ANDREWS, CHARLES V. AC&S | ASB:G710 | 0009X0 | 09/30/2000 | 2.98 | .49 | 3.47 | 3.47 |
| ANDREWS, THOMAS F., III V. AC&S | ASB:G709 | 0009X0 | 09/30/2000 | 2.90 | .56 | 3.96 | 3.96 |
| ANETSKY, MARIE V. ADV. MINES (LAWRENCE) | ASB:E985 | 0009X0 | 09/30/2000 | 28.94 | 14.93 | 43.87 | 43.87 |
| ANGELL, ANTHONY V. A.P. GREEN | ASB:G203 | 0009X0 | 09/30/2000 | 29.61 | 7.60 | 37.21 | 37.21 |
| ANSELMO, ELEANOR V. R-M (MD:MICHAEL WIESB | ASB:G701 | 0009X0 | 09/30/2000 | 17.79 | 1.29 | .91 | .91 |
| ARNS, SHERRIE V. GREEN(MD:GEORGAB | ASB:G366 | 0009X0 | 09/30/2000 | .80 | .11 | 7.97 | 7.97 |
| APLEY, MAURICE V. RAYBESTOS-MANHATTAN | ASB:G632 | 0009X0 | 09/30/2000 | 15.25 | 67.41 | 82.66 | 82.66 |
| APODACA, ROBERT V. ANCHOR PACKING | ASB:G337 | 0009X0 | 09/30/2000 | 9.65 | -.06 | -.06 | -.06 |
| AREND, DENISE V. RAY-MAN (MD: DONALD) | ASB:H757 | 0009X0 | 09/30/2000 | 9.04 | 1.95 | 10.99 | 10.99 |
| AVERY, WILLIAM V. ACANDS | ASB:H070 | 0009X0 | 09/30/2000 | 58.04 | 19.03 | 77.07 | 77.07 |
| AZEVEDO, RALPH V. RAYBESTOS-MANHATTAN | ASB:G550 | 0009X0 | 09/30/2000 | 18.18 | 4.89 | 24.07 | 24.07 |
| BAKER, WILLIAM V. ACANDS | ASB:G382 | 0009X0 | 09/30/2000 | 3.20 | 3.72 | 3.72 | 3.72 |
| BAKER, CECIL/JUDITH V. ANCHOR PACKING | ASB:G215 | 0009X0 | 09/30/2000 | 19.18 | 4.89 | 1.69 | 1.69 |
| BAKER, ROBERT V. ANC PKG | ASB:H763 | 0009X0 | 09/30/2000 | 22.14 | -20.45 | 24.07 | 24.07 |
| BAKER, RAYMOND JR. V. ANCHOR PACKING | ASB:F813 | 0009X0 | 09/30/2000 | 2.26 | .52 | .31 | .31 |
| BALDELLI, NORMA V. ATLAS TRNR (MD: JUDITH | ASB:G701 | 0009X0 | 09/30/2000 | 1.11 | .35 | 2.46 | 2.46 |
| BARLETTANI, MARK V. ATLAS (MD: WOODROW) | ASB:H003 | 0009X0 | 09/30/2000 | 6.84 | .97 | 7.97 | 7.97 |
| BARLOW, EUGENE V. ACANDS | ASB:G671 | 0009X0 | 09/30/2000 | 50.95 | 9.37 | 60.28 | 60.28 |
| BARNETT, JUANITA V. ABEX (MD:LEONARD) | ASB:F439 | 0009X0 | 09/30/2000 | -.05 | 1.51 | 10.46 | 10.46 |
| BARNETT, MICHAEL/JESSIE V. A.P. GREEN | ASB:H059 | 0009X0 | 09/30/2000 | 8.89 | 1.57 | 12.50 | 12.50 |
| BATES, LESTER V. AC&S | ASB:G676 | 0009X0 | 09/30/2000 | 2.09 | 1.41 | 116.58 | 116.58 |
| BATES, MICHAEL V. ACANDS | ASB:H058 | 0009X0 | 09/30/2000 | 97.00 | 19.58 | 67.32 | 67.32 |
| BATTAYA, BARBARA V. ACANDS | ASB:H105 | 0009X0 | 09/30/2000 | 56.95 | 10.37 | 27.96 | 27.96 |
| BATTS, CORDELL/LUCIA V. ACANDS | ASB:H105 | 0009X0 | 09/30/2000 | 24.00 | 3.96 | 27.96 | 27.96 |
| BAUGHMAN, JAMES V. ANCHOR PACKING | ASB:F765 | 0009X0 | 09/30/2000 | -.76 | -.16 | -.92 | -.92 |
| BEARD, JAMES/LOIS V. ABEX | ASB:E610 | 0009X0 | 09/30/2000 | | | | |

BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES   IN ALL JURISDICTIONS

ALL SERVICES RENDERED ON BEHALF OF   W.R. Grace & Co. - Conn

06/01/2005
GORDX0

| MATTER TITLE | ASB# | | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| BECK, ROBERT J./ANGELA V. RAYBESTOS-MAN | ASB.H105 | 000XXO | 09/30/2000 | 21.32 | 9.81 | 33.70 | 33.70 |
| BECKER, RALPH V. ACS | ASB.H039 | 000XXO | 09/30/2000 | 1.19 | 1.54 | 1.54 | 1.54 |
| BEGGS, EUGENE V. RAYBESTOS-MANHATTAN | ASB.H071 | 000XXO | 09/30/2000 | .03 | .22 | 1.22 | 1.22 |
| BELL, GEORGE W. V. ANCHOR PCK | ASB.H705 | 000XXO | 09/30/2000 | 2.31 | 2.03 | | |
| BELL, KATHLEEN V. ANCHOR PCK (WD:RODNEY) | ASB.G568 | 000XXO | 09/30/2000 | 12.65 | 14.96 | 14.96 | 14.96 |
| BENDIT, KURT V. A.H. VOSS | ASB.G364 | 000XXO | 09/30/2000 | 37.92 | 14.61 | 44.61 | 44.61 |
| BENNETT, DARRIE V. ATLAS TRRR(WD:WILLIAMS) | ASB.G706 | 000XXO | 09/30/2000 | 3.46 | 6.52 | 34.20 | 34.20 |
| BENSON, JAMES W. V. ANCHOR PACKING | ASB.G540 | 000XXO | 09/30/2000 | 28.65 | 5.75 | 5.31 | 5.31 |
| BERARDO, VICTOR/BV. ANCHOR PACKING | ASB.G516 | 000XXO | 09/30/2000 | 6.43 | 1.06 | 7.49 | 7.49 |
| BERARDO, LUIS/BV. ANCHOR PACKING | ASB.G516 | 000XXO | 09/30/2000 | 17.02 | 2.81 | 19.83 | 19.83 |
| BERRY, JAMES/SHIRLEY V. RAYBESTOS | ASB.G633 | 000XXO | 09/30/2000 | 1.32 | .36 | 1.68 | 1.68 |
| BERRY, JOHN/ MARJORIE V. ACS | ASB.G971 | 000XXO | 09/30/2000 | 8.41 | 6.15 | 15.17 | 15.17 |
| BERRY, JOHN/JANET V. RAYBESTOS-MANHATTAN | ASB.G718 | 000XXO | 09/30/2000 | -147.30 | -37.85 | -185.15 | -185.15 |
| BICHLER, AILEEN V. RAY-MAN (WD:JACOB) | ASB.G704 | 000XXO | 09/30/2000 | 2.88 | 1.08 | 1.08 | 1.08 |
| BIGGERSTAFF, CARLETTA V. ACS(WD:KENNETH) | ASB.G377 | 000XXO | 09/30/2000 | 2.28 | .79 | 4.96 | 4.96 |
| BINGHAM, HOWARD V. R-M (WD:CORDELL) | ASB.H102 | 000XXO | 09/30/2000 | 2.04 | 3.07 | 3.07 | 3.07 |
| BLACK, FABIA V. R-M (WD:ROBERT) | ASB.G559 | 000XXO | 09/30/2000 | 12.33 | 169.59 | 14.37 | 14.37 |
| BLACK, JOHN V. ANCHOR PACKING | ASB.G357 | 000XXO | 09/30/2000 | 3.16 | 1.61 | 172.75 | 172.75 |
| BLACKMON, CHESTER V. ACS | ASB.H088 | 000XXO | 09/30/2000 | 1.58 | .97 | .97 | .97 |
| BLAKE, MERLE V. RAYBESTOS-MANHATTAN | ASB.G707 | 000XXO | 09/30/2000 | 12.58 | -1.08 | 11.50 | 11.50 |
| BLEVINS, DONALD V. A.P. GREEN | ASB.G014 | 000XXO | 09/30/2000 | 21.97 | 5.76 | 27.73 | 27.73 |
| BOGAN, ROBERT V. ANCHOR PACKING | ASB.G378 | 000XXO | 09/30/2000 | 4.15 | 169.11 | 173.26 | 173.26 |
| BOOK, WILLIAM/BETTY V. RAYBESTOS-MAN | ASB.F796 | 000XXO | 09/30/2000 | 15.30 | 2.22 | 12.81 | 12.81 |
| BOOM, LINDA V. APGRN (WD:JACK W. PAYNE) | ASB.H107 | 000XXO | 09/30/2000 | 15.00 | 2.98 | 18.28 | 18.28 |
| BOREM, GALE V. ACS | ASB.G494 | 000XXO | 09/30/2000 | 1.10 | .21 | 1.31 | 1.31 |
| BORGEN, JEAN V. R-M (WD:WILLIAM) | ASB.H758 | 000XXO | 09/30/2000 | 5.32 | 1.26 | 6.58 | 6.58 |
| BOUC, EDWARD V. A.H. VOSS | ASB.H29 | 000XXO | 09/30/2000 | 1.72 | .72 | 4.71 | 4.71 |
| BRANDT, MARVIN/JEAN AP GREEN(WD:CHARLES) | ASB.G679 | 000XXO | 09/30/2000 | 113.52 | 36.47 | 149.99 | 149.99 |
| BRANTEN, COLIN V. ACANDS | ASB.G372 | 000XXO | 09/30/2000 | 8.52 | 26.98 | 34.99 | 34.99 |
| BRANDT, MICHAEL/CASSANDRA V. A.P. GREEN | ASB.H089 | 000XXO | 09/30/2000 | 2.45 | .41 | 2.86 | 2.86 |
| BRASS, RUBY V. ACS (WD: CHARLES) | ASB.G344 | 000XXO | 09/30/2000 | 22.92 | 3.10 | 26.02 | 26.02 |
| BRENNER, WILLIAM V. RAYBESTOS-MANHATTAN | ASB.G685 | 000XXO | 09/30/2000 | 1.95 | .32 | 2.70 | 2.70 |
| BROOKS, CARL/MARILYN V. A.P. GREEN | ASB.G549 | 000XXO | 09/30/2000 | 1.95 | .32 | 2.27 | 2.27 |
| BROWN, BENJAMIN V. RAYBESTOS-MANHATTAN | ASB.H053 | 000XXO | 09/30/2000 | 3.63 | .66 | 4.29 | 4.29 |
| BROWN, CLIDE V. RAYBESTOS-MANHATTAN | ASB.G361 | 000XXO | 09/30/2000 | 11.45 | 2.82 | 14.27 | 14.27 |
| BROWN, JACOB V. ACS | ASB.G692 | 000XXO | 09/30/2000 | 4.62 | 1.44 | 6.06 | 6.06 |
| BROWN, MARY ANN V. R-M (WD: GLENN) | ASB.G008 | 000XXO | 09/30/2000 | 4.18 | .69 | 4.87 | 4.87 |
| BRUMLEY, WILLIAM V. ACS | ASB.H767 | 000XXO | 09/30/2000 | 5.68 | .93 | 6.61 | 6.61 |
| BRY, ROBERT/SHIRLEY V. ABEX CORP | ASB.H087 | 000XXO | 09/30/2000 | 5.66 | .93 | 6.59 | 6.59 |
| BRYAN, CHARLES V. ACS | ASB.H296 | 000XXO | 09/30/2000 | 27.65 | 7.13 | 34.78 | 34.78 |
| BULLOCK, CHRISTIAN V AP GREEN(WD:DONALD) | ASB.H259 | 000XXO | 09/30/2000 | 6.00 | 1.29 | 6.29 | 6.29 |
| BURNS, ROBERRY/ANN V. RAYBESTOS-MANHATTAN | ASB.G016 | 000XXO | 09/30/2000 | 5.69 | 1.60 | 10.29 | 10.29 |
| BURNWES, HENRY/ANN V. A.P. GREEN | ASB.H133 | 000XXO | 09/30/2000 | 35.47 | 6.35 | 41.82 | 41.82 |
| BUSNARDO, FRANK/LAURA V. GREEN | ASB.G694 | 000XXO | 09/30/2000 | 27.44 | 6.35 | 13.89 | 13.89 |
| BUTLER, RAYMOND V. ACS | ASB.G573 | 000XXO | 09/30/2000 | 43.65 | 10.58 | 54.40 | 54.40 |
| CABRAL, LAURA V. R-M (WD:THOMAS) | ASB.H136 | 000XXO | 09/30/2000 | 5.65 | 1.90 | 7.55 | 7.55 |
| CALLAN, MATT V.S. ACANDS | ASB.H229 | 000XXO | 09/30/2000 | 26.73 | 4.41 | 31.14 | 31.14 |
| CALLERY, THERESA V ANC PACK (WD:THOMAS) | ASB.H295 | 000XXO | 09/30/2000 | 2.01 | 9.71 | 9.71 | 9.71 |
| CAREY, DONALD V. ANCHOR PACKING | ASB.G354 | 000XXO | 09/30/2000 | 5.36 | 6.25 | 6.25 | 6.25 |
| CARGO, RUDY/NALDA V. A.P. GREEN | ASB.G209 | 000XXO | 09/30/2000 | -7.31 | -23.73 | -31.04 | -31.04 |

PAGE: 18    BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES    IN ALL JURISDICTIONS    06/01/2005

ALL SERVICES RENDERED ON BEHALF OF    W.R. Grace & Co. -- Conn    GORDX0

| MATTER TITLE | ASB# | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|
| CARNEY, MARK L. V. RAYBESTOS-MANHATTAN | ASB.H091 | 0009X0 09/30/2000 | 6.91 | 40.32 | 47.23 | 47.23 |
| CARR, ALFRED V. ATLAS TURNER | ASB.G680 | 0009X0 09/30/2000 | 10.97 | 18.21 | 29.18 | 29.18 |
| CARR, RICHARD V. ANCHOR PACKING | ASB.F020 | 0009X0 09/30/2000 | 4.13 | 25.00 | 29.13 | 29.13 |
| CARROLL, CORINNE V. PCK (SUC.VALCOUR) | ASB.F376 | 0009X0 09/30/2000 | 227.03 | 64.64 | 291.67 | 291.67 |
| CARSELL, FRANK V. ANCHOR PACKING | ASB.G376 | 0009X0 09/30/2000 | 1.66 | .27 | 1.93 | 1.93 |
| CARTER, CARMEN V. A.C&S (WD:ARTHUR) | ASB.G714 | 0009X0 09/30/2000 | 7.06 | 1.16 | 8.22 | 8.22 |
| CASBORN, DARVILLE V. A.P. GREEN | ASB.G208 | 0009X0 09/30/2000 | 54.12 | -25.17 | 28.95 | 28.95 |
| CASE, RAYMOND E. V. RAYBESTOS-MANHATTAN | ASB.G717 | 0009X0 09/30/2000 | 2.42 | -.60 | 1.82 | 1.82 |
| CASE, RAYMOND V. MATSON NAVIGATION CO | ASB.H097 | 0009X0 09/30/2000 | 7.32 | 1.21 | 8.53 | 8.53 |
| CASE, THEODORE V. A.C&S | ASB.H093 | 0009X0 09/30/2000 | 3.14 | 1.52 | 4.66 | 4.66 |
| CASEY, BOB V. A.P. GREEN | ASB.G195 | 0009X0 09/30/2000 | 38.07 | 64.84 | 102.91 | 102.91 |
| CASEY, BOB V. ANCHOR PACKING | ASB.G330 | 0009X0 09/30/2000 | 30.43 | 4.96 | 35.39 | 35.39 |
| CHAMPAGNE, ALICE V. R-M (WD:RONALD) | ASB.G664 | 0009X0 09/30/2000 | 20.38 | .00 | 20.38 | 20.38 |
| CHANDLER, EMERY/JOANN V. A.P. GREEN | ASB.G328 | 0009X0 09/30/2000 | 13.21 | 6.89 | 20.10 | 20.10 |
| CHASE, MAURICE/WANDA V. RAY-MAN | ASB.H760 | 0009X0 09/30/2000 | 10.40 | .64 | 11.04 | 11.04 |
| CHRIST, LINDA V. ANC P (WD:MANUEL, CORREIA) | ASB.F790 | 0009X0 09/30/2000 | 35.74 | 7.13 | 42.87 | 42.87 |
| CHRISTY, MAXINE V. ANCHOR PACKING | ASB.G370 | 0009X0 09/30/2000 | 2.68 | .46 | 3.14 | 3.14 |
| CIULLA, JOHN V. ANCHOR PACKING | ASB.G375 | 0009X0 09/30/2000 | 2.26 | .05 | 2.31 | 2.31 |
| CLAIBORNE, RUDOLPH V. ANCHOR PACKING | ASB.G353 | 0009X0 09/30/2000 | 2.12 | .35 | 2.47 | 2.47 |
| CLARK, ANNA BELL V. R-M (WD:FOSTER) | ASB.F611 | 0009X0 09/30/2000 | 10.10 | 1.17 | 11.27 | 11.27 |
| CLIFTON, HARMON V. ANCHOR PACKING | ASB.G331 | 0009X0 09/30/2000 | 22.12 | 46.58 | 68.70 | 68.70 |
| CLIMONS, DAVID V. ANCHOR PACKING | ASB.G659 | 0009X0 09/30/2000 | 13.14 | 3.58 | 16.72 | 16.72 |
| COLEMAN, HOBERT V. R-M (WD:FRANCIS) | ASB.F612 | 0009X0 09/30/2000 | 6.66 | 1.10 | 7.76 | 7.76 |
| COLLINS, JOBIE/JASMINE V. A.P. GREEN | ASB.G199 | 0009X0 09/30/2000 | 8.74 | 1.45 | 10.19 | 10.19 |
| COLLINS, THEODIS V. R-M (WD:CHARLES) | ASB.H764 | 0009X0 09/30/2000 | 5.28 | .88 | 6.16 | 6.16 |
| COLRIDGE, KATHERINE V. A.C&S (WD:CHARLES) | ASB.G356 | 0009X0 09/30/2000 | 4.99 | .84 | 5.83 | 5.83 |
| COLWELL, PERRY/THERESA V. RAYBESTOS-MAN | ASB.G356 | 0009X0 09/30/2000 | 4.37 | .73 | 5.10 | 5.10 |
| COLWELL, THEODORE V. ANCHOR PACKING | ASB.G365 | 0009X0 09/30/2000 | 4.42 | .74 | 5.16 | 5.16 |
| COMER, THEODORE V. ANCHOR PACKING | ASB.H996 | 0009X0 09/30/2000 | 4.80 | .80 | 5.60 | 5.60 |
| COMLEY, DENNIS/GERALDINE V. ANCHOR PACKING | ASB.G365 | 0009X0 09/30/2000 | -8.20 | -1.76 | -9.96 | -9.96 |
| CONLEY, BARBARA V. GRN WD(J.BENGIVENGO) | ASB.F070 | 0009X0 09/30/2000 | 31.03 | 5.33 | 36.36 | 36.36 |
| CONWAY, ED V. ABEX | ASB.H127 | 0009X0 09/30/2000 | 8.57 | 2.97 | 11.54 | 11.54 |
| COOMBS, VALERIE V. A.C&S (WD:DON:STRUENING) | ASB.G567 | 0009X0 09/30/2000 | -1.46 | .18 | -1.28 | -1.28 |
| CORKREAN, PAUL V. PNEUMO ABEX | ASB.G333 | 0009X0 09/30/2000 | 37.70 | 131.37 | 169.07 | 169.07 |
| CORREIA, MANUEL V. ANC PK (WD:DOLORES) | ASB.G714 | 0009X0 09/30/2000 | -12.47 | -2.92 | -15.39 | -15.39 |
| CORTEZ, DOUGLAS/LORI V. A.P. GREEN | ASB.H106 | 0009X0 09/30/2000 | 4.30 | .71 | 5.01 | 5.01 |
| COSSEY, LEE V. MARMA'S | ASB.G714 | 0009X0 09/30/2000 | 50.51 | 12.58 | 63.09 | 63.09 |
| COTSTFS, CHRISTOPHER/CHERIE V. AP GREEN | ASB.G196 | 0009X0 09/30/2000 | 50.50 | 29.29 | 60.29 | 60.29 |
| COTTRELL, BEVERLY V. ANCHOR PACKING | ASB.G541 | 0009X0 09/30/2000 | .41 | .07 | .48 | .48 |
| COURTNIER, RUBY V. ATLAS TNRR (WD:CALVIN) | ASB.G716 | 0009X0 09/30/2000 | 17.00 | 2.81 | 19.81 | 19.81 |
| COX, DONALD W. V. A.C&S | ASB.G702 | 0009X0 09/30/2000 | 3.32 | .65 | 3.82 | 3.82 |
| CRAIG, PHILLIP V. A.C&S | ASB.G596 | 0009X0 09/30/2000 | 3.22 | .65 | 3.82 | 3.82 |
| CRONIN, MICHAEL D./BETTY V. A.P. GREEN | ASB.G201 | 0009X0 09/30/2000 | 67.22 | 36.27 | 103.49 | 103.49 |
| CRONIN, MICHAEL V. A.P. GREEN | ASB.G944 | 0009X0 09/30/2000 | 2.06 | .36 | 2.42 | 2.42 |
| CRUM, MARILYN V. OCF (WD:JOHN) | ASB.G662 | 0009X0 09/30/2000 | -21.76 | 238.87 | 217.11 | 217.11 |
| CRUZAN, GORDON/LORNA V. RAYBESTOS-MAN | ASB.G679 | 0009X0 09/30/2000 | 29.09 | 9.60 | 38.69 | 38.69 |
| CULLEN, EDWARD/MARIE V. A.C&S | ASB.H204 | 0009X0 09/30/2000 | 35.82 | 1.04 | 36.86 | 36.86 |
| CUMMINGS, LAURIE V. R-M (WD:ALLEN) | ASB.H204 | 0009X0 09/30/2000 | 2.89 | .07 | 36.86 | 36.86 |
| CUNNINGHAM, IONA V. OCF (WD:CHARLES) | ASB.G341 | 0009X0 09/30/2000 | 33.07 | 399.03 | 399.03 | 399.03 |
| CURRIER, JAMES V. A.P. GREEN | ASB.G341 | 0009X0 09/30/2000 | 4.43 | .74 | 5.17 | 5.17 |
| DAMPH, HELEN V. OCF (WD:JULIUS) | ASB.H229 | 0009X0 09/30/2000 | .00 | -.01 | -.01 | -.01 |

```
PAGE:  19     BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES     IN ALL JURISDICTIONS          06/01/2005
                             ALL SERVICES RENDERED ON BEHALF OF W.R. Grace & Co. -- Conn                                          GORDXO
```

| MATTER TITLE | ASB# | | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| DAUBIN, ARCHIE V. ANCHOR PACKING | ASB F801 | 0009XO | 09/30/2000 | -3.07 | -14.34 | -17.41 | -17.41 |
| DAUGHERTY, JERRY V. ANCHOR PACKING | ASB G009 | 0009XO | 09/30/2000 | 29.93 | | 28.31 | 28.31 |
| DAVIS, BARBARA V. ABEX CORP (MD:EARL) | ASB G359 | 0009XO | 09/30/2000 | 23.05 | | 23.05 | 23.05 |
| DAVIS, CONSTANCE V. ACANDS(MD:ERNST) | ASB G358 | 0009XO | 09/30/2000 | 28.08 | 31.43 | 59.51 | 59.51 |
| DAVIS, DAVID V. AP GREEN | ASB G350 | 0009XO | 09/30/2000 | .60 | 3.66 | 4.26 | 4.26 |
| DAVIS, DUANE/MARGOT A. AP GREEN | ASB G200 | 0009XO | 09/30/2000 | .20 | 1.78 | 1.98 | 1.98 |
| DAVIS, EARL/BARBARA V. ANCHOR PACKING | ASB F728 | 0009XO | 09/30/2000 | 1.70 | 4.13 | 5.83 | 5.83 |
| DAVIS, JAMES A. V. A.H. VOSS | ASB H056 | 0009XO | 09/30/2000 | 5.00 | 99.69 | 104.69 | 104.69 |
| DAVIS, JESSIE JR. V. ANC (SUC:JESSIE SR. | ASB F800 | 0009XO | 09/30/2000 | 5.36 | | 104.86 | 104.86 |
| DAVIS, JIMMY V. ACS | ASB H409 | 0009XO | 09/30/2000 | 41.17 | | 3.47 | 3.47 |
| DAVIS, NATHANIEL/JANETTA V. ACANDS | ASB H412 | 0009XO | 09/30/2000 | 15.47 | 390.56 | 410.38 | 410.38 |
| DAWSON, DELREE V. GREEN | ASB G212 | 0009XO | 09/30/2000 | 19.22 | 8.66 | 410.38 | 410.38 |
| DAWSON, DELREE V. ANCHOR PACKING | ASB F775 | 0009XO | 09/30/2000 | 8.38 | -322.61 | -410.92 | -410.92 |
| DEAN, ALBERT V. ANCHOR PACKING | ASB G211 | 0009XO | 09/30/2000 | 1.72 | .39 | 2.76 | 2.76 |
| DEBENEDETTI, JOHN/SHARON V. ABEX CORP | ASB H061 | 0009XO | 09/30/2000 | -88.31 | 3.40 | 24.00 | 24.00 |
| DELBIANCO, JOHN/ODDA V. R-M (MD:ANCHISE) | ASB D523 | 0009XO | 09/30/2000 | 2.37 | 4.00 | 23.59 | 23.59 |
| DEMIRIS, PETER/NIKI V. ARMSTRONG WRLD | ASB H073 | 0009XO | 09/30/2000 | 20.50 | 4.40 | 23.59 | 23.59 |
| DENO, ROBERT/EDNA V. ANCHOR PACKING | ASB G205 | 0009XO | 09/30/2000 | .39 | .43 | 2.73 | 2.73 |
| DENO, ROBERT/EDNA A. V. AP GREEN | ASB G635 | 0009XO | 09/30/2000 | 15.91 | 34.00 | 48.66 | 48.66 |
| DENESSE, DALL/WILEY. TOMIANNE V. R-M | ASB H207 | 0009XO | 09/30/2000 | 19.19 | .18 | 1.27 | 1.27 |
| DICKERMAN, MARION V. R-M (MD:EVERETT) | ASB E800 | 0009XO | 09/30/2000 | 4.00 | 1.27 | 1.27 | 1.27 |
| DILBECK, ELLEN V. ANCHOR P(MD:DONALD) | ASB G223 | 0009XO | 09/30/2000 | 2.30 | .35 | 2.22 | 2.22 |
| DISANTI, PRISCILLA V. ACS(MD:ALEXANDER) | ASB H005 | 0009XO | 09/30/2000 | 14.66 | .91 | 5.46 | 5.46 |
| DONALDSON, RICHARD V. R-M (MD:A.PAVOLINI | ASB G673 | 0009XO | 09/30/2000 | 34.00 | .76 | 4.77 | 4.77 |
| DOSSANTES, JOHN V. R-M | ASB G640 | 0009XO | 09/30/2000 | .18 | 4.32 | 12.67 | 12.67 |
| DOSSANTES, JESS/FRANCES V. A.P. GREEN | ASB G553 | 0009XO | 09/30/2000 | 1.96 | 18.54 | 18.54 | 18.54 |
| DOUGHTY, JOHN V. ANCHOR PACKING | ASB G642 | 0009XO | 09/30/2000 | 1.09 | 4.02 | 18.54 | 18.54 |
| DOVAL, ROLANDO/CONSUELO V. RAYBESTOS-MANAS | ASB G391 | 0009XO | 09/30/2000 | .85 | 9.67 | 22.96 | 22.96 |
| DRUMMER, RALPH V. ANCHOR PACKING | ASB G331 | 0009XO | 09/30/2000 | 4.01 | .91 | 11.10 | 11.10 |
| DUGAN, MICKEY V. R-M | ASB G338 | 0009XO | 09/30/2000 | .76 | 1.74 | 11.10 | 11.10 |
| DUKE, JAMES/JANICE V. A.P. GREEN | ASB G562 | 0009XO | 09/30/2000 | 4.32 | 4.77 | .35 | .35 |
| DUKE, JAMES/JANICE V. AP GREEN | ASB H900 | 0009XO | 09/30/2000 | 18.54 | 276.66 | 321.78 | 321.78 |
| DUNN, MAYSOL E V. V. TEICHERT & SON | ASB G628 | 0009XO | 09/30/2000 | 14.52 | -1.24 | .35 | .35 |
| DUNN, ROBERT/EDNA V. ACS | ASB H056 | 0009XO | 09/30/2000 | 13.29 | 16.21 | 91.06 | 91.06 |
| DUNN, ROBERT/EDNA V. INCASE | ASB G215 | 0009XO | 09/30/2000 | 23.40 | 3.61 | 25.47 | 25.47 |
| DURAL, LAUREADA V. ACS (IDC: | ASB G472 | 0009XO | 09/30/2000 | .35 | 12.56 | 27.62 | 27.62 |
| DURAN, PAUL/MARILYN V. ACANDS | ASB G733 | 0009XO | 09/30/2000 | 2.92 | 13.04 | 5.47 | 5.47 |
| DUGAN, WILLIAM/DIXIE V. A.P. GREEN | ASB H171 | 0009XO | 09/30/2000 | 45.12 | 1.22 | 5.47 | 5.47 |
| DYER, MALE V. RAYBESTOS-MANHATTAN | ASB F981 | 0009XO | 09/30/2000 | 1.24 | 1.42 | 31.31 | 31.31 |
| DYER, WILLIAM/EARLY V. AP GREEN | ASB H311 | 0009XO | 09/30/2000 | 74.85 | 5.82 | 31.31 | 31.31 |
| ECKSTEIN, KENNETH V E. R-M | ASB H275 | 0009XO | 09/30/2000 | .59 | 1.26 | 1.87 | 1.87 |
| EDWARDS, RICHARD V. AP GREEN (MD: LLOYD) | ASB G460 | 0009XO | 09/30/2000 | 21.86 | 5.26 | 1.87 | 1.87 |
| EDWARDS, ROBERT V. A.P. GREEN | ASB G515 | 0009XO | 09/30/2000 | 3.61 | 7.96 | 10.72 | 10.72 |
| EDWARDS, LINDA V. RM (MD:LEE MILES) | ASB H179 | 0009XO | 09/30/2000 | 12.56 | 2.79 | 10.12 | 10.12 |
| ELDRED, RICHARD L. V. AP GREEN | ASB F954 | 0009XO | 09/30/2000 | 13.04 | .14 | 1.95 | 1.95 |
| ELLIOTT, LUCY A. P. GREEN (DC: GERALD) | ASB F987 | 0009XO | 09/30/2000 | 1.25 | .81 | 4.42 | 4.42 |
| ELLIS, LVY V. A.P. GREEN (STANLEY) | ASB G733 | 0009XO | 09/30/2000 | 1.42 | 2.63 | 4.42 | 4.42 |
| ELLIS, RUTH V. RAY-MAN (MD:DAVID) | ASB G108 | 0009XO | 09/30/2000 | 4.05 | 16.34 | 114.71 | 114.71 |
| ELSA, GEORGE T. V. R-M | ASB F981 | 0009XO | 09/30/2000 | 5.47 | 1.67 | 11.03 | 11.03 |
| ELY, DONALD/MARCELLA V. AP GREEN | ASB H311 | 0009XO | 09/30/2000 | 25.48 | 1.09 | 11.03 | 11.03 |
| ENRIQUEZ, MARY ANN V. O-C (DEC: ALFRED) | ASB H311 | 0009XO | 09/30/2000 | 1.61 | 54.43 | 337.91 | 337.91 |
| ERNST, IRA/HELEN V. ATLAS | ASB H311 | 0009XO | 09/30/2000 | 2.76 | 6.60 | 46.60 | 46.60 |
| ESKUE, CLEVELAND V. ACS | ASB H721 | 0009XO | 09/30/2000 | 1.95 | 6.32 | 2.27 | 2.27 |
| ESQUIVEL, ALBIN V. ATLAS (MD: HANDY) | ASB H173 | 0009XO | 09/30/2000 | .96 | .16 | 1.12 | 1.12 |

PAGE:   20        BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES        06/01/2005

ALL SERVICES RENDERED ON BEHALF OF   W.R. Grace & Co. -- Conn        IN ALL JURISDICTIONS        GORDX0

| MATTER TITLE | AR# | INVOICE PRODUCED | | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| ESTES, BILLY V. AC&S | ASB.F984 | 0009X0 | 09/30/2000 | 6.88 | 1.14 | 8.02 | 8.02 |
| EVANS, JERRY JR V. AC & S | ASB.F997 | 0009X0 | 09/30/2000 | 15.95 | 2.63 | 18.58 | 18.58 |
| EVANS, LARRY V. A.P.GREEN | ASB.F897 | 0009X0 | 09/30/2000 | 7.30 | -46.49 | -39.19 | -39.19 |
| EVANS, LARRY (WD;THRONE SUITOR)V.AMCORD | ASB.G812 | 0009X0 | 09/30/2000 | 10.12 | 1.87 | 11.99 | 11.99 |
| EVANS, SHARON V.P GREEN | ASB.G093 | 0009X0 | 09/30/2000 | 20.97 | 4.03 | 25.00 | 25.00 |
| FABIANEK, ROBERT V. AC & S | ASB.H160 | 0009X0 | 09/30/2000 | 23.81 | 5.83 | 29.64 | 29.64 |
| FAIRBANKS, RUTH V. AC&S (DEC;GILBERT) | ASB.G107 | 0009X0 | 09/30/2000 | 3.95 | .71 | 4.66 | 4.66 |
| FAISON, BILLY V. AC&S | ASB.G101 | 0009X0 | 09/30/2000 | 4.25 | .71 | 4.96 | 4.96 |
| FAITH, MELVIN V. R-M | ASB.G065 | 0009X0 | 09/30/2000 | 1.76 | .30 | 2.06 | 2.06 |
| FARIA, EUGENE/RUTHELL V. AP GREEN | ASB.C076 | 0009X0 | 09/30/2000 | 1.76 | .30 | 2.06 | 2.06 |
| FARIA, EUGENE/RUTHELL V.GREEN(WD;MICHAEL) | ASB.G068 | 0009X0 | 09/30/2000 | .30 | | .30 | .30 |
| FASSETT, DEAN/YVONNE V. AP GREEN | ASB.G078 | 0009X0 | 09/30/2000 | 6.98 | 1.37 | 8.35 | 8.35 |
| FEHR, FAY V. A.C. & S. (WD;CHARLES) | ASB.R231 | 0009X0 | 09/30/2000 | 1.00 | .51 | 1.51 | 1.51 |
| FERNANDES, ALFRED J/LORETTA V. AP GREEN | ASB.G125 | 0009X0 | 09/30/2000 | 2.41 | .40 | 2.81 | 2.81 |
| FERNANDEZ, MANUEL V. ANCHOR PACKING | ASB.G315 | 0009X0 | 09/30/2000 | 5.29 | 6.52 | 11.81 | 11.81 |
| FIORI, ANTHONY/STELLA V. RAYBESTOS-MAN | ASB.H294 | 0009X0 | 09/30/2000 | 2.36 | .45 | 2.81 | 2.81 |
| FISHER, CLINTON V. ATLAS TURNER | ASB.H292 | 0009X0 | 09/30/2000 | .27 | .05 | .32 | .32 |
| FLEHNER, DARREL V. RM | ASB.G010 | 0009X0 | 09/30/2000 | 12.92 | 29.75 | 42.67 | 42.67 |
| FLEHNER, MARTIN/DORIS V. RM | ASB.H300 | 0009X0 | 09/30/2000 | 1.76 | .30 | 2.06 | 2.06 |
| FLOYD, LUTHER V. AC & S | ASB.G010 | 0009X0 | 09/30/2000 | -3.95 | -21.22 | -25.17 | -25.17 |
| FOOTE, JOHN/KATHERINE V. APG (WD;CYRUS) | ASB.F979 | 0009X0 | 09/30/2000 | 6.92 | 5.81 | 12.73 | 12.73 |
| FOSTER, BILLIE V. AC&S | ASB.H302 | 0009X0 | 09/30/2000 | 6.00 | .83 | 6.83 | 6.83 |
| FOWLER, VAL V. AP GREEN | ASB.H164 | 0009X0 | 09/30/2000 | 5.83 | 147.23 | 155.85 | 155.85 |
| FREDIANI, HENRY V. AP GREEN (WD; LEO) | ASB.F823 | 0009X0 | 09/30/2000 | 2.99 | 3.95 | 7.01 | 7.01 |
| FREEMAN, STANLEY (G.A.L; ALFRED) V. R-M | ASB.F891 | 0009X0 | 09/30/2000 | 5.83 | | 5.83 | 5.83 |
| FREEMAN-DOVE, MARY V.APG(WD;CHRIS.DOVE) | ASB.F977 | 0009X0 | 09/30/2000 | -2.99 | -.69 | -3.68 | -3.68 |
| FRENCH, SHIRLEY V. AP GREEN (DEC;CLINTON) | ASB.G012 | 0009X0 | 09/30/2000 | 9.65 | 2.03 | 11.68 | 11.68 |
| FRYER, ROBERT V. A.P GREEN | ASB.G077 | 0009X0 | 09/30/2000 | 14.00 | 2.56 | 16.57 | 16.57 |
| FURHMANN, HAROLD V. AP GREEN | ASB.G512 | 0009X0 | 09/30/2000 | 61.18 | 8.39 | 69.57 | 69.57 |
| GAITHER, JOBERT/EDNA V. R-M | ASB.G291 | 0009X0 | 09/30/2000 | 1.38 | | 1.37 | 1.37 |
| GAMAN, JAMES JR V. R-M | ASB.H297 | 0009X0 | 09/30/2000 | 27.21 | 4.49 | 31.70 | 31.70 |
| GASTON, RON V. ABEX (WD; MONROE) | ASB.G041 | 0009X0 | 09/30/2000 | 1.68 | .27 | 1.95 | 1.95 |
| GAULT, LEROY V. R-M | ASB.H306 | 0009X0 | 09/30/2000 | .27 | .20 | .47 | .47 |
| GENOLIO, MARCELLA V. R-M (WD;JOHN) | ASB.H279 | 0009X0 | 09/30/2000 | 2.63 | .48 | 3.11 | 3.11 |
| GHENS, JOSEPHINE V. R-M (DEC; JESSE) | ASB.H291 | 0009X0 | 09/30/2000 | 1.68 | .27 | 1.95 | 1.95 |
| GILL, JAMES V. AC&S | ASB.H280 | 0009X0 | 09/30/2000 | 2.63 | .48 | 3.11 | 3.11 |
| GILLIS, CAROL V. AC&S (WD;VATISTAS,NICHOLAS) | ASB.G088 | 0009X0 | 09/30/2000 | 6.75 | .29 | 7.04 | 7.04 |
| GILLIS, CAROL V. AC&S | ASB.H723 | 0009X0 | 09/30/2000 | 1.44 | .51 | 1.95 | 1.95 |
| GIMENEZ, FRANK V. AP GREEN | ASB.G502 | 0009X0 | 09/30/2000 | 8.80 | 1.46 | 10.26 | 10.26 |
| GISHIZKY, LEV/IRINI V. RAYBESTOS-MANHAT | ASB.H285 | 0009X0 | 09/30/2000 | 10.26 | 1.65 | 11.91 | 11.91 |
| GLOVER, DENISE V. R-M (WD; BILLY) | ASB.G501 | 0009X0 | 09/30/2000 | 25.00 | 4.13 | 29.13 | 29.13 |
| GOLDSTEIN, MICHAEL V. R-M (WD;ABRAHAM) | 421 | 0009X0 | 09/30/2000 | 10.26 | .10 | 10.26 | 10.26 |
| GOLOVICH, JACK V. AC&S | ASB.G074 | 0009X0 | 09/30/2000 | | 11.91 | 11.91 | 11.91 |
| GORDON & REES V.WASB CORP. GRACE | ASB.H165 | 0009X0 | 09/30/2000 | 77.00 | 9.13 | 86.13 | 86.13 |
| GOSNEY, VERN/ELDRITH V. AP GREEN | ASB.F291 | 0009X0 | 09/30/2000 | 25.00 | 4.13 | 29.13 | 29.13 |
| GOSNEY, JAMES V PCPC GRACE | ASB.G173 | 0009X0 | 09/30/2000 | 1.51 | 2.17 | 9.78 | 9.78 |
| GRABINSKY, DOUG V. A.P.GREEN (SUC;FRANK) | ASB.G079 | 0009X0 | 09/30/2000 | 4.61 | -1.01 | -1.01 | -1.01 |
| GRAHAM, DELANEY V. AC&S | ASB.H272 | 0009X0 | 09/30/2000 | 8.29 | 1.51 | 9.20 | 9.20 |
| GRANT, ALAN/YVAUGHN V. AP GREEN | ASB.H277 | 0009X0 | 09/30/2000 | 8.65 | | 6.80 | 6.80 |
| GRAHAM, BENJAMIN V. ANC PKG | ASB.F367 | 0009X0 | 09/30/2000 | 5.83 | 267.53 | 271.69 | 271.69 |
| GREEN, GERTRUDE V. AP GREEN (DEC;JOSEPH) | ASB.F980 | 0009X0 | 09/30/2000 | -4.75 | -2.07 | -6.82 | -6.82 |
| GREEN, HOBY V. AC&S | | | | | | | |

PAGE: 21

BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES — IN ALL JURISDICTIONS

ALL SERVICES RENDERED ON BEHALF OF   W.R. Grace & Co. -- Conn

06/01/2005   GORDX0

| MATTER TITLE | ASB# | INVOICE | PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| GREEN, JOHN/DORINE V. AC&S | ASB H225 | 0009X0 | 09/30/2000 | 10.92 | 1.80 | 12.72 | 12.72 |
| GRUBE, NORM V. AC&S | ASB H225 | 0009X0 | 09/30/2000 | .63 | .10 | .73 | .73 |
| GUTTRIDGE, RONALD/EARLINE V. AP GREEN | ASB G075 | 0009X0 | 09/30/2000 | 52.26 | -2.08 | 50.18 | 50.18 |
| GUTIERREZ, PAULINE V. AP GREEN | ASB C411 | 0009X0 | 09/30/2000 | -3.78 | -35.66 | -39.44 | -39.44 |
| HAIG, JEFFREY S. V. AP GREEN | ASB G423 | 0009X0 | 09/30/2000 | -1.04 | -.20 | -1.24 | -1.24 |
| HALEY, WILLIAM S. V. R-M (MD:WILLIAM B) | ASB H159 | 0009X0 | 09/30/2000 | 6.85 | 1.12 | 7.97 | 7.97 |
| HALL, DIANE V. A.P. GREEN (MD: LONZO) | ASB H266 | 0009X0 | 09/30/2000 | 170.46 | .85 | 171.31 | 171.31 |
| HALLIGAN, WINIFRED V. RM/MOORE (MD:ROBERT) | ASB H268 | 0009X0 | 09/30/2000 | .30 | 1.79 | 2.09 | 2.09 |
| HAMERSLEY, GLEN/BARBARA V. AP GREEN | ASB H242 | 0009X0 | 09/30/2000 | 50.57 | 10.45 | 61.02 | 61.02 |
| HAMILTON, LOIS/OSCAR V. AP GREEN | ASB G245 | 0009X0 | 09/30/2000 | 39.13 | 41.39 | 80.52 | 80.52 |
| HAMILTON, ROBERT JR V. AC & S | ASB H182 | 0009X0 | 09/30/2000 | 3.51 | 9.19 | 12.70 | 12.70 |
| HAMMOND, STEVEN V. A.P. GREEN (SUC:JAMES) | ASB H283 | 0009X0 | 09/30/2000 | 10.73 | 28.47 | 39.20 | 39.20 |
| HARNAY, PAUL/JANE V. R-M/APFL | ASB H308 | 0009X0 | 09/30/2000 | .87 | .47 | 1.34 | 1.34 |
| HARMON, BRENDA V. AC&S (MD: SIDNEY) | ASB H308 | 0009X0 | 09/30/2000 | 1.16 | .18 | 1.34 | 1.34 |
| HARRIS, SHERMAN V. ASBESTOS DEFENDANTS | ASB H247 | 0009X0 | 09/30/2000 | .47 | .82 | 1.29 | 1.29 |
| HARRISON, WILLIE/CAROLEAINE V. AC&S | ASB G251 | 0009X0 | 09/30/2000 | 33.65 | 5.55 | 39.20 | 39.20 |
| HART, MERRILL/JUDY V. A.P. GREEN | ASB G248 | 0009X0 | 09/30/2000 | 4.97 | .82 | 5.79 | 5.79 |
| HARVEY, ALAN/MADELINE V. AC&S | ASB H286 | 0009X0 | 09/30/2000 | 3.01 | .50 | 3.51 | 3.51 |
| HAWKINS, NEVILLE V. ANCHOR PACKING | ASB F933 | 0009X0 | 09/30/2000 | 44.38 | 7.55 | 51.93 | 51.93 |
| HAY, IDA V. RAY-MAN (MD: WILLIAM) | ASB G263 | 0009X0 | 09/30/2000 | 7.50 | .43 | 7.93 | 7.93 |
| HAYES, JOHN A./ANITA V. P. GREEN | ASB H284 | 0009X0 | 09/30/2000 | 1.93 | .40 | 2.33 | 2.33 |
| HAYES, LESLIE/DANIEL V. RAY-MAN | ASB G734 | 0009X0 | 09/30/2000 | -1.83 | -.14 | -1.97 | -1.97 |
| HAZELWOOD, EARL V. RAY-MAN | ASB H301 | 0009X0 | 09/30/2000 | -.54 | .24 | -.30 | -.30 |
| HAZELWOOD, EARL V. ATLAS | ASB G322 | 0009X0 | 09/30/2000 | 1.78 | .28 | 2.06 | 2.06 |
| HAZLETT, JANE V. ANC PKG (MD:LUCILLE) | ASB G322 | 0009X0 | 09/30/2000 | .79 | .18 | .97 | .97 |
| HEARN, WILLIAM/ANNA V. A.P. GREEN | ASB H232 | 0009X0 | 09/30/2000 | 34.00 | 6.02 | 40.02 | 40.02 |
| HENDERSON, LEAMORL V. ATLAS | ASB H226 | 0009X0 | 09/30/2000 | 4.77 | .79 | 5.56 | 5.56 |
| HENRY, DICKIE V. AC&S | ASB G514 | 0009X0 | 09/30/2000 | 38.21 | 191.19 | 229.40 | 229.40 |
| HERNANDEZ, CHARLES/SHIRLENE V. AP GRN(MD:PEDRO) | ASB G514 | 0009X0 | 09/30/2000 | .14 | .02 | .16 | .16 |
| HERNANDEZ, MICHAEL/STEPHANIE V. AP GREEN | ASB G514 | 0009X0 | 09/30/2000 | -.36 | -.63 | -.99 | -.99 |
| HERRERA, HOPE V. AC&S (SUC: DAVID) | ASB G668 | 0009X0 | 09/30/2000 | 2.18 | .36 | 2.54 | 2.54 |
| HERNAT, ROBERT/IRENE V. A.P. GREEN | ASB G323 | 0009X0 | 09/30/2000 | 1.76 | .30 | 2.06 | 2.06 |
| HESS, GEORGE/WINIFRED V. A.P. GREEN | ASB G321 | 0009X0 | 09/30/2000 | -.30 | .03 | -.27 | -.27 |
| HESS, ROBERT V. ANCHOR PACKING | ASB G412 | 0009X0 | 09/30/2000 | 8.82 | 1.71 | 10.53 | 10.53 |
| HETTENBACH, MARTHA/SHIRLENE V. R-M (MD:HARRY) | ASB P941 | 0009X0 | 09/30/2000 | 2.00 | .33 | 2.33 | 2.33 |
| HICKS, ROBERT LEE V. AC&S(MD:RBT LYNN HILL) | ASB G520 | 0009X0 | 09/30/2000 | 8.50 | 1.40 | 9.90 | 9.90 |
| HICKS, SHIRLENE V. R-M (MD:CHARLES) | ASB G520 | 0009X0 | 09/30/2000 | 1.40 | .07 | 1.47 | 1.47 |
| HILL, ROBERT LEE V. AC&S(MD:RBT LYNN HILL) | ASB G520 | 0009X0 | 09/30/2000 | -1.33 | .16 | -1.17 | -1.17 |
| HILLS, RONALD V. ANCHOR PACKING | ASB G951 | 0009X0 | 09/30/2000 | 1.04 | .04 | 1.08 | 1.08 |
| HINTZ, BONNIE V. AC&S (MD:JAMES CONWAY) | ASB G082 | 0009X0 | 09/30/2000 | 3.06 | .84 | 3.90 | 3.90 |
| HOBBS, JACK V. AC&S | ASB G258 | 0009X0 | 09/30/2000 | 13.46 | 2.22 | 15.68 | 15.68 |
| HOLDEN, LOIS V. AC&S | ASB G258 | 0009X0 | 09/30/2000 | 4.03 | 3.31 | 7.34 | 7.34 |
| HOLLENBAUGH, DONALD/ONEIDA V. AP GREEN | ASB H168 | 0009X0 | 09/30/2000 | 16.31 | 2.26 | 18.57 | 18.57 |
| HOLMAN, ODELL/BETTY V. A.P. GREEN | ASB H187 | 0009X0 | 09/30/2000 | 5.82 | 2.24 | 8.06 | 8.06 |
| HOOVYAR, DAVID V. A.P. GREEN | ASB G252 | 0009X0 | 09/30/2000 | 7.86 | 1.36 | 9.22 | 9.22 |
| HOPKINS, PAUL V. ATLAS (MD:ROBERT) | ASB H274 | 0009X0 | 09/30/2000 | 19.66 | 2.08 | 21.74 | 21.74 |
| HOUX, ALICE V. R-M/AMEROCK(MD:MERLE) | ASB H231 | 0009X0 | 09/30/2000 | 9.63 | 1.64 | 11.27 | 11.27 |
| HOWARD, BETTY V. R-M/AMEROCK(MD:JOHN) | ASB H162 | 0009X0 | 09/30/2000 | 5.19 | .85 | 6.04 | 6.04 |
| HUBBARD, SANDRA V. AC&S(MD:JAMES) | ASB H305 | 0009X0 | 09/30/2000 | 4.36 | .68 | 5.04 | 5.04 |
| HULSEY, VALETA V. A.P. GREEN (MD:ROBERT) | ASB G438 | 0009X0 | 09/30/2000 | 16.63 | 32.47 | 49.10 | 49.10 |
| HUMBERT-RICO, LINDA V. AC&S (W:USE H512) | ASB H293 | 0009X0 | 09/30/2000 | .81 | .14 | .95 | .95 |

BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES    IN ALL JURISDICTIONS          06/01/2005
ALL SERVICES RENDERED ON BEHALF OF W.R. Grace & Co. -- Conn                                                     GORDX0

| MATTER TITLE | A&B# | | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| HUENEKE, CECILIA V. ATLAS (MD:RAYMOND) | ASB.G726 | 000SX0 | 09/30/2000 | 14.56 | 2.40 | 16.96 | 16.96 |
| HUSTON, IRENE V. RAY-MAN (MD:DONALD) | ASB.G745 | 000SX0 | 09/30/2000 | 11.56 | 183.84 | 195.40 | 195.40 |
| HUTCHINSON, WENTON/MARIE V. ACES | ASB.G500 | 000SX0 | 09/30/2000 | 65.16 | 250.84 | 316.18 | 316.18 |
| IGNESIA, FLORENCE V. RM (MD:ALFRED) | ASB.G149 | 000SX0 | 09/30/2000 | 6.68 | 1.10 | 7.78 | 7.78 |
| JACKSON, DONALD V. ANCHOR PACKING | ASB.G429 | 000SX0 | 09/30/2000 | .00 | .11 | .11 | .11 |
| JACKSON, DUKE V. ACES | ASB.G725 | 000SX0 | 09/30/2000 | 18.36 | 22.87 | 41.23 | 41.23 |
| JACKSON, EUGENE V. RAYBESTOS-MANHATTAN | ASB.G558 | 000SX0 | 09/30/2000 | -4.63 | -.70 | -5.33 | -5.33 |
| JACOBS, DAVID V. ACANDS, INC. | ASB.H378 | 000SX0 | 09/30/2000 | 5.00 | 1.05 | 6.05 | 6.05 |
| JAGODA, JOHN P. V. RAYBESTOS-MANHATTAN | ASB.H352 | 000SX0 | 09/30/2000 | 5.00 | 1.05 | 6.05 | 6.05 |
| JAMERSON, HARRY V. ATLAS TURNER INC. | ASB.H440 | 000SX0 | 09/30/2000 | 10.00 | 3.29 | 13.29 | 13.29 |
| JAMES, LOU V. RSM-MAN (MD:ROBERT) | ASB.G268 | 000SX0 | 09/30/2000 | 5.23 | 1.33 | 6.56 | 6.56 |
| JAMES, THOMAS DEAN/JEAN ANN (MD:RM) | ASB.H370 | 000SX0 | 09/30/2000 | 1.20 | .79 | 1.99 | 1.99 |
| JAVIER, LARRY V. ACANDS INC. | ASB.G790 | 000SX0 | 09/30/2000 | 58.24 | 46.02 | 104.26 | 104.26 |
| JEFFERS, DESMOND /SHIRLEY V. A.P. GREEN | ASB.D400 | 000SX0 | 09/30/2000 | 89.27 | 17.42 | 104.26 | 104.26 |
| JEFFREY, ROBERTA V. OCF (MD:FRANK) | ASB.H137 | 000SX0 | 09/30/2000 | 17.08 | 1.42 | 1.42 | 1.42 |
| JENNINGS, SONNY V. ACANDS, INC. | ASB.G792 | 000SX0 | 09/30/2000 | 16.65 | 7.72 | 24.37 | 24.37 |
| JERNIGAN, JAMES/MARJORIE (FK:PUCC:JAMES) | ASB.G161 | 000SX0 | 09/30/2000 | -6.76 | -137.80 | -144.56 | -144.56 |
| JENKINS, ANNIE V. A.P. GREEN | ASB.G824 | 000SX0 | 09/30/2000 | 8.51 | .62 | 9.13 | 9.13 |
| JOHNSON, ANNIE V. ACES (MD:HOWARD) | ASB.F923 | 000SX0 | 09/30/2000 | -1.37 | -.23 | -1.60 | -1.60 |
| JOHNSON, CATHERINE V. ACES (MD:PAYTON) | ASB.G783 | 000SX0 | 09/30/2000 | -.23 | .08 | -.17 | -.17 |
| JOHNSON, JAMES JR. V. RAYBESTOS-MAN | ASB.G445 | 000SX0 | 09/30/2000 | 21.02 | -.08 | -.17 | -.17 |
| JOHNSON, JEANNE (MD:ARTHUR) V. ANC PACK | ASB.G722 | 000SX0 | 09/30/2000 | 1.43 | -.08 | -1.11 | -1.11 |
| JOHNSON, JEANNE V. ACANDS, INC. | ASB.G225 | 000SX0 | 09/30/2000 | .32 | 7.22 | 26.52 | 26.52 |
| JOHNSON, WILLIAM/ANN V. A.P. GREEN | ASB.G804 | 000SX0 | 09/30/2000 | 19.30 | 1.62 | 11.40 | 11.40 |
| JOHNSON, GEORGE/DORIAN I. V. AP GREEN | ASB.G175 | 000SX0 | 09/30/2000 | 9.78 | .17 | 1.23 | 1.23 |
| JONES, DONALD/ADELHEID V. A.P. GREEN | ASB.G176 | 000SX0 | 09/30/2000 | 1.06 | 4.51 | 25.53 | 25.53 |
| JONES, LEE VERNON/JENNIE V. AP GREEN | ASB.H359 | 000SX0 | 09/30/2000 | 21.02 | .51 | 1.43 | 1.43 |
| JONES, MABY V. ACANDS INC. | ASB.H355 | 000SX0 | 09/30/2000 | 1.43 | .55 | .55 | .55 |
| JONES, WENDELL V. RM/APL | ASB.G150 | 000SX0 | 09/30/2000 | .32 | 1.11 | 1.43 | 1.43 |
| JORDAN, ROBERT/SANDRA V. A.P. GREEN | ASB.G177 | 000SX0 | 09/30/2000 | 3.32 | .56 | 3.88 | 3.88 |
| JURGENSEN, UTE V. A.P. GREEN | ASB.G913 | 000SX0 | 09/30/2000 | 36.13 | 1.35 | 37.48 | 37.48 |
| KANANIAN, ANN V. ATLAS TURNER (DEC:HARRY | ASB.H347 | 000SX0 | 09/30/2000 | 18.98 | 3.13 | 22.11 | 22.11 |
| KARAL, JACK V. ACANDS INC. | ASB.F440 | 000SX0 | 09/30/2000 | 29.22 | 1.05 | .15 | .15 |
| KEARNEY, JAMES V. ANCHOR PACKING | ASB.G479 | 000SX0 | 09/30/2000 | 4.40 | 2.40 | 51.90 | 51.90 |
| KEFFER, EARNEST V. ACES | ASB.G357 | 000SX0 | 09/30/2000 | 103.77 | 7.33 | 51.90 | 51.90 |
| KEFFER, RICHARD/VELMA V. RAY-MAN | ASB.F443 | 000SX0 | 09/30/2000 | -2.33 | 17.53 | 121.30 | 121.30 |
| KEIM, DEXT/BLANCHE V. A.P. GREEN | ASB.G478 | 000SX0 | 09/30/2000 | 5.30 | 94.50 | 121.30 | 121.30 |
| KELCOME, JOHN V. RAY-MAN (MD:RAYMOND) | ASB.G102 | 000SX0 | 09/30/2000 | 25.56 | .99 | 92.17 | 92.17 |
| KELLY, PATRICK V. A.P. GREEN | ASB.G938 | 000SX0 | 09/30/2000 | 4.20 | 15.71 | 6.29 | 6.29 |
| KENT, NICOLE V. APG (MD:SANDRA YOUNG) | ASB.H354 | 000SX0 | 09/30/2000 | 6.24 | 1.17 | 41.27 | 41.27 |
| KESSLER, KAROLINE V. ACES (MD:JOACHIM) | ASB.F527 | 000SX0 | 09/30/2000 | 16.05 | 212.43 | 216.63 | 216.63 |
| KHOLODENKO, BORIS V. ACANDS, INC. | ASB.G998 | 000SX0 | 09/30/2000 | 4.82 | 2.65 | 7.41 | 7.41 |
| KIERNAN, FRANCIS V. ATLAS | ASB.G768 | 000SX0 | 09/30/2000 | 10.41 | .80 | 18.70 | 18.70 |
| KILCREASE, EVELYN V. ACP (SUC:HUISHEL) | ASB.H449 | 000SX0 | 09/30/2000 | 55.66 | 1.72 | 5.62 | 5.62 |
| KINSEY, JAMES V. V-CAR (SUC:JAMES DELAND) | ASB.F956 | 000SX0 | 09/30/2000 | 11.54 | 18.14 | 12.13 | 12.13 |
| KINSMAN, RAY/JO V. RAYBESTOS-MANHATTAN | ASB.F958 | 000SX0 | 09/30/2000 | 1.79 | 1.21 | 73.80 | 73.80 |
| KIRCHNER, ROBERT V. ACANDS INC. | ASB.H343 | 000SX0 | 09/30/2000 | 6.06 | 1.25 | 8.76 | 8.76 |
| KIRKENDALL, FRED/CLAIRE V. AP GREEN | ASB.G344 | 000SX0 | 09/30/2000 | 3.35 | 2.02 | 8.97 | 8.97 |
| KIRKLAND, KATHY V. A.H.VOSS (SUC:GEORGE) | ASB.H344 | 000SX0 | 09/30/2000 | .87 | .66 | 4.53 | 4.53 |
| KIZER, PHYLLIS V. A.P. GREEN (MD:DALLAS) | ASB.G771 | 000SX0 | 09/30/2000 | 11.07 | 1.83 | 12.90 | 12.90 |
| KJASEN, DAN JOSEPH V. RAY-MAN (MD:ROY) | ASB.G769 | 000SX0 | 09/30/2000 | | | | |
| KOZLOW, BETTY V. ANCHOR PACK(MD:RICHARD) | | | | | | | |

PAGE:  23     BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES     06/01/2005
ALL SERVICES RENDERED ON BEHALF OF  W.R. Grace & Co. - Conn     IN ALL JURISDICTIONS     GORDX0

| MATTER TITLE | ASB# | AS# | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| KRAMER, CHERI V. AMC (SUC:D. MACKINDER) | ASB.G424 | 0009X0 | 09/30/2000 | 8.80 | -3.53 | 5.27 | 5.27 |
| KRAMER, LINZIE V. ACANDS, INC. | ASB.G747 | 0009X0 | 09/30/2000 | 75.26 | 28.71 | 103.55 | 103.55 |
| KRAMER, BARBARA V. R-M (WD:WILLIAM BERKASS) | ASB.H334 | 0009X0 | 09/30/2000 | 4.31 | .79 | 5.10 | 5.10 |
| KRINGLE, CHARLES/LANA V. RAYMARK | ASB.G817 | 0009X0 | 09/30/2000 | 4.75 | .79 | 5.54 | 5.54 |
| KROLL, CHARLES/LANA V. RAYMARK (WD:KENASB) | ASB.H340 | 0009X0 | 09/30/2000 | 14.85 | 5.90 | 20.75 | 20.75 |
| KUGELMAN, KNOPP/CLARE V. ANCHOR PACKING | ASB.G303 | 0009X0 | 09/30/2000 | 1.24 | .42 | 1.66 | 1.66 |
| KUYKENDALL, KENNETH V. ANCHOR PACKING | ASB.G303 | 0009X0 | 09/30/2000 | 1.42 | .24 | 1.66 | 1.66 |
| KWELBERG, DAN/ELIZABETH V. A.P. GREEN | ASB.G794 | 0009X0 | 09/30/2000 | 13.60 | 2.29 | 15.89 | 15.89 |
| LA RIVIERE, PAUL V. A.P. GREEN | ASB.G326 | 0009X0 | 09/30/2000 | .85 | | 2.93 | 2.93 |
| LABRECQUE, WILLIAM/IRBY V. ACANDS | ASB.G452 | 0009X0 | 09/30/2000 | 48.61 | 10.65 | 59.26 | 59.26 |
| LACEY, JAMES/LUCY V. RAYBESTOS-MANHATTAN | ASB.H452 | 0009X0 | 09/30/2000 | 1.66 | .27 | 1.93 | 1.93 |
| LANCE, LAWRENCE/LIBERTI V. R-M GREEN | ASB.G433 | 0009X0 | 09/30/2000 | 1.79 | | | |
| LAMBERT/FRN (WD:BERNARD) ASB | ASB.G439 | 0009X0 | 09/30/2000 | 9.50 | 2.20 | 11.70 | 11.70 |
| LAMBERT, EDITH V. ANCHOR PACKING | ASB.F608 | 0009X0 | 09/30/2000 | 180.59 | 32.87 | 213.46 | 213.46 |
| LAMBERT, ROBERT/EDITH V. R-M | ASB.C713 | 0009X0 | 09/30/2000 | 16.21 | | | |
| LAMBERTSON, STEPHANIE V. R-M (WD:DALE) | ASB.H338 | 0009X0 | 09/30/2000 | 2.35 | | 2.93 | 2.93 |
| LANCASTER, GENEVIEVE V. ACAS (DEC:CECIL) | ASB.H336 | 0009X0 | 09/30/2000 | .85 | | 3.69 | 3.69 |
| LANCASTER, JOHN V. ACAS | ASB.H350 | 0009X0 | 09/30/2000 | 40.80 | 11.68 | 52.48 | 52.48 |
| LANCASTER, JOHN V. ACAS | ASB.G317 | 0009X0 | 09/30/2000 | 1.39 | .39 | 2.74 | 2.74 |
| LANE, JAMES V. RAYBESTOS-MANHATTAN | ASB.G231 | 0009X0 | 09/30/2000 | .24 | | 60.48 | 60.48 |
| LANSDORP, LAWRENCE V. A.P. GREEN | ASB.G239 | 0009X0 | 09/30/2000 | 2.82 | .24 | 1.68 | 1.68 |
| LAWSON, LAWRENCE V. A.P. GREEN | ASB.H369 | 0009X0 | 09/30/2000 | 13.46 | 2.82 | 16.68 | 16.68 |
| LEE, ROY DUANE V. A.P. GREEN | ASB.G501 | 0009X0 | 09/30/2000 | 1.45 | .24 | 1.39 | 1.39 |
| LEGRAND, ROBERT/GEORGIA V. AC&S | ASB.G148 | 0009X0 | 09/30/2000 | 48.09 | 11.65 | 54.17 | 54.17 |
| LEHMANN, HAROLD V. RAYBESTOS-MANHATTAN | ASB.H365 | 0009X0 | 09/30/2000 | 2.56 | | 3.21 | 3.21 |
| LEGRAND, FRANK/VIRGINIA V. A.P. GREEN | ASB.F146 | 0009X0 | 09/30/2000 | 1.00 | .57 | | |
| LESLIE, CARL/AMY V. ACANDS, INC (SUC: VICTOR EVE) | ASB.F178 | 0009X0 | 09/30/2000 | 48.25 | 7.97 | 56.22 | 56.22 |
| LEWIS, MARY V. ACANDS | ASB.G234 | 0009X0 | 09/30/2000 | .57 | 19.29 | 19.29 | 19.29 |
| LEWIS, STEPHEN V. OCF (WD: EVE) | ASB.H431 | 0009X0 | 09/30/2000 | 7.97 | | 22.65 | 22.65 |
| LIEGL, ARTHUR V. A.P. GREEN | ASB.H458 | 0009X0 | 09/30/2000 | 19.53 | 3.08 | 8.62 | 8.62 |
| LIND, TALOLO V. ACANDS, INC. | ASB.G795 | 0009X0 | 09/30/2000 | .00 | 5.08 | 8.62 | 8.62 |
| LLOYD, CONNY A. V. CHARITY V. A.P. GREEN | ASB.G447 | 0009X0 | 09/30/2000 | 3.54 | 99.31 | 114.53 | 114.53 |
| LOCKETT, CHARLES V. RAYBESTOS-MANHATTAN | ASB.G555 | 0009X0 | 09/30/2000 | 15.22 | .02 | .15 | .15 |
| LOCKETT, VERNON V. CANDS, INC. | ASB.G319 | 0009X0 | 09/30/2000 | .13 | 1.15 | 7.36 | 7.36 |
| LOCKETT, JOHNNY V. AC&S (DEC:J. CHRONIS) ASB | ASB.G533 | 0009X0 | 09/30/2000 | 1.15 | 1.77 | 8.14 | 8.14 |
| LOWE, GEORGE V. ACANDS, INC. | ASB.F949 | 0009X0 | 09/30/2000 | 6.21 | 13.67 | | |
| LUCIDO, PETER/VICTORIA V. A.P. GREEN | ASB.G242 | 0009X0 | 09/30/2000 | 1.37 | | | |
| LUCKEY, ALLIE V. ANCHOR PXNG (WD: HENRY) | ASB.G704 | 0009X0 | 09/30/2000 | 73.68 | 3.71 | 15.71 | 15.71 |
| LUCKEY, HENRY/ALLIE V. ANCHOR PACKING | ASB.H373 | 0009X0 | 09/30/2000 | 2.63 | 41.99 | 44.62 | 44.62 |
| LUKSYS, FRANCIS V. R-M AMER PRESSES | ASB.G181 | 0009X0 | 09/30/2000 | 12.00 | .11 | .83 | .83 |
| LYMAN, LUCIUS/CAROL V. A.P. GREEN | ASB.G466 | 0009X0 | 09/30/2000 | 2.72 | | | |
| LYONS, LUCIUS CAROL V. RAYBESTOS-MAN | ASB.G018 | 0009X0 | 09/30/2000 | 2.20 | 1.12 | 3.32 | 3.32 |
| MACAL, AGNES V. RAY-MAN (WD: JOHN) | ASB.G786 | 0009X0 | 09/30/2000 | 7.92 | 1.72 | 9.64 | 9.64 |
| MACHADO, GEORGE/SHARON V. A.P. GREEN | ASB.H374 | 0009X0 | 09/30/2000 | 26.14 | 14.07 | 40.60 | 40.60 |
| MACHING, SILAS V. A.P. GREEN | ASB.H373 | 0009X0 | 09/30/2000 | 218.79 | 157.21 | 376.00 | 376.00 |
| MACHING, SILAS, JR. V. A.P. GREEN | ASB.G181 | 0009X0 | 09/30/2000 | 15.27 | 253.00 | 268.27 | 268.27 |
| MAJOR, CAROLE V. APG (WD: GABOR) | ASB.G466 | 0009X0 | 09/30/2000 | 45.59 | 8.94 | 54.53 | 54.53 |
| MAJOR, TATJE V. RRS (SUC: WEINJAMIN) | ASB.G018 | 0009X0 | 09/30/2000 | 25.56 | 5.26 | 29.77 | 29.78 |
| MAKOBEI, BARBARA V. ACS (WD: MALTER) | ASB.G018 | 0009X0 | 09/30/2000 | -1.31 | .25 | | |
| MALONE, CHARLES V. R-M (WD: WALTER) | ASB.G786 | 0009X0 | 09/30/2000 | | -.23 | -1.43 | -1.43 |
| MALONE, CHARLES V. ATLAS (WD:CHARLES SR) | ASB.G786 | 0009X0 | 09/30/2000 | | | 1.40 | 1.40 |
| MANGRUM, MOSETTA V. ASB (WD:RUDOLPH) | ASB.H374 | 0009X0 | 09/30/2000 | | | | |
| MANISCALCO, LUCIANO V. RM/APL | ASB.H374 | 0009X0 | 09/30/2000 | | | | |
| MANN, ROSETTA V. ASB DEF(WD:RUDOLPH) | ASB.H374 | 0009X0 | 09/30/2000 | 30.38 | 30.44 | 60.82 | 60.82 |
| MANNERING, RUPHANE/JOHN V. ANCHOR PACKAGS | ASB.G529 | 0009X0 | 09/30/2000 | 3.16 | .52 | 3.68 | 3.68 |
| MANSELL, JUDY V. R-M (WD:ROBERT) | ASB.H330 | 0009X0 | 09/30/2000 | 5.56 | .92 | 6.48 | 6.48 |
| MANSER, JOHN V. ATLAS TURNER | | 0009X0 | 09/30/2000 | | | | |

PAGE:   24

**BERRY & BERRY PROFESSIONAL BILLING SYSTEM    ACCOUNTS RECEIVABLE FOR: GORDON & REES    IN ALL JURISDICTIONS**

**ALL SERVICES RENDERED ON BEHALF OF    W.R. Grace & Co. -- Conn**

06/01/2005
GORDX0

| MATTER TITLE | ASB# | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|
| MARCELINE, REBECCA V. APG (DONALD WEBB) | ASB.F382 0009X0 | 09/30/2000 | 2.66 | .44 | 3.10 | 3.10 |
| MARTIN, DENNIS/DIANE V. ACANDS INC. | ASB.H349 0009X0 | 09/30/2000 | .15 | | .15 | .15 |
| MARTIN, DONALD V. ACANDS INC. | ASB.H443 0009X0 | 09/30/2000 | 1.18 | .19 | 1.37 | 1.37 |
| MASTRO, ROBERT V. A.P. GREEN | ASB.G254 0009X0 | 09/30/2000 | 9.67 | 1.91 | 11.58 | 11.58 |
| MASTRO, JAMES/NIKKI V. A.P. GREEN | ASB.G815 0009X0 | 09/30/2000 | 37.77 | 6.78 | 44.55 | 44.55 |
| MATHIAS, HARVALENE V. AC&S (WD: ROY) | ASB.H376 0009X0 | 09/30/2000 | 3.64 | .60 | 4.24 | 4.24 |
| MATHIS, JOHN V. ACANDS INC. | ASB.G183 0009X0 | 09/30/2000 | 73.69 | 25.11 | 98.80 | 98.80 |
| MATRAN, GEORGE B./ARLENE M. V. AP GREEN | ASB.H341 0009X0 | 09/30/2000 | 10.92 | .84 | 11.76 | 11.76 |
| MATTISON, VARIAN V. ANCHOR PACKING | ASB.G503 0009X0 | 09/30/2000 | 164.49 | 8.25 | 172.74 | 172.74 |
| MAY, LEE R. V. APGR-N(MD:FRANK PICHOTTO) | ASB.G511 0009X0 | 09/30/2000 | 56.60 | 5.74 | 62.34 | 62.34 |
| MAYS, FRANK V. AC&S (SUC: HOWARD) | ASB.G511 0009X0 | 09/30/2000 | -4.51 | | -4.51 | -4.51 |
| MAYS, BARBARA V. AC&S (SUC: HOWARD) | ASB.G301 0009X0 | 09/30/2000 | -1.57 | | -1.57 | -1.57 |
| MAYS, FRANK V. ANCHOR PACKING | ASB.H348 0009X0 | 09/30/2000 | -9.49 | -1.57 | -11.04 | -11.04 |
| MAYS, LARRICHAEL V. ANCHOR PACKING | ASB.H338 0009X0 | 09/30/2000 | 22.95 | 3.79 | 26.74 | 26.74 |
| MAYS, MICHAEL V. ANCHOR PACKING | ASB.H174 0009X0 | 09/30/2000 | 38.27 | -7.70 | 30.57 | 30.57 |
| MCAMIS, MARIE V. AC&S (MD:SABATO SPARACO) | ASB.G134 0009X0 | 09/30/2000 | 13.71 | 2.26 | 15.97 | 15.97 |
| MCCLARY, BILLY JOE V. ANCHOR PACKING | ASB.H211 0009X0 | 09/30/2000 | 14.03 | 37.52 | 51.74 | 51.74 |
| MCCLOSKEY, LORINE V. R-M (MD: CONNIE) | ASB.H903 0009X0 | 09/30/2000 | .74 | .12 | .85 | .85 |
| MCCLOUD, MARIAN V. R-M (MD: FRED) | ASB.F579 0009X0 | 09/30/2000 | 6.65 | 1.09 | 7.74 | 7.74 |
| MCCLURE, JOHNNY V. ANCHOR PACKING | ASB.G447 0009X0 | 09/30/2000 | .74 | 1.16 | 1.90 | 1.90 |
| MCCLOSKEY, THOMAS V. ACANDS INC. | ASB.H355 0009X0 | 09/30/2000 | -1.37 | .25 | -1.12 | -1.12 |
| MCCORMICK, JAMES/LAVONNE V. RM(USE H512) | ASB.F717 0009X0 | 09/30/2000 | -1.25 | -1.25 | -1.62 | -1.62 |
| MCCORMICK, LAVONNE V. R-M (MD:(USE H512) | ASB.G407 0009X0 | 09/30/2000 | 35.92 | -1.62 | 34.78 | 34.78 |
| MCCONNELL, JANE V. AMC PKG (MD: JAMES) | ASB.F918 0009X0 | 09/30/2000 | 2.03 | .33 | 2.36 | 2.36 |
| MCDANIEL, GARY V. ACS | ASB.H165 0009X0 | 09/30/2000 | 4.90 | .81 | 5.71 | 5.71 |
| MCGREW, FRED R. V. RAYBESTOS-MANHATTAN | ASB.F918 0009X0 | 09/30/2000 | .81 | 5.71 | 6.10 | 6.10 |
| MCDILL, PATRICIA V. R-M(WD LAM(USE H522) | ASB.G386 0009X0 | 09/30/2000 | 14.25 | 40.21 | 136.25 | 136.25 |
| MCHENRY, JOHN V. ACANDS INC. | ASB.G247 0009X0 | 09/30/2000 | 14.94 | 121.31 | 136.25 | 136.25 |
| MCDONALD, ARNOLD V. GREEN | ASB.G782 0009X0 | 09/30/2000 | 14.25 | 1.29 | 16.90 | 16.90 |
| MCDONALD, ARNOLD V. GREEN(MD:JAMES) | ASB.H454 0009X0 | 09/30/2000 | 1.78 | -1.57 | 6.83 | 6.83 |
| MCLEAN, NEIL/VIRGINIA V. GREEN(MD:JAMES) | ASB.H353 0009X0 | 09/30/2000 | 2.96 | -1.57 | 6.83 | 6.83 |
| MCQUILLIN, RUTH RAYBESTOS-MANHATTAN | ASB.G056 0009X0 | 09/30/2000 | 5.00 | .13 | 8.81 | 8.81 |
| MCCHI, ANDREW V. A.P. GREEN | ASB.F937 0009X0 | 09/30/2000 | .48 | .48 | -8.81 | -8.81 |
| MCCHI, ANDREW V. A.P GREEN | ASB.G164 0009X0 | 09/30/2000 | -4.32 | 132.31 | 127.99 | 127.99 |
| MEDEIROS, RICARDO/CAROL J. V. AP GREEN | ASB.G248 0009X0 | 09/30/2000 | 4.32 | .76 | 5.36 | 5.36 |
| MEDEMA, WILLIAM/BETTY V. RAYBESTOS-MANH | ASB.G482 0009X0 | 09/30/2000 | 6.15 | 1.08 | 7.23 | 7.23 |
| MELLIN, KARL V. ACS (WD:RICHARD) | ASB.H375 0009X0 | 09/30/2000 | 12.14 | 2.00 | 14.14 | 14.14 |
| MESQUITA, RICHARD V. ACANDS(SUC: CHARLES) | ASB.F715 0009X0 | 09/30/2000 | 108.21 | 214.43 | 322.64 | 322.64 |
| MEYER, BARBARA V. ABEX (WD: CHARLES) | ASB.G164 0009X0 | 09/30/2000 | 52.95 | 98.19 | 98.73 | 98.73 |
| MICHELSON, JOHNNY/BRENDA V. A.P. GREEN | ASB.G792 0009X0 | 09/30/2000 | 21.89 | 14.67 | 14.67 | 14.67 |
| MICKEY, MARCELLA V. R-M(MD:ALLAN MOSLEY) | ASB.G796 0009X0 | 09/30/2000 | 6.89 | 71.00 | 77.89 | 77.89 |
| MICKEY, STEPHEN J. V. A.P. GREEN | ASB.G773 0009X0 | 09/30/2000 | 21.35 | 4.51 | 25.86 | 25.86 |
| MIXICH, DANIEL V. R-M(WD: GREEN | ASB.G775 0009X0 | 09/30/2000 | 10.19 | 1.68 | 11.87 | 11.87 |
| MILAN, SALVADOR V. ANCHOR PACKING | ASB.H362 0009X0 | 09/30/2000 | 3.35 | .56 | 5.51 | 5.51 |
| MILBY, GARY V. ACANDS, INC. (E. MILLER) | ASB.G572 0009X0 | 09/30/2000 | 4.73 | | 5.51 | 5.51 |
| MILLER, BYRON/B.V. A.H.VOSS COMPANY | ASB.F421 0009X0 | 09/30/2000 | .73 | -3.08 | 1.06 | 1.06 |
| MILLER, CHARLES V. A.H.VOSS COMPANY | ASB.G257 0009X0 | 09/30/2000 | -3.06 | -3.08 | -15.65 | -15.65 |
| MIMS, JACQUELINE V. ANC PKG (SUC:WALTER) | ASB.H435 0009X0 | 09/30/2000 | 24.27 | 2.16 | 3.91 | 3.91 |
| MISKO, DENNIS V. AC&S (MD:CHRIS.MISKOM) | ASB.H435 0009X0 | 09/30/2000 | 24.27 | 2.86 | 27.13 | 27.13 |
| MITCHELL, FREDDIE V. ANCHOR PACKING | ASB.H947 0009X0 | 09/30/2000 | 15.27 | 2.52 | 17.79 | 17.79 |
| MONIZ, DANIEL V. A.H.VOSS COMPANY | ASB.G818 0009X0 | 09/30/2000 | 18.62 | 181.75 | 200.37 | 200.37 |
| MONTANO, MARISA V. R-M (MD:JOHN) | ASB.H216 0009X0 | 09/30/2000 | -33.34 | -5.57 | -38.91 | -38.91 |
| MONTERO, MARCELINA V. R-M (MD:RAUL) | ASB.G779 0009X0 | 09/30/2000 | | | | |

PAGE:  25

BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES
ALL SERVICES RENDERED ON BEHALF OF   W.R. Grace & Co. -- Conn   IN ALL JURISDICTIONS

06/01/2005
GORDX0

| MATTER TITLE | ASB# | | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| MONZO, RONALD/KUNIGUNDA V. A.P. GREEN | ASB321 | 0009X0 | 09/30/2000 | .19 | 1.16 | 1.35 | 1.35 |
| MOONEY, JESSE V. ANCHOR PACKING | ASB322 | 0009X0 | 09/30/2000 | 22.12 | 5.69 | 27.81 | 27.81 |
| MOORE, EMIL L. ACANDS INC (MD:JAMES(USE H540) | ASB442 | 0009X0 | 09/30/2000 | 2.84 | 9.31 | 12.15 | 12.15 |
| MOORE, JOE V. A.P. GREEN | ASB434 | 0009X0 | 09/30/2000 | -5.84 | -.97 | -6.81 | -6.81 |
| MORA, ANTHONY V. RAY-MAN (MD:SALVADOR) | ASB776 | 0009X0 | 09/30/2000 | 12.24 | 2.01 | 14.25 | 14.25 |
| MORGAN, ZUANDA V. A.P. GREEN (MD:WARREN) | ASB820 | 0009X0 | 09/30/2000 | .58 | 3.53 | 4.11 | 4.37 |
| MORIONE, MARTHA V. ATLAS T (SVC:ANTHONY) | ASB380 | 0009X0 | 09/30/2000 | 3.53 | | 3.33 | 33.69 |
| MORIONE, MARTHA V. ATLAS T (MD:FLORENCE) | ASB433 | 0009X0 | 09/30/2000 | .80 | | 5.21 | 5.21 |
| MORRIS, ERNEST W. V. RAY-M (MD:FLORENCE) | ASB778 | 0009X0 | 09/30/2000 | 4.47 | 5.87 | 5.87 | 5.21 |
| MORRIS, GARY/MELANIE V. A.P. GREEN | ASB174 | 0009X0 | 09/30/2000 | 5.87 | .74 | .74 | .74 |
| MORRIS, GYBRA V/AGR N W. PRAK JOHNSON | ASB778 | 0009X0 | 09/30/2000 | 12.63 | 19.80 | 32.43 | 32.43 |
| MORRIS, WILLIAM T./GEORGIA V. A.P. GREEN | ASB174 | 0009X0 | 09/30/2000 | 30.31 | 5.45 | 35.76 | 35.76 |
| MORRISON, MARY (MD:WESLEY) V. ANC PKG | ASB661 | 0009X0 | 09/30/2000 | .87 | 1.02 | 1.02 | 1.02 |
| MORTON, GARY R. V. A.P. GREEN | ASB190 | 0009X0 | 09/30/2000 | 124.54 | 24.51 | 149.05 | 149.32 |
| MORTON, GARY R. V. A.P. GREEN | ASB213 | 0009X0 | 09/30/2000 | .35 | 4.97 | 4.32 | 4.32 |
| MORTON, WILLIE M. V. ABEX (MD:P GREEN) | ASB217 | 0009X0 | 09/30/2000 | 3.69 | 4.30 | 4.30 | 4.30 |
| MULLANE, RUBY V. OCF (MD:JOHN) | ASB521 | 0009X0 | 09/30/2000 | 41.54 | 310.72 | 352.26 | 352.26 |
| MULLER, KATHRYN V. A.P. GREEN | ASB522 | 0009X0 | 09/30/2000 | .25 | .06 | .31 | .31 |
| MUNOZ, EILEEN V. ACANDS INC (MD:DONALD) | ASB527 | 0009X0 | 09/30/2000 | 5.51 | .73 | 6.24 | 6.31 |
| MUNOZ, VICENTE V. ACANDS INC | ASB332 | 0009X0 | 09/30/2000 | 96.05 | 91.72 | 187.77 | 187.77 |
| MURPHY, DENNIS/CHRISTINA V. A.P. GREEN | ASB343 | 0009X0 | 09/30/2000 | .77 | 3.49 | 4.26 | 4.26 |
| MURRAY, EVERETT/ONETA V. A.P. GREEN | ASB634 | 0009X0 | 09/30/2000 | 10.00 | 1.65 | 11.65 | 11.65 |
| MURRAY, GARY V. ACANDS INC | ASB310 | 0009X0 | 09/30/2000 | -1.26 | -.20 | -1.46 | -1.46 |
| NAEGELE, JOSEPH V. RM (MD:EDWIN BRIGHAM) | ASB314 | 0009X0 | 09/30/2000 | 49.19 | 8.11 | 57.30 | 57.30 |
| NASH, JERRY V. ACANDS INC | ASB513 | 0009X0 | 09/30/2000 | 14.71 | 104.02 | 118.73 | 118.73 |
| NASH, JERRY V. ACANDS PACKING | ASB817 | 0009X0 | 09/30/2000 | .58 | -.20 | 1.78 | 1.78 |
| NELSON, DONALD/AVIS V. RAYBESTOS-MANHAT | ASB817 | 0009X0 | 09/30/2000 | 1.53 | 13.25 | 13.25 | 13.25 |
| NELSON, FLOYD/DORIS V. R-M | ASB451 | 0009X0 | 09/30/2000 | 17.32 | 17.89 | 35.11 | 35.11 |
| NELSON, KEVIN/DEBRA V. ATLAS TURNER | ASB459 | 0009X0 | 09/30/2000 | 7.08 | 29.96 | 37.04 | 37.04 |
| NELSON, LEAH V. ACANDS INC | ASB355 | 0009X0 | 09/30/2000 | 12.41 | 2.05 | 14.46 | 14.46 |
| NICHOLS, ARLINE V. A.P. GREEN (MD:DAVID) | ASB551 | 0009X0 | 09/30/2000 | -3.87 | 18.96 | 15.09 | 15.09 |
| NICHOLS, CURTIS V. ATLAS TURNER(MD:JAMES) | ASB269 | 0009X0 | 09/30/2000 | 4.07 | .68 | 2.47 | 2.47 |
| NIXON, FLOYD V. OCF (MD:DEAN) | ASB481 | 0009X0 | 09/30/2000 | .68 | .68 | .68 | .68 |
| NOBLES, MICHAEL V. ANCHOR PACKING | ASB328 | 0009X0 | 09/30/2000 | 51.64 | 23.41 | 79.02 | 79.02 |
| NULTY, MICHAEL V. ACANDS INC | ASB335 | 0009X0 | 09/30/2000 | 1.56 | .26 | 1.82 | 1.82 |
| O'BALLE, JOSEPH V. AC&S | ASB453 | 0009X0 | 09/30/2000 | 5.84 | .11 | 5.95 | 5.95 |
| O'NEAL, SAMMY/CAROLYN V. ABEX | ASB249 | 0009X0 | 09/30/2000 | -.26 | -1.58 | -1.84 | -1.84 |
| O'REAR, J.D./BILLIE RUTH V. A.P. GREEN | ASB497 | 0009X0 | 09/30/2000 | -1.58 | .01 | .09 | .09 |
| OGDEN, RENAE V. OWENS-ILLINOIS-MANHATTAN | ASB813 | 0009X0 | 09/30/2000 | .08 | .09 | .09 | .09 |
| OGDEN, RENAE V. ACANDS INC | ASB475 | 0009X0 | 09/30/2000 | 5.77 | 17.49 | 23.26 | 23.26 |
| OLEWICZAK, ALMA V. ACANDS (MD:HENRY) | ASB437 | 0009X0 | 09/30/2000 | 14.20 | 3.00 | 17.20 | 17.20 |
| ORR, JAMES V. ACANDS INC | ASB453 | 0009X0 | 09/30/2000 | -3.39 | -.27 | -3.66 | -3.66 |
| ORTIZ, JOSE FILIMON V. R-M | ASB497 | 0009X0 | 09/30/2000 | .45 | -2.45 | -20.23 | -20.23 |
| OUTLAW, GAIL V. ANC PKG (MD:CECIL) | ASB139 | 0009X0 | 09/30/2000 | 2.45 | -10.30 | -4.69 | -4.69 |
| OXFORD, RICHARD L./KATHRYN V. A.P. GREE | ASB456 | 0009X0 | 09/30/2000 | -10.48 | -1.30 | -4.69 | -4.69 |
| PAGE, DONALD M. V. ANC PKG (MD:DON R.) | ASB366 | 0009X0 | 09/30/2000 | -1.30 | 1.56 | 59.16 | 59.16 |
| OVERHOLT, THELMA V. OCF (MD:RICHARD) | ASB397 | 0009X0 | 09/30/2000 | 43.72 | 15.44 | 59.16 | 59.16 |
| PAIZ, JOSEPHINE V. ACS (MD:DANIEL) | ASB550 | 0009X0 | 09/30/2000 | 15.44 | 1.80 | 1.80 | 1.80 |
| POLLI, PETER V. ANCHOR PACKING | ASB789 | 0009X0 | 09/30/2000 | 1.48 | 21.80 | 21.80 | 21.80 |
| OVERON, RHOMAS/LORRAINE V. A.P. GREEN | ASB456 | 0009X0 | 09/30/2000 | 20.78 | 3.82 | 14.40 | 14.40 |
| OWENS, EMMETT V. ANCHOR PACKING | ASB366 | 0009X0 | 09/30/2000 | .01 | 17.93 | 125.41 | 125.41 |
| OWENS, EMMETT V. ANC PKG (MD:DON R.) | ASB271 | 0009X0 | 09/30/2000 | 3.82 | 5.53 | 24.39 | 24.39 |
| FAIZ, JOSEPHINE V. ACS (MD:DANIEL) | ASB430 | 0009X0 | 09/30/2000 | 17.93 | .35 | 2.51 | 2.51 |
| PARKER, RICHARD V. ANC PKG (MD:LENA) | ASB261 | 0009X0 | 09/30/2000 | 2.16 | .57 | 4.05 | 4.05 |
| PATTERSON, CHARLES/SANDRA V. A.(USE H559) | ASB261 | 0009X0 | 09/30/2000 | -.21 | -.16 | -.37 | -.37 |

PAGE: 26

BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES

ALL SERVICES RENDERED ON BEHALF OF   W.R. Grace & Co. -- Conn

IN ALL JURISDICTIONS

06/01/2005

GORDX0

| MATTER TITLE | ASB# | ASB# | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| PATTERSON, SANDRA V. R-M (MD:CHARLES) | ASB: H716 | 0009X0 | 09/30/2000 | 6.56 | 1.08 | 7.64 | 7.64 |
| PAUL, ALBERT/LUCILLE V. A.P. GREEN | ASB: C855 | 0009X0 | 09/30/2000 | 49.91 | 53.37 | 103.28 | 103.28 |
| PAUL, CHARLES V. ACES (MD:JAMES F.HUNTER) | ASB: G467 | 0009X0 | 09/30/2000 | 10.07 | 1.66 | 11.73 | 11.73 |
| PEARSON, EUGENE/SHIRLEY V. A.P. GREEN | ASB: G246 | 0009X0 | 09/30/2000 | 56.53 | 69.29 | 125.82 | 125.82 |
| PEREZ, CHARLES/AMANDA V. A.P. GREEN | ASB: G260 | 0009X0 | 09/30/2000 | 90.27 | 23.67 | 113.94 | 113.94 |
| PERKINS, DOROTHY V. ACES (MD:ROBERT) | ASB: G967 | 0009X0 | 09/30/2000 | 50.27 | 65.32 | 115.59 | 115.59 |
| PERKINS, DOROTHY V. ACES (MD: | ASB: F62 | 0009X0 | 09/30/2000 | 8.74 | 13.76 | 22.50 | 22.50 |
| PERRY, CYNTHIA V. ANC.P (DEC:C.TREADWAY) | ASB: H721 | 0009X0 | 09/30/2000 | 1.54 | 15.30 | 16.84 | 16.84 |
| PERRY, STEVE FLOYD V. RAYBESTOS-MANHATTAN | ASB: H721 | 0009X0 | 09/30/2000 | 2.35 | .39 | 2.74 | 2.74 |
| PETERSEN, BART V. ACES | ASB: G972 | 0009X0 | 09/30/2000 | .38 | .07 | .45 | .45 |
| PETERSON, BETTY V. ACES | ASB: H191 | 0009X0 | 09/30/2000 | .38 | .45 | .83 | .83 |
| PETERSON, GLORIA V. ANC PKG (MD:JOHN) | ASB: G272 | 0009X0 | 09/30/2000 | 13.17 | 2.93 | 16.10 | 16.10 |
| PHILLIPS, HAYDEL JR. V. R-M | ASB: G442 | 0009X0 | 09/30/2000 | 2.93 | 2.58 | 5.51 | 5.51 |
| PHILLIPS, HAYDEL JR. V. R-M | ASB: H422 | 0009X0 | 09/30/2000 | 34.94 | 2.38 | 37.32 | 37.32 |
| PHILLIPS, PHILLIP/CONSTANCE V. RAY-MAN | ASB: G446 | 0009X0 | 09/30/2000 | 14.34 | 2.63 | 16.97 | 16.97 |
| PICKENS, SANDRA V. ANCHOR (MD:DAVID) | ASB: G458 | 0009X0 | 09/30/2000 | 2.25 | 31.57 | 33.82 | 33.82 |
| PICKLE, JAMES E./RUBY A. V. A.P. GREEN | ASB: G631 | 0009X0 | 09/30/2000 | 21.31 | 39.20 | 60.51 | 60.51 |
| PIERSON, ORANGE V. ACES | ASB: H111 | 0009X0 | 09/30/2000 | 3.49 | -1.45 | 2.04 | 2.04 |
| PIGOTT, LEO/NORA V. ACES | ASB: H612 | 0009X0 | 09/30/2000 | -1.22 | 1.45 | .23 | .23 |
| PIRILLIS, CHRIS V. RAY-MAN | ASB: H720 | 0009X0 | 09/30/2000 | -1.23 | 8.38 | 7.15 | 7.15 |
| PITT, DAVID/ELIZABETH B. V. A.P. GREEN | ASB: G387 | 0009X0 | 09/30/2000 | 17.50 | 20.39 | 37.89 | 37.89 |
| PITTSON, NORMA V. ANC PKG (SUC: EDWARD) | ASB: G412 | 0009X0 | 09/30/2000 | 1.57 | 9.22 | 10.79 | 10.79 |
| POLK, JAMES V. ACES | ASB: G130 | 0009X0 | 09/30/2000 | .83 | .14 | .97 | .97 |
| POPE, SUSAN P. V. AP | ASB: H526 | 0009X0 | 09/30/2000 | 44.80 | 22.35 | 67.05 | 67.05 |
| POTTER, PAMASY/ELIZABETH V. STANLEY | ASB: H121 | 0009X0 | 09/30/2000 | 2.62 | 4.05 | 6.67 | 6.67 |
| PRENDIVILLE, THOMAS V. ANCHOR PACKING | ASB: G152 | 0009X0 | 09/30/2000 | 13.03 | 19.12 | 32.15 | 32.15 |
| PRENDIVILLE, THOMAS V. ANCHOR PACKING | ASB: G443 | 0009X0 | 09/30/2000 | 1.01 | 1.18 | 2.19 | 2.19 |
| PRENTICE, ANTONIA V. R-M (MD:JOHN) | ASB: G168 | 0009X0 | 09/30/2000 | .34 | 1.40 | 1.74 | 1.74 |
| PRENTICE, JOHN/ANTONIA V. RAY-(USE H490) | ASB: G168 | 0009X0 | 09/30/2000 | 7.17 | 140.03 | 147.20 | 147.20 |
| PRESCOTT, ARLENE V. RAYBESTOS-MANHATTAN | ASB: F112 | 0009X0 | 09/30/2000 | 1.40 | 1.63 | 1.63 | 1.63 |
| PRESCOTT, WILLIAM V. ANC PKG | ASB: G275 | 0009X0 | 09/30/2000 | 19.10 | 3.33 | 22.43 | 22.43 |
| PRESTON, RUTH V. OCF(MD:MOONEY) | ASB: G243 | 0009X0 | 09/30/2000 | 3.33 | -332.43 | -32.41 | -32.41 |
| PRESTON, RUTH V. OCF(MD:MOONEY) | ASB: G465 | 0009X0 | 09/30/2000 | -86.24 | -143.45 | -47.19 | -47.19 |
| PRINS, RALPH/GERALDENE V. A.P. GREEN | ASB: G396 | 0009X0 | 09/30/2000 | 63.15 | 20.52 | 83.67 | 83.67 |
| PRIOR, M. RENEE V. RAYBESTOS-MANHATTAN | ASB: H693 | 0009X0 | 09/30/2000 | 1.82 | 83.67 | 85.49 | 85.49 |
| PRUETT, THOMAS V. AC & S | ASB: H175 | 0009X0 | 09/30/2000 | 21.88 | 4.20 | 26.08 | 26.08 |
| QUIETT, DONALD V. A.P. GREEN | ASB: H109 | 0009X0 | 09/30/2000 | 1.40 | 26.08 | 27.48 | 26.08 |
| QUINN, PAMELA V. A.H. (MD:CHARLES DAVIS) | ASB: H103 | 0009X0 | 09/30/2000 | .45 | 1.63 | 1.63 | 1.63 |
| RAMIREZ, JAMES/GAIL V. OCF | ASB: G292 | 0009X0 | 09/30/2000 | 12.23 | -1.21 | 11.23 | 11.23 |
| RAMSEY, CARL V. ANCHOR PACKING | ASB: G153 | 0009X0 | 09/30/2000 | 1.50 | 1.73 | 12.23 | 12.23 |
| RANDLE, SHIRLEY V. RAY-MAN (MD:FRANK) | ASB: G295 | 0009X0 | 09/30/2000 | 4.36 | -3.48 | -3.98 | -3.98 |
| RAPP, ROBERT/ANNE V. A.P. GREEN | ASB: G400 | 0009X0 | 09/30/2000 | 22.96 | .33 | 2.32 | 2.32 |
| RAY, WALTER/ALINE V. A.P. GREEN | ASB: G243 | 0009X0 | 09/30/2000 | 15.13 | -13.89 | -9.53 | -9.53 |
| RAYBURN, SALLEY V. R-M (MD:LEWIS, SR.) | ASB: G395 | 0009X0 | 09/30/2000 | 9.85 | 2.62 | 25.58 | 25.58 |
| REED, ELMEDA V. ANCHOR-PACKING | ASB: G992 | 0009X0 | 09/30/2000 | 2.16 | 17.62 | 17.62 | 17.62 |
| REILLY, JULIUS V. CYNTHIA(TEN (USE H504) | ASB: G996 | 0009X0 | 09/30/2000 | 2.50 | -90.44 | -81.01 | -81.01 |
| REILLY, NORMA V. ANCHOR PCKNG (MD:CLAUDE) | ASB: F471 | 0009X0 | 09/30/2000 | 2.16 | 1.02 | 11.11 | 11.11 |
| REN, ROBERT/JUDY V. ACES | ASB: G956 | 0009X0 | 09/30/2000 | 1.16 | .14 | 1.14 | 1.14 |
| REYES, APOLINARIO V. ANCHOR-PACKING | ASB: H711 | 0009X0 | 09/30/2000 | 17.60 | .41 | 2.91 | 2.91 |
| REYES, NAZARIO V. ATLAS TURNER | ASB: H702 | 0009X0 | 09/30/2000 | 15.39 | 169.35 | 169.35 | 169.35 |
| RHYNES, JERRELL V. ACES | ASB: G675 | 0009X0 | 09/30/2000 | 3.79 | 2.90 | 20.50 | 20.50 |

PAGE: 27  BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES  IN ALL JURISDICTIONS  06/01/2005

ALL SERVICES RENDERED ON BEHALF OF W.R. Grace & Co. -- Conn  GORDX0

| MATTER TITLE | ASB# | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|
| RICCOBUONO, JOHN V. ABEX | ASB. D257 | 0009X0 09/30/2000 | .00 | .60 | .60 | .60 |
| RICHARDSON, NINA V. AP GREEN (MD:CLAUDE) | ASB. H170 | 0009X0 09/30/2000 | 1.41 | .23 | 1.64 | 1.64 |
| RICHARDSON, ERNEST V. RAYBESTOS-MANHATTAN | ASB. G631 | 0009X0 09/30/2000 | 15.39 | 6.26 | 21.65 | 21.65 |
| RIOS, CESAR V. RAYBESTOS-MANHATTAN | ASB. G419 | 0009X0 09/30/2000 | 7.16 | 1.18 | 8.34 | 8.34 |
| RIVERA, ANGEL V. ATLAS TURNER | ASB. H12 | 0009X0 09/30/2000 | 5.58 | 1.17 | 6.75 | 6.75 |
| ROARK, LEDDIE V. R-M (WD: WILLIAM C.) | ASB. H12 | 0009X0 09/30/2000 | 11.96 | 2.41 | 14.16 | 14.16 |
| ROBERTS, JACK V. ACES (SUC: ALAN VASEN)ASB | ASB. G862 | 0009X0 09/30/2000 | 11.75 | .89 | 12.64 | 12.64 |
| ROBISHAW, JACK V. ACES | ASB. G666 | 0009X0 09/30/2000 | 5.36 | .89 | 6.25 | 6.25 |
| ROGERS, BARBARA V. ANCHOR PACK (MD:GLENNASB) | ASB. H010 | 0009X0 09/30/2000 | 16.59 | 88.15 | 104.74 | 104.74 |
| ROGERS, FLOYD ED/MARGARET (WD:GEN) | ASB. G728 | 0009X0 09/30/2000 | 1.50 | .89 | 10.50 | 10.50 |
| ROGERS, YVONNE /MARTHA A. P. GREEN | ASB. G244 | 0009X0 09/30/2000 | 9.10 | .90 | 10.00 | 10.00 |
| ROHNS, MILSE F. V. R-M | ASB. P799 | 0009X0 09/30/2000 | .77 | .13 | .90 | .90 |
| ROLANO, BARBARA V R-M (MD: ARLESTER) | ASB. G246 | 0009X0 09/30/2000 | 4.00 | .66 | 4.66 | 4.66 |
| RONGSTAD, ALDEN/FRANCES V. ABEX CORP | ASB. G646 | 0009X0 09/30/2000 | 1.26 | 8.40 | 26.99 | 26.99 |
| ROOF, VERLE/VERA V. A. P. GREEN | ASB. G241 | 0009X0 09/30/2000 | 1.20 | .21 | 1.47 | 1.47 |
| ROSARIO/BREYS, LOUIS V. ACES | ASB. G154 | 0009X0 09/30/2000 | 24.42 | 8.54 | 32.96 | 32.96 |
| ROSS, WISE F. V. R-M | ASB. G496 | 0009X0 09/30/2000 | 2.10 | .34 | 1.36 | 1.36 |
| ROSS, MARY/SEYMOUR V. ATLAS TURNER | ASB. H126 | 0009X0 09/30/2000 | .34 | -2.05 | -11.02 | -11.02 |
| ROSSI, RAYMOND V R-M | ASB. H036 | 0009X0 09/30/2000 | 5.25 | 9.64 | 9.52 | 9.52 |
| ROYER, SHARON V. AP GRN (MD: KENNETH E.) | ASB. G412 | 0009X0 09/30/2000 | .12 | .36 | 2.57 | 2.57 |
| ROZAR, CHARLES V. ANCHOR PACKING | | 0009X0 09/30/2000 | 2.21 | 1.76 | 12.47 | 12.47 |
| ROZUI, FELICIANO V. ACES | ASB. G405 | 0009X0 09/30/2000 | 10.71 | -43.77 | -55.71 | -55.71 |
| RUARK, MELVIN/KATHERINE V. AP GREEN | ASB. G656 | 0009X0 09/30/2000 | -11.94 | 102.32 | 143.01 | 143.01 |
| RUGANI, ROBERT/LOIS V. GREEN (WD: KERRY) | ASB. G163 | 0009X0 09/30/2000 | 40.69 | .66 | 4.65 | 4.65 |
| RUNNELS, DANIEL V. ABEX | ASB. D685 | 0009X0 09/30/2000 | 2.66 | .60 | 4.24 | 4.24 |
| RUSSELL, STANLEY V. ABEX | ASB. G827 | 0009X0 09/30/2000 | 3.64 | 2.86 | 2.86 | 2.86 |
| SACKETT, HOMER J./ROSA MAE V. A. P. GREENASB | ASB. G090 | 0009X0 09/30/2000 | 2.45 | .41 | 226.17 | 226.17 |
| SAHLBERG, ROBERT/CAROLYN V. RAY-MAN | ASB. G339 | 0009X0 09/30/2000 | 148.16 | 78.61 | 1.67 | 1.67 |
| SALINAS, JOHN/ JOYCE V. AC & S | ASB. H697 | 0009X0 09/30/2000 | 1.43 | .24 | 1.97 | 1.97 |
| SALUD, NELSON V. ACES | ASB. H704 | 0009X0 09/30/2000 | 2.55 | .42 | 2.97 | 2.97 |
| SAMFORD, THOMAS V. A. P. GREEN | ASB. G132 | 0009X0 09/30/2000 | .62 | .63 | 8.05 | 8.05 |
| SARCHETT, BEVERLY V. AN PK(SUC:CHAS COOKASB) | ASB. G663 | 0009X0 09/30/2000 | -.20 | 2.00 | 47.41 | 47.41 |
| SCHMIDT, LEONARD/FRANCES V. RAY-M | ASB. H602 | 0009X0 09/30/2000 | 5.49 | 9.47 | 3.32 | 3.32 |
| SCHULZ, BETTE V. R-M (WD: EDWARD) | ASB. H464 | 0009X0 09/30/2000 | .47 | 3.97 | 28.07 | 28.07 |
| SCHWARTZ, JOHN V. RAY-MANC & S | ASB. G228 | 0009X0 09/30/2000 | 24.10 | 407.66 | 578.97 | 578.97 |
| SCOTT, JAMES/SHIRLEY V. A. P. GREEN | ASB. G452 | 0009X0 09/30/2000 | 1.36 | 1.66 | 18.86 | 18.86 |
| SCOTT, MARY V. ANCHOR PACKING | ASB. H714 | 0009X0 09/30/2000 | 1.60 | 8.22 | 9.22 | 9.22 |
| SEED, FRED/LAURA V. A. P. GREEN INDUSTRIES | ASB. F482 | 0009X0 09/30/2000 | 22.11 | 23.49 | 115.70 | 115.70 |
| SELLERS, DONALD/ROBIN V. RAYBESTOS MANHASB | ASB. H162 | 0009X0 09/30/2000 | 92.91 | 92.35 | 1.47 | 1.47 |
| SELLERS, ROBIN V. R-M (WD: DON) | ASB. F788 | 0009X0 09/30/2000 | 36.64 | 5.81 | 16.34 | 16.34 |
| SHAFFER, DONALD C. V. R-M (WD:DONALD) | ASB. H271 | 0009X0 09/30/2000 | 10.53 | 103.07 | 147.53 | 147.53 |
| SHANNON, MICHAEL/CAY V. RAYBESTOS MANHATASB | ASB. G262 | 0009X0 09/30/2000 | 44.46 | 1.67 | 141.44 | 141.44 |
| SHAW, DIANE V. ANC PKG (MD: CHARLES) | ASB. G227 | 0009X0 09/30/2000 | 1.24 | 1.59 | 9.85 | 9.85 |
| SHERIDAN, HARRY/PATRICIA V. A.P. GREEN | ASB. G402 | 0009X0 09/30/2000 | 1.00 | .07 | -.02 | -.02 |
| SHIRLEY, CHARLES/CHRISTINE V. A-P GREENASB | ASB. F469 | 0009X0 09/30/2000 | 1.69 | 33.48 | 83.48 | 83.48 |
| SHORT, FANNIE V. ANCHOR PACKING (WD:JOEPH) | ASB. G193 | 0009X0 09/30/2000 | .05 | 444.50 | 460.99 | 460.99 |
| SHYPTYCKI, LILLIAN V. ABEX (WD: JOSEPH) | ASB. G133 | 0009X0 09/30/2000 | .00 | 6.02 | 17.01 | 15.24 |
| SIGLER, JOHN W. V. A.P. GREEN | ASB. G187 | 0009X0 09/30/2000 | 16.49 | .74 | 5.24 | 5.24 |
| SILBER, WERNER/PEARL V. A.P GREEN | ASB. G187 | 0009X0 09/30/2000 | 10.99 | 6.74 | 17.01 | 15.24 |
| SIMPSON, GRAYDON/SHIRLEY V. ABEX | ASB. G487 | 0009X0 09/30/2000 | 57.57 | 14.57 | 72.14 | 72.14 |

PAGE:  28  BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES   06/01/2005
ALL SERVICES RENDERED ON BEHALF OF  W.R. Grace & Co. -- Conn                IN ALL JURISDICTIONS        GORDX0

| MATTER TITLE | ASB# | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|
| SIMS, RICHARD V. ANCHOR PACKING | ASB-G532 0009X0 | 09/30/2000 | 19.97 | 24.13 | 44.10 | 44.10 |
| SKILLMAN, BARBARA AC&S | ASB-H699 0009X0 | 09/30/2000 | 2.56 | .42 | 2.98 | 2.98 |
| SLADE, ROLF V. RAYBESTOS-MANHATTAN | ASB-F971 0009X0 | 09/30/2000 | 1.16 | .19 | 1.35 | 1.35 |
| SLAVENSKY, FRANK/ALTHEA V. A.P. GREEN | ASB-G440 0009X0 | 09/30/2000 | 37.89 | 7.20 | 45.09 | 45.09 |
| SLEETH, GERI V. R-M (MD:MARIO ROSSI) | ASB-H700 0009X0 | 09/30/2000 | 1.26 | .21 | 1.47 | 1.47 |
| SMITH, ALEX R./GRACE V. A.P. GREEN | ASB-H119 0009X0 | 09/30/2000 | 44.01 | 9.66 | 53.67 | 53.67 |
| SMITH, BOBBY R./MARIANNE V. A.P. GREEN | ASB-G529 0009X0 | 09/30/2000 | 23.60 | -9.36 | -9.36 | -9.36 |
| SMITH, BURL V. ATLAS TURNER | ASB-H... 0009X0 | 09/30/2000 | -6.38 | -6.38 | -6.38 | -6.38 |
| SMITH, CLARENCE W. ANCHOR PACKING | ASB-G451 0009X0 | 09/30/2000 | 57.96 | 62.24 | 62.24 | 62.24 |
| SMITH, DARWIN/MARILYN V. A.P. GREEN | ASB-G160 0009X0 | 09/30/2000 | 4.28 | .79 | 5.07 | 5.07 |
| SMITH, EUGENE V. AC&S | ASB-G865 0009X0 | 09/30/2000 | 21.23 | 40.10 | 40.10 | 40.10 |
| SMITH, GEORGE R./HANNAH V. A.P. GREEN | ASB-H724 0009X0 | 09/30/2000 | 10.87 | .87 | 10.87 | 10.87 |
| SMITH, LOUISE V. R-M (SUC: RICHARD W.) | ASB-G511 0009X0 | 09/30/2000 | 11.97 | 55.25 | 55.25 | 55.25 |
| SMITH, RICHARD/LOUISE V. B... | ASB-H101 0009X0 | 09/30/2000 | 8.46 | 1.48 | 12.85 | 12.85 |
| SMITH, ROSIE V. ATLAS TURNER | ASB-H272 0009X0 | 09/30/2000 | 1.85 | 12.85 | 12.85 | 12.85 |
| SNODGRASS, CONSTANCE V. AP GRN(MD:DENNIS) | ASB-G563 0009X0 | 09/30/2000 | 17.75 | .54 | .54 | .54 |
| SOLORZANO, ALBERT V. ANCHOR PACKING | ASB-G277 0009X0 | 09/30/2000 | 30.01 | 63.26 | 63.26 | 63.26 |
| SOUZA, DORIS V. O-C (SUC: HENRY) | ASB-G522 0009X0 | 09/30/2000 | 25.73 | 74.80 | 74.80 | 74.80 |
| SPLENDID, JAMES V. ATLAS | ASB-H130 0009X0 | 09/30/2000 | 47.07 | 74.84 | 74.84 | 74.84 |
| SPURLOCK, TERRY V. ANCHOR PACKING | ASB-H150 0009X0 | 09/30/2000 | 11.34 | 82.26 | 82.26 | 82.26 |
| STAMERMILEAU, V. AC&S (MD:GERALD) | ASB-H272 0009X0 | 09/30/2000 | 53.30 | 331.70 | 331.70 | 331.70 |
| STAKER, KENNETH/PATRICIA V. A.P. GREEN | ASB-G179 0009X0 | 09/30/2000 | 16.38 | -.33 | -.33 | -.33 |
| STALLINGS, DONALD/JOYCE V. A.P. GREEN | ASB-G312 0009X0 | 09/30/2000 | 1.38 | 22.40 | 22.40 | 22.40 |
| STANBERRY, ANNA BELL V. R-M (MD:TROY) | ASB-G650 0009X0 | 09/30/2000 | 19.23 | 2.88 | 2.88 | 2.88 |
| STANDIFER, JO ELLEN V. RM (MD:JAMES) | ASB-F126 0009X0 | 09/30/2000 | 1.72 | .27 | .27 | .27 |
| STAPE, DONALD/GERALDINE V. R-M (MD:GREEN) | ASB-G742 0009X0 | 09/30/2000 | 37.10 | 6.65 | 6.65 | 6.65 |
| STARK, STANLEY V. ATLAS TURNER INC. | ASB-H118 0009X0 | 09/30/2000 | 13.92 | 15.38 | 15.38 | 15.38 |
| STARR, RALPH B. V. A.P. GREEN | ASB-H725 0009X0 | 09/30/2000 | -1.04 | 2.88 | 2.88 | 2.88 |
| STASHIN, MATTHEW F. V. R-M (SUC: FRANK) | ASB-G475 0009X0 | 09/30/2000 | 20.37 | 23.49 | 23.49 | 23.49 |
| STEADMAN, RAYMOND V. ANCHOR PACKING | ASB-F810 0009X0 | 09/30/2000 | 10.47 | 14.28 | 14.28 | 14.28 |
| STEINBERG, ALBERT/CAROLE V A.P. GREEN | ASB-G120 0009X0 | 09/30/2000 | 12.25 | 14.28 | 14.28 | 14.28 |
| STITT, CARL V. RAYBESTOS-MANHATTAN | ASB-D278 0009X0 | 09/30/2000 | 1.03 | .23 | .23 | .23 |
| STORY, DANN V. ANCHOR PKING (MD:EDDIE) | ASB-G433 0009X0 | 09/30/2000 | 6.11 | 89.92 | 89.92 | 89.92 |
| STRATON, DONALD S. V.ANC PKG(MD:DONALD) | ASB-H005 0009X0 | 09/30/2000 | 32.85 | .92 | .92 | .92 |
| STRATON, FRED/LEOLA V. A.P. GREEN | ASB-G495 0009X0 | 09/30/2000 | 58.04 | 4.00 | 4.00 | 4.00 |
| STROBEL, ROBERT/HELEN V. APL/RM | ASB-F787 0009X0 | 09/30/2000 | 44.79 | 289.97 | 289.97 | 289.97 |
| STROCK, CRAIG/FRANCES V. A.P. GREEN | ASB-H222 0009X0 | 09/30/2000 | 22.77 | 2.00 | 2.00 | 2.00 |
| STUBBLEFIELD, HILMAN/MAUREEN V. ANC PKG | ASB-P331 0009X0 | 09/30/2000 | 20.00 | 11.51 | 11.51 | 11.51 |
| STURGES, EDWIN/RICH (MD:CAROL) V. APGRN | ASB-H178 0009X0 | 09/30/2000 | 26.70 | 12.12 | 12.12 | 12.12 |
| SUTTON, JOHN V. ANCHOR PACKING | ASB-H177 0009X0 | 09/30/2000 | 50.93 | 12.12 | 12.12 | 12.12 |
| SUITOR, RICHARD V. ANCHOR PACKING | ASB-G266 0009X0 | 09/30/2000 | 33.85 | 3.76 | 3.76 | 3.76 |
| SVETIX, JEAN ANN V. R-M (MD: CHARLES) | ASB-G171 0009X0 | 09/30/2000 | 23.23 | 264.34 | 264.34 | 264.34 |
| SWANSON, MELVIN V. ANCHOR PACKING | ASB-H804 0009X0 | 09/30/2000 | 1.72 | 1.61 | 1.61 | 1.61 |
| SWEGLES, MYRTLE/LANA V. AC&S (MD:USEN H498) | ASB-G238 0009X0 | 09/30/2000 | .95 | .22 | .22 | .22 |
| TABARACCI, LORRAINE V. ANCHOR PACKING | ASB-F808 0009X0 | 09/30/2000 | 1.95 | .16 | .16 | .16 |
| TALBERT, LINDA V. ATLAS | ASB-G443 0009X0 | 09/30/2000 | 48.60 | 174.27 | 222.87 | 222.87 |
| TASTO, MARY V. ANCHOR PACKING | ASB-G178 0009X0 | 09/30/2000 | 3.01 | 20.00 | 23.01 | 23.01 |
| TATE, JACK/KAREN V. A.P. GREEN | ASB-G470 0009X0 | 09/30/2000 | 4.56 | .77 | 5.33 | 5.33 |
| TATUM, ALMOND V. R-M | ASB-G... 0009X0 | 09/30/2000 | 7.56 | 17.13 | 24.55 | 24.55 |

```
PAGE:  29        BERRY & BERRY PROFESSIONAL BILLING SYSTEM  ACCOUNTS RECEIVABLE FOR: GORDON & REES  IN ALL JURISDICTIONS        06/01/2005
                 ALL SERVICES RENDERED ON BEHALF OF  W. R. Grace & Co. -- Conn                                                  GORDX0
```

| MATTER TITLE | ASB# | | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| TAYLOR, RUFFIN V. AC&S | ASB.GS08 | 0009X0 | 09/30/2000 | 13.93 | 3.16 | 17.09 | 17.09 |
| THERESA, FLOSSIE MAY V./CCF (MD:ARCHIE) | ASB.G866 | 0009X0 | 09/30/2000 | 35.61 | 6.08 | 41.69 | 41.69 |
| THIBODEAUX, JAMES JR. V. AC&S | ASB.F181 | 0009X0 | 09/30/2000 | 6.00 | | 6.00 | 6.00 |
| THOMAS, EULA V. ANC PKG (DEC: JOHN H.) | ASB.H076 | 0009X0 | 09/30/2000 | 69.02 | 487.14 | 556.16 | 556.16 |
| THOMAS, LEON V. AC&S | ASB.H715 | 0009X0 | 09/30/2000 | 1.16 | .19 | 1.35 | 1.35 |
| THOMAS, PATSY V. ATLAS TURNER(MD:CHARLES | ASB.F474 | 0009X0 | 09/30/2000 | 16.47 | 2.90 | 19.37 | 19.37 |
| THOMPSON, ELEANOR V. ANC PKG (SUC:DONALD | ASB.H635 | 0009X0 | 09/30/2000 | 38.07 | 2.90 | 40.97 | 40.97 |
| THOMPSON, MARY LOU V. AC&S (DEC: CURTIS) | ASB.G314 | 0009X0 | 09/30/2000 | 5.66 | | 7.76 | 7.76 |
| THOMPSON, CHERYL/BERNICE V. A.P. GREEN | ASB.H708 | 0009X0 | 09/30/2000 | 1.10 | | 1.48 | 1.48 |
| TIEGS, RONALD/WILMA V. A.P. GREEN | ASB.H077 | 0009X0 | 09/30/2000 | 1.27 | | 1.27 | 1.27 |
| TOBIN, LORENA V. R-M (MD:RICHARD JR.) | ASB.G316 | 0009X0 | 09/30/2000 | 28.70 | 5.36 | 34.06 | 34.06 |
| TOLBERTSON, MARLOWE G/SHIRLEY A V. AP GRA | ASB.H194 | 0009X0 | 09/30/2000 | -26.23 | -4.49 | -30.72 | -30.72 |
| TRAHAN, BILLY/NANCY V. A.P. GREEN | ASB.G338 | 0009X0 | 09/30/2000 | 5.27 | .88 | 6.15 | 6.15 |
| TROWBLEY, KATHERINE V. A.P GREEN | ASB.F973 | 0009X0 | 09/30/2000 | .88 | | .88 | .88 |
| TWETEN, CECIL/INEZ V. A.P GREEN | ASB.H436 | 0009X0 | 09/30/2000 | 8.03 | | 8.03 | 8.03 |
| TWETEN, CECIL V. R-M (SUC:KENNETH) | ASB.H701 | 0009X0 | 09/30/2000 | 100.36 | 6.03 | 106.39 | 106.39 |
| UEDA, JOSE V. R-M | ASB.G070 | 0009X0 | 09/30/2000 | 7.81 | | 7.81 | 7.81 |
| UPTON, BEN G./MARTHA ANN V. AP GREEN | ASB.H129 | 0009X0 | 09/30/2000 | 2.66 | .44 | 3.10 | 3.10 |
| VAGNONE, EUGENE/ROSEMARY V. AP GREEN | ASB.G469 | 0009X0 | 09/30/2000 | 8.37 | 1.38 | 9.75 | 9.75 |
| VALENTINE, SHERRILL V. ANCHOR PACKING | ASB.G112 | 0009X0 | 09/30/2000 | -35.23 | -13.75 | -48.98 | -48.98 |
| VAN SCYOC, CURTIS III V. AC&S (MD:CURTIS | ASB.G981 | 0009X0 | 09/30/2000 | 14.00 | 2.31 | 16.31 | 16.31 |
| VERVAL, ROSEPHINE V. R-M | ASB.H426 | 0009X0 | 09/30/2000 | 2.54 | .46 | 3.00 | 3.00 |
| VELLA, PETER V. R-M (MD:ONOSAI) | ASB.F989 | 0009X0 | 09/30/2000 | 14.07 | 2.38 | 16.45 | 16.45 |
| VELLA, PETER V. A.P. GREEN | ASB.F862 | 0009X0 | 09/30/2000 | 2.36 | 1.16 | 3.52 | 3.52 |
| VERZUH, VALERIE V. AP GREEN (SUC:WILLIAM | ASB.G455 | 0009X0 | 09/30/2000 | 50.33 | | 50.74 | 50.74 |
| VIDULICH, FRANK V. R-M | ASB.G469 | 0009X0 | 09/30/2000 | 23.04 | | 50.27 | 50.27 |
| VIALE, AUGUST/DOROTHY V. AP GREEN | ASB.F865 | 0009X0 | 09/30/2000 | 25.01 | | 150.47 | 150.47 |
| VIGIL, BARBARA V. AC&S (DEC: RICHARD) | ASB.F289 | 0009X0 | 09/30/2000 | 50.55 | | 133.54 | 133.54 |
| VIGIL, JEANETTE V. R-M | ASB.H432 | 0009X0 | 09/30/2000 | 50.33 | | 50.55 | 50.55 |
| VIGUS, EMILY V. A.P. GREEN (MD: LEONARD) | ASB.G482 | 0009X0 | 09/30/2000 | 184.84 | 1,255.72 | 1,440.56 | 1,440.56 |
| VINAL, WILLIAM V. R-M/MATSON NAVIGATION | ASB.G464 | 0009X0 | 09/30/2000 | -1.58 | -.90 | -2.48 | -2.48 |
| VINUM, ALLEN/SANDY V. AP GREEN | ASB.G069 | 0009X0 | 09/30/2000 | 51.72 | 7.48 | 59.20 | 59.20 |
| WAGGONER, DOROTHY V. R-M (MD:J(USE H491) | ASB.G455 | 0009X0 | 09/30/2000 | 16.31 | | 68.06 | 68.06 |
| WAGGONER, JOHN X./DOROTHY V. R-M | ASB.H138 | 0009X0 | 09/30/2000 | 16.34 | | 2.17 | 2.17 |
| WAGGONER, FLOYD D./ROSALEE V. R-M | ASB.F865 | 0009X0 | 09/30/2000 | 1.86 | .31 | 2.17 | 2.17 |
| WARD, HARRY V. AC&S (MD:DONALD) | ASB.H432 | 0009X0 | 09/30/2000 | 2.20 | 1.54 | 40.04 | 40.04 |
| WALDORF, KATHLEEN V. R-M (MD:VIRGIL) | ASB.F983 | 0009X0 | 09/30/2000 | 33.57 | 6.47 | 40.04 | 40.04 |
| WALKER, GEORGE K./BEVERLY V. AP GREEN | ASB.G061 | 0009X0 | 09/30/2000 | -33.64 | -10.65 | -44.29 | -44.29 |
| WALKER, JAMES D. /SANDRA V. AP GREEN | ASB.G072 | 0009X0 | 09/30/2000 | 6.47 | | 2.18 | 2.18 |
| WALKER, OLICER, JR./JOANNE V. AP GREEN | ASB.G119 | 0009X0 | 09/30/2000 | 33.37 | | 92.26 | 92.26 |
| WALKER, RAYMOND V. A.P. GREEN | ASB.F996 | 0009X0 | 09/30/2000 | 12.27 | | 49.77 | 49.77 |
| WARD, NAZAREEN V. AC&S | ASB.G030 | 0009X0 | 09/30/2000 | 2.37 | | 8.49 | 8.49 |
| WARD, NAZAREEN V. AC&S(MD:ORVAL DILLON) | ASB.G670 | 0009X0 | 09/30/2000 | -8.32 | | 66.18 | 66.18 |
| WARKCKER, JULIUS V. RAYBESTOS-MANHATTAN | ASB.F987 | 0009X0 | 09/30/2000 | 21.60 | | 54.89 | 54.89 |
| WASSON, GUS V A.P. GREEN | ASB.D019 | 0009X0 | 09/30/2000 | 28.17 | | 57.09 | 57.09 |
| WATSON, CARROLL V. ABEX | ASB.G689 | 0009X0 | 09/30/2000 | 7.28 | 1.21 | 8.49 | 8.49 |
| WEBBER, LORRAINE V. ABEX (MD: EDWARD) | ASB.G441 | 0009X0 | 09/30/2000 | 51.29 | 15.09 | 66.18 | 66.18 |
| WEBBER, TRACIE V. ABEX (MD: RALPH) | ASB.G551 | 0009X0 | 09/30/2000 | 54.31 | 10.58 | 54.89 | 54.89 |
| WELLS, LESTER E. V. AC&S | ASB.G448 | 0009X0 | 09/30/2000 | 10.58 | 8.09 | 57.09 | 57.09 |
| WENTZ, JULIUS V. R-M | ASB.G096 | 0009X0 | 09/30/2000 | 49.00 | 8.09 | 20.50 | 20.50 |
| WEST, CARROLL V. A.P. GREEN | ASB.H703 | 0009X0 | 09/30/2000 | 14.43 | 5.87 | 97.76 | 97.76 |
| WEST, RICHARD/XYONG V. A.P. GREEN | | 0009X0 | 09/30/2000 | 62.47 | 35.67 | 35.67 | 35.67 |
| WESTON, ROBERT/JULIA V. AP GREEN | | 0009X0 | 09/30/2000 | 163.10 | 182.73 | 182.73 | 182.73 |
| WHINERY, JIM V. AC&S | | 0009X0 | 09/30/2000 | -23.42 | -14.77 | -14.77 | -14.77 |
| | | 0009X0 | 09/30/2000 | 8.72 | | 8.72 | 8.72 |
| | | 0009X0 | 09/30/2000 | 1.77 | | 2.46 | 2.46 |

```
PAGE:   30      BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES      IN ALL JURISDICTIONS      06/01/2005
                ALL SERVICES RENDERED ON BEHALF OF  W.R. Grace & Co. -- Conn                                                   GORDX0
```

| MATTER TITLE | ASB# | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|
| WHITE, CAROL ANN V. A.P GREEN (SUC:JIM) | ASB.F892  0010X0 | 09/30/2000 | 67.91 | 13.00 | 80.91 | 80.91 |
| WHITE, CHARLES V. A.P GREEN | ASB.F893  0010X0 | 09/30/2000 | 12.90 | 2.13 | 15.03 | 15.03 |
| WHITEHEAD, HENRY V. ATLAS(SUC:JOHN BOSS) | ASB.F466  0000X0 | 09/30/2000 | 5.33 | 408.38 | 413.71 | 413.71 |
| WILDONER, HELEN/ROBERT V. | ASB.F983  0000X0 | 09/30/2000 | 7.55 | -13.96 | -6.41 | -6.41 |
| WILDONER, ROBERT/HELEN V. AC&S | ASB.F898  0000X0 | 09/30/2000 | 42.15 | 7.12 | 49.27 | 49.27 |
| WILHITE, RANDY V. AP GREEN (MD: EVERETT) | ASB.F995  0000X0 | 09/30/2000 | 35.30 | 442.84 | 478.14 | 478.14 |
| WILBURN, DEL/JEAN V. AP GREEN | ASB.G073  0000X0 | 09/30/2000 | 3.55 | 30.51 | 34.06 | 34.06 |
| WILLIAMS, DOYLE/JOAN MARIE V. AP GREEN | ASB.G072  0000X0 | 09/30/2000 | 55.80 | 2.83 | 58.63 | 58.63 |
| WILLIAMS, KENNETH V. ACANDS | ASB.G120  0000X0 | 09/30/2000 | 1.88 | .31 | 2.19 | 2.19 |
| WILLIAMS, KENNETH V. AC&S | ASB.G657  0000X0 | 09/30/2000 | 7.87 | 1.31 | 9.18 | 9.18 |
| WILLIAMS, LEONARD/DORIS V. AC&S | ASB.G484  0000X0 | 09/30/2000 | 17.36 | 283.23 | 300.59 | 300.59 |
| WILLIAMS, REGINALD/LUCENE V. A.P. GREEN | ASB.F306  0000X0 | 09/30/2000 | 11.81 | 2.04 | 13.85 | 13.85 |
| WILLIAMS, SUSAN V. R-M (MD:WILBERT) | ASB.H707  0000X0 | 09/30/2000 | 1.01 | .47 | 1.48 | 1.48 |
| WILLIS, TEDDY V. A.P. GREEN | ASB.F995  0000X0 | 09/30/2000 | 25.62 | 5.30 | 30.92 | 30.92 |
| WILMOT, WILLIAM/MARLENE V. R-M | ASB.H694  0000X0 | 09/30/2000 | .07 | -.55 | -.48 | -.48 |
| WILSON, HOWARD/PEARL V. GREEN | ASB.H651  0000X0 | 09/30/2000 | -13.20 | -110.31 | -123.51 | -123.51 |
| WILSON, ROBERT V. R-M(DEC: DOUGLAS) | ASB.G514  0000X0 | 09/30/2000 | 36.85 | 7.39 | 44.24 | 44.24 |
| WINKLER, WILLIAM V. AC&S | ASB.G513  0000X0 | 09/30/2000 | 4.31 | 3.08 | 7.39 | 7.39 |
| WINN, JIMMIE L./DORIS V. AP GREEN | ASB.G473  0000X0 | 09/30/2000 | 1.07 | 3.95 | 5.02 | 5.02 |
| WIRTHMAN, PHILLIP V. AP GREEN | ASB.G122  0000X0 | 09/30/2000 | .87 | .38 | 1.25 | 1.25 |
| WOOD, GEORGE/BARBARA V. AP GREEN | ASB.G084  0000X0 | 09/30/2000 | .18 | 1.05 | 1.23 | 1.23 |
| WOODS, HERBERT V. A.P GREEN | ASB.G084  0000X0 | 09/30/2000 | 6.60 | -.37 | 6.23 | 6.23 |
| WOODWORTH PAUL/OLLIE V. GREEN | ASB.G355  0000X0 | 09/30/2000 | 5.49 | 303.19 | 308.68 | 308.68 |
| WOODWORTH RALPH/CAROL V. GREEN | ASB.G082  0000X0 | 09/30/2000 | 39.11 | -3.82 | 35.29 | 35.29 |
| WRIGHT, RUTH ANN V. R-M(MD:FELICIA GREEN) | ASB.F991  0000X0 | 09/30/2000 | 14.88 | 53.13 | 68.01 | 68.01 |
| WULBERN, MARVIN/LUCILLE V. AP GREEN | ASB.G081  0000X0 | 09/30/2000 | 4.07 | .67 | 4.74 | 4.74 |
| WYATT, OMER CARL V. A.P. GREEN INDUSTRIES | ASB.H123  0000X0 | 09/30/2000 | 5.60 | 1.14 | 6.74 | 6.74 |
| YANDELL, TOMMY V. AP GREEN | ASB.G103  0000X0 | 09/30/2000 | 1.13 | 80.93 | 82.06 | 82.06 |
| YARNELL, ELMORE V. R-M | ASB.G124  0000X0 | 09/30/2000 | 27.91 | 48.60 | 76.51 | 76.51 |
| YEASER, RICHARD/SHIRLEY V. AC&S | ASB.H128  0000X0 | 09/30/2000 | 54.11 | 11.54 | 65.65 | 65.65 |
| YEASER, MYRNA V. AP GREEN | ASB.G085  0000X0 | 09/30/2000 | 10.86 | -3.24 | 7.62 | 7.62 |
| YORBA, ROBERT V. A.P GREEN | ASB.G013  0000X0 | 09/30/2000 | 6.52 | -2.26 | 4.26 | 4.26 |
| YOUNG, STANLEY V. AP GREEN (MD: GAIL) | ASB.G064  0000X0 | 09/30/2000 | 3.66 | -2.24 | 1.42 | 1.42 |
| YUERS, JACK V. AC&S | ASB.G847  0000X0 | 09/30/2000 | -.49 | 1.52 | 1.03 | 1.03 |
| ZIMMERMAN, WILLIAM V. AC&S(MD:SANDRA HOLLAAS) | ASB.G666  0000X0 | 09/30/2000 | 7.02 | -1.15 | 5.88 | 5.88 |
| ZOLL, JERRY/DONA JANE V. A.P.GREEN | ASB.H655  0000X0 | 09/30/2000 | 5.27 | .61 | 5.88 | 5.88 |
| | | Through end of: 09/00 | 11,570.28 | 17,071.69 | 28,641.97 | 28,641.97 |
| ABBISS, GARY V. AMC PACKING (MD:SHIRLEY | ASB.F966  0010X0 | 10/31/2000 | 56.50 | 1,147.26 | 1,203.76 | 1,203.76 |
| ACOSTA, ALBERTA V. R-M (MD: CARLOS) | ASB.G224  0010X0 | 10/31/2000 | 3.41 | -1.97 | 1.44 | 1.44 |
| ADAMS, ARTHUR V. RAYBESTOS-MANHATTAN | ASB.G713  0010X0 | 10/31/2000 | 2.05 | .84 | 2.89 | 2.89 |
| ADAMSON, MARY V. ATLAS TURNER (SUC:JAMES) | ASB.G737  0010X0 | 10/31/2000 | -4.92 | -51.79 | -56.71 | -56.71 |
| AGUILAR, ETHEL V. AMORE MCCORMACK(MD:FRANCIS) | ASB.F756  0010X0 | 10/31/2000 | 5.00 | .83 | 5.83 | 5.83 |
| ALBERGI, LORRAINE V. R-M (MD: WILLIAM) | ASB.F815  0010X0 | 10/31/2000 | 1.02 | 12.09 | 13.11 | 13.11 |
| ALEXANDER, JEANETTE V. R-M (MD:THURMAN) | ASB.H315  0010X0 | 10/31/2000 | 99.85 | 147.78 | 247.63 | 247.63 |
| ALEXANDER, LOMEY V. AC&S | ASB.H700  0010X0 | 10/31/2000 | 5.66 | .11 | 5.77 | 5.77 |
| ALEXANDER, ROBERT V. ATLAS TURNER | ASB.H775  0010X0 | 10/31/2000 | 8.51 | 1.39 | 9.90 | 9.90 |
| ALLEN, JAMES V. ANCHOR PACKING (MD JOAN) | ASB.G793  0010X0 | 10/31/2000 | 5.60 | 1.17 | 6.77 | 6.77 |
| ALLEN, NORMAN/ANGELINE V. GREEN | ASB.G727  0010X0 | 10/31/2000 | 5.81 | 1.09 | 6.90 | 6.90 |
| ALLEN, TERRY V. AP. GREEN | ASB.G080  0010X0 | 10/31/2000 | 2.11 | .35 | 2.46 | 2.46 |
| ALLEN, WILLIAM V. GREEN (MD: DWAYNE) | ASB.G080  0010X0 | 10/31/2000 | 1.80 | .30 | 2.10 | 2.10 |
| ANAYA, CLARENCE/CORDELIA M. V. A.P GREEN | ASB.H078  0010X0 | 10/31/2000 | 54.36 | 16.66 | 71.02 | 71.02 |

```
768
```

BERRY & BERRY PROFESSIONAL BILLING SYSTEM

ACCOUNTS RECEIVABLE FOR: GORDON & REES

W.R. Grace & Co. -- Conn

ALL SERVICES RENDERED ON BEHALF OF

IN ALL JURISDICTIONS

PAGE:  31

06/01/2005
GORDXO

| MATTER TITLE | ASB# | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|
| ANDERSON, BRANDY V. ANCHOR (SUC: CLAUDE) | ASB.F783 010XO | 10/31/2000 | 7.68 | 2.26 | 9.94 | 9.94 |
| ANDERSON, KATHLEEN V. CONGOL(WD:K.CURTIS) | ASB.H716 010XO | 10/31/2000 | 35.46 | 8.07 | 43.53 | 43.53 |
| ANDERSON, ROBERT V. ASBESTOS-MANHATTAN | ASB.H715 010XO | 10/31/2000 | .46 | .08 | .54 | .54 |
| ANDERSON, CHARLES V. ACANDS | ASB.G710 010XO | 10/31/2000 | .78 | .13 | .91 | .91 |
| ANDREWS, THOMAS F. III V. AC&S | ASB.G709 010XO | 10/31/2000 | 1.24 | .20 | 1.44 | 1.44 |
| ANETSKY, MARIE V. ADV. MINES (LAWRENCE) | ASB.E985 010XO | 10/31/2000 | 31.49 | 5.36 | 36.85 | 36.85 |
| ANGELL, ANTHONY V. A.P. GREEN | ASB.G203 010XO | 10/31/2000 | 22.57 | 5.24 | 27.81 | 27.81 |
| ANSELMO, ELEANOR V. R-M (WD:MICHAEL WISE) | ASB.G678 010XO | 10/31/2000 | 13.57 | 3.00 | 16.57 | 16.57 |
| ANXOLABEHERE, EVELYN V. A.P.GREEN(WD:GEORGAS) | ASB.G677 010XO | 10/31/2000 | 3.00 | .85 | 3.85 | 3.85 |
| APLEZ, MANUEL V. RAYBESTOS-MANHATTAN | ASB.G656 010XO | 10/31/2000 | -47.47 | -357.96 | -405.43 | -405.43 |
| APODOCA, ROBERT V. ANCHOR PACKING | ASB.G337 010XO | 10/31/2000 | 8.46 | 2.26 | 10.72 | 10.72 |
| AREND, DENISE V. RAY-MAN (WD: DONALD) | ASB.F586 010XO | 10/31/2000 | 4.00 | .85 | 4.85 | 4.85 |
| ARMSTRONG, RALPH/HELEN V. R-M | ASB.H757 010XO | 10/31/2000 | 3.82 | .56 | 4.38 | 4.38 |
| ASHBURN, LOLA V. ABEX CORP (WD:WESLEY) | ASB.H727 010XO | 10/31/2000 | 20.92 | 1.45 | 22.37 | 22.37 |
| AVERY, WILLIAM V. ACANDS | ASB.G570 010XO | 10/31/2000 | 1.77 | .30 | 2.07 | 2.07 |
| ACEVEDO, RALPH V. ASBESTOS-MANHATTAN | ASB.G556 010XO | 10/31/2000 | 20.14 | 1.93 | 22.07 | 22.07 |
| BACA, WILLIAM V. ACANDS | ASB.G556 010XO | 10/31/2000 | 69.16 | 89.30 | 89.30 | 89.30 |
| BAKER, CECIL/JUDITH V. ANCHOR PACKING | ASB.G215 010XO | 10/31/2000 | 8.76 | 72.34 | 72.34 | 72.34 |
| BAKER, LOIS V. AC&S | ASB.G357 010XO | 10/31/2000 | 63.58 | 8.76 | 72.34 | 72.34 |
| BAKER, RAYMOND JR V. ANCHOR PACKING | ASB.F813 010XO | 10/31/2000 | .35 | .06 | .41 | .41 |
| BAKER, ROBERT V. ANC PKG | ASB.H763 010XO | 10/31/2000 | 3.90 | .94 | 4.84 | 4.84 |
| BALDELLI, NORMA V. ATLAS TRNR (WD:ANGELO) | ASB.G701 010XO | 10/31/2000 | .83 | .14 | .97 | .97 |
| BALDWIN, GENE V. ATLAS (WD: WOODROW) | ASB.H704 010XO | 10/31/2000 | 1.35 | .14 | .99 | .99 |
| BARLOW, MARGENE V. ACANDS | ASB.H061 010XO | 10/31/2000 | 18.35 | 3.36 | 21.71 | 21.71 |
| BARNES, HERVIE V. AC&S | ASB.G671 010XO | 10/31/2000 | 83.76 | 19.42 | 103.18 | 103.18 |
| BARNETT, JUANITA V. ABEX (WD:LEONARD) | ASB.F439 010XO | 10/31/2000 | 3.36 | .50 | 3.56 | 3.56 |
| BARRENA, SUSAN V. ASB (WD:THOMAS KEARNS) | ASB.G68 010XO | 10/31/2000 | 3.06 | 160.67 | 209.23 | 209.23 |
| BARRETT, MICHAEL/JESSIE V. A.P. GREEN | ASB.H059 010XO | 10/31/2000 | 48.56 | .85 | .85 | .85 |
| BART, DAVID/YVONNE V. R-M | ASB.H059 010XO | 10/31/2000 | 160.67 | 5.85 | 5.85 | 5.85 |
| BARTLEY, LESLIE V. ANC PKG | ASB.G510 010XO | 10/31/2000 | 4.73 | 1.27 | 1.27 | 1.27 |
| BATTS, LESLIE/BARBARA V. ACANDS | ASB.H065 010XO | 10/31/2000 | 1.08 | 11.65 | 11.65 | 11.65 |
| BATTS, CORDELL/LUCIA V. ACANDS | ASB.H065 010XO | 10/31/2000 | 1.27 | 5.08 | 5.08 | 5.08 |
| BAUGHMAN, JAMES V. ANCHOR PACKING | ASB.F710 010XO | 10/31/2000 | 2.57 | 6.41 | 6.41 | 6.41 |
| BEARD, JAMES/LOIS V. ABEX | ASB.E610 010XO | 10/31/2000 | .48 | 1.62 | 1.62 | 1.62 |
| BECK, ROBERT J./ANGELA V. RAYBESTOS-MAN | ASB.H105 010XO | 10/31/2000 | 9.08 | 79.86 | 79.86 | 79.86 |
| BECKER, RALPH V. AC&S | ASB.F374 010XO | 10/31/2000 | 4.60 | 3.63 | 3.63 | 3.63 |
| BEGGS, EDDIE V. A.P.GREEN | ASB.H077 010XO | 10/31/2000 | 5.45 | .67 | .67 | .67 |
| BELCHER, DICK V. ASBESTOS-MANHATTAN | ASB.G364 010XO | 10/31/2000 | 1.16 | .67 | .67 | .67 |
| BELL, KATHLEEN V. ANCHOR PCK (WD:RODNEY) | ASB.G366 010XO | 10/31/2000 | .16 | 4.45 | 4.45 | 4.45 |
| BENDIT, KURT V. A.H. VOSS | ASB.G364 010XO | 10/31/2000 | -.76 | 239.06 | 239.06 | 239.06 |
| BENNETT, DARRIE V. ATLAS TRNR(WD:WILLIAM) | ASB.G706 010XO | 10/31/2000 | 60.18 | 43.82 | 43.82 | 43.82 |
| BENSON, JAMES V. ANCHOR PACKING | ASB.G540 010XO | 10/31/2000 | .09 | 18.24 | 18.24 | 18.24 |
| BERARDO, VICTOR V. ANCHOR PACKING | ASB.G364 010XO | 10/31/2000 | .58 | 1.08 | 1.08 | 1.08 |
| BERMOND, JAMES/SHIRLEY V. RAYBESTOS | ASB.G631 010XO | 10/31/2000 | 2.66 | 1.87 | 1.87 | 1.87 |
| BERRY, JOHN/JANET V. RAYBESTOS-MANHATTAN | ASB.G718 010XO | 10/31/2000 | 202.69 | 13.22 | 70.60 | 70.60 |
| BICHLER, AILEEN V. RAY-MAN (WD:JACOB) | ASB.F377 010XO | 10/31/2000 | 1.79 | 1.37 | 6.87 | 6.87 |
| BIGGERSTAFF, CARLETTA V. AC&S(WD:KENNETH) | ASB.G007 010XO | 10/31/2000 | 36.17 | 6.46 | 6.46 | 6.46 |
| BINGHAM, CORDELL/JUDY V. R-M | ASB.G007 010XO | 10/31/2000 | 7.20 | 1.15 | 8.11 | 8.11 |
| BINGHAM, HOWARD V. CORDELL) | ASB.G555 010XO | 10/31/2000 | 3.62 | 4.82 | 25.77 | 25.77 |
| BIRRE, FABIA V. R-M (WD:ROBERT) | ASB.G357 010XO | 10/31/2000 | 15.95 | 2.46 | 17.35 | 17.35 |
| BLACK, JOHN V. ANCHOR PACKING | ASB.H008 010XO | 10/31/2000 | 4.39 | .79 | 5.18 | 5.18 |

PAGE: 32    BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & RBS    IN ALL JURISDICTIONS    06/01/2005

ALL SERVICES RENDERED ON BEHALF OF W.R. Grace & Co. -- Conn    GORDX0

| MATTER TITLE | ASB# | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|
| BLACKMON, CHESTER V. AC&S | ASB.G707 0010X0 | 10/31/2000 | .16 | .02 | .18 | .18 |
| BLAKE, MERLE V. RAYBESTOS-MANHATTAN | ASB.G014 0010X0 | 10/31/2000 | 19.76 | 4.28 | 24.04 | 24.04 |
| BLANKENSHIP, DOYLE JR. V. ANC PKG | ASB.H768 0010X0 | 10/31/2000 | 11.74 | 1.90 | 13.40 | 13.40 |
| BLEVINS, DONALD V. A.P. GREEN | ASB.H018 0010X0 | 10/31/2000 | 3.77 | .63 | 4.40 | 4.40 |
| BOGA, ROBERT V. ANCHOR PACKING | ASB.G378 0010X0 | 10/31/2000 | 3.77 | .63 | 4.40 | 4.40 |
| BONOMI, MIKE V. ANCHOR PACKING | ASB.F796 0010X0 | 10/31/2000 | 1.06 | .35 | 1.23 | 1.23 |
| BOOK, WENDY V. ABEX CORP | ASB.F938 0010X0 | 10/31/2000 | 14.86 | 2.35 | 17.21 | 17.21 |
| BOOK, WILLIAM/BETTY V. RAYBESTOS-MAN | ASB.H107 0010X0 | 10/31/2000 | .59 | .21 | .80 | .80 |
| BOOM, LINDA V. APGRN (MD:JACK W. PAYNE) | ASB.G454 0010X0 | 10/31/2000 | 2.26 | .50 | 7.36 | 7.36 |
| BOREM, GALEN V. AC&S | ASB.H199 0010X0 | 10/31/2000 | 1.04 | .22 | 1.21 | 1.21 |
| BODC, EDWARD V. A.H. VOSS | ASB.G568 0010X0 | 10/31/2000 | 9.14 | 1.22 | 11.20 | 11.20 |
| BRATEN, MADELEINE V. AP GREEN(MD:CHARLES | ASB.G372 0010X0 | 10/31/2000 | 6.89 | 2.26 | 8.15 | 8.15 |
| BRAMS, COLIN V. ACANDS | ASB.H089 0010X0 | 10/31/2000 | 46.71 | 396.72 | 443.43 | 443.43 |
| BRANDT, MICHAEL/CASSANDRA V. A.P. GREEN | ASB.G344 0010X0 | 10/31/2000 | 20.92 | 3.31 | 24.23 | 24.23 |
| BRASS, RUBY V. AC&S (MD: CHARLES LINDER) | ASB.F955 0010X0 | 10/31/2000 | 18.72 | 3.33 | 22.05 | 22.05 |
| BRASS, RUBY V. AC&S (MD: CHARLES LINDER) | ASB.F955 0010X0 | 10/31/2000 | -1.85 | -.27 | -2.16 | -2.16 |
| BROOKS, CARL/MARILYN V. A.P. GREEN | ASB.G343 0010X0 | 10/31/2000 | 1.63 | .27 | 1.90 | 1.90 |
| BROWN, BENJAMIN V. RAYBESTOS-MANHATTAN | ASB.H055 0010X0 | 10/31/2000 | 7.43 | 1.63 | 9.45 | 9.45 |
| BROWN, BILLIE V. RAYBESTOS-MANHATTAN | ASB.G361 0010X0 | 10/31/2000 | 65.40 | 16.53 | 82.03 | 82.03 |
| BROWN, JAMES/CAROLYN V. AC&S | ASB.G692 0010X0 | 10/31/2000 | 10.84 | 16.63 | 82.93 | 82.93 |
| BROWN, JACOB V. AC&S | ASB.H776 0010X0 | 10/31/2000 | .38 | 1.07 | 17.71 | 17.71 |
| BROWN, JAMES/CAROLYN V. A.P. GREEN | ASB.G008 0010X0 | 10/31/2000 | .38 | 1.07 | 1.45 | 1.45 |
| BROWN, MELANDA/ANITA V. AC&S | ASB.G008 0010X0 | 10/31/2000 | 8.11 | 1.34 | 9.45 | 9.45 |
| BROWN, WILLIAM V. AC&S (MD: GLENN) | ASB.H767 0010X0 | 10/31/2000 | .38 | .07 | .45 | .45 |
| BRUMLEY, WILLIAM V. AC&S | ASB.G367 0010X0 | 10/31/2000 | 15.22 | 2.51 | 17.73 | 17.73 |
| BRUNSON, VANCE V. ANCHOR PACK (MD:LLOYD | ASB.H087 0010X0 | 10/31/2000 | 1.40 | .23 | 1.63 | 1.63 |
| BRY, ROBERT/SHIRLEY V. ABEX CORP | ASB.H766 0010X0 | 10/31/2000 | 2.51 | .33 | 2.92 | 2.92 |
| BRYAN, CHARLES V. AC&S | ASB.G627 0010X0 | 10/31/2000 | 60.23 | 13.17 | 73.96 | 73.96 |
| BULLOCK, CHRISTIAN V. AP GREEN(MD:DONALD | ASB.H313 0010X0 | 10/31/2000 | 5.00 | .83 | 5.83 | 5.83 |
| BURNS, ROBERT V. RAYBESTOS-MANHATTAN | ASB.H133 0010X0 | 10/31/2000 | 12.80 | 2.12 | 14.92 | 14.92 |
| BURR, MARVIN V. RAYBESTOS-MANHATTAN | ASB.G684 0010X0 | 10/31/2000 | 5.91 | 3.97 | 9.88 | 9.88 |
| BUSNARDO, FRANK/LAURA V. AC&S | ASB.E504 0010X0 | 10/31/2000 | 25.00 | 304.08 | 19.05 | 19.05 |
| BUTLER, JACK V. ANCHOR PACKING | ASB.G573 0010X0 | 10/31/2000 | 25.00 | 304.08 | 329.05 | 329.05 |
| BUTLER, RAYMOND V. AC&S | ASB.H136 0010X0 | 10/31/2000 | 23.91 | 13.91 | 25.83 | 25.83 |
| CABRAL, LAURA V. R-M (MD:THOMAS) | ASB.H095 0010X0 | 10/31/2000 | 6.13 | 1.32 | 1.41 | 1.41 |
| CALLAN, MATT V. ACANDS | ASB.H137 0010X0 | 10/31/2000 | 44.47 | 44.50 | 218.97 | 218.97 |
| CALLERY, THERESA V. ANC PACK (MD:THOMAS) | ASB.G354 0010X0 | 10/31/2000 | 174.47 | 44.50 | .73 | .73 |
| CANNON, JAMES V. ANCHOR PACKING | ASB.F043 0010X0 | 10/31/2000 | .63 | .10 | .73 | .73 |
| CANTANDO, LEONARD/LINDA V. ATLAS TURNER | ASB.H773 0010X0 | 10/31/2000 | 4.66 | .77 | 5.43 | 5.43 |
| CAREY, DONALD V. AC&S | ASB.G708 0010X0 | 10/31/2000 | 9.37 | 1.80 | 11.17 | 11.17 |
| CARGO, RUDY/NALDA V. A.P. GREEN | ASB.G209 0010X0 | 10/31/2000 | 16.09 | 3.04 | 19.13 | 19.13 |
| CARNEY, MARK L. V. RAYBESTOS-MANHATTAN | ASB.H091 0010X0 | 10/31/2000 | 10.82 | 1.21 | 12.03 | 12.03 |
| CAROLINE, JULIAN V. ANCHOR PACKING | ASB.G680 0010X0 | 10/31/2000 | 1.85 | .14 | 21.24 | 21.24 |
| CARROLL, ALFRED V. GREEN (SUC:VALCOUR | ASB.F805 0010X0 | 10/31/2000 | 17.05 | 4.24 | 21.24 | 21.24 |
| CARSWELL, CORINNE V. ANC PCK (SUC:VALCOUR | ASB.G316 0010X0 | 10/31/2000 | 1.84 | .31 | 2.15 | 2.15 |
| CARSWELL, FRANK V. ANCHOR PACKING | ASB.G714 0010X0 | 10/31/2000 | 19.32 | 3.95 | 22.27 | 22.27 |
| CARTER, CARMEN V. AC&S (MD: ARTHUR) | ASB.G208 0010X0 | 10/31/2000 | 4.29 | .71 | 5.00 | 5.00 |
| CARTER, CARMEN V. A.P. GREEN | ASB.G277 0010X0 | 10/31/2000 | 9.42 | .76 | 2.88 | 2.88 |
| CASBON, DARVILLE V. A.P. GREEN | ASB.G737 0010X0 | 10/31/2000 | .86 | 51.74 | 61.68 | 61.68 |
| CASBOR, RAYMOND E. V. RAYBESTOS-MANHATTAN | ASB.H077 0010X0 | 10/31/2000 | .94 | .14 | 1.00 | 1.00 |
| CASE, RAYMOND V. MATSON NAVIGATION CO | ASB.H099 0010X0 | 10/31/2000 | .86 | .14 | 1.00 | 1.00 |
| CASEY, THEODORE V. AC&S | | 10/31/2000 | 12.16 | 2.00 | 14.16 | 14.16 |

PAGE:  33        BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES        06/01/2005
                 ALL SERVICES RENDERED ON BEHALF OF     W.R. Grace & Co. -- Conn        IN ALL JURISDICTIONS        GORDX0

| MATTER TITLE | ASB# | | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| CASTELLANO, LIONEL/NAHANNAH V. AP GREEN | ASB.G340 | 0010X0 | 10/31/2000 | 2.42 | | 2.42 | 2.42 |
| CATALANO, ROBERT/HILDA V. A.P. GREEN | ASB.G315 | 0010X0 | 10/31/2000 | 2.63 | 26.40 | 36.93 | 36.93 |
| CATHEY, BOY V. ANCHOR PACKING | ASB.G316 | 0010X0 | 10/31/2000 | 21.35 | 3.79 | 25.14 | 25.14 |
| CEA, JOSEPH R V. ANCHOR PACKING | ASB.G539 | 0010X0 | 10/31/2000 | .58 | | .58 | .58 |
| CHAMPAGNE, ALICE V. R-M (MD: JOSEPH J) | ASB.G331 | 0010X0 | 10/31/2000 | 4.08 | | 4.08 | 4.08 |
| CHAMPAGNE, ALICE V. R-M (MD: RONALD) | ASB.G664 | 0010X0 | 10/31/2000 | 1.04 | | 1.14 | 1.14 |
| CHANDLER, EMERY/JOANN V. A.P. GREEN | ASB.G328 | 0010X0 | 10/31/2000 | .60 | | 4.23 | 4.23 |
| CHASE, MAURICE/WANDA V. RAY-MAN | ASB.H760 | 0010X0 | 10/31/2000 | 3.63 | | .18 | .18 |
| CHRIST, LINDA V. ANC P (MD: MANUEL CORREIA) | ASB.F790 | 0010X0 | 10/31/2000 | 1.18 | | .16 | .16 |
| CHRISTENSEN, DONNA V. ATLAS (MD: RONALD) | ASB.G673 | 0010X0 | 10/31/2000 | .02 | 11.50 | 49.90 | 49.90 |
| CHRISTY, MAXINE V. AP GREEN | ASB.G332 | 0010X0 | 10/31/2000 | 29.31 | 11.50 | 49.90 | 49.90 |
| CIABATTARI, RICHARD V. ANCHOR PACKING | ASB.G370 | 0010X0 | 10/31/2000 | 21.13 | 24.45 | 45.58 | 45.58 |
| CIULLA, JOHN V. ANCHOR PACKING | ASB.G375 | 0010X0 | 10/31/2000 | 1.37 | 8.46 | 9.83 | 9.83 |
| CLAIBORNE, RUDOLPH V. ANCHOR PACKING | ASB.G353 | 0010X0 | 10/31/2000 | 1.59 | | 1.59 | 1.59 |
| CLIFTON, HARMON V. ANCHOR PACKING | ASB.G331 | 0010X0 | 10/31/2000 | 8.50 | 1.40 | 9.90 | 9.90 |
| CLIMONS, DAVID V. ANCHOR PACKING | ASB.G605 | 0010X0 | 10/31/2000 | 56.73 | 14.50 | 70.33 | 70.33 |
| COLEMAN, PHYLLIS V. ATLAS TURNER | ASB.G691 | 0010X0 | 10/31/2000 | 31.19 | 5.14 | 36.33 | 36.33 |
| COLEMAN, PHYLLIS V. ATLAS TURNER | ASB.G631 | 0010X0 | 10/31/2000 | 58.65 | | 58.62 | 58.62 |
| COLLINS, JOBIE/JASMINE V. A.P. GREEN | ASB.G199 | 0010X0 | 10/31/2000 | 24.97 | 4.21 | 29.18 | 29.18 |
| COLRIDGE, KATHERINE V. A&S (MD: CHARLES) | ASB.H764 | 0010X0 | 10/31/2000 | 16.50 | 2.86 | 19.46 | 19.46 |
| COLWELL, PERRY/THERESA V. RAYBESTOS-MAN | ASB.G356 | 0010X0 | 10/31/2000 | 16.50 | 2.84 | 19.20 | 19.20 |
| COMER, THEODORE V. ANCHOR PACKING | ASB.H096 | 0010X0 | 10/31/2000 | 66.49 | | 66.49 | 66.49 |
| CONLEY, DENNIS/GERALDINE V. OCF | ASB.E394 | 0010X0 | 10/31/2000 | -58.10 | -11.00 | -69.46 | -69.46 |
| CONNER, BARBARA ABEX AP GRN MD(J.BENGIVENGO) | ASB.F070 | 0010X0 | 10/31/2000 | 9.42 | 1.56 | 10.98 | 10.98 |
| COOMBS, VALERIE V. A&S(MD:DON STRUENING) | ASB.H127 | 0010X0 | 10/31/2000 | .49 | -11.00 | -7.05 | 7.05 |
| CORKRAN, PAUL V. PNEUMO ABEX | ASB.G567 | 0010X0 | 10/31/2000 | -49 | -11.00 | .18 | .18 |
| CORREIA, MANUEL V. ANC PK (MD: DOLORES) | ASB.G333 | 0010X0 | 10/31/2000 | 3.16 | 47.18 | 50.34 | 50.34 |
| CORTEZ, DOUGLAS/LORI V. A.P. GREEN | ASB.G204 | 0010X0 | 10/31/2000 | 4.63 | 62.37 | 66.52 | 66.52 |
| COSSEY, LEE V. ATLAS TURNER/ASBESTOS-MAN | ASB.H102 | 0010X0 | 10/31/2000 | 1.49 | 2.73 | 4.22 | 4.22 |
| CUMMINS, BETTE V. MAX RAYBESTOS-MAN | ASB.G612 | 0010X0 | 10/31/2000 | 28.25 | 7.88 | 36.13 | 36.13 |
| COSTELES, CHRISTOPHER/CHERIE V. AP GREEN | ASB.G196 | 0010X0 | 10/31/2000 | 14.94 | 2.23 | 17.17 | 17.17 |
| COTTRELL, BEVERLY V. ANCHOR PACKING | ASB.G541 | 0010X0 | 10/31/2000 | 3.91 | 139.87 | 154.81 | 154.81 |
| COTTRELL, BEVERLY V. ANCHOR PACKING | ASB.G542 | 0010X0 | 10/31/2000 | .91 | 5.54 | 6.45 | 6.45 |
| COURTNIER, RUBY V. ATLAS TNR (MD:CALVIN | ASB.G716 | 0010X0 | 10/31/2000 | -7.25 | -.67 | -7.94 | -7.94 |
| COVERT, TOM/BETTY V. A.P. GREEN | ASB.G207 | 0010X0 | 10/31/2000 | 5.04 | 1.19 | 6.18 | 6.18 |
| COX, DONALD W. A&S | ASB.G702 | 0010X0 | 10/31/2000 | .24 | .17 | .82 | .82 |
| CRAIG, PHILLIP V. A&S | ASB.G698 | 0010X0 | 10/31/2000 | .48 | .24 | .82 | .82 |
| CRAWFORD, PETER V. A&S | ASB.G197 | 0010X0 | 10/31/2000 | 2.56 | .42 | 2.98 | 2.98 |
| CRONIN, MICHAEL D./BETTY V. A.P. GREEN | ASB.G198 | 0010X0 | 10/31/2000 | 39.50 | 31.67 | 71.17 | 71.17 |
| CRONIN, MICHAEL J. V. A.P. GREEN | ASB.G201 | 0010X0 | 10/31/2000 | 7.28 | 1.31 | 8.59 | 8.59 |
| CROW, THOMAS V. ATLAS TURNER | ASB.G374 | 0010X0 | 10/31/2000 | 1.18 | | 1.44 | 1.44 |
| CRUZAN, URDON/LORNA V. RAYBESTOS-MAN | ASB.G662 | 0010X0 | 10/31/2000 | 29.34 | 65.84 | 95.18 | 95.18 |
| CULLEN, EDWARD/MARIE V. A&S | ASB.H679 | 0010X0 | 10/31/2000 | 6.25 | 45.26 | 45.26 | 45.26 |
| CULLEN, RICHARD V. A&S | ASB.H204 | 0010X0 | 10/31/2000 | 4.96 | | 4.96 | 4.96 |
| CUMBIE, LARRY V. A&S (MD: ALLEN) | ASB.H575 | 0010X0 | 10/31/2000 | 177.65 | 43.75 | 221.40 | 221.40 |
| CURRIER, JAMES V. A.P. GREEN | ASB.G341 | 0010X0 | 10/31/2000 | .00 | -.02 | -.02 | -.02 |
| DAUBLIN, ARCHIE V. ANCHOR PACKING | ASB.F801 | 0010X0 | 10/31/2000 | 7.61 | -10.78 | -3.17 | -3.17 |
| DAUGHERTY, JERRY V. ANCHOR PACKING | ASB.G009 | 0010X0 | 10/31/2000 | 34.26 | 9.26 | 43.52 | 43.52 |
| DAVIS, BARBARA V. ABEX CORP (MD: EARL) | ASB.G359 | 0010X0 | 10/31/2000 | 69.48 | 12.57 | 82.05 | 82.05 |
| DAVIS, CONSTANCE V. ACANDS (MD:ERNEST) | ASB.G207 | 0010X0 | 10/31/2000 | .45 | .08 | .53 | .53 |
| DAVIS, DAVID/ROSEANN V. A.P GREEN | ASB.G304 | 0010X0 | 10/31/2000 | 1.61 | .26 | 1.87 | 1.87 |
| DAVIS, DUNE/MARGOT V. A P GREEN | ASB.G350 | 0010X0 | 10/31/2000 | 4.42 | -7.87 | -3.45 | -3.45 |
| DAVIS, EARL/BARBARA V. ANCHOR PACKING | ASB.F728 | 0010X0 | 10/31/2000 | 2.63 | .43 | 3.06 | 3.06 |
| DAVIS, JAMES A. V. A.H. VOSS | ASB.H056 | 0010X0 | 10/31/2000 | | | | |

PAGE: 34

BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES
ALL SERVICES RENDERED ON BEHALF OF W.R. Grace & Co. -- Conn
IN ALL JURISDICTIONS
06/01/2005
GORDX0

| MATTER TITLE | ASM# | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|
| DAVIS, JESSIE JR. v. ANC (SUC:JESSIE SR. | ASB. F801 010X0 | 10/31/2000 | 8.73 | 14.64 | 23.37 | 23.37 |
| DAVIS, JIMMY V. AC&S | ASB. H109 010X0 | 10/31/2000 | 2.71 | .44 | 3.15 | 3.15 |
| DAVIS, NATHANIEL/JANETTA V. ACANDS | ASB. G548 010X0 | 10/31/2000 | .00 | 4.76 | 4.76 | 4.76 |
| DAVIS, NORMAN V. A.P. GREEN | ASB. G349 010X0 | 10/31/2000 | 1.21 | .20 | 1.41 | 1.41 |
| DAWSON, RONALD V. ANCHOR PACKING | ASB. G712 010X0 | 10/31/2000 | 11.20 | 56.14 | 67.34 | 67.34 |
| DAWSON, REESE V. AC&S | ASB. G221 010X0 | 10/31/2000 | 54.54 | 10.56 | 65.10 | 65.10 |
| DEAN, ALBERT V ANCHOR PACKING | ASB. H061 010X0 | 10/31/2000 | 16.20 | 2.67 | 18.87 | 18.87 |
| DEBENEDETTI, JOHN/SHARON V. ABEX CORP | ASB. D523 010X0 | 10/31/2000 | 98.70 | 21.70 | 120.40 | 120.40 |
| DELBIANCO, JOHN/CODA V. R-M (WD:ANCHISE) | ASB. H073 010X0 | 10/31/2000 | -.45 | -.21 | -.66 | -.66 |
| DEBENEDETTI, JOHN/SHARON V. R-M (WD:ANCHISE) | ASB. G727 010X0 | 10/31/2000 | 8.95 | 1.63 | 10.58 | 10.58 |
| DEMIRIS, PETER/NIKI V. ARMSTRONG WRLD | ASB. 010X0 | 10/31/2000 | 189.73 | 24.26 | 213.99 | 213.99 |
| DEMOSS, FRANK V. ANCHOR PACKING | ASB. 010X0 | 10/31/2000 | 1.63 | .30 | 1.93 | 1.93 |
| DEWEESE, MARCELL V. R-M | ASB. 010X0 | 10/31/2000 | .85 | 15.09 | 15.94 | 15.94 |
| DICKERMAN, MARION V. A.P. GREEN (WD:EVERETT) | ASB. 010X0 | 10/31/2000 | 11.83 | 3.21 | 15.04 | 15.04 |
| DILBECK, ELLEN V ANCHOR P(WD:DONALD) | ASB. 010X0 | 10/31/2000 | -.29 | -.05 | -.34 | -.34 |
| DINGWALL, DAN V. A.P. GREEN | ASB. 010X0 | 10/31/2000 | 2.34 | .39 | 2.73 | 2.73 |
| DISANTI, PRISCILLA V. AC&S(WD:ALEXANDER) | ASB. 010X0 | 10/31/2000 | -1.28 | -11.10 | -12.38 | -12.38 |
| DOLE, RICHARD/DAISY V.A.P. GREEN | ASB. 010X0 | 10/31/2000 | -.09 | .62 | .53 | .53 |
| DOMINGUEZ, ANTHONY/MARCIA V. A.P. GREEN | ASB. 010X0 | 10/31/2000 | 5.09 | .84 | 5.93 | 5.93 |
| DOSAMANTES, JESS/FRANCES V. A.P. GREEN | ASB. 010X0 | 10/31/2000 | 15.37 | 157.28 | 172.65 | 172.65 |
| DOUGHTY, JOHN V. ANCHOR PACKING | ASB. 010X0 | 10/31/2000 | 26.99 | 9.15 | 36.14 | 36.14 |
| DOVAL, ROLANDO/CONSUELO V. RAYBESTOS-MANA | ASB. 010X0 | 10/31/2000 | 16.59 | 201.55 | 218.14 | 218.14 |
| DRUMMER, RALPH V. ANCHOR PACKING | ASB. 010X0 | 10/31/2000 | 5.94 | .85 | 6.79 | 6.79 |
| DUGAN, MICKEY V. AC&S | ASB. 010X0 | 10/31/2000 | 2.46 | .46 | 2.92 | 2.92 |
| DUKES, JIMMY/JANE V. A.P. GREEN | ASB. 010X0 | 10/31/2000 | .85 | .15 | 1.00 | 1.00 |
| DUKES, JIMMY/JANE V. A.P. GREEN | ASB. 010X0 | 10/31/2000 | .85 | .15 | 1.00 | 1.00 |
| DUNN, MAYSOL E V. A. TEICHERT & SON, INC | ASB. 010X0 | 10/31/2000 | 28.05 | 5.29 | 33.34 | 33.34 |
| DUNN, ROBERT/EDNA V. AC&S | ASB. 010X0 | 10/31/2000 | 142.51 | 139.42 | 281.93 | 281.93 |
| DURAL, LAUREADA V. AC&S (DEC: (USE H555) | ASB. 010X0 | 10/31/2000 | 14.69 | 2.56 | 17.25 | 17.25 |
| DURAN, WILLIAM/DIXIE V. A.P. GREEN | ASB. 010X0 | 10/31/2000 | 2.71 | .24 | 2.95 | 2.95 |
| DYER, RALLY V. RAYBESTOS-MANHATTAN | ASB. 010X0 | 10/31/2000 | 1.36 | .25 | 1.61 | 1.61 |
| DYER, VIZ, LARY/ANN V. R-M | ASB. 010X0 | 10/31/2000 | 2.71 | .22 | 2.93 | 2.93 |
| EASLEY, BRUCE V.A.P. GREEN (SUC: ROBERT JR.) | ASB. 010X0 | 10/31/2000 | 1.36 | 1.37 | 2.73 | 2.73 |
| ECKSTEIN, KENNETH V. R-M | ASB. 010X0 | 10/31/2000 | 23.49 | 4.16 | 27.65 | 27.65 |
| EDWARDS, DOLORES V. AC&S (WD: ALLAN) | ASB. 010X0 | 10/31/2000 | 11.52 | 133.32 | 144.84 | 144.84 |
| EDWARDS, RICHARD V. AP GREEN (WD: LLOYD) | ASB. 010X0 | 10/31/2000 | .20 | .03 | .23 | .23 |
| EDWARDS, ROBERT V. A.P. GREEN | ASB. 010X0 | 10/31/2000 | 3.08 | .51 | 3.59 | 3.59 |
| EICHER, DENNIS V. A.P. GREEN | ASB. 010X0 | 10/31/2000 | .59 | -24.54 | -23.95 | -23.95 |
| ELDER, LINDA V M (WD:LEE MILES) | ASB. 010X0 | 10/31/2000 | .59 | .03 | .62 | .62 |
| ELLIOTT, RICHARD V. A.P GREEN | ASB. 010X0 | 10/31/2000 | 7.72 | 1.29 | 9.01 | 9.01 |
| ELLIS, IVY V. A.P. GREEN (DEC: GERALD) | ASB. 010X0 | 10/31/2000 | 1.26 | .21 | 1.47 | 1.47 |
| ELLIS, LUCY V. R-M (DEC: STANLEY) | ASB. 010X0 | 10/31/2000 | 26.20 | 4.32 | 30.52 | 30.52 |
| ELLIS, RUTH V. RAY-MAN (WD:DAVID) | ASB. 010X0 | 10/31/2000 | 4.15 | .68 | 4.83 | 4.83 |
| ELSA, GEORGE T. V. R-M | ASB. 010X0 | 10/31/2000 | 4.32 | .52 | 4.84 | 4.84 |
| ELY, DONALD/MARCELLA V. AP GREEN | ASB. 010X0 | 10/31/2000 | 1.74 | .28 | 2.02 | 2.02 |
| ENGEL, CASIMIR V. AC&S (DEC: ALFRED) | ASB. 010X0 | 10/31/2000 | 521.71 | 844.55 | 1,366.26 | 1,366.26 |
| ERNST, IRA/HELEN V. ATLAS | ASB. 010X0 | 10/31/2000 | 1.58 | 50.92 | 52.50 | 52.50 |
| ESKUE, CLEVELAND V. AC&S (WD: HANDY) | ASB. 010X0 | 10/31/2000 | -18.34 | -3.03 | -21.37 | -21.37 |
| ESQUIVEL, ALBIN V. ATLAS | ASB. 010X0 | 10/31/2000 | 12.56 | 1.07 | 13.63 | 13.63 |
| ESTES, BILLY V AC&S | ASB. 010X0 | 10/31/2000 | 20.64 | 3.40 | 24.04 | 24.04 |
| EVANS, JERRY JR V AC & S | ASB. 010X0 | 10/31/2000 | 12.46 | 2.11 | 14.57 | 14.57 |
| EVANS, JERRY V. R-M | ASB. 010X0 | 10/31/2000 | 2.73 | .40 | 3.13 | 3.13 |
| EVANS, LARY V.A.P. GREEN | ASB. 010X0 | 10/31/2000 | 98.06 | 21.54 | 119.60 | 119.60 |
| EVANS, SHARON (WD:THEONE SUITOR)V.AMCORD | ASB. 010X0 | 10/31/2000 | 7.24 | 1.34 | 8.58 | 8.58 |

PAGE: 35

BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES

ALL SERVICES RENDERED ON BEHALF OF     W.R. Grace & Co. -- Conn     IN ALL JURISDICTIONS

06/01/2005
GORDX0

| MATTER TITLE | ASB# | | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| EVANS, SHARON V. AP GREEN | ASB.H317 | 0010X0 | 10/31/2000 | 31.11 | 6.97 | 38.08 | 38.08 |
| GREEN, LAVERNE/CHARLENE V. ANC. PKG. | ASB.H312 | 0010X0 | 10/31/2000 | 12.83 | 2.12 | 14.95 | 14.95 |
| FABIANEK, ROBERT V. A&S | ASB.H160 | 0010X0 | 10/31/2000 | 6.91 | 1.21 | 8.12 | 8.12 |
| FAIR, JAY WELLS V. RAYBESTOS-MANHATTAN | ASB.F877 | 0010X0 | 10/31/2000 | 8.34 | 1.38 | 9.72 | 9.72 |
| FAIRBANKS, RUTH V. ACES (DEC: GILBERT) | ASB.G107 | 0010X0 | 10/31/2000 | 35.26 | 5.96 | 41.22 | 41.22 |
| FAISON, BILLY V. ACES | ASB.G111 | 0010X0 | 10/31/2000 | 3.75 | .88 | 4.63 | 4.63 |
| FARIA, EUGENE/RUTHELL V. AP GREEN | ASB.G076 | 0010X0 | 10/31/2000 | 2.08 | .34 | 2.42 | 2.42 |
| FARRELL, OLD V. ABEX (WD:MICHAEL) | ASB.G453 | 0010X0 | 10/31/2000 | 4.34 | .35 | 4.69 | 4.69 |
| FASSETT, DEAN/YVONNE V. AP GREEN | ASB.G078 | 0010X0 | 10/31/2000 | .56 | .10 | .66 | .66 |
| FERNANDES, ALFRED J/LORETTA V. AP GREEN | ASB.G125 | 0010X0 | 10/31/2000 | 3.38 | .56 | 3.94 | 3.94 |
| FERNANDEZ, MANUEL V. ANCHOR PACKING | ASB.G117 | 0010X0 | 10/31/2000 | .46 | .08 | .54 | .54 |
| FIORI, ANTHONY/STELLA V. RAYBESTOS-MAN | ASB.G115 | 0010X0 | 10/31/2000 | 24.88 | 3.70 | 28.58 | 28.58 |
| FISHER, CLINTON V. ATLAS TURNER | ASB.G113 | 0010X0 | 10/31/2000 | -15.12 | -2.84 | -17.96 | -17.96 |
| FLAHERTY, DANIEL/DORAS V. RM | ASB.H265 | 0010X0 | 10/31/2000 | 39.66 | 6.73 | 46.39 | 46.39 |
| FLEMENTY, MANIEL V. RM | ASB.H294 | 0010X0 | 10/31/2000 | 16.66 | 2.82 | 19.48 | 19.48 |
| FLOYD LUTHER V. AC & S | ASB.H264 | 0010X0 | 10/31/2000 | 24.70 | 4.28 | 28.98 | 28.98 |
| FOSTER, BILLIE V. ACES | ASB.G014 | 0010X0 | 10/31/2000 | 3.17 | .52 | 3.69 | 3.69 |
| FREDIANI, PATSY V. OCF (WD: LEO) | ASB.H497 | 0010X0 | 10/31/2000 | 5.39 | .93 | 6.32 | 6.32 |
| FREDIANI, HENRY V. AP GREEN | ASB.H300 | 0010X0 | 10/31/2000 | 48.20 | 8.59 | 56.79 | 56.79 |
| FREEMAN, STANLEY (G.A.L.: ALFRED) V. R-M | ASB.H102 | 0010X0 | 10/31/2000 | 78.82 | 12.57 | 91.39 | 91.39 |
| FREEMAN, MARY V. AP GREEN(CHRIS-DOVE) | ASB.F829 | 0010X0 | 10/31/2000 | 10.91 | 2.15 | 13.06 | 13.06 |
| FREEMAN, SOYLE, MARY V. AP GREEN(DEC:LINTON) | ASB.F824 | 0010X0 | 10/31/2000 | 2.12 | .35 | 2.47 | 2.47 |
| FUHRMANN, HAROLD V. AP GREEN | ASB.G077 | 0010X0 | 10/31/2000 | 1.50 | .25 | 1.75 | 1.75 |
| GAITHER, ROBERT/EDNA V. R-M | ASB.G512 | 0010X0 | 10/31/2000 | .71 | .11 | .82 | .82 |
| GASAWAY, JOHN JR. V. AC & S | ASB.H297 | 0010X0 | 10/31/2000 | 47.15 | 10.26 | 57.41 | 57.41 |
| GASTON, RON V. ABEX (WD: MONROE) | ASB.H297 | 0010X0 | 10/31/2000 | 87.88 | 19.21 | 107.09 | 107.09 |
| GAULT, LEROY V. R-M | ASB.H306 | 0010X0 | 10/31/2000 | 55.37 | 10.64 | 66.01 | 66.01 |
| GENLO, JOSAPHINE V. R-M (WD: JOHN) | ASB.H291 | 0010X0 | 10/31/2000 | .61 | .10 | .71 | .71 |
| GENSO, JOSAPHINE V. R-M (DEC: JESSE) | ASB.H291 | 0010X0 | 10/31/2000 | 11.65 | 1.92 | 13.57 | 13.57 |
| GILL, JAMES V. ACES | ASB.H291 | 0010X0 | 10/31/2000 | 21.88 | 3.61 | 25.49 | 25.49 |
| GILLIS, CAROL V.ACES (WD:VAIISTAS,NICHOLAS) | ASB.G802 | 0010X0 | 10/31/2000 | 4.68 | .77 | 5.45 | 5.45 |
| GILLIS, MARY V. ABEX (WD:HUBERT) | ASB.J127 | 0010X0 | 10/31/2000 | 2.94 | .51 | 3.45 | 3.45 |
| GILSON, HENRY V. AC&S | ASB.H723 | 0010X0 | 10/31/2000 | 2.04 | .35 | 2.39 | 2.39 |
| GISHIZKY, LEV/IRINI V. RAYBESTOS-MANHAT | ASB.H723 | 0010X0 | 10/31/2000 | 11.60 | 2.04 | 13.64 | 13.64 |
| GOPER, DENNIS V. R-M (WD: BILLY) | ASB.H321 | 0010X0 | 10/31/2000 | 24.00 | 3.96 | 27.96 | 27.96 |
| GOPEK, RAYMOND V. ATLAS | ASB.H153 | 0010X0 | 10/31/2000 | 133.36 | 22.17 | 155.53 | 155.53 |
| GOLDSTEIN MICHAEL V. R-M (WD:ABRAHAM) | ASB.H285 | 0010X0 | 10/31/2000 | 61.40 | 14.28 | 75.68 | 75.68 |
| GOLOVICH, JACK V. A.P. GREEN | ASB.G420 | 0010X0 | 10/31/2000 | 199.50 | 17.65 | 217.15 | 217.15 |
| GORDON & REES SPCL ASB/W.R. GRACE | ASB.4251 | 0010X0 | 10/31/2000 | 14.28 | 2.49 | 16.77 | 16.77 |
| GORMAN, JAMES V. ASB CORP | ASB.H165 | 0010X0 | 10/31/2000 | 87.10 | 15.39 | 102.49 | 102.49 |
| GOSNEY, VERN/EDITH V. AP GREEN | ASB.F074 | 0010X0 | 10/31/2000 | 17.46 | 3.14 | 20.60 | 20.60 |
| GRABINSKY,DOUG V. AP GREEN (SUC:FRANK) | ASB.F097 | 0010X0 | 10/31/2000 | 7.31 | 1.38 | 8.69 | 8.69 |
| GRANT, ALAN V/VAUGHN V. AP GREEN | ASB.G113 | 0010X0 | 10/31/2000 | 6.82 | 1.26 | 8.08 | 8.08 |
| GRANT, BENJAMIN V. ANC PKG | ASB.F980 | 0010X0 | 10/31/2000 | 2.02 | .33 | 2.35 | 2.35 |
| GREEN, HOBBY V. ACES | ASB.H299 | 0010X0 | 10/31/2000 | 44.59 | 6.76 | 51.35 | 51.35 |
| GREEN, JOHN/DORINE V. ACES | ASB.H277 | 0010X0 | 10/31/2000 | 23.66 | 3.69 | 27.35 | 27.35 |
| GREENFIELD, KENNETH V. ANC. PKG. | ASB.H324 | 0010X0 | 10/31/2000 | 13.00 | 2.25 | 15.25 | 15.25 |
| GRIEZLE,NORMA/JERRY V. ACES | ASB.H295 | 0010X0 | 10/31/2000 | 3.72 | .61 | 4.33 | 4.33 |
| GUTRIDGE, RONALD/EARLINE V. AP GREEN | ASB.G075 | 0010X0 | 10/31/2000 | 3.12 | .54 | 3.66 | 3.66 |
| GUTIERREZ, FELIPE V. ACES | ASB.C411 | 0010X0 | 10/31/2000 | -1.58 | -.27 | -1.85 | -1.85 |
| HALEY, WILLIAM S. V. R-M (WD:WILLIAM B) | ASB.H159 | 0010X0 | 10/31/2000 | 7.87 | 1.35 | 9.22 | 9.22 |

PAGE: 36

BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES   IN ALL JURISDICTIONS

ALL SERVICES RENDERED ON BEHALF OF   W.R. Grace & Co. -- Conn

06/01/2005  GORDXO

| MATTER TITLE | ASB# | | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| HALL, DIANE V. A.P. GREEN (WD: LONZO) | ASB: H268 | 0010X0 | 10/31/2000 | 2.38 | .36 | 2.74 | 2.74 |
| HALLIGAN, WINFRED V. RM/MOORE (WD:ROBERT | ASB: H216 | 0010X0 | 10/31/2000 | 1.70 | .64 | 2.34 | 2.34 |
| HAMBRICK, BARBARA V. A.P. GREEN | ASB: H250 | 0010X0 | 10/31/2000 | 45.12 | 1.70 | 46.82 | 46.82 |
| HAMILTON, ROBERT JR V. AC&S | ASB: H298 | 0010X0 | 10/31/2000 | 1.31 | .06 | 1.37 | 1.37 |
| HAMMOND, STEVEN V. A.P. GREEN(SUC:JAMES) | ASB: H311 | 0010X0 | 10/31/2000 | 163.81 | 36.72 | 200.53 | 200.53 |
| HARNAY, PAUL/JANE V. R-M/APL | ASB: H283 | 0010X0 | 10/31/2000 | .66 | .11 | .77 | .77 |
| HARMON, BRENDA V. AC&S (WD: SIDNEY) | ASB: H308 | 0010X0 | 10/31/2000 | .19 | .03 | .22 | .22 |
| HARRIS, SHERMAN V. ASBESTOS DEFENDANTS | ASB: H248 | 0010X0 | 10/31/2000 | 2.52 | .05 | 2.57 | 2.57 |
| HARRISON, WILLIE/EARLEAN V. A.P. GREEN | ASB: H264 | 0010X0 | 10/31/2000 | 14.34 | 3.83 | 18.17 | 18.17 |
| HARRISON, JOHN M./LINDA V. AC&S GREEN | ASB: H254 | 0010X0 | 10/31/2000 | .93 | .15 | 1.08 | 1.08 |
| HART, MERRILL/JUDY V. A.P. GREEN | ASB: H260 | 0010X0 | 10/31/2000 | 6.50 | 1.07 | 7.57 | 7.57 |
| HARVEY, ALAN/MADELINE V. AC&S | ASB: H266 | 0010X0 | 10/31/2000 | 3.13 | .51 | 3.64 | 3.64 |
| HAWKINS, NEVILLE V. ANCHOR PACKING | ASB: F932 | 0010X0 | 10/31/2000 | 55.44 | 10.64 | 66.08 | 66.08 |
| HAY, IDA V. RAY-MAN (WD: WILLIAM) | ASB: G309 | 0010X0 | 10/31/2000 | 7.31 | 100.56 | 107.87 | 107.87 |
| HAY, WILLIAM F./IDA M. V. R-M | ASB: G310 | 0010X0 | 10/31/2000 | 39.00 | 6.65 | 45.65 | 45.65 |
| HAY, WILLIAM F./IDA M. V. A.P. GREEN | ASB: G950 | 0010X0 | 10/31/2000 | 39.00 | 6.65 | 45.65 | 45.65 |
| HAYES, LESLIE/APRIL V. R-M | ASB: H234 | 0010X0 | 10/31/2000 | 4.68 | 3.15 | 7.83 | 7.83 |
| HAZELWOOD, C. DANIEL V. RAY-MAN | ASB: G734 | 0010X0 | 10/31/2000 | 8.91 | 1.47 | 10.38 | 10.38 |
| HAZELWOOD, EARL V. ATLAS | ASB: H301 | 0010X0 | 10/31/2000 | 4.91 | .81 | 5.72 | 5.72 |
| HAZELWOOD, C. DANIEL (WD:LUCILLE) | ASB: G381 | 0010X0 | 10/31/2000 | 9.97 | 1.97 | 11.94 | 11.94 |
| HAZLETT, JANE V. ANC PKG | ASB: G382 | 0010X0 | 10/31/2000 | 1.60 | .26 | 1.86 | 1.86 |
| HEARN, WILLIAM/ANNA V. A.P. GREEN | ASB: G322 | 0010X0 | 10/31/2000 | 14.75 | 2.44 | 17.19 | 17.19 |
| HENCLEY, RICHARD/MURIELLE V. RAY-MAN | ASB: G321 | 0010X0 | 10/31/2000 | 2.15 | 1.11 | 3.26 | 3.26 |
| HENDERSON, RICKY L. V. ATLAS | ASB: H167 | 0010X0 | 10/31/2000 | 13.77 | 3.96 | 17.73 | 17.73 |
| HENRY SICKLE V AC&S | ASB: H296 | 0010X0 | 10/31/2000 | 19.77 | 3.96 | 23.73 | 23.73 |
| HERNANDEZ, DIAMANTINA V. AP GRN(WD:PEDRO) | ASB: G514 | 0010X0 | 10/31/2000 | 272.95 | 13.31 | 286.26 | 286.26 |
| HERNANDEZ, MICHAEL/STEPHANIE V. AP GREEN | ASB: H161 | 0010X0 | 10/31/2000 | 5.55 | 1.29 | 6.84 | 6.84 |
| HERRERA, HOPE V. AC&S (SUC: DAVID) | ASB: G661 | 0010X0 | 10/31/2000 | 6.45 | 1.29 | 7.74 | 7.74 |
| HERRERA, ROBERT/IRENE V. A.P. GREEN | ASB: G230 | 0010X0 | 10/31/2000 | 43.53 | 4.21 | 47.74 | 47.74 |
| HESS, GEORGE/WINIFRED V. PACKING | ASB: G252 | 0010X0 | 10/31/2000 | 6.32 | 21.67 | 27.99 | 27.99 |
| HESS, GEORGE/WINIFRED V. PACKING | ASB: G021 | 0010X0 | 10/31/2000 | 20.44 | 3.29 | 23.73 | 23.73 |
| HICKS, SHIRLENE V. R-M (WD:CHARLES) | ASB: H309 | 0010X0 | 10/31/2000 | 37.74 | 4.04 | 41.78 | 41.78 |
| HILL, ROBERT LEE V. AC&S(WD:RBT LYNN HILL | ASB: G520 | 0010X0 | 10/31/2000 | 39.78 | 2.00 | 41.78 | 41.78 |
| HILLS, RONALD V. ANCHOR PACKING | ASB: G571 | 0010X0 | 10/31/2000 | 1.93 | .92 | 2.85 | 2.85 |
| HINTZ, BONNIE V. AC&S (WD:JAMES CONWAY) | ASB: F961 | 0010X0 | 10/31/2000 | 2.69 | .16 | 2.85 | 2.85 |
| HOBBS, JACK V. AC&S | ASB: G822 | 0010X0 | 10/31/2000 | 17.49 | 2.89 | 20.38 | 20.38 |
| HOLDEN, LOIS V. ANCHOR PACKING | ASB: G661 | 0010X0 | 10/31/2000 | 17.49 | 2.89 | 20.38 | 20.38 |
| HOLLENBAUGH DONALD/ONEIDA V. AP GREEN | ASB: H167 | 0010X0 | 10/31/2000 | 11.82 | 1.70 | 13.52 | 13.52 |
| HOLMAN, ODELL/BETTY V. A.P. GREEN | ASB: G252 | 0010X0 | 10/31/2000 | 163.32 | 23.26 | 186.58 | 186.58 |
| HOOYAR, DAVID V. A.P. GREEN | ASB: F371 | 0010X0 | 10/31/2000 | 1.46 | .24 | 1.70 | 1.70 |
| HOPKINS, PAUL V. ATLAS (WD:ROBERT) | ASB: H181 | 0010X0 | 10/31/2000 | 11.01 | 2.06 | 13.07 | 13.07 |
| HOUX, ALICE V. R-M/AMERICAN (WD:MERLE) | ASB: H274 | 0010X0 | 10/31/2000 | 33.93 | 10.44 | 44.37 | 44.37 |
| HOWARD, BETTY V. AC&S (WD:JOHN) | ASB: G910 | 0010X0 | 10/31/2000 | 11.37 | 1.63 | 13.00 | 13.00 |
| HUBBARD, SANDRA V. AC&S | ASB: H305 | 0010X0 | 10/31/2000 | 11.37 | 1.63 | 13.00 | 13.00 |
| HUDSON, BRUCE V. ANCHOR PACKING | ASB: F979 | 0010X0 | 10/31/2000 | 1.03 | .17 | 1.20 | 1.20 |
| HULSEY, VALETA V. A.P GREEN (WD:ROBERT) | ASB: G448 | 0010X0 | 10/31/2000 | 3.85 | .23 | 4.08 | 4.08 |
| HUMBERT-RICO, LINDA V. AC&S (WUSE H632) | ASB: G923 | 0010X0 | 10/31/2000 | 21.92 | 4.57 | 26.49 | 26.49 |
| HUMECKE, CECILIA V. ATLAS (WD:RAYMOND) | ASB: G725 | 0010X0 | 10/31/2000 | 344.38 | 170.88 | 515.26 | 515.26 |
| HUSTON, IRENE V. RAY-MAN (WD:DONALD) | ASB: G726 | 0010X0 | 10/31/2000 | 17.59 | 9.17 | 26.76 | 26.76 |
| HUTCHINS, KENNETH/MARIE V. AC&S | ASB: G500 | 0010X0 | 10/31/2000 | 23.39 | 40.01 | 63.40 | 63.40 |
| JACKSON, DONALD T. V. ANCHOR PACKING | ASB: G429 | 0010X0 | 10/31/2000 | 43.37 | 7.16 | 50.53 | 50.53 |
| JACKSON, DUKE V. AC&S | ASB: G725 | 0010X0 | 10/31/2000 | 14.74 | 5.56 | 20.30 | 20.30 |

06/01/2005
GORDX0

PAGE: 37

BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES   IN ALL JURISDICTIONS
ALL SERVICES RENDERED ON BEHALF OF   W.R. Grace & Co. - Conn

| MATTER TITLE | AS# | | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| JACKSON, EUGENE V. RAYBESTOS-MANHATTAN | ASB.H58 | 001OX0 | 10/31/2000 | 9.77 | 1.62 | 11.39 | 11.39 |
| JACOBS, DAVID V. ACANDS, INC. | ASB.H378 | 001OX0 | 10/31/2000 | 5.31 | .57 | 5.88 | 5.88 |
| JACOBS, JOHN P. V. RAYBESTOS-MANHATTAN | ASB.H52 | 001OX0 | 10/31/2000 | 5.32 | .56 | 5.88 | 5.88 |
| JAGODA, HARRY V. ATLAS TURNER INC. | ASB.H49 | 001OX0 | 10/31/2000 | .14 | .85 | .99 | .99 |
| JAMERSON, HARRY V. RAY-MAN (WD:ROBERT) | ASB.H470 | 001OX0 | 10/31/2000 | .81 | .14 | .95 | .95 |
| JAMES, THOMAS DEAN/JEAN MAN | ASB.G268 | 001OX0 | 10/31/2000 | 15.95 | -4.36 | 11.59 | 11.59 |
| JAVIER, LARRY V. ACANDS INC. | ASB.H370 | 001OX0 | 10/31/2000 | 29.10 | .31 | 29.41 | 29.41 |
| JEFFERS, DESMOND /SHIRLEY V. A.P. GREEN | ASB.G790 | 001OX0 | 10/31/2000 | 199.86 | 40.81 | 240.67 | 240.67 |
| JEFFERY, ROBERTA V. CCF (WD:FRANK) | ASB.D400 | 001OX0 | 10/31/2000 | 12.94 | 66.90 | 79.84 | 79.84 |
| JENNINGS, SONNY V. ACANDS, INC | ASB.H37 | 001OX0 | 10/31/2000 | 65.15 | 13.24 | 78.39 | 78.39 |
| JENIGAN, JAMES V. PKG (SUC:JAMES) | ASB.H137 | 001OX0 | 10/31/2000 | 15.90 | 1.88 | 17.78 | 17.78 |
| JERNIGAN, MARY/JUANI V. A.P. GREEN | ASB.G141 | 001OX0 | 10/31/2000 | 11.88 | .90 | 12.78 | 12.78 |
| JESSIE, ANNIE V. AC&S (WD:HOWARD) | ASB.G824 | 001OX0 | 10/31/2000 | 222.21 | 447.49 | 669.70 | 669.70 |
| JOHNSON, CATHERINE V. AC&S (WD:PAYTON) | ASB.F223 | 001OX0 | 10/31/2000 | 30.34 | 8.59 | 38.93 | 38.93 |
| JOHNSON, JAMES JR. V. RAYBESTOS-MAN | ASB.G783 | 001OX0 | 10/31/2000 | -2.34 | -2.42 | -4.76 | -4.76 |
| JOHNSON, JEANNE (WD:ARTHUR) V. ANC PACK | ASB.G445 | 001OX0 | 10/31/2000 | 3.81 | .65 | 4.46 | 4.46 |
| JOHNSON, JEANNE V. ACANDS, INC | ASB.G172 | 001OX0 | 10/31/2000 | 2.93 | .23 | 3.16 | 3.16 |
| JOHNSON, LINDY V. A.P. GREEN | ASB.G804 | 001OX0 | 10/31/2000 | 8.95 | 1.65 | 10.60 | 10.60 |
| JOLLEY, HIROKO V. ATLAS TURNER (DEC:GEORGE) | ASB.H30 | 001OX0 | 10/31/2000 | 31.57 | 6.59 | 38.16 | 38.16 |
| JONES, DONALD/ADELHEID V. A.P. GREEN | ASB.G175 | 001OX0 | 10/31/2000 | 17.50 | 3.99 | 21.49 | 21.49 |
| JONES, LEE VERNON/JENNIE R. V. AP GREEN | ASB.G176 | 001OX0 | 10/31/2000 | .53 | .09 | .62 | .62 |
| JONES, MARY V. ACANDS INC. | ASB.G325 | 001OX0 | 10/31/2000 | 2.72 | .44 | 3.16 | 3.16 |
| JONES, WENDELL V. RM/APL | ASB.H59 | 001OX0 | 10/31/2000 | 16.24 | 2.86 | 19.10 | 19.10 |
| JONES, GEORGE/DORIAN V. A.P. GREEN | ASB.G177 | 001OX0 | 10/31/2000 | 1.07 | .18 | 1.25 | 1.25 |
| JULSON, JOHN W./UTE V. A.P. GREEN | ASB.G813 | 001OX0 | 10/31/2000 | 1.16 | .13 | 1.29 | 1.29 |
| KANANIAN, ANN V. ATLAS TURNER (DEC:HARRY) | ASB.H47 | 001OX0 | 10/31/2000 | -11.54 | -1.84 | -13.38 | -13.38 |
| KARAL, JACK V. ACANDS INC. | ASB.G440 | 001OX0 | 10/31/2000 | -9.91 | -1.37 | -11.28 | -11.28 |
| KEARNEY, JAMES V. ANCHOR PACKING | ASB.G457 | 001OX0 | 10/31/2000 | 3.04 | 162.68 | 165.72 | 165.72 |
| KEFFER, EARNEST V. AC&S | ASB.G579 | 001OX0 | 10/31/2000 | 1.87 | .32 | 2.19 | 2.19 |
| KEFFER, RICHARD/VELMA V. RAY-MAN | ASB.G194 | 001OX0 | 10/31/2000 | 15.67 | 120.47 | 136.14 | 136.14 |
| KEISOME, DEWEY/BERTHA V. AP GREEN | ASB.F461 | 001OX0 | 10/31/2000 | 172.30 | 45.93 | 218.23 | 218.23 |
| KEISOME, M./BERTA V. RAY-MAN(WD:RAYMOND) | ASB.G478 | 001OX0 | 10/31/2000 | 5.29 | .88 | 6.17 | 6.17 |
| KELLY, PATRICK V. A.P. GREEN | ASB.H102 | 001OX0 | 10/31/2000 | 8.67 | 1.89 | 10.56 | 10.56 |
| KENT, NICOLE V. APG (WD:SANDRA YOUNG) | ASB.G638 | 001OX0 | 10/31/2000 | 15.53 | 49.61 | 65.14 | 65.14 |
| KESSLER, KAROLINE V. AC&S (WD:JOACHIM) | ASB.H524 | 001OX0 | 10/31/2000 | 39.72 | 9.42 | 49.14 | 49.14 |
| KHOLODENKO, BORIS V. ACANDS, INC. | ASB.G102 | 001OX0 | 10/31/2000 | 9.72 | 1.60 | 11.32 | 11.32 |
| KIERNAN, FRANCIS V. ATLAS | ASB.F447 | 001OX0 | 10/31/2000 | 7.82 | 2.89 | 10.71 | 10.71 |
| KIRCHNER, ELLEN V. APG (SUC:HURSHEL) | ASB.G998 | 001OX0 | 10/31/2000 | 7.92 | 2.09 | 10.01 | 10.01 |
| KIRCHNER, ROBERT V. ACANDS INC. | ASB.H449 | 001OX0 | 10/31/2000 | 1.72 | .28 | 2.00 | 2.00 |
| KIRKENDALL, FRED/CLAIRE V. AP GREEN | ASB.F958 | 001OX0 | 10/31/2000 | 15.32 | 2.70 | 18.02 | 18.02 |
| KIRKLAND, KATHY V. A.H. VOSS | ASB.F933 | 001OX0 | 10/31/2000 | .06 | 25.04 | 25.10 | 25.10 |
| KISH, PHYLLIS V. A.P. GREEN (WD:JACK) | ASB.G230 | 001OX0 | 10/31/2000 | .88 | .15 | 1.03 | 1.03 |
| KIZER, DALLAS/JOSEPH V. RAYBESTOS-MAN (WD:DALLAS) | ASB.H344 | 001OX0 | 10/31/2000 | 6.74 | 1.09 | 7.83 | 7.83 |
| KLEES, DRICHARD/AGNES V. ABEX CORP | ASB.G769 | 001OX0 | 10/31/2000 | 44.08 | 7.57 | 51.65 | 51.65 |
| KOZLOW, BETTY V. ANCHOR PACKING | ASB.G771 | 001OX0 | 10/31/2000 | 94.50 | 159.44 | 253.94 | 253.94 |
| KOZLOW, BETTY V. ANCHOR PACKING | ASB.F604 | 001OX0 | 10/31/2000 | 10.72 | 1.76 | 12.48 | 12.48 |
| KRAMER, CHERI V. ANC (SUC:D.MACKINDER) | ASB.G424 | 001OX0 | 10/31/2000 | 44.26 | 174.05 | 218.31 | 218.31 |
| KRAMER, RICHARD V. ANCHOR PACKING | ASB.G747 | 001OX0 | 10/31/2000 | 31.60 | 8.76 | 40.36 | 40.36 |
| KRINGLE, LINZIE V. ACANDS, INC | ASB.G34 | 001OX0 | 10/31/2000 | | | | |
| KRAMER, BARBARA V. R-M (WD:WILLIAM BERKAS) | ASB.H14 | 001OX0 | 10/31/2000 | | | | |
| KROLL, CHARLES/LANA V. RAY-MAN | | | | | | | |

```
PAGE: 38      BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES    IN ALL JURISDICTIONS        06/01/2005
                              ALL SERVICES RENDERED ON BEHALF OF W.R. Grace & Co. -- Conn                                        GORDX0
```

| MATTER TITLE | AS# | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|
| KUGELMAN-KROPP, CLAIRE V. AN PKK (MD:KEN | ASB:H340 0010X0 | 10/31/2000 | 9.58 | 1.58 | 11.16 | 11.16 |
| KUYKENDALL, KENNETH V. ANCHOR PACKING | ASB:G303 0010X0 | 10/31/2000 | 3.07 | 1.58 | 3.65 | 3.65 |
| KNELBERG, DAN/ELIZABETH V. A.P. GREEN | ASB:G794 0010X0 | 10/31/2000 | 5.35 | .89 | 6.24 | 6.24 |
| LA RIVIERE, PAUL V. A.P. GREEN | ASB:G326 0010X0 | 10/31/2000 | .42 | .07 | .49 | .49 |
| LABRECQUE, WILLIAM/IRBY V. ACANDS | ASB:H452 0010X0 | 10/31/2000 | 3.07 | .52 | 3.69 | 3.69 |
| LACEY, LAWRENCE/LIBERTY V. S.P. GREEN (MD:MANHATTAN | ASB:H357 0010X0 | 10/31/2000 | 49.27 | 9.80 | 59.07 | 59.07 |
| LACEY, LAWRENCE/LIBERTY V. S.P. GREEN | ASB:G393 0010X0 | 10/31/2000 | .89 | .15 | 1.04 | 1.04 |
| LAFRANCE, GILBERTE V. AP GRN (MD:BERNARD | ASB:G439 0010X0 | 10/31/2000 | 3.59 | .59 | 4.18 | 4.18 |
| LAMBERT, ROBERT/EDITH V. ANCHOR PACKING | ASB:F608 0010X0 | 10/31/2000 | 12.50 | 2.06 | 14.56 | 14.56 |
| LAMBERT, ROBERT/EDITH V. AP GRN (MD:DALE) | ASB:C713 0010X0 | 10/31/2000 | 1.59 | 2.06 | 14.56 | 14.56 |
| LAMBERTSON, STEPHANIE V. R-M (MD:DALE) | ASB:H335 0010X0 | 10/31/2000 | 1,785.81 | 865.81 | 2,631.62 | 2,631.62 |
| LANCASTER, GENEVIEVE V. AC&S (DEC:CECIL) | ASB:H336 0010X0 | 10/31/2000 | 20.09 | 3.56 | 24.56 | 24.56 |
| LANCASTER, GENEVIEVE V. ASBESTOS-MANHATTAN | ASB:H379 0010X0 | 10/31/2000 | 15.81 | 2.82 | 17.03 | 17.03 |
| LANE, JAMES JOHN V. RAYBESTOS-MANHATTAN | ASB:G231 0010X0 | 10/31/2000 | 17.25 | 2.86 | 20.11 | 20.11 |
| LAUDERDALE, VERNON V. A-P GREEN | ASB:G317 0010X0 | 10/31/2000 | .52 | .12 | .64 | .64 |
| LAWSON, LAWRENCE V. A.P. GREEN | ASB:H369 0010X0 | 10/31/2000 | 38.52 | 6.99 | 45.91 | 45.91 |
| LEE, ROY DUANE V. A.P. GREEN | ASB:G501 0010X0 | 10/31/2000 | 59.91 | 10.05 | 70.05 | 70.05 |
| LEGRAND, ROBERT/GEORGIA V. AC&S | ASB:G360 0010X0 | 10/31/2000 | 13.05 | 13.05 | 67.05 | 67.05 |
| LESLIE, FRANK/VIRGINIA V. A.P. GREEN | ASB:H355 0010X0 | 10/31/2000 | 14.22 | 2.54 | 16.76 | 16.76 |
| LEMIS, CARL V. A.P. GREEN | ASB:F178 0010X0 | 10/31/2000 | 7.00 | 1.16 | 8.16 | 8.16 |
| LEMIS, STEPHEN V. ACP (MD:EVE) | ASB:G234 0010X0 | 10/31/2000 | 3.92 | .65 | 4.57 | 4.57 |
| LIEGL, ARTHUR V. A.P. GREEN | ASB:H458 0010X0 | 10/31/2000 | 9.13 | 1.46 | 10.59 | 10.59 |
| LIMI, TALOLO V. ACANDS, INC. | ASB:G318 0010X0 | 10/31/2000 | 1.30 | .22 | 1.52 | 1.52 |
| LOCHER, WILLIAM/EDITH V. A.P. GREEN | ASB:G501 0010X0 | 10/31/2000 | 1.73 | 2.41 | 2.41 | 2.41 |
| LOCKETT, CHARLES V. RAYBESTOS-MANHATTAN | ASB:G229 0010X0 | 10/31/2000 | 1.73 | 1.70 | 12.46 | 12.46 |
| LOCKETT, VERNON V. ACANDS. INC. | ASB:G477 0010X0 | 10/31/2000 | 1.73 | 1.76 | 2.01 | 2.01 |
| LOCHEDIS, FLORENCE V. A-C&S(DEC:J CHRONIS | ASB:G545 0010X0 | 10/31/2000 | 104.03 | 19.93 | 123.96 | 123.96 |
| LOWE, GEORGE V. ACANDS INC. | ASB:H367 0010X0 | 10/31/2000 | 23.57 | 4.09 | 27.66 | 27.66 |
| LUCIDO, PETER/VICTORIA V. A.P. GREEN | ASB:G319 0010X0 | 10/31/2000 | 39.51 | 10.74 | 49.85 | 49.85 |
| LUCKEY, ALLIE V. ANCHOR PKNG (MD: HENRY) | ASB:G539 0010X0 | 10/31/2000 | 13.52 | 2.25 | 15.75 | 15.75 |
| LUKSYS, FRANCIS V. R-M/AMER PRES LINES | ASB:F844 0010X0 | 10/31/2000 | 2.58 | .84 | 3.44 | 3.44 |
| LYONS, LUCIUS CARROLL V. RAYBESTOS-MAN | ASB:H373 0010X0 | 10/31/2000 | 154.00 | 26.65 | 180.68 | 180.68 |
| LYONS, LUCIUS CARROLL V. RAYBESTOS-MAN | ASB:G394 0010X0 | 10/31/2000 | 32.00 | 69.89 | 101.89 | 101.89 |
| MACHADO, GEORGE/SHARON V. (MD: GEORGE) | ASB:G181 0010X0 | 10/31/2000 | .60 | .10 | .70 | .70 |
| MACKING, SILAS JR. V. A.P. GREEN | ASB:G054 0010X0 | 10/31/2000 | 49.09 | 49.09 | 102.84 | 102.84 |
| MAJOR, CAROLE V. APG (MD: GABOR) | ASB:G420 0010X0 | 10/31/2000 | 27.69 | 4.09 | 32.88 | 32.88 |
| MAJOR, CAROLE V. RM (MD: WILLIAM) | ASB:G458 0010X0 | 10/31/2000 | 32.11 | 4.09 | 14.52 | 14.52 |
| MAJOR, TAJIE V. RM (MD: WILLIAM) | ASB:G446 0010X0 | 10/31/2000 | 10.31 | 2.35 | 23.66 | 23.66 |
| MAK, LUELLA V. AC&S (SUC: BENJAMIN) | ASB:G786 0010X0 | 10/31/2000 | 2.37 | 1.84 | 13.01 | 13.01 |
| MAKHBEY, BARBARA V. ATLAS (MD:CHARLES SR) | ASB:H374 0010X0 | 10/31/2000 | 11.17 | 1.70 | 11.60 | 11.60 |
| MANISCALCO, LUCIANO V. RM/APL | ASB:F972 0010X0 | 10/31/2000 | 9.90 | 18.51 | 95.79 | 95.79 |
| MANNERING, RUPHANER/JOHN V. ANCHOR PACKING | ASB:G320 0010X0 | 10/31/2000 | 77.28 | 18.51 | 16.37 | 16.37 |
| MANSELL, JUDY V. ATLAS TURNER | ASB:H330 0010X0 | 10/31/2000 | 16.53 | 2.64 | 3.10 | 3.10 |
| MANSELL, JOHN V. R-M (MD: ROBERT) | ASB:H343 0010X0 | 10/31/2000 | 2.64 | 4.95 | 33.58 | 33.58 |
| MARCLINE, REBECCA V. (MD:DONALD WEBB) | ASB:G236 0010X0 | 10/31/2000 | 1.04 | 4.95 | 1.31 | 1.31 |
| MARCLINE, REBECCA V. ACANDS INC. | ASB:G815 0010X0 | 10/31/2000 | 28.63 | .27 | 1.03 | 1.03 |
| MARTIN, DONALD V. ACANDS INC. | ASB:G235 0010X0 | 10/31/2000 | 4.95 | .03 | 36.09 | 36.09 |
| MASTRO, JAMES/NIKKI V. A.P. GREEN | ASB:H376 0010X0 | 10/31/2000 | 1.04 | 8.78 | 117.51 | 117.51 |
| MATHIS, HARMALENE V. AC&S (MD: ROY) | ASB:F951 0010X0 | 10/31/2000 | 27.31 | 117.07 | 117.51 | 117.51 |
| MATHIS, ELEANOR V. A.P. GREEN | ASB:G276 0010X0 | 10/31/2000 | .20 | .07 | 36.65 | 36.65 |
| MATHIS, JOHN V. ACANDS INC. | ASB:H343 0010X0 | 10/31/2000 | .44 | 24.73 | 36.65 | 36.65 |
| MATSON, GEORGE B. V. ARLENE M. V. AP GREEN | ASB:G183 0010X0 | 10/31/2000 | 11.92 | 24.73 | 36.65 | 36.65 |

PAGE: 39

BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES

ALL SERVICES RENDERED ON BEHALF OF W.R. Grace & Co. -- Conn

IN ALL JURISDICTIONS

06/01/2005  GORDX0

| MATTER TITLE | ASB# | | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| MATTISON, VARIAN V. ANCHOR PACKING | ASB H341 | 0010X0 | 10/31/2000 | -6.95 | -1.34 | -8.29 | -8.29 |
| MAY, JAMES CURTIS/FAY V. A.P. GREEN | ASB G791 | 0010X0 | 10/31/2000 | 1.60 | 25.26 | 26.86 | 26.86 |
| MAY, LEE R. V. APGR-N(MD:FRANK PICHOTTO) | ASB G510 | 0010X0 | 10/31/2000 | .26 | 7.60 | 7.86 | 7.86 |
| MAYS, BARBARA V. AC&S (MD:HOWARD) | ASB G510 | 0010X0 | 10/31/2000 | 6.59 | 1.09 | 7.68 | 7.68 |
| MAYS, FRANK V. ANCHOR PACKING INC | ASB G301 | 0010X0 | 10/31/2000 | 8.90 | 1.47 | 10.37 | 10.37 |
| MAYS, LARRY V. ACANDS INC | ASB H338 | 0010X0 | 10/31/2000 | 5.65 | 1.10 | 6.75 | 6.75 |
| MAZZOLA, MICHAEL V. ACANDS INC. | ASB H348 | 0010X0 | 10/31/2000 | -6.75 | -.97 | -7.72 | -7.72 |
| MCAMIS, MARIE V. ACES (MD:SABATO SPARACO) | ASB H174 | 0010X0 | 10/31/2000 | 2.71 | .97 | 1.80 | 1.80 |
| MCCAULEY, DAVID/DOROTHY V. AP GREEN | ASB G764 | 0010X0 | 10/31/2000 | 80.51 | 12.79 | 93.30 | 93.30 |
| MCCLARY, BILLY JOE V. ANCHOR PACKING | ASB G716 | 0010X0 | 10/31/2000 | 3.49 | 43.19 | 46.68 | 46.68 |
| MCCLUSKY, LORINE V. R-M (MD:CONNIE) | ASB H213 | 0010X0 | 10/31/2000 | 9.67 | 141.00 | 170.67 | 170.67 |
| MCCLOUD, MARIAN V. R-M (MD:FRED) | ASB H214 | 0010X0 | 10/31/2000 | 26.81 | 97.68 | 124.49 | 124.49 |
| MCCLURE, JOHNNY V. ANCHOR PACKING | ASB F579 | 0010X0 | 10/31/2000 | 26.10 | 4.39 | 32.66 | 32.66 |
| MCCLUSKEY, RICHARD V. ANCHOR PACKING | ASB G447 | 0010X0 | 10/31/2000 | 26.10 | 5.77 | 32.66 | 32.66 |
| MCCOLLUM, THOMAS V. ACANDS | ASB H355 | 0010X0 | 10/31/2000 | 2.71 | 5.77 | 32.66 | 32.66 |
| MCCORMICK, JAMES/LAVONNE V. RM(USE H512) | ASB F717 | 0010X0 | 10/31/2000 | 11.03 | 134.42 | 145.50 | 145.50 |
| MCDANIEL, GARY V. ACES | ASB G865 | 0010X0 | 10/31/2000 | 1.63 | .27 | 1.90 | 1.90 |
| MCDONALD, PATRICIA V. RM(USE H522) | ASB H351 | 0010X0 | 10/31/2000 | 38.88 | 7.20 | 46.08 | 46.08 |
| MCDONALD, ARNOLD V. ANCHOR PACKING | ASB G386 | 0010X0 | 10/31/2000 | .62 | 6.10 | 6.72 | 6.72 |
| MCEUIN, JAMES V. ACANDS, INC. | ASB H384 | 0010X0 | 10/31/2000 | 6.90 | 1.79 | 8.69 | 8.69 |
| MCGIRR, ROBERT V. RAY-MAN (MD:THEODORE) | ASB H454 | 0010X0 | 10/31/2000 | -18.86 | -2.97 | -21.83 | -21.83 |
| MCGLADE, HENRY/ALICE V. ACANDS | ASB H353 | 0010X0 | 10/31/2000 | 12.86 | 1.90 | 11.90 | 11.90 |
| MCGONNELL, JANE V. ANC PKG (MD:JAMES) | ASB G056 | 0010X0 | 10/31/2000 | .87 | .15 | .99 | .99 |
| MCGREW, FRED R. V. RAYBESTOS-MANHATTAN | ASB H433 | 0010X0 | 10/31/2000 | 1.04 | .17 | 1.04 | 1.04 |
| MCLEAN, NELI/VIRGINIA V. A.P. GREEN | ASB G247 | 0010X0 | 10/31/2000 | 6.58 | 44.68 | 16.23 | 16.23 |
| MCQUILLIN, RUTH B. V. AP GREEN(MD:JAMES) | ASB F777 | 0010X0 | 10/31/2000 | 13.59 | 1.59 | 16.23 | 16.23 |
| MCVAY, PAUL V. RAYBESTOS-MANHATTAN | ASB G782 | 0010X0 | 10/31/2000 | 9.63 | .89 | 5.15 | 5.15 |
| MEDEIROS, RICARDO/CAROL J. V. AP GREEN | ASB G184 | 0010X0 | 10/31/2000 | 4.85 | 1.71 | 5.15 | 5.15 |
| MEDEMA, WILLIAM/BETTY V. RAYBESTOS-MANH | ASB G182 | 0010X0 | 10/31/2000 | 4.85 | .30 | 143.58 | 143.58 |
| MEISSNEHOLDER, WALTER V. AP GREEN | ASB G743 | 0010X0 | 10/31/2000 | 48.52 | 95.06 | 143.58 | 143.58 |
| MERKIL, MARGARET V. ACANDS(MD:RICHARD) | ASB F581 | 0010X0 | 10/31/2000 | 10.53 | 1.09 | 11.62 | 11.62 |
| MESQUITA, RICHARD V. ACANDS, INC. | ASB H456 | 0010X0 | 10/31/2000 | 1.97 | .65 | 11.62 | 11.62 |
| MEYER, BARBARA V. AC&S (SUC: CHARLES) | ASB H375 | 0010X0 | 10/31/2000 | 44.87 | 107.67 | 122.67 | 122.67 |
| MESKAUSKAS, DAN V. NC PKG (DEC:CHARLES) | ASB F715 | 0010X0 | 10/31/2000 | 31.65 | 10.08 | 41.73 | 41.73 |
| MICHAEL, JENNIFER V. ABEX (MD:CHARLES) | ASB G796 | 0010X0 | 10/31/2000 | 18.93 | 3.19 | 22.12 | 22.12 |
| MICHELSON, JOHNNY/BRENDA V. A.L.P. GREEN | ASB G775 | 0010X0 | 10/31/2000 | 7.36 | 20.44 | 27.80 | 27.80 |
| MICKEY, MARSHA V. AP GREEN (MD:MOSLEY) | ASB G362 | 0010X0 | 10/31/2000 | 72.25 | 113.17 | 185.42 | 185.42 |
| MILAN, SALVADOR V. ANCHOR PACKING | ASB F908 | 0010X0 | 10/31/2000 | 22.25 | .64 | 2.86 | 2.86 |
| MILBY, GARY V. ACANDS, INC. | ASB H362 | 0010X0 | 10/31/2000 | 2.22 | .64 | 2.86 | 2.86 |
| MILER, BYRON/B OF A V. ANC (E. MILLER) | ASB G572 | 0010X0 | 10/31/2000 | 2.50 | .36 | -3.46 | -3.46 |
| MIMS, JACQUELINE V. ANC PKG (SUC:WALTER) | ASB G657 | 0010X0 | 10/31/2000 | 1.60 | .57 | 49.62 | 49.62 |
| MISKO, DENNIS V. AC&S (MD:CHRIS.MISKOW) | ASB F947 | 0010X0 | 10/31/2000 | 44.29 | 5.33 | 40.51 | 40.51 |
| MITCHELL, FREDDIE V. ANCHOR PACKING | ASB G816 | 0010X0 | 10/31/2000 | 33.17 | 7.34 | 8.71 | 8.71 |
| MITCHELL, DANIEL V. A.P. GREEN | ASB H216 | 0010X0 | 10/31/2000 | 17.48 | 1.23 | 8.71 | 8.71 |
| MONTANO, MARISA V. R-M (MD:JOHN) | ASB G779 | 0010X0 | 10/31/2000 | 14.78 | 2.44 | 17.22 | 17.22 |
| MONTERO, MARCELINA V. RAYBESTOS-MANH | ASB F097 | 0010X0 | 10/31/2000 | 22.09 | 2.49 | 17.22 | 17.22 |
| MONTERO, RAUL/MARCELINA V. RAYBESTOS-MANAS | ASB F522 | 0010X0 | 10/31/2000 | 16.00 | 5.73 | 26.73 | 26.73 |
| MOONEY, JESSE V. ANCHOR PACKING | ASB F522 | 0010X0 | 10/31/2000 | 16.00 | 5.88 | 11.88 | 11.88 |
| MOONEY, JESSE V. C WD:JAME(USE H540) | ASB H444 | 0010X0 | 10/31/2000 | 6.85 | 3.03 | 4.16 | 4.16 |
| MOORE, ERMIL L. V. ACANDS INC | ASB G736 | 0010X0 | 10/31/2000 | 3.42 | .74 | 4.16 | 4.16 |
| MOORE, JOE V. ACANDS INC | | | | 53.88 | 10.83 | 64.71 | 64.71 |
| MORA, ANTHONY V. RAY-MAN (MD:SALVADOR) | | | | | | | |

PAGE:   40        BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES
                  ALL SERVICES RENDERED ON BEHALF OF        W.R. Grace & Co. -- Conn        IN ALL JURISDICTIONS

| MATTER TITLE | ASB# | ASB | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| MORGAN, WARREN/ZUANDA V. A.P. GREEN | ASB.G406 | 0010X0 | 10/31/2000 | 55.24 | .10 | .69 | .69 |
| MORGAN, ZUANDA V. A.P. GREEN (MD:MARREN) | ASB.F43 | 0010X0 | 10/31/2000 | 197.24 | 200.93 | 398.17 | 398.17 |
| MORRIS, ERNESTINE V. RAYM (MD:FLORENCE) | ASB.F43 | 0010X0 | 10/31/2000 | 5.12 | .84 | 5.96 | 5.96 |
| MORRIS, GARY/MELANIE V. A.P. GREEN | ASB.G320 | 0010X0 | 10/31/2000 | 34.11 | 8.11 | 42.22 | 42.22 |
| MORRIS, LYNDA V./ARGR N(MD:FRANK JOHNSON) | ASB.G759 | 0010X0 | 10/31/2000 | 160.53 | 486.37 | 646.58 | 646.58 |
| MORRIS, WILLIAM T./GEORGIA V. AP GREEN | ASB.G174 | 0010X0 | 10/31/2000 | 1.35 | 1.82 | 11.82 | 11.82 |
| MORRISON, MARY (MD: WESLEY) V. ANC PKG | ASB.F681 | 0010X0 | 10/31/2000 | 1.67 | 6.20 | 43.81 | 43.81 |
| MORTON, GARY R. V. A. P. GREEN | ASB.H219 | 0010X0 | 10/31/2000 | 6.20 | .53 | 2.44 | 2.44 |
| MULLANE, RUBY V. TGCY (MD: JOHN) | ASB.G197 | 0010X0 | 10/31/2000 | 2.10 | 144.34 | 174.56 | 174.56 |
| MULLANE, JACOB/KATHRYN V. A P GREEN | ASB.G557 | 0010X0 | 10/31/2000 | 2.44 | 1.22 | 1.72 | 1.72 |
| MUNDY, EILEEN V. A.P. GREEN (WD: DONALD) | ASB.G232 | 0010X0 | 10/31/2000 | 30.22 | 7.72 | 7.22 | 7.22 |
| MUNOZ, VICENTE V. ACANDS, INC. | ASB.G557 | 0010X0 | 10/31/2000 | 6.50 | 64.57 | 139.38 | 139.38 |
| MURPHY, DENNIS/CHRISTINA V. A. P. GREEN | ASB.H333 | 0010X0 | 10/31/2000 | 4.56 | 3.58 | 3.59 | 3.59 |
| MURRAY, EVERETT/ONETA V. A.P. GREEN | ASB.H343 | 0010X0 | 10/31/2000 | 74.44 | 1.28 | 8.12 | 8.12 |
| MURRAY, GARY V. ACANDS INC. | ASB.G634 | 0010X0 | 10/31/2000 | 2.97 | 87.00 | 145.45 | 145.45 |
| NASH, JERES V. ANCHOR PACKING | ASB.H343 | 0010X0 | 10/31/2000 | 6.84 | .53 | 5.19 | 5.19 |
| NASH, JERES V. ANCHOR PACKING | ASB.H334 | 0010X0 | 10/31/2000 | 58.45 | .74 | .74 | .74 |
| NELSON, DONALD/AVIS V. RAYBESTOS-MANHAT | ASB.G133 | 0010X0 | 10/31/2000 | 4.66 | .10 | .24 | .24 |
| NELSON, FLOYD/DORIS V. R-M | ASB.G817 | 0010X0 | 10/31/2000 | .64 | 7.07 | 41.32 | 41.32 |
| NELSON, KEVIN/DEBRA V. ATLAS TURNER | ASB.G797 | 0010X0 | 10/31/2000 | .10 | 112.34 | 135.29 | 135.29 |
| NELSON, LEAH V. ACANDS INC | ASB.H451 | 0010X0 | 10/31/2000 | 34.12 | 25.87 | 32.83 | 32.83 |
| NICHOLS, ARLINE V. A.P. GREEN | ASB.H459 | 0010X0 | 10/31/2000 | 22.95 | 6.02 | 27.80 | 27.80 |
| NIX, RAY DON (MD:DAVID) | ASB.G557 | 0010X0 | 10/31/2000 | 6.96 | 29.32 | 29.32 | 29.32 |
| NIX, MARY LOU V. OCF (MD: DEAN) | ASB.H219 | 0010X0 | 10/31/2000 | 6.70 | -.60 | -6.07 | -6.07 |
| NOBLES, CURTIS V. ANCHOR PACKING | ASB.G269 | 0010X0 | 10/31/2000 | 23.30 | 14.35 | 12.13 | 12.13 |
| NULTY, MICHAEL V. ATLAS TURNER(MD:JAMES) | ASB.H328 | 0010X0 | 10/31/2000 | 5.68 | 163.40 | 299.05 | 299.05 |
| O'BALLE, JOSEPH V. ACS | ASB.G994 | 0010X0 | 10/31/2000 | -2.32 | 7.36 | 7.36 | 7.36 |
| O'NEAL, SAMMY/CAROLYN V. ABEX | ASB.G494 | 0010X0 | 10/31/2000 | 70.31 | 1.99 | 5.95 | 5.95 |
| O'NEAL, J./BILLIE R(BESTOS-MANHATTAN | ASB.H425 | 0010X0 | 10/31/2000 | 10.41 | 5.94 | 19.83 | 19.83 |
| O'REAR, J.C/BESSIE V. ACANDS INC. | ASB.H342 | 0010X0 | 10/31/2000 | 135.06 | .84 | 2.67 | 2.67 |
| OLDEN, HERSHEL V. ACANDS INC. | ASB.H453 | 0010X0 | 10/31/2000 | 6.17 | 3.05 | 16.33 | 16.33 |
| ORR, JAMES V. ACANDS INC. | ASB.G497 | 0010X0 | 10/31/2000 | 4.96 | 3.48 | 19.83 | 19.83 |
| ORTIZ, JOSE FILIMON V. R-M | ASB.H341 | 0010X0 | 10/31/2000 | .74 | 2.31 | 2.67 | 2.67 |
| OTIS, FRANK V. ACANDS, INC. | ASB.H353 | 0010X0 | 10/31/2000 | .10 | -1.30 | -16.30 | -16.30 |
| OUTLAW, GAIL V. ANC PKG (MD: CECIL) | ASB.H163 | 0010X0 | 10/31/2000 | 1.90 | 136.96 | 169.52 | 169.52 |
| OVERLY, BRICE/LOUISE-WAN (MD: ROBERT) | ASB.H230 | 0010X0 | 10/31/2000 | 14.02 | 2.81 | 18.24 | 18.24 |
| OVERTON, THOMAS/LORRAINE V. A.P. GREEN | ASB.G723 | 0010X0 | 10/31/2000 | -3.39 | 3.15 | 20.46 | 20.46 |
| OWEN, EVELYN V. ACANDS | ASB.G559 | 0010X0 | 10/31/2000 | 32.56 | 2.60 | 17.28 | 17.28 |
| OWENS, EMMETT V. ANCHOR PACKING | ASB.G456 | 0010X0 | 10/31/2000 | 15.43 | 21.38 | 128.37 | 128.37 |
| OXFORD, RICHARD L./KATHRYN V. A.P. GREE | ASB.H361 | 0010X0 | 10/31/2000 | 19.87 | 1.30 | 13.83 | 13.83 |
| PACE, ANGELO V. A.P. GREEN | ASB.H345 | 0010X0 | 10/31/2000 | 14.68 | 3.80 | .62 | .62 |
| PAGE, DONALD W. ANCR (WD: DON R.) | ASB.H390 | 0010X0 | 10/31/2000 | 106.99 | .09 | 2.01 | 2.01 |
| PAGE, DONALD W. ANCR (WD:DANIEL) | ASB.G430 | 0010X0 | 10/31/2000 | 10.03 | .28 | 17.63 | 17.63 |
| PAUL, JAMES V. ANCHOR PACKING (MD: LENA) | ASB.G789 | 0010X0 | 10/31/2000 | .53 | 1.02 | 1.62 | 1.62 |
| PARKER, PETER V. A P GREEN | ASB.G590 | 0010X0 | 10/31/2000 | 1.73 | 1.28 | 128.37 | 128.37 |
| PARKER, RICHARD V. ANC PKG (MD: LENA) | ASB.H726 | 0010X0 | 10/31/2000 | 9.71 | 1.03 | 13.83 | 13.83 |
| PARKER, WILSON V. ACS | ASB.H256 | 0010X0 | 10/31/2000 | 1.73 | 6.91 | 361.11 | 361.11 |
| PATTERSON, CHARLES/SANDRA V. A(USE H559) | ASB.G245 | 0010X0 | 10/31/2000 | 17.39 | 9.91 | 27.30 | 27.30 |
| PATTERSON, SANDRA V. R-M (MD:CHARLES) | ASB.G965 | 0010X0 | 10/31/2000 | 15.12 | 345.99 | 104.23 | 104.23 |
| PAUL, ALBERT/LUCILLE V. A. P. GREEN | ASB.G246 | 0010X0 | 10/31/2000 | 13.77 | 56.18 | 815.54 | 815.54 |
| PEREZ, CHARLES/AMANDA V. A.P. GREEN | ASB.G260 | 0010X0 | 10/31/2000 | 313.77 | 501.77 | 815.54 | 815.54 |
| PERKINS, CLEAVE V. ABEX | ASB.D195 | 0010X0 | 10/31/2000 | 12.50 | 2.06 | 14.56 | 14.56 |

PAGE: 41

BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES
ALL SERVICES RENDERED ON BEHALF OF W.R. Grace & Co. - Conn

IN ALL JURISDICTIONS

06/01/2005
GORDX0

| MATTER TITLE | ASB# | | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| PERKINS, DOROTHY V. ACES (MD: ROBERT) | ASB.G967 | 001OXO | 10/31/2000 | 42.74 | 36.37 | 79.11 | 79.11 |
| PERKINS, ROBERT/DOROTHY V. OCF | ASB.G909 | 001OXO | 10/31/2000 | 5.06 | .85 | 5.91 | 5.91 |
| PERRY, CYNTHIA V. ANC P. (DEC:C. TREADWAY) | ASB.F882 | 001OXO | 10/31/2000 | .86 | .14 | 1.00 | 1.00 |
| PERRY, STEVE FLOYD V. RAYBESTOS-MANHATTAN | ASB.H721 | 001OXO | 10/31/2000 | 3.76 | 1.24 | 5.00 | 5.00 |
| PETERSEN, BART V. ACES | ASB.H140 | 001OXO | 10/31/2000 | 1.31 | .69 | 1.80 | 1.80 |
| PETERSON, BETTY V. ACES | ASB.H191 | 001OXO | 10/31/2000 | 6.44 | 28.48 | 34.92 | 34.92 |
| PETERSON, GLORIA V. A.P. PKG (MD: JOHN) | ASB.G272 | 001OXO | 10/31/2000 | 6.68 | 1.10 | 7.78 | 7.78 |
| PHILLIPS, DOYLE V. R-M | ASB.G849 | 001OXO | 10/31/2000 | 13.80 | 2.68 | 16.48 | 16.48 |
| PHILLIPS, HAROLD JR. V. ACES INC. | ASB.H429 | 001OXO | 10/31/2000 | 2.38 | .16 | 2.54 | 2.54 |
| PHILLIPS, PHILLIP/CONSTANCE V. RAY-MAN | ASB.G418 | 001OXO | 10/31/2000 | 11.62 | 1.93 | 13.55 | 13.55 |
| PICKENS, SANDRA V. ANCHOR (MD: DAVID) | ASB.G491 | 001OXO | 10/31/2000 | 1.26 | 25.33 | 26.59 | 26.59 |
| PIERSON, JOHN/DEE V./RUFUS V. A.P. GREEN | ASB.H115 | 001OXO | 10/31/2000 | .35 | .06 | .41 | .41 |
| PIERSON, ORANGE V. A.P. GREEN | ASB.H117 | 001OXO | 10/31/2000 | .34 | .69 | 1.03 | 1.03 |
| PIGOTT, LEO/NOLA V. A.P. GREEN | ASB.H720 | 001OXO | 10/31/2000 | 38.63 | 6.79 | 45.42 | 45.42 |
| PINKOSKY, JOSEPH V. ACES | ASB.H419 | 001OXO | 10/31/2000 | 1.87 | 77.82 | 79.69 | 79.69 |
| PIRILLIS, CHRIS V. RAY-MAN | ASB.G417 | 001OXO | 10/31/2000 | 1.20 | .06 | 1.26 | 1.26 |
| PISTOL, DALLAS V. RAYBESTOS-MANHATTAN | ASB.F476 | 001OXO | 10/31/2000 | 104.37 | 318.03 | 425.40 | 425.40 |
| PITTS, DAVID/ELIZABETH B. C. V. A.P. GREEN | ASB.G356 | 001OXO | 10/31/2000 | 5.69 | .99 | 6.68 | 6.68 |
| POLK, JAMES V. ANC PKG (SUC: EDWARD) | ASB.H126 | 001OXO | 10/31/2000 | 9.31 | 3.03 | 12.34 | 12.34 |
| POPE, SUSAN P. V. AP GRN (MD: RICHARD) | ASB.G506 | 001OXO | 10/31/2000 | 2.93 | .44 | 3.37 | 3.37 |
| POTTER, PAMA V. ACES (MD: STANLEY) | ASB.H121 | 001OXO | 10/31/2000 | .87 | .15 | 1.02 | 1.02 |
| PRATHER, ERNEST/ELIZABETH V. A.P. GREEN | ASB.G443 | 001OXO | 10/31/2000 | 2.08 | .34 | 2.42 | 2.42 |
| PRENDIVILLE, THOMAS V. ANCHOR PACKING | ASB.G192 | 001OXO | 10/31/2000 | .34 | .06 | .40 | .40 |
| PRESCOTT, ARLENE V./HAROLD V. GREEN | ASB.G901 | 001OXO | 10/31/2000 | 11.34 | 41.33 | 52.67 | 52.67 |
| PRESCOTT, WILLIAM V. ANC PKG | ASB.G215 | 001OXO | 10/31/2000 | 7.00 | 45.67 | 52.67 | 52.67 |
| PRINCE, ALBERT V. ANCHOR PACKING | ASB.G283 | 001OXO | 10/31/2000 | 82.31 | 13.58 | 95.89 | 95.89 |
| PRINS, RALPH/GERALDEANE V. A.P. GREEN | ASB.G395 | 001OXO | 10/31/2000 | .86 | .14 | 1.00 | 1.00 |
| PRIOR, M. RENEE V. RAYBESTOS-MANHATTAN | ASB.H125 | 001OXO | 10/31/2000 | 19.36 | 5.75 | 25.11 | 25.11 |
| PRUETT, THOMAS V. AC & S | ASB.H142 | 001OXO | 10/31/2000 | 1.14 | .25 | 1.39 | 1.39 |
| PRUITT, DONALD V. ACES (DC: JAY PURKEY) | ASB.G356 | 001OXO | 10/31/2000 | 143.56 | 32.86 | 183.37 | 183.37 |
| QUINN, PAMELA V. A.H. (MD:CHARLES DAVIS) | ASB.H709 | 001OXO | 10/31/2000 | 1.54 | .25 | 1.79 | 1.79 |
| QUIREY, WILLIAM V. A.H. | ASB.H713 | 001OXO | 10/31/2000 | -1.75 | -.29 | -2.04 | -2.04 |
| RAMS, WILLIAM V. ACES | ASB.G153 | 001OXO | 10/31/2000 | .73 | -.35 | 42.95 | 42.95 |
| RAMSEY, CARL V. ANCHOR PACKING | ASB.H126 | 001OXO | 10/31/2000 | 44.24 | -1.29 | 42.95 | 42.95 |
| RAMSEY, SHIRLEY V. RAY-MAN (MD:FRANK) | ASB.G109 | 001OXO | 10/31/2000 | 110.57 | 31.12 | 141.69 | 141.69 |
| RANDEL, LIDO/NELL V. A.P. GREEN | ASB.G109 | 001OXO | 10/31/2000 | 31.32 | .39 | 42.82 | 42.82 |
| RANIERI, NORMA V. A.P. GREEN | ASB.G113 | 001OXO | 10/31/2000 | .39 | .35 | 2.74 | 2.74 |
| RAY, WALTER/ALINE V. A.P. GREEN | ASB.G850 | 001OXO | 10/31/2000 | 22.35 | 18.41 | 42.82 | 42.82 |
| RAYBURN, SALLEY V. R-M (MD: LEWIS, SR.) | ASB.G496 | 001OXO | 10/31/2000 | 24.41 | 17.12 | 51.15 | 51.15 |
| REARDON, JAMES V. ANCHOR PACKING | ASB.G425 | 001OXO | 10/31/2000 | 34.03 | 17.12 | 51.15 | 51.15 |
| REED, ELMEDA V. ANC PKG (SUC: WHISTON) | ASB.G863 | 001OXO | 10/31/2000 | 4.57 | .75 | 5.32 | 5.32 |
| REED, JACK/MARY V. A.P. GREEN | ASB.G631 | 001OXO | 10/31/2000 | 8.37 | 2.38 | 10.75 | 10.75 |
| REILLY, NORMA V. ANCHOR PCKNG (MD:CLAUDE) | ASB.H411 | 001OXO | 10/31/2000 | 2.75 | 952.64 | 952.64 | 952.64 |
| REYES, ROSARIO V. ANCHOR PACKING | ASB.H702 | 001OXO | 10/31/2000 | 952.64 | 2.03 | 1.59 | 1.59 |
| RHYNES, JERRELL V. ATLAS TURNER | ASB.G675 | 001OXO | 10/31/2000 | 1.56 | -.03 | -1.59 | -1.59 |
| RHYNES, WALTER/ALINE V. A.P. GREEN | ASB.H170 | 001OXO | 10/31/2000 | 6.18 | 1.30 | 7.48 | 7.48 |
| RICHARDSON, NINA V. AP GREEN (MD:CLAUDE) | ASB.G631 | 001OXO | 10/31/2000 | 2.60 | .43 | 3.03 | 3.03 |
| RIOS, ERNEST V. A.P. GREEN | ASB.G419 | 001OXO | 10/31/2000 | 1.16 | .43 | 1.63 | 1.63 |
| RIVERA, CESAR V. RAYBESTOS-MANHATTAN | ASB.H162 | 001OXO | 10/31/2000 | 5.04 | 10.59 | 15.63 | 15.63 |
| ROARK, ANCIL V. ATLAS TURNER | ASB.G862 | 001OXO | 10/31/2000 | 1.80 | 10.90 | 12.70 | 12.70 |
| ROBERTS, LEDDIE V. R-M (MD: WILLIAM C.) | ASB.G862 | 001OXO | 10/31/2000 | 2.11 | 40.42 | 42.53 | 42.53 |

PAGE:  42

BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES

ALL SERVICES RENDERED ON BEHALF OF W.R. Grace & Co. -- Conn

IN ALL JURISDICTIONS

06/01/2005
GORDX0

| MATTER TITLE | ASB# | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|
| ROBINSON, WANDA/CARROLL V. RAYBESTOS-MANAS | B.F485 | 0010X0 10/31/2000 | 1.00 | .17 | 1.17 | 1.17 |
| ROBISHAW, JACK V. AC&S (SUC: ALAN VASEN) | ASB.G666 | 0010X0 10/31/2000 | 14.76 | 1.23 | 15.99 | 15.99 |
| ROGERS, BARBARA V. ANCHOR PACK (MD:GLENN | ASB.G170 | 0010X0 10/31/2000 | 16.64 | 1.35 | 17.99 | 17.99 |
| ROGERS, ED/MARGARET V RAYBESTOS-MAN | ASB.H081 | 0010X0 10/31/2000 | 20.44 | 277.10 | 297.54 | 297.54 |
| RONES, YVONNE V. GREEN | ASB.G728 | 0010X0 10/31/2000 | 66.34 | 16.72 | 83.06 | 83.06 |
| RONGSTAD, ALDEN/FRANCES V. ABEX CORP | ASB.H102 | 0010X0 10/31/2000 | 9.35 | 1.55 | 10.90 | 10.90 |
| ROOF, VERLE/VERA V. A.P. GREEN | ASB.G241 | 0010X0 10/31/2000 | .50 | .08 | .58 | .58 |
| ROSARIO/REYS, LOUIS V. AC&S | ASB.H115 | 0010X0 10/31/2000 | 3.72 | .67 | 4.39 | 4.39 |
| ROSS, WILSE F. V. A.P. GREEN | ASB.G154 | 0010X0 10/31/2000 | 7.26 | .48 | 7.74 | 7.74 |
| ROSS, MARIO V YOUR-M | ASB.H116 | 0010X0 10/31/2000 | 4.00 | .68 | 4.68 | 4.68 |
| ROSSI, MARIO V. RAY-M | ASB.H116 | 0010X0 10/31/2000 | 4.25 | .50 | 4.75 | 4.75 |
| ROYER, SHARON V. VP GRN (MD: KENNETH E.) | ASB.H066 | 0010X0 10/31/2000 | 10.30 | 117.30 | 127.60 | 127.60 |
| ROZAR, CHARLES V. ANCHOR PACKING | ASB.H128 | 0010X0 10/31/2000 | .70 | .11 | .81 | .81 |
| ROZUL, FELICIANO V. AC&S | ASB.H146 | 0010X0 10/31/2000 | 2.86 | .47 | 3.33 | 3.33 |
| RUARK, MELVIN/KATHERINE V. A.P. GREEN | ASB.H112 | 0010X0 10/31/2000 | .59 | 105.87 | 106.46 | 106.46 |
| RUGANI, ROBERT/LOIS V. AC&S | ASB.G412 | 0010X0 10/31/2000 | 4.46 | .80 | 5.26 | 5.26 |
| RUSSELL, VIRGIL V. A.P. GREEN (MD: KERRY) | ASB.G740 | 0010X0 10/31/2000 | 2.14 | .35 | 2.49 | 2.49 |
| RUSSELL, DANIEL V. A.P. GREEN | ASB.G405 | 0010X0 10/31/2000 | .99 | .16 | 1.15 | 1.15 |
| RUSSELL, DAVID W. V OCF | ASB.G013 | 0010X0 10/31/2000 | 4.56 | .75 | 5.31 | 5.31 |
| RYDBERG, JOHN/CARMEN V. RAYBESTOS-MAN | ASB.F673 | 0010X0 10/31/2000 | 1.07 | .27 | 1.34 | 1.34 |
| SACKETT, HOMER J./ROSA MAE V. A.P. GREEN | ASB.H091 | 0010X0 10/31/2000 | 1.07 | .17 | 1.24 | 1.24 |
| SAHLBERG, ROBERT/CAROLYN V. RAY-MAN | ASB.G665 | 0010X0 10/31/2000 | 1.07 | .17 | 1.24 | 1.24 |
| SALAZAR, JOSEPH V. AC&S | ASB.G827 | 0010X0 10/31/2000 | 8.07 | 150.00 | 158.07 | 158.07 |
| SALINAS, NELSON V. ACS | ASB.G233 | 0010X0 10/31/2000 | 17.36 | 2.87 | 20.23 | 20.23 |
| SALVIN, JOE/FREDALE V. AC & S | ASB.H697 | 0010X0 10/31/2000 | 4.72 | .93 | 5.65 | 5.65 |
| SAMFORD, JOE/FREDALE V. A.P. GREEN | ASB.G239 | 0010X0 10/31/2000 | .95 | .46 | 1.41 | 1.41 |
| SANDERS, THOMAS V. AC&S | ASB.H014 | 0010X0 10/31/2000 | 2.00 | .33 | 2.33 | 2.33 |
| SCHEXNAYDER, JULES V. AC&S | ASB.H723 | 0010X0 10/31/2000 | 50.85 | 40.85 | 91.45 | 91.45 |
| SCHMIDT, LEONARD/FRANCES V. RAY-M | ASB.H727 | 0010X0 10/31/2000 | 20.85 | 24.05 | 24.05 | 24.05 |
| SCHWARTZ, JOHN V. RAY-MAN | ASB.H464 | 0010X0 10/31/2000 | 2.00 | 137.01 | 137.01 | 137.01 |
| SCOTT, JAMES/SHIRLEY V. A.P. GREEN | ASB.G452 | 0010X0 10/31/2000 | 6.14 | 2.33 | 2.33 | 2.33 |
| SCOTT, MARTIN/MAE V. A.P. GREEN | ASB.H714 | 0010X0 10/31/2000 | 6.14 | 154.62 | 160.76 | 160.76 |
| SEALS, JOE V. ANCHOR PACKING | ASB.F482 | 0010X0 10/31/2000 | 81.68 | 142.91 | 224.59 | 224.59 |
| SEID, FRED/LAURA V. A.P. GREEN | ASB.H210 | 0010X0 10/31/2000 | 31.95 | 235.18 | 268.18 | 268.18 |
| SELLERS, DONALD/ROBIN V. RAYBESTOS MANNA | ASB.H107 | 0010X0 10/31/2000 | 11.23 | 7.65 | 18.98 | 18.98 |
| SELLERS, ROBIN V. RM (MD: DON) | ASB.F771 | 0010X0 10/31/2000 | 235.18 | 18.98 | 268.15 | 268.15 |
| SHAFFER, DONALD E./LINDA V. RAY-MAN | ASB.H171 | 0010X0 10/31/2000 | 1.00 | 1.56 | 1.56 | 1.56 |
| SHAFFER, DONALD E. V. RAY-MAN | ASB.G262 | 0010X0 10/31/2000 | 1.00 | 1.56 | 1.56 | 1.56 |
| SHANNON, MICHAEL/CAY V. RAYBESTOS-MANHAT | ASB.G237 | 0010X0 10/31/2000 | 8.61 | 3.52 | 3.52 | 3.52 |
| SHAW, DIANE V. ACS (MD: CHARLES) | ASB.G243 | 0010X0 10/31/2000 | -5.09 | 1.64 | 1.64 | 1.64 |
| SHELLY, ITA V. ANC PKG (MD: DONALD) | ASB.F669 | 0010X0 10/31/2000 | 9.99 | -5.09 | -5.09 | -5.09 |
| SHERIDAN, HARRY/PATRICIA V. A.P. GREEN | ASB.G193 | 0010X0 10/31/2000 | 4.25 | .43 | 4.81 | 4.81 |
| SHIRLEY, CHARLES/CHRISTINE V. A.P. GREE | ASB.G187 | 0010X0 10/31/2000 | .35 | .08 | .43 | .43 |
| SHORTS, FANNIE/LILLIAN V. ANC PACKING | ASB.G533 | 0010X0 10/31/2000 | 24.67 | 4.07 | 28.74 | 28.74 |
| SIGLER, JOHN M V. A.P. GREEN | ASB.H692 | 0010X0 10/31/2000 | 13.65 | 2.25 | 15.90 | 15.90 |
| SILBER, WERNER/PEARL V. A.P. GREEN | ASB.F951 | 0010X0 10/31/2000 | 43.95 | 10.87 | 54.82 | 54.82 |
| SIMPSON, GRAYDON/SHIRLEY V. ABEX | ASB.G440 | 0010X0 10/31/2000 | 1.58 | .26 | 1.84 | 1.84 |
| SIMS, RICHARD V. ANCHOR PACKING | ASB.H700 | 0010X0 10/31/2000 | 29.64 | 4.87 | 34.51 | 34.51 |
| SKILLMAN, BARBARA V ACS-MANHATTAN | | 0010X0 10/31/2000 | .21 | .24 | .45 | .45 |
| SLADE, ROLF V. RAYBESTOS-MANHATTAN | | 0010X0 10/31/2000 | 3.94 | .65 | 4.59 | 4.59 |
| SLEVINSKY, FRANK/ALTHEA V A.P GREEN | | 0010X0 10/31/2000 | 67.98 | 35.19 | 103.17 | 103.17 |
| SLEETH, GERI V. R-M (WD:MARIO ROSSI) | | 0010X0 10/31/2000 | 4.46 | .86 | 5.32 | 5.32 |

PAGE: 43

BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES
ALL SERVICES RENDERED ON BEHALF OF W.R. Grace & Co. - Conn
IN ALL JURISDICTIONS

06/01/2005
GORDX0

| MATTER TITLE | AS8# | AS8# | | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|---|
| SMITH, ALEX R./GRACE V. A.P. GREEN | ASB | H113 | 0010X0 | 10/31/2000 | 264.15 | 90.96 | 355.11 | 355.11 |
| SMITH, BOBBY R./MARIANNE V. A.P. GREEN | ASB | H003 | 0010X0 | 10/31/2000 | -18.46 | -9.40 | -27.86 | -27.86 |
| SMITH, BURL G. V. ATLAS TURNER | ASB | C529 | 0010X0 | 10/31/2000 | 21.96 | 85.87 | 107.83 | 107.83 |
| SMITH, CLARENCE M. V. ANCHOR PACKING | ASB | G451 | 0010X0 | 10/31/2000 | 6.28 | 38.82 | 45.10 | 45.10 |
| SMITH, DARWIN/MARILYN V. A.P. GREEN | ASB | G160 | 0010X0 | 10/31/2000 | 20.30 | 6.55 | 26.85 | 26.85 |
| SMITH, EUGENE R./AC&S | ASB | G545 | 0010X0 | 10/31/2000 | 53.73 | 9.78 | 63.51 | 63.51 |
| SMITH, HANNAH V. A.P. GREEN | ASB | H754 | 0010X0 | 10/31/2000 | 5.19 | 49.07 | 54.26 | 54.26 |
| SMITH, LOUISE V. R-M (SUC: RICHARD W.) | ASB | G551 | 0010X0 | 10/31/2000 | 2.14 | 7.64 | 9.78 | 9.78 |
| SMITH, RICHARD/LOUISE V. R-M | ASB | P995 | 0010X0 | 10/31/2000 | -98.56 | -15.66 | -114.22 | -114.22 |
| SMITH-CALLOWAY, BESSIE V. ATLAS TURNER | ASB | H101 | 0010X0 | 10/31/2000 | 27.53 | 5.90 | 33.43 | 33.43 |
| SNODERLY, CONSTANCE V. AP GRN(MD:DENNIS) | ASB | G563 | 0010X0 | 10/31/2000 | 70.05 | -4.86 | 65.19 | 65.19 |
| SOARES, RENEE V. ALTA BLDG (MD: EDWARD) | ASB | G777 | 0010X0 | 10/31/2000 | | | 131.75 | 131.75 |
| SOJOURNER'S PRO-C (SUC: HENRY) | ASB | G852 | 0010X0 | 10/31/2000 | | | 180.54 | 180.54 |
| SOUZA/MORRIS | ASB | G552 | 0010X0 | 10/31/2000 | | | 24.48 | 24.48 |
| SPENDLO, JAMES V. ATLAS | ASB | H130 | 0010X0 | 10/31/2000 | | | 1.41 | 1.41 |
| SPURLOCK, TERRY V. ANCHOR PACKING | ASB | G450 | 0010X0 | 10/31/2000 | | | 2.45 | 2.45 |
| ST. GERMAIN, PAUL V. A.P. GREEN | ASB | H184 | 0010X0 | 10/31/2000 | | | 17.26 | 17.26 |
| STAINBROOK, HARVEY D. V. A.P. GREEN | ASB | G398 | 0010X0 | 10/31/2000 | 30.29 | 489.75 | 520.04 | 520.04 |
| STAKER, SHIRLEY V. AC&S (WD:GERALDINE) | ASB | G312 | 0010X0 | 10/31/2000 | 68.39 | 29.15 | 97.54 | 97.54 |
| STANBERRY, ANNABELL/JOYCE R-M (MD:TROY) | ASB | G640 | 0010X0 | 10/31/2000 | 4.66 | 0.77 | 5.43 | 5.43 |
| STANDIFER, JO ELLEN V. RM (WD:JAMES) | ASB | F126 | 0010X0 | 10/31/2000 | | | 1.52 | 1.52 |
| STAPF, DONALD/GERALDINE V. AP GREEN | ASB | G546 | 0010X0 | 10/31/2000 | 1.52 | 136.24 | 137.76 | 137.76 |
| STARKS, STANLEY V. ATLAS TURNER INC. | ASB | G566 | 0010X0 | 10/31/2000 | 1.40 | 136.84 | 138.24 | 138.24 |
| STARR, RALPH H B V. A.P. GREEN | ASB | H725 | 0010X0 | 10/31/2000 | | | 13.60 | 13.60 |
| STASHIN, MATTHEW V. ATLAS(SUC: FRANK) | ASB | G318 | 0010X0 | 10/31/2000 | | | 13.60 | 13.60 |
| STEINBERG, RAYMOND V. ANCHOR PACKING | ASB | F810 | 0010X0 | 10/31/2000 | | | 4.61 | 4.61 |
| STEINBERG, ALBERT/CAROLE V. A.P. GREEN | ASB | G984 | 0010X0 | 10/31/2000 | | | 2.82 | 2.82 |
| STEWART, TONI V. ALLIED SIG (MUSE H557) | ASB | G994 | 0010X0 | 10/31/2000 | | | 60.41 | 60.41 |
| STITT, CARL V. RAYBESTOS-MANHATTAN | ASB | G433 | 0010X0 | 10/31/2000 | | | 98.47 | 98.47 |
| STORY, DIANN V. ANCHOR PKNG (MD:EDDIE) | ASB | G443 | 0010X0 | 10/31/2000 | | | 55.67 | 55.67 |
| STRATTON, FRED/LEOLA V. A.P. GREEN | ASB | H725 | 0010X0 | 10/31/2000 | | | 11.92 | 11.92 |
| STROBEL, ROBERT/IRMA V. A.P/LM | ASB | F197 | 0010X0 | 10/31/2000 | | | 1.65 | 1.65 |
| STROBEL, EDWIN/RICH (MD:CAROL) V. AP | ASB | P780 | 0010X0 | 10/31/2000 | | | 9.71 | 9.71 |
| STURGIS, JOHN V. ANCHOR PACKING | ASB | H177 | 0010X0 | 10/31/2000 | | | 6.71 | 6.71 |
| SUITOR, RICHARD V. ANCHOR PACKING | ASB | G266 | 0010X0 | 10/31/2000 | | | 1.38 | 1.38 |
| SUITOR, THEONE V. ANCHOR PKG | ASB | F523 | 0010X0 | 10/31/2000 | | | 6.21 | 6.21 |
| SVETIK, JEAN ANN V. R-M (WD: CHARLES) | ASB | H426 | 0010X0 | 10/31/2000 | | | 462.07 | 462.07 |
| SWENSON, MYRTLE V. ACANDS (WD:USE H498) | ASB | H438 | 0010X0 | 10/31/2000 | | | 12.36 | 12.36 |
| TABARACCI, JERRY/LANA V. A.P. GREEN | ASB | G228 | 0010X0 | 10/31/2000 | | | 0.82 | 0.82 |
| TALBERT, LORRAINE V. ANCHOR PACKING | ASB | F808 | 0010X0 | 10/31/2000 | | | 1.80 | 1.80 |
| TASTO, MARY V. ATLAS (MD: HARRY) | ASB | G178 | 0010X0 | 10/31/2000 | | | 47.65 | 47.65 |
| TATE, JACK/KAREN V. A.P. GREEN | ASB | G122 | 0010X0 | 10/31/2000 | | | 83.86 | 83.86 |
| TAYLOR, RUFFIN V. AC&S | ASB | F606 | 0010X0 | 10/31/2000 | | | 361.28 | 361.28 |
| THIBODAUX, JAMES V. AC&S | ASB | F181 | 0010X0 | 10/31/2000 | 1.26 | 0.44 | 1.70 | 1.70 |
| THOMAS, LEON V. AC&S (DEC: JOHN H.) | ASB | F715 | 0010X0 | 10/31/2000 | 16.01 | 2.64 | 18.65 | 18.65 |
| THOMAS, PATSY V. ATLAS TURNER(MD:CHARLES | ASB | H076 | 0010X0 | 10/31/2000 | | | 1.82 | 1.82 |
| THOMPSON, ELEANOR V. ANC PKG (SUC:DONALD | ASB | F474 | 0010X0 | 10/31/2000 | | | 3.93 | 3.93 |
| THOMPSON, MARY LOU V. AC&S (DEC: CURTIS) | ASB | H698 | 0010X0 | 10/31/2000 | | | 1.83 | 1.83 |
| THOMPSON, OWEN/BERNICE V. A.P. GREEN | ASB | G215 | 0010X0 | 10/31/2000 | 16.56 | 8.43 | 24.99 | 24.99 |

PAGE:   44

BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES   IN ALL JURISDICTIONS   06/01/2005

ALL SERVICES RENDERED ON BEHALF OF:   W.R. Grace & Co. -- Conn   GORDX0

| MATTER TITLE | ASB# | | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| THOMPSON, VINCENT V. AC&S | ASB.H735 | 001OXO | 10/31/2000 | 4.65 | 2.76 | 5.41 | 5.41 |
| TIDMAN, ARTHUR V. RAYBESTOS-MANHATTAN | ASB.H735 | 001OXO | 10/31/2000 | 10.33 | 2.67 | 13.00 | 13.00 |
| TILLMAN, LEON V. AC&S | ASB.F814 | 001OXO | 10/31/2000 | 8.33 | 1.38 | 9.71 | 9.71 |
| TOBIN, LORENA V. R-M (MD:RICHARD JR.) | ASB.H733 | 001OXO | 10/31/2000 | 1.25 | .21 | 1.46 | 1.46 |
| TOLBERTSON, MARLOWE G/SHIRLEY A V. AP GREEN | ASB.H708 | 001OXO | 10/31/2000 | 4.01 | .68 | 4.69 | 4.69 |
| TRAHAN, BILLY/NANCY V. A.P. GREEN | ASB.H079 | 001OXO | 10/31/2000 | -5.11 | -10.39 | -15.50 | -15.50 |
| TREADWELL, AMOS V. ATLAS TURNER | ASB.G316 | 001OXO | 10/31/2000 | 14.06 | 2.51 | 16.57 | 16.57 |
| TRIMM, FLOYD/FOREST/AROLD V. AP GREEN | ASB.G313 | 001OXO | 10/31/2000 | .45 | 2.31 | 16.31 | 16.31 |
| TROMBLEY, KATHERINE V. AC&S | ASB.G311 | 001OXO | 10/31/2000 | 3.02 | .08 | .53 | .53 |
| TUQUERO, JOSE V. AC&S | ASB.H194 | 001OXO | 10/31/2000 | 10.04 | .50 | 3.52 | 3.52 |
| TWETEN, ERA V. R-M (SUCC:KENNETH) | ASB.H738 | 001OXO | 10/31/2000 | 10.02 | 2.11 | 12.15 | 12.15 |
| UBEDA, JOSE V. R-M | ASB.F973 | 001OXO | 10/31/2000 | 2.31 | 9.73 | 29.75 | 29.75 |
| UPTON, BEN G./MARTHA ANN V. AP GREEN | ASB.H701 | 001OXO | 10/31/2000 | 16.93 | 3.91 | 20.84 | 20.84 |
| VACHNESKI, EUGENE/ROSEMARY V. AP GREEN | ASB.H073 | 001OXO | 10/31/2000 | 6.95 | .93 | 7.88 | 7.88 |
| VACHON, SHERRY V. ANCHOR PACKING | ASB.H689 | 001OXO | 10/31/2000 | 8.70 | 1.43 | 10.13 | 10.13 |
| VAN HOOK, FLORINE V. ATLAS | ASB.H103 | 001OXO | 10/31/2000 | 5.53 | .91 | 6.44 | 6.44 |
| VAN SCYOC, CURTIS III V. AC&S (MD:CURTIS) | ASB.G851 | 001OXO | 10/31/2000 | 2.20 | -.36 | 2.56 | 2.56 |
| VARLEY, ROBERT V. A.H. VOSS CO. | ASB.G071 | 001OXO | 10/31/2000 | -8.34 | -1.52 | -8.52 | -8.52 |
| VASQUEZ, MAX/CORA V. R-M | ASB.G513 | 001OXO | 10/31/2000 | -.18 | -2.71 | 13.85 | 13.85 |
| VEEVALU, JOSEPHINE V. R-M (MD:ONOSAI) | ASB.G509 | 001OXO | 10/31/2000 | 11.62 | -1.10 | -1.72 | -1.72 |
| VELASCO, KATHY V. R-M | ASB.H082 | 001OXO | 10/31/2000 | 61.97 | 19.09 | 81.06 | 81.06 |
| VELA, PETER V. A.P. GREEN | ASB.F989 | 001OXO | 10/31/2000 | 1.80 | .30 | 2.10 | 2.10 |
| VENTI, WESLEY V. GREEN | ASB.G071 | 001OXO | 10/31/2000 | 1.27 | .21 | 1.48 | 1.48 |
| VIALE, AUGUST/DOROTHY V. AP GREEN | ASB.G089 | 001OXO | 10/31/2000 | .21 | .09 | .30 | .30 |
| VIDULICH, FRANK V. R-M | ASB.G469 | 001OXO | 10/31/2000 | 17.23 | 12.85 | 150.83 | 150.83 |
| VIGIL, BARBARA V. AC&S (DEC. RICHARD) | ASB.E988 | 001OXO | 10/31/2000 | 12.85 | 12.85 | 32.78 | 32.78 |
| VIGNA, PETER/JEANETTA V. GREEN | ASB.G665 | 001OXO | 10/31/2000 | 11.52 | 15.89 | 124.54 | 124.54 |
| VIGNA, PETER/JEANETTE (MD: LEONARD) | ASB.G662 | 001OXO | 10/31/2000 | -1.10 | 19.84 | 1.51 | 1.51 |
| VINAL, WILLIAM R-M/MATSON NAVIGATION | ASB.G466 | 001OXO | 10/31/2000 | 1.22 | 3.66 | 9.64 | 9.64 |
| VINUM, ALLEN/SANDY V. AP GREEN | ASB.G459 | 001OXO | 10/31/2000 | 5.94 | 96.31 | 104.23 | 104.23 |
| WAGGONER, DOROTHY V. R-M (MD:JUSE H49I) | ASB.H188 | 001OXO | 10/31/2000 | 8.43 | .21 | 14.28 | 14.28 |
| WAGNER, FLOYD D./ROSALEE V. A.P. GREEN | ASB.G665 | 001OXO | 10/31/2000 | 1.27 | 14.28 | 21.59 | 21.59 |
| WAGNER, SUSAN V. AP GRM (MD:DONALD) | ASB.G662 | 001OXO | 10/31/2000 | 26.89 | 4.23 | 30.69 | 30.69 |
| WALDORF, KATHLEEN V. BEVERLY (WD:VIRGIL) | ASB.G083 | 001OXO | 10/31/2000 | 17.36 | 6.55 | 7.54 | 7.54 |
| WALDORF, CAROLEEN BEVERLY AP GREEN | ASB.G009 | 001OXO | 10/31/2000 | 4.23 | 1.55 | 30.69 | 30.69 |
| WALKER, JAMES D./SANDRA V. AP GREEN | ASB.G069 | 001OXO | 10/31/2000 | 2.03 | 6.17 | 117.16 | 117.16 |
| WALKER, RAYMOND V. A.S. GREEN | ASB.G072 | 001OXO | 10/31/2000 | 6.55 | 39.39 | 117.16 | 117.16 |
| WALKER, NAZAREEN V. AC&S | ASB.F996 | 001OXO | 10/31/2000 | 24.14 | 33.39 | 594.24 | 594.24 |
| WARD, SHARON V. AP GREEN(MD:ORVAL DILLION) | ASB.G551 | 001OXO | 10/31/2000 | 33.23 | 79.04 | 594.24 | 594.24 |
| WARD, NAZAREEN V. AC&S | ASB.G570 | 001OXO | 10/31/2000 | 83.77 | 514.04 | 7.31 | 7.31 |
| WARECKER, JULIE V. RAYBESTOS-MANHATTAN | ASB.G533 | 001OXO | 10/31/2000 | 29.51 | 76.96 | 128.23 | 128.23 |
| WASSO, GUS V. A.P. GREEN | ASB.G670 | 001OXO | 10/31/2000 | 15.20 | 1.73 | 12.23 | 12.23 |
| WEBBER, LORRAINE V. ABEX (MD: EDWARD) | ASB.G871 | 001OXO | 10/31/2000 | 15.29 | 33.04 | 69.82 | 69.82 |
| WEBBER, TRACIE V. ABEX (MD: RALPH) | ASB.D019 | 001OXO | 10/31/2000 | 51.27 | -30.94 | -71.99 | -71.99 |
| WEBER, WILLIAM/MARGARET V. AP GREEN | ASB.G830 | 001OXO | 10/31/2000 | 10.50 | .97 | 79.77 | 79.77 |
| WELLS, LESTER E. V. AC&S | ASB.G012 | 001OXO | 10/31/2000 | 36.78 | 76.26 | 43.32 | 43.32 |
| WENTRCEK, JULIUS VG V. AC&S | ASB.G459 | 001OXO | 10/31/2000 | -41.05 | 21.14 | 28.65 | 28.65 |
| WEST, RICHARD/KXUG V. AP GREEN | ASB.G448 | 001OXO | 10/31/2000 | 3.97 | 7.99 | 101.88 | 101.88 |
| WESTON, ROBERT/JULIA V. GREEN | ASB.G006 | 001OXO | 10/31/2000 | 22.18 | 33.54 | 46.26 | 46.26 |
| WESTRICK, DARWIN/MARY E. V. A.P. GREEN | ASB.G006 | 001OXO | 10/31/2000 | 20.66 | 6.77 | .05 | .05 |
| WHINERY, JIM V. AC&S | ASB.H172 | 001OXO | 10/31/2000 | -.17 | .12 | .05 | .05 |
| WHITE, CAROL ANN V. A.P. GREEN (SUC:JIM) | ASB.F892 | 001OXO | 10/31/2000 | 43.64 | 7.20 | 50.84 | 50.84 |

PAGE:  45       BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES                    06/01/2005
                           ALL SERVICES RENDERED ON BEHALF OF  W.R. Grace & Co. -- Conn        IN ALL JURISDICTIONS        GORDX0

| MATTER TITLE | ASB# | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|
| WHITE, CHARLES V. AP GREEN | ASB G095 001CX0 | 10/31/2000 | 60.41 | 9.97 | 70.38 | 70.38 |
| WHITEHEAD, JANET V. ATLAS(SUC:JOHN BOSSI) | ASB G466 001CX0 | 10/31/2000 | 2.00 | 1.62 | 3.62 | 3.62 |
| WILCOX, HELEN V. ACES (WD:RONALD) | ASB H710 001CX0 | 10/31/2000 | 14.40 | 2.38 | 16.78 | 16.78 |
| WILDONER, HELEN/ROBERT V. ACES | ASB F898 001CX0 | 10/31/2000 | 27.66 | 6.26 | 33.92 | 33.92 |
| WILDONER, ROBERT/HELEN V. ACES | ASB F895 001CX0 | 10/31/2000 | 12.26 | 2.03 | 14.29 | 14.29 |
| WILDNER, RANDY V. AP GREEN (WD: EVERETT) | ASB G120 001CX0 | 10/31/2000 | 23.06 | 4.13 | 27.19 | 27.19 |
| WILLIAMS, DOYLE/JOAN V. AP GREEN | ASB G116 001CX0 | 10/31/2000 | 12.00 | 2.02 | 14.02 | 14.02 |
| WILLIAMS, J. CECILIA V. ACES(WD:LEONARD) | ASB H074 001CX0 | 10/31/2000 | 1,033.48 | 10.14 | 1,044.48 | 1,044.48 |
| WILLIAMS, KENNETH V. ACAND5 | ASB G057 001CX0 | 10/31/2000 | 33.28 | 10.14 | 43.17 | 43.17 |
| WILLIAMS, LEE T. V. ACES | ASB G157 001CX0 | 10/31/2000 | 7.55 | 1.62 | 8.17 | 8.17 |
| WILLIAMS, LEONARD/DORLENE V. A.P. ACES | ASB H306 001CX0 | 10/31/2000 | 46.40 | 7.89 | 54.29 | 54.29 |
| WILLIAMS, R-M V. A.P. GREEN | ASB H707 001CX0 | 10/31/2000 | 12.34 | 2.04 | 14.38 | 14.38 |
| WILLIAMS, SUSAN V. R-M (WD:WILBERT) | ASB F995 001CX0 | 10/31/2000 | 20.18 | 3.80 | 23.98 | 23.98 |
| WILLIS, TEDDY V. A.P. GREEN | ASB H694 001CX0 | 10/31/2000 | 14.50 | 2.61 | 17.11 | 17.11 |
| WILMOT, WILLIAM/MARLENE V. R-M | ASB G105 001CX0 | 10/31/2000 | .85 | 1.01 | .84 | .84 |
| WILSON, HOWARD/PEARL V. A.P. GREEN | ASB G514 001CX0 | 10/31/2000 | 22.50 | 3.94 | 26.44 | 26.44 |
| WILSON, ROBIN V. ACES (DEC: DOUGLAS) | ASB G122 001CX0 | 10/31/2000 | 1.89 | .31 | 2.20 | 2.20 |
| WILSON, WILLIAM V. ACES | ASB G084 001CX0 | 10/31/2000 | 48.10 | 8.66 | 56.76 | 56.76 |
| WIRTHMAN, PHILLIP V. ACES | ASB F315 001CX0 | 10/31/2000 | 9.83 | 1.63 | 11.46 | 11.46 |
| WOOD, GEORGE/BARBARA V. AP GREEN | ASB G083 001CX0 | 10/31/2000 | 23.43 | 4.21 | 72.98 | 72.98 |
| WOODS, HERBERT V. A.P. GREEN | ASB G081 001CX0 | 10/31/2000 | 17.99 | 49.65 | 22.20 | 22.20 |
| WOODWORTH, PAUL/OLLIE V. AP GREEN | ASB G082 001CX0 | 10/31/2000 | 3.14 | 4.31 | 25.68 | 25.68 |
| WRIGHT, BOBBY/GAY V. AP GREEN | ASB G982 001CX0 | 10/31/2000 | 131.33 | 176.99 | 307.55 | 307.55 |
| WRIGHT, SUTHINN(WD:ALICIA GREEN) | ASB H726 001CX0 | 10/31/2000 | 35.56 | 6.99 | 42.55 | 42.55 |
| WRIGHT, SUZEY ANN(WD:JOSEPH) | ASB H123 001CX0 | 10/31/2000 | 7.39 | 2.05 | 9.44 | 9.44 |
| WYATT, OMER CARL V. A.P. GREEN INDUSTRIES | ASB G109 001CX0 | 10/31/2000 | 10.30 | 1.02 | 11.32 | 11.32 |
| YANDELL, TOMMY V. AP GREEN | ASB H248 001CX0 | 10/31/2000 | 18.00 | 3.32 | 21.32 | 21.32 |
| YARRELL, ELMORE V. R-M | ASB H121 001CX0 | 10/31/2000 | 82.82 | 18.09 | 96.91 | 96.91 |
| YEAGER, RICHARD/SHIRLEY V. AP GREEN | ASB G814 001CX0 | 10/31/2000 | 16.00 | 8.00 | 19.51 | 19.51 |
| YOES, MYRON, JR./NANA V. A.P. GREEN | ASB H739 001CX0 | 10/31/2000 | 1.00 | .17 | 1.17 | 1.17 |
| YORA, ROBERT V. ACES | ASB H733 001CX0 | 10/31/2000 | 3.50 | .58 | 4.08 | 4.08 |
| YOUNG, STANLEY V. AP GREEN | ASB G109 001CX0 | 10/31/2000 | 1.58 | 1.02 | 9.70 | 9.70 |
| YUERS, JACK V. ACES (MD: GAIL) | ASB G847 001CX0 | 10/31/2000 | 9.07 | 1.56 | 10.63 | 10.63 |
| ZOLL, JERRY/DONA JANE V. A.P. GREEN | ASB H695 001CX0 | 10/31/2000 | 12.13 | 2.13 | 14.26 | 14.26 |

|  |  | 791 | Through end of: 10/00 | 17,178.39 | 19,708.98 | 36,887.37 | 36,887.37 |

| MATTER TITLE | ASB# | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|
| ABISS, GARY V. ANC PACKING (WD:SHIRLEY) | ASB F968 001CX0 | 11/30/2000 | 2.83 | .47 | 3.30 | 3.30 |
| ACOSTA, ALBERTA V. R-M (WD: CARLOS) | ASB G224 001CX0 | 11/30/2000 | 3.17 | .52 | 3.69 | 3.69 |
| ADAMS, ARTHUR V. RAYBESTOS-MANHATTAN | ASB G719 001CX0 | 11/30/2000 | 6.67 | 1.66 | 8.33 | 8.33 |
| ADAMS, CECIL JR. V. ACES | ASB H769 001CX0 | 11/30/2000 | 16.62 | 1.66 | 18.35 | 18.35 |
| ADAMS, WILLIAM/ARLENE V. A.P. GREEN | ASB G402 001CX0 | 11/30/2000 | 2.83 | 5.73 | 3.30 | 3.30 |
| ADAMSON, MARY V. ATLAS TURNER | ASB F786 001CX0 | 11/30/2000 | -3.55 | -7.14 | -10.69 | -10.69 |
| AGUILAR, EMELINE V. ANC | ASB H315 001CX0 | 11/30/2000 | 1.02 | .00 | 1.02 | 1.02 |
| ALDRICH, JEANETTE V. R-M (WD:WILLIAM) | ASB H880 001CX0 | 11/30/2000 | 6.95 | 142.57 | 149.52 | 149.52 |
| ALEXANDER, LOWEY V. ACES | ASB G356 001CX0 | 11/30/2000 | -1.41 | .08 | -.02 | -.02 |
| ALEXANDER, ROBERT V. ATLAS TURNER | ASB H880 001CX0 | 11/30/2000 | -1.41 | .08 | -1.33 | -1.33 |
| ALEXANDER, JAMES V. ANCHOR PACKING (WD:JOAN) | ASB F763 001CX0 | 11/30/2000 | -1.84 | .20 | -1.64 | -1.64 |
| ALLEN, TERRY V. A.P. GREEN (WD:DWAYNE) | ASB H078 001CX0 | 11/30/2000 | -9.81 | -14.50 | -19.84 | -19.84 |
| ANAYA, CLARENCE/CORDELIA V. A.P GREEN | ASB H078 001CX0 | 11/30/2000 | 9.81 | 1.62 | 11.43 | 11.43 |
| ANDERSON, KATHLEEN V. CONGOL(MD:K.CURTIS | ASB H316 001CX0 | 11/30/2000 | 22.89 | 3.85 | 26.74 | 26.74 |
|  |  |  |  | 225.95 | 38.18 | 264.13 | 264.13 |

PAGE:   46      BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES                06/01/2005
                ALL SERVICES RENDERED ON BEHALF OF      W.R. Grace & Co. -- Conn              IN ALL JURISDICTIONS         GORDX0

| MATTER TITLE | ASB# | ASB# | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| ANDERSON, ROBERT V. RAYBESTOS-MANHATTAN | ASB.H759 | 0011X0 | 11/30/2000 | 8.71 | 1.43 | 10.14 | 10.14 |
| ANDREWS, CHARLES V. ACGS | ASB.G710 | 0011X0 | 11/30/2000 | 1.48 | | 1.48 | 1.48 |
| ANDREWS, THOMAS F., III V. ACGS | ASB.G709 | 0011X0 | 11/30/2000 | 1.27 | .02 | 1.13 | 1.13 |
| AMETSKY, MARIE V. ADV. MINES (LAWRENCE) | ASB.E985 | 0011X0 | 11/30/2000 | 3.05 | 100.16 | 103.21 | 103.21 |
| ANGELL, ANTHONY V. A.P. GREEN | ASB.G203 | 0011X0 | 11/30/2000 | 17.30 | 7.98 | 29.01 | 29.01 |
| ANSELMO, ELEANORA V. R-M (WD:MICHAEL MISBAS) | ASB.G626 | 0011X0 | 11/30/2000 | 5.66 | 24.27 | 29.93 | 29.93 |
| ANOLAK, ROBERT/EVELYN V. A.P.GREEN | ASB.G675 | 0011X0 | 11/30/2000 | 119.33 | 60.73 | 180.06 | 180.06 |
| APODACA, HENRY V. ANCHOR PACKING (WD:GEORGE) | ASB.G357 | 0011X0 | 11/30/2000 | 11.82 | 2.06 | 13.88 | 13.88 |
| AREND, DENISE V. RAY-MAN (WD: DONALD) | ASB.F757 | 0011X0 | 11/30/2000 | 2.12 | .35 | 2.47 | 2.47 |
| ARMSTRONG, RALPH/HELEN V. R-M | ASB.F586 | 0011X0 | 11/30/2000 | 2.06 | | 2.06 | 2.06 |
| ASHBURN, LOLA V. ABEX CORP (WD:WESLEY) | ASB.H987 | 0011X0 | 11/30/2000 | 8.35 | | 8.35 | 8.35 |
| AVERY, WILLIAM V. ACANDS | ASB.H070 | 0011X0 | 11/30/2000 | 48.40 | 8.10 | 56.50 | 56.50 |
| AVERY, WILLIAM V. RAYBESTOS-MANHATTAN | ASB.G601 | 0011X0 | 11/30/2000 | 49.79 | 120.04 | 169.83 | 169.83 |
| AZEVEDO, WILLIAM V. ACANDS | ASB.G555 | 0011X0 | 11/30/2000 | 3.61 | | 3.61 | 3.61 |
| BAILEY, JAMES V. ACGS | ASB.J352 | 0011X0 | 11/30/2000 | 8.74 | 1.50 | 10.24 | 10.24 |
| BAKER, CECIL V. ATLAS TRNR (WD: JUDITH) | ASB.G382 | 0011X0 | 11/30/2000 | 3.16 | .52 | 3.68 | 3.68 |
| BAKER, CECIL/JUDITH V. ANCHOR PACKING | ASB.G215 | 0011X0 | 11/30/2000 | .52 | | .52 | .52 |
| BAKER, HAROLD V. ACGS, INC. | ASB.J262 | 0011X0 | 11/30/2000 | .93 | | .93 | .93 |
| BAKER, LOIS V. ACGS | ASB.H064 | 0011X0 | 11/30/2000 | 2.68 | .93 | 3.61 | 3.61 |
| BAKER, RAY/NORA JR ANC PKG | ASB.F910 | 0011X0 | 11/30/2000 | 2.98 | | 2.98 | 2.98 |
| BAKER, ROBERT V. ANC PKG | ASB.H763 | 0011X0 | 11/30/2000 | 2.90 | | 2.90 | 2.90 |
| BALDELLI, NORMA V. ATLAS TRNR (WD:ANGELO) | ASB.G701 | 0011X0 | 11/30/2000 | 13.99 | 5.84 | 19.83 | 19.83 |
| BARLETTANI, MARK V. ATLAS (WD: WOODROW) | ASB.G703 | 0011X0 | 11/30/2000 | .52 | .19 | .71 | .71 |
| BARLOW, EUGENE V. ACANDS | ASB.H065 | 0011X0 | 11/30/2000 | 17.00 | .35 | 17.35 | 17.35 |
| BARNES, HERVIE V. ACGS | ASB.G671 | 0011X0 | 11/30/2000 | 14.89 | 2.46 | 17.35 | 17.35 |
| BARNES, HUGH V. ACGS (WD:THOMAS KEARNS) | ASB.H069 | 0011X0 | 11/30/2000 | 20.49 | 3.38 | 23.87 | 23.87 |
| BARNES, MIGUEL/JESSIE V. A.P. GREEN | ASB.H659 | 0011X0 | 11/30/2000 | 3.38 | | 3.38 | 3.38 |
| BATES, LESTER V. ACGS | ASB.G676 | 0011X0 | 11/30/2000 | .47 | 2.47 | 2.94 | 2.94 |
| BATTAYA, BARBARA V. ACANDS | ASB.H065 | 0011X0 | 11/30/2000 | 2.66 | .28 | 2.94 | 2.94 |
| BATTS, CORDELL/LUCIA V. ACANDS | ASB.H065 | 0011X0 | 11/30/2000 | -2.66 | -.44 | -3.10 | -3.10 |
| BEARD, JAMES/LOIS V. ABEX | ASB.E610 | 0011X0 | 11/30/2000 | 51.96 | 14.87 | 66.78 | 66.78 |
| BECK, ROBERT J./ANGELA V. RAYBESTOS-MAN | ASB.H179 | 0011X0 | 11/30/2000 | 22.37 | 8.56 | 30.93 | 30.93 |
| BEGGS, EUGENE V. RAYBESTOS-MANHATTAN | ASB.H077 | 0011X0 | 11/30/2000 | .43 | -.02 | .02 | .02 |
| BEGGS, EUGENE V. RAYBESTOS-MANHATTAN | ASB.H076 | 0011X0 | 11/30/2000 | 9.22 | -.43 | 9.12 | 9.12 |
| BELL, GEORGE V. A.P. GREEN | ASB.G705 | 0011X0 | 11/30/2000 | 2.62 | | 2.72 | 2.72 |
| BELL, KATHLEEN V. ANCHOR PCK (WD:RODNEY) | ASB.G706 | 0011X0 | 11/30/2000 | 10.41 | 3.14 | 13.55 | 13.55 |
| BENDIT, KURT V. A.H. VOSS | ASB.G364 | 0011X0 | 11/30/2000 | 145.41 | 1,006.62 | 1,152.03 | 1,152.03 |
| BENNETT, DARRIE V. ATLAS TRNR(WD:WILLIAM) | ASB.G706 | 0011X0 | 11/30/2000 | 20.39 | 3.48 | 23.87 | 23.87 |
| BENSON, JAMES V. ANCHOR PACKING | ASB.G711 | 0011X0 | 11/30/2000 | 191.52 | 42.43 | 234.87 | 238.78 |
| BERARD, LUCIS/BEVERLY V. R-M | ASB.G636 | 0011X0 | 11/30/2000 | .73 | 1.28 | 2.01 | 2.01 |
| BERRY, JAMES/SHIRLEY V. RAYBESTOS | ASB.G663 | 0011X0 | 11/30/2000 | .09 | | .63 | .63 |
| BERRY, JOHN/MARJORIE V. ACGS | ASB.G971 | 0011X0 | 11/30/2000 | 8.75 | 1.45 | 10.20 | 10.20 |
| BERRY, JOHN/JANET V. RAYBESTOS-MANHATTAN | ASB.G710 | 0011X0 | 11/30/2000 | 1.45 | | 1.45 | 1.45 |
| BICHLER, AILEEN V. RAY-MAN (WD:JACOB) | ASB.G712 | 0011X0 | 11/30/2000 | .54 | .09 | .63 | .63 |
| BIGGERSTAFF, CARLETTA V. ACGS (WD:KENNETH) | ASB.G714 | 0011X0 | 11/30/2000 | 1.94 | -4.76 | -2.31 | -2.31 |
| BINGHAM, CODY V. R-M (WD: CORDELL) | ASB.H102 | 0011X0 | 11/30/2000 | 17.44 | 4.36 | 21.80 | 21.80 |
| BJERKE, HOWARD V. RAYBESTOS-MANHATTAN | ASB.G559 | 0011X0 | 11/30/2000 | .76 | 181.56 | 182.32 | 182.32 |
| BLACK, FABIA V. R-M (WD: ROBERT) | ASB.G357 | 0011X0 | 11/30/2000 | 9.03 | 1.51 | 10.54 | 10.54 |
| BLACK, JOHN V. ANCHOR PACKING | ASB.H088 | 0011X0 | 11/30/2000 | 25.82 | -5.11 | 20.71 | 20.71 |
| BLACKMON, CHESTER V. ACGS | ASB.G707 | 0011X0 | 11/30/2000 | 5.37 | 31.85 | 37.22 | 37.22 |
| BLAKE, MERLE V. RAYBESTOS-MANHATTAN | ASB.G014 | 0011X0 | 11/30/2000 | 3.94 | .71 | 4.96 | 4.96 |
| | | | 11/30/2000 | 3.50 | | 3.50 | 3.50 |
| | | | 11/30/2000 | 23.64 | 4.15 | 27.79 | 27.79 |

BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES

ALL SERVICES RENDERED ON BEHALF OF    W.R. Grace & Co. - Conn

IN ALL JURISDICTIONS

06/01/2005
GORDX0

| MATTER TITLE | ASB# | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|
| BLAKES, SAMUEL V. AC&S | ASB H783 001XO | 11/30/2000 | 10.72 | 1.76 | 12.48 | 12.48 |
| BLANKENSHIP, LARRY V. ANC PKG | ASB H768 001XO | 11/30/2000 | -2.58 | .39 | 2.97 | 2.97 |
| BLEVINS, DONALD V. A.P. GREEN | ASB H060 001XO | 11/30/2000 | 19.92 | 9.83 | 29.75 | 29.75 |
| BOGA, ROBERT V. AC&S | ASB G378 001XO | 11/30/2000 | 2.20 | .76 | 2.56 | 2.56 |
| BONA, RONALD V. ANCHOR PACKING | ASB G570 001XO | 11/30/2000 | 5.48 | .78 | 5.52 | 5.52 |
| BONOMI, MIKE V. ANCHOR PACKING | ASB F796 001XO | 11/30/2000 | 45.48 | 1.85 | 43.63 | 43.63 |
| BOOK, WILLIAM/BETTY V. RAYBESTOS-MAN | ASB H071 001XO | 11/30/2000 | 7.43 | 3.10 | 10.53 | 10.53 |
| BOOK, WILLIAM/BETTY V. RAYBESTOS-MAN | ASB H771 001XO | 11/30/2000 | -24.88 | -4.11 | -28.99 | -28.99 |
| BOOKER, ROBERT V(PGRN) [MD:JACK W. PAYNE] | ASB H494 001XO | 11/30/2000 | 1.88 | .31 | 2.19 | 2.19 |
| BORGEN, JEAN V. R-M [MD: WILLIAM] | ASB H199 001XO | 11/30/2000 | 12.38 | 2.07 | 14.45 | 14.45 |
| BOUC, EDWARD V. A.H. VOSS | ASB G568 001XO | 11/30/2000 | 2.82 | .58 | 15.53 | 15.53 |
| BRAATEN, MADELINE V. AP GREEN(MD:CHARLES | ASB G372 001XO | 11/30/2000 | 20.18 | 3.54 | 28.01 | 28.01 |
| BRAME, COLIN V. ACANDS | ASB H068 001XO | 11/30/2000 | 70.05 | 32.36 | 23.72 | 23.72 |
| BRAND, ARTHUR V.ACANDS-MANHATTAN | ASB G344 001XO | 11/30/2000 | 4.46 | .93 | 102.41 | 102.41 |
| BRANDT, MICHAL/CAROLYN V. A.P. GREEN | ASB H782 001XO | 11/30/2000 | 32.93 | 5.39 | 5.39 | 5.39 |
| BRANSCUM, ARLEN/PATSY V. AC&S | ASB G685 001XO | 11/30/2000 | 2.12 | 1.23 | 3.36 | 3.36 |
| BRASS, RUBY V. AC&S [MD: CHARLES] | ASB G225 001XO | 11/30/2000 | .52 | .62 | 4.93 | 4.93 |
| BREEN, EDWARD V. AP GREEN | ASB G343 001XO | 11/30/2000 | 1.93 | 1.37 | 1.93 | 1.93 |
| BROOKS, CARL/MARILYN V. A.P. GREEN | ASB G161 001XO | 11/30/2000 | 4.97 | 4.50 | 6.70 | 6.70 |
| BROWN, BENJAMIN V. RAYBESTOS-MANHATTAN | ASB G692 001XO | 11/30/2000 | 1.20 | 4.03 | 14.51 | 14.51 |
| BROWN, EARLE V. RAYBESTOS-MANHATTAN | ASB H776 001XO | 11/30/2000 | 11.48 | 3.93 | 20.82 | 20.82 |
| BROWN, JACOB V. AC&S | ASB G333 001XO | 11/30/2000 | 16.89 | .48 | 3.66 | 3.66 |
| BROWN, JAMES/CAROLYN V. A.P. GREEN | ASB G008 001XO | 11/30/2000 | .48 | 2.84 | 16.79 | 16.79 |
| BROWN, LELAND/ANITA V. A.P. GREEN | ASB H868 001XO | 11/30/2000 | 13.95 | 1.66 | 11.29 | 11.29 |
| BROWN, MARY ANN V. R-M [MD: GLENN] | ASB H768 001XO | 11/30/2000 | 1.34 | 1.85 | 5.20 | 5.20 |
| BROWN, MARY ANN V. R-M [MD:GLENN] | ASB H785 001XO | 11/30/2000 | 5.20 | 1.82 | 12.82 | 12.82 |
| BROXMEYER, CATHERINE V. AC&S [WD:LUKE] | ASB H766 001XO | 11/30/2000 | 9.24 | 4.96 | 12.82 | 12.82 |
| BRUMLEY, WILLIAM V. AC&S | ASB G367 001XO | 11/30/2000 | 1.85 | .02 | 35.02 | 35.02 |
| BRUNS,ROBERT/SHIRLEY V. ANCHOR PACK [MD:LLOYD | ASB H087 001XO | 11/30/2000 | 1.66 | .87 | .02 | .02 |
| BRYAN, CHARLES V. AC&S | ASB H766 001XO | 11/30/2000 | 5.00 | 6.67 | 5.02 | 5.02 |
| BULLOCK, CHRISTIAN V. AP GREEN(MD:DONALD | ASB G623 001XO | 11/30/2000 | 30.06 | 2.23 | 20.84 | 20.84 |
| BURKONES, HENRY/ANN V. A.P. GREEN | ASB H113 001XO | 11/30/2000 | 14.31 | 3.14 | 13.42 | 13.42 |
| BUSH, CHARLES V. ANCHOR PACKING | ASB G684 001XO | 11/30/2000 | 15.05 | 3.42 | 2.97 | 2.97 |
| BUSNARDO, FRANK/LAURA V. AC&S | ASB G873 001XO | 11/30/2000 | 2.55 | -4.55 | 22.14 | 22.14 |
| BUTLER, LAURA V. R-M [MD:THOMAS] | ASB H136 001XO | 11/30/2000 | 19.00 | 5.64 | -24.73 | -24.73 |
| CABRAL, MATT V. ACANDS | ASB H095 001XO | 11/30/2000 | -20.20 | 9.21 | 24.73 | 24.73 |
| CALLAN, THERESA V. ANC PACK [WD:THOMAS] | ASB GG29 001XO | 11/30/2000 | 18.79 | 5.41 | 37.75 | 37.75 |
| CALLERY, BILL V. ANCHOR PACKING | ASB H373 001XO | 11/30/2000 | 28.67 | .76 | 24.20 | 24.20 |
| CALVERY, LEONARD/LINDA V. ATLAS TURNER | ASB G708 001XO | 11/30/2000 | 4.62 | 1.76 | 5.38 | 5.38 |
| CANTANDO, RONALD V. AC&S | ASB G209 001XO | 11/30/2000 | 1.76 | 1.45 | 7.70 | 7.70 |
| CAREY, ALFRED V. ATLAS TURNER | ASB G680 001XO | 11/30/2000 | 6.25 | 1.03 | 6.64 | 6.64 |
| CARR, RUDY V. A.P. GREEN | ASB G209 001XO | 11/30/2000 | 5.61 | 13.60 | 35.27 | 35.27 |
| CARR, DARVILLE V. A.P. GREEN | ASB G328 001XO | 11/30/2000 | 21.59 | 3.68 | 19.75 | 19.75 |
| CASBORN, RAYMOND V. MATSON NAVIGATION CO | ASB H097 001XO | 11/30/2000 | 33.62 | 7.16 | 2.51 | 2.51 |
| CASE, THEODORE V. AC&S | ASB G330 001XO | 11/30/2000 | 11.99 | .35 | 2.80 | 2.80 |
| CASEY, ROBERT/HILDA V.A.G. GREEN | ASB G644 001XO | 11/30/2000 | 2.16 | 9.96 | 2.51 | 2.51 |
| CATALANO, BOB V. ANCHOR PACKING | ASB H760 001XO | 11/30/2000 | .35 | 3.92 | -6.63 | -6.63 |
| CATHEY, ALICE V. R-M [MD: RONALD] | ASB G328 001XO | 11/30/2000 | 9.75 | .18 | 5.97 | 5.97 |
| CHAMPINE, EMERY/JOANN V. A.P. GREEN | ASB H78 001XO | 11/30/2000 | -10.95 | 1.18 | 18.35 | 18.35 |
| CHANDLER, MAURICE/WANDA V. RAY-MAN | ASB H760 001XO | 11/30/2000 | 4.79 | 2.96 | 6.37 | 6.37 |
| CHASE, DONNA V. ATLAS [MD:RONALD] | ASB G328 001XO | 11/30/2000 | 11.37 | 3.41 | 6.37 | 6.37 |
| CHRISTENSEN, DONNA V. ATLAS [MD:RONALD] | ASB H78 001XO | 11/30/2000 | 3.41 | .96 | 12.37 | 12.37 |
| CHRISTY, MAXINE V. AP GREEN [MD:AARON] | ASB G683 001XO | 11/30/2000 | 10.62 | 1.75 | 12.37 | 12.37 |

PAGE:   48        BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES              06/01/2005
                  ALL SERVICES RENDERED ON BEHALF OF   W.R. Grace & Co. -- Conn        IN ALL JURISDICTIONS         GORDX0

| MATTER TITLE | ASB# | INVOICE PRODUCED | FEB AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|
| CIABATTARI, RICHARD V. ANCHOR PACKING | ASB.G370 | 0011X0 | 11/30/2000 | 13.87 | | -8.26 | -8.26 |
| CIULLA, JOHN V. ANCHOR PACKING | ASB.G375 | 0011X0 | 11/30/2000 | -.56 | | -6.81 | -6.81 |
| CLAIBORNE, RUDOLPH V. ANCHOR PACKING | ASB.G331 | 0011X0 | 11/30/2000 | 8.96 | | 10.44 | 10.44 |
| CLIFTON, HARMON V. ANCHOR PACKING | ASB.G005 | 0011X0 | 11/30/2000 | 56.23 | 12.66 | 68.89 | 68.89 |
| CLIMONS, DAVID V. ANCHOR PACKING | ASB.G659 | 0011X0 | 11/30/2000 | 25.50 | 4.21 | 29.71 | 29.71 |
| COATS, PHENIA V. ACAS (MD.ADDIS) | ASB.D796 | 0011X0 | 11/30/2000 | 34.40 | 5.70 | 40.10 | 40.10 |
| COFER, CLAY V. ABEX | ASB.G651 | 0011X0 | 11/30/2000 | 12.07 | 2.03 | 14.30 | 14.30 |
| COLEMAN, KEVIN V. ATLAS TURNER | ASB.G794 | 0011X0 | 11/30/2000 | 53.28 | 13.32 | 66.60 | 66.60 |
| COLLINS, JOBIE/JASMINE V. AP GREEN | ASB.H764 | 0011X0 | 11/30/2000 | 2.62 | .53 | 3.15 | 3.15 |
| COLLINS, KATHERINE V. ACAS (MD.CHARLES) | ASB.H752 | 0011X0 | 11/30/2000 | 2.54 | .44 | 2.98 | 2.98 |
| COLMELD, KATHY/THERESA V. RAYBESTOS-MAN | ASB.H096 | 0011X0 | 11/30/2000 | 44.05 | 16.04 | 60.09 | 60.09 |
| COMER, THEODORE V. ANCHOR PACKING | ASB.H099 | 0011X0 | 11/30/2000 | 47.37 | 8.82 | 56.19 | 56.19 |
| COMPTON, MARK/SHARLINE V. ACAS | ASB.G365 | 0011X0 | 11/30/2000 | 1.64 | .21 | 1.85 | 1.85 |
| CONN, BARBARA V. AP GRN WDIJ.BENGIVENGO) | ASB.F070 | 0011X0 | 11/30/2000 | 17.75 | | 19.89 | 19.89 |
| CONNAWAY, ED V. ABEX | ASB.H227 | 0011X0 | 11/30/2000 | .21 | | .96 | .96 |
| COOMBS, DALERIE V. ACAS(WD.DON STRUENING) | ASB.J353 | 0011X0 | 11/30/2000 | 2.83 | .47 | 3.30 | 3.30 |
| COOK, H.E. V. ANCHOR PACKING | ASB.G567 | 0011X0 | 11/30/2000 | 1.67 | .78 | 5.45 | 5.45 |
| CORLEY, PERRY/THERESA V. PNEUMO ABEX | ASB.G204 | 0011X0 | 11/30/2000 | 4.62 | .76 | 5.38 | 5.38 |
| CORTEZ, DOUGLAS/LORI V. A.P. GREEN | ASB.G713 | 0011X0 | 11/30/2000 | 5.59 | | 6.72 | 6.72 |
| COSSEY, LEE V. ATLAS TURNER | ASB.H106 | 0011X0 | 11/30/2000 | 4.32 | .32 | 4.79 | 4.79 |
| COSSMAN, BETTE/MAX V. RAYBESTOS-MAN | ASB.G956 | 0011X0 | 11/30/2000 | 26.90 | 9.33 | 36.27 | 36.27 |
| COTSIFAS, CHRISTOPHER/CHERIE V. AP GREEN | ASB.G543 | 0011X0 | 11/30/2000 | .56 | .09 | 12.45 | 12.45 |
| COVER/BERRY V. ANCHOR PACKING | ASB.G207 | 0011X0 | 11/30/2000 | 4.95 | 7.50 | 12.45 | 12.45 |
| COVER/BERRY V. A.P. GREEN | ASB.G702 | 0011X0 | 11/30/2000 | 4.11 | .68 | 4.79 | 4.79 |
| COX, DONALD W. V. ACAS | ASB.G686 | 0011X0 | 11/30/2000 | .84 | | 13.71 | 13.71 |
| CRAIG, PHILLIP V. ACAS | ASB.G197 | 0011X0 | 11/30/2000 | 13.22 | | 24.41 | 24.41 |
| CRAWFORD, PAUL V. A.P. GREEN | ASB.G191 | 0011X0 | 11/30/2000 | 17.51 | 3.90 | 21.41 | 21.41 |
| CRONIN, MICHAEL D./BETTY V. A.P. GREEN | ASB.G211 | 0011X0 | 11/30/2000 | 3.90 | 5.18 | 2.91 | 2.91 |
| CRONIN, MICHAEL J./L V. A.P. GREEN | ASB.G374 | 0011X0 | 11/30/2000 | -6.15 | -5.81 | -11.96 | -11.96 |
| CRUM, MARILYN V. OCF (WD.JOHN) | ASB.G944 | 0011X0 | 11/30/2000 | 46.17 | 29.31 | 75.48 | 75.48 |
| CRUZAN, GORDON/LORNA V. RAYBESTOS-MAN | ASB.G673 | 0011X0 | 11/30/2000 | 29.31 | 1.34 | 30.65 | 30.65 |
| CULLEN, EDWARD/MARIE V. ACAS | ASB.H779 | 0011X0 | 11/30/2000 | 1.34 | | 13.97 | 13.97 |
| CUMBIE, RICHARD V. ACAS | ASB.H204 | 0011X0 | 11/30/2000 | 18.10 | 3.44 | 21.54 | 21.54 |
| CUMMINGS, LAURIE V. R-M (WD.ALLEN) | ASB.H058 | 0011X0 | 11/30/2000 | 9.59 | 1.61 | 11.20 | 11.20 |
| DAUPIN, ARCHIE V. ANCHOR PACKING | ASB.G200 | 0011X0 | 11/30/2000 | 13.04 | 2.31 | 15.35 | 15.35 |
| DAUGHERTY, BARBARA V. ANCHOR PACKING | ASB.G388 | 0011X0 | 11/30/2000 | 2.31 | 27.78 | 170.12 | 170.12 |
| DAVIS, CONSTANCE V. ABEX CORP (WD.EARL) | ASB.G359 | 0011X0 | 11/30/2000 | 142.34 | 27.78 | 170.12 | 170.12 |
| DAVIS, DAVID L./ROSEANN V. ACANOS (WD.ERNEST) | ASB.H661 | 0011X0 | 11/30/2000 | 1.30 | .22 | 1.52 | 1.52 |
| DAVIS, DAVID L. V. AP GREEN | ASB.F728 | 0011X0 | 11/30/2000 | 3.73 | | 1.74 | 1.74 |
| DAVIS, EARL/BARBARA V. ANCHOR PACKING | ASB.G550 | 0011X0 | 11/30/2000 | 20.65 | 3.83 | 24.48 | 24.48 |
| DAVIS, JAMES A. V. A.H. VOSS | ASB.H056 | 0011X0 | 11/30/2000 | 15.47 | 3.27 | 1.92 | 1.92 |
| DAVIS, JESSIE JR./M. V. ANC (SUC.JESSIE SR.) | ASB.H109 | 0011X0 | 11/30/2000 | .58 | 3.03 | 18.50 | 18.50 |
| DAVIS, NORMAN V. A&F GREEN | ASB.G149 | 0011X0 | 11/30/2000 | 5.53 | 2.65 | .67 | .67 |
| DAVIS, NORMAN V. AP GREEN | ASB.G212 | 0011X0 | 11/30/2000 | 50.03 | 15.24 | 65.27 | 65.27 |
| DAVISON, RONALD V. AP GREEN | ASB.F775 | 0011X0 | 11/30/2000 | 14.96 | 2.96 | 17.92 | 17.92 |
| DAWSON, DELREE V. ANCHOR PACKING | ASB.G221 | 0011X0 | 11/30/2000 | 8.20 | 1.35 | 9.55 | 9.55 |
| DEAN, ALBERT V. ANCHOR PACKING | ASB.G353 | 0011X0 | 11/30/2000 | 1.35 | 1.21 | 1.35 | 1.35 |
| DEBENEDETTI, JOHN/SHARON V. ABEX CORP | ASB.G161 | 0011X0 | 11/30/2000 | -.45 | .21 | -.66 | -.66 |
| DEBIANCO, JOHN/ODDA V. R-M (WD.ARCHISE) | ASB.D591 | 0011X0 | 11/30/2000 | 4.03 | 1.04 | 51.04 | 51.04 |
| DEGRDO, PETER/NIKI V. ARMSTRONG WRLD | ASB.G352 | 0011X0 | 11/30/2000 | .93 | -39.16 | -30.21 | -30.21 |
| DEMOSS, FRANK V. ANCHOR PACKING | ASB.H073 | 0011X0 | 11/30/2000 | 7.54 | -11.51 | -3.97 | -3.97 |