PAGE: 49

BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES

ALL SERVICES RENDERED ON BEHALF OF W.R. Grace & Co. -- Conn

IN ALL JURISDICTIONS

06/01/2005
GORDX0

| MATTER TITLE | ASB# | | INVOICE PRODUCED | FEB AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| DEWEESE, DALE/WILEY, TOMIANNE V. R-M | ASB.GG35 | 001IXO | 11/30/2000 | 3.40 | .56 | 3.96 | 3.96 |
| DICKERMAN, MARION V. A.P. (MD: EVERETT) | ASB.H207 | 001IXO | 11/30/2000 | 12.94 | 2.55 | 15.49 | 15.49 |
| DILBECK, ELLEN V. ANCHOR P(MD:DONALD) | ASB.E803 | 001IXO | 11/30/2000 | -1.29 | .45 | -9.01 | -9.01 |
| DINGWALL, DAN V. A.P. GREEN | ASB.G206 | 001IXO | 11/30/2000 | 5.58 | 3.14 | 8.72 | 8.72 |
| DIXON, RICHARD/DIANE V. A.P. GREEN | ASB.G342 | 001IXO | 11/30/2000 | 3.70 | 3.32 | 7.02 | 7.02 |
| DODD, CHARLES V. A.P. GREEN | ASB.G347 | 001IXO | 11/30/2000 | 2.24 | .35 | 2.59 | 2.59 |
| DOMINGUEZ, ANTHONY/MARCIA V. A.P. GREEN | ASB.G673 | 001IXO | 11/30/2000 | .35 | .35 | 3.57 | 3.57 |
| DORSEY, JOHN V. AC&S | ASB.G640 | 001IXO | 11/30/2000 | 21.67 | 3.57 | 25.24 | 25.24 |
| DOSMANTES, JESS/FRANCES V. A.P. GREEN | ASB.G553 | 001IXO | 11/30/2000 | 10.95 | 1.81 | 12.76 | 12.76 |
| DOUGHTY, JOHN V. ANCHOR PACKING | ASB.G541 | 001IXO | 11/30/2000 | 4.95 | 3.33 | 8.28 | 8.28 |
| DOVAL, ROLANDO/CONSUELO V. RAYBESTOS-MANNAS | ASB.G494 | 001IXO | 11/30/2000 | 8.28 | 1.35 | 8.28 | 8.28 |
| DRUMMER, RALPH V. ANCHOR PACKING | ASB.G931 | 001IXO | 11/30/2000 | 8.46 | 1.00 | 7.01 | 7.01 |
| DUGGAN, MICRAPH V. ANCHOR PACKING | ASB.G693 | 001IXO | 11/30/2000 | 8.46 | 5.87 | 14.33 | 14.33 |
| DUKE, JAMES/JANICE V. A.P. GREEN | ASB.G210 | 001IXO | 11/30/2000 | 9.90 | 2.71 | 12.61 | 12.61 |
| DUKES, JIMMY/JANE V. A.P. GREEN | ASB.H908 | 001IXO | 11/30/2000 | 3.94 | .65 | 4.59 | 4.59 |
| DUNN, MAYSOL E. V. A. TEICHERT & SON,INC | ASB.G562 | 001IXO | 11/30/2000 | 86.44 | 81.22 | 167.68 | 167.68 |
| DUNN, ROBERT/EDNA V. AC&S | ASB.G712 | 001IXO | 11/30/2000 | 21.34 | 4.74 | 26.08 | 26.08 |
| DURAL, LAUREADA V. AC&S (DEC: USE H555) | ASB.H461 | 001IXO | 11/30/2000 | 2.66 | .44 | 3.10 | 3.10 |
| DURAN, PATRICK V. AC&S | ASB.J256 | 001IXO | 11/30/2000 | .44 | .44 | .44 | .44 |
| DURBIN, DOROTHY V. A.P. GREEN | ASB.H796 | 001IXO | 11/30/2000 | 16.30 | 2.69 | 18.99 | 18.99 |
| DURANT, LEROY V. A.P. GREEN | ASB.H795 | 001IXO | 11/30/2000 | 2.35 | .39 | 2.74 | 2.74 |
| DYER, DALE V. RAYBESTOS-MANHATTAN | ASB.G735 | 001IXO | 11/30/2000 | .61 | .10 | .71 | .71 |
| DYER, WILLIAM/JEANNE V. A.P. GREEN | ASB.G211 | 001IXO | 11/30/2000 | 6.04 | 1.29 | 7.33 | 7.33 |
| EASLY, GEORGE V. AC&S | ASB.H243 | 001IXO | 11/30/2000 | 7.33 | 6.33 | 7.33 | 7.33 |
| EASY, BUCK V. AC&S (SUC: ROBERT JR.) | ASB.F883 | 001IXO | 11/30/2000 | 33.53 | 5.73 | 39.26 | 39.26 |
| ECKSTEIN, KENNETH V. R-M | ASB.H275 | 001IXO | 11/30/2000 | 5.20 | 19.98 | 25.18 | 25.18 |
| EDWARDS, DOLORES V. AC&S (MD: ALLAN) | ASB.H312 | 001IXO | 11/30/2000 | .66 | .11 | .77 | .77 |
| EDWARDS, GERALD GENE SR/YVONNE V. AP GREASH | ASB.J131 | 001IXO | 11/30/2000 | 21.08 | 3.97 | 25.05 | 25.05 |
| EDWARDS, RICHARD V. AP GREEN (MD: LLOYD) | ASB.G460 | 001IXO | 11/30/2000 | .80 | .14 | .94 | .94 |
| EDWARDS, ROBERT V. A.P. GREEN | ASB.G511 | 001IXO | 11/30/2000 | 4.31 | 1.05 | 5.36 | 5.36 |
| ELDRED, DENNIS V. AC&S | ASB.H179 | 001IXO | 11/30/2000 | 6.42 | .67 | .36 | .36 |
| ELLINGHAM (MD:LEE MILES) | ASB.G124 | 001IXO | 11/30/2000 | 3.65 | 4.67 | 25.65 | 25.65 |
| ELLIOTT, RICHARD L. V. AP GREEN | ASB.F844 | 001IXO | 11/30/2000 | 20.98 | 4.67 | 25.65 | 25.65 |
| ELLIS, DAVID/RUTH V. R-M (USE H489) | ASB.F987 | 001IXO | 11/30/2000 | 3.65 | 13.60 | 82.86 | 82.86 |
| ELLIS, LUCY V. R-M (DEC: STANLEY) | ASB.G733 | 001IXO | 11/30/2000 | 84.00 | 97.86 | 97.86 | 97.86 |
| ELLIS, RUTH V. RAY-MAN (MD:DAVID) | ASB.G442 | 001IXO | 11/30/2000 | 71.13 | 11.73 | 11.88 | 11.88 |
| ELSA, GEORGE T. V. R-M | ASB.G209 | 001IXO | 11/30/2000 | 8.62 | 160.11 | 232.11 | 232.11 |
| EDNA, MARY/CAROLYN V. AP GREEN | ASB.J120 | 001IXO | 11/30/2000 | 72.00 | 1.74 | 10.36 | 10.36 |
| EMANUEL, JAMES/CAROLYN V. R-M | ASB.F81 | 001IXO | 11/30/2000 | 1.74 | .32 | 2.21 | 2.21 |
| ENRIQUEZ, MARY ANN V. O-C (DEC: ALFRED) | ASB.H21 | 001IXO | 11/30/2000 | -6.24 | -1.02 | -7.26 | -7.26 |
| ERNST, IRA/HELEN V. ATLAS | ASB.H173 | 001IXO | 11/30/2000 | 5.90 | 1.77 | 11.67 | 11.67 |
| ESKUE, CLEVELAND V. AC&S (MD: HANDY) | ASB.H294 | 001IXO | 11/30/2000 | 9.90 | 1.67 | 11.57 | 11.57 |
| ESQUIVEL, ALBIN V. ATLAS | ASB.H184 | 001IXO | 11/30/2000 | 13.53 | 6.89 | 20.42 | 20.42 |
| ESTES, BILLY V. AC&S | ASB.F957 | 001IXO | 11/30/2000 | 3.36 | .39 | 21.68 | 21.68 |
| ESTES, JERRY V. AC&S | ASB.G098 | 001IXO | 11/30/2000 | 18.01 | 3.67 | 21.68 | 21.68 |
| EVANS, JERRY V. A.P GREEN | ASB.G812 | 001IXO | 11/30/2000 | .94 | .16 | 1.10 | 1.10 |
| EVANS, SHARON (MD:THEONE SUITOR)V. AMCORD | ASB.G812 | 001IXO | 11/30/2000 | -2.09 | -.34 | 75.57 | 75.57 |
| EVANS, SHARON V. AP GREEN | ASB.G093 | 001IXO | 11/30/2000 | 3.67 | 10.90 | -2.43 | -2.43 |
| EWEN, LAVERNE/CHARLENE V. ANC. PKG. | ASB.H332 | 001IXO | 11/30/2000 | 64.67 | 14.45 | 2.75 | 2.75 |
| FABIANEK, ROBERT V. AC & S | ASB.H160 | 001IXO | 11/30/2000 | -1.34 | 1.64 | 11.58 | 11.58 |
| FABIANKS, RUTH V. AC&S (DEC: GILBERT) | ASB.G111 | 001IXO | 11/30/2000 | 7.80 | 1.29 | 9.09 | 9.09 |
| FAISON, BILLY V. AC&S | ASB.G151 | 001IXO | 11/30/2000 | 3.48 | .57 | 4.05 | 4.05 |
| FARIA, EUGENE/RUTHELL V. AP GREEN | ASB.G076 | 001IXO | 11/30/2000 | | | | |

PAGE:  50        BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES        06/01/2005
                 ALL SERVICES RENDERED ON BEHALF OF   W.R. Grace & Co. -- Conn        IN ALL JURISDICTIONS        GORDX0

| MATTER TITLE | ASB# | | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| FARRELL, DONALD V. AP GREEN(MD:MICHAEL) | ASB.G465 | 0011X0 | 11/30/2000 | 5.24 | .86 | 6.10 | 6.10 |
| FAVORITO, SANDRA V. OCF (MD: JOE) | ASB.B946 | 0011X0 | 11/30/2000 | 2.28 | .38 | 2.66 | 2.66 |
| FAZIO, JOSEPH JR V. ANC PKG | ASB.H118 | 0011X0 | 11/30/2000 | 2.38 | .38 | 2.76 | 2.76 |
| FERNANDES, ALFRED J/LORETTA V. AP GREEN | ASB.G125 | 0011X0 | 11/30/2000 | 48.49 | 8.53 | 57.02 | 57.02 |
| FERNANDEZ, MANUEL V. ANCHOR PACKING | ASB.H165 | 0011X0 | 11/30/2000 | 1.98 | .34 | 2.32 | 2.32 |
| FEORI, ANTHONY/PHILLIP V. RAYBESTOS-MAN | ASB.G630 | 0011X0 | 11/30/2000 | 3.00 | .50 | 3.50 | 3.50 |
| FISHER, BARBARA V. GREEN(MD:ANCIL RED | ASB.G115 | 0011X0 | 11/30/2000 | 3.00 | .50 | 3.50 | 3.50 |
| FISHER, CLINTON V. ATLAS TURNER | ASB.J140 | 0011X0 | 11/30/2000 | 130.29 | 28.34 | 158.63 | 158.63 |
| FITTS, DAVID V. AC&S (MD:JOSEPH HINKLEY) | ASB.G491 | 0011X0 | 11/30/2000 | 179.12 | 34.70 | 213.82 | 213.82 |
| FLAHERTY, DANIEL V. AC&S | ASB.H292 | 0011X0 | 11/30/2000 | 2.30 | .38 | 2.68 | 2.68 |
| FLETCHER, MARTIN/DORIS V. RM | ASB.B294 | 0011X0 | 11/30/2000 | 15.92 | .92 | 16.84 | 16.84 |
| FOOTE, LUTHER/KATHERINE V. APG (MD:CYRUS) | ASB.H640 | 0011X0 | 11/30/2000 | 1.85 | .31 | 2.16 | 2.16 |
| FOSTER, BILLIE V. AC&S | ASB.G505 | 0011X0 | 11/30/2000 | 47.42 | -16.65 | 30.77 | 30.77 |
| FOWLER, BILLY V. ACANDS, INC | ASB.G014 | 0011X0 | 11/30/2000 | .46 | .08 | .54 | .54 |
| FRALEY, RICHARD V. AC & S | ASB.J125 | 0011X0 | 11/30/2000 | 1.16 | .19 | 1.35 | 1.35 |
| FREDIANI, PATSY V. OCF (MD: LEO) | ASB.H310 | 0011X0 | 11/30/2000 | .85 | .05 | .90 | .90 |
| FREEMAN, HENRY V. APA(GREEN) | ASB.H302 | 0011X0 | 11/30/2000 | 39.97 | 37.08 | 77.05 | 77.05 |
| FREEMAN, HENRY V. APG(ALFRED) V. R-MASS | ASB.H164 | 0011X0 | 11/30/2000 | 31.50 | 1.08 | 32.58 | 32.58 |
| FREEMAN-DOVE, MARY V. APG(MD:CHRIS, DOVE) | ASB.H750 | 0011X0 | 11/30/2000 | -20.84 | -3.75 | -24.59 | -24.59 |
| FRITTS, EUGENE/HARRIOT V. A.P. GREEN | ASB.G077 | 0011X0 | 11/30/2000 | 3.04 | .54 | 3.58 | 3.58 |
| FURHMANN, HAROLD V. AP GREEN | ASB.G512 | 0011X0 | 11/30/2000 | 4.76 | .26 | 5.02 | 5.02 |
| GAITHER, ROBERT/EDNA V. R-M | ASB.G526 | 0011X0 | 11/30/2000 | 4.47 | .79 | 10.02 | 10.02 |
| GARDNER, CYNTHIA V. ATLAS (MD:FLO, BURRI | ASB.J249 | 0011X0 | 11/30/2000 | 28.50 | 4.70 | 33.50 | 33.50 |
| GASAWAY, JOHN V. AC&S | ASB.H237 | 0011X0 | 11/30/2000 | 29.36 | 23.83 | 53.19 | 53.19 |
| GASTON, RON V. ABEX (MD: MONROE) | ASB.G041 | 0011X0 | 11/30/2000 | -1.35 | -1.23 | -1.58 | -1.58 |
| GAULT, LEROY V. R-M | ASB.H306 | 0011X0 | 11/30/2000 | 17.18 | 3.80 | 20.98 | 20.98 |
| GENOLIO, MARCELLA V. R-M (MD:JOHN) | ASB.H270 | 0011X0 | 11/30/2000 | 5.54 | .79 | 6.33 | 6.33 |
| GHENS, JOSEPHINE V. R-M (DEC: JESSE) | ASB.F877 | 0011X0 | 11/30/2000 | .79 | .35 | 2.82 | 2.82 |
| GILL, JAMES V. AC&S | ASB.G502 | 0011X0 | 11/30/2000 | 2.15 | .35 | 2.50 | 2.50 |
| GILLIS, MARY (MD:VATISTAS,NICHOLAS | ASB.G021 | 0011X0 | 11/30/2000 | 13.21 | 2.18 | 15.39 | 15.39 |
| GILLIS, MARY V. ABEX (MD:HUBERT) | ASB.J122 | 0011X0 | 11/30/2000 | .27 | .11 | .38 | .38 |
| GILSON, HENRY V. AC&S | ASB.G120 | 0011X0 | 11/30/2000 | 11.26 | 4.55 | 3.54 | 3.54 |
| GISHIXKY, LEV/IRINI V. RAYBESTOS-MANHAT | ASB.H723 | 0011X0 | 11/30/2000 | 6.12 | 1.01 | 7.13 | 7.13 |
| GLOVER, DENISE V. R-M (MD: BILLY) | ASB.H323 | 0011X0 | 11/30/2000 | .86 | .86 | 1.07 | 1.07 |
| GOFF, RAYMOND V. ATLAS | ASB.F953 | 0011X0 | 11/30/2000 | 5.16 | .85 | 6.01 | 6.01 |
| GOLDBERG, PAULINE V. R-M (MD:MARVIN) | ASB.F981 | 0011X0 | 11/30/2000 | 1.95 | .12 | 3.54 | 3.54 |
| GOLDSTEIN, MIRIAM V. R-M (MD:ABRAHAM) | ASB.H158 | 0011X0 | 11/30/2000 | 20.00 | 3.30 | 23.30 | 23.30 |
| GOLOVICH, JACK V A.P. GREEN | ASB.H285 | 0011X0 | 11/30/2000 | 30.00 | 4.95 | 34.95 | 34.95 |
| GORDON & REES SPCL.ASB/W.R. GRACE | 4492 | 0011X0 | 11/30/2000 | 4.95 | .06 | 83.80 | 83.80 |
| GORMAN, JAMES V. ASB CORP | ASB.H165 | 0011X0 | 11/30/2000 | 7.53 | .76 | 204.60 | 204.60 |
| GOSNEY, VERN/ELDRITH V. AP GREEN | ASB.G074 | 0011X0 | 11/30/2000 | 165.50 | 39.10 | 24.65 | 24.65 |
| GRABINSKY, DOUG V. A.P.GREEN (SUC:FRANK) | ASB.G213 | 0011X0 | 11/30/2000 | 20.76 | 3.83 | 4.93 | 4.93 |
| GRAHAM, ALAN/VAUGHN V. AP GREEN | ASB.G077 | 0011X0 | 11/30/2000 | 31.35 | 1.58 | 1.58 | 1.58 |
| GREEN, BENJAMIN V. ANC PKG | ASB.H227 | 0011X0 | 11/30/2000 | 55.43 | 17.71 | 73.14 | 73.14 |
| GREEN, HOBBY V. AC&S | ASB.F980 | 0011X0 | 11/30/2000 | 6.04 | 5.14 | 11.18 | 11.18 |
| GREEN, JOHN/DORINE V. ANC PKG | ASB.H249 | 0011X0 | 11/30/2000 | 6.91 | .29 | 1.06 | 1.06 |
| GREENFIELD, KENNETH V. ANC. PKG. | ASB.H324 | 0011X0 | 11/30/2000 | 26.03 | 4.29 | 30.32 | 30.32 |
| GRUBE, NORM V. AC&S | ASB.H295 | 0011X0 | 11/30/2000 | -9.82 | -1.73 | -11.14 | -11.14 |
| GUTRIDGE, RONALD/EARLINE V. AP GREEN | ASB.G075 | 0011X0 | 11/30/2000 | -4.63 | -.43 | 3.06 | 3.06 |
| | | | | 19.83 | 75.77 | 95.60 | 95.60 |

PAGE: 51

BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES IN ALL JURISDICTIONS

ALL SERVICES RENDERED ON BEHALF OF W.R. Grace & Co. -- Conn

06/01/2005
GORRX0

| MATTER TITLE | ASB# | | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| GUTTERIEZ, FELIPE V. AC&S | ASB.C411 | 001IX0 | 11/30/2000 | -3.58 | -32.38 | -35.96 | -35.96 |
| HAIG, JEFFREY S. V. AP GR (MD:GEORGE) | ASB.G423 | 001IX0 | 11/30/2000 | -71.52 | -56.86 | -128.38 | -128.38 |
| HALEY, WILLIAM J. V. (MD:WILLIAM) | ASB.H263 | 001IX0 | 11/30/2000 | .86 | 12.28 | 13.14 | 13.14 |
| HALEY, DIANE M. V. GREEN (MD:LONZO) | ASB.H268 | 001IX0 | 11/30/2000 | .13 | 1.39 | 1.52 | 1.52 |
| HALL, WILLIE P. V. GREEN | ASB.H296 | 001IX0 | 11/30/2000 | 1.30 | .22 | 1.52 | 1.52 |
| HALLIGAN, WINIFRED V. RM/MOORE (MD:ROBERT) | ASB.H176 | 001IX0 | 11/30/2000 | 12.49 | 7.01 | 19.50 | 19.50 |
| HAMERSLEY, GLEN/BARBARA V. A.P. GREEN | ASB.G245 | 001IX0 | 11/30/2000 | 20.83 | 9.63 | 30.46 | 30.46 |
| HAMILTON, ROBERT JR V. AC & S | ASB.H298 | 001IX0 | 11/30/2000 | .80 | .71 | 1.51 | 1.51 |
| HAMMOND, STEVEN V. A.P. GREEN (SUC:JAMES) | ASB.H311 | 001IX0 | 11/30/2000 | .12 | 1.53 | 1.65 | 1.65 |
| HANK, PAUL/JANE V. A.P. GREEN | ASB.H303 | 001IX0 | 11/30/2000 | .12 | | .19 | .19 |
| HARMON, BRUCE V. AC & S (MD:SIDNEY) | ASB.H48 | 001IX0 | 11/30/2000 | .17 | | .18 | .18 |
| HARRIS, RODGER/JOANNE V. A.P. GREEN | ASB.R39A | 001IX0 | 11/30/2000 | .19 | | .18 | .18 |
| HARRIS, SHERMAN V. ASBESTOS DEFENDANTS | ASB.P48 | 001IX0 | 11/30/2000 | 5.09 | | 5.37 | 5.37 |
| HARRIS, WILLIE/EARLEAN V. AC&S | ASB.H247 | 001IX0 | 11/30/2000 | 4.72 | | 5.09 | 5.09 |
| HARRISON, JOHN M./LINDA V. A.P. GREEN | ASB.G254 | 001IX0 | 11/30/2000 | 36.26 | | 122.93 | 122.93 |
| HART, MERRILL/JUDY V. A.P. GREEN | ASB.G248 | 001IX0 | 11/30/2000 | 5.99 | | 42.25 | 42.25 |
| HARTY, ALAN/MAE V. ANCHOR PACKING | ASB.G251 | 001IX0 | 11/30/2000 | 1.21 | | 2.04 | 2.04 |
| HAWKINS, MARVIN V. A.P. GREEN | ASB.F932 | 001IX0 | 11/30/2000 | .83 | | 2.67 | 2.67 |
| HAY, IDA V. RAY-MAN (MD:WILLIAM) | ASB.F309 | 001IX0 | 11/30/2000 | 1.90 | | 2.67 | 2.67 |
| HAY, WILLIAM F./IDA M. V. R-M | ASB.P850 | 001IX0 | 11/30/2000 | 2.04 | | .83 | .83 |
| HAYES, JOHN A./ANITA V. A.P. GREEN | ASB.G253 | 001IX0 | 11/30/2000 | .77 | | 35.56 | 35.56 |
| HAYES, LESLIE/APRIL V. R-M | ASB.H84 | 001IX0 | 11/30/2000 | 1.23 | | 38.96 | 38.96 |
| HAZELWOOD, C. DANIEL V. RAY-MAN | ASB.H734 | 001IX0 | 11/30/2000 | 30.52 | | 36.75 | 36.75 |
| HAZELWOOD, JANE V. ANC PKG (MD:LUCILLE) | ASB.G381 | 001IX0 | 11/30/2000 | 4.75 | | 5.54 | 5.54 |
| HENCLEY, RICHARD/MURCILLE V. RAY-MAN | ASB.H169 | 001IX0 | 11/30/2000 | 27.31 | | 13.51 | 13.51 |
| HENDERSON, HELEN V. RAYBESTOS MANHATTAN | ASB.H167 | 001IX0 | 11/30/2000 | 10.67 | | 13.51 | 13.51 |
| HENDERSON, LEAMOEL V. ATLAS | ASB.H296 | 001IX0 | 11/30/2000 | 2.84 | | 2.33 | 2.33 |
| HENRY, DICKIE V. AC&S | ASB.H314 | 001IX0 | 11/30/2000 | 2.00 | | 2.33 | 2.33 |
| HERNANDEZ, DIAMANTINA V. AP GRN(MD:PEDRO) | ASB.G661 | 001IX0 | 11/30/2000 | 1.23 | | 1.93 | 1.93 |
| HERNANDEZ, STEPHANIE V. GREENBAUM | ASB.G250 | 001IX0 | 11/30/2000 | 1.71 | | 5.02 | 5.02 |
| HERRERA, HOPE V. AC&S (SUC:DAVID) | ASB.G323 | 001IX0 | 11/30/2000 | 11.73 | | 13.66 | 13.66 |
| HERMAT, ROBERT/IRENE V. A.P. GREEN | ASB.G021 | 001IX0 | 11/30/2000 | 2.42 | | 2.82 | 2.82 |
| HESS, GEORGE/WINIFRED V. A.P. GREEN | ASB.H309 | 001IX0 | 11/30/2000 | 3.81 | | 4.64 | 4.64 |
| HESS, ROBERT V. ANCHOR PACKING | ASB.G021 | 001IX0 | 11/30/2000 | .77 | | .63 | .63 |
| HICKS, SHIRLENE V. R-M (MD:CHARLES) | ASB.G520 | 001IX0 | 11/30/2000 | 31.59 | | 29.54 | 29.54 |
| HILL, ROBERT LEE V. AC&S (MD:ROBERT LEE) | ASB.G822 | 001IX0 | 11/30/2000 | 9.50 | | 27.70 | 27.70 |
| HILLS, BONNIE V. AC&S (MD:BERTHA LINN HILL) | ASB.G258 | 001IX0 | 11/30/2000 | 5.76 | | 24.44 | 24.44 |
| HINTZ, BONNIE V. AC&S (MD:JAMES CONWAY) | ASB.H18 | 001IX0 | 11/30/2000 | 2.84 | | 2.04 | 2.04 |
| HOBBS, JACK V. AC&S | ASB.H187 | 001IX0 | 11/30/2000 | 13.66 | | 22.43 | 22.43 |
| HOLDEN, LODIS V. ANCHOR PACKING | ASB.G372 | 001IX0 | 11/30/2000 | 3.43 | | 4.64 | 4.64 |
| HOLLAND, LEROY V. AC & S | ASB.H274 | 001IX0 | 11/30/2000 | 1.84 | | 2.04 | 2.04 |
| HOLLENBAUGH, DONALD/ONEIDA V. AP GREEN | ASB.F227 | 001IX0 | 11/30/2000 | 18.55 | | 24.95 | 24.95 |
| HOLMANN, ODELL/BETTY V. GREEN | ASB.F287 | 001IX0 | 11/30/2000 | 1.84 | 121.53 | 137.02 | 137.02 |
| HOPKINS, PAUL V. ATLAS (MD:ROBERT) | ASB.G438 | 001IX0 | 11/30/2000 | 4.35 | | 32.43 | 32.43 |
| HOUX, ALICE V. R-M/AMEROCEAN (MD:MERLE) | ASB.G423 | 001IX0 | 11/30/2000 | 1.06 | | 2.89 | 2.89 |
| HOWARD, BETTY V. AP GREEN (MD:JOHN) | ASB.H761 | 001IX0 | 11/30/2000 | .18 | | 8.12 | 8.12 |
| HUBBARD, JAMES/SANDRA V. A.P. GREEN | ASB.G726 | 001IX0 | 11/30/2000 | .23 | | 57.33 | 57.33 |
| HULSEY, VALETA V. A.P. GREEN (MD:ROBERT) | ASB.H521 | 001IX0 | 11/30/2000 | 1.00 | | 19.94 | 19.94 |
| HUMBERT, RICO/LINDA V. A.P. GREEN | ASB.G438 | 001IX0 | 11/30/2000 | 23.15 | | 5.23 | 5.23 |
| HUNNICKER, CECILIA V. ATLAS (MD:RAYMOND) | ASB.G423 | 001IX0 | 11/30/2000 | 5.84 | | 3.30 | 3.30 |
| HUNTER, DAVID V. ATLAS TURNER | ASB.H792 | 001IX0 | 11/30/2000 | 3.52 | | 4.25 | 4.25 |
| HUSTON, IRENE V. RAY-MAN (MD:DONALD) | ASB.G745 | 001IX0 | 11/30/2000 | 10.03 | | 12.23 | 12.23 |

PAGE: 52

**BERRY & BERRY PROFESSIONAL BILLING SYSTEM   ACCOUNTS RECEIVABLE FOR: GORDON & REES    IN ALL JURISDICTIONS**

ALL SERVICES RENDERED ON BEHALF OF W.R. Grace & Co. -- Conn

06/01/2005  GORDX0

| MATTER TITLE | ASB# | | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| HUTCHINSON, WENTON/MARIE V. ACES | ASB.G500 | 001IX0 | 11/30/2000 | 20.60 | 59.03 | 79.63 | 79.63 |
| JACKSON, DONALD T. V. ANCHOR PACKING | ASB.G423 | 001IX0 | 11/30/2000 | 46.66 | 8.90 | 55.56 | 55.56 |
| JACKSON, DUKE V. ACES | ASB.G725 | 001IX0 | 11/30/2000 | 29.84 | 32.97 | 62.81 | 62.81 |
| JACKSON, EUGENE V. RAYBESTOS-MANHATTAN | ASB.H316 | 001IX0 | 11/30/2000 | 1.25 | .36 | 1.61 | 1.61 |
| JACKSON, DAVID V. ACANDS INC | ASB.H352 | 001IX0 | 11/30/2000 | .11 | .25 | .36 | .36 |
| JAGODA, JOHN P. V. ATLAS TURNER INC | ASB.G799 | 001IX0 | 11/30/2000 | 1.88 | 3.38 | 5.26 | 5.26 |
| JAMERSON, HARRY V. RAYBESTOS-MANHATTAN | ASB.H440 | 001IX0 | 11/30/2000 | .31 | 1.88 | 2.19 | 2.19 |
| JAMES, EMMA LOU V. RAY-MAN (MD:ROBERT) | ASB.G246 | 001IX0 | 11/30/2000 | 1.41 | .... | 1.41 | 1.41 |
| JAMES, THOMAS DEAN/JEAN ANN V. RM | ASB.H370 | 001IX0 | 11/30/2000 | 47.36 | 8.88 | 56.24 | 56.24 |
| JAVIER, RAYMOND ASANDS INC. | ASB.H429 | 001IX0 | 11/30/2000 | .20 | .... | .20 | .20 |
| JEFFERS, DESMOND V. A.P. GREEN | ASB.D400 | 001IX0 | 11/30/2000 | 222.60 | 286.97 | 509.57 | 509.57 |
| JEFFREY, ROBERTA V. OCF (MD:FRANK) | ASB.H337 | 001IX0 | 11/30/2000 | 55.42 | 110.55 | 165.95 | 165.95 |
| JENNINGS, SONNY V. ACANDS, INC | ASB.G141 | 001IX0 | 11/30/2000 | .57 | 4.02 | 4.02 | 4.02 |
| JESTES, JAMES/MARJORIE V. A.P. GREEN | ASB.G824 | 001IX0 | 11/30/2000 | 229.36 | 110.55 | 339.91 | 339.91 |
| JOHNSON, ANNIE V. ACES (MD: HOWARD) | ASB.F923 | 001IX0 | 11/30/2000 | -.05 | 101.04 | 100.99 | 100.99 |
| JOHNSON, CATHERINE V. ACES (MD: PAYTON) | ASB.G141 | 001IX0 | 11/30/2000 | 3.76 | .67 | 4.15 | 4.15 |
| JOHNSON, JEANE V. RAYBESTOS-MAN | ASB.H416 | 001IX0 | 11/30/2000 | .67 | .... | .67 | .67 |
| JOHNSON, JEANNE (MD:ARTHUR) ANC PACK | ASB.G445 | 001IX0 | 11/30/2000 | 1.26 | 1.65 | 2.91 | 2.91 |
| JOHNSON, JEANNE V. ACANDS, INC | ASB.G772 | 001IX0 | 11/30/2000 | 16.83 | 2.78 | 19.61 | 19.61 |
| JOHNSON, WILLIAM/ANNIE V. A.P. GREEN | ASB.G255 | 001IX0 | 11/30/2000 | 2.81 | 1.10 | 3.91 | 3.91 |
| JOHNSTON, GEORGE/DORIAN I. V. AP GREEN | ASB.G804 | 001IX0 | 11/30/2000 | 36.42 | 50.67 | 87.09 | 87.09 |
| JOLLEY, HIROKO V. ATLAS TNRR (MD:GEORGE) | ASB.H380 | 001IX0 | 11/30/2000 | 14.93 | 2.61 | 17.54 | 17.54 |
| JONES, DONALD/ADELHEID V. A.P. GREEN | ASB.G175 | 001IX0 | 11/30/2000 | 12.35 | 2.66 | 15.01 | 15.01 |
| JONES, LEON V. GENERAL REFRACTORIES | ASB.H359 | 001IX0 | 11/30/2000 | 4.86 | 2.93 | 7.79 | 7.79 |
| JONES, MARY V. ACANDS INC. V.AP GREEN | ASB.G335 | 001IX0 | 11/30/2000 | 1.13 | .... | 1.13 | 1.13 |
| JORDAN, ROBERT/SANDRA V. A.P. GREEN | ASB.G325 | 001IX0 | 11/30/2000 | 4.58 | 3.90 | 8.48 | 8.48 |
| JUDD, WILLIAM V. ATLAS TURNER | ASB.J258 | 001IX0 | 11/30/2000 | 1.06 | .41 | 1.47 | 1.47 |
| KANANIAN, ANN V. ATLAS TURNER (DEC:HARRY | ASB.G911 | 001IX0 | 11/30/2000 | 1.45 | .24 | 1.69 | 1.69 |
| KARAL, JACK V. ACANDS INC | ASB.H347 | 001IX0 | 11/30/2000 | .24 | 4.72 | 4.96 | 4.96 |
| KARALY, ROBERT/PATRICIA V. A.P. GREEN | ASB.H363 | 001IX0 | 11/30/2000 | 9.82 | .29 | 10.11 | 10.11 |
| KEENE, GEORGE V. ANCHOR PACKING | ASB.G426 | 001IX0 | 11/30/2000 | 3.84 | 6.27 | 10.11 | 10.11 |
| KEFFER, ERNEST V. ACES | ASB.G479 | 001IX0 | 11/30/2000 | 9.16 | 1.51 | 10.67 | 10.67 |
| KEFFER, ERNEST V. ACES | ASB.G479 | 001IX0 | 11/30/2000 | 1.28 | .21 | 1.49 | 1.49 |
| KEFFER, RICHARD/SANDRA V. A.P. GREEN | ASB.H357 | 001IX0 | 11/30/2000 | 17.88 | 1.47 | 19.35 | 19.35 |
| KEIM, DEWEY/BLANCHE V. A.P. GREEN | ASB.G194 | 001IX0 | 11/30/2000 | 8.46 | 12.23 | 20.69 | 20.69 |
| KEISCOME, ALBERTA V. RAY-MAN(MD:RAYMOND) | ASB.F443 | 001IX0 | 11/30/2000 | 3.01 | 7.97 | 10.98 | 10.98 |
| KELLY, ADOLPH V. ACANDS, INC. | ASB.H195 | 001IX0 | 11/30/2000 | 2.61 | 4.99 | 7.60 | 7.60 |
| KELLY, ADOLPH V. ACANDS, INC. | ASB.H195 | 001IX0 | 11/30/2000 | 4.98 | .46 | 5.44 | 5.44 |
| KENNEDY, CORINNE V. RAYMAN(MD:HUBERT,JR) | ASB.G768 | 001IX0 | 11/30/2000 | .46 | 2.79 | 3.25 | 3.25 |
| KENT, NICOLE V. APG (MD:SANDRA YOUNG) | ASB.J251 | 001IX0 | 11/30/2000 | 2.79 | .46 | 3.25 | 3.25 |
| KESSLER, KAROLINE V. ACES (MD:JOACHIM) | ASB.G102 | 001IX0 | 11/30/2000 | 3.71 | .61 | 4.32 | 4.32 |
| KIERNAN, FRANCIS V. RAY-MAN | ASB.G638 | 001IX0 | 11/30/2000 | .61 | 3.71 | 4.32 | 4.32 |
| KHODOBENKO, BORIS V. ACANDS, INC. | ASB.H354 | 001IX0 | 11/30/2000 | 1.75 | 1.18 | 3.72 | 3.72 |
| KIERNAN, FRANCIS V. ATLAS | ASB.D599 | 001IX0 | 11/30/2000 | .29 | 2.91 | 2.04 | 2.04 |
| KINCREASE, EVELYN V. ANC (SUC:HERSHEL) | ASB.G415 | 001IX0 | 11/30/2000 | 8.20 | 1.18 | 8.38 | 8.38 |
| KINSEN, RICHARD/AGNES V. JAMES CHURCH | ASB.G497 | 001IX0 | 11/30/2000 | 1.18 | 8.97 | 10.15 | 10.15 |
| KINSMAN, RAY/JO V. RAYBESTOS-MANHATTAN | ASB.G125 | 001IX0 | 11/30/2000 | 2.67 | 8.48 | 10.15 | 10.15 |
| KIRKENDALL, FRED/CLAIRE V. AP GREEN | ASB.G768 | 001IX0 | 11/30/2000 | 5.13 | 30.90 | 36.03 | 36.03 |
| KIRKLAND, KATHY V. A.H.VOSS (SUC:GEORGE) | ASB.G230 | 001IX0 | 11/30/2000 | 24.83 | 8.26 | 33.09 | 33.09 |
| KISH, JACK J. V. ABEX | ASB.F958 | 001IX0 | 11/30/2000 | 2.91 | .48 | 3.39 | 3.39 |
| KIZER, DALLAS V. RAYBESTOS-MAN(USE H558) | ASB.G415 | 001IX0 | 11/30/2000 | 18.00 | 4.02 | 22.02 | 22.02 |
| KIZER, DAN JOSEPH V. RAY-MAN(MD:DALLAS) | ASB.G641 | 001IX0 | 11/30/2000 | 15.43 | 2.59 | 18.02 | 18.02 |
| KLASEN, RICHARD/AGNES V. ABEX CORP | ASB.G771 | 001IX0 | 11/30/2000 | 18.89 | 125.25 | 18.89 | 18.89 |
| KOZLOW, BETTY V. ANCHOR PACK(MD:RICHARD) | ASB.G769 | 001IX0 | 11/30/2000 | 39.50 | 125.25 | 164.75 | 164.75 |
| KOZLOW, RICHARD V. ANCHOR PACKING | ASB.F604 | 001IX0 | 11/30/2000 | 30.50 | 5.03 | 35.53 | 35.53 |

BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES
ALL SERVICES RENDERED ON BEHALF OF W.R. Grace & Co. -- Conn
IN ALL JURISDICTIONS

| MATTER TITLE | ASB# | | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| KRAEMER, CHERI V. AMC (SUC:D. MACKINDER) | ASB.G424 | 001IX0 | 11/30/2000 | 12.41 | .40 | 12.81 | 12.81 |
| KRAMER, LINDA V. ACANDS INC. | ASB.G427 | 001IX0 | 11/30/2000 | 19.66 | .35 | 20.01 | 20.01 |
| KRINGE, BARBARA V. R-M (MD:WILLIAM BERRA) | ASB.G334 | 001IX0 | 11/30/2000 | 9.57 | .35 | 9.92 | 9.92 |
| KROLL, CHARLES/LANA V. RAY-MAN | ASB.H134 | 001IX0 | 11/30/2000 | 21.91 | 3.69 | 25.60 | 25.60 |
| KUGELMAN-KROPP, CLAIRE V. AN PCK (MD:KBR) | ASB.H340 | 001IX0 | 11/30/2000 | 13.77 | 2.28 | 16.05 | 16.05 |
| KUKAGA, MALO/LUSIA V. R-M | ASB.G637 | 001IX0 | 11/30/2000 | 2.84 | .47 | 3.31 | 3.31 |
| KUYKENDALL, KENNETH V. ANCHOR PACKING | ASB.G303 | 001IX0 | 11/30/2000 | -1.91 | -1.28 | -3.19 | -3.19 |
| KWELBERG, DANI/ELIZABETH V. R-R | ASB.G394 | 001IX0 | 11/30/2000 | 3.20 | .72 | 3.92 | 3.92 |
| LA RIVER, PAUL V. GREEN | ASB.G724 | 001IX0 | 11/30/2000 | 8.74 | 8.24 | 16.98 | 16.98 |
| LABRECQUE, WILLIAM/IRBY V. ACANDS | ASB.H452 | 001IX0 | 11/30/2000 | 1.49 | 9.12 | 10.61 | 10.61 |
| LACEY, JAMES/LUCY V. RAYBESTOS-MANHATTAN | ASB.H331 | 001IX0 | 11/30/2000 | 42.97 | 7.78 | 50.75 | 50.75 |
| LADRA, LAWRENCE/LIBERTY V. A.P. GREEN | ASB.C713 | 001IX0 | 11/30/2000 | 2.96 | 7.65 | 10.61 | 10.61 |
| LAFRANCE, GILBERTE V. AP GRN | ASB.G439 | 001IX0 | 11/30/2000 | 3.72 | -.27 | 3.45 | 3.45 |
| LAMBERTSON, STEPHANIE V. R-M (MD:DALE) | ASB.H365 | 001IX0 | 11/30/2000 | 50.33 | 9.55 | 59.88 | 59.88 |
| LANCASTER, GENEVIEVES V. ACS (DEC:CECIL) | ASB.H365 | 001IX0 | 11/30/2000 | -.67 | -9.43 | -10.10 | -10.10 |
| LANCASTER, GENEVIEVE V. ACS | ASB.H365 | 001IX0 | 11/30/2000 | -1.24 | -9.18 | -10.10 | -10.10 |
| LANE, JAMES O V. RAYBESTOS-MANHATTAN | ASB.H356 | 001IX0 | 11/30/2000 | .18 | -1.18 | -1.42 | -1.42 |
| LARSEN, CARL JOHN V. A.P. GREEN | ASB.G504 | 001IX0 | 11/30/2000 | 45.25 | 7.69 | 52.94 | 52.94 |
| LAUDERDALE, VERNON V. A.P. GREEN | ASB.F178 | 001IX0 | 11/30/2000 | 1.86 | 1.86 | 2.94 | 2.94 |
| LAWSON, LAWRENCE V. A.P. GREEN | ASB.G231 | 001IX0 | 11/30/2000 | 5.50 | 1.86 | 7.36 | 7.36 |
| LAWSON, LAWRENCE V. A.P. GREEN | ASB.G317 | 001IX0 | 11/30/2000 | 3.30 | 1.14 | 4.44 | 4.44 |
| LEROY DUANE V. GAI-I-C&S | ASB.G418 | 001IX0 | 11/30/2000 | 54.92 | 65.92 | 65.92 | 65.92 |
| LENARD, ROBERT V. RM/C&S | ASB.G729 | 001IX0 | 11/30/2000 | 134.60 | 65.97 | 65.97 | 65.97 |
| LESLIE, FRANK/VIRGINIA V. A.P. GREEN | ASB.H365 | 001IX0 | 11/30/2000 | 101.08 | 21.47 | 122.55 | 122.55 |
| LEWIS, CARLOS V. ACANDS INC. | ASB.H356 | 001IX0 | 11/30/2000 | 1.68 | 11.88 | 11.88 | 11.88 |
| LEWIS, MARK/HACKETT SHIRLEY V. R-M | ASB.G504 | 001IX0 | 11/30/2000 | 8.50 | 1.40 | 9.90 | 9.90 |
| LEWIS, STEPHEN V. OCF (MD:EVE) | ASB.F178 | 001IX0 | 11/30/2000 | 1.40 | 1.51 | 9.90 | 9.90 |
| LIEGL, ARTHUR V. A.P.GREEN | ASB.G234 | 001IX0 | 11/30/2000 | 11.64 | 1.92 | 13.56 | 13.56 |
| LOCHER, TAJULI/WM/EDITH V. A.P GREEN | ASB.G418 | 001IX0 | 11/30/2000 | 1.92 | 13.56 | 13.56 | 13.56 |
| LOMARD LIBBY/GORIA V. ACS | ASB.G161 | 001IX0 | 11/30/2000 | 2.98 | .03 | 3.01 | 3.01 |
| LOCKETT, CHARLES V. RAYBESTOS-MANHATTAN | ASB.G785 | 001IX0 | 11/30/2000 | -9.14 | -7.84 | -7.84 | -7.84 |
| LOCKETT, VERNON V. ACANDS. INC. | ASB.G729 | 001IX0 | 11/30/2000 | 1.30 | -9.14 | -7.84 | -7.84 |
| LOUREDIS, FLORENCE V. ACS(DEC:J. CHRONIS) | ASB.G545 | 001IX0 | 11/30/2000 | 76.73 | 41.27 | 118.00 | 118.00 |
| LOWE, GEORGE V. ACANDS INC. | ASB.H567 | 001IX0 | 11/30/2000 | 6.20 | 7.54 | 30.66 | 30.66 |
| LUCIDO, PETER/VICTORIA V. A.P. GREEN | ASB.G319 | 001IX0 | 11/30/2000 | 15.92 | 86.28 | 102.92 | 102.92 |
| LUCIDO, FRANCES/S R-M/AMER PRESINES | ASB.G642 | 001IX0 | 11/30/2000 | 10.37 | 1.72 | 7.92 | 7.92 |
| LUEHRS, SHARON V. AP GREEN (MD: DARDEN) | ASB.J259 | 001IX0 | 11/30/2000 | 6.53 | .57 | 16.90 | 16.90 |
| LYLES, LUCIUS CARROL V. RAYBESTOS-MAN | ASB.G784 | 001IX0 | 11/30/2000 | 2.07 | .57 | 16.90 | 16.90 |
| LYONS, AGNES V. RAY-MAN (MD: JOHN) | ASB.G373 | 001IX0 | 11/30/2000 | 1.97 | .32 | 2.29 | 2.29 |
| MACAL, AGNES V. RAY-MAN (MD: JOHN) | ASB.G394 | 001IX0 | 11/30/2000 | 3.66 | .65 | 4.31 | 4.31 |
| MACHADO, GEORGE/SHARON V. A.P. GREEN | ASB.G394 | 001IX0 | 11/30/2000 | 28.51 | 5.94 | 34.45 | 34.45 |
| MACKING, SILAS, JR. V. A.P. GREEN | ASB.G161 | 001IX0 | 11/30/2000 | -18.20 | 2.13 | -16.07 | -16.07 |
| MAGOR, WILLIAM/HELEN (MD:WILLIAM T.) | ASB.G161 | 001IX0 | 11/30/2000 | 61.84 | 218.31 | 280.15 | 280.15 |
| MAHER, RUBY V. AP GREEN (MD: GABRIEL) | ASB.G424 | 001IX0 | 11/30/2000 | 29.52 | 4.94 | 34.46 | 34.46 |
| MAJOR, TAIE V. RM (MD: WILLIAM) | ASB.G428 | 001IX0 | 11/30/2000 | 12.19 | .03 | 34.46 | 34.46 |
| MAX, LUELLA V. AC&S (SUC: BENJAMIN) | ASB.G468 | 001IX0 | 11/30/2000 | 12.06 | 164.62 | 176.68 | 176.68 |
| MAKHOEY, BARBARA V. R-M (MD: WALTER) | ASB.G818 | 001IX0 | 11/30/2000 | 47.44 | 7.83 | 55.27 | 55.27 |
| MALONE, CHARLES V. ATLAS (MD:CHARLES SR) | ASB.H316 | 001IX0 | 11/30/2000 | 2.61 | 1.33 | 3.94 | 3.94 |
| MANGRUM, MOSETTA V. ASB | ASB.G291 | 001IX0 | 11/30/2000 | 2.91 | 1.43 | 6.95 | 6.95 |
| MANISCALCO, LUCIANO V. RM/C&S | ASB.G729 | 001IX0 | 11/30/2000 | 7.76 | 4.05 | 4.05 | 4.05 |
| MANHERING, RUTH/JOHN V. ANCHOR PACKNG | ASB.H330 | 001IX0 | 11/30/2000 | 3.48 | .57 | 4.05 | 4.05 |
| MANSER, JOHN V. ATLAS TURNER | ASB.J382 | 001IX0 | 11/30/2000 | 1.58 | -181.34 | -181.34 | -181.34 |
| MARCELINE, REBECCA V. APG (DONALD WEBB) | ASB.F382 | 001IX0 | 11/30/2000 | 1.58 | 1.91 | 13.49 | 13.49 |
| MARTIN, DENNIS/DIANE V. ACANDS INC. | ASB.H349 | 001IX0 | 11/30/2000 | 1.47 | 1.28 | 1.75 | 1.75 |

PAGE:  54

BERRY & BERRY PROFESSIONAL BILLING SYSTEM   ACCOUNTS RECEIVABLE FOR: GORDON & REES

ALL SERVICES RENDERED ON BEHALF OF   W.R. Grace & Co. -- Conn   IN ALL JURISDICTIONS

06/01/2005
GORDX0

| MATTER TITLE | ASB # | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|
| MARTIN, FRANK SR. V. RAYBESTOS-MANHATTAN | ASB.P913 | 001IX0 | 11/30/2000 | 1.30 | .22 | 1.52 | 1.52 |
| MATHIAS, HARMALENE V. AC&S (MD: ROY) | ASB.G815 | 001IX0 | 11/30/2000 | 17.15 | 2.93 | 20.08 | 20.08 |
| MATHIS, JOHN V. ACANDS, INC. | ASB.H376 | 001IX0 | 11/30/2000 | 16.37 | 4.19 | 20.56 | 20.56 |
| MATION, GEORGE B. /ARLENE M. V. AP GREEN | ASB.G163 | 001IX0 | 11/30/2000 | 3.52 | .58 | 4.10 | 4.10 |
| MATTER, R. MICHAEL - ANCHOR PACKING | ASB.G183 | 001IX0 | 11/30/2000 | 1.20 | .02 | 1.22 | 1.22 |
| MAY, LEE R. /VIRGINIA (WD: FRANK PICHOTTO) | ASB.G503 | 001IX0 | 11/30/2000 | 8.50 | 1.40 | 9.90 | 9.90 |
| MAYES, BARBARA V. AC&S (SUC: HOWARD) | ASB.G518 | 001IX0 | 11/30/2000 | 18.64 | 210.24 | 228.88 | 228.88 |
| MAYS, FRANK V. ANCHOR PACKING | ASB.G301 | 001IX0 | 11/30/2000 | 2.01 | .33 | 2.34 | 2.34 |
| MAYS, LARRY L. V. ACANDS INC. | ASB.H338 | 001IX0 | 11/30/2000 | 1.76 | .30 | 2.06 | 2.06 |
| MAZZOLA, MICHAEL V. ACANDS INC. | ASB.H348 | 001IX0 | 11/30/2000 | 1.76 | .30 | 2.06 | 2.06 |
| MCANANY, BILLY JOE (SUC: SPRACO) | ASB.H123 | 001IX0 | 11/30/2000 | 73.61 | 12.63 | 86.24 | 86.24 |
| MCCALL, MARY JOSEPH - ANCHOR PACKING | ASB.G134 | 001IX0 | 11/30/2000 | 12.63 | .21 | 12.84 | 12.84 |
| MCCLOUD, MARIAN V. R-M (MD: FRED) | ASB.H14 | 001IX0 | 11/30/2000 | 11.02 | -1.37 | -1.69 | -1.69 |
| MCCLURE, JOHNNY V. ANCHOR PACKING | ASB.F579 | 001IX0 | 11/30/2000 | -.32 | 52.74 | 52.74 | 52.74 |
| MCCLUSKEY, RICHARD V. ANCHOR PACKING | ASB.G447 | 001IX0 | 11/30/2000 | 15.00 | 37.74 | 4.21 | 4.21 |
| MCCOLLUM, THOMAS V. ACANDS | ASB.H355 | 001IX0 | 11/30/2000 | 3.62 | .59 | 4.21 | 4.21 |
| MCCORMICK, JAMES/LAVONNE V. RM(USE H512) | ASB.F717 | 001IX0 | 11/30/2000 | 72.59 | .30 | 72.89 | 72.89 |
| MCCRARY, JAMES CLAY V. ACR-M (MD:LAW)(USE H522) | ASB.H351 | 001IX0 | 11/30/2000 | 4.54 | 16.94 | 2.39 | 2.39 |
| MCDONALD, ARNOLD V. ANCHOR PACKING | ASB.G866 | 001IX0 | 11/30/2000 | 20.38 | 24.97 | 45.35 | 45.35 |
| MCEUIN, JAMES V. ACANDS, INC. | ASB.H384 | 001IX0 | 11/30/2000 | 28.32 | .14 | .96 | .96 |
| MCGIRR, ROBERT V. RAY-MAN (MD:THEODORE) | ASB.H454 | 001IX0 | 11/30/2000 | 28.32 | 7.27 | 35.59 | 35.59 |
| MCGLADE, HENRY/ALICE V. ACANDS | ASB.H353 | 001IX0 | 11/30/2000 | 13.01 | .98 | 13.99 | 13.99 |
| MCGONNELL, JANE V. ANC PKG (MD: JAMES) | ASB.H408 | 001IX0 | 11/30/2000 | .45 | .06 | .51 | .51 |
| MCGRAW, ELADEE V. RAYBESTOS-MANH | ASB.G057 | 001IX0 | 11/30/2000 | 25.00 | 4.13 | 29.13 | 29.13 |
| MCGREW, FRED R. V. RAYBESTOS-MANHATTAN | ASB.F918 | 001IX0 | 11/30/2000 | -.26 | -.05 | -.31 | -.31 |
| MCKINNEY, RICHARD/MARIA V. R-M | ASB.G379 | 001IX0 | 11/30/2000 | 2.12 | .35 | 2.47 | 2.47 |
| MCLEAN, NEIL/VIRGINIA V. A.P. GREEN | ASB.G247 | 001IX0 | 11/30/2000 | 11.21 | 13.74 | 24.95 | 24.95 |
| MCQUILLIN, RUTH V. AP GREEN(WD:JAMES) | ASB.G777 | 001IX0 | 11/30/2000 | 2.63 | .43 | 3.06 | 3.06 |
| MEDEIROS, RICARDO/CAROL J. V. AP GREEN | ASB.G164 | 001IX0 | 11/30/2000 | .43 | 13.08 | 13.08 | 13.08 |
| MEDEIROS, RICARDO/CAROL J. V. RAYB-MANH | ASB.G184 | 001IX0 | 11/30/2000 | 2.45 | .47 | 1.51 | 1.51 |
| MEDENWALL, WILLIAM/BETTY V. RAYB-MANH | ASB.H307 | 001IX0 | 11/30/2000 | 1.04 | 5.12 | 6.16 | 6.16 |
| MEDENWALL, WILLIAM/BETTY V. AP GREEN | ASB.G682 | 001IX0 | 11/30/2000 | 4.20 | 1.96 | 6.16 | 6.16 |
| MELIN, KARL V. AC&S (WD: RICHARD) | ASB.G743 | 001IX0 | 11/30/2000 | 5.31 | .88 | 6.19 | 6.19 |
| MELVILLE, TOWNSEND/RUTH V. AP GREEN | ASB.G185 | 001IX0 | 11/30/2000 | 1.36 | 6.03 | 7.39 | 7.39 |
| MENDENHALL, GLADYS V. CYPRUS AMX(RUSSELL) | ASB.J272 | 001IX0 | 11/30/2000 | 17.50 | 2.89 | 20.39 | 20.39 |
| MESAKUSKAS, DAN V. ANC PKG (DEC:CHARLES) | ASB.H456 | 001IX0 | 11/30/2000 | 13.28 | 5.55 | 38.83 | 38.83 |
| MESQUITA, RICHARD V. ACANDS, INC. | ASB.F581 | 001IX0 | 11/30/2000 | 16.48 | 2.70 | 5.57 | 5.57 |
| MEYER, SR. BERNARD/BRENDA V. A.P. GREEN | ASB.G796 | 001IX0 | 11/30/2000 | 27.88 | 15.56 | 43.44 | 43.44 |
| MICKEY, MARCELLA V. R-M(WD:ALLAN MOSLEY) | ASB.G792 | 001IX0 | 11/30/2000 | 3.76 | .73 | 4.49 | 4.49 |
| MIKICH, STEPHEN J. V. A.P. GREEN | ASB.G908 | 001IX0 | 11/30/2000 | 3.04 | -.16 | 2.88 | 2.88 |
| MILAN, SALVADOR V. ANCHOR PACKING | ASB.H252 | 001IX0 | 11/30/2000 | 8.70 | 8.70 | 56.13 | 56.13 |
| MILBY, GARY V. ACANDS, INC. | ASB.H162 | 001IX0 | 11/30/2000 | -.16 | 47.43 | 27.96 | 27.96 |
| MILLAY, RICHARD V. ACANDS(SUC: P. MCNALLY) | ASB.G257 | 001IX0 | 11/30/2000 | 23.91 | 4.05 | 1.86 | 1.86 |
| MILLER, BYRON OF A. (MD: MILLER) | ASB.F947 | 001IX0 | 11/30/2000 | 4.37 | .37 | 1.87 | 1.87 |
| MILLER, SHERMAN V. ATLAS TURNER | ASB.H35 | 001IX0 | 11/30/2000 | 1.60 | 1.21 | 8.55 | 8.55 |
| MIMS, JACQUELINE V. ANC PKG (SUC:WALTER) | ASB.G257 | 001IX0 | 11/30/2000 | 7.34 | 22.08 | 25.82 | 25.82 |
| MISKO, DENNIS V. AC&S (WD:CHRIS MISKOM) | ASB.H35 | 001IX0 | 11/30/2000 | 3.74 | 15.46 | 79.53 | 79.53 |
| MITCHELL, FREDDIE V. ANCHOR PACKING | ASB.F947 | 001IX0 | 11/30/2000 | 58.07 | 9.91 | 68.32 | 68.32 |
| MONIZ, DANIEL V. A.H. VOSS COMPANY | ASB.G216 | 001IX0 | 11/30/2000 | 84.41 | 1.53 | 1.26 | 1.26 |
| MONTANO, MARISA V. R-M (WD: JOHN) | ASB.H779 | 001IX0 | 11/30/2000 | 9.51 | .53 | 1.53 | 1.53 |
| MONTERO, MARCELINA V. R-M (WD:RAUL) | ASB.G321 | 001IX0 | 11/30/2000 | 1.42 | .24 | 2.28 | 2.28 |
| MONZO, RONALD/KUNIGUNDA V. A.P. GREEN | | 001IX0 | 11/30/2000 | .75 | .13 | .88 | .88 |

PAGE:  55

BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES

ALL SERVICES RENDERED ON BEHALF OF   W.R. Grace & Co. -- Conn

IN ALL JURISDICTIONS

06/01/2005
GORDX0

| MATTER TITLE | ASB# | | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| MOON, JAMES V. COMB. ENG.(MD:C.MCDONALD) | ASB.J252 | 001IX0 | 11/30/2000 | .35 | 1.06 | 8.91 | 8.98 |
| MOONEY, JESSE V. ANCHOR PACKING | ASB.F522 | 001IX0 | 11/30/2000 | 7.71 | 8.57 | 58.18 | 58.18 |
| MOORE, ERMIL L. V. OC (MD:JAME(USE HS440) | ASB.H444 | 001IX0 | 11/30/2000 | 49.56 | 7.34 | 46.90 | 46.90 |
| MOORE, JAMES/LUCILLE V. A.P. GREEN | ASB.H434 | 001IX0 | 11/30/2000 | 1.24 | 1.20 | 1.44 | 1.44 |
| MOORE, ANTHONY V. ACANDS INC. | ASB.H431 | 001IX0 | 11/30/2000 | 67.45 | 12.29 | 79.74 | 79.74 |
| MOORE, RANDY V. RAY-MAN (MD:SALVADOR) | ASB.G736 | 001IX0 | 11/30/2000 | 19.02 | 6.99 | 26.01 | 26.01 |
| MORGAN, WARREN/ZUANDA V. A.P. GREEN | ASB.G406 | 001IX0 | 11/30/2000 | 11.98 | 5.51 | 17.49 | 17.49 |
| MORGAN, ZUANDA V. A.P. GREEN | ASB.G820 | 001IX0 | 11/30/2000 | | | 17.64 | |
| MORGAN, WARREN/ZUANDA V. A.P. GREEN | ASB.G380 | 001IX0 | 11/30/2000 | 102.55 | 17.64 | 124.11 | 124.11 |
| MORRIONE, MARTHA V. ATLAS T (SUC:ANTHONY) | ASB.F433 | 001IX0 | 11/30/2000 | 4.39 | 4.39 | 7.31 | 7.31 |
| MORRIS, ERNEST W. V. RAY M (MD:FLORENCE) | ASB.H217 | 001IX0 | 11/30/2000 | 25.04 | 6.88 | 31.92 | 31.92 |
| MORRIS, GARY/MELANIE V.(MD:FRANK JOHNSON) | ASB.C522 | 001IX0 | 11/30/2000 | 49.48 | 490.91 | 540.39 | 540.39 |
| MORRIS, WILLIAM T./GEORGIA V. A.P GREEN | ASB.G174 | 001IX0 | 11/30/2000 | 8.47 | 1.40 | 9.87 | 9.87 |
| MORTENSEN, JOHN V. ACS | ASB.G564 | 001IX0 | 11/30/2000 | .55 | | | |
| MORTON, GARY R. V. A. P. GREEN | ASB.G190 | 001IX0 | 11/30/2000 | 37.02 | 6.51 | 43.53 | 43.53 |
| MULLANE, RUBY V. OCF (MD: JOHN) | ASB.G564 | 001IX0 | 11/30/2000 | 2.01 | 33.64 | 35.65 | 35.65 |
| MULLER, JACOB/KATIE V. A.P. GREEN | ASB.H217 | 001IX0 | 11/30/2000 | 1.90 | 81.85 | 103.86 | 103.86 |
| MUNOZ, VICENTE V. ACANDS INC.(MD: DONALD) | ASB.H32 | 001IX0 | 11/30/2000 | 1.07 | .32 | 1.25 | 1.25 |
| MUNOZ, VICENTE V. ACANDS INC. | ASB.H32 | 001IX0 | 11/30/2000 | 61.70 | .18 | 1.25 | 1.25 |
| MURPHY, DENNIS/CHRISTINA V. A.P. GREEN | ASB.H343 | 001IX0 | 11/30/2000 | 3.79 | 36.12 | 97.82 | 97.82 |
| MURPHY, DENNIS/CHRISTINA V. A.P. GREEN | ASB.H333 | 001IX0 | 11/30/2000 | .61 | .61 | 4.35 | 4.35 |
| MURRAY, EVERETT/ONETA V. A.P. GREEN | ASB.H333 | 001IX0 | 11/30/2000 | 49.06 | .61 | 4.35 | 4.35 |
| MURRAY, GARY V. ACANDS INC. | ASB.H134 | 001IX0 | 11/30/2000 | .36 | 511.89 | 560.95 | 560.95 |
| MURRAY, GARY V. ACANDS INC. | ASB.G81 | 001IX0 | 11/30/2000 | .41 | -4.19 | -4.55 | -4.55 |
| NASH, JERRY V. ACANDS INC. | ASB.G81 | 001IX0 | 11/30/2000 | -37.84 | .07 | -58.22 | -58.22 |
| NEAL, JAMES BEN V. ANCHOR PACKING | ASB.H32 | 001IX0 | 11/30/2000 | 14.55 | 4.80 | 48.46 | 48.46 |
| NEAL, RONALD/AVIS V. RAYBESTOS-MANHAT | ASB.H451 | 001IX0 | 11/30/2000 | 8.03 | 5.29 | 37.34 | 37.34 |
| NELSON, FLOYD/DORIS V. R-M | ASB.H32 | 001IX0 | 11/30/2000 | 32.05 | 6.87 | 48.53 | 48.53 |
| NELSON, KEVIN/DEBRA V. ATLAS TURNER | ASB.H164 | 001IX0 | 11/30/2000 | 41.66 | .94 | 6.68 | 6.68 |
| NELSON, LEAH V. ACANDS INC. | ASB.G456 | 001IX0 | 11/30/2000 | 6.87 | .41 | 2.91 | 2.91 |
| NICHOLS, ARLINE V. A.P. GREEN (MD:DAVID) | ASB.H333 | 001IX0 | 11/30/2000 | 5.74 | 1.14 | -17.85 | -17.85 |
| NOBLES, CURTIS V. ANCHOR PACKING | ASB.J273 | 001IX0 | 11/30/2000 | .94 | 12.66 | 85.43 | 85.43 |
| NORIORD, CLARENCE V. A.P GREEN (MD:RONALD) | ASB.J255 | 001IX0 | 11/30/2000 | 2.50 | 22.38 | 11.48 | 11.48 |
| NORIORD, CLARENCE V. A.P GREEN | ASB.H328 | 001IX0 | 11/30/2000 | 6.71 | 1.54 | 147.43 | 147.43 |
| NORTHERN, LEONA V. AP GREEN(MD:HAROLD) | ASB.H328 | 001IX0 | 11/30/2000 | -1.84 | 10.85 | 10.85 | 10.85 |
| NULTY, MICHAEL V. ATLAS TURNER(MD:JAMES) | ASB.G441 | 001IX0 | 11/30/2000 | -1.84 | 1.43 | 3.08 | 3.08 |
| O'BALLE, JOSEPH V. ACS | ASB.J494 | 001IX0 | 11/30/2000 | 72.37 | .40 | 2.83 | 2.83 |
| O'NEAL, SAMMY/CAROLYN V. ABEX | ASB.H32 | 001IX0 | 11/30/2000 | 9.11 | .40 | 2.59 | 2.59 |
| O'REAR, J.D./BILLIE RUTH V. MANHATTAN | ASB.F475 | 001IX0 | 11/30/2000 | 125.05 | .16 | -.16 | -.16 |
| OGDEN, RENSHEL V. ACANDS INC. | ASB.H342 | 001IX0 | 11/30/2000 | 9.31 | 1.05 | 29.33 | 29.33 |
| OLENICZAK, ALMA V. ACANDS (MD: HENRY) | ASB.G789 | 001IX0 | 11/30/2000 | 1.43 | 4.15 | -4.69 | -4.69 |
| ORR, JAMES V. ACANDS INC. | ASB.H453 | 001IX0 | 11/30/2000 | 2.65 | -1.30 | 8.14 | 8.14 |
| OTIS, FRANK V. ACANDS INC. | ASB.H133 | 001IX0 | 11/30/2000 | 2.43 | 3.31 | 19.13 | 19.13 |
| OUTLAW, GAIL V. ANC PKG (MD: CECIL) | ASB.H133 | 001IX0 | 11/30/2000 | .08 | 1.39 | 27.40 | 27.40 |
| OVERLY, LOUISE V./RAY-MAN (MD: ROBERT) | ASB.E397 | 001IX0 | 11/30/2000 | 5.51 | 4.27 | 10.02 | 10.02 |
| OVERLY, THOMAS/LORRAINE V. A.P. GREEN | ASB.G723 | 001IX0 | 11/30/2000 | 25.18 | 1.72 | 15.96 | 15.96 |
| OWENS, EVELYN V. ACANDS INC. | ASB.G456 | 001IX0 | 11/30/2000 | -3.39 | 2.26 | 2.04 | 2.04 |
| OWENS, EMMETT V. ANCHOR PACKING | ASB.H190 | 001IX0 | 11/30/2000 | 6.99 | .29 | .08 | .08 |
| OXFORD, RICHARD L./KATHRYN V. A.P. GREE | ASB.H751 | 001IX0 | 11/30/2000 | 15.82 | -.01 | | |
| PACE, ANGELO V. A.P. GREEN | ASB.J003 | 001IX0 | 11/30/2000 | 7.78 | | | |
| PAIZ, JOSEPHINE V. ATLAS TURNER | ASB.G430 | 001IX0 | 11/30/2000 | 33.30 | | | |
| PANOSH, JAMES V. A.P.(MD:DANIEL) | | | | 13.70 | | | |
| PAOLI, PETER V. ANCHOR PACKING | | | | 1.75 | | | |
| | | | | -.07 | | | |

PAGE:  56          BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES          06/01/2005
                                  ALL SERVICES RENDERED ON BEHALF OF          IN ALL JURISDICTIONS                  GORDX0
                                       W.R. Grace & Co. -- Conn

| MATTER TITLE | ASB# | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|
| PARKER, WILSON V. AC&S | ASB.H726 001IXO | 11/30/2000 | 2.16 | .31 | 2.47 | 2.47 |
| PATTERSON, CHARLES/SANDRA V. A(USE H559) | ASB.G261 001IXO | 11/30/2000 | 14.63 | 26.21 | 40.84 | 40.84 |
| PATTERSON, SANDRA V. V. M. (MD:CHARLES) | ASB.G265 001IXO | 11/30/2000 | 12.70 | .61 | 12.09 | 12.09 |
| PAUL, ALBERT/LUCILLE V. A. GREEN | ASB.G855 001IXO | 11/30/2000 | 2.74 | 1.19 | 3.93 | 3.93 |
| PAUL, CHARLES V. AC&S (MD:JAMES P.HUNTER) | ASB.G457 001IXO | 11/30/2000 | 4.23 | 24.59 | 24.59 | 24.59 |
| PEARSON, EUGENE/SHIRLEY V. A.P. GREEN | ASB.G246 001IXO | 11/30/2000 | 20.36 | 4.23 | 24.59 | 24.59 |
| PEREZ, CHARLES/AMANDA V. A.P. GREEN | ASB.G266 001IXO | 11/30/2000 | 107.67 | 128.52 | 236.19 | 236.19 |
| PERKINS, DOROTHY V. AC&S (MD: ROBERT) | ASB.G967 001IXO | 11/30/2000 | 33.03 | 176.50 | 200.35 | 200.35 |
| PERKINS, ROBERT/DOROTHY V. OCF | ASB.G901 001IXO | 11/30/2000 | 31.88 | -36.65 | 5.08 | 5.08 |
| PERRY, STEVE/LLOYD V. AC&S | ASB.H191 001IXO | 11/30/2000 | 11.85 | 5.00 | 1.15 | 1.15 |
| PERRY, STEWART V. AC&S RAYBESTOS-MANHATTAN | ASB.H193 001IXO | 11/30/2000 | .99 | 156.94 | 166.78 | 166.78 |
| PETERSON, BETTY V. AC&S | ASB.H793 001IXO | 11/30/2000 | 9.84 | 2.11 | 2.11 | 2.11 |
| PETERSON, GLORIA V. ANC PKG (MD: JOHN) | ASB.G272 001IXO | 11/30/2000 | 1.78 | .72 | 3.55 | 3.55 |
| PETERSON, ROBERT V. AC&S | ASB.H799 001IXO | 11/30/2000 | 2.83 | 19.15 | 22.31 | 22.31 |
| PETTIS, ROBERT V. R-M | ASB.G272 001IXO | 11/30/2000 | 19.15 | 3.46 | 22.14 | 22.14 |
| PHILLIPS, DOYLE V. R-M | ASB.G422 001IXO | 11/30/2000 | 13.89 | 2.29 | 16.18 | 16.18 |
| PHILLIPS, HAROLD JR. V. AC&S INC. | ASB.G112 001IXO | 11/30/2000 | 25.00 | 4.13 | 29.13 | 29.13 |
| PHILLIPS, KIRT/DONEVAN V. A.P. GREEN | ASB.G498 001IXO | 11/30/2000 | 1.93 | -19.00 | -17.07 | -17.07 |
| PICKENS, DAVID/SANDRA V. ANCHOR PACKING | ASB.G470 001IXO | 11/30/2000 | -19.00 | -17.07 | -17.07 | -17.07 |
| PICKENS, SANDRA V. ANCHOR (MD: DAVID) | ASB.H17 001IXO | 11/30/2000 | 1.15 | -.02 | 1.17 | 1.17 |
| PIERSON, ORANGE V. AC&S | ASB.G191 001IXO | 11/30/2000 | -1.16 | .19 | 1.35 | 1.35 |
| PIGOTT, LEO/NOLA V. A.P. GREEN | ASB.G192 001IXO | 11/30/2000 | 18.23 | 4.11 | 22.34 | 22.34 |
| PINKOSKY, JOSEPH V. AC&S | ASB.H720 001IXO | 11/30/2000 | 1.19 | .65 | 1.83 | 1.83 |
| PITILLIS, CHRIS V. RAY-MAN | ASB.G162 001IXO | 11/30/2000 | 24.30 | 7.53 | 31.83 | 31.83 |
| PITTSON,DAVID/ELIZABETH V. A.P. GREEN | ASB.G186 001IXO | 11/30/2000 | 3.62 | .59 | 4.21 | 4.21 |
| PITTSON,NORMA V. ANC PKG (SUC: EDWARD) | ASB.G130 001IXO | 11/30/2000 | 1.78 | .30 | 2.08 | 2.08 |
| POLK, JAMES V. AC&S | ASB.H25 001IXO | 11/30/2000 | 22.95 | 3.79 | 26.74 | 26.74 |
| POLLINGTON, GRAHAM V. AC&S (MD:WILLIAM) | ASB.J008 001IXO | 11/30/2000 | 15.50 | 2.69 | 18.19 | 18.19 |
| POPE, SUSAN P. V. AP GRN (MD: RICHARD) | ASB.G065 001IXO | 11/30/2000 | 1.53 | 29.36 | 29.36 | 29.36 |
| POTTER, PAMA V. AC&S (MD: STANLEY) | ASB.G443 001IXO | 11/30/2000 | -1.54 | 29.36 | 29.36 | 29.36 |
| PRENTICE,BENESE/JAMES V. A.P. GREEN | ASB.G443 001IXO | 11/30/2000 | -3.77 | -1.54 | -5.31 | -5.31 |
| PRENDLEE,THOMAS V. ANCHOR PACKING | ASB.G275 001IXO | 11/30/2000 | 3.42 | .57 | 3.99 | 3.99 |
| PRENTICE, ANTONIA V. R-M (MD: JOHN) | ASB.F112 001IXO | 11/30/2000 | 12.24 | 2.06 | 14.30 | 14.30 |
| PRESCOTT, ARLENE V. RAYBESTOS-MANHATTAN | ASB.G275 001IXO | 11/30/2000 | 12.24 | 2.06 | 14.30 | 14.30 |
| PRESCOTT, WILLIAM V. ANC PKG | ASB.P465 001IXO | 11/30/2000 | 19.71 | 1.39 | 21.10 | 21.10 |
| PRESTON, RUTH V. OCF (MD: RODNEY) | ASB.G269 001IXO | 11/30/2000 | 4.21 | 7.23 | 11.13 | 11.13 |
| PRICE, GEORGE/ISABELLE V. RAY-MAN | ASB.G82 001IXO | 11/30/2000 | -88.47 | 37.23 | 248.16 | 248.16 |
| PRINCE, M.LEBENE V. ANCHOR PACKING | ASB.H93 001IXO | 11/30/2000 | 210.93 | 37.23 | 248.16 | 248.16 |
| PRINCE, M.LEBENE V. AC&S RAYBESTOS-MANHATTAN | ASB.H75 001IXO | 11/30/2000 | 5.10 | .47 | 6.88 | 6.88 |
| PRUETT, THOMAS V. AC&S | ASB.H75 001IXO | 11/30/2000 | 2.82 | 3.29 | 3.29 | 3.29 |
| PURKEY, JUNE V. AC&S (DEC: JAY PURKEY) | ASB.H428 001IXO | 11/30/2000 | 5.61 | 6.56 | 6.56 | 6.56 |
| QUIET, DONALD V. A.P. GREEN | ASB.G396 001IXO | 11/30/2000 | 3.15 | 4.52 | 7.67 | 7.67 |
| QUINN, PAMELA V. A.H. (MD:CHARLES DAVIS) | ASB.H709 001IXO | 11/30/2000 | .60 | 1.07 | 1.67 | 1.67 |
| QUINTANA, DONALD/DANIELLE V. A.P. GREEN | ASB.G401 001IXO | 11/30/2000 | .62 | 1.00 | 1.62 | 1.62 |
| RAMS, WILLIAM V. ANCHOR PACKING | ASB.G153 001IXO | 11/30/2000 | 47.74 | 8.95 | 56.69 | 56.69 |
| RANDEL, SHIRLEY V. RAY-MAN (MD:FRANK) | ASB.G295 001IXO | 11/30/2000 | 30.16 | 238.70 | 268.86 | 268.86 |
| RANIERI, LIDO/NELL V. A.P. GREEN | ASB.G399 001IXO | 11/30/2000 | 4.32 | 1.24 | 5.56 | 5.56 |
| RAPP, ROBERT/ANNE V. A.P. GREEN | ASB.G400 001IXO | 11/30/2000 | 1.90 | .99 | 3.56 | 3.56 |
| RAY, WALTER/ALINE V. A.P. GREEN | ASB.G243 001IXO | 11/30/2000 | 27.59 | 5.04 | 32.59 | 32.59 |
| RAYBURN, SALLEY V. R-M (MD: LEWIS, SR.) | ASB.G650 001IXO | 11/30/2000 | 15.93 | 122.59 | 138.52 | 138.52 |
| REARDON,JAMES V. ANCHOR PACKING | ASB.G409 001IXO | 11/30/2000 | 44.80 | 16.10 | 60.90 | 60.90 |
| REEDY, ELMER V. ANC PKG (SUC: WHISTON) | ASB.G425 001IXO | 11/30/2000 | 1.90 | .32 | 2.22 | 2.22 |
| REICH, JULIUS/ CYNTHIA V. TEN (USE H504) | ASB.G956 001IXO | 11/30/2000 | 61.18 | 10.45 | 71.63 | 71.63 |

PAGE:  57

BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES        IN ALL JURISDICTIONS        06/01/2005
ALL SERVICES RENDERED ON BEHALF OF        W.R. Grace & Co. -- Conn                                                            GORDX0

| MATTER TITLE | ASB# | | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| REIDY, STEPHEN/MADORA V. A.P. GREEN | ASB J356 | 0011X0 | 11/20/2000 | 7.28 | 2.02 | 9.30 | 9.30 |
| REILLY, NORMA V. ANCHR PCKNG (MD:CLAUDE) | ASB F421 | 0011X0 | 11/20/2000 | 9.71 | 1.60 | 11.31 | 11.31 |
| REYES, APOLINARIO V. ANCHOR-PACKING | ASB H711 | 0011X0 | 11/30/2000 | 2.19 | .36 | 2.55 | 2.55 |
| REYES, NAZARIO V. ATLAS TURNER | ASB H702 | 0011X0 | 11/30/2000 | 2.99 | .51 | 3.50 | 3.50 |
| RHYNES, JERRELL V. ACS | ASB G606 | 0011X0 | 11/30/2000 | 59.72 | 11.49 | 71.21 | 71.21 |
| RICCA, MICHAEL V. ASBESTOS INC | ASB G615 | 0011X0 | 11/30/2000 | 10.89 | 1.80 | 12.69 | 12.69 |
| RICCA, MICHAEL V. RAYBESTOS-MANHATTAN | ASB G619 | 0011X0 | 11/30/2000 | 11.93 | .77 | 12.69 | 12.69 |
| RIZOR, MARGARET V. ANC PKG (MD:DAVID) | ASB F782 | 0011X0 | 11/30/2000 | -3.70 | -15.63 | -15.63 | -15.63 |
| RIZOR, MARGARET V. ANC PKG (MD:DAVID) | ASB H712 | 0011X0 | 11/30/2000 | 5.86 | .97 | 6.83 | 6.83 |
| ROARK, ANCIL V. ATLAS TURNER | ASB H761 | 0011X0 | 11/30/2000 | 10.35 | 1.90 | 24.85 | 24.85 |
| ROARK, ANCIL V. ATLAS TURNER | ASB J002 | 0011X0 | 11/30/2000 | 1.97 | .97 | 2.85 | 2.85 |
| ROBERSON, ANNETTE V. AC&S (MD:CHARLES) | ASB J002 | 0011X0 | 11/30/2000 | 22.74 | 1.52 | 11.86 | 11.86 |
| ROBERTS, LEDDIE V. R-M (MD:WILLIAM C.) | ASB G728 | 0011X0 | 11/30/2000 | 32.70 | 7.45 | 40.15 | 40.15 |
| ROBERTSON, RUTH V. AC&S (MD:FRED) | ASB G666 | 0011X0 | 11/30/2000 | 3.59 | 3.59 | 13.14 | 13.14 |
| ROBERTSON, RUTH V. AC&S (MD:FRED) | ASB G646 | 0011X0 | 11/30/2000 | 9.55 | .38 | 13.14 | 13.14 |
| ROBINSON, WILLIAM V. A.P. GREEN (SOC:ALAN VASEN) | ASB G646 | 0011X0 | 11/30/2000 | 2.28 | .38 | 2.66 | 2.66 |
| ROBISON, WILLIAM V. AC&S | ASB H741 | 0011X0 | 11/30/2000 | .38 | .80 | 2.66 | 2.66 |
| ROGERS, BARBARA V. ANCHOR PACK (MD:GLENN) | ASB G170 | 0011X0 | 11/30/2000 | 4.80 | .80 | 5.60 | 5.60 |
| ROGERS, FLOYD ED/MARGARET V. RAY-MAN | ASB G412 | 0011X0 | 11/30/2000 | 9.89 | 1.63 | 11.52 | 11.52 |
| ROHRS, YVONNE V. AP GREEN (MD:GENE) | ASB G412 | 0011X0 | 11/30/2000 | 48.30 | 168.84 | 216.95 | 216.95 |
| ROJAS, JOHN J./MARTHA V. A.P. GREEN | ASB H086 | 0011X0 | 11/30/2000 | 7.08 | 1.65 | 8.73 | 8.73 |
| ROMAG, LOUDEN/FRANCES V. A.P. GREEN | ASB G240 | 0011X0 | 11/30/2000 | 4.84 | 1.66 | 5.64 | 5.64 |
| ROMSTAD, KEVIN V. ABEX CORP | ASB G405 | 0011X0 | 11/30/2000 | 1.65 | 4.56 | 6.71 | 6.71 |
| ROSARIO/REYS, LOUIS V. AC&S | ASB G656 | 0011X0 | 11/30/2000 | 5.64 | .65 | 4.56 | 4.56 |
| ROSS, WISE F. V. A.P. GREEN | ASB G163 | 0011X0 | 11/30/2000 | 3.91 | .65 | 4.56 | 4.56 |
| ROYER, SHARON V. AP GRN (MD:KENNETH E.) | ASB G154 | 0011X0 | 11/30/2000 | 2.66 | .80 | 5.60 | 5.60 |
| ROZAR, CHARLES V. ANCHOR PACKING | ASB J015 | 0011X0 | 11/30/2000 | .80 | 2.08 | 11.52 | 11.52 |
| ROZUL, FELICIANO/G. V. AC&S | ASB J261 | 0011X0 | 11/30/2000 | 11.00 | 2.88 | 13.88 | 13.88 |
| RUANI, MEG/GARTH V. A.P. GREEN | ASB G412 | 0011X0 | 11/30/2000 | 2.08 | 9.06 | 11.14 | 11.14 |
| RUGANI, ROBERT/LOIS V. A.P. GREEN | ASB G240 | 0011X0 | 11/30/2000 | 9.56 | 1.58 | 11.14 | 11.14 |
| RUNNELS, VICKIE V. AP GREEN (MD:KERRY) | ASB G405 | 0011X0 | 11/30/2000 | 16.20 | 7.67 | 23.87 | 23.87 |
| RUSSELL, DANIEL V. APL | ASB G163 | 0011X0 | 11/30/2000 | 6.13 | -2.71 | -15.87 | -15.87 |
| RUSTAN, JULIE V. R-M (MD:DEMAIN WINGEI) | ASB J015 | 0011X0 | 11/30/2000 | -13.16 | 90.13 | 192.26 | 192.26 |
| RUTLEDGE, KENNETH V. A.P GREEN | ASB J261 | 0011X0 | 11/30/2000 | 102.13 | .47 | 3.33 | 3.33 |
| RYDBERG, JOHN/CARMEN V. RAYBESTOS-MAN | ASB G256 | 0011X0 | 11/30/2000 | 2.86 | .26 | 2.06 | 2.06 |
| RYDBERG, JOHN/CARMEN V. RAY-MAN | ASB G404 | 0011X0 | 11/30/2000 | 1.80 | .30 | 1.81 | 1.81 |
| SALAZAR, JESSE/ANN V. A.P. GREEN | ASB H894 | 0011X0 | 11/30/2000 | 1.76 | .48 | 2.06 | 2.06 |
| SALAZAR, JESSE/ANN V. A.P. GREEN | ASB H719 | 0011X0 | 11/30/2000 | .30 | 5.33 | 28.39 | 28.39 |
| SALAZAR, JOSEPH V. AC&S | ASB H719 | 0011X0 | 11/30/2000 | .38 | 5.33 | 28.39 | 28.39 |
| SALINAS, JOHN/JOYCE V. AC & S | ASB G239 | 0011X0 | 11/30/2000 | 23.06 | .19 | 1.36 | 1.36 |
| SAMFORD, JOE/FREDALE V. A.P. GREEN | ASB H404 | 0011X0 | 11/30/2000 | 1.17 | 18.35 | 33.52 | 33.52 |
| SANDERS, THOMAS V. AC&S | ASB G663 | 0011X0 | 11/30/2000 | 15.17 | 6.66 | 40.66 | 40.66 |
| SANTOS, LOUIS JULES V. ACES | ASB H727 | 0011X0 | 11/30/2000 | 34.00 | .56 | 4.63 | 4.63 |
| SANDERS/RYDER, LOUIS V. ACES | ASB H727 | 0011X0 | 11/30/2000 | 4.07 | 3.62 | 12.98 | 12.98 |
| SCHMIDT, LEONARD/FRANCES V. RAY-M | ASB G741 | 0011X0 | 11/30/2000 | 9.36 | 3.62 | 12.98 | 12.98 |
| SCHWARTZ, JOHN V. RAY-MAN | ASB G741 | 0011X0 | 11/30/2000 | 9.36 | .45 | .51 | .51 |
| SCOTT, MARTIN/MAE B. V. A.P. GREEN | ASB G228 | 0011X0 | 11/30/2000 | .45 | 51.73 | 71.74 | 71.74 |
| SEALS, JOE V. ANCHOR PACKING | ASB G228 | 0011X0 | 11/30/2000 | 16.32 | 2.70 | 19.02 | 19.02 |
| SEID, FRED/LAURA V. A.P. GREEN | ASB G427 | 0011X0 | 11/30/2000 | 16.32 | 4.90 | 20.54 | 20.54 |
| SELLERS, RONALD/RORI V. GREEN INDUSTRIES | ASB J014 | 0011X0 | 11/30/2000 | 20.01 | 2.94 | 90.72 | 90.72 |
| SEMKLE, LEROY V. R-M (MD:DON) | ASB F788 | 0011X0 | 11/30/2000 | 2.70 | .39 | 2.91 | 2.91 |
| SEMKLE, LEROY V. RAYBESTOS-MANHATTAN | ASB H171 | 0011X0 | 11/30/2000 | 4.90 | 96.81 | 158.22 | 158.22 |
| SHAFFER, DONALD C. V. R-M (MD:DONALD E.) | ASB H171 | 0011X0 | 11/30/2000 | 7.78 | 23.23 | 53.51 | 53.51 |
| SHANNON, MICHAEL/CAY V. RAYBESTOS-MANHATTA | ASB G251 | 0011X0 | 11/30/2000 | 2.52 | .81 | 5.53 | 5.53 |
| SHAW, DIANE V. AC&S (MD:CHARLES) | ASB G251 | 0011X0 | 11/30/2000 | 61.41 | 76.86 | 172.89 | 172.89 |
| SHELLY, LIA V. ANC PKG (MD:DONALD) | ASB G237 | 0011X0 | 11/30/2000 | 30.28 | 26.05 | 176.95 | 176.95 |
| SHERIDAN, HARRY/PATRICIA V. A.P. GREEN | ASB G237 | 0011X0 | 11/30/2000 | 51.25 | 8.46 | 59.71 | 59.71 |

PAGE: 58    BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES    06/01/2005 GORZX0

ALL SERVICES RENDERED ON BEHALF OF W.R. Grace & Co. -- Conn    IN ALL JURISDICTIONS

| MATTER TITLE | ASB# | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|
| SHORTS, FANNIE V. ANCHOR PACKING (MD:JOBA | ASB.G293 001IX0 | 11/30/2000 | 3.75 | .62 | 4.37 | 4.37 |
| SIGLER, JOHN W. V. A.P. GREEN | ASB.G193 001IX0 | 11/30/2000 | 44.67 | 13.44 | 58.11 | 58.11 |
| SILBER, WERNER/PEARL V. A.P. GREEN | ASB.G187 001IX0 | 11/30/2000 | 21.09 | 7.89 | 28.98 | 28.98 |
| SIMPSON, GRAYDON/SHIRLEY V. ABEX | ASB.G487 001IX0 | 11/30/2000 | -32.18 | 163.84 | 131.66 | 131.66 |
| SIMS, C.J./D.H. VOSS COMPANY | ASB.G301 001IX0 | 11/30/2000 | 7.62 | 1.25 | 8.87 | 8.87 |
| SIMS, RICHARD V. ANCHOR PACKING | ASB.G531 001IX0 | 11/30/2000 | 10.11 | 1.67 | 11.78 | 11.78 |
| SKILLMAN, BARBARA V. AC&S | ASB.H699 001IX0 | 11/30/2000 | 1.24 | .54 | 1.78 | 1.78 |
| SKILLMAN, ROLF V. RAYBESTOS-MANHATTAN | ASB.F971 001IX0 | 11/30/2000 | 7.53 | 1.24 | 8.77 | 8.77 |
| SLADE, EUGENE V. AC&S | ASB.G865 001IX0 | 11/30/2000 | 32.06 | 61.27 | 93.33 | 93.33 |
| SLAVENSKY, FRANK/ALTHEA V. A.P. GREEN | ASB.G440 001IX0 | 11/30/2000 | 2.07 | .34 | 2.41 | 2.41 |
| SLEETH, GERI V. R-M (MD:MARIO ROSSI) | ASB.H700 001IX0 | 11/30/2000 | 65.84 | 186.93 | 252.77 | 252.77 |
| SMITH, ALEX R./GRACE V. A.P.GREEN | ASB.H119 001IX0 | 11/30/2000 | 2.28 | .45 | 2.73 | 2.73 |
| SMITH, LOUISE V. ATLAS TURNER | ASB.G511 001IX0 | 11/30/2000 | 1.75 | .29 | 2.04 | 2.04 |
| SMITH, WILLIAM L./SHARON V.ATLAS-TURNER | ASB.H197 001IX0 | 11/30/2000 | 8.88 | 1.47 | 10.35 | 10.35 |
| SMITH, CLARENCE W. V. ANCHOR PACKING | ASB.H137 001IX0 | 11/30/2000 | 59.51 | 14.03 | 73.54 | 73.54 |
| SMITH, DARWIN/MARILYN V. A.P. GREEN | ASB.G160 001IX0 | 11/30/2000 | 171.99 | 24.66 | 196.65 | 196.65 |
| SMITH, EUGENE V. AC&S | ASB.G865 001IX0 | 11/30/2000 | 28.40 | 4.18 | 32.58 | 32.58 |
| SMITH, GEORGE R./HANNAH V. A.P. GREEN | ASB.H724 001IX0 | 11/30/2000 | 93.01 | 19.58 | 112.59 | 112.59 |
| SMITH, DORIS V. O-C (SUC: HENRY) | ASB.G522 001IX0 | 11/30/2000 | 15.10 | 19.95 | 35.05 | 35.05 |
| SOUZA, DORIS O-C (SUC: HENRY) | ASB.H130 001IX0 | 11/30/2000 | 50.62 | 10.81 | 61.43 | 61.43 |
| SPENDLO, JAMES V. ATLAS | ASB.H134 001IX0 | 11/30/2000 | 51.05 | 11.84 | 62.89 | 62.89 |
| SPURLOCK, TERRY V. ANCHOR PACKING | ASB.H292 001IX0 | 11/30/2000 | -27.07 | -4.52 | -31.59 | -31.59 |
| STAGERMAN, PAUL V. A.P. GREEN | ASB.H293 001IX0 | 11/30/2000 | 5.13 | 5.81 | 10.94 | 10.94 |
| STACKHOUSE, SHIRLEY V.A.C.&S(MD:GERALD) | ASB.H179 001IX0 | 11/30/2000 | 15.72 | 1.56 | 17.28 | 17.28 |
| STALKER, KENNETH/PATRICIA V. A.P. GREEN | ASB.G312 001IX0 | 11/30/2000 | 5.38 | .89 | 6.27 | 6.27 |
| STALLINGS, DONALD/JOYCE V. A. P. GREEN | ASB.H492 001IX0 | 11/30/2000 | 11.89 | 1.87 | 13.76 | 13.76 |
| STANBERRY, ANNA BELL V. R-M (MD:TROY) | ASB.F817 001IX0 | 11/30/2000 | 2.16 | 1.96 | 4.12 | 4.12 |
| STANBERRY, TROY/ANNA BELL V. RM | ASB.G552 001IX0 | 11/30/2000 | 11.20 | 2.16 | 13.36 | 13.36 |
| STAPF, DONALD/GERALDINE V AP GREEN | ASB.H566 001IX0 | 11/30/2000 | .50 | .08 | .58 | .58 |
| STARKS, CE V. ATLAS-TURNER INC | ASB.H118 001IX0 | 11/30/2000 | 46.55 | 19.12 | 65.67 | 65.67 |
| STARKS, STANLEY V ATLAS TURNER INC. | ASB.H725 001IX0 | 11/30/2000 | 20.79 | 3.54 | 24.33 | 24.33 |
| STARR, RALPH B V. A.P. GREEN | ASB.G475 001IX0 | 11/30/2000 | -2.62 | .22 | -2.40 | -2.40 |
| STASHIN, MATTHEW F. V. R-M (SUC: FRANK) | ASB.H492 001IX0 | 11/30/2000 | .32 | .02 | .34 | .34 |
| STEINBERG, ALBERT/CAROLE V. A.P. GREEN | ASB.J255 001IX0 | 11/30/2000 | 14.58 | 3.20 | 17.78 | 17.78 |
| STEPHENS, VICTOR V. ATLAS TURNER,INC. | ASB.H571 001IX0 | 11/30/2000 | 30.03 | 541.10 | 571.13 | 571.13 |
| STEWART, TONI V. ALLIED SIGINUM (USE H57 | ASB.G443 001IX0 | 11/30/2000 | 24.57 | 48.17 | 72.74 | 72.74 |
| STORY, CARAN V ANCHOR PKING (MD:EDDIE) | ASB.G495 001IX0 | 11/30/2000 | 5.62 | -9.03 | -3.41 | -3.41 |
| STRATTON, FRED/LEOLA V. A.P. GREEN | ASB.F780 001IX0 | 11/30/2000 | 1.53 | .25 | 1.78 | 1.78 |
| STUBBLEFIELD, HILMAN/MAUREEN V. AMC PKG | ASB.G680 001IX0 | 11/30/2000 | 9.27 | .44 | 9.71 | 9.71 |
| STUBBLEFIELD, EDWIN V. AP GREEN | ASB.H177 001IX0 | 11/30/2000 | 12.28 | 2.22 | 14.50 | 14.50 |
| STURGES, EDWIN/RICH. (MD:CAROL) V. APGRN | ASB.H178 001IX0 | 11/30/2000 | 10.28 | 4.22 | 14.50 | 14.50 |
| STURGES, JOHN V. ANCHOR PACKING | ASB.H171 001IX0 | 11/30/2000 | 10.28 | 1.71 | 11.99 | 11.99 |
| SUITOR, RICHARD V. ANCHOR PACKING | ASB.H222 001IX0 | 11/30/2000 | 34.17 | 45.71 | 79.88 | 79.88 |
| SUITOR, RICHARD V. R-M(MD:CHARLES) | ASB.P804 001IX0 | 11/30/2000 | 57.59 | 12.74 | 70.33 | 70.33 |
| SWANSON, MELVIN V. ANCHOR PACKING | ASB.H438 001IX0 | 11/30/2000 | 10.10 | .23 | 10.33 | 10.33 |
| SWEGLES, MYRTLE V. ACANDS (MD:USE H498) | ASB.G483 001IX0 | 11/30/2000 | 1.39 | .23 | 1.62 | 1.62 |
| TASTO, MARY V. ATLAS (MD: HARRY) | ASB.G176 001IX0 | 11/30/2000 | 5.58 | .92 | 6.50 | 6.50 |
| TATE, JACK/KAREN V. A.P. GREEN | ASB.G179 001IX0 | 11/30/2000 | 17.98 | 5.56 | 23.54 | 23.54 |
| TATUM, ALMORD V. R-M | ASB.G801 001IX0 | 11/30/2000 | 2.70 | .44 | 3.14 | 3.14 |
| TAYLOR, BILL V. ACANDS, INC. | ASB.G801 001IX0 | 11/30/2000 | 4.91 | .81 | 5.72 | 5.72 |

PAGE: 59

BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES
ALL SERVICES RENDERED ON BEHALF OF W.R. Grace & Co. -- Conn
IN ALL JURISDICTIONS

06/01/2005
GORDX0

| MATTER TITLE | ASB# | INVOICE# | PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| TAYLOR, RUFFIN V. AC&S | ASB.G508 | 001LX0 | 11/30/2000 | 41.07 | 26.13 | 67.20 | 67.20 |
| TERRY, FLOSSIE MAY V. OCF (MD.ARCHIE) | ASB.B426 | 001LX0 | 11/30/2000 | 4.51 | .74 | 5.25 | 5.25 |
| THIBODEAUX, JAMES JR. V. AC&S | ASB.G866 | 001LX0 | 11/30/2000 | 6.05 | 100.10 | 106.15 | 106.15 |
| THOMAS, LEON V. AC&S | ASB.H715 | 001LX0 | 11/30/2000 | .58 | .09 | .67 | .67 |
| THOMAS, PATSY V. AC&S | ASB.H715 | 001LX0 | 11/30/2000 | 3.67 | | 3.67 | 3.67 |
| THOMAS, TURNER(MD.CHARLES) | ASB.H076 | 001LX0 | 11/30/2000 | 57.14 | 12.68 | 69.82 | 69.82 |
| THOMPSON, ELEANOR V. ANC PKG (SUC.DONALD) | ASB.F474 | 001LX0 | 11/30/2000 | 3.57 | 1.51 | 5.08 | 5.08 |
| THOMPSON, MARY LOU V. AC&S (DEC. CURTIS) | ASB.H698 | 001LX0 | 11/30/2000 | 3.20 | .52 | 3.72 | 3.72 |
| THOMPSON, OWEN/BERNICE V. A.P. GREEN | ASB.G235 | 001LX0 | 11/30/2000 | 42.50 | 13.50 | 56.00 | 56.00 |
| THOMPSON, VINCENT V. AC&S | ASB.H735 | 001LX0 | 11/30/2000 | .79 | .13 | .92 | .92 |
| TIDWELL, ARTHUR V. AC&S | ASB.H716 | 001LX0 | 11/30/2000 | .53 | | .98 | .98 |
| TIDWELL, RONALD V. AC&S | ASB.G313 | 001LX0 | 11/30/2000 | -.53 | | -.98 | -.98 |
| TILLMAN, LEON V. A.P. GREEN | ASB.H733 | 001LX0 | 11/30/2000 | -1.47 | -.24 | -1.71 | -1.71 |
| TOBIN, LORENA V. R-M (MD.RICHARD JR.) | ASB.H708 | 001LX0 | 11/30/2000 | 10.54 | 1.74 | 12.28 | 12.28 |
| TOTH, AMBROSE/MARY V. A.P. GREEN | ASB.G315 | 001LX0 | 11/30/2000 | 1.99 | .87 | 2.86 | 2.86 |
| TRAHAN, BILLY/NANCY V. A.P. GREEN | ASB.G316 | 001LX0 | 11/30/2000 | -3.18 | -.52 | -3.70 | -3.70 |
| TREADWELL, AMOS V. ATLAS TURNER | ASB.H737 | 001LX0 | 11/30/2000 | .52 | | 3.58 | 3.58 |
| TREMBLEY, KATHERINE V. GREEN | ASB.G657 | 001LX0 | 11/30/2000 | 3.58 | | 3.58 | 3.58 |
| TROMLEY, RATHERINE V. AC&S | ASB.H194 | 001LX0 | 11/30/2000 | 6.50 | 9.49 | 15.99 | 15.99 |
| TUCKER, CECIL/INEZ V. A.P GREEN | ASB.G233 | 001LX0 | 11/30/2000 | -1.11 | -.12 | -1.23 | -1.23 |
| TUQUERO, JOSE V. AC&S | ASB.G851 | 001LX0 | 11/30/2000 | 32.97 | 53.51 | 86.48 | 86.48 |
| TWETEN, ERA V. R-M (SUCC.KENNETH) | ASB.H738 | 001LX0 | 11/30/2000 | 4.06 | .67 | 4.73 | 4.73 |
| UBEDA, JOSE V. R-M | ASB.H701 | 001LX0 | 11/30/2000 | 4.09 | 3.87 | 7.96 | 7.96 |
| UPTON, JEN G./MARTHA ANN V. A.P GREEN | ASB.G070 | 001LX0 | 11/30/2000 | .87 | | 2.86 | 2.86 |
| VALENTINE, EUGENE/ROSEMARY V. ANCHOR PACKING | ASB.G112 | 001LX0 | 11/30/2000 | 34.42 | 15.35 | 49.77 | 49.77 |
| VALENTINE, SHERRY V. ATLAS | ASB.H193 | 001LX0 | 11/30/2000 | 7.41 | 1.22 | 8.63 | 8.63 |
| VAN HOOK, FLORENE V. ATLAS | ASB.G851 | 001LX0 | 11/30/2000 | 1.00 | | 66.30 | 66.30 |
| VAN SCYOC, CURTIS III V. AC&S (MD.CURTIS) | ASB.H718 | 001LX0 | 11/30/2000 | .00 | -.19 | -.19 | -.19 |
| VARLEY, ROBERT V. A.H. VOSS CO. | ASB.G513 | 001LX0 | 11/30/2000 | 1.25 | .21 | 1.46 | 1.46 |
| VARLEY, JOSE V. AC&S | ASB.H336 | 001LX0 | 11/30/2000 | 8.98 | 1.49 | 10.47 | 10.47 |
| VASQUEZ, MAX/CORA V. R-M | ASB.H436 | 001LX0 | 11/30/2000 | 3.98 | .67 | 4.73 | 4.73 |
| VASQUEZ, JOSEPHINE V. R-M (MD.ONOSAI) | ASB.F989 | 001LX0 | 11/30/2000 | 1.49 | | 1.46 | 1.46 |
| VEEVALU, LAVERN V. R-M | ASB.F989 | 001LX0 | 11/30/2000 | 27.32 | 98.68 | 126.00 | 126.00 |
| VENTI, WESLEY V. AP GREEN | ASB.G071 | 001LX0 | 11/30/2000 | 1.70 | 3.63 | 5.33 | 5.33 |
| VERZUH, VALERIE V. APGREEN | ASB.H862 | 001LX0 | 11/30/2000 | 3.02 | | 3.52 | 3.52 |
| VELLA, PETER V. AP GREEN (SUC.WILLIAM) | ASB.G069 | 001LX0 | 11/30/2000 | 35.68 | 11.31 | 46.99 | 46.99 |
| VIALE, AUGUST/DOROTHY V. AP GREEN | ASB.G009 | 001LX0 | 11/30/2000 | 4.35 | 66.86 | 67.31 | 67.31 |
| VIDULICH, FRANK V. R-M | ASB.G469 | 001LX0 | 11/30/2000 | 46.38 | | 46.99 | 46.99 |
| VIGNA, PETER/JEANETTE V. AP GREEN | ASB.G02 | 001LX0 | 11/30/2000 | 76.33 | 423.36 | 498.69 | 498.69 |
| VINUM, ALLEN/SANDY V. AP GREEN | ASB.G02 | 001LX0 | 11/30/2000 | 15.27 | 4.72 | 19.39 | 19.39 |
| WAGGONER, DOROTHY V. R-M (MD.J(USE H491)I) | ASB.G659 | 001LX0 | 11/30/2000 | 40.20 | 6.61 | 46.81 | 46.81 |
| WAGNER, FLOYD D./ROSALEE V. A.P. GREEN | ASB.H198 | 001LX0 | 11/30/2000 | 3.92 | .65 | 4.57 | 4.57 |
| WAGNER, SUSAN V. AP GRN (MD.DONALD ROCK) | ASB.G669 | 001LX0 | 11/30/2000 | 14.10 | 2.47 | 16.57 | 16.57 |
| WALDORF, KATHLEEN V. R-M (MD.VIRGIL) | ASB.H42 | 001LX0 | 11/30/2000 | 12.34 | 2.08 | 14.42 | 14.42 |
| WALKER, GEORGE K./BEVERLY V. AP GREEN | ASB.G861 | 001LX0 | 11/30/2000 | 72.96 | 9.82 | 30.20 | 30.20 |
| WALKER, JOANNE V. AP GREEN | ASB.G072 | 001LX0 | 11/30/2000 | 20.38 | 9.82 | 30.20 | 30.20 |
| WALKER, OLIGER JR./JOANNE V. AP GREEN | ASB.G119 | 001LX0 | 11/30/2000 | 4.40 | 4.72 | 19.39 | 19.39 |
| WALKER, RAYMOND V. A.P. GREEN | ASB.F996 | 001LX0 | 11/30/2000 | 65.22 | 13.13 | 78.36 | 78.36 |
| WARD, NAZAREEN V. AC&S | ASB.G531 | 001LX0 | 11/30/2000 | 34.22 | 5.64 | 39.86 | 39.86 |
| WARD, SHARON V. AP GREEN(MD.ORVAL DILLON) | ASB.G090 | 001LX0 | 11/30/2000 | 20.26 | 3.35 | 23.61 | 23.61 |
| WASS, GUS V. A.P. GREEN | ASB.F987 | 001LX0 | 11/30/2000 | 14.94 | 2.47 | 17.41 | 17.41 |
| WATKINS, HUGH/DONNA V. R-M/APL | ASB.J010 | 001LX0 | 11/30/2000 | 31.86 | 21.86 | 53.74 | 53.74 |
| WEBBER, LORRAINE V. ABEX (MD.EDWARD) | ASB.G830 | 001LX0 | 11/30/2000 | 18.25 | 3.62 | 21.87 | 21.87 |

PAGE:  60

BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES
ALL SERVICES RENDERED ON BEHALF OF   W.R. Grace & Co. -- Conn

IN ALL JURISDICTIONS

06/01/2005
GORDX0

| MATTER TITLE | ASB# | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|
| KEEBER, TRACIE V. ABEX (WD: RALPH) | ASB.G489  0011X0 | 11/30/2000 | -63.32 | -136.72 | -200.04 | -200.04 |
| WELLS, BETTY V. R-M (WD:DONALD K. WELLS) | ASB.H752  0011X0 | 11/30/2000 | 13.24 | 3.59 | 16.81 | 16.81 |
| WELLS, DONALD K. V. R-M | ASB.F314  0011X0 | 11/30/2000 | .00 | 9.21 | 9.21 | 9.21 |
| WELLS, LESTER E. V. AC&S | ASB.G461  0011X0 | 11/30/2000 | 7.91 | 1.31 | 9.21 | 9.21 |
| WEST, RICHARD/JOSEPHUS V. AC&S | ASB.G224  0011X0 | 11/30/2000 | -7.60 | 165.39 | 162.78 | 162.78 |
| WESTON, ROBERT/JULIA V. A.P. GREEN | ASB.G48   0011X0 | 11/30/2000 | 2.61 | .79 | 2.78 | 2.78 |
| WESTRICK, DARWIN/MARY E. V. AP GREEN | ASB.G086  0011X0 | 11/30/2000 | 26.36 | 10.25 | 24.31 | 24.31 |
| WHALEY, BETTY V. AP GREEN (WD: MAYO) | ASB.H753  0011X0 | 11/30/2000 | 7.37 | .73 | 33.73 | 33.73 |
| WHINERY, JIM V. AC&S | ASB.J005  0011X0 | 11/30/2000 | 6.02 | .99 | 7.01 | 7.01 |
| WHITE, CAROL ANN V. AP GREEN (SUC:JIM) | ASB.H703  0011X0 | 11/30/2000 | 82.07 | 14.64 | 96.71 | 96.71 |
| WILCOX, HELEN V. AC&S (WD:RONALD) | ASB.G896  0011X0 | 11/30/2000 | .87 | 1.02 | 1.02 | 1.02 |
| WILDONER, ROBERT/HELEN V. AC&S | ASB.F858  0011X0 | 11/30/2000 | 269.99 | 186.44 | 376.32 | 376.32 |
| WILHITE, RANDY V. AP GREEN (WD: EVERETT) | ASB.G073  0011X0 | 11/30/2000 | 5.48 | 1.09 | 6.57 | 6.57 |
| WILBURN, DEL/JEAN V. AP GREEN | ASB.G122  0011X0 | 11/30/2000 | 2.62 | .43 | 3.05 | 3.05 |
| WILLIAMS, DOYLE/JOAN MARIE V. AP GREEN | ASB.G154  0011X0 | 11/30/2000 | 177.71 | 16.85 | 194.56 | 194.56 |
| WILLIAMS, KENNETH/A V. AC&S(WD:LEONARD | ASB.H74   0011X0 | 11/30/2000 | 9.49 | 1.97 | 11.46 | 11.46 |
| WILLIAMS, LEE T. V. AC&S | ASB.G105  0011X0 | 11/30/2000 | 18.83 | 6.91 | 25.74 | 25.74 |
| WILLIAMS, REGINALD/LACENE V. A.P. GREEN | ASB.G534  0011X0 | 11/30/2000 | 1.97 | .67 | 16.31 | 16.31 |
| WILLIAMS, SAMPSON V. A.P. GREEN | ASB.F306  0011X0 | 11/30/2000 | 12.64 | 3.67 | 16.31 | 16.31 |
| WILLIAMS, SUSAN V. R-M (WD:WILBERT) | ASB.G092  0011X0 | 11/30/2000 | 2.56 | .42 | 2.98 | 2.98 |
| WILLIS, TEDDY V. A-C | ASB.H107  0011X0 | 11/30/2000 | 15.88 | 2.62 | 18.50 | 18.50 |
| WILMOT, WILLIAM/MARLENE V. R-M | ASB.F999  0011X0 | 11/30/2000 | 7.39 | 1.22 | 8.61 | 8.61 |
| WILSON, HOWARD/PEARL V. A.P. GREEN | ASB.H694  0011X0 | 11/30/2000 | 1.91 | .91 | 18.24 | 18.24 |
| WILSON, ROBIN V. AC&S (DEC: DOUGLAS) | ASB.G105  0011X0 | 11/30/2000 | 15.65 | 3.31 | 22.32 | 22.32 |
| WINKLE, WILLIAM V. AC&S | ASB.G534  0011X0 | 11/30/2000 | 29.50 | 10.42 | 39.92 | 39.92 |
| WINN, JIMMIE L./DORIS V. AP GREEN | ASB.G473  0011X0 | 11/30/2000 | .12 | .14 | .14 | .14 |
| WIRTHMAN, PHILLIP V. AP GREEN | ASB.G124  0011X0 | 11/30/2000 | 19.64 | 4.64 | 24.28 | 24.28 |
| WOODRY, RAYMOND/BARBARA V. AP GREEN | ASB.G084  0011X0 | 11/30/2000 | 1.40 | .23 | 1.63 | 1.63 |
| WOODS, HERBERT V. AP GREEN | ASB.F315  0011X0 | 11/30/2000 | 1.91 | .06 | 6.45 | 6.45 |
| WOODWORTH, PAUL/OLLIE V. AP GREEN | ASB.G082  0011X0 | 11/30/2000 | 5.54 | 1.58 | 7.12 | 7.12 |
| WRIGHT, BOBBY/GAY V. AP GREEN | ASB.G048  0011X0 | 11/30/2000 | 1.57 | .91 | 6.48 | 6.48 |
| WRIGHT, RUTH ANN V. R-M(WD:FELICIA GREEN | ASB.F981  0011X0 | 11/30/2000 | 20.64 | 2.25 | 24.04 | 24.04 |
| WRIGHT, STACEY ADRIANE V. AC&S(WD:JOSEPH) | ASB.H728  0011X0 | 11/30/2000 | 2.98 | 3.40 | 7.42 | 7.42 |
| WUEBBEN, MARVIN/LUCILLE V. AP GREEN | ASB.H026  0011X0 | 11/30/2000 | 9.59 | 1.58 | 11.17 | 11.17 |
| WYMORE, MARVIN INDUSTRIES V. AP GREEN | ASB.G109  0011X0 | 11/30/2000 | 18.27 | 210.54 | 228.81 | 228.81 |
| YANDELL, TOMMY V. AP GREEN | ASB.G048  0011X0 | 11/30/2000 | 14.24 | 3.10 | 12.58 | 12.58 |
| YARNELL, ELMORE V. R-M | ASB.H026  0011X0 | 11/30/2000 | 4.39 | .73 | 5.12 | 5.12 |
| YEAGER, RICHARD/SHIRLEY V. AC&S | ASB.H128  0011X0 | 11/30/2000 | 54.88 | -46.58 | 8.29 | 8.29 |
| YOES, MYRON JR./JANA V. A.P. GREEN | ASB.G854  0011X0 | 11/30/2000 | 2.32 | .45 | 2.77 | 2.77 |
| YORBA, ROBERT V. AP GREEN | ASB.G123  0011X0 | 11/30/2000 | 54.29 | 12.68 | 66.97 | 66.97 |
| YOUNG, MORRIS V. AC&S | ASB.H025  0011X0 | 11/30/2000 | 27.42 | 11.39 | 38.81 | 38.81 |
| YOUNG, STANLEY V. AP GREEN (WD: GAIL) | ASB.H743  0011X0 | 11/30/2000 | 11.39 | 1.39 | 6.32 | 6.32 |
| YUERS, JACK V. AC&S | ASB.G064  0011X0 | 11/30/2000 | 5.42 | 1.18 | 6.60 | 6.60 |
| ZIELASKOWSKI, RAYMOND V. AC&S | ASB.G847  0011X0 | 11/30/2000 | 5.67 | .93 | 6.60 | 6.60 |
| ZIMMERMAN, WILLIAM V. AC&S(WD:SANDR HOLLA | ASB.J354  0011X0 | 11/30/2000 | 14.01 | 107.72 | 121.73 | 121.73 |
| ZOLL, JERY/DONNA JANE V. A.P. GREEN | ASB.G668  0011X0 | 11/30/2000 | 39.39 | 20.76 | 60.15 | 60.15 |
|  |  |  | 5.66 | .93 | 6.59 | 6.59 |
|  | ASB.H695  0011X0 | 11/30/2000 | 4.21 | .69 | 4.90 | 4.90 |

808

|  |  |  | 13,909.27 | 12,278.02 | 26,187.29 | 26,187.29 |

Through end of: 11/00

| ABNER, TRAVIS V. AC&S | ASB.G672  0012X0 | 12/31/2000 | 1.27 | .21 | 1.48 | 1.48 |

PAGE:  61    BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES              06/01/2005
                ALL SERVICES RENDERED ON BEHALF OF W.R. Grace & Co. -- Conn          IN ALL JURISDICTIONS         GORDX0

| MATTER TITLE | ASB# | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|
| ACOSTA, ALBERTA V. R-M (MD: CARLOS) | ASB G324 0012X0 | 12/31/2000 | 2.88 | .48 | 3.36 | 3.36 |
| ADAMS, ARTHUR V. RAYBESTOS-MANHATTAN | ASB G719 0012X0 | 12/31/2000 | 1.49 | .25 | 1.74 | 1.74 |
| ADAMS, CECIL JR. V. ACS | ASB H769 0012X0 | 12/31/2000 | 1.26 | .23 | 1.49 | 1.49 |
| ADAMSON, MARY V. ATLAS TURNER (SUC:JAMES) | ASB G547 0012X0 | 12/31/2000 | 21.25 | 3.51 | 24.76 | 24.76 |
| AGENS, RALPH/GERTRUDE V. GREEN (MD:WILLIAM) | ASB H907 0012X0 | 12/31/2000 | 2.36 | .22 | 2.58 | 2.58 |
| ALBERICI, DORINE V. R-M (MD:THURMAN) | ASB H316 0012X0 | 12/31/2000 | 5.30 | 17.22 | 22.52 | 22.52 |
| ALEXANDER, JEANETTE V. R-M (MD:THURMAN) | ASB G358 0012X0 | 12/31/2000 | 30.48 | 5.33 | 35.81 | 35.81 |
| ALEXANDER, LOWEY V. ACS | ASB H780 0012X0 | 12/31/2000 | 48.77 | 11.62 | 60.39 | 60.39 |
| ALEXANDER, ROBERT V. ATLAS TURNER | ASB H775 0012X0 | 12/31/2000 | 1.32 | .06 | 1.38 | 1.38 |
| ALLEN, JAMES V. ANCHOR PACKING (WD JOAN) | ASB F763 0012X0 | 12/31/2000 | 1.25 | .01 | 1.26 | 1.26 |
| ALLEN, NORMAN/ANGELINE V. A.P. GREEN | ASB H035 0012X0 | 12/31/2000 | 5.35 | .89 | 6.24 | 6.24 |
| ALLEN, T JAMES V. ACS (MD: DWAINE) | ASB H403 0012X0 | 12/31/2000 | 1.08 | .18 | 1.26 | 1.26 |
| AMMONS, JAMES V. ACS | ASB H403 0012X0 | 12/31/2000 | 43.49 | 200.43 | 243.92 | 243.92 |
| ANAYA, CLARENCE/CORDELIA M. V. A.P GREEN | ASB H078 0012X0 | 12/31/2000 | .18 | 594.43 | 594.43 | 594.43 |
| ANDERSON, BRANDY V. ANCHOR (SUC:CLAUDE) | ASB F783 0012X0 | 12/31/2000 | 101.40 | 19.67 | 121.07 | 121.07 |
| ANDERSON, KATHLEEN V. CONGOL(MD:K.CURTIS) | ASB G716 0012X0 | 12/31/2000 | 1.73 | .69 | 1.42 | 1.42 |
| ANDREWS, CHARLES V. ACS | ASB G710 0012X0 | 12/31/2000 | 9.69 | 1.73 | 11.42 | 11.42 |
| ANDREWS, THOMAS F. V. FILMY ACES | ASB G120 0012X0 | 12/31/2000 | 23.54 | 120.87 | 144.41 | 144.41 |
| ANSELMO, MARMAS F. LUI MINES (LAWRENCE) | ASB G203 0012X0 | 12/31/2000 | 2.81 | 2.69 | 5.50 | 5.50 |
| ANGELL, ANTHONY V. A.P. GREEN | ASB G678 0012X0 | 12/31/2000 | .48 | 47.74 | 55.82 | 55.82 |
| ANSELMO, ELEANOR V. R-M (MD:MICHAEL W) | ASB G366 0012X0 | 12/31/2000 | 55.82 | .07 | 55.82 | 55.82 |
| ANXOLABEHERE, EVELYN V. A GREEN(WD:GEORGA) | ASB G337 0012X0 | 12/31/2000 | 33.79 | 53.10 | 86.89 | 86.89 |
| APODACA, ROBERT V. ANCHOR PACKING | ASB H763 0012X0 | 12/31/2000 | 58.05 | 23.11 | 23.13 | 23.13 |
| ARCHER, DONALD/MARSHA V. A.P. GREEN | ASB H787 0012X0 | 12/31/2000 | 55.63 | 17.50 | 91.72 | 91.72 |
| ARNETT, ROBERT V. R-M (MD:DONALD) | ASB H070 0012X0 | 12/31/2000 | 6.70 | 12.95 | 19.65 | 19.65 |
| ASHBURN, LOLA V. ABEX CORP (MD:WESLEY) | ASB G556 0012X0 | 12/31/2000 | 78.77 | 91.72 | 91.72 | 91.72 |
| AVERY, WILLIAM V. ACANDS | ASB G554 0012X0 | 12/31/2000 | 6.77 | 1.71 | 8.48 | 8.48 |
| AZEVEDO, RALPH V. RAYBESTOS-MANHATTAN | ASB G556 0012X0 | 12/31/2000 | 2.72 | 3.38 | 6.10 | 6.10 |
| BACK, WILLIAM V. ACANDS | ASB G268 0012X0 | 12/31/2000 | 1.95 | 1.08 | 1.95 | 1.95 |
| BAILEY, JAMES V. ACS | ASB G270 0012X0 | 12/31/2000 | .01 | 1.94 | 1.95 | 1.95 |
| BAILEY, JAMES V. ACS | ASB G269 0012X0 | 12/31/2000 | .00 | 2.01 | 2.01 | 2.01 |
| BAKER, CECIL/JUDITH V. ANCHOR PACKING | ASB H814 0012X0 | 12/31/2000 | .18 | .03 | .21 | .21 |
| BAKER, JAMES/JOE V. ACS, INC. | ASB F813 0012X0 | 12/31/2000 | 1.73 | .28 | 2.01 | 2.01 |
| BAKER, LOIS V. ACS | ASB G700 0012X0 | 12/31/2000 | .01 | 4.42 | 4.42 | 4.42 |
| BAKER, RAYMOND JR. V. ANCHOR PACKING | ASB G064 0012X0 | 12/31/2000 | 11.41 | 1.62 | 15.83 | 15.83 |
| BALDELLI, NORMA V. ATLAS TRNR (WD:ANGELO) | ASB G701 0012X0 | 12/31/2000 | 8.25 | 25.64 | 9.87 | 9.87 |
| BARLETTANI, MARX V. ATLAS (MD: WOODROW) | ASB G677 0012X0 | 12/31/2000 | 21.53 | 81.47 | 85.71 | 85.71 |
| BARLOW, EUGENE V. ACANDS | ASB H433 0012X0 | 12/31/2000 | 1.00 | 1.87 | 3.40 | 3.40 |
| BARNES, HERVIEN V. ACS | ASB G688 0012X0 | 12/31/2000 | 1.70 | 76.22 | 76.22 | 76.22 |
| BARNES, SUSAN V. ASB (MD:THOMAS KEARNS) | ASB H059 0012X0 | 12/31/2000 | 2.68 | .28 | 1.98 | 1.98 |
| BARRETT, MICHAEL/JESSIE V. A.P. GREEN | ASB H400 0012X0 | 12/31/2000 | .71 | .44 | 3.12 | 3.12 |
| BARTELS, JOHN JR. V. ACS | ASB G670 0012X0 | 12/31/2000 | .13 | .31 | .82 | .82 |
| BATES, LESTER V. ACS | ASB H405 0012X0 | 12/31/2000 | 64.13 | 454.15 | 519.04 | 519.04 |
| BATTAYA, BARBARA V. ACANDS | ASB H105 0012X0 | 12/31/2000 | 8.63 | 71.02 | 79.65 | 79.65 |
| BATTS, CORDELL/LUCIA V. ACANDS | ASB E610 0012X0 | 12/31/2000 | .76 | .16 | .92 | .92 |
| BEARD, ROBERT JOE/ANGELA V. RAYBESTOS-MAN | ASB G674 0012X0 | 12/31/2000 | 67.08 | 26.39 | 93.47 | 93.47 |
| BECKER, RALPH V. ACS | ASB H077 0012X0 | 12/31/2000 | 4.74 | 2.74 | 7.48 | 7.48 |
| BEGGS, EUGENE V. RAYBESTOS-MANHATTAN | ASB G705 0012X0 | 12/31/2000 | .93 | 2.54 | 3.62 | 3.62 |
| BELL, GEORGE V. A.P. GREEN | ASB G705 0012X0 | 12/31/2000 | 8.93 | 1.54 | 9.75 | 9.75 |
| BELL, KATHLEEN V. ANCHOR PCK (MD:RODNEY) | ASB G164 0012X0 | 12/31/2000 | 1.98 | 598.75 | 739.54 | 739.54 |
| BENDIT, KURT V. A.H. VOSS | ASB G364 0012X0 | 12/31/2000 | 138.75 | 1.23 | 8.49 | 8.49 |
| BENNETT, DARRIE V. ATLAS TRNR(MD:WILLIAM | ASB G706 0012X0 | 12/31/2000 | 29.60 | 2.78 | 32.38 | 32.38 |

```
PAGE:    62        BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES         06/01/2005
                                    ALL SERVICES RENDERED ON BEHALF OF   W. R. Grace & Co. -- Conn    IN ALL JURISDICTIONS    GORDX0
```

| MATTER TITLE | ASB# | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|
| BENSON, JAMES V. ANCHOR PACKING | ASB.G540  0012X0 | 12/31/2000 | 5.00 | .91 | 5.91 | 5.91 |
| BERARDO, VICTOR V. ANCHOR PACKING | ASB.G711  0012X0 | 12/31/2000 | .02 | .00 | .02 | .02 |
| BERRY, JAMES/SHIRLEY V. RAYBESTOS | ASB.G633  0012X0 | 12/31/2000 | .24 | .03 | .25 | .25 |
| BERRY, JOHN/JANET V. RAYBESTOS-MANHATTAN | ASB.G718  0012X0 | 12/31/2000 | 6.44 | 1.13 | 7.97 | 7.97 |
| BIGGERSTAFF, ELLEN/LETTA V. J.CB | ASB.G714  0012X0 | 12/31/2000 | 2.19 | 1.33 | 2.55 | 2.55 |
| BIGGERSTAFF, ELLEN/LETTA V. RAYBESTOS-MAN | ASB.G377  0012X0 | 12/31/2000 | 62.75 | 10.36 | 73.11 | 73.11 |
| BINGHAM, JUDY V. MK(MD.KENNETH) | ASB.H102  0012X0 | 12/31/2000 | 2.70 | .84 | 3.54 | 3.54 |
| BINGHAM, JUDY V. RM (MD. CORDELL) | ASB.H102  0012X0 | 12/31/2000 | 85.71 | 22.28 | 107.99 | 107.99 |
| BJERKE, HOWARD V. RAYBESTOS-MANHATTAN | ASB.G559  0012X0 | 12/31/2000 | 6.66 | .93 | 6.59 | 6.59 |
| BLACK, FABIA V. R-M (MD:ROBERT) | ASB.G357  0012X0 | 12/31/2000 | 25.66 | 6.09 | 31.95 | 31.95 |
| BLACK, JOHN V. ANCHOR PACKING | ASB.H088  0012X0 | 12/31/2000 | 3.02 | .52 | 3.12 | 3.12 |
| BLACK, SAMUEL V. R-M | ASB.H068  0012X0 | 12/31/2000 | 3.12 | .51 | 3.64 | 3.64 |
| BLANKENSHIP, DOYLE C. V. ANC PKG | ASB.H107  0012X0 | 12/31/2000 | 7.30 | 1.30 | 8.60 | 8.10 |
| BLEVINS, DONALD V. A.P. GREEN | ASB.H060  0012X0 | 12/31/2000 | 4.49 | .82 | 9.82 | 9.82 |
| BOGA, ROBERT V. ACS | ASB.G378  0012X0 | 12/31/2000 | 4.49 | .82 | 9.82 | 9.82 |
| BONA, RONALD V. ACS | ASB.H758  0012X0 | 12/31/2000 | .01 | .03 | .02 | .02 |
| BONA, RONALD V. ANCHOR PACKING | ASB.G570  0012X0 | 12/31/2000 | 11.04 | 2.10 | 13.12 | 13.12 |
| BONOMI, MIKE V. ANCHOR PACKING | ASB.G579  0012X0 | 12/31/2000 | 24.99 | 3.30 | 28.29 | 28.29 |
| BOOK, WILLIAM/BETTY V. RAYBESTOS-MAN | ASB.F996  0012X0 | 12/31/2000 | 18.50 | 1.64 | 2.10 | 2.10 |
| BOOK, WILLIAM/BETTY V. RAYBESTOS-MAN | ASB.H107  0012X0 | 12/31/2000 | 8.50 | 1.79 | 9.92 | 9.92 |
| BOOM, LINDA/JACK V. ANC PKG | ASB.G494  0012X0 | 12/31/2000 | .17 | .12 | .12 | .12 |
| BOOM, LINDA/JACK M. PAYNE) | ASB.G494  0012X0 | 12/31/2000 | .01 | .03 | .25 | .25 |
| BOREM, GALE V. ACS | ASB.H758  0012X0 | 12/31/2000 | 1.68 | .27 | 1.95 | 1.95 |
| BORGEN, JEAN V. R-M (MD. WILLIAM) | ASB.H199  0012X0 | 12/31/2000 | .01 | .00 | .02 | .02 |
| BOUC, EDWARD V. A.H. VOSS | ASB.G568  0012X0 | 12/31/2000 | 1.80 | .30 | 2.10 | 2.10 |
| BRAATEN, MADELINE V. AP GREEN (MD:CHARLES) | ASB.G372  0012X0 | 12/31/2000 | 1.41 | .23 | 1.64 | 1.64 |
| BRAMT, COLIN V. ACANOS | ASB.G265  0012X0 | 12/31/2000 | 143.94 | 143.94 | 143.94 | 143.94 |
| BRAMT, ARLEN V. RAYBESTOS-MANHATTAN | ASB.J258  0012X0 | 12/31/2000 | 3.00 | .11 | 3.11 | 3.11 |
| BRANSCUM, ARLEN/PATSY V. ACS | ASB.H782  0012X0 | 12/31/2000 | 14.95 | -1.64 | 13.31 | 13.31 |
| BRANSCUM, ARLEN/PATSY V. ACS | ASB.J258  0012X0 | 12/31/2000 | 10.49 | 2.60 | 13.09 | 13.09 |
| BRASS, RUBY V. ACS (MD: CHARLES) | ASB.G685  0012X0 | 12/31/2000 | 10.00 | 1.65 | 11.65 | 11.65 |
| BRATCHER, HERBERT V. ACS | ASB.J263  0012X0 | 12/31/2000 | 1.68 | .27 | 1.95 | 1.95 |
| BREEN, EDWARD V. AP GREEN | ASB.J265  0012X0 | 12/31/2000 | -23.44 | .40 | -2.84 | -2.84 |
| BREEN, EDWARD V. A.H. VOSS | ASB.J265  0012X0 | 12/31/2000 | -23.44 | -.40 | -2.84 | -2.84 |
| BRIEDE, IRENE V. ANC PKG (SUC. REINDER) | ASB.F959  0012X0 | 12/31/2000 | 93.82 | 26.46 | 106.28 | 106.28 |
| BRUNSON, VARICE V. ANCHOR PACK (MD:LLOYD) | ASB.J367  0012X0 | 12/31/2000 | 20.70 | 3.46 | 24.16 | 24.16 |
| BRYAN, CHARLES V. ACS | ASB.H767  0012X0 | 12/31/2000 | 2.94 | .57 | 3.51 | 3.51 |
| BRYAN, CHARLES V. ACS | ASB.J367  0012X0 | 12/31/2000 | 94.60 | 28.43 | 123.41 | 123.41 |
| BRYAN, BENJAMIN V RAYBESTOS-MANHATTAN | ASB.G361  0012X0 | 12/31/2000 | 8.56 | 1.51 | 10.07 | 10.07 |
| BULLOCK, CHRISTIAN V. AP GREEN(MD:DONALD) | ASB.G627  0012X0 | 12/31/2000 | 3.56 | .45 | 4.15 | 4.15 |
| BUROWES, HENRY/ANN V. A.P. GREEN | ASB.H133  0012X0 | 12/31/2000 | 19.98 | 4.45 | 24.43 | 24.43 |
| BUSH, CHARLES V. ANCHOR PACKING | ASB.H776  0012X0 | 12/31/2000 | 2.34 | .85 | 3.18 | 3.18 |
| BROXMEYER, CATHERINE V. ACS (MD:LUKE) | ASB.H788  0012X0 | 12/31/2000 | 9.50 | 1.57 | 11.07 | 11.07 |
| BUSNARDO, FRANK/LAURA V. ACS | ASB.G360  0012X0 | 12/31/2000 | 9.85 | 8.56 | 12.41 | 12.41 |
| BUSNARDO, FRANK/LAURA V. ACS | ASB.G684  0012X0 | 12/31/2000 | 16.27 | 8.56 | 12.41 | 12.41 |
| BUTLER, MARIETTA V. A-P | ASB.H105  0012X0 | 12/31/2000 | 39.89 | 2.30 | 22.96 | 22.96 |
| BUTLER, MARIETTA V. A-P. GR (MD:LEADON) | ASB.G684  0012X0 | 12/31/2000 | 16.27 | 175.92 | 179.64 | 179.64 |
| CALDER, RAYMOND V. A-S | ASB.H136  0012X0 | 12/31/2000 | 175.92 | 6.71 | 10.07 | 10.07 |
| CALLAN, MATT V. ACANOS | ASB.H095  0012X0 | 12/31/2000 | 7.46 | 115.97 | 123.43 | 123.43 |
| CALERY, THERESA V. ANC PACK (MD:THOMAS) | ASB.G629  0012X0 | 12/31/2000 | 4.00 | .66 | 4.66 | 4.66 |
| CALTON, RICHARD V. A.P. GREEN | ASB.F960  0012X0 | 12/31/2000 | 3.25 | 3.62 | 3.91 | 3.91 |
| CANTANDO, LEONARD/LINDA V. ATLAS TURNER | ASB.G354  0012X0 | 12/31/2000 | 20.00 | 3.62 | 23.62 | 23.62 |
| CANUM, THOMAS SR. V. ACS | ASB.H763  0012X0 | 12/31/2000 | 16.92 | 6.17 | 1.06 | 1.06 |
| CAREY, DONALD V. ACS | ASB.G708  0012X0 | 12/31/2000 | 4.88 | .81 | 5.69 | 5.69 |

BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES

ALL SERVICES RENDERED ON BEHALF OF W.R. Grace & Co. -- Conn    IN ALL JURISDICTIONS

06/01/2005
GORRX0

| MATTER TITLE | ASB# | | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| CARGO, RUDY/NALDA V. A.P. GREEN | ASB.G209 | 0012X0 | 12/31/2000 | 33.60 | 5.72 | 39.32 | 39.32 |
| CARNEY, MARK L. V. RAYBESTOS-MANHATTAN | ASB.G691 | 0012X0 | 12/31/2000 | 13.46 | 2.16 | 15.62 | 15.62 |
| CARNEY, THERESA V. A.P. GREEN | ASB.G677 | 0012X0 | 12/31/2000 | 2.16 | 4.54 | 6.70 | 6.70 |
| CARSWELL, FRANK V. ANCHOR PACKING | ASB.G376 | 0012X0 | 12/31/2000 | 2.09 | | 2.09 | 2.09 |
| CARTER, CARMEN V. A.C&S (MD: ARTHUR) | ASB.G714 | 0012X0 | 12/31/2000 | 4.61 | 19.62 | 23.23 | 23.23 |
| CASBORN, DARVILLE V. A.P. GREEN | ASB.G208 | 0012X0 | 12/31/2000 | 19.80 | 3.43 | 23.23 | 23.23 |
| CASEY, RAYMOND E V. RAYBESTOS-MANHATTAN | ASB.G917 | 0012X0 | 12/31/2000 | 32.22 | 46.01 | 78.23 | 78.23 |
| CASEY, THEODORE V. A.C&S | ASB.H099 | 0012X0 | 12/31/2000 | .08 | .08 | .16 | .16 |
| CASEY, ALBERT/VI/HILDA V. RAYBESTOS-MAN | ASB.H099 | 0012X0 | 12/31/2000 | 12.48 | 4.08 | 16.56 | 16.56 |
| CATALANO, ROBERT/HILDA V. A.P. GREEN | ASB.G195 | 0012X0 | 12/31/2000 | 3.55 | 13.09 | 16.64 | 16.64 |
| CATES, SHERMAN V. A.P. GREEN | ASB.J359 | 0012X0 | 12/31/2000 | 6.95 | 31.30 | 38.25 | 38.25 |
| CATHEY, BOB V. ANCHOR PACKING | ASB.G330 | 0012X0 | 12/31/2000 | .31 | 1.88 | 2.19 | 2.19 |
| CEA, JOSEPH R. V. A.H. VOSS(MD:JOSEPH J) | ASB.G351 | 0012X0 | 12/31/2000 | 1.80 | 2.44 | 4.24 | 4.24 |
| CHAMPAGNE, ALICE V. M (MD: RONALD) | ASB.G664 | 0012X0 | 12/31/2000 | 3.65 | 18.07 | 21.72 | 21.72 |
| CHAMPAGNE, GEORGE V. A.C&S | ASB.H908 | 0012X0 | 12/31/2000 | 18.65 | 3.07 | 21.72 | 21.72 |
| CHAMPAGNE, CHARLES V. A.P. GREEN | ASB.H890 | 0012X0 | 12/31/2000 | .14 | 6.80 | 6.94 | 6.94 |
| CHANDLER, EMERY/JOANN V. A.P. GREEN | ASB.G328 | 0012X0 | 12/31/2000 | 6.94 | | 6.94 | 6.94 |
| CHASE, MAURICE/WANDA V. RAY-MAN | ASB.H760 | 0012X0 | 12/31/2000 | 5.46 | | 5.32 | 5.32 |
| CHRIST, LINDA V. ANC P(MD:MANUEL CORREIA) | ASB.H778 | 0012X0 | 12/31/2000 | 3.46 | | 5.52 | 5.52 |
| CHRISTENSEN, DONNA V. ATLAS (MD: RONALD) | ASB.F790 | 0012X0 | 12/31/2000 | 20.68 | 65.87 | 86.52 | 86.52 |
| CHRISTY, MAXINE V AP GREEN (MD: AARON) | ASB.G683 | 0012X0 | 12/31/2000 | .09 | | .67 | .67 |
| CIGARATTA, RICHARD V. ANCHOR PACKING | ASB.G573 | 0012X0 | 12/31/2000 | 143.94 | | 143.94 | 143.94 |
| CLAIBORNE, JOHN V. ANCHOR PACKING | ASB.G375 | 0012X0 | 12/31/2000 | 18.14 | 2.99 | 21.13 | 21.13 |
| CLAIBORNE, ALICE V. A.C&S | ASB.G353 | 0012X0 | 12/31/2000 | 2.99 | .51 | 3.51 | 3.51 |
| CLIFTON, HARMON V. ANCHOR PACKING | ASB.G331 | 0012X0 | 12/31/2000 | .51 | | 5.40 | 5.40 |
| CLIMONS, DAVID V. ANCHOR PACKING | ASB.G005 | 0012X0 | 12/31/2000 | 5.40 | 4.26 | 9.70 | 9.70 |
| COATES, ERNEST V. A.C&S | ASB.G005 | 0012X0 | 12/31/2000 | 118.29 | 24.75 | 143.04 | 143.04 |
| COATES, PHENIA V. A.C&S (WD:ADDIS) | ASB.J362 | 0012X0 | 12/31/2000 | 19.95 | 41.88 | 61.83 | 61.83 |
| COLEMAN, JOHN V. A.P GREEN | ASB.G659 | 0012X0 | 12/31/2000 | 51.00 | 8.00 | 59.42 | 59.42 |
| COLEMAN, JOSIE/JASMINE V. ATLAS TURNER | ASB.G199 | 0012X0 | 12/31/2000 | 8.00 | .36 | 2.54 | 2.54 |
| COLRIDGE, PERRY/THERESA V. A.C&S (WD:CHARLES) | ASB.H764 | 0012X0 | 12/31/2000 | 3.36 | | 26.73 | 26.73 |
| COLWELL, PERRY/THERESA V. RAYBESTOS-MAN | ASB.G356 | 0012X0 | 12/31/2000 | 22.68 | | 26.73 | 26.73 |
| COMER, THEODORE V. ANCHOR PACKING | ASB.H096 | 0012X0 | 12/31/2000 | .63 | | 1.52 | 1.52 |
| COMPTON, MARK/SHARLINE V. A.C&S | ASB.H729 | 0012X0 | 12/31/2000 | 106.88 | 28.54 | 135.42 | 135.42 |
| CONN, BARBARA V BP GRN WD(J.BENGIVENGO) | ASB.G959 | 0012X0 | 12/31/2000 | .52 | | 1.52 | 1.52 |
| CONN, BARBARA V BP GRN WD(J.BENGIVENGO) | ASB.F035 | 0012X0 | 12/31/2000 | 1.30 | | 1.52 | 1.52 |
| COKAY, DONALD V A.C&S | ASB.G702 | 0012X0 | 12/31/2000 | 13.43 | 3.94 | 17.37 | 17.37 |
| COOMS, VALERIE V A.C&S(WD:DON STRUENING) | ASB.H804 | 0012X0 | 12/31/2000 | 3.94 | | 17.37 | 17.37 |
| COONS, DONALD V. ANCHOR PACKING | ASB.H127 | 0012X0 | 12/31/2000 | 6.93 | 1.08 | 8.01 | 8.01 |
| CORKERAN, PAUL V. PNEUMO ABEX | ASB.J353 | 0012X0 | 12/31/2000 | 1.80 | | 4.52 | 4.52 |
| CORTEZ, DOUGLAS/LORI V. A.P. GREEN | ASB.G567 | 0012X0 | 12/31/2000 | 4.72 | | 4.52 | 4.52 |
| COSSEY, LEE V. ATLAS TURNER | ASB.G204 | 0012X0 | 12/31/2000 | .90 | | 19.81 | 19.81 |
| COSSMAN, MAX V. RAYBESTOS-MANHATTAN | ASB.H164 | 0012X0 | 12/31/2000 | 26.73 | | 26.73 | 26.73 |
| COSMAN, CHRISTOPHER/CHERIE V AP GREEN | ASB.H103 | 0012X0 | 12/31/2000 | 1.52 | | 1.52 | 1.52 |
| COURTNER, RUBY V ATLAS TRNR (WD:CALVIN) | ASB.G196 | 0012X0 | 12/31/2000 | 135.42 | | 135.42 | 135.42 |
| COX, DONALD M. V. A.C&S | ASB.G716 | 0012X0 | 12/31/2000 | 17.37 | | 17.37 | 17.37 |
| CRAIG, PHILLIP V. A.C&S | ASB.G702 | 0012X0 | 12/31/2000 | 8.01 | | 8.01 | 8.01 |
| CRAWFORD, PAUL V. A.P. GREEN | ASB.G686 | 0012X0 | 12/31/2000 | 4.52 | | 4.52 | 4.52 |
| CRONIN, MICHAEL D. / BETTY V. A.P. GREEN | ASB.G197 | 0012X0 | 12/31/2000 | 19.81 | | 19.81 | 19.81 |
| CRONIN, MICHAEL J. V. A.P. GREEN | ASB.H151 | 0012X0 | 12/31/2000 | -.99 | | -.99 | -.99 |
| CROW, THOMAS V. ATLAS TURNER | ASB.G208 | 0012X0 | 12/31/2000 | 17.00 | 1.00 | 18.00 | 18.00 |
| CRUZAN, URDON/LORNA V. RAYBESTOS-MAN | ASB.G662 | 0012X0 | 12/31/2000 | 13.70 | 54.27 | 67.97 | 67.97 |
| CULLEN, EDWARD/MARIE V. A.C&S | ASB.G679 | 0012X0 | 12/31/2000 | -6.56 | -1.48 | -8.04 | -8.04 |

PAGE:  64

BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES
ALL SERVICES RENDERED ON BEHALF OF  W.R. Grace & Co. -- Conn

IN ALL JURISDICTIONS

06/01/2005
GORDX0

| MATTER TITLE | ASB# | | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| CUMBIE, RICHARD V. AC&S | ASB.H779 | 0012X0 | 12/31/2000 | 7.23 | 1.19 | 8.42 | 8.42 |
| CUMMINGS, LAURIE V. R-M (WD: ALLEN) | ASB.H204 | 0012X0 | 12/31/2000 | 17.25 | 259.12 | 276.37 | 276.37 |
| CUMMINGS, LAURIE V. OCP (WD: CHARLES) | ASB.H204 | 0012X0 | 12/31/2000 | -5.86 | -59.45 | -65.31 | -65.31 |
| CUNINGHAM, IONA V. OCP | ASB.D900 | 0012X0 | 12/31/2000 | 1.09 | 6.60 | 7.69 | 7.69 |
| DAUBIN, ARCHIE V. ANCHOR PACKING | ASB.F801 | 0012X0 | 12/31/2000 | 5.85 | .59 | 6.44 | 6.44 |
| DAUGHERTY, JERRY V. ANCHOR PACKING | ASB.G009 | 0012X0 | 12/31/2000 | 4.58 | .75 | 5.33 | 5.33 |
| DAVIDSON, DIANE V. R-M (WD:JAMES HELBERT) | ASB.G122 | 0012X0 | 12/31/2000 | .71 | .08 | .79 | .79 |
| DAVIS, BARBARA V. ABEX (COP)(WD:EARL) | ASB.G359 | 0012X0 | 12/31/2000 | 28.01 | 38.01 | 66.02 | 66.02 |
| DAVIS, CONSTANCE V. ACANDS (WD:ERNEST) | ASB.G388 | 0012X0 | 12/31/2000 | 30.68 | 5.38 | 36.06 | 36.06 |
| DAVIS, DAVID L. (ROSEANN V. AP GREEN | ASB.G200 | 0012X0 | 12/31/2000 | .44 | 2.69 | 3.13 | 3.13 |
| DAVIS, DUANE/MARGOT V. A.P. GREEN | ASB.G350 | 0012X0 | 12/31/2000 | -1.14 | -.21 | -1.35 | -1.35 |
| DAVIS, EARL/BARBARA V. ANCHOR PACKING | ASB.F728 | 0012X0 | 12/31/2000 | .21 | .14 | .35 | .35 |
| DAVIS, JAMES A V. A.H. VOSS | ASB.H806 | 0012X0 | 12/31/2000 | 15.00 | 2.48 | 17.48 | 17.48 |
| DAVIS, JIMMY JR V. AMC (SUC:JESSIE SR | ASB.H109 | 0012X0 | 12/31/2000 | 14.62 | 2.40 | 17.02 | 17.02 |
| DAVIS, JIMMY V. AC&S | ASB.H103 | 0012X0 | 12/31/2000 | 6.26 | 2.62 | 8.88 | 8.88 |
| DAVISON, RONALD V. A.P. GREEN | ASB.G212 | 0012X0 | 12/31/2000 | 19.95 | 36.59 | 56.54 | 56.54 |
| DAWSON, DELREE V. ANCHOR PACKING | ASB.F775 | 0012X0 | 12/31/2000 | 14.81 | 3.06 | 17.87 | 17.87 |
| DAWSON, DELREE V. RAYBESTOS-MANHATTAN | ASB.H803 | 0012X0 | 12/31/2000 | 13.06 | 2.34 | 15.40 | 15.40 |
| DE MAN, BETH V. RAYBESTOS-MANHATTAN | ASB.G321 | 0012X0 | 12/31/2000 | 1.79 | .29 | 2.08 | 2.08 |
| DEAN, ALBERT V. ANCHOR PACKING | ASB.G321 | 0012X0 | 12/31/2000 | 8.40 | 1.94 | 10.34 | 10.34 |
| DEBENEDETTI, JOHN/SHARON V. HERCEX CORP | ASB.D523 | 0012X0 | 12/31/2000 | .87 | .17 | 1.04 | 1.04 |
| DEBENEDETTI, JOHN/SHARON R-M | ASB.D523 | 0012X0 | 12/31/2000 | .45 | -.66 | -.66 | -.66 |
| DELGADO, DANNY V. R-M (WD:ANCHISE) | ASB.G352 | 0012X0 | 12/31/2000 | 7.11 | 4.63 | 11.74 | 11.74 |
| DELGADO, DANNY V. ACANDS | ASB.G352 | 0012X0 | 12/31/2000 | -1.63 | -.03 | -1.66 | -1.66 |
| DEMRIS, PETER/NIKI V. ARMSTRONG WRLD | ASB.G673 | 0012X0 | 12/31/2000 | 7.46 | 1.23 | 8.69 | 8.69 |
| DEMOSS, FRANK V. ANCHOR PACKING | ASB.H073 | 0012X0 | 12/31/2000 | 20.98 | 3.36 | 24.34 | 24.34 |
| DICKERMAN, MARION V. A.P. (WD:EVERETT) | ASB.G707 | 0012X0 | 12/31/2000 | 22.46 | 191.11 | 213.60 | 213.60 |
| DILBECK, ELLEN V. ANCHOR P.(WD:DONALD) | ASB.E803 | 0012X0 | 12/31/2000 | 1.67 | 1.93 | 3.60 | 3.60 |
| DOHERTY, RICHARD/DAISY V. GREEN | ASB.G691 | 0012X0 | 12/31/2000 | 7.44 | 1.25 | 8.69 | 8.69 |
| DOHERTY, RICHARD/DAISY MARCIA V. A.P. GREEN | ASB.G347 | 0012X0 | 12/31/2000 | 4.82 | 1.55 | 5.50 | 5.50 |
| DORSEY, JOHN V. AC&S | ASB.G347 | 0012X0 | 12/31/2000 | .83 | 1.97 | 1.97 | 1.97 |
| DOSSANTES, JESS/FRANCES V. A.P. GREEN | ASB.G673 | 0012X0 | 12/31/2000 | 3.49 | 2.50 | 11.97 | 11.97 |
| DOUGHTY, JOHN V. ANCHOR PACKING | ASB.G640 | 0012X0 | 12/31/2000 | 2.50 | 5.99 | 5.99 | 5.99 |
| DOVAL, ROLANDO/CONSUELO V. RAYBESTOS-MANHATTAN | ASB.G553 | 0012X0 | 12/31/2000 | 4.72 | 55.97 | 55.97 | 55.97 |
| DRUMMER, RALPH V. ANCHOR PACKING | ASB.G642 | 0012X0 | 12/31/2000 | 1.78 | 3.60 | 5.50 | 5.50 |
| DUKES, JIMMY/JANE V. AC&S | ASB.G691 | 0012X0 | 12/31/2000 | 3.60 | 3.60 | 5.60 | 5.60 |
| DUKES, JIMMY/JANE V. A.P. GREEN | ASB.G210 | 0012X0 | 12/31/2000 | 1.56 | 1.66 | 1.66 | 1.66 |
| DUNN, JAMES/JANICE V. AC&S | ASB.G338 | 0012X0 | 12/31/2000 | 1.67 | 1.82 | 1.82 | 1.82 |
| DUNN, MAYSOL E. V. TEICHERT & SON,INCA | ASB.G338 | 0012X0 | 12/31/2000 | 7.57 | 2.05 | 2.05 | 2.05 |
| DUNN, ROBERT/EDNA V. AC&S | ASB.G572 | 0012X0 | 12/31/2000 | 3.68 | 4.28 | 8.82 | 8.82 |
| DURAL, LAUREADA V. GK HARTFORD (USE H55S) | ASB.H908 | 0012X0 | 12/31/2000 | 93.59 | 248.60 | 291.52 | 291.52 |
| DURAL, LAUREADA V. GK | ASB.G712 | 0012X0 | 12/31/2000 | 11.46 | 4.28 | 15.84 | 15.84 |
| DURAL, LAUREADA V. GK HARTFORD (USE H55S) | ASB.H55S | 0012X0 | 12/31/2000 | 123.10 | 168.42 | 291.52 | 291.52 |
| DURAL, WILLIACK DIXIE V. A.P. GREEN | ASB.H55S | 0012X0 | 12/31/2000 | 168.42 | 342.58 | 342.58 | 342.58 |
| DURKIN, DOROTHY V. A.P. GREEN | ASB.H846 | 0012X0 | 12/31/2000 | 248.99 | 291.52 | 291.52 | 291.52 |
| DURANT, DOROTHY V. A.P. GREEN | ASB.H255 | 0012X0 | 12/31/2000 | 4.50 | 4.28 | 4.28 | 4.28 |
| DURANT, LEROY V. A.P. GREEN | ASB.H796 | 0012X0 | 12/31/2000 | 1.10 | 1.23 | 1.23 | 1.23 |
| DUVALL, BILL V. AC&S | ASB.H796 | 0012X0 | 12/31/2000 | 14.06 | 16.46 | 16.46 | 16.46 |
| DUVALL, DALE V. RAYBESTOS-MANHATTAN | ASB.J361 | 0012X0 | 12/31/2000 | 6.70 | 7.80 | 7.80 | 7.80 |
| DYER, WILLIAM/JEANNE V. A.P. GREEN | ASB.G735 | 0012X0 | 12/31/2000 | .46 | 16.46 | 16.46 | 16.46 |
| DYER, GEORGE V. AC&S | ASB.H326 | 0012X0 | 12/31/2000 | 2.06 | 2.43 | 2.43 | 2.43 |
| EAULY, BRUCE V. AC&S (SUC: ROBERT JR.) | ASB.F83 | 0012X0 | 12/31/2000 | .91 | 6.11 | 6.11 | 6.11 |
| ECKSTEIN, KENNETH V. R-M | ASB.H275 | 0012X0 | 12/31/2000 | .17 | .17 | .17 | .17 |
| EDWARDS, DOLORES V. AC&S (WD: ALLAN) | ASB.F833 | 0012X0 | 12/31/2000 | 1.00 | 1.23 | 1.23 | 1.23 |
| EDWARDS, GERALD GENE SR/YVONNE V. AP GREASB | ASB.H312 | 0012X0 | 12/31/2000 | 9.09 | 3.11 | 12.40 | 12.40 |
| EDWARDS, RICHARD V. AP GREEN (WD: LLOYD) | ASB.J131 | 0012X0 | 12/31/2000 | .48 | .08 | .56 | .56 |
| EDWARDS, ROBERT V. A.P. GREEN | ASB.G460 | 0012X0 | 12/31/2000 | 13.22 | 40.28 | 43.14 | 43.14 |
| | ASB.G515 | 0012X0 | 12/31/2000 | 23.92 | 5.97 | 29.89 | 29.89 |

PAGE: 65

**BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES**

ALL SERVICES RENDERED ON BEHALF OF W.R. Grace & Co. -- Conn

IN ALL JURISDICTIONS

06/01/2005
GORDX0

| MATTER TITLE | ASB# | | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| EICHIN, J. D. V. AC&S | ASB J147 | 0012X0 | 12/31/2000 | 13.66 | 2.25 | 15.91 | 15.91 |
| ELDRACHER, DENNIS V. AC&S | ASB H319 | 0012X0 | 12/21/2000 | 12.79 | 2.11 | 14.90 | 14.90 |
| ELDRED, LINDA V. RM (WD:LEE MILES) | ASB H179 | 0012X0 | 12/31/2000 | 16.08 | 3.28 | 19.36 | 19.36 |
| ELLIS, LUCY V. R-M (DEC: STANLEY) | ASB F887 | 0012X0 | 12/31/2000 | 26.98 | 3.87 | 30.85 | 30.85 |
| ELLIS, RUTH V. RAY-MAN (WD:DAVID) | ASB G773 | 0012X0 | 12/31/2000 | 22.85 | 2.87 | 25.72 | 25.72 |
| ELSA, GEORGE V. R-M | ASB E536 | 0012X0 | 12/31/2000 | 2.38 | .31 | 2.69 | 2.69 |
| EMANUEL, JAMES/CAROLYN V. R-M | ASB J120 | 0012X0 | 12/31/2000 | 24.15 | 5.02 | 29.17 | 29.17 |
| ENRIQUEZ, MARY ANN V. O-C (DEC: ALFRED) | ASB F881 | 0012X0 | 12/31/2000 | 8.72 | 215.81 | 224.53 | 224.53 |
| ERNST, IRA/HELEN V. ATLAS | ASB H313 | 0012X0 | 12/31/2000 | 21.94 | 3.73 | 25.67 | 25.67 |
| ESCALANTE, JUNAR V. AC&S | ASB J136 | 0012X0 | 12/31/2000 | .72 | .30 | 1.02 | 1.02 |
| ESKUE, CLEVELAND V. ACAS (WD: HANDY) | ASB H271 | 0012X0 | 12/31/2000 | 14.97 | 4.62 | 19.59 | 19.59 |
| ESQUIVEL, ALBIN V. ATLAS | ASB H172 | 0012X0 | 12/31/2000 | 4.21 | .41 | 4.62 | 4.62 |
| ESTES, BILLY V. AP GRN (SUC:BENJAMIN) | ASB F994 | 0012X0 | 12/31/2000 | 10.33 | 1.71 | 12.04 | 12.04 |
| ESTES, STEPHANIE V. AP GRN (SUC:BENJAMIN) | ASB J133 | 0012X0 | 12/31/2000 | 1.41 | .07 | 1.48 | 1.48 |
| EVANS, JERRY JR V. AC & S | ASB H288 | 0012X0 | 12/31/2000 | 4.18 | 2.57 | 6.75 | 6.75 |
| EVANS, LARRY V. A.P. GREEN | ASB F997 | 0012X0 | 12/31/2000 | 3.45 | .57 | 4.02 | 4.02 |
| FARIA, EUGENE/RUTHELL V. AP GREEN | ASB J115 | 0012X0 | 12/31/2000 | 2.46 | .08 | 2.54 | 2.54 |
| EVANS, SHARON (WD:THEONE SUITOR)V. AMCORD | ASB G076 | 0012X0 | 12/31/2000 | 25.88 | .26 | 26.14 | 26.14 |
| EVANS, SHARON V. AP GREEN | ASB G461 | 0012X0 | 12/31/2000 | 25.09 | .59 | 25.68 | 25.68 |
| EVANS, VERN/CHAR V. AP GREEN | ASB G540 | 0012X0 | 12/31/2000 | 20.00 | 5.68 | 25.68 | 25.68 |
| FABIANEK, ROBERT V. ANC. PKG. | ASB G125 | 0012X0 | 12/31/2000 | 4.05 | .67 | 4.72 | 4.72 |
| FAIRBANKS, RUTH V. ACAS (DEC: GILBERT) | ASB G117 | 0012X0 | 12/31/2000 | 58.16 | 34.12 | 92.28 | 92.28 |
| FAISON, BILLY V. ACAS | ASB J107 | 0012X0 | 12/31/2000 | 2.46 | .08 | 2.54 | 2.54 |
| FALLS, RAYMOND V. ACAS | ASB J146 | 0012X0 | 12/31/2000 | 2.40 | 60.07 | 62.47 | 62.47 |
| FARIAL, JOHN JR V. AP GREEN (WD:MICHAEL) | ASB G040 | 0012X0 | 12/31/2000 | 6.00 | .99 | 6.99 | 6.99 |
| FARIELLO, SONNY V. AC PKG | ASB G107 | 0012X0 | 12/31/2000 | 1.14 | .19 | 1.33 | 1.33 |
| FARRELL, JOHN/JR V. AP PKG | ASB H086 | 0012X0 | 12/31/2000 | 6.00 | 70.83 | 76.83 | 76.83 |
| FERNANDES, ALFRED J/LORETTA V. AP GREEN | ASB G461 | 0012X0 | 12/31/2000 | 4.00 | .66 | 4.66 | 4.66 |
| FERNANDEZ, MANUEL V. ANCHOR PACKING | ASB H040 | 0012X0 | 12/31/2000 | 6.00 | .99 | 6.99 | 6.99 |
| FERRELL, AL V. A.P. GREEN | ASB J146 | 0012X0 | 12/31/2000 | 4.00 | 7.56 | 11.56 | 11.56 |
| FINE, SARA V. A.P GREEN (WD:THOMAS) | ASB H222 | 0012X0 | 12/31/2000 | 2.46 | 140.18 | 142.64 | 142.64 |
| FIORI, ANTHONY/STELLA V. RAYASBESTOS-MAN | ASB G540 | 0012X0 | 12/31/2000 | 9.00 | 147.86 | 156.86 | 156.86 |
| FISHER, CLINTON V. ATLAS TURNER | ASB G146 | 0012X0 | 12/31/2000 | 3.78 | 11.34 | 15.12 | 15.12 |
| FITTS, DAVID V. AC&S (WD:JOSEPH HINKLEY) | ASB H222 | 0012X0 | 12/31/2000 | 23.80 | 14.52 | 38.32 | 38.32 |
| FLAHERTY, DANIEL V. AC&S | ASB G491 | 0012X0 | 12/31/2000 | 15.22 | 2.80 | 18.02 | 18.02 |
| FLETCHER, MARTIN/DORIS V. RM | ASB H294 | 0012X0 | 12/31/2000 | 12.98 | 2.14 | 15.12 | 15.12 |
| FLOYD, LUTHER V. AC & S | ASB H264 | 0012X0 | 12/31/2000 | 32.24 | 6.08 | 38.32 | 38.32 |
| FOLEY, FRANCIS KATHERINE V. R-M | ASB J142 | 0012X0 | 12/31/2000 | 2.86 | 2.40 | 5.26 | 5.26 |
| FOOTE, JOHN/KATHERINE V. APG (WD:CYRUS) | ASB J144 | 0012X0 | 12/31/2000 | 2.40 | .15 | 2.55 | 2.55 |
| FOSTER, NORMAN/KATHERINE V. RAY-MAN | ASB J143 | 0012X0 | 12/31/2000 | 21.49 | 4.94 | 26.43 | 26.43 |
| FOSTER, BILLIE V. AC&S | ASB G116 | 0012X0 | 12/31/2000 | 1.75 | .55 | 2.30 | 2.30 |
| FRAKES, BILLIE F. V. O-C (DEC: HOWARD) | ASB F839 | 0012X0 | 12/31/2000 | 18.06 | 34.19 | 52.25 | 52.25 |
| FREDIANI, PATSY V. OCF (WD: LEO) | ASB H300 | 0012X0 | 12/31/2000 | 7.65 | 1.26 | 8.91 | 8.91 |
| FREEMAN, NANCIE V. AP GREEN (WD:HOWARD) | ASB H302 | 0012X0 | 12/31/2000 | 3.46 | .50 | 3.96 | 3.96 |
| FREEMAN, STANLEY (G.A.L.: ALFRED) V. R-NASB | ASB H104 | 0012X0 | 12/31/2000 | 6.96 | 237.48 | 244.44 | 244.44 |
| FREEMAN, DOVE/MARY V. A/PG (WD:CHRIS DOVE) | ASB H750 | 0012X0 | 12/31/2000 | 2.99 | 4.25 | 7.24 | 7.24 |
| FUHRMANN, HAROLD V. AP GREEN | ASB G077 | 0012X0 | 12/31/2000 | 2.20 | 1.28 | 3.48 | 3.48 |
| GAITHER, ROBERT/EDNA V. R-M | ASB G512 | 0012X0 | 12/31/2000 | 2.12 | .43 | 2.55 | 2.55 |
| GARCIA, DAVID V. AC & S | ASB H307 | 0012X0 | 12/31/2000 | 2.50 | .41 | 2.91 | 2.91 |
| GARCIA, CYNTHIA V. ATLAS (WD:FLO. BURR) | ASB J260 | 0012X0 | 12/31/2000 | 3.42 | .07 | 3.49 | 3.49 |
| GARDNER, MABEL V. AP GREEN (WD:WILLIAM) | ASB J141 | 0012X0 | 12/31/2000 | 2.41 | .06 | 2.47 | 2.47 |
| GASAWAY, BOB V. AC&S | ASB J123 | 0012X0 | 12/31/2000 | 3.53 | .09 | 3.62 | 3.62 |

PAGE: 66    BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES    06/01/2005
ALL SERVICES RENDERED ON BEHALF OF    W.R. Grace & Co. -- Conn    IN ALL JURISDICTIONS    GORDX0

| MATTER TITLE | ASB# | INVOICE | PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| GASAWAY, JOHN JR. V. AC & S | ASB.H297 | 0012X0 | 12/31/2000 | 6.41 | 3.04 | 9.45 | 9.45 |
| GAULT, LEROY V. R-M | ASB.H306 | 0012X0 | 12/31/2000 | 12.24 | 2.90 | 15.14 | 15.14 |
| GENOCIO, MARCELLA V. R-M (MD:JOHN) | ASB.H270 | 0012X0 | 12/31/2000 | 5.32 | -.07 | 5.25 | 5.25 |
| GIBSON, ROBERT V. A.P. GREEN | ASB.J128 | 0012X0 | 12/31/2000 | 2.37 | .39 | 2.76 | 2.76 |
| GILLIS, JARROL V. AC&S (MD:VATISTAS,NICHOLAS | ASB.G802 | 0012X0 | 12/31/2000 | 28.98 | 4.87 | 33.85 | 33.85 |
| GILLIS, MARY V. ABEX (MD:HUBERT) | ASB.J127 | 0012X0 | 12/31/2000 | .77 | .13 | .90 | .90 |
| GILSON, HENRY V. AC&S | ASB.H260 | 0012X0 | 12/31/2000 | 1.91 | 2.45 | 4.36 | 4.36 |
| GISHIZKY, LEV/IRINI V. RAYBESTOS-MANHAT | ASB.H723 | 0012X0 | 12/31/2000 | 25.35 | 6.13 | 31.48 | 31.48 |
| GLOVER, DENISE V. R-M (MD:BILLY) | ASB.G502 | 0012X0 | 12/31/2000 | 11.41 | 1.88 | 13.29 | 13.29 |
| GODFREY, RAYMOND V. ATLAS | ASB.H321 | 0012X0 | 12/31/2000 | -4.16 | -.68 | -4.84 | -4.84 |
| GOLDEN, PAULINE V. R-M (MD:MARVIN) | ASB.J126 | 0012X0 | 12/31/2000 | -.39 | -.06 | -.45 | -.45 |
| GOLDSTEIN, MICHAEL V. R-M (MD:ABRAHAM) | ASB.H158 | 0012X0 | 12/31/2000 | 23.00 | 3.80 | 26.80 | 26.80 |
| GOLOVICH, JACK V. A.P. GREEN | ASB.G313 | 0012X0 | 12/31/2000 | 80.73 | .00 | 80.73 | 80.73 |
| GORDON & REES SPCL ASB/W.R. GRACE | GORDX0 | 4700 | 12/31/2000 | 12.00 | 1.00 | 13.00 | 13.00 |
| GORMAN, JAMES V. ASB CORP | ASB.H165 | 0012X0 | 12/31/2000 | 47.94 | 8.67 | 56.61 | 56.61 |
| GOSNEY, VERN/ELDRITH V. ASB GREEN | ASB.G974 | 0012X0 | 12/31/2000 | 66.43 | 25.53 | 91.96 | 91.96 |
| GRAHAM, DELANEY V. A.P. GREEN (SUC:FRANK) | ASB.P9266 | 0012X0 | 12/31/2000 | 112.12 | 26.82 | 138.94 | 138.94 |
| GRANT, ALAN/VAUGHN V. AP GREEN | ASB.G079 | 0012X0 | 12/31/2000 | 3.54 | 1.99 | 5.53 | 5.53 |
| GREEN, BENJAMIN V. ANC PKG | ASB.H277 | 0012X0 | 12/31/2000 | 20.14 | 19.77 | 39.91 | 39.91 |
| GREEN, HOBBY V. AC&S | ASB.F980 | 0012X0 | 12/31/2000 | -1.67 | -.27 | -1.94 | -1.94 |
| GREEN, JOHN/DORINE V. AC&S | ASB.H299 | 0012X0 | 12/31/2000 | -.99 | -.18 | -1.17 | -1.17 |
| GRUBE, NORMAN/ACELINE V. AP GREEN | ASB.H176 | 0012X0 | 12/31/2000 | -3.58 | -32.38 | -35.96 | -35.96 |
| GUTIERREZ, FELIPE V. AC&S | ASB.C411 | 0012X0 | 12/31/2000 | -.55 | -9.44 | -9.99 | -9.99 |
| HAIG, JEFFREY S. V. AP GREEN (MD:GEORGE) | ASB.H159 | 0012X0 | 12/31/2000 | 3.05 | .77 | 3.82 | 3.82 |
| HALEY, WILLIAM S. V. R-M (MD:WILLIAM B) | ASB.G643 | 0012X0 | 12/31/2000 | .75 | .13 | .88 | .88 |
| HALL, DIANE V. A.P. GREEN (MD:LONZO) | ASB.H283 | 0012X0 | 12/31/2000 | 30.05 | 4.32 | 34.37 | 34.37 |
| HALLIGAN, WINIFRED V. RM/MOORE (MD:ROBERTSON) | ASB.F348 | 0012X0 | 12/31/2000 | 36.05 | 5.17 | 41.22 | 41.22 |
| HAMERSLY, GLEN/BARBARA V. A.P. GREEN | ASB.H287 | 0012X0 | 12/31/2000 | 28.64 | 5.73 | 34.37 | 34.37 |
| HAMMOND, STEVEN V. A.P. GREEN(SUC:JAMES) | ASB.G254 | 0012X0 | 12/31/2000 | 45.64 | 8.97 | 54.61 | 54.61 |
| HARGAN, MARIAN V. A.P. GREEN | ASB.H286 | 0012X0 | 12/31/2000 | 17.00 | 2.81 | 19.81 | 19.81 |
| HARHAY, PAUL/JANE V. R-M/APL | ASB.G443 | 0012X0 | 12/31/2000 | .24 | .03 | .27 | .27 |
| HARRIS, SHERMAN V. ASBESTOS DEFENDANTS | ASB.J371 | 0012X0 | 12/31/2000 | 10.59 | 1.75 | 12.34 | 12.34 |
| HARRIS, WILLIE/EARLEAN V. AC&S | ASB.F992 | 0012X0 | 12/31/2000 | 9.36 | 1.85 | 11.21 | 11.21 |
| HARRISON, JOHN V. A.P. GREEN | ASB.G309 | 0012X0 | 12/31/2000 | 17.57 | 2.57 | 20.14 | 20.14 |
| HARVEY, LESLIE/APRIL V. GREEN | ASB.G257 | 0012X0 | 12/31/2000 | 8.70 | 1.54 | 10.24 | 10.24 |
| HARVEY, ALAN/MADELINE V. AC&S | ASB.H284 | 0012X0 | 12/31/2000 | 4.87 | .82 | 5.69 | 5.69 |
| HATCHER, WILLIE V. ANCHOR PACKING | ASB.G674 | 0012X0 | 12/31/2000 | 7.00 | 1.16 | 8.16 | 8.16 |
| HATTEN, ALEXANDER V. A.P. GREEN | ASB.H301 | 0012X0 | 12/31/2000 | 2.12 | .35 | 2.47 | 2.47 |
| HAWKINS, NEVILLE V. ANCHOR PACKING | ASB.G381 | 0012X0 | 12/31/2000 | 10.26 | 1.70 | 11.96 | 11.96 |
| HAY, IDA V. RAY-MAN (MD:WILLIAM) | ASB.H169 | 0012X0 | 12/31/2000 | 14.00 | 2.31 | 16.31 | 16.31 |
| HAY, WILLIAM F./IDA V. R-M | ASB.H169 | 0012X0 | 12/31/2000 | 1.51 | .24 | 1.75 | 1.75 |
| HAYES, LESLIE/APRIL V. P. GREEN | ASB.H258 | 0012X0 | 12/31/2000 | 31.60 | 5.73 | 37.33 | 37.33 |
| HAZELWOOD, C. DANIEL V. RAY-MAN | ASB.H284 | 0012X0 | 12/31/2000 | 41.56 | 8.32 | 49.88 | 49.88 |
| HAZELWOOD, EARL V. ATLAS | ASB.G674 | 0012X0 | 12/31/2000 | 7.30 | 2.02 | 9.32 | 9.32 |
| HAZELWOOD, JANE V. ANC PKG (MD:LUCILLE) | ASB.H301 | 0012X0 | 12/31/2000 | 12.60 | 2.17 | 14.77 | 14.77 |
| HENCLEY, RICHARD/MURCILLE V. RAY-MAN | ASB.G381 | 0012X0 | 12/31/2000 | 5.46 | 1.90 | 7.36 | 7.36 |
| HENDERSON, HELEN V. RAYBESTOS MANHATTAN | ASB.H169 | 0012X0 | 12/31/2000 | 6.48 | 1.07 | 7.55 | 7.55 |
| HENDERSON, LEMORL V. ATLAS | ASB.H167 | 0012X0 | 12/31/2000 | 1.64 | .60 | 2.24 | 2.24 |
| | | | | 130.60 | 21.88 | 152.48 | 152.48 |

BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES IN ALL JURISDICTIONS

ALL SERVICES RENDERED ON BEHALF OF

ACCOUNTS RECEIVABLE FOR: W.R. Grace & Co. -- Conn

| MATTER TITLE | ASB# | | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| HENRY, DICKIE V. ACS | ASB.H226 | 0012X0 | 12/31/2000 | 17.22 | | 46.01 | 46.01 |
| HERNANDEZ, DIAMANTINA V. AP GRN (MD;PEDRO) | ASB.G514 | 0012X0 | 12/31/2000 | 18.17 | 33.12 | 11.23 | 11.23 |
| HERNANDEZ, MICHAEL/STEPHANIE GREEN | ASB.G681 | 0012X0 | 12/31/2000 | 3.06 | | 1.61 | 1.61 |
| HERRERA, HOPE V. SUCH DAVID GREEN | ASB.G691 | 0012X0 | 12/31/2000 | .23 | | 1.05 | 1.05 |
| HEWETT, ROBERT/IRENE V. A.P. GREEN | ASB.G350 | 0012X0 | 12/31/2000 | 1.38 | | 1.90 | 1.90 |
| HEWAT, ROBERT/IRENE V. A.P. GREEN | ASB.G323 | 0012X0 | 12/31/2000 | .15 | | 25.42 | 25.42 |
| HESS, GEORGE/WINIFRED V. A.P. GREEN | ASB.G550 | 0012X0 | 12/31/2000 | 1.90 | 20.72 | 14.11 | 14.11 |
| HESS, ROBERT V. ANCHOR PACKING | ASB.G021 | 0012X0 | 12/31/2000 | 20.72 | 11.71 | 27.12 | 27.12 |
| HICKS, CHARLES/SHIRLENE V. R-M | ASB.F941 | 0012X0 | 12/31/2000 | 4.70 | 4.07 | 27.12 | 27.12 |
| HICKS, SHIRLENE V. R-M (WD;CHARLES) | ASB.H308 | 0012X0 | 12/31/2000 | 11.71 | 23.00 | | |
| HILL, ROBERT LEE V. TURNER | ASB.G571 | 0012X0 | 12/31/2000 | 23.00 | .23 | | |
| HILL, ROBERT LEE V. TURNER (WD;RBT LYNN HILL) | ASB.G520 | 0012X0 | 12/31/2000 | .07 | .14 | .99 | .99 |
| HILLS, RONALD V. ANCHOR PACKING | ASB.H761 | 0012X0 | 12/31/2000 | .23 | .64 | 4.53 | 4.53 |
| HINTZ, BONNIE V. ACS (WD;JAMES CONWAY) | ASB.G822 | 0012X0 | 12/31/2000 | .14 | .53 | .99 | .99 |
| HINTZ, BONNIE V. ACS | ASB.G756 | 0012X0 | 12/31/2000 | .55 | .09 | .64 | .64 |
| HOBBS, JACK V. ACS | ASB.G822 | 0012X0 | 12/31/2000 | .09 | | .64 | .64 |
| HOHN, BERNARD/JEAN V. ACS | ASB.H168 | 0012X0 | 12/31/2000 | 6.06 | 1.78 | 7.84 | 7.84 |
| HOLLAND, LOIS V. ANCHOR PACKING | ASB.H167 | 0012X0 | 12/31/2000 | 23.47 | 136.08 | 167.50 | 167.50 |
| HOLLEROY, V. AP GREEN | ASB.F371 | 0012X0 | 12/31/2000 | 25.21 | 7.96 | 33.17 | 33.17 |
| HOLLENBAUGH DONALD/ONEIDA V. AP GREEN | ASB.G052 | 0012X0 | 12/31/2000 | 14.31 | 4.93 | 19.24 | 19.24 |
| HOLMAN, ODELL/BETTY V. A.P. GREEN | ASB.H181 | 0012X0 | 12/31/2000 | -79.64 | -19.80 | -99.44 | -99.44 |
| HOOVYAR, DAVID V. A.P. GREEN | ASB.H124 | 0012X0 | 12/31/2000 | 10.03 | 1.82 | 11.85 | 11.85 |
| HOPKINS, PAUL V. ATLAS (WD;ROBERT) | ASB.H205 | 0012X0 | 12/31/2000 | 25.48 | 4.20 | 29.68 | 29.68 |
| HOUK, ALICE V. R-M/AMERDEAN (MD;MERLE) | ASB.H210 | 0012X0 | 12/31/2000 | 26.43 | 164.30 | 189.68 | 189.68 |
| HOUX, BETTY V. ACS | ASB.G310 | 0012X0 | 12/31/2000 | 15.71 | 1.93 | 6.64 | 6.64 |
| HOWARD, NORRIS V. ANCHOR PACKING | ASB.H305 | 0012X0 | 12/31/2000 | 11.02 | 27.72 | 27.72 | 27.72 |
| HUBBARD, SANDRA V. ACS (WD;JAMES) | ASB.G438 | 0012X0 | 12/31/2000 | 2.42 | .40 | 2.82 | 2.82 |
| HULSEY, VALETA V. A.P. GREEN (WD;ROBERT) | ASB.H23 | 0012X0 | 12/31/2000 | 21.58 | 43.46 | 65.04 | 65.04 |
| HUMBERT-RICO, LINDA V. ACS (W;USE H532) | ASB.H726 | 0012X0 | 12/31/2000 | 16.57 | 4.76 | 21.33 | 21.33 |
| HUMBERT-RICO, LINDA V. ACS (MD;RAYMOND) | ASB.G745 | 0012X0 | 12/31/2000 | 2.83 | 1.40 | 3.40 | 3.40 |
| HUMECKE, CECILIA V. ATLAS (WD;RAYMOND) | ASB.G724 | 0012X0 | 12/31/2000 | .25 | | | |
| HUNTER, DAVID V. ATLAS TURNER | ASB.G429 | 0012X0 | 12/31/2000 | .66 | | 63.46 | 63.46 |
| HUTCHINSON-NEWTON, MARIE V. ACS | ASB.G500 | 0012X0 | 12/31/2000 | 77.22 | 184.18 | 261.40 | 261.40 |
| HUTCHINSON-NEWTON, MARIE V. ANCHOR PACKING | ASB.G524 | 0012X0 | 12/31/2000 | 23.56 | 9.54 | 33.10 | 33.10 |
| JACKSON, DONALD T. V. ANCHOR PACKING | ASB.J364 | 0012X0 | 12/31/2000 | 9.51 | 267.80 | 271.67 | 271.67 |
| JACKSON, DUKE V. ACS | ASB.H358 | 0012X0 | 12/31/2000 | 3.87 | 1.57 | 11.08 | 11.08 |
| JACKSON, EUGENE V. RAYBESTOS-MANHATTAN | ASB.J364 | 0012X0 | 12/31/2000 | .95 | | 1.99 | 1.99 |
| JACKSON, RAY V. A.P. GREEN | ASB.H332 | 0012X0 | 12/31/2000 | 9.51 | .28 | 4.34 | 4.34 |
| JACOBS, DAVID V. ACANDS INC. | ASB.D400 | 0012X0 | 12/31/2000 | 1.76 | .61 | 8.05 | 8.05 |
| JACORD, JOHN V. RAYBESTOS-MANHATTAN | ASB.G141 | 0012X0 | 12/31/2000 | .28 | 1.24 | .59 | .59 |
| JAMESON, HARRY V. ATLAS TURNER INC. | ASB.G799 | 0012X0 | 12/31/2000 | 3.73 | 1.08 | | |
| JAMES, EMMA LOU V. RAY-MAN (WD;ROBERT) | ASB.H440 | 0012X0 | 12/31/2000 | 6.81 | | | |
| JAMES, ROBERT/CONNIE V. RAY-MAN | ASB.G228 | 0012X0 | 12/31/2000 | 1.08 | 2.26 | 10.21 | 10.21 |
| JAMES, THOMAS DEAN/JEAN ANN V. RM | ASB.H320 | 0012X0 | 12/31/2000 | .51 | 24.92 | 49.51 | 49.51 |
| JAVIER, LARRY V. ACANDS INC. | ASB.G244 | 0012X0 | 12/31/2000 | 7.95 | 40.37 | 11.59 | 11.59 |
| JEFFERS, DESMOND V. A.P. GREEN | ASB.G370 | 0012X0 | 12/31/2000 | 24.69 | 121.37 | 239.06 | 239.06 |
| JEFFREY, RICHARD/SHIRLEY (WD;FRANK) | ASB.H310 | 0012X0 | 12/31/2000 | 14.17 | 197.35 | 2.48 | 2.48 |
| JENNINGS, SONNY V. ACANDS INC. | ASB.G337 | 0012X0 | 12/31/2000 | 2.13 | .62 | 302.71 | 302.71 |
| JESTES, JAMES/MARJORIE V. A.P. GREEN | ASB.G141 | 0012X0 | 12/31/2000 | 105.37 | 1.62 | 4.20 | 4.20 |
| JOHNSON, ANNIE V. ACS (WD; HOWARD) | ASB.G824 | 0012X0 | 12/31/2000 | 3.58 | .62 | 3.91 | 3.91 |
| JOHNSON, JAMES JR. V. RAYBESTOS-MAN | ASB.G783 | 0012X0 | 12/31/2000 | 3.17 | 1.58 | 4.05 | 4.05 |
| JOHNSON, JEANNE (WD;ARTHUR) V. ANC PACK | ASB.G445 | 0012X0 | 12/31/2000 | 3.48 | .57 | 4.05 | 4.05 |
| JOHNSON, JEANNE (WD;ARTHUR) INC. | ASB.C774 | 0012X0 | 12/31/2000 | .62 | 35.58 | 78.37 | 78.37 |
| JOHNSTON, JERGE/DORIANNA V. INP GREEN | ASB.G804 | 0012X0 | 12/31/2000 | 2.34 | .39 | 2.73 | 2.73 |
| JOLLEY, HIROKO V. ATLAS TNR (WD;GEORGE) | ASB.H380 | 0012X0 | 12/31/2000 | 8.03 | 1.32 | 9.35 | 9.35 |
| JONES, DONALD/ADELHEID V. A.P. GREEN | ASB.H375 | 0012X0 | 12/31/2000 | | | | |

BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES    IN ALL JURISDICTIONS    06/01/2005

ALL SERVICES RENDERED ON BEHALF OF    W.R. Grace & Co. -- Conn    GORDX0

| MATTER TITLE | ASB# | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|
| JONES, LEE VERNON/JENNIE R. V AP GREEN | ASB.G176 001.2X0 | 12/31/2000 | 20.39 | 12.13 | 32.52 | 32.52 |
| JONES, MABRY V. ACANDS INC. | ASB.H359 001.2X0 | 12/31/2000 | 3.80 | .63 | 4.43 | 4.43 |
| JUDD, ROBERT/SANDRA V. A.P. GREEN | ASB.G167 001.2X0 | 12/31/2000 | 34.46 | 8.14 | 42.60 | 42.60 |
| JUDD, WILLIAM V. ATLAS TURNER | ASB.J338 001.2X0 | 12/31/2000 | 30.36 | 4.97 | 35.33 | 35.33 |
| KANANIAN, ANN V. ATLAS TURNER [DEC:HARRY] | ASB.G811 001.2X0 | 12/31/2000 | 21.20 | 3.65 | 24.85 | 24.85 |
| KARAL, JACK V. ACANDS INC. | ASB.H347 001.2X0 | 12/31/2000 | 3.30 | .55 | 3.85 | 3.85 |
| KEARNEY, JAMES V. ANCHOR PACKING | ASB.F440 001.2X0 | 12/31/2000 | 5.21 | -.30 | 4.91 | 4.91 |
| KEFFER, EARNEST V. AC&S | ASB.H335 001.2X0 | 12/31/2000 | .55 | -.30 | .25 | .25 |
| KEFFER, RICHARD/VELMA V. RAY-MAN | ASB.G457 001.2X0 | 12/31/2000 | 2.12 | 11.72 | 13.84 | 13.84 |
| KEFFER, RICHARD/VELMA V. RAY-MAN | ASB.H157 001.2X0 | 12/31/2000 | | | | |
| KEICOME, ALBERTA V. RAY-MAN [MD:RAYMOND] | ASB.G194 001.2X0 | 12/31/2000 | 26.86 | 104.62 | 131.48 | 131.48 |
| KELLY, ADOLPH V. ACANDS, INC. | ASB.H443 001.2X0 | 12/31/2000 | 16.18 | 18.30 | 35.06 | 35.06 |
| KELLY, PATRICK V. A.P. GREEN | ASB.H365 001.2X0 | 12/31/2000 | 1.37 | .33 | 1.70 | 1.70 |
| KELLY, CORINNE V. RAYMAN (WD:HUBERT,JR) | ASB.G102 001.2X0 | 12/31/2000 | 5.72 | 7.07 | 12.79 | 12.79 |
| KENNEDY, PATRICK V. A.P. GREEN | ASB.J251 001.2X0 | 12/31/2000 | 22.48 | 4.02 | 26.70 | 26.70 |
| KENT, NICOLE V. APG (MD:SANDRA YOUNG) | ASB.G308 001.2X0 | 12/31/2000 | 3.64 | .60 | 4.24 | 4.24 |
| KENT, NICOLE V. APG (WD:JOACHIM) | ASB.G310 001.2X0 | 12/31/2000 | 4.62 | .62 | 5.24 | 5.24 |
| KHOLODENKO, FAODIS V. ACANDS, INC. | ASB.H436 001.2X0 | 12/31/2000 | 1.09 | .18 | 1.27 | 1.27 |
| KIERNAN, FRANCIS V. ATLAS | ASB.G54 001.2X0 | 12/31/2000 | 4.23 | 7.19 | 11.42 | 11.42 |
| KIERNAN, FRANCIS V. ATLAS | ASB.H389 001.2X0 | 12/31/2000 | 9.59 | 2.00 | 11.59 | 11.59 |
| KILCREASE, EVELYN V. ANC P (SUC:HIRSHEL) | ASB.F437 001.2X0 | 12/31/2000 | 20.70 | 100.70 | 121.40 | 121.40 |
| KINSELL, EILEEN V. AC&S (JAMES DELAND) | ASB.G998 001.2X0 | 12/31/2000 | 1.35 | .23 | 1.58 | 1.58 |
| KINSMAN, RAY/JO V. RAYBESTOS-MANHATTAN | ASB.G760 001.2X0 | 12/31/2000 | 2.94 | 2.17 | 4.99 | 4.99 |
| KIRCHNER, ROBERT V. ACANDS INCGREEN | ASB.H449 001.2X0 | 12/31/2000 | 35.94 | 3.47 | 39.41 | 39.41 |
| KIRKENDOLL, KATHY V. APGREEN | ASB.G314 001.2X0 | 12/31/2000 | 2.78 | .30 | 3.47 | 3.47 |
| KIRKENDOLL, KATHY V. AP GREEN | ASB.F950 001.2X0 | 12/31/2000 | 45.82 | 21.95 | 67.77 | 67.77 |
| KIZER, DAN JOSEPH V. RAY-MAN (MD:DALLAS) | ASB.H344 001.2X0 | 12/31/2000 | 8.01 | 1.32 | 9.33 | 9.33 |
| KLASSEN, RICHARD/AGNES V. ABEX CORP. | ASB.G771 001.2X0 | 12/31/2000 | 8.40 | 1.39 | 9.79 | 9.79 |
| KLUTH, NANNY A. V. RAY-MAN (MD:KARL) | ASB.H329 001.2X0 | 12/31/2000 | 28.62 | 4.58 | 33.20 | 33.20 |
| KOZLOW, BETTY V. ANCHOR PACK(WD:RICHARD) | ASB.G769 001.2X0 | 12/31/2000 | 36.42 | 48.62 | 85.04 | 85.04 |
| KOZLOW, RICHARD V. ANCHOR PACKING | ASB.G748 001.2X0 | 12/31/2000 | 28.26 | 4.94 | 33.20 | 33.20 |
| KRAMER, LINZIE V. AC&S INC. MACHINDER | ASB.G921 001.2X0 | 12/31/2000 | 4.70 | 1.58 | 6.28 | 6.28 |
| KRAMER, LINZIE V. ACANDS, INC. | ASB.G747 001.2X0 | 12/31/2000 | 11.25 | 72.39 | 83.64 | 83.64 |
| KRINGLE, BARBARA V. R-M (WD:WILLIAM BERK | ASB.H134 001.2X0 | 12/31/2000 | 5.38 | .89 | 6.27 | 6.27 |
| KROLL, CHARLES/LANA V. RAY-MAN | ASB.H134 001.2X0 | 12/31/2000 | 39.92 | 8.20 | 48.12 | 48.12 |
| KUGELMAN, KROPP, CLAIRE V. AN PCK (WD:KENNAS | ASB.H105 001.2X0 | 12/31/2000 | 3.40 | 3.96 | 48.12 | 48.12 |
| KUYKENDALL, KENNETH V. ANCHOR PACKING | ASB.G303 001.2X0 | 12/31/2000 | 20.76 | 20.53 | 41.29 | 41.29 |
| KWEHL, DAN/ELIZABETH V. GREEN | ASB.G796 001.2X0 | 12/31/2000 | 34.28 | 7.05 | 41.29 | 41.29 |
| LABRECQUE, WILLIAM/IRBY V. ACANDS | ASB.H452 001.2X0 | 12/31/2000 | 1.07 | -.01 | 1.08 | 1.08 |
| LACEY, JAMES/LUCY V. RAYBESTOS-MANHATTAN | ASB.H31 001.2X0 | 12/31/2000 | 112.65 | 174.37 | 287.02 | 287.02 |
| LAFRANCE, GILBERT V. AP GRN (WD:BERNARD) | ASB.G433 001.2X0 | 12/31/2000 | 31.66 | 8.76 | 40.42 | 40.42 |
| LALEMENT, ALBERT/BETTY V. OCF | ASB.H916 001.2X0 | 12/31/2000 | 3.35 | .22 | 121.56 | 121.56 |
| LAMBERTSON, STEPHANIE V. R-M (MD:DALE) | ASB.C711 001.2X0 | 12/31/2000 | 103.25 | 18.31 | 121.56 | 121.56 |
| LANCASTER, GENEVIEVE V. AC&S (DEC:CECIL) | ASB.G501 001.2X0 | 12/31/2000 | 213.26 | 189.31 | 403.57 | 403.57 |
| LANE, JOHN V RAYBESTOS-MANHATTAN | ASB.H79 001.2X0 | 12/31/2000 | 1.67 | -.27 | 1.94 | 1.94 |
| LARSEN, CARL JOHN V. A.P. GREEN | ASB.J373 001.2X0 | 12/31/2000 | 4.74 | .78 | 5.52 | 5.52 |
| LARSEN, EDWIN V. A.P. GREEN | ASB.G221 001.2X0 | 12/31/2000 | 6.93 | 1.40 | 8.33 | 8.33 |
| LAUDERDALE, VERNON V. A.P. GREEN | ASB.J372 001.2X0 | 12/31/2000 | 5.82 | .96 | 6.78 | 6.78 |
| LEE, ELWANDA V. ASB DEFS (SUC:PAUL) | ASB.H61 001.2X0 | 12/31/2000 | 103.80 | 39.82 | 143.62 | 143.62 |
| LEE, ROY DUANE V. A.P. GREEN | ASB.H691 001.2X0 | 12/31/2000 | 61.70 | 48.22 | 109.92 | 109.92 |
| LERANO, ROBERT/GEORGIA V. AC&S | ASB.G501 001.2X0 | 12/31/2000 | 43.43 | 8.03 | 51.46 | 51.46 |
| LESLIE, FRANK/VIRGINIA V. A.P. GREEN | ASB.H365 001.2X0 | 12/31/2000 | 5.54 | 414.98 | 420.52 | 420.52 |
| LEWIS, CARLAS V. ACANDS, INC. | ASB.H356 001.2X0 | 12/31/2000 | 11.08 | 1.83 | 12.91 | 12.91 |

| MATTER TITLE | ASB# | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|
| LEWIS, STEPHEN V. OCF (MD: EVE) | ASB.F238 | 12/31/2000 | 51.25 | 10.84 | 62.09 | 62.09 |
| LIESE, ARTHUR V. GREEN | ASB.G228 | 12/31/2000 | 1.43 | .21 | 1.64 | 1.64 |
| LIMO, TACIO V. ACANDS INC | ASB.H458 | 12/31/2000 | 5.78 | .91 | 6.69 | 6.69 |
| LOCKETT, CHARLES V. RAYBESTOS-MANHATTAN | ASB.G785 | 12/31/2000 | 2.23 | .46 | 2.69 | 2.69 |
| LOCKETT, VERNON V. ACANDS, INC. | ASB.G729 | 12/31/2000 | 50.71 | 1.60 | 52.31 | 52.31 |
| LOGUE, JOHN/SANDY V. R-M | ASB.Q477 | 12/31/2000 | 1.05 | .21 | 1.26 | 1.26 |
| LOUKEDIS, FLORENCE V. ACandS(DEC:J.CHRONIS | ASB.G545 | 12/31/2000 | 26.59 | 126.47 | 153.06 | 153.06 |
| LOW, CONSTANCE V. (ANTHONY) | ASB.G319 | 12/31/2000 | 8.43 | 1.39 | 9.82 | 9.82 |
| LOWE, GEORGE V. ACANDS INC | ASB.H367 | 12/31/2000 | 12.21 | 2.81 | 15.02 | 15.02 |
| LOWE, GEORGE V. ACANDS INC | ASB.F949 | 12/31/2000 | 1.22 | .29 | 1.51 | 1.51 |
| LUCIDO, PETER/VICTORIA V. A.P. GREEN | ASB.G382 | 12/31/2000 | 1.39 | .12 | 1.51 | 1.51 |
| LUKSYS, FRANCIS V. R-M/AMER PRES LINES | ASB.J259 | 12/31/2000 | 6.26 | 1.21 | 7.21 | 7.21 |
| LUKSYS, FRANCIS V. R-M/AMER PRES LINES | ASB.J264 | 12/31/2000 | 27.69 | 4.79 | 32.48 | 32.48 |
| LUOMALA, LEONARD/SAIMI V. A.P. GREEN | ASB.H374 | 12/31/2000 | 18.00 | 45.83 | 45.83 | 45.83 |
| LYLES, SHARON V. AP GREEN (MD: DARDEN) | ASB.G394 | 12/31/2000 | 2.87 | 25.49 | 28.36 | 28.36 |
| LYONS, LUCIUS CARROL V. RAYBESTOS-MAN | ASB.J267 | 12/31/2000 | 2.11 | .35 | 2.46 | 2.46 |
| MAAS, AGNES V. RAYBESTOS-MAN | ASB.G101 | 12/31/2000 | .35 | 5.41 | 5.76 | 5.76 |
| MACHADO, GEORGE/SHARON V. A.P. GREEN | ASB.J363 | 12/31/2000 | 4.94 | .82 | 5.76 | 5.76 |
| MACHUE, WALLACE/ORETHA V. AP GREEN | ASB.G054 | 12/31/2000 | 3.93 | .62 | 4.55 | 4.55 |
| MACING, SILAS, JR. V. A.P. GREEN | ASB.G062 | 12/31/2000 | .62 | 28.59 | 28.59 | 28.59 |
| MAHER, RUBY V. AP GREEN (MD: WILLIAM T.) | ASB.G364 | 12/31/2000 | 15.63 | 9.11 | 9.11 | 9.11 |
| MAJOR, CAROLE V. APG(WD: GABORI) | ASB.G054 | 12/31/2000 | 16.50 | 42.75 | 42.75 | 42.75 |
| MAKHOLEY, BARBARA V. R-M (WD: WILLIAM) | ASB.R-M | 12/31/2000 | 1.29 | 7.82 | 9.11 | 9.11 |
| MALONE, CHARLES V. ABEX (USE H544) | ASB.D326 | 12/31/2000 | 2.33 | .39 | 2.72 | 2.72 |
| MALONE, CHARLES SR/ATLAS (MD:CHARLES SR) | ASB.H346 | 12/31/2000 | 29.81 | 94.02 | 123.83 | 123.83 |
| MANGRUM, MOSETTA V. ASB DEF(MD:RUDOLPH) | ASB.H174 | 12/31/2000 | 2.11 | .35 | 2.46 | 2.46 |
| MANISCALCO, LUCIANO V. RM/AFL | ASB.G266 | 12/31/2000 | 2.94 | .02 | 1.96 | 1.96 |
| MANN DAVID/SARAH V. AP GREEN | ASB.G296 | 12/31/2000 | .40 | .40 | .40 | .40 |
| MANN, DAVID/SARAH V. ANCHOR PACKING | ASB.H310 | 12/31/2000 | 70.08 | 67.85 | 137.93 | 137.93 |
| MANSER, JOHN V. ATLAS TURNER | ASB.H330 | 12/31/2000 | 4.98 | .82 | 5.80 | 5.80 |
| MANNIL, MONTE V. ANCHOR PACKING | ASB.F048 | 12/31/2000 | 3.50 | .58 | 4.08 | 4.08 |
| MARCELINE, REBECCA V. APG (DONALD WEBB) | ASB.F982 | 12/31/2000 | 7.63 | 1.26 | 8.89 | 8.89 |
| MARTIN, DENNIS/DIANE V. ACANDS INC. | ASB.H349 | 12/31/2000 | .58 | .07 | .47 | .47 |
| MARTIN, DONALD V. ACANDS INC. | ASB.H349 | 12/31/2000 | 1.26 | .33 | 2.29 | 2.29 |
| MARTIN, VERA V. R-M (WD: GEORGE) | ASB.G503 | 12/31/2000 | .07 | .96 | 5.24 | 5.24 |
| MARTIN, VERA V. RAY-MAN (WD: GEORGE) | ASB.G503 | 12/31/2000 | .40 | .26 | 2.02 | 2.02 |
| MARTIN, HARLAN V. ACandS(MD: ROY) | ASB.G815 | 12/31/2000 | .33 | 1.74 | 2.97 | 2.97 |
| MARZULLA, MICHAEL V. ACANDS INC | ASB.G815 | 12/31/2000 | .96 | .28 | 1.42 | 1.42 |
| MATHIS, JOHN V. ACANDS INC | ASB.H176 | 12/31/2000 | 1.74 | 61.72 | 71.43 | 71.43 |
| MATSON, GEORGE B./ARLENE M. V. AP GREEN | ASB.G183 | 12/31/2000 | .28 | .30 | 2.09 | 2.09 |
| MATTISON, VARIAN V. ANCHOR PACKING | ASB.H341 | 12/31/2000 | 9.71 | 1.05 | 7.42 | 7.42 |
| MATTISON, VARIAN V. ANCHOR PACKING | ASB.H341 | 12/31/2000 | 1.79 | 2.09 | 13.96 | 13.96 |
| MAY, LEE R. V. APG(R N)W)FRANK PICHOTTO) | ASB.G503 | 12/31/2000 | 6.37 | 1.98 | 1.96 | 1.96 |
| MAYES, BARBARA V. ACandS (SUC: HOWARD) | ASB.G518 | 12/31/2000 | 11.58 | 1.20 | 1.43 | 1.43 |
| MAYS, FRANK V. ANCHOR PACKING | ASB.G338 | 12/31/2000 | 1.28 | 1.25 | 1.43 | 1.43 |
| MANZER, LARRY V. ACandS(MD: ROY) | ASB.G764 | 12/31/2000 | 1.95 | .80 | 1.62 | 1.62 |
| MAZZOLA, MICHAEL V. ACANDS INC. | ASB.G114 | 12/31/2000 | 1.25 | 2.36 | 5.62 | 5.62 |
| MCAMIS, MARIE V. ACandS (MD:SABATO SPARACO) | ASB.H174 | 12/31/2000 | 4.82 | .21 | 1.62 | 1.62 |
| MCCARTHY, ROSALYN V. ACandS(MD:RICHARD) | ASB.J271 | 12/31/2000 | .80 | 2.24 | 8.86 | 8.86 |
| MCCAULEY, DAVID/DOROTHY V. AP GREEN | ASB.H214 | 12/31/2000 | 2.36 | 6.62 | 8.86 | 8.86 |
| MCCLARY, BILLY JOE V. ANCHOR PACKING | ASB.H348 | 12/31/2000 | .21 | 13.72 | 52.52 | 52.52 |
| MCCLOUD, MARIAN V. R-M (WD: FRED) | ASB.J447 | 12/31/2000 | 6.62 | 38.80 | 40.50 | 40.50 |
| MCCLUSKY, JOHNNY V. ANCHOR PACKING | ASB.G417 | 12/31/2000 | 13.72 | 6.43 | 6.43 | 6.43 |
| MCCOLLUM, RICHARD V. ANCHOR PACKING | ASB.H355 | 12/31/2000 | 40.00 | 52.52 | 52.52 | 52.52 |
| MCCOLLUM, THOMAS V. ACANDS | ASB.F17 | 12/31/2000 | 6.43 | 37.93 | 50.16 | 50.16 |
| MCCORMICK, JAMES/LAVONNE V. RM (USE H512) | ASB.H512 | 12/31/2000 | 12.23 | 4.00 | 4.00 | 4.00 |
| MCCORMICK, LAVONNE V. RM (MD: JAMES) | ASB.G278 | 12/31/2000 | .00 | .09 | .09 | .09 |

PAGE:  70

BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES

ALL SERVICES RENDERED ON BEHALF OF  W.R. Grace & Co. -- Conn

IN ALL JURISDICTIONS

06/01/2005
GORDX0

| MATTER TITLE | ASB# | INVOICE PRODUCED | FEB AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|
| MCDANIEL, GARY V. AC&S | ASB.G466  0012X0 | 12/31/2000 | 37.94 | 7.43 | 45.37 | 45.37 |
| MCDILL, LAWRENCE/PATRICIA V. R-M | ASB.F944  0012X0 | 12/31/2000 | 9.58 | 13.52 | 23.10 | 23.10 |
| MCDILL, PATRICIA V. R-M(MD:LAM(USE H522) | ASB.H351  0012X0 | 12/31/2000 | 3.62 | 24.48 | 28.10 | 28.10 |
| MCDONALD, ARNOLD V. ANCHOR PACKING | ASB.G366  0012X0 | 12/31/2000 | 10.60 | 12.30 | 22.90 | 22.90 |
| MCGUIN, JAMES V. ANCHOR PACKING | ASB.G384  0012X0 | 12/31/2000 | 13.53 | 9.37 | 22.90 | 22.90 |
| MCGIRR, ROBERT V. RAY-MAN (MD:THEODORE) | ASB.H464  0012X0 | 12/31/2000 | .06 | .33 | .39 | .39 |
| MCGLADE, HENRY/ALICE V. ACANDS | ASB.H353  0012X0 | 12/31/2000 | 21.67 | 9.70 | 31.37 | 31.37 |
| MCGONNELL, JANE V. ANC FKG (MD:JAMES) | ASB.G056  0012X0 | 12/31/2000 | 6.18 | 1.02 | 7.20 | 7.20 |
| MCGREW, FRED R. V. RAYBESTOS-MANHATTAN | ASB.F918  0012X0 | 12/31/2000 | 2.37 | .39 | 2.76 | 2.76 |
| MCLEAN, NEIL/VIRGINIA V. AP GREEN | ASB.G247  0012X0 | 12/31/2000 | 15.40 | 49.43 | 64.83 | 64.83 |
| MCLEAN, NEIL/VIRGINIA V. R-M(MD:JAMES) | ASB.G748  0012X0 | 12/31/2000 | 22.77 | 6.04 | 28.81 | 28.81 |
| MEDEIROS, RICHARD/CAROL J V AP GREEN | ASB.G184  0012X0 | 12/31/2000 | 9.85 | 2.14 | 11.99 | 11.99 |
| MEDEIROS, RICHARD/CAROL J V AP GREEN | ASB.G184  0012X0 | 12/31/2000 | 1.69 | .01 | 1.70 | 1.70 |
| MEDEMA, WILLIAM/BETTY V. RAYBESTOS-MANH | ASB.H456  0012X0 | 12/31/2000 | 6.37 | 1.05 | 7.42 | 7.42 |
| MEISSNHOELDER, WALTER V. A.P. GREEN | ASB.G182  0012X0 | 12/31/2000 | 2.85 | .47 | 3.32 | 3.32 |
| MELIIN, KARL V. AC&S (MD:RICHARD) | ASB.G743  0012X0 | 12/31/2000 | .55 | .09 | .64 | .64 |
| MELIIN, KARL V. AC&S (MD:RICHARD) | ASB.G185  0012X0 | 12/31/2000 | 1.51 | .11 | 1.62 | 1.62 |
| MELVILLE, TOWNSEND/RUTH V. AP GREEN | ASB.G727  0012X0 | 12/31/2000 | 26.00 | 30.29 | 56.29 | 56.29 |
| MENDENHALL, GLADYS V CYPRUS AMAX (RUSSELL) | ASB.G749  0012X0 | 12/31/2000 | 28.44 | 6.61 | 35.05 | 35.05 |
| MENDENHALL, GLADYS V CYPRUS AMAX (RUSSELL) | ASB.H375  0012X0 | 12/31/2000 | 4.66 | 2.92 | 7.58 | 7.58 |
| MESQUITA, RICHARD V ACANDS | ASB.F715  0012X0 | 12/31/2000 | 2.92 | .01 | 2.93 | 2.93 |
| MEYER, BARBARA V. AC&S (SUC: CHARLES) | ASB.G796  0012X0 | 12/31/2000 | 6.30 | 1.12 | 7.42 | 7.42 |
| MICHAEL, JENNIFER V. ABEX (MD:CHARLES) | ASB.G792  0012X0 | 12/31/2000 | 1.29 | 13.51 | 14.80 | 14.80 |
| MICHELSON, JOHNNY/BRENDA V. A.P. GREEN | ASB.G792  0012X0 | 12/31/2000 | 13.63 | .70 | 13.33 | 13.33 |
| MICKEY, MARCELLA V. R-M(MD:ALLAN MOSLEY) | ASB.H317  0012X0 | 12/31/2000 | 4.42 | 2.62 | 7.04 | 7.04 |
| MILLICH, STEPHEN V ANCHOR PKG | ASB.H312  0012X0 | 12/31/2000 | 4.17 | 4.68 | 8.85 | 8.85 |
| MILLICH, STEPHEN V ANCHOR PKG | ASB.H917  0012X0 | 12/31/2000 | 1.42 | .43 | 1.85 | 1.85 |
| MILLAY, RICHARD V AC&S(SUC: P.MCNALLY) | ASB.H270  0012X0 | 12/31/2000 | 1.68 | .27 | 1.95 | 1.95 |
| MILLER, ALLEN V. AC&S | ASB.G572  0012X0 | 12/31/2000 | 61.10 | 6.01 | 67.11 | 67.11 |
| MILLER, BYRON/B OF A V. ANC (E. MILLER) | ASB.H883  0012X0 | 12/31/2000 | .89 | .88 | 1.77 | 1.77 |
| MILLSAP, SHERMAN V. ATLAS TURNER | ASB.H453  0012X0 | 12/31/2000 | 5.70 | .85 | 6.55 | 6.55 |
| MIMS, JACQUELINE V. ANCKG (SUC:WALTER) | ASB.H947  0012X0 | 12/31/2000 | 5.84 | 5.95 | 11.79 | 11.79 |
| MIRELES, JOHNNY V. GREEN(CHRIS MISKOW) | ASB.G816  0012X0 | 12/31/2000 | 1.39 | .24 | 1.63 | 1.63 |
| MITCHELL, FREDDIE V. ANCHOR PACKING | ASB.G779  0012X0 | 12/31/2000 | 2.47 | .48 | 2.95 | 2.95 |
| MONIZ, DANIEL V. A.H. VOSS COMPANY | ASB.F097  0012X0 | 12/31/2000 | 14.94 | 2.47 | 17.41 | 17.41 |
| MONTERO, MARCELINA V. R-M (MD:RAUL) | ASB.G286  0012X0 | 12/31/2000 | 4.01 | .66 | 4.67 | 4.67 |
| MONTERO, RAUL/MARCELINA V. RAYBESTOS-MANN | ASB.J252  0012X0 | 12/31/2000 | 22.00 | .08 | 25.08 | 25.08 |
| MONTIEL, BETTY V. A.P. GREEN (MD:DONALD) | ASB.G229  0012X0 | 12/31/2000 | .98 | .08 | 64.08 | 64.08 |
| MONZO, RONALD/KUNIGUNDA V. ANCHOR PKG | ASB.H444  0012X0 | 12/31/2000 | 1.78 | .93 | 17.92 | 17.92 |
| MONTIEL, BETTY V. A.P. GREEN (MD:C.MCDONALD) | ASB.G396  0012X0 | 12/31/2000 | 13.79 | 3.93 | 3.39 | 3.39 |
| MOORE, JAMES V. AC&S | ASB.H434  0012X0 | 12/31/2000 | 3.91 | .48 | 4.25 | 4.25 |
| MOORE, ERMIL L. V. OC (WD:JAME(USE H540) | ASB.G906  0012X0 | 12/31/2000 | 2.91 | .60 | 46.87 | 46.87 |
| MOORE, JAMES/LUCILLE V. A.P. GREEN | ASB.G820  0012X0 | 12/31/2000 | 3.65 | 1.93 | 5.80 | 5.80 |
| MOORE, JOE V. ACANDS INC | ASB.G798  0012X0 | 12/31/2000 | 40.04 | 1.07 | 75.89 | 75.89 |
| MOORE, ANTHONY V. (MD:SALVADOR) | ASB.G433  0012X0 | 12/31/2000 | 1.92 | 62.07 | 2.91 | 2.91 |
| MORA, WARREN/ZUANDA V GRAF (WORKERS) | ASB.G174  0012X0 | 12/31/2000 | .34 | 22.69 | 60.44 | 60.44 |
| MORGAN, WARREN W. V. RAY-M (MD:FLORENCE) | ASB.G564  0012X0 | 12/31/2000 | 37.75 | 22.69 | 60.44 | 60.44 |
| MORRIS, LYNDA V APGR N(WD:FRANK JOHNSON) | ASB.G232  0012X0 | 12/31/2000 | 11.20 | 68.66 | 79.84 | 79.84 |
| MORRIS, WILLIAM T./GEORGIA V. AP GREEN | ASB.H332  0012X0 | 12/31/2000 | 81.17 | 20.38 | 110.43 | 110.43 |
| MORTENSEN, JOHN V. AC&S | ASB.J268  0012X0 | 12/31/2000 | 69.27 | 20.38 | 89.65 | 89.65 |
| MULLER, JAKOB/KATHE V. A.P. GREEN | | 12/31/2000 | 2.91 | | 5.80 | 5.80 |
| MUNDT, EILEEN V. A.P. GREEN (MD:DONALD) | | 12/31/2000 | 17.59 | 42.13 | 54.10 | 54.10 |
| MUNOZ, VICENTE V. ACANDS INC. | | 12/31/2000 | | 39.19 | 56.78 | 56.78 |
| MURPHY, TIMOTHY V. AP GREEN | | 12/31/2000 | 2.05 | .34 | 2.39 | 2.39 |

```
PAGE:  71        BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES      06/01/2005
                 ALL SERVICES RENDERED ON BEHALF OF  W.R. Grace & Co. -- Conn        IN ALL JURISDICTIONS   GORDX0
```

| MATTER TITLE | ASB# | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|
| MURRAY, EVERETT/ONETA V. A.P. GREEN | ASB.G631  0012X0 | 12/31/2000 | 61.46 | 32.16 | 93.62 | 93.62 |
| MURRAY, GARY V. ACANDS INC. | ASB.H533  0012X0 | 12/31/2000 | 2.56 | .42 | 2.98 | 2.98 |
| NASH, JERRY V. ACANDS INC. | ASB.H334  0012X0 | 12/31/2000 | .62 | .10 | .72 | .72 |
| NEAL, JAMES V. ANCHOR PACKING | ASB.G133  0012X0 | 12/31/2000 | 174.32 | 17.36 | 191.68 | 191.68 |
| NELSON, DONALD/AVIS V. RAYBESTOS-MANHAT | ASB.G817  0012X0 | 12/31/2000 | 10.40 | 3.58 | 13.98 | 13.98 |
| NELSON, FLOYD/DORIS V. R-M | ASB.G797  0012X0 | 12/31/2000 | 4.39 | 2.27 | 6.66 | 6.66 |
| NELSON, KEVIN/DEBRA V. ATLAS TURNER | ASB.H451  0012X0 | 12/31/2000 | 30.93 | 11.35 | 42.28 | 42.28 |
| NELSON, LEAH V. ACANDS INC. | ASB.H443  0012X0 | 12/31/2000 | 48.18 | 131.84 | 180.02 | 180.02 |
| NICHOLS, DARLENE (MD:DAVID) V. GREEN | ASB.H164  0012X0 | 12/31/2000 | 4.50 | 229.74 | 234.24 | 234.24 |
| NICHOLS, DAVID V. A.P. GREEN | ASB.G557  0012X0 | 12/31/2000 | 8.33 | 1.38 | 9.71 | 9.71 |
| NOBLES, CURTIS V. ANCHOR PACKING | ASB.G269  0012X0 | 12/31/2000 | 4.26 | 1.09 | 5.35 | 5.35 |
| NORGORD, BETTY V. A.P. GREEN (MD:RONALD) | ASB.J351  0012X0 | 12/31/2000 | .82 | .72 | 1.54 | 1.54 |
| NORING, CLARENCE V. ACS | ASB.J255  0012X0 | 12/31/2000 | -2.45 | .44 | -2.89 | -2.89 |
| NORTHERN, LEONA V. AP GREEN(MD:HAROLD) | ASB.H228  0012X0 | 12/31/2000 | 4.51 | 8.43 | 12.94 | 12.94 |
| NULTI, MICHAEL V. ATLAS TURNER(MD:JAMES) | ASB.G189  0012X0 | 12/31/2000 | 107.11 | 18.34 | 125.45 | 125.45 |
| O'NEAL, JOSEPH V. ATLAS TURNER(MD:JAMES) | ASB.F494  0012X0 | 12/31/2000 | 38.15 | 385.87 | 424.02 | 424.02 |
| O'NEAL, SAMMY/CAROLYN V. ABEX | ASB.G189  0012X0 | 12/31/2000 | 99.22 | 73.58 | 172.80 | 172.80 |
| O'REAR, J.D./BILLIE RUTH V. A.P. GREEN | ASB.F495  0012X0 | 12/31/2000 | 3.20 | .50 | 3.70 | 3.70 |
| OGDEN, RAYBURN V. RAYBESTOS-MANHATTAN | ASB.H342  0012X0 | 12/31/2000 | 3.18 | .52 | 3.70 | 3.70 |
| OLDEN, HERSHEL V. ACANDS INC. | ASB.H423  0012X0 | 12/31/2000 | 1.80 | .30 | 2.10 | 2.10 |
| GLENICEAX, ALMA V. ACANDS (MD: HENRY) | ASB.H393  0012X0 | 12/31/2000 | 1.68 | .27 | 1.95 | 1.95 |
| ORR, ANN V. ACANDS INC. | ASB.H393  0012X0 | 12/31/2000 | 2.86 | .47 | 3.33 | 3.33 |
| ORR, MARLENE V. ATLAS (MD:FRANKLIN) | ASB.H339  0012X0 | 12/31/2000 | .27 | .07 | .34 | .34 |
| OTIS, FRANK V. ACANDS INC. | ASB.F152  0012X0 | 12/31/2000 | .42 | .07 | .49 | .49 |
| OUTLAW, GAIL V. ANC PKG (MD: CECIL) | ASB.E397  0012X0 | 12/31/2000 | 27.32 | 4.36 | 31.68 | 31.68 |
| OVERLY, LOUISE V. RAY-MAN (MD: ROBERT) | ASB.G273  0012X0 | 12/31/2000 | -1.30 | -.18 | -1.48 | -1.48 |
| OVERLY, ROBERT/LOUISE V. RM | ASB.G273  0012X0 | 12/31/2000 | 7.50 | 1.24 | 8.74 | 8.74 |
| OVERSTREET, CHARLES V. AC & S | ASB.G789  0012X0 | 12/31/2000 | 25.65 | 35.17 | 60.82 | 60.82 |
| OVERSTREET, THOMAS/CHARLENE V. A.P. GREEN | ASB.G456  0012X0 | 12/31/2000 | .29 | .07 | .36 | .36 |
| OWEN, EVELYN V. ACANDS | ASB.H365  0012X0 | 12/31/2000 | 19.54 | 11.62 | 31.16 | 31.16 |
| OWENS, EMMETT V. ANCHOR PACKING | ASB.H071  0012X0 | 12/31/2000 | 17.09 | 13.40 | 30.49 | 30.49 |
| OXFORD, RICHARD L./KATHRYN V. A.P. GREE | ASB.G271  0012X0 | 12/31/2000 | 11.62 | 31.16 | 31.16 | 31.16 |
| PACE, ANGELO V. A.P. GREEN | ASB.J003  0012X0 | 12/31/2000 | 13.11 | 18.05 | 31.16 | 31.16 |
| PAGE, DONALD W. V. ANC PKG (MD: DON R.) | ASB.J003  0012X0 | 12/31/2000 | 35.17 | 1.09 | 36.26 | 36.26 |
| PAGE, JOSEPHINE V. ACS (MD:DANIEL) | ASB.G430  0012X0 | 12/31/2000 | 13.40 | 6.56 | 19.96 | 19.96 |
| PANG, JAMES V. ATLAS TURNER | ASB.G550  0012X0 | 12/31/2000 | 31.16 | 6.38 | 37.54 | 37.54 |
| PAOLI, PETER V. ANCHOR PACKING | ASB.H726  0012X0 | 12/31/2000 | 38.26 | 2.41 | 29.45 | 29.45 |
| PARKER, RICHARD V. ANC PKG (MD: LENA) | ASB.G570  0012X0 | 12/31/2000 | 17.47 | .90 | 6.38 | 6.38 |
| PARKER, WILSON V. ACS | ASB.G856  0012X0 | 12/31/2000 | 36.57 | .56 | 6.30 | 6.30 |
| PATTERSON, CHARLES/SANDRA V. A(USE H559) | ASB.G856  0012X0 | 12/31/2000 | 22.89 | 2.06 | 24.95 | 24.95 |
| PATTERSON, SANDRA V. R-M (MD:CHARLES) | ASB.G246  0012X0 | 12/31/2000 | 104.71 | 17.47 | 122.18 | 122.18 |
| PAUL, ALBERT/LUCILLE V. GREEN | ASB.G276  0012X0 | 12/31/2000 | 5.48 | .90 | 6.38 | 6.38 |
| PEARSON, EUGENE/SHIRLEY V. A.P. GREEN | ASB.G957  0012X0 | 12/31/2000 | 3.89 | 2.41 | 6.30 | 6.30 |
| PEREZ, CHARLES/AMANDA V. A.P. GREEN | ASB.G967  0012X0 | 12/31/2000 | 2.96 | .56 | 3.52 | 3.52 |
| PERKINS, DOROTHY V. ACS (MD: ROBERT) | ASB.G967  0012X0 | 12/31/2000 | .56 | .27 | .83 | .83 |
| PERKINS, ROBERT/DOROTHY V. OCF | ASB.H721  0012X0 | 12/31/2000 | 4.67 | .56 | 5.23 | 5.23 |
| PERRY, CECIL V. AC&S | ASB.J222  0012X0 | 12/31/2000 | 12.06 | .81 | 9.24 | 9.24 |
| PERRY, STEWART/KAREN V. RAYBESTOS-MANHATTA | ASB.Q480  0012X0 | 12/31/2000 | 50.57 | -.55 | 5.83 | 5.83 |
| PERRY, WAYNE/KAREN V. AP GREEN | ASB.Q480  0012X0 | 12/31/2000 | 15.00 | 2.70 | 17.70 | 17.70 |
| PETERSON, BART V. ACS | ASB.H191  0012X0 | 12/31/2000 | 9.47 | 2.23 | 11.70 | 11.70 |
| PETERSON, BETTY V. ACS | ASB.H191  0012X0 | 12/31/2000 | 16.11 | 3.84 | 19.53 | 19.53 |
| PETERSON, GLORIA V. ANC PKG (MD: JOHN) | ASB.G272  0012X0 | 12/31/2000 | .63 | .10 | .73 | .73 |

PAGE: 72    BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES                    06/01/2005
            ALL SERVICES RENDERED ON BEHALF OF W.R. Grace & Co. -- Conn        IN ALL JURISDICTIONS                GORDX0

| MATTER TITLE | ASMN | ASMH | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| PETTIS, ROBERT V. AC&S | H793 | 0012X0 | 12/31/2000 | 1.95 | .30 | 2.25 | 2.25 |
| PHILLIPS, DOYLE V. R-M | G849 | 0012X0 | 12/31/2000 | 37.47 | 8.22 | 45.69 | 45.69 |
| PHILLIPS, HAROLD JR. V. AC&S INC. | H429 | 0012X0 | 12/31/2000 | 15.37 | 2.56 | 17.93 | 17.93 |
| PICKENS, SANDRA V. ANCHOR (WD: DAVID) | G448 | 0012X0 | 12/31/2000 | 14.90 | 34.52 | 49.42 | 49.42 |
| PICKLE, JAMES E./RUBY A. V. A.P. GREEN | G931 | 0012X0 | 12/31/2000 | .98 | -1.17 | -1.15 | -1.15 |
| PIKOSKY, LEO/SOPHIA V. AC&S | H720 | 0012X0 | 12/31/2000 | 3.03 | 1.43 | 4.46 | 4.46 |
| PINKOSKI, JOSEPH V. AC&S | H151 | 0012X0 | 12/31/2000 | 66.14 | 86.72 | 152.86 | 152.86 |
| PITT, DAVID/ELIZABETH B V. A.P. GREEN | G186 | 0012X0 | 12/31/2000 | 83.72 | 66.34 | 149.26 | 149.26 |
| PITTSON, NORMA V. ANC PKG (SUC: EDWARD) | G110 | 0012X0 | 12/31/2000 | 11.34 | 11.34 | 22.68 | 22.68 |
| POLK, JAMES V. AC&S | H125 | 0012X0 | 12/31/2000 | -1.37 | -2.61 | -3.98 | -3.98 |
| POLLINGTON, GRAHAM V. AC&S (WD: WILLIAM) | J208 | 0012X0 | 12/31/2000 | 20.26 | 4.98 | 25.24 | 25.24 |
| POPE, SUSAN P. V. AP GRN (WD: RICHARD) | G506 | 0012X0 | 12/31/2000 | 5.41 | .89 | 6.30 | 6.30 |
| POPE, SUSAN P. V. AP GRN (MD: RICHARD) | G506 | 0012X0 | 12/31/2000 | 15.86 | 5.38 | 21.24 | 21.24 |
| PRATHER, ERNEST/ELIZABETH V. GREEN | H663 | 0012X0 | 12/31/2000 | 25.09 | -40.00 | -61.46 | -61.46 |
| PRATHER, ERNEST/ELIZABETH V. STANLEY | H631 | 0012X0 | 12/31/2000 | 1.72 | 43.00 | 20.95 | 20.95 |
| PRENDIVILLE, THOMAS V. ANCHOR PACKING | G449 | 0012X0 | 12/31/2000 | 48.95 | 17.46 | 66.41 | 66.41 |
| PRENTICE, ANTONIA V. R-M (WD: JOHN) | G860 | 0012X0 | 12/31/2000 | 2.61 | 1.02 | 3.63 | 3.63 |
| PRENTICE, JOHN/ANTONIA V. RAY-(USE H490) | G168 | 0012X0 | 12/31/2000 | 9.51 | 2.14 | 11.65 | 11.65 |
| PRENTICE, JOHN/ANTONIA V. ANC PKG | G396 | 0012X0 | 12/31/2000 | 9.51 | 2.14 | 11.65 | 11.65 |
| PRESCOTT, WILLIAM V. ANC PKG (WD: RODNEY) | G275 | 0012X0 | 12/31/2000 | 8.43 | -23.76 | -15.33 | -15.33 |
| PRICE, GEORGE V. RAYBESTOS-MANHATTAN | G465 | 0012X0 | 12/31/2000 | 1.72 | .28 | 2.00 | 2.00 |
| PRIOR, M. RENE V. RAYBESTOS-MANHATTAN | H663 | 0012X0 | 12/31/2000 | 85.42 | 38.28 | 123.70 | 123.70 |
| PRUETT, THOMAS V. AC & S | H175 | 0012X0 | 12/31/2000 | 52.86 | 10.66 | 63.52 | 63.52 |
| PRUETT, THOMAS V. AC & S | H428 | 0012X0 | 12/31/2000 | 24.24 | 3.99 | 28.23 | 28.23 |
| PURKEY, JUNE V. AC&S (DEC: JAY PURKEY) | G163 | 0012X0 | 12/31/2000 | 6.11 | 1.68 | 7.79 | 7.79 |
| QUIET, DONALD V. A.P. GREEN | G396 | 0012X0 | 12/31/2000 | .41 | .07 | .48 | .48 |
| QUINN, PAMELA V. A.H.(WD:CHARLES DAVIS) | H709 | 0012X0 | 12/31/2000 | .99 | .83 | 1.82 | 1.82 |
| QUINN, DANIELLE V. A.P. GREEN | H401 | 0012X0 | 12/31/2000 | .99 | .83 | 1.82 | 1.82 |
| RAMS, WILLIAM V. ANCHOR PACKING | H779 | 0012X0 | 12/31/2000 | .83 | 43.82 | 1.21 | 1.21 |
| RAMSEY, CARL V. ANCHOR PACKING | G153 | 0012X0 | 12/31/2000 | 27.25 | 43.82 | 71.10 | 71.10 |
| RANIERI, LIDO/NELL V. A.P. GREEN | G399 | 0012X0 | 12/31/2000 | 16.41 | 3.69 | 20.10 | 20.10 |
| RAPP, ROBERT/ANNE V. A.P. GREEN | G400 | 0012X0 | 12/31/2000 | .07 | .07 | .07 | .07 |
| RAWLINGS, BETTY J. V. AP GRN (MD: LEWIS) | G243 | 0012X0 | 12/31/2000 | 25.05 | 8.12 | 33.17 | 33.17 |
| RAWLS, WALTER/ALINE V. A.P. GREEN (WD: | G246 | 0012X0 | 12/31/2000 | 19.23 | 7.14 | 26.37 | 26.37 |
| RAYBURN, KELLY V. A.P. GREEN (MS. SR.) | G469 | 0012X0 | 12/31/2000 | 5.78 | 36.82 | 43.10 | 43.10 |
| REARDON, JAMES V. ANCHOR PACKING | G425 | 0012X0 | 12/31/2000 | 2.18 | 392.88 | 406.65 | 406.65 |
| REED, ELMEDA V. ANC PKG (SUC: WHISTON) | J016 | 0012X0 | 12/31/2000 | 3.83 | .36 | 4.63 | 4.63 |
| REED, THOMAS V. A.P. GREEN | J356 | 0012X0 | 12/31/2000 | 72.87 | 12.15 | 85.02 | 85.02 |
| REICH, JULIUS/CYNTHIA V. T&N (USE H504) | F471 | 0012X0 | 12/31/2000 | 35.31 | 6.16 | 41.47 | 41.47 |
| REIDY, STEPHEN/MADORA V. A.P. GREEN | H701 | 0012X0 | 12/31/2000 | 19.12 | 3.55 | 22.67 | 22.67 |
| REYES, NORMA/J. ANCHR PCKNG (WD:CLAUDE) | H732 | 0012X0 | 12/31/2000 | 98.59 | 21.10 | 119.69 | 119.69 |
| REYES, NAZARIO V. ANCHOR PACKING | H675 | 0012X0 | 12/31/2000 | 6.41 | 2.02 | 8.43 | 8.43 |
| REYES, NAZARIO V. ATLAS TURNER | G806 | 0012X0 | 12/31/2000 | .26 | .05 | .31 | .31 |
| RHOME, DONNA V. ATLAS TRNR (WD: JIMMY) | G631 | 0012X0 | 12/31/2000 | 3.10 | .51 | 3.61 | 3.61 |
| RHYNES, JERRELL V. AC&S | G419 | 0012X0 | 12/31/2000 | .00 | 14.31 | 14.31 | 14.31 |
| RICCI, MICHAEL V. ACANDS, INC. | H012 | 0012X0 | 12/31/2000 | 5.95 | .98 | 6.93 | 6.93 |
| RIOS, ERNEST V. A.P. GREEN | J072 | 0012X0 | 12/31/2000 | 8.84 | 1.46 | 10.30 | 10.30 |
| RIVERA, CESAR V. RAYBESTOS-MANHATTAN | H740 | 0012X0 | 12/31/2000 | 26.33 | 27.90 | 54.13 | 54.13 |
| ROBERSON, ANCHENETTE V. ATLAS TURNER | J021 | 0012X0 | 12/31/2000 | 14.98 | 2.44 | 17.42 | 17.42 |
| ROBERTS, LEDDIE V. R-M (WD: CHARLES) | J027 | 0012X0 | 12/31/2000 | 20.32 | 3.57 | 23.89 | 23.89 |
| ROBERTS, LEDDIE V. R-M (WD: WILLIAM C.) | | 0012X0 | 12/31/2000 | 7.00 | 1.16 | 8.16 | 8.16 |
| ROBERTSON, RUTH V. AC&S (WD: FRED) | | | | | | | |
| ROBINSON, CARROLL V. R-M (WD: WANDA) | | | | | | | |
| ROBINSON, EMERSON V. A.P. GREEN | P485 | 0012X0 | 12/31/2000 | .00 | .36 | .36 | .36 |
| ROBINSON, WANDA/CARROLL V. RAYBESTOS-MANAS | | | | | | | |

PAGE:   73    BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES          06/01/2005

ALL SERVICES RENDERED ON BEHALF OF W.R. Grace & Co. -- Conn    IN ALL JURISDICTIONS          GORDX0

| MATTER TITLE | ASB# | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|
| ROBISHAW, JACK V. AC&S (SUC: ALAN VASEN) | ASB.G666 | 001ZX0 12/31/2000 | 30.75 | 14.54 | 45.29 | 45.29 |
| ROBISON, WILLIAM V. AC&S | ASB.H741 | 001ZX0 12/31/2000 | .13 | 1.02 | 1.15 | 1.15 |
| ROGERS, BARBARA V. ANCHOR PACK (MD:GLENN) | ASB.G170 | 001ZX0 12/31/2000 | 8.61 | 2.10 | 10.71 | 10.71 |
| ROGERS, FLOYD ED/MARGARET V. RAY-MAN | ASB.H081 | 001ZX0 12/31/2000 | 2.10 | .34 | 2.44 | 2.44 |
| ROHRS, YVONNE V. AP GREEN (MD:GENE) | ASB.G728 | 001ZX0 12/31/2000 | 8.52 | 207.18 | 215.70 | 215.70 |
| ROJAS, JOHN J./MARTHA V. A.P. GREEN | ASB.G244 | 001ZX0 12/31/2000 | .87 | 1.06 | 1.93 | 1.93 |
| ROMERO, LOUIS V. AC&S | ASB.G665 | 001ZX0 12/31/2000 | 15.73 | 180.17 | 195.90 | 195.90 |
| RONDERO, VALDEN/FRANCES V. ABEX CORP | ASB.G241 | 001ZX0 12/31/2000 | 1.19 | .23 | 1.35 | 1.35 |
| ROOF, VERLE/VERA V. A.P. GREEN | ASB.H115 | 001ZX0 12/31/2000 | 1.38 | .23 | 1.61 | 1.61 |
| ROOF, VERLE/VERA V. A.P. GREEN | ASB.G154 | 001ZX0 12/31/2000 | 1.32 | .29 | 1.61 | 1.61 |
| ROSS, WILSE F. V. A.P. GREEN | ASB.H096 | 001ZX0 12/31/2000 | .61 | -12.78 | -11.46 | -11.46 |
| ROSARIOREYES, LOUIS V. A.P. GREEN | ASB.H412 | 001ZX0 12/31/2000 | 5.17 | 172.60 | 177.77 | 177.77 |
| ROYER, SHARON V. AP GRN (MD: KENNETH B.) | ASB.H092 | 001ZX0 12/31/2000 | .84 | .70 | 4.39 | 4.39 |
| ROZAR, CHARLES V. ANCHOR PACKING | ASB.G655 | 001ZX0 12/31/2000 | 1.21 | 116.34 | 127.98 | 127.98 |
| RUNNELS, FESTUS/VICKY V. AP GREEN | ASB.G163 | 001ZX0 12/31/2000 | 1.21 | .20 | 1.41 | 1.41 |
| RUNNELS, VICKY V. AP GREEN (MD: KERRY) | ASB.F673 | 001ZX0 12/31/2000 | 6.30 | 4.54 | 10.84 | 10.84 |
| RUSSELL, DANIEL V. APL | ASB.3015 | 001ZX0 12/31/2000 | 11.92 | 2.50 | 14.42 | 14.42 |
| RUSSELL, DAVID W. V. OCF | ASB.3261 | 001ZX0 12/31/2000 | 1.84 | .10 | 2.94 | 2.94 |
| RUSTAN, JULIE V. R-M (MD:DEWAIN WINGET) | ASB.G404 | 001ZX0 12/31/2000 | .27 | 30.77 | 39.10 | 39.10 |
| RUTLEDGE, KENNETH V. A.P GREEN | ASB.G404 | 001ZX0 12/31/2000 | .05 | .31 | 2.15 | 2.15 |
| RUTLEDGE, R./CAROLYN V. RAY-MAN | ASB.H719 | 001ZX0 12/31/2000 | .05 | .05 | 10.32 | 10.32 |
| SALAZAR, JESSE V. A.P. GREEN | ASB.H697 | 001ZX0 12/31/2000 | .27 | 1.47 | 10.37 | 10.37 |
| SALAZAR, JOSEPH V. AC&S | ASB.3023 | 001ZX0 12/31/2000 | .90 | 3.03 | 33.58 | 33.58 |
| SALUD, NELSON V. AC&S | ASB.G239 | 001ZX0 12/31/2000 | 28.53 | 4.33 | 33.58 | 33.58 |
| SAMATUA, JOE/MEKI V. ACANDS | ASB.G261 | 001ZX0 12/31/2000 | 1.49 | 128.96 | 23.00 | 23.00 |
| SAMFORD, JOE/FREDALE V. A.P. GREEN | ASB.G401 | 001ZX0 12/31/2000 | 16.68 | 6.40 | 23.08 | 23.08 |
| SANDERS, THOMAS V. AC&S | ASB.H727 | 001ZX0 12/31/2000 | .53 | .09 | .62 | .62 |
| SANDERS, LOUIS V. A.P. GREEN | ASB.G663 | 001ZX0 12/31/2000 | 21.40 | 3.53 | 24.93 | 24.93 |
| SCHEXNAYDER, JULES V. AC&S | ASB.G741 | 001ZX0 12/31/2000 | 2.33 | .39 | 2.72 | 2.72 |
| SCHMIDT, LEONARD/FRANCES V. RAY-M | ASB.H446 | 001ZX0 12/31/2000 | .00 | 128.96 | 128.96 | 128.96 |
| SCHWARTZ, JOHN V. RAY-MAN | ASB.G228 | 001ZX0 12/31/2000 | 9.52 | 4.33 | 13.85 | 13.85 |
| SCOTT, JAMES/SHIRLEY V. AC & S | ASB.G457 | 001ZX0 12/31/2000 | 3.50 | .58 | 4.08 | 4.08 |
| SCOTT, MARTIN/MAE B. V. A.P. GREEN | ASB.H704 | 001ZX0 12/31/2000 | 1.78 | .30 | 2.08 | 2.08 |
| SEALS, JOE V. ANCHOR PACKING | ASB.H714 | 001ZX0 12/31/2000 | .00 | 83.31 | 80.20 | 80.20 |
| SEID, FERDINAND V. AP GREEN (MD:JAMES) | ASB.F482 | 001ZX0 12/31/2000 | 44.37 | 74.11 | 118.48 | 118.48 |
| SEID, FERDINAND V. GREEN INDUSTRIES | ASB.G422 | 001ZX0 12/31/2000 | 8.31 | -4.34 | 3.97 | 3.97 |
| SELLERS, DONALD/ROBIN V. RAYBESTOS MANHASS | ASB.H100 | 001ZX0 12/31/2000 | 3.02 | .95 | 3.97 | 3.97 |
| SELLERS, ROBIN V. RM (MD: DON) | ASB.H058 | 001ZX0 12/31/2000 | 1.00 | 165.66 | 156.66 | 156.66 |
| SENKLE, LEROY V. RAYBESTOS-MANHATTAN | ASB.H108 | 001ZX0 12/31/2000 | 41.66 | 181.74 | 223.40 | 223.40 |
| SHAFFER, DONALD C. V. R-M (MD:DONALD E.) | ASB.G237 | 001ZX0 12/31/2000 | 2.43 | .40 | 2.83 | 2.83 |
| SHANNON, MICHAEL/CAY V. RAYBESTOS-MANHATTAN | ASB.G293 | 001ZX0 12/31/2000 | -3.11 | .30 | .80 | .80 |
| SHERIDAN, BARRY/PATRICIA V. A.P. GREEN | ASB.G193 | 001ZX0 12/31/2000 | .00 | 2.08 | 2.08 | 2.08 |
| SHIRLEY, CHARLES/CHRISTINE V. A.P. GREEN | ASB.G187 | 001ZX0 12/31/2000 | 2.85 | -.07 | -.08 | -.08 |
| SHORTS, FANNIE V. ANCHOR PACKING | ASB.J001 | 001ZX0 12/31/2000 | -2.10 | -.08 | -.18 | -.18 |
| SIGLER, JOHN M V. A.P. GREEN | ASB.G532 | 001ZX0 12/31/2000 | .87 | 3.32 | 3.32 | 3.32 |
| SILBER, WERNER/PEARL V. A.P GREEN | ASB.J012 | 001ZX0 12/31/2000 | 28.16 | 82.89 | 121.05 | 121.05 |
| SIMPSON, GRAYDON/SHIRLEY V. ABEX | ASB.J699 | 001ZX0 12/31/2000 | 134.14 | 65.66 | 197.46 | 197.46 |
| SIMS, JOHN V. ANCHOR PACKING | ASB.F971 | 001ZX0 12/31/2000 | 17.20 | 761.03 | 779.46 | 779.46 |
| SIMS, RICHARD V. ANCHOR PACKING | ASB.G440 | 001ZX0 12/31/2000 | 7.92 | .08 | .23 | .23 |
| SINGLETON, JOHN V. ATLAS TURNER | | | .00 | .56 | 15.18 | 15.18 |
| SKILLMAN, BARBARA V. AC&S | | | 6.76 | .56 | .56 | .56 |
| SLADE, ROLF V. RAYBESTOS-MANHATTAN | | | 1.98 | 1.12 | 7.88 | 7.88 |
| SLAVENSKY, FRANK/ALTHEA V. A.P. GREEN | | | 96.68 | 179.21 | 275.89 | 275.89 |

```
PAGE:  74      BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES     IN ALL JURISDICTIONS      06/01/2005
                              ALL SERVICES RENDERED ON BEHALF OF        W.R. Grace & Co. -- Conn                                            GORDX0
```

| MATTER TITLE | ASB | ASB# | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| SLEETH, GERI V./R-M (MD:MARIO ROSSI) | H700 | 0012X0 | 12/31/2000 | 7.67 | 1,107.75 | 1,115.42 | 1,115.42 |
| SMITH, BURL G. V. ATLAS TURNER | H712 | 0012X0 | 12/31/2000 | 24.72 | 8.33 | 33.05 | 33.05 |
| SMITH, CLARENCE W. V. ANCHOR PACKING | G523 | 0012X0 | 12/31/2000 | 5.92 | .98 | 6.90 | 6.90 |
| SMITH, DARWIN/MARILYN V. A.P. GREEN | G451 | 0012X0 | 12/31/2000 | 23.37 | 12.15 | 35.52 | 35.52 |
| SMITH, EUGENE V. AC&S | G160 | 0012X0 | 12/31/2000 | 6.07 | 373.14 | 379.21 | 379.21 |
| SMITH, GEORGE R./HANNAH V. A.P. GREEN | G865 | 0012X0 | 12/31/2000 | 80.90 | 215.55 | 296.45 | 296.45 |
| SMITH, JAMES L. V. A.P. GREEN | H724 | 0012X0 | 12/31/2000 | 12.16 | 2.00 | 14.16 | 14.16 |
| SMITH, LEON V. A.P. GREEN | J028 | 0012X0 | 12/31/2000 | 30.59 | 11.02 | 41.61 | 41.61 |
| SMITH, LOUISE V. R-M (SUC: RICHARD W.) | H916 | 0012X0 | 12/31/2000 | 1.58 | 7.00 | 8.58 | 8.58 |
| SMITH, RICHARD/LOUISE V. R-M | G511 | 0012X0 | 12/31/2000 | 6.92 | 112.45 | 119.37 | 119.37 |
| SNODDERLY, CONSTANCE V. AP GRN(MD:DENNIS) | G563 | 0012X0 | 12/31/2000 | 35.00 | 5.78 | 40.78 | 40.78 |
| SOARES, RENE V. ALTA BLDG (MD: EDWARD) | F770 | 0012X0 | 12/31/2000 | 17.68 | 58.42 | 76.10 | 76.10 |
| SOLORZANO, ALBERT V. ANCHOR PACKING | G277 | 0012X0 | 12/31/2000 | 41.02 | 112.45 | 153.47 | 153.47 |
| SPENDLOVE, O-C(SUC: HENRY) | H130 | 0012X0 | 12/31/2000 | 6.00 | .00 | 6.00 | 6.00 |
| SPURLOCK, TERRY V. ANCHOR PACKING | G450 | 0012X0 | 12/31/2000 | 30.70 | 60.30 | 91.00 | 91.00 |
| SPURLOCK, TERRY V. ANCHOR PACKING | H184 | 0012X0 | 12/31/2000 | 30.70 | 60.30 | 91.00 | 91.00 |
| ST. GERMAIN, PAUL V. A.P. GREEN | H272 | 0012X0 | 12/31/2000 | 3.66 | .73 | 4.39 | 4.39 |
| STAKER, SHIRLEY V. AC&S (MD:GERALD) | G313 | 0012X0 | 12/31/2000 | 1.41 | .23 | 1.64 | 1.64 |
| STALKER, KENNETH/PATRICIA V. A.P. GREEN | G312 | 0012X0 | 12/31/2000 | 1.02 | .23 | 1.25 | 1.25 |
| STALLINGS, DONALD/JOYCE V. A.P. GREEN | G311 | 0012X0 | 12/31/2000 | 15.58 | 8.96 | 24.54 | 24.54 |
| STARET, DONALD/GERALDINE V. AP GREEN | G651 | 0012X0 | 12/31/2000 | 15.61 | 8.93 | 24.54 | 24.54 |
| STARETS, SANDRA V. RAY-MAN (MD: JOHN) | G566 | 0012X0 | 12/31/2000 | 53.28 | 43.13 | 96.41 | 96.41 |
| STARK, C.B. V. ATLAS TURNER | G742 | 0012X0 | 12/31/2000 | 3.50 | 24.91 | 28.41 | 28.41 |
| STARKS, STANLEY V. ATLAS TURNER INC. | H742 | 0012X0 | 12/31/2000 | .00 | -.04 | -.04 | -.04 |
| STARR, RALPH B. V. A.P. GREEN | H118 | 0012X0 | 12/31/2000 | 2.99 | .03 | 3.02 | 3.02 |
| STASHIN, MATTHEW J./V. R-M (SUC: FRANK) | G476 | 0012X0 | 12/31/2000 | 12.64 | .99 | 13.63 | 13.63 |
| STEIN, HARVEY/CAROLE V. AP GREEN | G478 | 0012X0 | 12/31/2000 | 20.10 | 3.53 | 23.63 | 23.63 |
| STEPHENS, VICTOR V. ATLAS TURNER INC. | H177 | 0012X0 | 12/31/2000 | 30.51 | 88.31 | 118.82 | 118.82 |
| STEWART, TONI V. ALLIED SIG (M:USE H457) | G984 | 0012X0 | 12/31/2000 | -1.54 | -.30 | -1.84 | -1.84 |
| STORY, DIANN V. ANCHOR PKING (MD:EDDIE) | G433 | 0012X0 | 12/31/2000 | 41.48 | 13.72 | 55.20 | 55.20 |
| STRATTON, FRED/LEOLA V. A.P. GREEN | G495 | 0012X0 | 12/31/2000 | 44.02 | 32.82 | 76.84 | 76.84 |
| STUBBLEFIELD, HILMAN/MAUREEN V. ANC PKG | F780 | 0012X0 | 12/31/2000 | 40.98 | 6.83 | 47.81 | 47.81 |
| STURGES, EDWIN V. AP GREEN | F804 | 0012X0 | 12/31/2000 | 34.71 | 93.01 | 127.72 | 127.72 |
| SUITOR, JOHN V./(CAROL) V. APGRN | H422 | 0012X0 | 12/31/2000 | 21.95 | 105.77 | 127.72 | 127.72 |
| SUITOR, RICHARD V. ANCHOR PACKING | H171 | 0012X0 | 12/31/2000 | 6.85 | 1.13 | 7.98 | 7.98 |
| SVETIK, JEAN ANN V. R-M (MD: CHARLES) | G266 | 0012X0 | 12/31/2000 | 2.83 | 23.22 | 26.05 | 26.05 |
| SWANSON, MELVIN V. ANCHOR PACKING | G171 | 0012X0 | 12/31/2000 | 2.07 | 1.23 | 3.30 | 3.30 |
| SWEGLES, MYRTLE V. ACANDS (MD: HARRY) | H222 | 0012X0 | 12/31/2000 | 17.74 | 95.78 | 113.52 | 113.52 |
| TASTO, MARY V. ATLAS | H143 | 0012X0 | 12/31/2000 | 2.48 | .34 | 2.82 | 2.82 |
| TATRO, MARY/JACK V. AP GREEN | F906 | 0012X0 | 12/31/2000 | .07 | .27 | .34 | .34 |
| TATUM, ALMORE V. R-M | G873 | 0012X0 | 12/31/2000 | 9.17 | 15.51 | 24.68 | 24.68 |
| TAYLOR, BILL V. ACANDS, INC. | G178 | 0012X0 | 12/31/2000 | 2.96 | .49 | 3.45 | 3.45 |
| TAYLOR, LEON V. A.P. GREEN | G470 | 0012X0 | 12/31/2000 | 4.20 | 1.09 | 5.29 | 5.29 |
| TAYLOR, RUFFIN V. AC&S | G801 | 0012X0 | 12/31/2000 | 22.98 | 5.10 | 28.08 | 28.08 |
| TERRY, FLOSSIE MAY V. OCF (MD:ARCHIE) | G508 | 0012X0 | 12/31/2000 | 19.83 | 131.83 | 151.66 | 151.66 |
| THIBODEAUX, JAMES JR. V. AC&S | H143 | 0012X0 | 12/31/2000 | 1.27 | .09 | 1.36 | 1.36 |
| THOMAS, PATSY V. ATLAS TURNER(MD:CHARLES) | G956 | 0012X0 | 12/31/2000 | 17.71 | 85.65 | 103.36 | 103.36 |
| THOMPSON, ELEANOR V. ANC PKG (SUC:DONALD) | H076 | 0012X0 | 12/31/2000 | 43.82 | 8.11 | 51.66 | 51.66 |
| THOMPSON, ELEANOR V. ANC PKG (SUC:DONALD) | F474 | 0012X0 | 12/31/2000 | 4.31 | .86 | 5.17 | 5.17 |
| THOMPSON, MARY LOU V. (DEC: CURTIS) | H698 | 0012X0 | 12/31/2000 | 1.59 | .26 | 1.85 | 1.85 |

PAGE:   75    BERRY & BERRY PROFESSIONAL BILLING SYSTEM    ACCOUNTS RECEIVABLE FOR: GORDON & RBSS    IN ALL JURISDICTIONS    06/01/2005
ALL SERVICES RENDERED ON BEHALF OF    W.R. Grace & Co. -- Conn    GORDX0

| MATTER TITLE | ASB# | | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| THOMPSON, OWEN/BERNICE V. A.P. GREEN | ASB.G235 | 0012X0 | 12/31/2000 | 18.63 | .78 | 19.41 | 19.41 |
| THOMPSON, RONNIE V. ACANDS | ASB.H025 | 0012X0 | 12/31/2000 | 1.41 | 11.54 | 12.95 | 12.95 |
| THOMPSON, VINCENT V. AC&S | ASB.H735 | 0012X0 | 12/31/2000 | .14 | .34 | .48 | .48 |
| TIDWELL, ARTHUR V. AC&S | ASB.H738 | 0012X0 | 12/31/2000 | .50 | -.66 | -.16 | -.16 |
| TIEGS, RONALD/WILMA V. A.P. GREEN | ASB.G314 | 0012X0 | 12/31/2000 | .48 | 1.10 | 1.58 | 1.58 |
| TOBIN, LORENA V. R-M (MD: RICHARD JR.) | ASB.G316 | 0012X0 | 12/31/2000 | 11.14 | 3.37 | 14.51 | 14.51 |
| TRAHAN, BILLY/NANCY V. A.P. GREEN | ASB.H708 | 0012X0 | 12/31/2000 | 2.09 | .19 | 2.28 | 2.28 |
| TREADWELL, AMOS V. ATLAS TURNER | ASB.H737 | 0012X0 | 12/31/2000 | 5.22 | 1.62 | 6.84 | 6.84 |
| TROMBLEY, KATHERINE V. AC&S | ASB.H218 | 0012X0 | 12/31/2000 | 15.58 | 4.12 | 19.70 | 19.70 |
| TUCKER, CECIL/INEZ A.P. GREEN | ASB.G233 | 0012X0 | 12/31/2000 | 1.95 | .32 | 2.27 | 2.27 |
| TUCKER, JOSE V. AC&S | ASB.G233 | 0012X0 | 12/31/2000 | .09 | .57 | .66 | .66 |
| TWETEN, ERA V. R-M (SUCC: KENNETH) | ASB.F973 | 0012X0 | 12/31/2000 | 17.38 | 91.72 | 109.10 | 109.10 |
| UBEDA, JOSS V. R-M | ASB.H701 | 0012X0 | 12/31/2000 | 3.73 | 1.62 | 5.35 | 5.35 |
| UPTON, BEN G./MARTHA ANN V. AP GREEN | ASB.G070 | 0012X0 | 12/31/2000 | .24 | 4.09 | 4.33 | 4.33 |
| VAGNONE, EUGENE/ROSEMARY V. AP GREEN | ASB.H123 | 0012X0 | 12/31/2000 | 30.34 | 176.28 | 206.62 | 206.62 |
| VALENTINE, SHERRILL V. ANCHOR PACKING | ASB.H123 | 0012X0 | 12/31/2000 | 17.31 | 4.11 | 21.42 | 21.42 |
| VAN HOOK, CORNIS III V. ATLAS | ASB.G081 | 0012X0 | 12/31/2000 | 6.12 | 2.61 | 8.73 | 8.73 |
| VARLEY, ROBERT V. A.H. VOSS CO. | ASB.H435 | 0012X0 | 12/31/2000 | 1.38 | .23 | 1.61 | 1.61 |
| VEEVAU, JOSEPHINE V. R-M (MD: CURTIS)(MD: ONOSAI) | ASB.H718 | 0012X0 | 12/31/2000 | 1.46 | 15.14 | 16.60 | 16.60 |
| VELA, PETER V. A.P. GREEN | ASB.H082 | 0012X0 | 12/31/2000 | 5.00 | 5.11 | 10.11 | 10.11 |
| VELASCO, LAVERN V. ACANDS | ASB.G089 | 0012X0 | 12/31/2000 | 9.33 | -24.09 | -14.76 | -14.76 |
| VENTI, WESLEY/DOROTHY V. AP GREEN | ASB.G069 | 0012X0 | 12/31/2000 | -.90 | 54.19 | 53.29 | 53.29 |
| VIDULICH, FRANK V. R-M | ASB.G469 | 0012X0 | 12/31/2000 | .63 | .10 | .73 | .73 |
| VIGNA, PETER/JEANETTE V. AP GREEN | ASB.G482 | 0012X0 | 12/31/2000 | 1.85 | 268.86 | 270.71 | 270.71 |
| VIGUS, EMILY V. O-C (MD: LEONARD) | ASB.G483 | 0012X0 | 12/31/2000 | 1.36 | 8.26 | 9.62 | 9.62 |
| VILLALOBOS, CARLOS V. ATLAS TURNER | ASB.G459 | 0012X0 | 12/31/2000 | .63 | 3.71 | 4.34 | 4.34 |
| VINAL, WILLIAM V. R-M/MATSON NAVIGATION | ASB.G459 | 0012X0 | 12/31/2000 | 10.25 | 77.56 | 87.81 | 87.81 |
| VINUM, ALDEN/SANDY V. A.P. GREEN | ASB.F865 | 0012X0 | 12/31/2000 | 22.09 | 341.45 | 363.54 | 363.54 |
| WAGGONER, JOHN K./DOROTHY V. R-M | ASB.G669 | 0012X0 | 12/31/2000 | 14.70 | 4.76 | 19.46 | 19.46 |
| WAGNER, FLOYD J./ROSALEE V. A.P. GREEN | ASB.H433 | 0012X0 | 12/31/2000 | 8.21 | 1.13 | 9.34 | 9.34 |
| WAGNER, SUSAN V. AP GRN (MD: DONALD ROCK) | ASB.G481 | 0012X0 | 12/31/2000 | 28.85 | 187.56 | 214.09 | 214.09 |
| WALDORF, KATHLEEN V. R-M (MD: VIRGIL) | ASB.G072 | 0012X0 | 12/31/2000 | 31.52 | 1.57 | 36.72 | 36.72 |
| WALKER, GEORGE K./BEVERLY V. AP GREEN | ASB.F996 | 0012X0 | 12/31/2000 | 9.49 | 1.57 | 11.06 | 11.06 |
| WALKER, RAYMOND J./SANDRA V. AP GREEN | ASB.G531 | 0012X0 | 12/31/2000 | 14.48 | 271.52 | 286.00 | 286.00 |
| WARD, NAZAREEN V. AC&S | ASB.G669 | 0012X0 | 12/31/2000 | -35.10 | -28.19 | -53.29 | -53.29 |
| WARD, SHARON V. AP GREEN(MD: ORVAL DILLON) | ASB.F987 | 0012X0 | 12/31/2000 | 39.66 | 10.65 | 49.91 | 49.91 |
| WASSO, GUS V. A.P. GREEN | ASB.F981 | 0012X0 | 12/31/2000 | 10.66 | 4.59 | 36.01 | 36.01 |
| WATKINS, HUGH/DONNA V. R-M/APL | ASB.G070 | 0012X0 | 12/31/2000 | 4.59 | 249.26 | 249.26 | 249.26 |
| WATSON, KENNETH/JENNIFER V. OC | ASB.G830 | 0012X0 | 12/31/2000 | 9.51 | 1.57 | 11.08 | 11.08 |
| WEBBER, TARZENE V. R-M (MD: RALPH) | ASB.G086 | 0012X0 | 12/31/2000 | 28.10 | 7.99 | 36.09 | 36.09 |
| WEBER, BETTY V. R-M (MD: DONALD K. WELLS) | ASB.H752 | 0012X0 | 12/31/2000 | .12 | 1.14 | 1.14 | 1.14 |
| WELLS, JOHN/CAROLE V. A.P. GREEN | ASB.G461 | 0012X0 | 12/31/2000 | 1.00 | 1.35 | 1.35 | 1.35 |
| WELLS, LESTER E. V. AC&S | ASB.G469 | 0012X0 | 12/31/2000 | 13.26 | 31.33 | 42.83 | 42.83 |
| WENTREK, JULIUS V. AC&S | ASB.G872 | 0012X0 | 12/31/2000 | 35.71 | 136.89 | 140.15 | 140.15 |
| WEST, RICHARD/XYONG V. A.P. GREEN | ASB.G086 | 0012X0 | 12/31/2000 | 23.11 | 42.52 | 78.23 | 78.23 |
| WESTON, ROBERT/JULIA V. AP GREEN | ASB.G086 | 0012X0 | 12/31/2000 | 6.08 | 26.92 | 26.92 | 26.92 |
| WHISTON, BERTH/MARY E. V. A.P. GREEN | ASB.H753 | 0012X0 | 12/31/2000 | 7.08 | 7.08 | 7.08 | 7.08 |
| WHALEY, BETTY V. AP GREEN (MD: MAYO) | ASB.J005 | 0012X0 | 12/31/2000 | .36 | 124.63 | 124.99 | 124.99 |

BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES   IN ALL JURISDICTIONS

ALL SERVICES RENDERED ON BEHALF OF W.R. Grace & Co. -- Conn

06/01/2005
GORDX0

| MATTER TITLE | ASB# | | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| WHINERY, JIM V. AC&S | ASB.H703 | 012X0 | 12/31/2000 | 2.20 | .36 | 2.56 | 2.56 |
| WHITE, CAROLYN A. AP GREEN (SUC.JIM) | ASB.F892 | 012X0 | 12/31/2000 | 38.24 | 7.73 | 45.97 | 45.97 |
| WHITE, CHARLES V. AP GREEN | ASB.G895 | 012X0 | 12/31/2000 | 26.91 | 450.55 | 477.46 | 477.46 |
| WHITEHEAD, JANET V. ATLAS(SUC:JOHN BOSS) | ASB.G466 | 012X0 | 12/31/2000 | 4.25 | 20.24 | 24.49 | 24.49 |
| WILCOX, HELEN N. AC&S (MD:RONALD) | ASB.H710 | 012X0 | 12/31/2000 | 21.02 | 3.47 | 24.49 | 24.49 |
| WILHITE, RANDY V. AP GREEN (MD: EVERETT) | ASB.F895 | 012X0 | 12/31/2000 | 35.01 | 6.39 | 41.40 | 41.40 |
| WILLBURN, DEL/JEAN V. AP GREEN | ASB.G073 | 012X0 | 12/31/2000 | 11.21 | 1.85 | 13.06 | 13.06 |
| WILLIAMS, CONNIE/JOAN MARIE V. AP GREEN | ASB.G120 | 012X0 | 12/31/2000 | 12.67 | 7.43 | 20.10 | 20.10 |
| WILLIAMS, KENNETH V. AC&S | ASB.H074 | 012X0 | 12/31/2000 | 29.60 | 11.64 | 41.24 | 41.24 |
| WILLIAMS, LEE T V. AC&S | ASB.G657 | 012X0 | 12/31/2000 | 2.39 | .50 | 2.89 | 2.89 |
| WILLIAMS, PHOEBE V. ACANDS | ASB.J022 | 012X0 | 12/31/2000 | 10.50 | 2.33 | 12.83 | 12.83 |
| WILLIAMS, REGINALD/LACENE V. A.P. GREEN | ASB.F306 | 012X0 | 12/31/2000 | 36.45 | 28.70 | 65.15 | 65.15 |
| WILLIAMS, SAMPSON V. A.P. GREEN | ASB.G092 | 012X0 | 12/31/2000 | .30 | .05 | .30 | .30 |
| WILLIAMS, SUSAN V. R-M (MD: WILBERT) | ASB.H707 | 012X0 | 12/31/2000 | 12.37 | 2.04 | 14.41 | 14.41 |
| WILMOT, THOMAS/MARGARET V. R-M | ASB.J095 | 012X0 | 12/31/2000 | 37.59 | 8.89 | 45.49 | 45.49 |
| WILMOT, WILLIAM/MARLENE V. R-M | ASB.H694 | 012X0 | 12/31/2000 | 1.36 | 8.23 | 45.49 | 45.49 |
| WILSON, HOWARD/PEARL V. A.P. GREEN | ASB.G105 | 012X0 | 12/31/2000 | 71.53 | 12.82 | 84.35 | 84.35 |
| WILSON, ROBIN V. AC&S (DEC: DOUGLAS) | ASB.G534 | 012X0 | 12/31/2000 | 1.14 | .19 | 1.33 | 1.33 |
| WILSON, WILLIAM V. AC&S | ASB.H110 | 012X0 | 12/31/2000 | 1.33 | .10 | 1.73 | 1.73 |
| WINKLE, JIMMIE M. L./DONISY V. AP GREEN | ASB.H473 | 012X0 | 12/31/2000 | 1.48 | .10 | 1.48 | 1.48 |
| WINN, NATHAN M. V. OWENS-CORNING | ASB.G122 | 012X0 | 12/31/2000 | 1.83 | .33 | 8.47 | 8.47 |
| WINN, WALTER M. V. R-M | ASB.G084 | 012X0 | 12/31/2000 | 4.96 | 1.82 | 5.78 | 5.78 |
| WIRTHMAN, PHILLIP V. AP GREEN | ASB.F915 | 012X0 | 12/31/2000 | 5.59 | .92 | 6.51 | 6.51 |
| WOOD, GEORGE/BARBARA V. AP GREEN | ASB.G003 | 012X0 | 12/31/2000 | 1.92 | 1.82 | 1.73 | 1.73 |
| WOODS, HERBERT V. A.P. GREEN | ASB.G082 | 012X0 | 12/31/2000 | 1.80 | .30 | 6.51 | 6.51 |
| WOODWORTH, PAUL/OLLIE V. AP GREEN | ASB.G109 | 012X0 | 12/31/2000 | 35.78 | 44.17 | 79.95 | 79.95 |
| WRIGHT, BOBBY/GAY V. AP GREEN | ASB.G848 | 012X0 | 12/31/2000 | 15.65 | 31.56 | 47.21 | 47.21 |
| WRIGHT, RUTH ANN V. R-M:RELICA GREEN | ASB.H128 | 012X0 | 12/31/2000 | 3.00 | .43 | 3.44 | 3.44 |
| WRIGHT, STACEY ADRIANE V. AC&S(MD:JOSEPH) | ASB.G084 | 012X0 | 12/31/2000 | 3.03 | .55 | 3.58 | 3.58 |
| WULBERN, MARVIN/LUCILLE V. AP GREEN | ASB.H739 | 012X0 | 12/31/2000 | 20.71 | 53.82 | 74.53 | 74.53 |
| WYATT, OMER CARL V. A.P. GREEN INDUSTRIAS | ASB.H123 | 012X0 | 12/31/2000 | 21.63 | 13.83 | 17.03 | 17.03 |
| YANDELL, TOMMY V. AP GREEN | ASB.H743 | 012X0 | 12/31/2000 | 2.31 | 39.24 | 41.55 | 41.55 |
| YANDELL, ELMORE V. R-M | ASB.G064 | 012X0 | 12/31/2000 | 5.64 | 107.31 | 128.95 | 128.95 |
| YEAGER, RICHARD/SHIRLEY V. AC&S | ASB.G064 | 012X0 | 12/31/2000 | 2.31 | .38 | 2.69 | 2.69 |
| YEAGER, ROY JR. V. A. A. GREEN | ASB.G847 | 012X0 | 12/31/2000 | 5.64 | 62.04 | 67.68 | 67.68 |
| YOUNG, MORRIS V. AC&S | ASB.G354 | 012X0 | 12/31/2000 | 20.32 | 171.94 | 192.26 | 192.26 |
| YOUNG, RAYMOND V. AC&S | ASB.H695 | 012X0 | 12/31/2000 | 19.32 | .31 | 2.14 | 2.14 |
| YOUNG, STANLEY V. AP GREEN (MD: GAIL) | | | | 5.21 | .86 | 6.07 | 6.07 |
| ZOLL, JERY/DONA JANE V. AP GREEN | | | | 17.60 | 6.21 | 23.61 | 23.61 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 838 | | | | | | | |
| GORDON & REES SPCL ASB/W.R. GRACE | GORDX0 | 1497 | Through end of: 11/30/1999 | 142.50 | 6.00 | 148.50 | 148.50 |
| | | | Through end of: 12/00 | 12,157.61 | 22,318.05 | 34,475.66 | 34,475.66 |
| | | | | 142.50 | 6.00 | 148.50 | 148.50 |

3,996

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | | | Client Total: | 68,959.53 | 87,738.76 | 156,698.29 | 156,481.87 |

Part 2   1/1/2001 — 12/31/2001

PAGE  1    BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES   IN ALL JURISDICTIONS
            ALL SERVICES RENDERED ON BEHALF OF W.R. Grace & Co. -- Conn

05/17/2005
GORDX0

| MATTER TITLE | ASB# | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|
| ABNEY, TRAVIS M V. ACES (MD: CARLOS) | ASB.G672 | 0101X0 | 01/31/2001 | 3.41 | 2.55 | 5.96 | 5.96 |
| ABNEY, AUDREY V. RAYBESTOS-MANHATTAN | ASB.G712 | 0101X0 | 01/31/2001 | 2.81 | .47 | 3.28 | 3.28 |
| ADAMS, ARTHUR V. ACES | ASB.G719 | 0101X0 | 01/31/2001 | 8.53 | 1.42 | 9.95 | 9.95 |
| ADAMS, CECIL JR. V. ACES | ASB.H769 | 0101X0 | 01/31/2001 | -50.33 | -88.11 | -138.44 | -138.44 |
| ADAMSON, JOAN V. ATLAS TURNR (SUC: GENE)ASB.G371 | ASB.G371 | 0101X0 | 01/31/2001 | 2.49 | .41 | 2.90 | 2.90 |
| ADAMSON, MARY V. ATLAS TURNR (SUC:JAMES)ASB.G547 | ASB.G547 | 0101X0 | 01/31/2001 | 31.94 | 5.45 | 37.39 | 37.39 |
| ALBERT, RALPH/GERTRUDE V. A.P. GREEN | ASB.H337 | 0101X0 | 01/31/2001 | 1.94 | .16 | 2.10 | 2.10 |
| ALBERT, LORAINE V. R-M (MD: WILLIAM) | ASB.G356 | 0101X0 | 01/31/2001 | 2.94 | .16 | 3.10 | 3.10 |
| ALEXANDER, JEANETTE V. R-M (MD:THURMAN) | ASB.H780 | 0101X0 | 01/31/2001 | 19.67 | 3.37 | 23.04 | 23.04 |
| ALEXANDER, ROBERT V. ATLAS TURNER | ASB.H775 | 0101X0 | 01/31/2001 | 28.03 | 38.70 | 66.73 | 66.73 |
| ALEXANDER, LOWRY V. ACES | ASB.G368 | 0101X0 | 01/31/2001 | .36 | .16 | .82 | .82 |
| ALLEN, JAMES V. ANCHOR PACKING (MD JOAN)ASB.F763 | ASB.F763 | 0101X0 | 01/31/2001 | 2.24 | .36 | 2.60 | 2.60 |
| ALLEN, TERRY V. A.P. GREEN (MD: DWAYNE) | ASB.H080 | 0101X0 | 01/31/2001 | 4.77 | .79 | 5.56 | 5.56 |
| AMAYA, CLARENCE/CORDELIA M. V. A.P GREEN ASB.H029 | ASB.H029 | 0101X0 | 01/31/2001 | .71 | .11 | .82 | .82 |
| ANDERSON, KATHLEEN V CONGOL(MD:K.CURTIS)ASB.H075 | ASB.H075 | 0101X0 | 01/31/2001 | 36.66 | 57.55 | 94.39 | 94.39 |
| ANDERSON, ROBERT V. RAYBESTOS-MANHATTAN ASB.H316 | ASB.H316 | 0101X0 | 01/31/2001 | 60.40 | 9.97 | 70.37 | 70.37 |
| ANDREWS, CHARLES V. ACES | ASB.G710 | 0101X0 | 01/31/2001 | 1.71 | .28 | 1.99 | 1.99 |
| ANDREWS, THOMAS F. III V. ACES | ASB.G709 | 0101X0 | 01/31/2001 | .07 | .01 | -.08 | -.08 |
| ANESKY, CHRIS V. ADV. MINES (LAWRENCE) | ASB.H757 | 0101X0 | 01/31/2001 | .71 | .11 | .82 | .82 |
| ANGELO, ANTHONY V. A.P. GREEN | ASB.B759 | 0101X0 | 01/31/2001 | 3.59 | .93 | 4.52 | 4.52 |
| ANSELMO, ELEANOR V. R-M | ASB.B468 | 0101X0 | 01/31/2001 | 21.28 | 6.59 | 22.21 | 22.21 |
| ANXOLABEHERE, EVELYN V. A.P GREEN(MD:GEO)ASB.J352 | ASB.J352 | 0101X0 | 01/31/2001 | 15.66 | 2.79 | 18.45 | 18.45 |
| APODACA, ROBERT V. ANCHOR PACKING | ASB.J382 | 0101X0 | 01/31/2001 | 5.16 | .85 | 6.01 | 6.01 |
| ARCHER, DONALD/MARSHA V. A.P. GREEN | ASB.H068 | 0101X0 | 01/31/2001 | 134.21 | 322.22 | 456.43 | 456.43 |
| AREND, DENISE V. RAY-MAN (MD: DONALD) | ASB.H757 | 0101X0 | 01/31/2001 | 23.29 | 3.46 | 26.75 | 26.75 |
| ARENDS, GERALD V. AMCORD (MD:WESLEY) | ASB.H027 | 0101X0 | 01/31/2001 | 78.50 | 13.56 | 91.48 | 91.48 |
| AVERY, WILLIAM V. AMCORD | ASB.H071 | 0101X0 | 01/31/2001 | 9.05 | 1.43 | 10.48 | 10.48 |
| AZEVEDO, RALPH V. RAYBESTOS-MANHATTAN | ASB.G560 | 0101X0 | 01/31/2001 | 2.54 | .43 | 2.97 | 2.97 |
| BACK, WILLIAM V. ACANDS | ASB.G556 | 0101X0 | 01/31/2001 | 2.31 | 3.32 | 5.63 | 5.63 |
| BACKUS, BILLY P V. R-M | ASB.J468 | 0101X0 | 01/31/2001 | -.10 | -.01 | -.11 | -.11 |
| BAILEY, JAMES V. ACES | ASB.J352 | 0101X0 | 01/31/2001 | 12.30 | 2.86 | 15.16 | 15.16 |
| BAILEY, CECIL V. ATLAS TRNR (MD: JUDITH)ASB.J382 | ASB.J382 | 0101X0 | 01/31/2001 | 1.20 | .19 | 1.39 | 1.39 |
| BAKER, LOIS V. ACES, INC. | ASB.G702 | 0101X0 | 01/31/2001 | 2.55 | .14 | 3.92 | 3.92 |
| BAKER, RAYMOND JR V. ANCHOR PACKING | ASB.F813 | 0101X0 | 01/31/2001 | 2.09 | -.14 | 1.99 | 1.99 |
| BAKER, ROBERT V. AMC PKG | ASB.H763 | 0101X0 | 01/31/2001 | 10.06 | 2.71 | 12.77 | 12.77 |
| BALDELLI, NORMA V. ATLAS TRNR (MD:ANGELO)ASB.G703 | ASB.G703 | 0101X0 | 01/31/2001 | .16 | .02 | .18 | .18 |
| BARLETTA, MARY V. ATLAS (MD: WOODROW) | ASB.G703 | 0101X0 | 01/31/2001 | 34.00 | 6.18 | 40.18 | 40.18 |
| BARNER, KEVIE V. ACES | ASB.G671 | 0101X0 | 01/31/2001 | 20.66 | 15.85 | 36.51 | 36.51 |
| BARNES, SUSAN V. ASB (MD:THOMAS KEARNS)ASB.G688 | ASB.G688 | 0101X0 | 01/31/2001 | 6.80 | 259.67 | 266.47 | 266.47 |
| BARRET, MICHAEL/JESSIE V. A.P. GREEN | ASB.H059 | 0101X0 | 01/31/2001 | 2.73 | .45 | 3.18 | 3.18 |
| BARTELS, JOHN JR. V. ACES | ASB.H400 | 0101X0 | 01/31/2001 | 5.06 | .89 | 5.95 | 5.95 |
| BATES, LESTER V. ACES | ASB.G679 | 0101X0 | 01/31/2001 | .00 | .15 | .15 | .15 |
| BATTAGLIA, BARBARA V. ACANDS | ASB.H055 | 0101X0 | 01/31/2001 | 26.96 | 55.32 | 82.28 | 82.28 |
| BEARD, JAMES/LOIS V. ABEX | ASB.H010 | 0101X0 | 01/31/2001 | 4.41 | .41 | 4.82 | 4.82 |
| BECK, ROBERT J./ANGELA V. RAYBESTOS-MAN ASB.H105 | ASB.H105 | 0101X0 | 01/31/2001 | 31.86 | 65.49 | 97.35 | 97.35 |
| BECKER, RALPH V. ACES | ASB.G674 | 0101X0 | 01/31/2001 | -1.08 | -.19 | -1.27 | -1.27 |
| BEGGS, EUGENE V. RAYBESTOS-MANHATTAN | ASB.H077 | 0101X0 | 01/31/2001 | .87 | .15 | 1.02 | 1.02 |
| BELL, GEORGE V. A.P. GREEN | ASB.G705 | 0101X0 | 01/31/2001 | 2.56 | .42 | 2.98 | 2.98 |
| BELL, KATHLEEN V. ANCHOR PCK (MD:RODNEY)ASB.G366 | ASB.G366 | 0101X0 | 01/31/2001 | 4.50 | .74 | 5.24 | 5.24 |

PAGE 2   BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES   IN ALL JURISDICTIONS

ALL SERVICES RENDERED ON BEHALF OF   W.R. Grace & Co. -- Conn

05/17/2005
GORDXO

| MATTER TITLE | ASB# | | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| BENDIT, KURT V. A.H. VOSS | ASB.G364 | 01O1XO | 01/31/2001 | 4.16 | .68 | 4.84 | 4.84 |
| BENNETT, JAMES V. FLINTKOTE(MD-WILLIAMS) | ASB.0718 | 01O1XO | 01/31/2001 | 5.07 | .02 | 5.09 | 5.09 |
| BENSON, JAMES V. ANCHOR PACKING | ASB.0546 | 01O1XO | 01/31/2001 | 1.00 | 1.00 | 1.00 | |
| BERRY, JOHN/JANET V. RAYBESTOS-MANHATTAN | ASB.0718 | 01O1XO | 01/31/2001 | 2.27 | .19 | 2.46 | 2.46 |
| BICHER, AILENE V. RAY-MAN (MD-JACOB) | ASB.0704 | 01O1XO | 01/31/2001 | 1.91 | .32 | 2.23 | 2.23 |
| BIGGERSTAFF, CARLETTA V. AC&S(MD-KEMMERMANB) | ASB.G377 | 01O1XO | 01/31/2001 | 25.50 | 7.11 | 32.61 | 32.61 |
| BINGHAM, JUDY V. R-M (MD: CORDELL) | ASB.H102 | 01O1XO | 01/31/2001 | 3.72 | .66 | 4.38 | 4.38 |
| BISHOP, GERTRUDE V. R-M(MD:CHESTER) | ASB.H577 | 01O1XO | 01/31/2001 | 3.78 | .60 | 4.38 | 4.38 |
| BJERKE, EDWARD V. DAYBESTOS-MANHATTAN | ASB.H723 | 01O1XO | 01/31/2001 | 175.71 | 82.85 | 89.63 | 89.63 |
| BLACK, JOHN V. ANCHOR PACKING | ASB.H703 | 01O1XO | 01/31/2001 | 22.00 | 226.55 | 407.66 | 407.66 |
| BLAKE, SAMUEL V. AC&S | ASB.H771 | 01O1XO | 01/31/2001 | .05 | -.01 | -.06 | -.06 |
| BLANKENSHIP, DOYLE JR. V. AMC PKG | ASB.H768 | 01O1XO | 01/31/2001 | .54 | -.52 | 1.06 | 1.06 |
| BLEVINS, DONALD V. A.P. GREEN | ASB.H660 | 01O1XO | 01/31/2001 | 5.29 | 58.66 | 63.95 | 63.95 |
| BOFA, RONALD V. ANCHOR PACKING | ASB.G378 | 01O1XO | 01/31/2001 | 4.81 | .90 | 4.83 | 4.83 |
| BONOMI, MIKE V. ANCHOR PACKING | ASB.F796 | 01O1XO | 01/31/2001 | -3.62 | -26.67 | -29.29 | -29.29 |
| BOOK, WENDY V. ABEX CORP | ASB.F938 | 01O1XO | 01/31/2001 | .47 | 29.60 | 31.06 | 31.06 |
| BOOK, WILLIAM/BETTY V. RAYBESTOS-MAN | ASB.H107 | 01O1XO | 01/31/2001 | 1.05 | .17 | 1.22 | 1.22 |
| BOOKER, ROBERT V. AC&S | ASB.H771 | 01O1XO | 01/31/2001 | .98 | .16 | 1.14 | 1.14 |
| BOEHM, GALE V. AC&S | ASB.H769 | 01O1XO | 01/31/2001 | 1.14 | .26 | 1.26 | 1.26 |
| BOEHM, ROBERT V. VOSS | ASB.H693 | 01O1XO | 01/31/2001 | .16 | .03 | .26 | .26 |
| BRAME, EDDIE V. A.P. GREEN | ASB.H669 | 01O1XO | 01/31/2001 | .23 | .19 | 1.19 | 1.19 |
| BRANDT, ARTHUR V. RAYBESTOS-MANHATTAN | ASB.J258 | 01O1XO | 01/31/2001 | 3.17 | 31.19 | 62.16 | 62.16 |
| BRANSCUM, ARLEN/DAISY V. AC&S | ASB.H782 | 01O1XO | 01/31/2001 | 104.78 | 68.42 | 31.16 | 31.16 |
| BRASS, RUBY V. AC&S (MD: CHARLES) | ASB.G605 | 01O1XO | 01/31/2001 | -16.50 | -3.39 | -19.97 | -19.97 |
| BRATCHER, HERBERT V. AC&S | ASB.J263 | 01O1XO | 01/31/2001 | .07 | .01 | .08 | .08 |
| BRAY, EDWARD V. A.P. GREEN | ASB.H276 | 01O1XO | 01/31/2001 | 26.17 | 4.31 | 30.48 | 30.48 |
| BRESHEARS, CARLTON V. A.P. GREEN | ASB.J316 | 01O1XO | 01/31/2001 | 4.31 | 1.31 | 4.31 | 4.31 |
| BROGSARD, CALVIN V. A.P. GREEN | ASB.H055 | 01O1XO | 01/31/2001 | 1.36 | .23 | 1.59 | 1.59 |
| BROWN, BENJAMIN V. RAYBESTOS-MANHATTAN | ASB.H055 | 01O1XO | 01/31/2001 | 1.36 | .23 | 1.59 | 1.59 |
| BROWN, BILLIE V. RAYBESTOS-MANHATTAN | ASB.H786 | 01O1XO | 01/31/2001 | 4.25 | .31 | 2.14 | 2.14 |
| BROWN, DOROTHEA V. A.P GREEN (SUC:DONALD) | ASB.H17 | 01O1XO | 01/31/2001 | 4.25 | .71 | 4.96 | 4.96 |
| BROWN, EUGENE V. AC&S | ASB.H811 | 01O1XO | 01/31/2001 | 5.68 | .93 | 6.61 | 6.61 |
| BROWN, JACOB V. AC&S | ASB.H692 | 01O1XO | 01/31/2001 | .93 | .93 | 2.02 | 2.02 |
| BROWN, JERRY/CAROL V. A.P GREEN | ASB.H691 | 01O1XO | 01/31/2001 | 1.72 | .28 | 2.00 | 2.00 |
| BROWN, ROBERT K V. ANCHOR PACKING | ASB.H495 | 01O1XO | 01/31/2001 | .28 | .39 | 2.39 | 2.39 |
| BROXMEYER, CATHERINE V. AC&S (MD-LUKE) | ASB.H788 | 01O1XO | 01/31/2001 | 2.75 | -.51 | -3.50 | -3.50 |
| BUMLEY, WILLIAM V. AC&S | ASB.H784 | 01O1XO | 01/31/2001 | 1.70 | 1.16 | 2.86 | 2.86 |
| BRUNSON, VANICE V. ANCHOR PACK (MD-LLOYDADB) | ASB.G367 | 01O1XO | 01/31/2001 | .32 | 1.06 | 1.38 | 1.38 |
| BRY, ROBERT/SHIRLEY V. ABEX CORP | ASB.H047 | 01O1XO | 01/31/2001 | 11.90 | 4.22 | 16.12 | 16.12 |
| BUCHANAN, JAMES V. AC&S | ASB.H047 | 01O1XO | 01/31/2001 | 2.06 | 1.34 | 2.40 | 2.40 |
| BUCHANAN, JAMES V. A.P. GREEN(MD-CHARLES) | ASB.H799 | 01O1XO | 01/31/2001 | 9.16 | 1.34 | 8.77 | 8.77 |
| BULLOCK, CHRISTIAN V. AP GREEN(MD-DONALDADB) | ASB.G627 | 01O1XO | 01/31/2001 | 43.29 | 7.91 | 51.20 | 51.20 |
| BURGE, HENRY/ANN V. A.P GREEN | ASB.H133 | 01O1XO | 01/31/2001 | 14.87 | 76.03 | 90.90 | 90.90 |
| BURNOWES, CHARLES V. ANCHOR PACKING | ASB.G360 | 01O1XO | 01/31/2001 | 57.90 | 18.77 | 108.89 | 108.89 |
| BURNARDO, FRANK/LAURA V. AC&S | ASB.G684 | 01O1XO | 01/31/2001 | 90.12 | 9.57 | 67.47 | 67.47 |
| BURT, RAYMOND V. A.P. GR (MD:LEADON) | ASB.H805 | 01O1XO | 01/31/2001 | 6.36 | 5.47 | 3.28 | 3.28 |
| BUTLER, MARIETA V. A.P. GREEN | ASB.G374 | 01O1XO | 01/31/2001 | 2.81 | 1.91 | 23.95 | 23.95 |
| CABRAL, LAURA V. R-M (MD:THOMAS) | ASB.G354 | 01O1XO | 01/31/2001 | 18.04 | 1.20 | 8.16 | 8.16 |
| CALDAN, MATT V. ACANDS | ASB.H095 | 01O1XO | 01/31/2001 | 4.06 | 156.16 | 160.16 | 160.16 |
| CALTON, RICHARD V. A.P. GREEN | ASB.H136 | 01O1XO | 01/31/2001 | 4.05 | .24 | 1.72 | 1.72 |
| CALVERT, BILL V. ACANDS | ASB.G354 | 01O1XO | 01/31/2001 | 1.48 | 2.09 | 13.40 | 13.40 |
| CALVILLO, LOUIS R. V. A.P. GREEN | ASB.H812 | 01O1XO | 01/31/2001 | 11.31 | .47 | 3.33 | 3.33 |
| | | | | 2.86 | | | |

PAGE:   3        BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES        IN ALL JURISDICTIONS        05/17/2005
ALL SERVICES RENDERED ON BEHALF OF W.R. Grace & Co. -- Conn                                                                          GORDX0

| MATTER TITLE | ASB# | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|
| CANNON, JAMES V. ANCHOR PACKING | ASB F043 | 0101X0 01/31/2001 | 4.66 | 1.32 | 5.98 | 5.98 |
| CANTANDO, LEONARD/LINDA V. ATLAS TURNER | ASB H773 | 0101X0 01/31/2001 | .38 | .07 | .45 | .45 |
| CANTU, THOMAS SR. V. AC&S | ASB J360 | 0101X0 01/31/2001 | 2.82 | .47 | 3.29 | 3.29 |
| CAREY, DONALD V. AC&S | ASB G708 | 0101X0 01/31/2001 | 1.12 | .18 | 1.30 | 1.30 |
| CARGO, RUDY/HALDA V. A.P. GREEN | ASB G209 | 0101X0 01/31/2001 | 44.30 | 12.19 | 56.49 | 56.49 |
| CARNEY, MARK L. V. RAYBESTOS-MANHATTAN | ASB G650 | 0101X0 01/31/2001 | 2.99 | .49 | 3.48 | 3.48 |
| CARNELL, FRED V. ATLAS TURNER | ASB G652 | 0101X0 01/31/2001 | 7.86 | 17.75 | 25.61 | 25.61 |
| CARTER, LUTHER V. ANCHOR PACKING | ASB G376 | 0101X0 01/31/2001 | 1.08 | .18 | 1.26 | 1.26 |
| CARTER, CARMEN V. AC&S (MD: ARTHUR) | ASB G711 | 0101X0 01/31/2001 | 9.79 | 1.83 | 11.62 | 11.62 |
| CASBORN, DARVILLE V. A.P. GREEN | ASB G376 | 0101X0 01/31/2001 | 8.79 | 2.83 | 11.62 | 11.62 |
| CASE, RAYMOND E. V. RAYBESTOS-MANHATTAN | ASB G717 | 0101X0 01/31/2001 | 26.36 | -53.70 | 11.68 | 11.68 |
| CASEY, ALBERT/VIOLA V. AC&S | ASB G909 | 0101X0 01/31/2001 | 4.10 | 2.66 | 46.75 | 46.75 |
| CASEY, HENRY/VIOLA V. RAYBESTOS-MAN | ASB H809 | 0101X0 01/31/2001 | 1.26 | 2.38 | 98.75 | 98.75 |
| CATALANO, ROBERT/HILDA V. A.P. GREEN | ASB G155 | 0101X0 01/31/2001 | 77.14 | 21.61 | 98.75 | 98.75 |
| CATES, SHERMAN V. A.P. GREEN | ASB G355 | 0101X0 01/31/2001 | -26.82 | 14.85 | 1.47 | 1.47 |
| CATHEY, BOB V. ANCHOR PACKING | ASB G330 | 0101X0 01/31/2001 | 2.22 | .38 | 2.50 | 2.50 |
| CBA, JOSEPH J. V. A.H. VOSS (MD:JOSEPH J) | ASB G351 | 0101X0 01/31/2001 | 10.52 | -4.85 | -31.67 | -31.67 |
| CHAMPAGNE, ALICE V. R-M (MD: RONALD) | ASB G666 | 0101X0 01/31/2001 | 22.38 | 13.59 | 13.59 | 13.59 |
| CHANCEY, ALICE V. AC&S | ASB G815 | 0101X0 01/31/2001 | 3.91 | 39.67 | 62.05 | 62.05 |
| CHANDLER, CHARLES/DELORES V. A.P. GREEN | ASB G326 | 0101X0 01/31/2001 | 4.34 | .57 | 5.24 | 5.24 |
| CHANDLER, HENRY/JOANN V. A.P. GREEN | ASB G375 | 0101X0 01/31/2001 | 4.07 | 306.55 | 310.62 | 310.62 |
| CHARATTARI, RICHARD V. A.P. GREEN | ASB H760 | 0101X0 01/31/2001 | 9.36 | 1.55 | 10.91 | 10.91 |
| CHRISTENSEN, DONNA V. ATLAS (MD:RONALD) | ASB H770 | 0101X0 01/31/2001 | 35.48 | 1.55 | 6.61 | 6.61 |
| CHRISMAN, CLAIR V. A.H. VOSS | ASB H823 | 0101X0 01/31/2001 | 17.00 | .93 | 19.81 | 19.81 |
| CHRISTIAN, ELVIS JR. V. A.P. GREEN | ASB G005 | 0101X0 01/31/2001 | 5.44 | .38 | 2.50 | 2.50 |
| CIULLA, JOHN V. ANCHOR PACKING | ASB G370 | 0101X0 01/31/2001 | 3.91 | .84 | 3.79 | 3.79 |
| CLAIBORNE, RUDOLPH V. ANCHOR PACKING | ASB G375 | 0101X0 01/31/2001 | .23 | .60 | 4.48 | 4.48 |
| CLIFTON, HARMON V. ANCHOR PACKING | ASB G693 | 0101X0 01/31/2001 | 1.76 | .89 | 7.65 | 7.65 |
| CLIMONE, DAVID V. ANCHOR PACKING | ASB G199 | 0101X0 01/31/2001 | 54.70 | 72.18 | 126.88 | 126.88 |
| CLINES, RANDY V. AC&S | ASB H766 | 0101X0 01/31/2001 | 3.59 | .59 | 4.18 | 4.18 |
| COATES, PHENIX V. AC&S (MD:ADDIS) | ASB H764 | 0101X0 01/31/2001 | 1.97 | 99.19 | 109.85 | 109.85 |
| COPER, CLAY V. ABEX | ASB G796 | 0101X0 01/31/2001 | 6.70 | 1.10 | 7.80 | 7.80 |
| COLEMAN, KEVIN V. ATLAS TURNER | ASB G655 | 0101X0 01/31/2001 | -.21 | -.04 | -.25 | -.25 |
| COLEMAN, BARBARA V. AP GRM MD(J.BENGIVENGO) | ASB G366 | 0101X0 01/31/2001 | 5.66 | .93 | 6.59 | 6.59 |
| CONN, DENNIS/GERALDINE V. OCF | ASB H594 | 0101X0 01/31/2001 | 11.91 | 2.05 | 14.06 | 14.06 |
| COMPTON, MARK/SHARLINE V. AC&S | ASB G070 | 0101X0 01/31/2001 | 34.94 | 6.05 | 40.99 | 40.99 |
| COLWELL, PERRY/THERESA V. RAYBESTOS-MAN | ASB G964 | 0101X0 01/31/2001 | 5.48 | .90 | 6.38 | 6.38 |
| COLRIDGE, KATHERINE V. AC&S (MD:CHARLES) | ASB G204 | 0101X0 01/31/2001 | 14.50 | 2.39 | 16.89 | 16.89 |
| COLLINS, JOHN/JASMINE V. A.P. GREEN | ASB G713 | 0101X0 01/31/2001 | 2.91 | .48 | 3.39 | 3.39 |
| COMSEY, LEE V. ATLAS TURNER | ASB H106 | 0101X0 01/31/2001 | 80.47 | 22.20 | 102.67 | 102.67 |
| COSMAN, BETTE/MAX V. RAYBESTOS-MAN | ASB G196 | 0101X0 01/31/2001 | 92.08 | 235.33 | 327.41 | 327.41 |
| COSMAN, CHRISTOPHER/CHERIE V. AP GREEN | ASB G541 | 0101X0 01/31/2001 | 1.54 | .25 | 1.79 | 1.79 |
| COTTRELL, BEVERLY V. ANCHOR PACKING | ASB G741 | 0101X0 01/31/2001 | 1.02 | 2.42 | 14.44 | 14.44 |
| COUTHIER, RUBY V. ATLAS TENN (MD:CALVINA) | ASB G715 | 0101X0 01/31/2001 | 1.65 | 2.15 | 1.44 | 1.44 |
| COVERT, TOM/BETTY V. A.P. GREEN | ASB G207 | 0101X0 01/31/2001 | 2.12 | .35 | 2.47 | 2.47 |

PAGE   4   BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES   IN ALL JURISDICTIONS       05/17/2005
                    ALL SERVICES RENDERED ON BEHALF OF       W.R. Grace & Co. -- Conn                                     GORDX0

| MATTER TITLE | A&B# | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|
| COX, DONALD M. V. AC&S | ASB.Q702 010IX0 01/31/2001 | .12 | .02 | .14 | .14 |
| CRAIG, PHILLIP V. AC&S | ASB.G686 010IX0 01/31/2001 | .91 | .15 | 24.79 | 24.76 |
| CRAWFORD, PAUL V. A.P. GREEN | ASB.G197 010IX0 01/31/2001 | 21.27 | 3.62 | 133.07 | 133.07 |
| CRONIN, MICHAEL J. V. A.P. GREEN | ASB.G197 010IX0 01/31/2001 | 44.24 | 88.83 | 133.07 | 133.07 |
| CRUZAN, MICHAEL J. V. RAYBESTOS-MAN | ASB.G201 010IX0 01/31/2001 | 13.50 | 4.16 | 17.66 | 17.66 |
| CRUZAN, GORDON/LORNA V. AC&S | ASB.G662 010IX0 01/31/2001 | 4.20 | .69 | 4.89 | 4.89 |
| CULLEN, EDWARD/MARIE V. AC&S | ASB.G679 010IX0 01/31/2001 | -.30 | -.30 | -.60 | -.60 |
| CUNBIE, RICHARD V. AC&S | ASB.H779 010IX0 01/31/2001 | 3.09 | .51 | 3.60 | 3.60 |
| DANGER, ARCHER V. ANCHOR PACKING | ASB.G470 010IX0 01/31/2001 | .89 | 3.60 | .60 | .60 |
| DANGER, BARRY V. ANCHOR PACKING | ASB.G007 010IX0 01/31/2001 | 4.00 | 3.89 | 22.93 | 22.93 |
| DAVIDSON, DIANE V. R-M (ND:JAMES HEBERT) | ASB.H798 010IX0 01/31/2001 | .95 | .16 | 1.11 | 1.11 |
| DAVIDSON, DIANE V. R-M (ND:JAMES HEBERT) | ASB.H799 010IX0 01/31/2001 | .95 | .16 | 1.11 | 1.11 |
| DAVIS, BARBARA V. ABEX CORP (MD:EARL) | ASB.G359 010IX0 01/31/2001 | 8.50 | 1.40 | 9.90 | 9.90 |
| DAVIS, CONSTANCE V. ACANDS (MD:ERNEST) | ASB.G398 010IX0 01/31/2001 | 10.66 | 6.41 | 17.07 | 17.07 |
| DAVIS, DAVID L./ROSEANN V. AP GREEN | ASB.G200 010IX0 01/31/2001 | 2.55 | .42 | 2.97 | 2.97 |
| DAVIS, JAMES A. V. A.H. VOSS | ASB.G056 010IX0 01/31/2001 | .89 | .56 | 1.45 | 1.45 |
| DAVIS, JIMMY V. AC&S | ASB.H056 010IX0 01/31/2001 | 3.09 | .51 | 3.60 | 3.60 |
| DAVIS, JESSIE SR. AMC (SOC:JESSIE SR. | ASB.H109 010IX0 01/31/2001 | 17.35 | 2.88 | 20.23 | 20.23 |
| DAVIS, NORMAN V. A.P. GREEN | ASB.G349 010IX0 01/31/2001 | 1.55 | .25 | 1.80 | 1.80 |
| DAVISON, RONALD V. A.P. GREEN | ASB.G212 010IX0 01/31/2001 | .87 | .15 | 19.96 | 19.96 |
| DE MAN, BETH V. RAYBESTOS-MANHATTAN | ASB.H003 010IX0 01/31/2001 | .49 | 199.09 | 199.96 | 199.96 |
| DEBENEDETTI, JOHN V. ABEX CORP | ASB.H061 010IX0 01/31/2001 | .49 | -.11 | -.60 | -.60 |
| DEFRANCO, JOHN/SHARON V. R-M (ND:ARCHIE) | ASB.G053 010IX0 01/31/2001 | 15.31 | 2.62 | 17.93 | 17.93 |
| DEGALLO, DANNY V. A.P. GREEN | ASB.G051 010IX0 01/31/2001 | 13.55 | 2.21 | 15.76 | 15.76 |
| DEMKO, FRANK V. ARMSTRONG WRLD | ASB.H073 010IX0 01/31/2001 | 4.71 | 1.05 | 15.76 | 15.76 |
| DEMKO, PETER/MIKI V. ANCHOR PACKING | ASB.H071 010IX0 01/31/2001 | .63 | .77 | 5.48 | 5.48 |
| DEMKO, FRANK V. ANCHOR PACKING | ASB.H073 010IX0 01/31/2001 | .63 | 7.81 | 8.44 | 8.44 |
| DERY, ROBBY/CAROL TABOR-DERY V. RAY-MAMAR | ASB.H077 010IX0 01/31/2001 | .10 | .73 | .73 | .73 |
| DENEESE, DALL/MIKE; TOMIANNE V. R-M | ASB.G635 010IX0 01/31/2001 | 3.60 | .59 | 4.19 | 4.19 |
| DICKERMAN, MARION V. A.P. (MD:EVERETT) | ASB.G638 010IX0 01/31/2001 | 2.78 | .46 | .60 | .60 |
| DIFANI, ALEXANDER/PRISCILLA V. AC&S | ASB.H407 010IX0 01/31/2001 | 19.74 | 3.24 | 22.98 | 22.98 |
| DIPANTI, ALEXANDER/PRISCILLA V. AC&S | ASB.G638 010IX0 01/31/2001 | 4.50 | .74 | 5.24 | 5.24 |
| DOLE, RICHARD/DAISY V. A.P. GREEN | ASB.G348 010IX0 01/31/2001 | 6.49 | 1.15 | 7.64 | 7.64 |
| DOMINGUEZ, ANTHONY/MARCIA V. A.P. GREEN | ASB.G347 010IX0 01/31/2001 | 41.07 | 8.54 | 49.61 | 49.61 |
| DORSEY, JOHN V. AC&S | ASB.G073 010IX0 01/31/2001 | 3.42 | .83 | 4.25 | 4.25 |
| DORSEY, JOHN V. AC&S | ASB.G073 010IX0 01/31/2001 | 3.42 | .83 | 4.25 | 4.25 |
| DOSAMANTES, JESS/FRANCES V. A.P. GREEN | ASB.G640 010IX0 01/31/2001 | 7.92 | 1.31 | 9.23 | 9.23 |
| DOUGHTY, JOHN V. ANCHOR PACKING | ASB.G643 010IX0 01/31/2001 | 7.92 | 1.31 | 9.23 | 9.23 |
| DUCLOS, RALPH V. RAYBESTOS-MANHATTAN | ASB.G643 010IX0 01/31/2001 | 2.64 | 1.85 | 13.49 | 13.49 |
| DUMMER, RALPH V. ANCHOR PACKING | ASB.G331 010IX0 01/31/2001 | 9.64 | 123.93 | 133.57 | 133.57 |
| DUGAN, MICKEY V. AC&S | ASB.G663 010IX0 01/31/2001 | 44.01 | 7.30 | 51.31 | 51.31 |
| DUKE, JAMES/JANICE V. A.P. GREEN | ASB.G210 010IX0 01/31/2001 | 7.78 | 4.03 | 11.81 | 11.81 |
| DUKES, JIMMY/JANE V. A.P. GREEN | ASB.G338 010IX0 01/31/2001 | 84.00 | 273.55 | 357.55 | 357.55 |
| DUNBAR, D.D./ELDORA V. RAYBESTOS-MAN | ASB.G339 010IX0 01/31/2001 | 15.64 | 3.73 | 19.17 | 19.17 |
| DUNN, LADREADA V. A.P. GREEN | ASB.H813 010IX0 01/31/2001 | 558.88 | 134.85 | 693.73 | 693.73 |
| DURAN, WILLIAM/DIXIE V. A.P. GREEN | ASB.G712 010IX0 01/31/2001 | 20.17 | 11.36 | 31.53 | 31.53 |
| DURKIN, PATRICK V. AC&S | ASB.H066 010IX0 01/31/2001 | .58 | .09 | .67 | .67 |
| DURANT, DOROTHY V. A.P. (DEC) (USE H555) | ASB.G712 010IX0 01/31/2001 | .58 | .09 | .26 | .26 |
| DURANT, LEROY V. A.P. (USE H555) HARTFORD | ASB.H806 010IX0 01/31/2001 | 4.38 | .73 | 5.11 | 5.11 |
| DURANT, BILL V. AC&S | ASB.J266 010IX0 01/31/2001 | 4.38 | .73 | 5.11 | 5.11 |
| DUVALL, LEROY V. A.P. GREEN | ASB.H795 010IX0 01/31/2001 | 2.95 | 1.93 | 3.42 | 3.42 |
| DYER, DALE V. RAYBESTOS-MANHATTAN | ASB.H796 010IX0 01/31/2001 | .79 | .49 | .92 | .92 |
| DYER, WILLIAM/JEANNE V. A.P. GREEN | ASB.J751 010IX0 01/31/2001 | -.24 | -.24 | .25 | .25 |
| EALY, GEORGE V. AC&S | ASB.G211 010IX0 01/31/2001 | 53.83 | 9.16 | 62.99 | 62.99 |
| EALY, GEORGE V. AC&S | ASB.H326 010IX0 01/31/2001 | .53 | .09 | .62 | .62 |

PAGE:  5      BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES      IN ALL JURISDICTIONS
              ALL SERVICES RENDERED ON BEHALF OF  W.R. Grace & Co. -- Conn

05/17/2005
GORDX0

| MATTER TITLE | AB# | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|
| EARLEY, BRUCE V. AC&S (SUC: ROBERT JR.) | ASB-H272 010IOXO | 01/31/2001 | 5.20 | | 5.20 | 5.20 |
| ESTEIN, DOLORES V. AC&S (MD: ALLAN) | ASB-H413 010IOXO | 01/31/2001 | 1.45 | 20.78 | 22.23 | 22.23 |
| EDWARDS, DOLORES V. AC&S | ASB-H312 010IOXO | 01/31/2001 | 4.61 | .81 | 5.42 | 5.42 |
| EDWARDS, GERALD GENE SR/YVONNE V. AP GREEN | ASB-H111 010IOXO | 01/31/2001 | .63 | .10 | .73 | .73 |
| EDWARDS, RICHARD V. AP GREEN (MD: LLOYD) | ASB-G460 010IOXO | 01/31/2001 | 1.42 | | 1.42 | 1.42 |
| EDWARDS, ROBERT V. A.P. GREEN | ASB-G515 010IOXO | 01/31/2001 | 6.21 | 1.42 | 7.63 | 7.63 |
| ELDRACHE, DENNIS V. | ASB-H119 010IOXO | 01/31/2001 | 1.26 | 22.06 | 23.32 | 23.32 |
| ELDRED, LINDA/RUTH RM (MD:LEE MILES) | ASB-G305 010IOXO | 01/31/2001 | 8.72 | .81 | 44.28 | 44.28 |
| ELLIS, LUCY V. R-M (DEC: H489) (USE H489) | ASB-F846 010IOXO | 01/31/2001 | 35.53 | | 22.14 | 22.14 |
| ELLIS, RUTH V. RAY-MAN (DEC: STANLEY) | ASB-F846 010IOXO | 01/31/2001 | 19.00 | 3.14 | 28.04 | 28.04 |
| ELSA, GEORGE T. V. R-M (MD:DAVID) | ASB-G733 010IOXO | 01/31/2001 | 17.93 | 10.11 | 28.04 | 28.04 |
| EMANUEL, JAMES/CAROLYN V. R-M | ASB-G472 010IOXO | 01/31/2001 | 27.75 | 7.84 | 35.59 | 35.59 |
| ENRIQUEZ, MARY ANN V. O-C (DEC: ALFRED) | ASB-J120 010IOXO | 01/31/2001 | 5.25 | 8.94 | 14.19 | 14.19 |
| ESGUI, CLEVELAND V. AC&S (MD: HANDY) | ASB-F918 010IOXO | 01/31/2001 | -66.31 | -90.10 | -16.34 | -16.34 |
| ESGUI, CLEVELAND V. AC&S | ASB-H271 010IOXO | 01/31/2001 | 18.49 | 3.05 | 20.55 | 20.55 |
| ESQUIVEL, ALBIN V. ATLAS | ASB-H173 010IOXO | 01/31/2001 | 17.50 | 3.05 | 20.55 | 20.55 |
| ESTES, BENJAMIN/MARGARET V. A.P. GREEN | ASB-F963 010IOXO | 01/31/2001 | 60.29 | 11.58 | 71.87 | 71.87 |
| ESTES, BILLY V. AC&S | ASB-F964 010IOXO | 01/31/2001 | 16.00 | 2.64 | 18.64 | 18.64 |
| ESTES, STEPHANIE V. AP GRN (SUC: BENJAMIN) | ASB-F988 010IOXO | 01/31/2001 | 32.00 | 5.28 | 37.28 | 37.28 |
| ESTES, BILLY V. AC&S | ASB-J253 010IOXO | 01/31/2001 | 27.05 | 4.40 | 31.46 | 31.46 |
| EVANS, LARRY V. A.P.GREEN | ASB-F997 010IOXO | 01/31/2001 | 5.32 | .88 | 6.20 | 6.20 |
| EVANS, SHARON (MD:THRONE SUITOR)V.AMC&D | ASB-G012 010IOXO | 01/31/2001 | 3.69 | .61 | 4.30 | 4.30 |
| EVANS, SHARON V. AP GREEN | ASB-G003 010IOXO | 01/31/2001 | 6.61 | 1.09 | 7.70 | 7.70 |
| EWM, LAVERNE/CHARLENE V. AMC. PKG. | ASB-H160 010IOXO | 01/31/2001 | 21.48 | 3.64 | 25.12 | 25.12 |
| FABIANKE, ROBERT V. AC & S | ASB-H162 010IOXO | 01/31/2001 | 10.50 | 1.80 | 12.30 | 12.30 |
| FAIRBANKS, RUTH V. AC&S (DEC: GILBERT) | ASB-G111 010IOXO | 01/31/2001 | 4.67 | 4.50 | 4.67 | 4.67 |
| FALLS, RAYMOND V. AC&S | ASB-H142 010IOXO | 01/31/2001 | 87.75 | 14.48 | 102.23 | 102.23 |
| FANIA, EUGENE/RUTHELL V. AP GREEN | ASB-J135 010IOXO | 01/31/2001 | 22.97 | 40.41 | 63.38 | 63.38 |
| FARRELL, DONALD V. AP GREEN (MD:MICHAEL) | ASB-G076 010IOXO | 01/31/2001 | 3.08 | .51 | 3.59 | 3.59 |
| FATIO, JOSEPH JR V. AMC PKG | ASB-G465 010IOXO | 01/31/2001 | 6.44 | 1.11 | 7.55 | 7.55 |
| FERNANDEZ, ALFRED J/LORRITTA V. AP GREEN | ASB-H110 010IOXO | 01/31/2001 | 13.87 | 1.50 | 15.37 | 15.37 |
| FERNANDEZ, MANUEL V. ANCHOR PACKING | ASB-G125 010IOXO | 01/31/2001 | 14.20 | 2.17 | 15.37 | 15.37 |
| FIELDS, MARY V. A.P. GREEN | ASB-H145 010IOXO | 01/31/2001 | -1.00 | -.17 | -1.17 | -1.17 |
| FIORI, ANTHONY/STELLA V. RAYBESTOS-MAN | ASB-G630 010IOXO | 01/31/2001 | 2.28 | .38 | 2.66 | 2.66 |
| FISHER, BARBARA V. AP GREEN (MD:THOMAS) | ASB-J140 010IOXO | 01/31/2001 | 18.43 | 3.27 | 21.70 | 21.70 |
| FISHER, CLINTON V. ATLAS TURNER | ASB-G151 010IOXO | 01/31/2001 | 20.28 | 3.35 | 23.65 | 23.65 |
| PITTS, DAVID V. AC&S (MD:JOSEPH HINKLEY) | ASB-G134 010IOXO | 01/31/2001 | -14.05 | -16.95 | -16.95 | -16.95 |
| FLAHERTY, DANIEL/LOIS V. RM | ASB-H294 010IOXO | 01/31/2001 | 6.58 | 1.08 | 7.66 | 7.66 |
| FLOYD, LUTHER V. AC & S | ASB-J244 010IOXO | 01/31/2001 | 5.71 | 1.00 | 6.65 | 6.65 |
| FOLEY, FRANCIS KATHERINE V. R-M | ASB-H344 010IOXO | 01/31/2001 | .67 | .11 | .78 | .78 |
| FOOTE, JOHN/KATHERINE V. APG (MD:CYRUS) | ASB-G505 010IOXO | 01/31/2001 | -.25 | -.05 | -.30 | -.30 |
| FORD, NORMAN/BARBARA V. RAY-MAN | ASB-J143 010IOXO | 01/31/2001 | 20.93 | 5.10 | 26.03 | 26.03 |
| FOSTER, BILLIE V. AC&S | ASB-J142 010IOXO | 01/31/2001 | 3.38 | 1.55 | 4.93 | 4.93 |
| FRANKLIN, DAVID V. ANCHOR PACKING | ASB-H337 010IOXO | 01/31/2001 | 19.24 | 3.55 | 23.79 | 23.79 |
| FREDIANI, PATSY V. OCF (MD:LEO) | ASB-J300 010IOXO | 01/31/2001 | 5.83 | .14 | .97 | .97 |
| FREEMAN, HENRY V. AP GREEN | ASB-J137 010IOXO | 01/31/2001 | 5.48 | .90 | 6.38 | 6.38 |
| FREEMAN, J.T. V. ATLAS | ASB-J159 010IOXO | 01/31/2001 | 4.00 | 2.91 | 6.91 | 6.91 |
| FREEMAN, NANCE V. AP GREEN (MD:HOWARD) | ASB-J144 010IOXO | 01/31/2001 | 3.42 | 2.57 | 3.99 | 3.99 |
| | | | 20.35 | 5.54 | 25.89 | 25.89 |

PAGE ⊕ 6   BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES   IN ALL JURISDICTIONS

ALL SERVICES RENDERED ON BEHALF OF   W.R. Grace & Co. -- Conn

| MATTER TITLE | ASB# | | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| FREEMAN, STANLEY (G.A.L.; ALFRED) V. R-MANH | H302 | 0101X0 | 01/31/2001 | 41.40 | 11.04 | 52.44 | 52.44 |
| FREEMAN-DOVE, MARY V. APG(MD;CHRIS DOVE) | H164 | 0101X0 | 01/31/2001 | 3.39 | 3.10 | 6.49 | 6.49 |
| FRITTS, EUGENE/HARRIOT V. A.P. GREEN | H670 | 0101X0 | 01/31/2001 | 5.38 | 1.12 | 6.50 | 6.50 |
| FURMANN, HAROLD V. AC & S | H070 | 0101X0 | 01/31/2001 | .93 | .15 | 1.08 | 1.08 |
| GARCIA, DAVID V. AC & S | H307 | 0101X0 | 01/31/2001 | .00 | .07 | .07 | .07 |
| GARDNER, MABEL V. AP GREEN (MD;WILLIAM) | H141 | 0101X0 | 01/31/2001 | -.42 | -.07 | -.49 | -.49 |
| GABAWAY, BOB V. AC&S | H129 | 0101X0 | 01/31/2001 | 1.29 | -.22 | 1.51 | 1.51 |
| GABAWAY, JOHN JR. V. AC & S | H297 | 0101X0 | 01/31/2001 | 63.13 | 135.42 | 198.55 | 198.55 |
| GASTON, JOHN V. ABEX (MD; MONROE) | H041 | 0101X0 | 01/31/2001 | 11.90 | 6.99 | 18.89 | 18.89 |
| GASTON, RON V. ABEX | H066 | 0101X0 | 01/31/2001 | 5.44 | 1.06 | 6.50 | 6.50 |
| GENELLO, LEO/CECILIA V. R-M | H273 | 0101X0 | 01/31/2001 | 17.76 | 5.21 | 22.97 | 22.97 |
| GIBSON, ROBERT V. A.P. GREEN | H270 | 0101X0 | 01/31/2001 | 1.26 | .21 | 1.47 | 1.47 |
| GILL, JAMES V. AC&S | H291 | 0101X0 | 01/31/2001 | 5.30 | .88 | 6.18 | 6.18 |
| GILLIS, CAROL V. AC&S (MD;VATISTAS;NICHOLAS) | H802 | 0101X0 | 01/31/2001 | 43.13 | 8.73 | 51.86 | 51.86 |
| GILSON, HENRY V. AC&S | H260 | 0101X0 | 01/31/2001 | 9.51 | 1.55 | 11.06 | 11.06 |
| GIZELBACK/IRENE/IRINI V. RAYBESTOS-MANHAT | H363 | 0101X0 | 01/31/2001 | 12.06 | 1.80 | 13.86 | 13.86 |
| GIZELBACK, IRENE V. R-M | H329 | 0101X0 | 01/31/2001 | 56.05 | 9.49 | 65.54 | 65.54 |
| GOLDBERG PAULINE V. R-M | H121 | 0101X0 | 01/31/2001 | 2.97 | .49 | 3.46 | 3.46 |
| GORDON & REES SPCL ASB/H.R. GRACE | 4888 | 0101X0 | 01/31/2001 | 119.00 | .00 | 119.00 | 119.00 |
| GORMAN, JAMES V. ASB CORP | H165 | 0101X0 | 01/31/2001 | 49.00 | 8.69 | 57.69 | 57.69 |
| GORNEY, VERN/ALDRITH V. AP GREEN | H074 | 0101X0 | 01/31/2001 | 52.37 | 52.37 | 104.74 | 104.74 |
| GRAHAM, DANNY V. AM VOSS | H791 | 0101X0 | 01/31/2001 | 8.00 | 1.32 | 9.32 | 9.32 |
| GRABINSKY, DOUG V. A.P. GREEN | H117 | 0101X0 | 01/31/2001 | 10.00 | 24.55 | 34.55 | 34.55 |
| GRANT, ALAN/VAUGHN V AP GREEN (SUC;FRANK) | H079 | 0101X0 | 01/31/2001 | 82.34 | 15.10 | 97.44 | 97.44 |
| GREEN, BENJAMIN V. AMC PKG | H388 | 0101X0 | 01/31/2001 | 2.08 | .38 | 2.46 | 2.46 |
| GREEN, JOHN/DORINE V. AC&S | H077 | 0101X0 | 01/31/2001 | .61 | .10 | .71 | .71 |
| GREEN, LEE V. AC & S | H277 | 0101X0 | 01/31/2001 | -24.80 | -4.80 | -31.67 | -31.67 |
| GRUBB, NORM V. ACES | H675 | 0101X0 | 01/31/2001 | 78.02 | 7.27 | 85.29 | 85.29 |
| GUTHRIDGE, PAULINE V. AP GREEN | H311 | 0101X0 | 01/31/2001 | -3.58 | -32.38 | -35.96 | -35.96 |
| GUZELIAN VARIAN V. AP GREEN | H156 | 0101X0 | 01/31/2001 | -4.00 | -.66 | -4.66 | -4.66 |
| HAIG, JEFFREY S. V. AP GREEN (MD;GORDON) | H422 | 0101X0 | 01/31/2001 | -13.90 | -11.86 | -25.76 | -25.76 |
| HALEY, WILLIAM S. V. R-M (MD;WILLIAM B) | H156 | 0101X0 | 01/31/2001 | 11.97 | .33 | 12.30 | 12.30 |
| HALLIGAN, WINFRED V. RW/MOORE (MD;ROBERT) | H176 | 0101X0 | 01/31/2001 | 72.14 | 57.97 | 129.87 | 129.87 |
| HAMERSLEY, GLEN/BARBARA V. A.P. GREEN | H244 | 0101X0 | 01/31/2001 | 71.59 | 1.28 | 71.87 | 71.87 |
| HAMILTON, ROBERT V. AC&S (MD; JOHN) | H344 | 0101X0 | 01/31/2001 | 7.14 | 1.18 | 8.32 | 8.32 |
| HAMILTON, ROBERT JR. V. AC & S | H299 | 0101X0 | 01/31/2001 | 7.75 | 1.28 | 9.03 | 9.03 |
| HAMMOND, STEVEN V. A.P. GREEN(SUC;JAMES) | H311 | 0101X0 | 01/31/2001 | 3.13 | .51 | 3.64 | 3.64 |
| HARPER, ROBERT V. ACANDS, INC. | H442 | 0101X0 | 01/31/2001 | 12.41 | -.09 | 15.60 | 15.60 |
| HARRIS, WILLIAM/BARBARA V. AC&S | H208 | 0101X0 | 01/31/2001 | 13.61 | 2.05 | 15.60 | 15.60 |
| HARRISON, JOHN M/LINDA V. A.P. GREEN | H284 | 0101X0 | 01/31/2001 | 11.56 | 2.94 | 6.63 | 6.63 |
| HART, MERRILL/JUDY V AP GREEN | H286 | 0101X0 | 01/31/2001 | 11.16 | 3.58 | 14.74 | 14.74 |
| HATCHER, WILLIE V. ANCHOR PACKING | H043 | 0101X0 | 01/31/2001 | 1.75 | 1.44 | 3.19 | 3.19 |
| HATTEN, ALEXANDER V. A.P. GREEN | H371 | 0101X0 | 01/31/2001 | 70.51 | 11.78 | 82.29 | 82.29 |
| HAWLING, NEVILLE V. ANCHOR PACKING | H932 | 0101X0 | 01/31/2001 | 23.13 | 5.62 | 28.75 | 28.75 |
| HAY, IDA V. RAY-MAN | H933 | 0101X0 | 01/31/2001 | 20.86 | 2.03 | 27.69 | 27.69 |
| HAY, WILLIAM F./IDA V. R-M | H254 | 0101X0 | 01/31/2001 | 6.06 | 1.03 | 7.09 | 7.09 |
| HAYES, JOHN A./ANITA V. A.P. GREEN | H254 | 0101X0 | 01/31/2001 | 71.40 | 9.62 | 81.02 | 81.02 |
| HAZELWOOD, C. DANIEL V. RAY-MAN | G734 | 0101X0 | 01/31/2001 | 9.89 | 1.80 | 11.69 | 11.69 |
| HAZELWOOD, EARL V. ATLAS | H301 | 0101X0 | 01/31/2001 | -1.99 | 4.71 | 2.72 | 2.72 |
| | | | | .72 | .11 | .83 | .83 |