PAGE   7    BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES       IN ALL JURISDICTIONS          05/17/2005
ALL SERVICES RENDERED ON BEHALF OF W.R. Grace & Co. -- Conn                                                                      GORDX0

| MATTER TITLE | ASB# | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|
| HAZLETT, JANE V. AMC PKG (MD:LUCILLE) | ASB.G389 | 0101X0 | 01/31/2001 | 3.31 | 35.38 | 38.69 | 38.69 |
| HENLEY, RICHARD/MYRTLE V. RAY-MAN | ASB.H129 | 0101X0 | 01/31/2001 | 4.20 | .69 | 4.89 | 4.89 |
| HENDERSON, HELEN V. RAYBESTOS MANHATTAN | ASB.J367 | 0101X0 | 01/31/2001 | 7.85 | 51.14 | 51.14 | 51.14 |
| HENDERSON, LEAMOHL V. ATLAS | ASB.H167 | 0101X0 | 01/31/2001 | 9.75 | 1.61 | 11.36 | 11.36 |
| HENRY, DICKIE V. ACsS | ASB.H96 | 0101X0 | 01/31/2001 | 13.44 | 2.36 | 15.80 | 15.80 |
| HERNANDEZ, DIAMANTINA V. AP GRN(MD:PEDRO) | ASB.G514 | 0101X0 | 01/31/2001 | 15.89 | 19.31 | 135.20 | 135.20 |
| HERNANDEZ, MICHAEL/JOANNA V. AP GREEN | ASB.H96 | 0101X0 | 01/31/2001 | 113.89 | 21.93 | 135.82 | 135.82 |
| HERNAT, ROBERT/IRENE T A.P. GREEN | ASB.H246 | 0101X0 | 01/31/2001 | 10.78 | 1.78 | 12.56 | 12.56 |
| HESS, GEORGE/WINIFRED V. A.P. GREEN | ASB.H350 | 0101X0 | 01/31/2001 | 10.78 | 1.78 | 12.56 | 12.56 |
| HESS, ROBERT V. ANCHOR PACKING | ASB.G323 | 0101X0 | 01/31/2001 | 9.35 | 1.55 | 10.90 | 10.90 |
| HICKS, SHIRLENE V. R-M (MD:CHARLES) | ASB.G021 | 0101X0 | 01/31/2001 | 9.53 | -5.68 | 15.21 | -15.21 |
| HILL, DONALD V. ACsS | ASB.J390 | 0101X0 | 01/31/2001 | 49.93 | 30.68 | 80.61 | 80.61 |
| HILL, RONALD LEE V ACsS(MD:RBT LYNN HILL) | ASB.H761 | 0101X0 | 01/31/2001 | 1.70 | .28 | 1.98 | 1.98 |
| HILLS, BONNIE V. ACsS (MD:JAMES CONWAY) | ASB.G520 | 0101X0 | 01/31/2001 | 4.92 | .82 | 5.74 | 5.74 |
| HINTZ, RONALD ANCHOR PACKING | ASB.G521 | 0101X0 | 01/31/2001 | .00 | 38.83 | 38.83 | 38.83 |
| HOBBS, JACK V. ACsS | ASB.G252 | 0101X0 | 01/31/2001 | 1.01 | .17 | 1.18 | 1.18 |
| HORN, BERNARD/JEAN V. AP GREEN | ASB.G756 | 0101X0 | 01/31/2001 | 1.39 | 1.39 | 7.01 | 7.01 |
| HOLDEN, LODIS V. ANCHOR PACKING | ASB.G238 | 0101X0 | 01/31/2001 | 5.62 | 12.91 | 39.14 | 39.14 |
| HOLLAND, SANDRA V. A.P & GREEN | ASB.H463 | 0101X0 | 01/31/2001 | 26.23 | 97.58 | 147.88 | 147.88 |
| HOLLENBAUGH, DONALD/ONEIDA V. AP GREEN | ASB.H117 | 0101X0 | 01/31/2001 | 13.34 | 45.75 | 59.09 | 59.09 |
| HOLM, DEANE V. AP GRN (MD:JAY SARGENT) | ASB.J020 | 0101X0 | 01/31/2001 | 45.75 | 7.66 | 53.41 | 53.41 |
| HOLMAN, ODELL/BETTY V. A.P. GREEN | ASB.G252 | 0101X0 | 01/31/2001 | 69.48 | 151.30 | 220.78 | 220.78 |
| HOORYAN, DAVID V. A.P. GREEN | ASB.J371 | 0101X0 | 01/31/2001 | -5.62 | -.93 | -6.55 | -6.55 |
| HOPKINS, PAUL V. ATLAS (MD:ROBERT) | ASB.H131 | 0101X0 | 01/31/2001 | 38.47 | 6.35 | 44.82 | 44.82 |
| HOWARD, ALBERTA R-M/ORROCK(MD:MERLE) | ASB.H274 | 0101X0 | 01/31/2001 | 4.99 | 1.00 | 16.00 | 16.00 |
| HOWARD, MORRIS V. ANCHOR PACKING | ASB.H240 | 0101X0 | 01/31/2001 | 3.06 | .50 | 3.56 | 3.56 |
| HUBBARD, SANDRA V. ACsS (MD:JAMES) | ASB.H305 | 0101X0 | 01/31/2001 | 20.76 | 3.45 | 24.21 | 24.21 |
| HULSEY, VALETA V. A.P. GREEN (MD:ROBERT) | ASB.G438 | 0101X0 | 01/31/2001 | 24.36 | 5.87 | 30.23 | 30.23 |
| HUMBERT-RICO, LINDA V. ACsS (W/USE H532) | ASB.H532 | 0101X0 | 01/31/2001 | 7.23 | 1.25 | 8.48 | 8.48 |
| HUNTER, DAVID V. ATLAS TURNER | ASB.H772 | 0101X0 | 01/31/2001 | -.01 | -.01 | -.01 | -.01 |
| HUTCHINSON NEWTON/MARIE V. ACsS | ASB.H724 | 0101X0 | 01/31/2001 | 52.08 | 63.44 | 115.94 | 115.94 |
| JACKSON, DONALD T. V. ANCHOR PACKING | ASB.G500 | 0101X0 | 01/31/2001 | 2.00 | .02 | 2.02 | 2.02 |
| JACKSON, DUKE V. ACsS | ASB.G429 | 0101X0 | 01/31/2001 | -78.85 | -114.69 | -193.54 | -193.54 |
| JACKSON, EUGENE V. RAYBESTOS-MANHATTAN | ASB.G725 | 0101X0 | 01/31/2001 | 5.40 | .89 | 6.29 | 6.29 |
| JACKSON, RAY V. A.P. GREEN | ASB.J364 | 0101X0 | 01/31/2001 | 8.99 | 4.51 | 13.50 | 13.50 |
| JACKSON, JOHN P V. RAYBESTOS-MAN INC | ASB.G799 | 0101X0 | 01/31/2001 | 17.65 | 4.02 | 19.67 | 19.67 |
| JAGODA, HARRY V. ATLAS TURNER INC | ASB.H358 | 0101X0 | 01/31/2001 | 14.97 | 2.97 | 17.94 | 17.94 |
| JAMESON, EMMA LOU V. RAY-MAN (MD:ROBERT) | ASB.H440 | 0101X0 | 01/31/2001 | 13.20 | 2.19 | 15.39 | 15.39 |
| JAMES, ROBERT/CONNIE V RAY-MAN | ASB.J375 | 0101X0 | 01/31/2001 | .74 | .12 | .86 | .86 |
| JAMES, THOMAS DEAN/JEAN ANN V. RM | ASB.G268 | 0101X0 | 01/31/2001 | 10.48 | 1.94 | 12.42 | 12.42 |
| JAVIER, LARRY V. ACsS | ASB.G370 | 0101X0 | 01/31/2001 | 3.80 | 10.26 | 14.06 | 14.06 |
| JEFFORDS, ROBERT V ACsS (MD:FRANK) | ASB.G141 | 0101X0 | 01/31/2001 | 5.40 | 12.53 | 8.13 | 8.13 |
| JENKINS, JAMES/MARJORIE V. A.P. GREEN | ASB.G141 | 0101X0 | 01/31/2001 | 43.06 | 159.17 | 201.23 | 201.23 |
| JESTER, ANNIE V. ACsS (MD: PAYTON) | ASB.PS23 | 0101X0 | 01/31/2001 | 72.00 | 46.80 | 118.80 | 118.80 |
| JOHNSON, ANNIE V. A.P. GREEN | ASB.G824 | 0101X0 | 01/31/2001 | 14.26 | 8.81 | 23.07 | 23.07 |
| JOHNSON, CATHERINE V. ACsS (MD: HOWARD) | ASB.PS10 | 0101X0 | 01/31/2001 | -.42 | -.07 | -.49 | -.49 |
| JOHNSON, JAMES JR. V. RAYBESTOS-MAN | ASB.G445 | 0101X0 | 01/31/2001 | 20.63 | 3.40 | 24.03 | 24.03 |
| JOHNSON, JEANE (MD:ARTHUR) V. AMC PACK | ASB.J446 | 0101X0 | 01/31/2001 | 27.63 | 29.69 | 57.32 | 57.32 |
| JOHNSON, JEANNE V. ACsNDS, INC. | ASB.G772 | 0101X0 | 01/31/2001 | -8.12 | -3.10 | -11.22 | -11.22 |

PAGE    8     BERRY & BERRY PROFESSIONAL BILLING SYSTEM   ACCOUNTS RECEIVABLE FOR: GORDON & REES        IN ALL JURISDICTIONS
ALL SERVICES RENDERED ON BEHALF OF    W.R. Grace & Co. -- Conn

| MATTER TITLE | AB# | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|
| JOHNSON, NORMA V. A.P. GREEN (MD:AUSTIN) | ASB.J379 | 010IXO | 01/31/2001 | 26.95 | 4.45 | 31.41 | 31.41 |
| JOHNSON, WILLIAM/ANNIE V. A.P. GREEN | ASB.G255 | 010IXO | 01/31/2001 | 48.86 | 208.94 | 257.80 | 257.80 |
| JOHNSTON, GEORGE/DORIS V. A.P GREEN | ASB.G255 | 010IXO | 01/31/2001 | 15.95 | 2.63 | 18.58 | 18.58 |
| JONES, DONALD/ADRIENE V. A.P GREEN | ASB.G175 | 010IXO | 01/31/2001 | 15.95 | 2.63 | 18.58 | 18.58 |
| JONES, LEE VERNON/JENNIE R. V.AP GREEN | ASB.J176 | 010IXO | 01/31/2001 | 56.56 | -14.94 | 41.62 | 41.62 |
| JONES, LONNIE V. AC&S | ASB.J382 | 010IXO | 01/31/2001 | 4.48 | .74 | 5.22 | 5.22 |
| JONES, MARRY V. ACANDS INC. | ASB.J359 | 010IXO | 01/31/2001 | .83 | .14 | .96 | .96 |
| JORDAN, ROBERT/SANDRA V. A.P. GREEN | ASB.J235 | 010IXO | 01/31/2001 | 12.60 | 2.39 | 14.99 | 14.99 |
| JORDAN, WILLIAM V. ATLAS TURNER | ASB.J356 | 010IXO | 01/31/2001 | 14.09 | 2.39 | 16.48 | 16.48 |
| KARDIAL,WILLIAM V. ATLAS TURNER (DBC:HARRYAND) | ASB.G812 | 010IXO | 01/31/2001 | 74.54 | 12.61 | 87.15 | 87.15 |
| KARAL, JACK V. ACANDS INC. | ASB.H347 | 010IXO | 01/31/2001 | .94 | .16 | 1.10 | 1.10 |
| KEARNEY, JAMES V. ANCHOR PACKING | ASB.G440 | 010IXO | 01/31/2001 | 1.21 | .20 | 1.41 | 1.41 |
| KEFFER, EARNEST V. AC&S | ASB.J357 | 010IXO | 01/31/2001 | 1.21 | .20 | 1.41 | 1.41 |
| KEFFER, RICHARD/VELMA V. RAY-MAN | ASB.H357 | 010IXO | 01/31/2001 | .83 | .13 | 3.03 | 3.03 |
| KEIM, DEWEY/BLANCHE V.A.P. GREEN | ASB.H384 | 010IXO | 01/31/2001 | 40.69 | 6.76 | 47.45 | 47.45 |
| KELLY, PATRICK V. A.P. GREEN | ASB.J478 | 010IXO | 01/31/2001 | 40.69 | 6.76 | 47.45 | 47.45 |
| KENNEDY, CORINNE V RAYMAN (MD:HUBERT,JR) | ASB.G478 | 010IXO | 01/31/2001 | 13.40 | 2.21 | 15.61 | 15.61 |
| KENNEDY, NICOLE V. APG (MD: SANDRA YOUNG) | ASB.J751 | 010IXO | 01/31/2001 | 13.40 | 2.21 | 15.61 | 15.61 |
| KESSLER, KAROLINE V. AC&S (MD: JOACHIM) | ASB.G102 | 010IXO | 01/31/2001 | 2.49 | 1.14 | 6.50 | 6.50 |
| KHOLODENKO, BORIS V. ACANDS INC. | ASB.G103 | 010IXO | 01/31/2001 | 2.49 | .47 | 2.96 | 2.96 |
| KINGSRAE, HENRY V ACANDS(SUC:BURNELL) | ASB.H354 | 010IXO | 01/31/2001 | .89 | .15 | 1.04 | 1.04 |
| KIRCHNER, ROBERT V. ACMDS INC. | ASB.H451 | 010IXO | 01/31/2001 | 26.87 | 307.32 | 334.19 | 334.19 |
| KIRKENDALL, FRED/CLAIRE V. AP GREEN | ASB.G999 | 010IXO | 01/31/2001 | .89 | .15 | 1.04 | 1.04 |
| KIRKLAND, KATHY V. A.H.VOSS (SUC:GEORGE) | ASB.G330 | 010IXO | 01/31/2001 | 88.87 | 41.92 | 130.79 | 130.79 |
| KIRKENDALL, DAVID/AGNES V A P GREEN | ASB.F956 | 010IXO | 01/31/2001 | 21.13 | 7.70 | 28.83 | 28.83 |
| KISER, DAN JOSEPH V. RAY-MAN(MD:DALLAS) | ASB.H344 | 010IXO | 01/31/2001 | 35.95 | 66.32 | 102.24 | 102.24 |
| KLASSEN, RICHARD/AGNES V APG CORP(MD) | ASB.G761 | 010IXO | 01/31/2001 | 1.84 | .27 | 2.24 | 2.24 |
| KRAMER, BETTY V. ANCHOR PACKING | ASB.H743 | 010IXO | 01/31/2001 | 17.29 | 2.92 | 20.21 | 20.21 |
| KRAMER, LINZIE V. ACMS INC. | ASB.G424 | 010IXO | 01/31/2001 | 29.91 | 5.65 | 35.56 | 35.56 |
| KRINGLE, BARBARA V. R-M (MD:WILLIAM BERXAND) | ASB.J747 | 010IXO | 01/31/2001 | 1.22 | .20 | 1.41 | 1.41 |
| KROLL, CHARLES/LARA V. RAY-MAN | ASB.G384 | 010IXO | 01/31/2001 | 2.72 | 2.20 | 4.92 | 4.92 |
| KUGELMAN-KROPP, CLAIRE V. AP PCK (MD:KENNARD) | ASB.H334 | 010IXO | 01/31/2001 | 26.30 | 43.67 | 69.97 | 69.97 |
| KUYKENDALL, KENNETH V. ANCHOR PACKING | ASB.H340 | 010IXO | 01/31/2001 | 6.45 | 1.58 | 7.35 | 7.35 |
| LA RIVIERE, DAVID/BETTY V. AP GREEN | ASB.G790 | 010IXO | 01/31/2001 | .45 | .77 | 1.03 | 1.03 |
| LA RIVIERE, PAUL V. AP GREEN | ASB.G326 | 010IXO | 01/31/2001 | 3.44 | .57 | 4.01 | 4.01 |
| LABRECQUE, WILLIAM/IRBY V. ACANDS | ASB.H452 | 010IXO | 01/31/2001 | 53.01 | 8.25 | 61.26 | 61.26 |
| LACEY, JAMES/LUCY V. RAY&ESTOS-MANHATTAN | ASB.G326 | 010IXO | 01/31/2001 | .54 | .09 | .63 | .63 |
| LADRA, LAWRENCE/LIBERTY V. A.P. GREEN | ASB.H331 | 010IXO | 01/31/2001 | 205.30 | 80.02 | 285.32 | 285.32 |
| LAFRANCE, GILBERTE V AP GRN (MD:BERNARD) | ASB.J393 | 010IXO | 01/31/2001 | 30.63 | 149.18 | 180.63 | 180.63 |
| LALLEMENT, ALBERT/BETTY V. OCF | ASB.G439 | 010IXO | 01/31/2001 | 81.75 | 14.69 | 96.44 | 96.44 |
| LANCASTER, JOHN V. AC&S R-M (MD:DALE) | ASB.G715 | 010IXO | 01/31/2001 | 1,471.68 | 573.24 | 2,044.92 | 2,044.92 |
| LANCASTER, JOHN V ACMS | ASB.J351 | 010IXO | 01/31/2001 | 3.26 | .54 | 3.80 | 3.80 |
| LANGLEY, GORDON V. A.P. GREEN | ASB.J350 | 010IXO | 01/31/2001 | 2.42 | .40 | 2.82 | 2.82 |
| LARSEN, CARL JOHN V. A.P. GREEN | ASB.J386 | 010IXO | 01/31/2001 | 22.86 | 5.44 | 28.30 | 28.30 |
| LARSEN, EDWIN V. A.P. GREEN | ASB.J373 | 010IXO | 01/31/2001 | 22.27 | 5.03 | 28.30 | 28.30 |
| LAUDERDALE, VERNON V. A.P GREEN | ASB.G371 | 010IXO | 01/31/2001 | 25.37 | 2.58 | 27.95 | 27.95 |
| LEE, EDWARD V. ASB DEFS(SUC:PAUL) | ASB.J774 | 010IXO | 01/31/2001 | 59.23 | 2.72 | 61.95 | 61.95 |
| LEE, ROY DAN V. RAY-MAN(SUC:PAUL) | ASB.H369 | 010IXO | 01/31/2001 | 362.30 | 812.76 | 1,175.06 | 1,175.06 |
| LEGRAND, WILLIS V. A.P. GREEN | ASB.J391 | 010IXO | 01/31/2001 | 4.25 | .71 | 4.96 | 4.96 |
| LEGRAND, ROBERT/GEORGIA V. AC&S | ASB.G501 | 010IXO | 01/31/2001 | 41.52 | 7.81 | 49.33 | 49.33 |
| LEWIS, CARLAS V. ACANDS, INC | ASB.H356 | 010IXO | 01/31/2001 | 2.16 | .35 | 2.51 | 2.51 |

PAGE   9        BERRY & BERRY PROFESSIONAL BILLING SYSTEM   ACCOUNTS RECEIVABLE FOR: GORDON & REES   IN ALL JURISDICTIONS
                ALL SERVICES RENDERED ON BEHALF OF W.R. Grace & Co. -- Conn

| MATTER TITLE | AB# | | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| LEWIS, STEPHEN V. OCF (MD: EVE) | F3178 | 0101XO | 01/31/2001 | 20.60 | 2.70 | 23.30 | 23.30 |
| LIMO, PALOUR V. ANCHOR PACKING INC. | H425 | 0101XO | 01/31/2001 | 4.40 | | 14.00 | 14.00 |
| LINGL, ANCHOR V. P | H459 | 0101XO | 01/31/2001 | .69 | .69 | .69 | .69 |
| LOCHER, WILLIAM/EDITH V. A. P. GREEN | G316 | 0101XO | 01/31/2001 | 4.66 | .93 | 4.93 | 4.93 |
| LOCKETT, CHARLES V. RAYBESTOS-MANHATTAN | G705 | 0101XO | 01/31/2001 | 12.59 | 2.05 | 6.59 | 6.59 |
| LOCKETT, VERNON V. ACANDS, INC. | G729 | 0101XO | 01/31/2001 | 1.85 | 2.41 | 14.44 | 14.44 |
| LOGUE, JOHN/SANDY V. R-M | G477 | 0101XO | 01/31/2001 | 2.41 | | 12.44 | 12.44 |
| LOKEY, FLORENCE V. R&GS(DEC-J CHRONIS) | G473 | 0101XO | 01/31/2001 | 12.48 | 12.48 | 12.48 | 12.48 |
| LOOKENBILL, DENNIS V. R-M(MD:ANTHONY) | J373 | 0101XO | 01/31/2001 | .97 | 10.25 | 10.25 | 10.25 |
| LOVE, CONNIE V. ACANDS INC. | H367 | 0101XO | 01/31/2001 | 2.13 | 3.10 | 3.10 | 3.10 |
| LOWE, GEORGE V. ACANDS INC. | G319 | 0101XO | 01/31/2001 | 8.50 | 10.25 | 10.25 | 10.25 |
| LUCIDO, PETER/VICTORIA V. A.P. GREEN | J949 | 0101XO | 01/31/2001 | 1.55 | 23.37 | 23.72 | 23.72 |
| LUKEYS, FRANCIS V. R-M/AMER PRES LINES | G242 | 0101XO | 01/31/2001 | .35 | .09 | 23.72 | 23.72 |
| LUOMALA, LEONARD/SAINI V. A.P. GREEN | G786 | 0101XO | 01/31/2001 | 1.73 | 1.64 | 1.64 | 1.64 |
| LYLES, SHARON V. A.P. GREEN (MD:DARDEN) | G399 | 0101XO | 01/31/2001 | 22.55 | 5.56 | 1.23 | 1.23 |
| MACHADO, LUCIANO V. RAYBESTOS-MANHATTAN | H346 | 0101XO | 01/31/2001 | 4.70 | 1.79 | 28.00 | 28.00 |
| MACHADO, GEORGE/SHARON V. A.P. GREEN | G394 | 0101XO | 01/31/2001 | 6.42 | 1.23 | 5.49 | 5.49 |
| MACHUSE, WALLACE/ORETHA V. A.P. GREEN | J267 | 0101XO | 01/31/2001 | .01 | .01 | 7.65 | 7.65 |
| MACKING, SILAS, JR. V. A.P. GREEN | G181 | 0101XO | 01/31/2001 | 1.54 | .25 | .06 | .06 |
| MAHER, RUBY V. AP GREEN (MD: WILLIAM T.) | J363 | 0101XO | 01/31/2001 | 1.93 | 1.79 | 1.79 | 1.79 |
| MAJOR, CAROLE V. APG (MD: GABOR) | G054 | 0101XO | 01/31/2001 | 16.83 | .27 | 1.79 | 1.79 |
| MAJOR, LOUIS V. ACM (MD: BENJAMIN) | G053 | 0101XO | 01/31/2001 | .27 | .27 | 19.52 | 19.52 |
| MALONEY, LUELLA V. ACES (MD: WENJAMIN) | G468 | 0101XO | 01/31/2001 | .05 | 1.10 | 19.52 | 19.52 |
| MAHOBREY, BARBARA V. R-M | G618 | 0101XO | 01/31/2001 | 3.47 | .60 | 1.10 | 1.10 |
| MALONE, CHARLES V. ATLAS (MD:CHARLES SR) | H241 | 0101XO | 01/31/2001 | 14.59 | 2.41 | 4.07 | 4.07 |
| MANGRUM, MORETTA V. ASB DBY(MD:RUDOLPH) | H346 | 0101XO | 01/31/2001 | .18 | .18 | 17.04 | 17.04 |
| MANISCALCO, LUCIANO V. RM/APL | G305 | 0101XO | 01/31/2001 | 2.02 | 2.02 | 15.97 | 15.97 |
| MANN, DAVID/SARAH V. A.P GREEN | G290 | 0101XO | 01/31/2001 | 132.75 | 65.94 | 15.95 | 15.95 |
| MANN, DAVID/SARAH V. A.P GREEN | G290 | 0101XO | 01/31/2001 | 8.50 | 1.40 | 198.69 | 198.69 |
| MANNELLY, MONTE V. ANCHOR PACKING | J048 | 0101XO | 01/31/2001 | 1.40 | 9.90 | 9.90 | 9.90 |
| MARCELINE, REBECCA V. APG (DONALD WEBB) | J382 | 0101XO | 01/31/2001 | .88 | .88 | 6.21 | 6.21 |
| MARCHIA, JOSEPH V. ANCHOR PACKING | J305 | 0101XO | 01/31/2001 | .83 | .83 | 5.83 | 5.83 |
| MARTIN, DENNIS/DIANE V. ACANDS INC. | H345 | 0101XO | 01/31/2001 | 1.62 | 1.83 | 1.83 | 1.83 |
| MARTIN, DONALD V. ACANDS INC. | H643 | 0101XO | 01/31/2001 | 1.36 | 1.36 | 13.76 | 13.76 |
| MARTIN, FRANK SR. V. ASBESTOS-MANHATTAN | G250 | 0101XO | 01/31/2001 | -2.01 | -2.01 | 13.76 | 13.76 |
| MARTIN, JOHN V. ASBESTOS-MANHATTAN | G179 | 0101XO | 01/31/2001 | 46.06 | 25.08 | 71.14 | 71.14 |
| MARTIN, PAUL V. ACM (MD:GEORGE) | G024 | 0101XO | 01/31/2001 | 13.31 | 2.20 | 71.14 | 71.14 |
| MATHIS, JOHN V. ACANDS INC. | H174 | 0101XO | 01/31/2001 | 80.84 | 82.48 | 22.20 | 22.20 |
| MATSON, GEORGE B./ARLENE M. V. AP GREEN | G183 | 0101XO | 01/31/2001 | 1.05 | 1.17 | 15.51 | 15.51 |
| MATTISON, MARIAM V. ANCHOR PACKING | G341 | 0101XO | 01/31/2001 | 1.05 | 1.32 | 15.51 | 15.51 |
| MAX, LEE R. V. APGR-M(MD:FRANK PICHOTTO) | G803 | 0101XO | 01/31/2001 | -63.00 | -77.57 | 163.32 | 163.32 |
| MAY, LEE R. V. APGR-M(MD:FRANK PICHOTTO) | G703 | 0101XO | 01/31/2001 | 1.17 | -.10 | 163.32 | 163.32 |
| MAYES, BARBARA V. ACES (SUC: HOWARD) | G784 | 0101XO | 01/31/2001 | 1.05 | -1.75 | 1.32 | 1.32 |
| MAYES, FRANK V. ANCHOR PACKING | G764 | 0101XO | 01/31/2001 | 1.46 | .24 | .77 | .77 |
| MAYS, IRMA V. ANCHOR PACKING | G134 | 0101XO | 01/31/2001 | .76 | .13 | -140.77 | -140.77 |
| MAZZOLA, MICHAEL V. ACANDS INC. | H338 | 0101XO | 01/31/2001 | .24 | .10 | -140.77 | -140.77 |
| MCMAHON, MARIE V. ACES (MD:SABATO SPARACO) | H174 | 0101XO | 01/31/2001 | 5.12 | .84 | 1.70 | 1.70 |
| MCCAULEY, DAVID/DOROTHY V. AP GREEN | H338 | 0101XO | 01/31/2001 | 5.58 | .09 | 1.75 | 1.75 |
| MCCLARY, BILLY JOE V. ANCHOR PACKING | G764 | 0101XO | 01/31/2001 | 1.00 | 2.28 | 1.89 | 1.89 |
| MCCLOUD, MARIAN V. R-M (MD: FRED) | J215 | 0101XO | 01/31/2001 | .09 | -.05 | 5.99 | 5.99 |
| MCCLOSKEY, RICHARD V. ANCHOR PACKING | G447 | 0101XO | 01/31/2001 | .84 | .84 | 5.96 | 5.96 |
| MCCLUSKEY, JOHN V. ANCHOR PACKING | G047 | 0101XO | 01/31/2001 | .13 | .13 | 5.67 | 5.67 |
| MCCOLLUM, THOMAS V. ACANDS INC. | H355 | 0101XO | 01/31/2001 | .10 | -85.83 | 10.64 | 10.64 |
| MCCORMICK, JAMES/LAVONNE V. RM(USE H512) | F717 | 0101XO | 01/31/2001 | -32.88 | -3.08 | 18.64 | 18.64 |
| MCDANIEL, GARY V. ACES | H512 | 0101XO | 01/31/2001 | -18.70 | .83 | -1.30 | -1.30 |
| MCDILL, PATRICIA V. R-M(MD:LAM(USE H523) | G466 | 0101XO | 01/31/2001 | 1.70 | 17.30 | -21.78 | -21.78 |
| | H351 | 0101XO | 01/31/2001 | 35.25 | 1.37 | -118.71 | -118.71 |
| | | | | 6.90 | | 2.53 | 2.53 |
| | | | | | | 52.55 | 52.55 |
| | | | | | | 8.27 | 8.27 |

BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES   IN ALL JURISDICTIONS

ALL SERVICES RENDERED ON BEHALF OF W.R. Grace & Co. -- Conn

| MATTER TITLE | ASN | | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| MCDONALD, ARNOLD V. ANCHOR PACKING | ASB.G386 | 010IX0 | 01/31/2001 | -13.53 | -37.93 | -51.36 | -51.36 |
| MCDEVIN, JAMES V. ACANDS, INC. | ASB.N384 | 010IX0 | 01/31/2001 | 27.07 | 1.17 | 28.24 | 27.31 |
| MCGEE, FRANCIS SAMUEL V. A.P. GREEN | ASB.H351 | 010IX0 | 01/31/2001 | 7.07 | 1.17 | 8.24 | 8.24 |
| MCGRAW, ROBERT V. RAY-MARK (MD:THEODORE) | ASB.H454 | 010IX0 | 01/31/2001 | 25.08 | 44.82 | 69.90 | 69.90 |
| MCGLADE, HENRY/ALICE V. ACANDS | ASB.H353 | 010IX0 | 01/31/2001 | 3.32 | .55 | 3.87 | 3.87 |
| MCCONNELL, JANE V. ANC PKG (MD: JAMES) | ASB.G056 | 010IX0 | 01/31/2001 | 2.74 | 6.42 | 9.16 | 9.16 |
| MCCREW, FRED R. V. RAYBESTOS-MANHATTAN | ASB.F918 | 010IX0 | 01/31/2001 | 5.77 | .02 | 5.79 | 56.79 |
| MCLEAN, NEIL/VIRGINIA V. A.P. GREEN | ASB.G247 | 010IX0 | 01/31/2001 | 73.30 | -16.36 | 56.72 | 9.72 |
| MCMAHON, MILDRED V. RAY-MARK(MD:ANTHONY) | ASB.G259 | 010IX0 | 01/31/2001 | 19.95 | -1.38 | 23.39 | 23.39 |
| MEDDING, RICHARD/CAROL V. A.P GREEN | ASB.G184 | 010IX0 | 01/31/2001 | 1.27 | .17 | 1.77 | 1.77 |
| MEDICI, EDWARD V. CYPRUS AMAX(MD:CHARLES) | ASB.F751 | 010IX0 | 01/31/2001 | 6.50 | .27 | 51.07 | 51.07 |
| MEIER, BARBARA V. ACANDS (SUCC. CHARLES) | ASB.H456 | 010IX0 | 01/31/2001 | 48.59 | 2.48 | 51.07 | 51.07 |
| MEZGER, JOHN V. ACE8 | ASB.J291 | 010IX0 | 01/31/2001 | 1.66 | .27 | 1.93 | 1.93 |
| MEYER, BARBARA V. ACE8 (SUCC. CHARLES) | ASB.G375 | 010IX0 | 01/31/2001 | -1.67 | -.64 | -2.31 | -2.31 |
| MELVILLE, TOWNSHIP/RUTH V. A.P. GREEN | ASB.G743 | 010IX0 | 01/31/2001 | -2.33 | | -2.33 | -2.33 |
| MEHLIN, KARL V. ACE8 (MD:RICHARD) | ASB.J331 | 010IX0 | 01/31/2001 | 67.75 | 11.93 | 79.68 | 79.68 |
| MENDENHALL, GLADYS V. A.P. GREEN | ASB.G185 | 010IX0 | 01/31/2001 | 5.91 | 1.01 | 6.92 | 6.92 |
| MESGUITA, RICHARD V. ACANDS INC | ASB.G772 | 010IX0 | 01/31/2001 | .25 | .05 | .30 | .30 |
| MICHELSON, JOHNNY/BRENDA V. A.P. GREEN | ASB.J298 | 010IX0 | 01/31/2001 | 3.98 | 2.69 | 4.64 | 4.64 |
| MICKEY, MARCELLA V. R-M(MD:ALLAN MOBLEY) | ASB.H422 | 010IX0 | 01/31/2001 | 17.50 | 2.89 | 20.39 | 20.39 |
| MILRY, GARY V. ACANDS INC | ASB.J297 | 010IX0 | 01/31/2001 | 1.76 | .31 | 2.07 | 2.07 |
| MILLAY, RICHARD V. ACE8 (SUCC. P.MCNALLY) | ASB.H917 | 010IX0 | 01/31/2001 | 1.86 | 5.18 | 6.04 | 6.04 |
| MILLER, ALLEN V. ACE8 | ASB.J270 | 010IX0 | 01/31/2001 | -1.17 | .19 | -1.36 | -1.36 |
| MILLER, BYRON/B OF A V. ANC (E. MILLER) | ASB.G572 | 010IX0 | 01/31/2001 | 5.26 | .87 | 6.13 | 6.13 |
| MILLGAP, SHERMAN V. ATLAS TURNER | ASB.J276 | 010IX0 | 01/31/2001 | 5.29 | .02 | .02 | .02 |
| MILLER, JACQUELINE V. AMC PKG(SUC:WALTER) | ASB.H435 | 010IX0 | 01/31/2001 | 123.04 | 21.50 | 144.54 | 144.54 |
| MING, CLARENCE V. R-M(MD:CHRISTESON) | ASB.G816 | 010IX0 | 01/31/2001 | 21.46 | 3.05 | 24.51 | 24.51 |
| MOREY, DANIEL V. A.H. VOSS COMPANY | ASB.J332 | 010IX0 | 01/31/2001 | 3.48 | 2.03 | 5.51 | 5.51 |
| MONTERO, MARCELINA V. R-M (MD:RAUL) | ASB.H344 | 010IX0 | 01/31/2001 | 7.77 | 3.15 | 10.92 | 10.92 |
| MONTIEL, BETTY V. A.P. GREEN (MD:DONALD) | ASB.D779 | 010IX0 | 01/31/2001 | 3.21 | .53 | 3.74 | 3.74 |
| MONJO, RONALD/KUNIGUNDA V. A.P. GREEN | ASB.J266 | 010IX0 | 01/31/2001 | 2.27 | 1.57 | 3.84 | 3.84 |
| MOONEY, JAMES V. COMB. ENG.(MD:C.MCDONALD) | ASB.G321 | 010IX0 | 01/31/2001 | 1.88 | .39 | 2.27 | 2.27 |
| MOONEY, JESS V. ANCHOR PACKING | ASB.J252 | 010IX0 | 01/31/2001 | 3.41 | .22 | 3.62 | 3.62 |
| MOONEY, C. V. ANC. INC. | ASB.J222 | 010IX0 | 01/31/2001 | 2.50 | .41 | 2.91 | 2.91 |
| MOORE, EMIL L. V. OC (MD:JANE)(USS HS40) | ASB.J227 | 010IX0 | 01/31/2001 | -.05 | -.01 | -.06 | -.06 |
| MOORE, JAMES/LUCILLE V. A.P. GREEN | ASB.H364 | 010IX0 | 01/31/2001 | 34.93 | 5.76 | 40.69 | 40.69 |
| MOORE, JON V. ACANDS INC. | ASB.H394 | 010IX0 | 01/31/2001 | 1.03 | .17 | 1.20 | 1.20 |
| MORA, ANTHONY V. RAY-MAN (MD:SALVADOR) | ASB.H424 | 010IX0 | 01/31/2001 | .90 | 1.30 | 2.20 | 2.20 |
| MORGAN, WARREN/ZUANDA V. A.P. GREEN | ASB.G736 | 010IX0 | 01/31/2001 | 15.00 | .69 | 15.69 | 15.69 |
| MOREN, ERNEST W. V. RAY-M(MD:FLORENCE) | ASB.H341 | 010IX0 | 01/31/2001 | 40.10 | 47.11 | 87.21 | 87.21 |
| NORRIS, LYNDA V. APGR.N(MD:FRANK JOHNSON) | ASB.G400 | 010IX0 | 01/31/2001 | 3.00 | .50 | 3.50 | 3.50 |
| NORRIS, WILLIAM T./GEORGIA V. AP GREEN | ASB.H433 | 010IX0 | 01/31/2001 | 42.08 | 483.40 | 525.48 | 525.48 |
| NORRIS, JAXOB/KATHE V. A.P. GREEN | ASB.G174 | 010IX0 | 01/31/2001 | 39.44 | 215.72 | 255.16 | 255.16 |
| MUDDT, EILEEN V. A.P. GREEN (MD: DONALD) | ASB.G232 | 010IX0 | 01/31/2001 | 29.62 | | 29.62 | |
| MUDDT, VICENTE V. ACANDS, INC. | ASB.G527 | 010IX0 | 01/31/2001 | 29.93 | 20.77 | 50.62 | 50.62 |
| MURAY, DENNY/CHRISTINE V. A.P. GREEN | ASB.H342 | 010IX0 | 01/31/2001 | .19 | -.15 | 1.08 | 1.08 |
| MURRAY, TIMOTHY V. A.P GREEN | ASB.H341 | 010IX0 | 01/31/2001 | 60.50 | 178.97 | 239.47 | 239.47 |
| MURRAY, EVERETT/ONETA V. A.P. GREEN | ASB.J266 | 010IX0 | 01/31/2001 | .44 | .07 | .51 | .51 |
| MURRAY, GARY V. ACANDS INC. | ASB.G634 | 010IX0 | 01/31/2001 | .19 | .03 | .22 | .22 |
| | ASB.H333 | 010IX0 | 01/31/2001 | 1.65 | .27 | 1.92 | 1.92 |

PAGE  11    BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES    IN ALL JURISDICTIONS
ALL SERVICES RENDERED ON BEHALF OF    W.R. Grace & Co. -- Conn

| MATTER TITLE | ASB# | ASB# | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| NASH, JERRY V. ACANDS, INC. | ASB.H334 | 010IXO | 01/31/2001 | 5.00 | .83 | 5.83 | 5.83 |
| NEAL, JAMES V. ANCHOR PACKING | ASB.G133 | 010IXO | 01/31/2001 | 16.74 | 2.82 | 19.56 | 19.56 |
| NELSON, DONALD/DAVIS V. RAYBESTOS-MANHAT | ASB.C997 | 010IXO | 01/31/2001 | 1.56 | .26 | 1.82 | 1.82 |
| NELSON, KEVIN/DEBRA V. ATLAS TURNER | ASB.H451 | 010IXO | 01/31/2001 | 3.27 | .74 | 4.01 | 4.01 |
| NELSON, LEAH V. ACANDS INC. | ASB.H459 | 010IXO | 01/31/2001 | 47.96 | 15.67 | 63.63 | 63.63 |
| NICHOLS, ARLINE V. A.P. GREEN (MD:DAVID) | ASB.H364 | 010IXO | 01/31/2001 | 6.67 | 120.40 | 127.07 | 127.07 |
| NICHOLS, DAVID V. A.P. GREEN (MD:RONALD) | ASB.G557 | 010IXO | 01/31/2001 | 9.68 | 96.41 | 106.09 | 106.09 |
| NORGOD, BETTY V. A.P. GREEN | ASB.J351 | 010IXO | 01/31/2001 | 49.41 | 8.15 | 57.56 | 57.56 |
| NORMAN, JACKIE V. ACANDS | ASB.J304 | 010IXO | 01/31/2001 | 28.64 | 4.72 | 33.36 | 33.36 |
| NORMAN, JACKIE V. ACANDS | ASB.J304 | 010IXO | 01/31/2001 | 5.00 | .83 | 5.83 | 5.83 |
| NORSHEM, LEONA V. AP GREEN (MD:HAROLD) | ASB.H328 | 010IXO | 01/31/2001 | 23.15 | 3.82 | 26.97 | 26.97 |
| NULTY, MICHAEL V. ATLAS TURNER(MD:JAMES) | ASB.H323 | 010IXO | 01/31/2001 | 4.48 | .57 | 5.05 | 5.05 |
| O'BALLE, JOSEPH V. ACES | ASB.G491 | 010IXO | 01/31/2001 | 2.48 | .57 | 3.05 | 3.05 |
| O'NEAL, SAMMY/CAROLYN V. ABEX | ASB.H201 | 010IXO | 01/31/2001 | 47.68 | 7.66 | 55.34 | 55.34 |
| O'REAR,LOYD./BRENDA RUTH V.A.P. GREEN | ASB.H278 | 010IXO | 01/31/2001 | 119.33 | 23.78 | 143.11 | 143.11 |
| O'REAR, LOYD./BRENDA RUTH V. A.P. GREEN | ASB.H278 | 010IXO | 01/31/2001 | 21.66 | 4.19 | 25.85 | 25.85 |
| OGDEN, RAYMON V. RAYBESTOS-MANHATTAN | ASB.F475 | 010IXO | 01/31/2001 | 7.00 | 27.37 | 34.37 | 34.37 |
| OGDEN, RAYMON V. ACANDS INC. | ASB.H342 | 010IXO | 01/31/2001 | .36 | .07 | .43 | .43 |
| OLENICZAK, ALMA V. ACANDS (MD: HENRY) | ASB.H335 | 010IXO | 01/31/2001 | 41.58 | 6.87 | 48.45 | 48.45 |
| OLENICZAK, ALMA V. ACANDS (MD: HENRY) | ASB.H275 | 010IXO | 01/31/2001 | .68 | 3.40 | 4.08 | 4.08 |
| OLIVER, LEE EDWARD/CORA V. ATLAS TURNER | ASB.H393 | 010IXO | 01/31/2001 | .55 | 3.33 | 3.88 | 3.88 |
| OLSON, ALBON/MARGARET V. AP GREEN | ASB.G723 | 010IXO | 01/31/2001 | 8.99 | 3.40 | 12.39 | 12.39 |
| ORR, MARLENE V. ATLAS (MD:FRANKLIN) | ASB.H893 | 010IXO | 01/31/2001 | 49.94 | 8.28 | 58.22 | 58.22 |
| ORR, MARLENE V. ANC PKG (MD: CECIL) | ASB.G773 | 010IXO | 01/31/2001 | .87 | .15 | 1.02 | 1.02 |
| OUTLAW, GAIL V. ANC PKG (MD: CECIL) | ASB.H723 | 010IXO | 01/31/2001 | -3.39 | .00 | -3.39 | -3.39 |
| OVERLY, ROBERT/LOUISE V. RM | ASB.H893 | 010IXO | 01/31/2001 | .87 | .15 | 1.02 | 1.02 |
| OVERTON, THOMAS/LORRAINE V. ACANDS | ASB.G723 | 010IXO | 01/31/2001 | -1.30 | .00 | -1.30 | -1.30 |
| OVERTON, THOMAS/LORRAINE V. A.P. GREEN | ASB.H716 | 010IXO | 01/31/2001 | .87 | .15 | 1.02 | 1.02 |
| OWEN, EMMITTE L V. ACANDS | ASB.G855 | 010IXO | 01/31/2001 | 101.31 | 57.50 | 158.81 | 158.81 |
| OWENS, EMMITTE L./HENRY V. A.P. GREE | ASB.H751 | 010IXO | 01/31/2001 | -5.35 | .00 | -5.35 | -5.35 |
| PACE, ANGELO V. A.P. GREEN | ASB.G271 | 010IXO | 01/31/2001 | 22.21 | 4.05 | 26.26 | 26.26 |
| PAGE, DONALD M. V. ANCH PKG (MD: DON R) | ASB.H190 | 010IXO | 01/31/2001 | 104.71 | 177.34 | 282.05 | 282.05 |
| PAGE, JOSEPHINE V. ACES (MD:DANIEL) | ASB.J003 | 010IXO | 01/31/2001 | 38.45 | 17.47 | 55.92 | 55.92 |
| PANOSH, JAMES V. ATLAS TURNER | ASB.J003 | 010IXO | 01/31/2001 | 38.45 | 64.35 | 102.80 | 102.80 |
| PANOSH, JAMES V. ANC PKG (MD: LENA) | ASB.H720 | 010IXO | 01/31/2001 | 10.62 | 12.99 | 23.61 | 23.61 |
| PARKER, RICHARD V. ANC PKG (MD: LEHA) | ASB.H720 | 010IXO | 01/31/2001 | 45.57 | 7.52 | 53.09 | 53.09 |
| PARKER, RISON V. CLARK (US# H559) | ASB.H261 | 010IXO | 01/31/2001 | -.14 | .00 | -.14 | -.14 |
| PARKER, ROBERT/SANDRA V. A.(US# H559) | ASB.H716 | 010IXO | 01/31/2001 | -.02 | .00 | -.02 | -.02 |
| PATTERSON, CLARENCE/JANICE V. ACANDS | ASB.G855 | 010IXO | 01/31/2001 | 1.02 | .14 | 1.16 | 1.16 |
| PATTERSON, SANDRA V. R-M (MD:CHARLES) | ASB.G957 | 010IXO | 01/31/2001 | 4.51 | 1.02 | 5.53 | 5.53 |
| PAUL, ALBERT/LUCILLE V. A.P. GREEN | ASB.H025 | 010IXO | 01/31/2001 | 35.27 | 5.41 | 40.68 | 40.68 |
| PAUL, CHARLES V. ACES (MD:JAMES F.HUNTER) | ASB.G260 | 010IXO | 01/31/2001 | 191.51 | 36.39 | 227.90 | 227.90 |
| PAULA, JOHN V. ATLAS TURNER | ASB.G967 | 010IXO | 01/31/2001 | 81.87 | 5.81 | 87.68 | 87.68 |
| PEARSON, EUGENE/SHIRLEY V. A.P. GREEN | ASB.G909 | 010IXO | 01/31/2001 | 82.90 | 22.45 | 105.35 | 105.35 |
| PERKINS, CHRIS/SHIRLEY V. A.P. GREEN | ASB.J281 | 010IXO | 01/31/2001 | 38.36 | 6.49 | 44.85 | 44.85 |
| PERKINS, DOROTHY V. ACES (MD: ROBERT) | ASB.J281 | 010IXO | 01/31/2001 | 65.92 | 11.01 | 76.93 | 76.93 |
| PERKINS, DOROTHY V. OCF | ASB.H721 | 010IXO | 01/31/2001 | 4.62 | .76 | 5.38 | 5.38 |
| PERKINS, ROBERT/DOROTHY V. OCF | ASB.H420 | 010IXO | 01/31/2001 | .62 | .76 | 1.38 | 1.38 |
| PERRY, CECIL V. ACES | ASB.H420 | 010IXO | 01/31/2001 | .76 | .18 | .94 | .94 |
| PERRY, STEVE FLOYD V. RAYBESTOS-MANHATTAN | ASB.H031 | 010IXO | 01/31/2001 | 1.62 | .20 | 1.82 | 1.82 |
| PERRYMAN, WAYNE/KAREN V. AP GREEN | ASB.H272 | 010IXO | 01/31/2001 | 11.53 | 1.72 | 13.25 | 13.25 |
| PERRYMAN, WAYNE/KAREN V. ACES | ASB.H272 | 010IXO | 01/31/2001 | 12.13 | 1.12 | 13.25 | 13.25 |
| PETERSON, BART V. ACES | ASB.H793 | 010IXO | 01/31/2001 | 1.47 | .25 | 1.72 | 1.72 |
| PETERSON, BETTY V. ACES | ASB.H723 | 010IXO | 01/31/2001 | 14.53 | 39.93 | 54.46 | 54.46 |
| PETERSON, GLORIA V. AMC PKG (MD: JOHN) | ASB.H793 | 010IXO | 01/31/2001 | 1.53 | 3.86 | 5.39 | 5.39 |
| PETTIS, ROBERT V. R-M | ASB.H723 | 010IXO | 01/31/2001 | .09 | 1.53 | 1.62 | 1.62 |
| PHILLIPS, DOYLE V. R-M | ASB.G849 | 010IXO | 01/31/2001 | 3.91 | 146.25 | 150.16 | 150.16 |

PAGE:   12   BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES   IN ALL JURISDICTIONS       05/17/2005
ALL SERVICES RENDERED ON BEHALF OF W.R. Grace & Co. -- Conn                                                              GORDX0

| MATTER TITLE | ASB# | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|
| PHILLIPS, HAROLD JR V. ACES (INC.) | ASB.H120 010X0 | 01/31/2001 | 8.80 | 1.49 | 10.29 | 10.29 |
| PICKENS, SANDRA V. ANCHOR (MD: DAVID) | ASB.H426 010X0 | 01/31/2001 | .55 | .09 | .64 | .64 |
| PIERSON, ORANGE V. ACES | ASB.H117 010X0 | 01/31/2001 | 8.58 | 3.75 | 12.33 | 12.33 |
| PIGOTT, LEO/NORA V. A.P. GREEN | ASB.G151 010X0 | 01/31/2001 | 29.56 | 12.59 | 42.15 | 42.15 |
| PINKOSKY, JOSEPH V. ACES | ASB.H121 010X0 | 01/31/2001 | 7.79 | 38.69 | 46.48 | 46.48 |
| PIRILLIE, CHRIS V. RAY-MAN | ASB.H720 010X0 | 01/31/2001 | .80 | .45 | .65 | .65 |
| PITT/DAVID/ELIZABETH V. A.P. GREEN | ASB.G447 010X0 | 01/31/2001 | -51.80 | -10.43 | -61.62 | -61.62 |
| PITTSON, NORMA V. ANC PKG | ASB.G136 010X0 | 01/31/2001 | -40.51 | -74.37 | -114.50 | -114.50 |
| POLK, JAMES V. ANC PKG (SUC: EDWARD) | ASB.H135 010X0 | 01/31/2001 | 2.63 | 2.05 | 4.68 | 4.68 |
| POLLINGTON, GRAHAM V. ACES (MD:WILLIAM) | ASB.G506 010X0 | 01/31/2001 | 61.91 | 16.06 | 77.97 | 77.97 |
| POPE, SUSAN P. V. AP GRN (MD: RICHARD) | ASB.H125 010X0 | 01/31/2001 | 27.38 | 5.35 | 32.73 | 32.73 |
| POTTER, PAMA V. ACES (MD: STANLEY) | ASB.G321 010X0 | 01/31/2001 | .24 | 1.64 | 1.64 | 1.64 |
| POTTER, RICHARD/WILL ANCHOR PACKING | ASB.H229 010X0 | 01/31/2001 | 95.41 | 22.31 | 118.80 | 118.80 |
| POTTER, JAMES/WILL ANCHOR PACKING | ASB.G449 010X0 | 01/31/2001 | -48.76 | -28.03 | -76.79 | -76.79 |
| PRENTICE, THOMAS V. ANCHOR PACKING | ASB.G860 010X0 | 01/31/2001 | 2.81 | .47 | 3.28 | 3.28 |
| PRENTICE, ANTONIA V. R-M (MD: JOHN) | ASB.H426 010X0 | 01/31/2001 | -3.53 | -1.84 | -5.37 | -5.37 |
| PRESCOTT, WILLIAM V. ANC PKG | ASB.G275 010X0 | 01/31/2001 | 44.72 | 8.87 | 53.59 | 53.59 |
| PRICE, GEORGE/ISABELLE V. RAY-MAN | ASB.J259 010X0 | 01/31/2001 | 23.97 | 19.05 | 42.75 | 42.75 |
| PRIOR, M. RENEE V. RAYBESTOS-MANHATTAN | ASB.G275 010X0 | 01/31/2001 | -12.72 | -1.30 | -14.02 | -14.02 |
| PUREHY, JOHN V. ACES (DEC: JAY PURENY) | ASB.H425 010X0 | 01/31/2001 | 2.04 | -.34 | -3.28 | 3.28 |
| QUINT, DONALD V. A.P. GREEN | ASB.G396 010X0 | 01/31/2001 | 2.04 | .34 | 2.38 | 2.38 |
| QUINN, PAMELA V. A.M. (MD:CHARLES DAVIS) | ASB.H709 010X0 | 01/31/2001 | 14.42 | 2.38 | 16.80 | 16.80 |
| QUINTA, DOROTHY V. ACANDS (MD:ADAM) | ASB.J303 010X0 | 01/31/2001 | 7.50 | 1.24 | 8.74 | 8.74 |
| RAMS, WILLIAM V. ACES | ASB.H713 010X0 | 01/31/2001 | 1.09 | -1.01 | 2.10 | 2.10 |
| RANEY, CARLO V. ANCHOR PACKING | ASB.G353 010X0 | 01/31/2001 | 16.13 | .01 | 1.51 | 1.51 |
| RANKE, BETTY J. V. AP GREEN | ASB.J309 010X0 | 01/31/2001 | .01 | .00 | .01 | .01 |
| RAPP, ROBERT/ANNE V. AP GREEN | ASB.H400 010X0 | 01/31/2001 | 16.13 | 177.35 | 241.40 | 241.40 |
| RAWLINGS, BETTY J V. R-M (MD: LEWIS) | ASB.J029 010X0 | 01/31/2001 | 23.51 | 157.02 | 180.53 | 180.53 |
| RAY, WALTER/ALINE V. A.P. GREEN | ASB.H243 010X0 | 01/31/2001 | 79.65 | 189.67 | 269.32 | 269.32 |
| RAYBURN, SALLY V. R-M (MD: LEWIS, SR.) | ASB.G409 010X0 | 01/31/2001 | 17.87 | 48.29 | 66.16 | 66.16 |
| REARDON, JAMES V. ANCHOR PACKING | ASB.G850 010X0 | 01/31/2001 | -12.99 | -3.77 | -16.06 | -16.06 |
| REED, BRENDA V. ANC PKG (SUC: WHISTON) | ASB.G649 010X0 | 01/31/2001 | 9.88 | 1.65 | 11.66 | 11.66 |
| REIDY, STEPHEN/MADORA V.P. GREEN | ASB.J356 010X0 | 01/31/2001 | 10.04 | 1.65 | 11.66 | 11.66 |
| REILLY, NORMA V. ANCHR PCKNG (MD:CLAUDE) | ASB.F471 010X0 | 01/31/2001 | 6.99 | 1.16 | 8.15 | 8.15 |
| REYES, MAXARIO V. ATLAS TURNER | ASB.J344 010X0 | 01/31/2001 | 1.74 | .74 | 3.07 | 3.07 |
| RHYMES, JERRELL V. ACES | ASB.H471 010X0 | 01/31/2001 | 21.55 | 2.84 | 24.39 | 24.39 |
| RIVERA, CAESAR V. RAYBESTOS-MANHATTAN | ASB.G806 010X0 | 01/31/2001 | 4.04 | 2.70 | 6.74 | 6.74 |
| RICCI, MICHAEL V. ACANDS, INC. | ASB.G806 010X0 | 01/31/2001 | 4.04 | 2.70 | 6.74 | 6.74 |
| RILEY, MARY V. ATLAS TURNER | ASB.H712 010X0 | 01/31/2001 | 1.04 | 1.35 | 1.94 | 1.94 |
| ROBERSON, ANNETTE V. ACES (MD: CHARLES) | ASB.J002 010X0 | 01/31/2001 | .04 | .01 | 1.05 | 1.05 |
| ROBERTS, LIDDIE V. R-M (MD: WILLIAM C.) | ASB.H740 010X0 | 01/31/2001 | 1.00 | .17 | 1.17 | 1.17 |
| ROBERTSON, RUTH V. ACES (MD: FRED) | ASB.J021 010X0 | 01/31/2001 | 2.50 | 1.44 | 9.87 | 9.87 |
| ROBINSON, CARROLL V. R-M (MD: WANDA) | ASB.J021 010X0 | 01/31/2001 | 30.10 | 5.35 | 35.45 | 35.45 |
| ROBINSON, EMERON V. A.P. GREEN | ASB.H027 010X0 | 01/31/2001 | 19.94 | 67.01 | 86.95 | 86.95 |
| ROGERS, BARBARA V. ANCHOR PACK(MD:GLENN) | ASB.G170 010X0 | 01/31/2001 | 9.70 | 1.62 | 11.32 | 11.32 |
| ROGERS, FLOYD ED/MARGARET V. GREEN | ASB.H081 010X0 | 01/31/2001 | 11.70 | 18.11 | 119.81 | 119.81 |
| ROGERS, YVONNE V. AP GREEN | ASB.G646 010X0 | 01/31/2001 | 11.71 | 108.17 | 119.88 | 119.88 |
| RONGSTAD, ALDEN/FRANCES V. ABEX CORP | ASB.G728 010X0 | 01/31/2001 | 8.50 | 1.40 | 9.90 | 9.90 |
| ROOKARD, JOHN V. ACES | ASB.J051 010X0 | 01/31/2001 | 10.50 | 1.73 | 12.23 | 12.23 |
| ROSARIO/REYES, LOUIS V. ACES | ASB.H115 010X0 | 01/31/2001 | 5.12 | 2.88 | 8.00 | 8.00 |

PAGE  13      BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES    IN ALL JURISDICTIONS

ALL SERVICES RENDERED ON BEHALF OF   W.R. Grace & Co. -- Conn

05/17/2005
GORDX0

| MATTER TITLE | A&B# | | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| ROSS, MILES F. V. A.P. GREEN | A&B.G14 | 010X10 | 01/31/2001 | 111.13 | 31.81 | 145.14 | 145.14 |
| ROSS, RAYMOND V. ATLAS TURNER | A&B.H126 | 010X10 | 01/31/2001 | 4.00 | .66 | 4.66 | 4.66 |
| ROUSE, HENRY/CAROL V. AC&S | A&B.J036 | 010X10 | 01/31/2001 | 17.80 | 2.97 | 20.77 | 20.77 |
| ROYER, SHARON V. AP GRN (WD: KENNETH E.) | A&B.H046 | 010X10 | 01/31/2001 | 5.40 | .90 | 6.30 | 6.30 |
| ROZEK, CHARLES V. ANCHOR PACKING | A&B.G412 | 010X10 | 01/31/2001 | 1.28 | .02 | 1.30 | 1.30 |
| ROZEL, FELICIANO V. AC&S | A&B.H116 | 010X10 | 01/31/2001 | 5.26 | .88 | 6.14 | 6.14 |
| RUHNKE, VICKIE V. AP GREEN (WD: KERRY) | A&B.G565 | 010X10 | 01/31/2001 | .94 | .16 | 1.10 | 1.10 |
| RUSSELL, DAVID M. V. DC7 | A&B.H616 | 010X10 | 01/31/2001 | 5.26 | .88 | 6.14 | 6.14 |
| RUSSELL, DAVID M. V. AP GREEN | A&B.F673 | 010X10 | 01/31/2001 | 48.59 | 8.20 | 56.79 | 56.79 |
| RUSTON, JULIE V. R-M (WD: DENNIS WINGET) | A&B.J015 | 010X10 | 01/31/2001 | 15.25 | 2.52 | 17.77 | 17.77 |
| RUTLEDGE, KENNETH V. A.P GREEN | A&B.F261 | 010X10 | 01/31/2001 | 1.04 | .07 | 2.26 | 2.26 |
| SAHLBERG, ROBERT/CAROLYN V. RAY-MAN | A&B.G740 | 010X10 | 01/31/2001 | 1.94 | .07 | 2.26 | 2.26 |
| SALAZAR, JESSE/ANN V. A.P. GREEN | A&B.J261 | 010X10 | 01/31/2001 | 132.27 | 21.95 | 154.47 | 154.47 |
| SALINAS, JOHN/JOYCE V. AC & S | A&B.H047 | 010X10 | 01/31/2001 | 5.33 | 188.22 | 193.55 | 193.55 |
| SAMLUK, JOHN P. V. RUTH | A&B.H697 | 010X10 | 01/31/2001 | 16.82 | 2.78 | 19.60 | 19.60 |
| SAMPLE, JOE P. V. AP GREEN | A&B.H923 | 010X10 | 01/31/2001 | 13.51 | 2.37 | 15.88 | 15.88 |
| SANATOVA, JOE/MEXI V. ACANDS | A&B.G023 | 010X10 | 01/31/2001 | 4.88 | .81 | 5.69 | 5.69 |
| SAMFORD, JOE/FREDDIE V. A.P. GREEN | A&B.G239 | 010X10 | 01/31/2001 | 96.36 | 32.97 | 129.33 | 129.33 |
| SANDERS, THOMAS V. AC&S | A&B.H704 | 010X10 | 01/31/2001 | .07 | | 8.83 | 8.83 |
| SANFOG, LOUIS V. A.P. GREEN | A&B.G663 | 010X10 | 01/31/2001 | 7.02 | 1.74 | .74 | .74 |
| SAVOY, JERRY V. RAY-M | A&B.G665 | 010X10 | 01/31/2001 | .64 | 1.10 | .90 | .90 |
| SCHMIDT, LEONARD/FRANCES V. RAY-M (WD:HERMIN) | A&B.H562 | 010X10 | 01/31/2001 | .77 | .13 | .90 | .90 |
| SCOTT, MARTIN/MAE B. V. A.P. GREEN | A&B.G228 | 010X10 | 01/31/2001 | 13.82 | 2.28 | 16.10 | 16.10 |
| SEALS, JOE V. ANCHOR PACKING | A&B.G017 | 010X10 | 01/31/2001 | 5.01 | 5.92 | .09 | .09 |
| SEARLE, BERTHA V. AP GREEN (WD:JAMES) | A&B.J017 | 010X10 | 01/31/2001 | 1.90 | .09 | 229.84 | 229.84 |
| SELLERS, ROBIN V. KM (WD: DON) | A&B.G037 | 010X10 | 01/31/2001 | 196.50 | 32.84 | 7.34 | 7.34 |
| SEMKIW, LEROY V. RAYBESTOS-MANHATTAN | A&B.H100 | 010X10 | 01/31/2001 | 6.30 | 1.04 | .34 | .34 |
| SEMKIW, CARL V. R-M (WD:DONALD E.) | A&B.H150 | 010X10 | 01/31/2001 | .29 | .05 | .72 | .72 |
| SHANKLIN, ROGER V. AC&S | A&B.J030 | 010X10 | 01/31/2001 | .62 | .10 | 2.72 | 2.72 |
| SHANNON, MICHAEL/CAY V. RAYBESTOS-MANHATTAS | A&B.F788 | 010X10 | 01/31/2001 | 1.88 | .31 | 2.19 | 2.19 |
| SHAW, DIANE V. AC&S (WD: CHARLES) | A&B.H171 | 010X10 | 01/31/2001 | 27.67 | 4.56 | 32.23 | 32.23 |
| SIEGLER, JOHN W. V. A.P. GREEN | A&B.H623 | 010X10 | 01/31/2001 | 16.05 | 3.71 | 19.76 | 19.76 |
| SILER, WERNER/PEARL V. A.P. GREEN | A&B.G133 | 010X10 | 01/31/2001 | 265.39 | 104.60 | 369.99 | 369.99 |
| SIMPSON, GRAYDON/SHIRLEY COMPANY | A&B.G187 | 010X10 | 01/31/2001 | 84.36 | 19.76 | 104.72 | 104.72 |
| SIMS, CAROL V. AP GREEN | A&B.G001 | 010X10 | 01/31/2001 | .36 | .06 | .42 | .42 |
| SING, RICHARD V. ANCHOR PACKING | A&B.G653 | 010X10 | 01/31/2001 | -16.32 | -35.04 | -51.36 | -51.36 |
| SINGLETON, JOHN V. ATLAS TURNER | A&B.J012 | 010X10 | 01/31/2001 | .45 | .08 | .53 | .53 |
| SKILLMAN, BARBARA V. AC&S | A&B.H699 | 010X10 | 01/31/2001 | 2.26 | .35 | 2.44 | 2.44 |
| SKILLMAN, ROGER V. AC&S | A&B.H997 | 010X10 | 01/31/2001 | 4.26 | .76 | 5.41 | 5.41 |
| SLADE, ROLF V. RAYBESTOS-MANHATTAN | A&B.H623 | 010X10 | 01/31/2001 | 75.61 | 83.60 | 159.21 | 159.21 |
| SLAVEHERY, FRANK/ALTHEA V. A.P. GREEN | A&B.H119 | 010X10 | 01/31/2001 | 7.00 | 8.16 | 8.16 | 8.16 |
| SIGLER, ALEX R. V. ATLAS TURNER | A&B.H529 | 010X10 | 01/31/2001 | 44.46 | 106.67 | 151.13 | 151.13 |
| SMITH, CLARENCE M. V. ANCHOR PACKING | A&B.G529 | 010X10 | 01/31/2001 | 2.66 | .44 | 3.10 | 3.10 |
| SMITH, DANNY/MARILYN V. AP GREEN | A&B.G160 | 010X10 | 01/31/2001 | -9.35 | -37.45 | -46.80 | -46.80 |
| SMITH, DANNY/MARILYN V. A.P. GREEN | A&B.G065 | 010X10 | 01/31/2001 | 2.03 | -219.80 | -216.94 | -216.94 |
| SMITH, EUGENE V. AC&S | A&B.G065 | 010X10 | 01/31/2001 | -51.67 | -25.23 | -76.90 | -76.90 |
| SMITH, GEORGE R./HANNAH V. A.P. GREEN | A&B.H724 | 010X10 | 01/31/2001 | -2.51 | -.41 | -2.92 | -2.92 |
| SMITH, JAMES L. V. A.P. GREEN | A&B.H529 | 010X10 | 01/31/2001 | 27.51 | 4.92 | 32.43 | 32.43 |
| SMITH, LENORE V. AP GREEN(GCC:WILLIAM) | A&B.J011 | 010X10 | 01/31/2001 | 2.51 | -.41 | 2.92 | 2.92 |
| SMITH, LOUISE V. R-M (SUC: RICHARD W.) | A&B.G551 | 010X10 | 01/31/2001 | 58.56 | 112.08 | 170.64 | 170.64 |
| SMITH, RICHARD/LOUISE V. R-M | A&B.F945 | 010X10 | 01/31/2001 | 12.48 | 2.23 | 14.71 | 14.71 |
| SMITH-CALLOWAY, BESSIE V. ATLAS TURNER | A&B.H101 | 010X10 | 01/31/2001 | 7.40 | 1.56 | 8.56 | 8.56 |
| SMITH, EUGENE V. A.P. GREEN(WD:DENNIS) | A&B.G065 | 010X10 | 01/31/2001 | .97 | .37 | 4.57 | 4.57 |
| SNODDERLY, CONSTANCE V. AP GRN(WD:DENNIS) | A&B.G563 | 010X10 | 01/31/2001 | 84.25 | 14.36 | 98.61 | 98.61 |
| SOARES, RENEE V. ALTA BLDG | A&B.F770 | 010X10 | 01/31/2001 | | | | |

PAGE   14        BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES        IN ALL JURISDICTIONS        05/17/2005
                 ALL SERVICES RENDERED ON BEHALF OF    W.R. Grace & Co. -- Conn                                                          GORDX0

| MATTER TITLE | AS# | | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| SOLORZANO, ALBERT V. ANCHOR PACKING | ASB.G527 | 010XX0 | 01/31/2001 | 6.84 | 1.13 | 7.97 | 7.97 |
| SOUZA, SHIRLEY V-C (SUCC: HENRY) | ASB.G527 | 010XX0 | 01/31/2001 | 79.05 | 17.60 | 96.65 | 96.65 |
| SPINDLE, JAMES V. ATLAS | ASB.H130 | 010XX0 | 01/31/2001 | 4.00 | .66 | 4.66 | 4.66 |
| SPINDLE, JAMES V. ATLAS | ASB.H130 | 010XX0 | 01/31/2001 | -18.99 | -56.01 | -75.00 | -75.00 |
| SPURLOCK, TERRY V. ANCHOR PACKING | ASB.G450 | 010XX0 | 01/31/2001 | 24.50 | 4.04 | 28.54 | 28.54 |
| ST. GERMAIN, PAUL V. A.P. GREEN | ASB.H184 | 010XX0 | 01/31/2001 | 1.96 | .33 | 2.29 | 2.29 |
| STAINBROOK, HARVEY D. V. A.P. GREEN | ASB.G338 | 010XX0 | 01/31/2001 | 10.76 | 3.93 | 14.68 | 14.68 |
| STAKER, SHIRLEY V. ACS (MD:GERALD) | ASB.H229 | 010XX0 | 01/31/2001 | 1.96 | .33 | 2.29 | 2.29 |
| STALLINGS, KENNEDY V. A.P. GREEN | ASB.G173 | 010XX0 | 01/31/2001 | 23.51 | 5.05 | 28.56 | 28.56 |
| STALLINGS, DONALD/JOYCE V. A.P. GREEN | ASB.G312 | 010XX0 | 01/31/2001 | 9.13 | 1.36 | 10.49 | 10.49 |
| STANBERRY, ANNA BELL V. R-M (MD:TROY) | ASB.G650 | 010XX0 | 01/31/2001 | 41.32 | 269.15 | 310.47 | 310.47 |
| STAPF, DONALD/GERALDINE V. AP GREEN | ASB.G566 | 010XX0 | 01/31/2001 | 1.46 | .08 | 2.81 | 2.81 |
| STARKE, C.B. V. ATLAS TURNER | ASB.H128 | 010XX0 | 01/31/2001 | 65.95 | 76.27 | 142.22 | 142.22 |
| STARKE, STANLEY V. ATLAS TURNER INC. | ASB.H118 | 010XX0 | 01/31/2001 | 59.87 | 24.32 | 84.19 | 84.19 |
| STASHIN, MATTHEW F. V. R-M (SUC.GREEN) | ASB.H319 | 010XX0 | 01/31/2001 | 1.28 | -18.74 | -6.51 | -6.51 |
| STASHIN, HENRY/PAULINE V. AP GREEN | ASB.G240 | 010XX0 | 01/31/2001 | 12.23 | 6.10 | 18.74 | 18.74 |
| STOKEY DIANE V. ANCHOR PKING (MD:EDDIE) | ASB.0366 | 010XX0 | 01/31/2001 | 8.02 | 4.51 | 12.53 | 12.53 |
| STRATTON, DONALD S. V. ANC PKG(MD:DONALD) | ASB.0171 | 010XX0 | 01/31/2001 | 12.57 | 149.23 | 161.80 | 161.80 |
| STRATTON, FRED/LEOLA V. A.P. GREEN | ASB.H005 | 010XX0 | 01/31/2001 | 9.29 | 2.91 | 12.20 | 12.20 |
| STUBBLEFIELD, HILMAN/MAUREEN V. AMC PKG | ASB.G495 | 010XX0 | 01/31/2001 | 1.16 | 4.90 | 2.06 | 2.06 |
| STUBBS, C.B. V. ATLAS TURNER | ASB.H790 | 010XX0 | 01/31/2001 | -17.59 | 307.54 | 289.95 | 289.95 |
| STURGES, EDWIN V. AP GREEN | ASB.G178 | 010XX0 | 01/31/2001 | 2.32 | 2.32 | 2.32 | 2.32 |
| STUTES, JOHNV V/PATRICIA (CAROL) V. APGREEN | ASB.H438 | 010XX0 | 01/31/2001 | 96.02 | 119.25 | 215.27 | 215.27 |
| SUTTOR, JOHNV V. ANCHOR PACKING | ASB.H437 | 010XX0 | 01/31/2001 | -1.24 | -11.88 | -13.12 | -13.12 |
| SUTTOR, RICHARD V. ANCHOR PACKING | ASB.G171 | 010XX0 | 01/31/2001 | .45 | .08 | .53 | .53 |
| SWANSON, MELVIN V. ANCHOR PACKING | ASB.F004 | 010XX0 | 01/31/2001 | 2.32 | 16.29 | 16.29 | 16.29 |
| SWAGLE, MARY V. ANCHOR (MD:USE H498) | ASB.H497 | 010XX0 | 01/31/2001 | 1.16 | 2.32 | 2.05 | 2.05 |
| SWAGLES, JOHN/MYRTIE V. ANCHOR(USE H498) | ASB.0470 | 010XX0 | 01/31/2001 | 1.16 | 215.27 | 16.29 | 16.29 |
| SWAGLES, MELVIN V. ACANDS (MD:USE H498) | ASB.0178 | 010XX0 | 01/31/2001 | 33.62 | .08 | 19.53 | 19.53 |
| SWAGLES, MYRTIE V. ACANDS (MD:USE H498) | ASB.J031 | 010XX0 | 01/31/2001 | 13.07 | 66.95 | 79.57 | 79.57 |
| TASTO, MARY V. ATLAS (MD: HARRY) | ASB.G601 | 010XX0 | 01/31/2001 | .18 | 152.62 | 152.62 | 152.62 |
| TATUM, ALMOND R-M | ASB.0966 | 010XX0 | 01/31/2001 | .18 | 29.03 | 29.21 | 29.21 |
| TATUM, HUDSON V. A.P. GREEN | ASB.0500 | 010XX0 | 01/31/2001 | 57.53 | 34.70 | 92.23 | 92.23 |
| TAYLOR, BILL V. ACANDS, INC. | ASB.0966 | 010XX0 | 01/31/2001 | 46.64 | 7.70 | 54.34 | 54.34 |
| TAYLOR, RUFFIN V. ACS | ASB.H076 | 010XX0 | 01/31/2001 | 92.17 | 95.71 | 187.88 | 187.88 |
| THIBODEAUX, JAMES JR. V. ACS | ASB.G235 | 010XX0 | 01/31/2001 | -1.34 | -.22 | -1.56 | -1.56 |
| THOMAS, OTIS V. ACS | ASB.J025 | 010XX0 | 01/31/2001 | 22.91 | 3.70 | 26.01 | 26.01 |
| THOMAS, PRICILLA/AS TURNER(MD:CHARLES) | ASB.G314 | 010XX0 | 01/31/2001 | 16.33 | 4.01 | 20.33 | 20.33 |
| THOMPSON, MARY LOU V. AC&S (DEC. CURTIS) | ASB.J708 | 010XX0 | 01/31/2001 | 7.00 | 1.16 | 8.16 | 8.16 |
| THOMPSON, OWEN/BERNICE V. A.P. GREEN | ASB.J083 | 010XX0 | 01/31/2001 | .66 | .11 | .77 | .77 |
| THOMPSON, RONNIE V. ACANDS | ASB.G315 | 010XX0 | 01/31/2001 | .77 | .13 | .90 | .90 |
| TIEGS, RONALD/WILMA V. AP GREEN | ASB.G316 | 010XX0 | 01/31/2001 | 2.14 | 1.19 | 1.33 | 1.33 |
| TOBIN, LORNA V. R-M (MD:RICHARD JR.) | ASB.H133 | 010XX0 | 01/31/2001 | 6.98 | 1.32 | 8.15 | 8.15 |
| TODD, CHARLES/JEAN V. APGREEN (MD:LESTER) | ASB.H194 | 010XX0 | 01/31/2001 | 12.49 | 1.36 | 14.75 | 14.75 |
| TRAHAN, BILLY/NANCY V. A.P. GREEN | ASB.J043 | 010XX0 | 01/31/2001 | 4.29 | 1.71 | 6.01 | 6.01 |
| TRAHAN, FORREST/CAROL V. A.P. GREEN | ASB.J043 | 010XX0 | 01/31/2001 | 13.97 | 6.00 | 19.97 | 19.97 |
| TRIMM, JERRY V. A.P. GREEN | ASB.J044 | 010XX0 | 01/31/2001 | 4.64 | 66.66 | 71.30 | 71.30 |
| TROMBLEY, KATHERINE V. AC&S | ASB.P901 | 010XX0 | 01/31/2001 | .56 | .61 | 4.17 | 4.17 |
| TRUBELL, ELDON/RITA V. A.P. GREEN | ASB.P771 | 010XX0 | 01/31/2001 | 3.95 | 1.17 | 5.12 | 5.12 |
| TUCKER, CECIL/INEZ V. A.P. GREEN | ASB.G070 | 010XX0 | 01/31/2001 | .38 | .07 | .45 | .45 |
| TURLEY, VERNON/JUDITH V. A.P. GREEN | ASB.H129 | 010XX0 | 01/31/2001 | | | | |
| TWETEN, ERNON R-M (SUCC: KENNETH) | | | | | | | |
| UEEDA, JOE V. R-M | | | | | | | |
| UPTON, BEN G./MARTHA ANN V. AP GREEN | | | | | | | |
| VAGHONE, EUGENE/ROSEMARY V. AP GREEN | | | | | | | |

PAGE: 15    BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES    IN ALL JURISDICTIONS

ALL SERVICES RENDERED ON BEHALF OF W.R. Grace & Co. -- Conn

05/17/2005
GORDX0

| MATTER TITLE | ASB# | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|
| VALENTINE, SHERRILL V. ANCHOR PACKING | ASB.G112 | 010XX0 01/31/2001 | 20.54 | 17.06 | 23.35 | 23.35 |
| VAN HOOK, FLORENE V. ATLAS | ASB.G153 | 010XX0 01/31/2001 | 1.67 | 1.27 | 1.94 | 1.94 |
| VAN SCYOC, CURTIS II V. ACandS (MD:CURTIS) | ASB.G161 | 010XX0 01/31/2001 | 8.52 | 1.58 | 10.10 | 10.10 |
| VARELA, JOSEPHINE V. R-M (MD:ONOSAI) | ASB.H436 | 010XX0 01/31/2001 | 41.20 | 67.60 | 108.80 | 108.80 |
| VELASCO, LAVEN V. ACandS | ASB.H082 | 010XX0 01/31/2001 | 7.70 | 1.27 | 8.97 | 8.97 |
| VELLA, PETER V. A.P. GREEN | ASB.P999 | 010XX0 01/31/2001 | 1.00 | 37.92 | 38.92 | 38.92 |
| VENTI, WESLEY V. AP GREEN | ASB.G071 | 010XX0 01/31/2001 | 74.89 | 25.76 | 100.65 | 100.65 |
| VERDIN, VALERIE V. APGREEN (SUC:WILLIAM) | ASB.P862 | 010XX0 01/31/2001 | 9.21 | 1.52 | 10.73 | 10.73 |
| VIALE, AUGUST/DOROTHY V. AP GREEN | ASB.G075 | 010XX0 01/31/2001 | 1.52 | 1.94 | 12.96 | 12.96 |
| VIAULT, DOROTHY V. AP GREEN | ASB.G067 | 010XX0 01/31/2001 | 12.02 | 1.94 | 12.96 | 12.96 |
| VIGNA, PETER/JEANETTE V. AP GREEN | ASB.J024 | 010XX0 01/31/2001 | 2.50 | 619.66 | 727.16 | 727.16 |
| VILLALOBOS, CARLOS V. ATLAS TURNER | ASB.G492 | 010XX0 01/31/2001 | 107.50 | .41 | .41 | .41 |
| VINAL, EMILY V. O-C (MD:WILLIAM J.) | ASB.J040 | 010XX0 01/31/2001 | .41 | 1.12 | 1.54 | 1.54 |
| VINAL, EVELYN V. R-M (MD:VIRGIL) | ASB.G065 | 010XX0 01/31/2001 | 1.12 | 1.18 | 1.30 | 1.30 |
| VINAL, WILLIAM V. R-M/WATSON NAVIGATION | ASB.G459 | 010XX0 01/31/2001 | 15.53 | 3.48 | 19.01 | 19.01 |
| VOLANTE, ANTHONY V. AP GREEN | ASB.G989 | 010XX0 01/31/2001 | 15.96 | -12.33 | -28.29 | -28.29 |
| VOLANTE, FRANK/ROSELYN V. OCF | ASB.G669 | 010XX0 01/31/2001 | .38 | 27.07 | 34.47 | 34.47 |
| WAGGONER, DOROTHY V. R-M (MD:USE H491) | ASB.H138 | 010XX0 01/31/2001 | 7.40 | .07 | .07 | .07 |
| WAGNER, FLOYD D./ROSALEE V. A.P. GREEN | ASB.D969 | 010XX0 01/31/2001 | 26.97 | 4.43 | 5.45 | 5.45 |
| WAGNER, SUSAN V. AP GREEN (MD:DONALD ROCK) | ASB.H432 | 010XX0 01/31/2001 | 16.97 | 14.68 | 30.23 | 30.23 |
| WALDORF, KATHLEEN V. R-M (MD:VIRGIL) | ASB.G665 | 010XX0 01/31/2001 | 14.87 | 187.35 | 199.51 | 199.51 |
| WALKER, GEORGE K./SANDRA V. APGREEN | ASB.G072 | 010XX0 01/31/2001 | 18.21 | 4.10 | 22.31 | 22.31 |
| WALKER, JAMES V. AP GREEN | ASB.G030 | 010XX0 01/31/2001 | 5.19 | 1.37 | 6.56 | 6.56 |
| WALKER, OLIVER, JR./JOANNE V. AP GREEN | ASB.P996 | 010XX0 01/31/2001 | 1.00 | 1.7 | 1.7 | 1.7 |
| WALKER, RAYMOND V. A.P. GREEN | ASB.D965 | 010XX0 01/31/2001 | -114.00 | -20.15 | -134.66 | -134.66 |
| WALLACE, LAWRENCE C. V. RM | ASB.G631 | 010XX0 01/31/2001 | 16.97 | 76.51 | 103.50 | 103.50 |
| WARD, MAZAREEN V. ACandS | ASB.G531 | 010XX0 01/31/2001 | 4.87 | 14.68 | 58.55 | 58.55 |
| WARD, SHARON V. AP GREEN (MD:ORVAL DILLON) | ASB.G010 | 010XX0 01/31/2001 | 2.85 | .47 | 3.32 | 3.32 |
| WATKINS, LESTER ES V. | ASB.E965 | 010XX0 01/31/2001 | 1.03 | 1.7 | 1.7 | 1.7 |
| WATSON, RICHARD/KYONG V. AP GREEN | ASB.G449 | 010XX0 01/31/2001 | 11.78 | 167.83 | 14.01 | 14.01 |
| WATSON, KENNETH/JENNIFER V. OCF | ASB.G449 | 010XX0 01/31/2001 | 1.98 | 1.98 | 1.98 | 1.98 |
| WEBBER, LORRAINE V. ABEX (MD: EDWARD) | ASB.G030 | 010XX0 01/31/2001 | 8.53 | 1.83 | 10.14 | 10.14 |
| WEBBER, TRACIE V. ABEX (MD: RALPH) | ASB.G531 | 010XX0 01/31/2001 | 8.53 | 1.65 | 4.58 | 4.58 |
| WELLS, BETTY V. R-M (MD:DONALD K. WELLS) | ASB.J015 | 010XX0 01/31/2001 | -131.98 | -282.50 | -414.48 | -414.48 |
| WELLS, JOHN/CAROLE V. A.P. GREEN | ASB.G531 | 010XX0 01/31/2001 | 21.55 | 3.55 | 25.10 | 25.10 |
| WELLS, LESTER ES V. ACandS | ASB.J013 | 010XX0 01/31/2001 | 74.53 | 174.10 | 248.63 | 248.63 |
| WERCKENTHIEN, RICHARD/XYONG V. R-M | ASB.G048 | 010XX0 01/31/2001 | 27.77 | -32.43 | -4.66 | -4.66 |
| WESTON, ROBERT/JULIA V. AP GREEN | ASB.G753 | 010XX0 01/31/2001 | 5.80 | 3.03 | 8.83 | 8.83 |
| WESTRICK, DANWIN/MARY E. V. A.P. GREEN | ASB.H005 | 010XX0 01/31/2001 | 6.07 | 64.86 | 130.86 | 130.86 |
| WHALEY, BETTY V. AP GREEN (MD: MAYO) | ASB.G116 | 010XX0 01/31/2001 | 56.73 | 11.84 | 68.57 | 68.57 |
| WHITE, CAROL ANN V. A.P. GREEN (SUC:JIM) | ASB.G120 | 010XX0 01/31/2001 | 56.50 | .08 | .58 | .58 |
| WHITE, CHARLES V. AP GREEN | ASB.J018 | 010XX0 01/31/2001 | 27.18 | 4.65 | 31.83 | 31.83 |
| WILDON, PIERRE V. ACandS (MD:RONALD) | ASB.F692 | 010XX0 01/31/2001 | 31.52 | -51.08 | -51.08 | -51.08 |
| WILLIAMS, DEL/JEAN V. AP GREEN | ASB.G667 | 010XX0 01/31/2001 | 21.57 | 261.40 | 281.90 | 281.90 |
| WILLIAMS, DOYLE/JOAN MARIE V. AP GREEN | ASB.H710 | 010XX0 01/31/2001 | 12.40 | 261.68 | 13.98 | 13.98 |
| WILLIAMS, J. CECILIA V. ACandS(MD:LEONARD) | ASB.J025 | 010XX0 01/31/2001 | 32.12 | 302.57 | 334.97 | 334.97 |
| WILLIAMS, KENNETH V. ACandS | ASB.G130 | 010XX0 01/31/2001 | 3.49 | 2.20 | 5.69 | 5.69 |
| WILLIAMS, LEE H. V. ACandS | ASB.G124 | 010XX0 01/31/2001 | 3.70 | 2.61 | 4.31 | 4.31 |
| WILLIAMS, PIERRE V. ACandS | ASB.G557 | 010XX0 01/31/2001 | 1.30 | -34.92 | -21.87 | -21.87 |
| WILLIAMS, REGINALD/LACHEE V. GREEN | ASB.J306 | 010XX0 01/31/2001 | 13.05 | 3.50 | 3.50 | 3.50 |
| WILLIAMS, ROSEY V. AH VOSS COMPANY | ASB.J306 | 010XX0 01/31/2001 | 3.00 | 8.84 | 8.84 | 8.84 |
| WILLIAMS, SUSAN V. R-M (MD:HILBERT) | ASB.H707 | 010XX0 01/31/2001 | 7.59 | 1.25 | | |

PAGE, 16    BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES    05/17/2005
ALL SERVICES RENDERED ON BEHALF OF W.R. Grace & Co. -- Conn    IN ALL JURISDICTIONS    GORDXO

| MATTER TITLE | ASB# | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|
| WILLIS, TEDDY V. A.P. GREEN | ASB.J005 0101X0 | 01/31/2001 | 26.57 | 44.72 | 71.29 | 71.29 |
| WILMOT, THOMAS/MARILYN V. R-M | ASB.J015 0101X0 | 01/31/2001 | 49.63 | 95.94 | 145.57 | 145.57 |
| WILMOT, WILLIAM/MARLENE V. R-M | ASB.M594 0101X0 | 01/31/2001 | .64 | .10 | .74 | .74 |
| WILSON, HOWARD/PEARL V. A.P. GREEN | ASB.G325 0101X0 | 01/31/2001 | 112.96 | 329.24 | 442.20 | 442.20 |
| WILSON, ROBIN V. AC&S (DEC: DOUGLAS) | ASB.G105 0101X0 | 01/31/2001 | 75.34 | 12.81 | 88.15 | 88.15 |
| WINKLE, WILLIAM V. AC&S | ASB.G514 0101X0 | 01/31/2001 | 2.34 | .55 | 2.34 | 2.34 |
| WINN, JIMMIE L. (DORIS) | ASB.H110 0101X0 | 01/31/2001 | 11.49 | 1.90 | 13.39 | 13.39 |
| WINN, JIMMIE L./DORIS V. AP GREEN | ASB.H413 0101X0 | 01/31/2001 | 11.49 | 1.90 | 13.39 | 13.39 |
| WIRTHMAN, PHILLIP V. AP GREEN | ASB.G121 0101X0 | 01/31/2001 | 24.78 | 1.62 | 26.40 | 26.40 |
| WOOD, GEORGE/BARBARA V. AP GREEN | ASB.G122 0101X0 | 01/31/2001 | 14.44 | 3.19 | 14.44 | 14.44 |
| WOODWORTH, PAUL/OLLIE V. AP GREEN | ASB.G003 0101X0 | 01/31/2001 | 11.30 | 2.42 | 13.72 | 13.72 |
| WRIGHT, ALLEN/DONNA V. AP GREEN | ASB.G052 0101X0 | 01/31/2001 | 77.90 | 8.96 | 86.86 | 86.86 |
| WRIGHT, BOBBY/GAY V. AP GREEN | ASB.G002 0101X0 | 01/31/2001 | 48.39 | 35.51 | 83.90 | 83.90 |
| YEAGER, RICHARD/SHIRLEY V. AP GREEN | ASB.G123 0101X0 | 01/31/2001 | 8.39 | 129.79 | 138.18 | 138.18 |
| YORA, MIKEDAN JR./MARY V. AP GREEN | ASB.G123 0101X0 | 01/31/2001 | 2.24 | .35 | 2.59 | 2.59 |
| YOUNG, MORRIS V. AC&S | ASB.G081 0101X0 | 01/31/2001 | 1.35 | .23 | 1.58 | 1.58 |
| YOUNG, MORRIS V. AC&S | ASB.H739 0101X0 | 01/31/2001 | 1.06 | .17 | 1.23 | 1.23 |
| YOUNG, RAYMOND V. AC&S | ASB.H743 0101X0 | 01/31/2001 | 2.65 | .43 | 3.08 | 3.08 |
| YOUNG, STANLEY V. AP GREEN (MD: GAIL) | ASB.G004 0101X0 | 01/31/2001 | 2.73 | -2.92 | -1.04 | -1.04 |
| YORKE, JACK V. AC&S | ASB.G547 0101X0 | 01/31/2001 | 8.01 | 1.32 | 9.30 | 9.30 |
| ZIRKELBACH, WILLIAM V. AC&S (MD:SANDR HOLLAND) | ASB.G666 0101X0 | 01/31/2001 | 9.30 | 1.54 | 10.84 | 10.84 |
| ZOLL, JERRY/DONA JANE V. A.P. GREEN | ASB.N695 0101X0 | 02/28/2001 | 4.05 | .67 | 4.72 | 4.72 |
| | | Through end of: 01/01 | 15,122.62 | 14,610.60 | 29,733.22 | 29,733.22 |
| ABBOTT, MICHAEL/MARCIA V. AC&S | ASB.H484 0102X0 | 02/28/2001 | 3.18 | .66 | 3.84 | 3.84 |
| ABDULLAH, BADRIYYAH V. GREEN | ASB.H821 0102X0 | 02/28/2001 | 1.09 | .18 | 1.27 | 1.27 |
| ABSTEIN, WANDA V. (MD: CARLOS) | ASB.G324 0102X0 | 02/28/2001 | 2.37 | .39 | 2.76 | 2.76 |
| ADAMS, ARTHUR V. RAYBESTOS-MANHATTAN | ASB.G719 0102X0 | 02/28/2001 | 2.20 | .36 | 2.56 | 2.56 |
| ADAMS, CECIL JR. V. AC&S | ASB.H769 0102X0 | 02/28/2001 | 5.76 | .96 | 6.72 | 6.72 |
| ADAMSON, MARY V. ATLAS TURNER (SUC:JAMES) | ASB.G547 0102X0 | 02/28/2001 | 44.81 | 7.63 | 52.44 | 52.44 |
| AGNEW, RALPH/GERTRUDE V. A.P. GREEN | ASB.H807 0102X0 | 02/28/2001 | 15.06 | 2.02 | 25.22 | 25.22 |
| ALBRIGHT, LORAINE V. R-M (MD: WILLIAM) | ASB.H807 0102X0 | 02/28/2001 | 6.55 | 1.08 | 7.63 | 7.63 |
| ALEXANDER, JAMES V. AC&S | ASB.H780 0102X0 | 02/28/2001 | 3.77 | .63 | 4.40 | 4.40 |
| ALEXANDER, ROBERT V. ATLAS TURNER | ASB.H775 0102X0 | 02/28/2001 | 27.45 | 5.05 | 32.50 | 32.50 |
| ALLEN, ELEANOR V. AC&S | ASB.H780 0102X0 | 02/28/2001 | 3.86 | .64 | 4.50 | 4.50 |
| ALLEN, JAMES V. ANCHOR PACKING (MD JOAN) | ASB.F763 0102X0 | 02/28/2001 | 4.07 | .63 | 4.63 | 4.63 |
| ALLEN, NORMAN/ANGELINE V. A.P. GREEN | ASB.G719 0102X0 | 02/28/2001 | .60 | .10 | .70 | .70 |
| ALLEN, TERRY V. A.P. GREEN (MD: FRANK) | ASB.J607 0102X0 | 02/28/2001 | 1.80 | .30 | 2.10 | 2.10 |
| AMAYA, CLARENCE/CORDELIA M. V. A.P. GREEN | ASB.H402 0102X0 | 02/28/2001 | 50.03 | 42.15 | 92.18 | 92.18 |
| ANDERSON, EUGENE V. ATLAS TURNER | ASB.H396 0102X0 | 02/28/2001 | 19.00 | 3.21 | 22.21 | 22.21 |
| ANDERSON, KATHLEEN V. CONGOL(MD:K.CURTIS) | ASB.H316 0102X0 | 02/28/2001 | 19.00 | 3.14 | 22.14 | 22.14 |
| ANDERSON, ROBERT V. RAYBESTOS-MANHATTAN | ASB.H759 0102X0 | 02/28/2001 | 1.16 | .19 | 1.35 | 1.35 |
| ANDREWS, CHARLES V. AC&S | ASB.J710 0102X0 | 02/28/2001 | .87 | 1.79 | 2.66 | 2.66 |

824

PAGE   17     BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES      IN ALL JURISDICTIONS
ALL SERVICES RENDERED ON BEHALF OF   W.R. Grace & Co. -- Conn

| MATTER TITLE | AB# | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|
| ANDREWS, THOMAS F., III V. AC&S | ASB.G709 0102X0 | 02/28/2001 | .89 | .15 | 1.04 | 1.04 |
| ANDREWS, WILLIAM V. AC&S | ASB.H830 0102X0 | 02/28/2001 | 3.07 | .14 | 3.51 | 3.51 |
| ANETZKY, MARION V. ADV. MINES (LAWRENCE) | ASB.G205 0102X0 | 02/28/2001 | 35.12 | 15.02 | 38.51 | 38.51 |
| ANGELL, ANTHONY V. A.P. GREEN | ASB.G205 0102X0 | 02/28/2001 | 22.10 | 11.02 | 33.12 | 33.12 |
| ANSELMO, ELEANOR V. R-M (MD:MICHAEL WISER) | ASB.G678 0102X0 | 02/28/2001 | 6.29 | 1.20 | 7.49 | 7.49 |
| ANZOLABEHERE, EVELYN V. A.GREEN(MD:GEORGAN | ASB.G366 0102X0 | 02/28/2001 | 19.56 | 41.04 | 41.60 | 41.60 |
| ARCHER, DONALD/MARSHA V. A.P. GREEN | ASB.H068 0102X0 | 02/28/2001 | 6.41 | 20.27 | 26.27 | 26.27 |
| AREND, DENISE V. RAY-MAN (MD: DONALD) | ASB.H757 0102X0 | 02/28/2001 | 18.86 | 14.32 | 33.18 | 33.18 |
| ARGUELLES, CARLOS V. A.P. GREEN | ASB.G819 0102X0 | 02/28/2001 | .09 | 3.30 | 3.30 | 3.30 |
| ASHBURN, CAROL V. A.P. GREEN(MD:RALPH) | ASB.G812 0102X0 | 02/28/2001 | -8.08 | -9.43 | -9.43 | -9.43 |
| ASHBURN, VIOLA V. ABEX CORP(MD:WESLEY) | ASB.H787 0102X0 | 02/28/2001 | 55.74 | -1.35 | 65.05 | 65.05 |
| ATCHLEY, DALE V. ACANDS INC. | ASB.H399 0102X0 | 02/28/2001 | 4.25 | 9.31 | 3.19 | 3.19 |
| AUBREY, MYRA V. AP GREEN (MD:JAMES) | ASB.G312 0102X0 | 02/28/2001 | 5.90 | .99 | 6.89 | 6.89 |
| AZEVEDO, RALPH V. RAYBESTOS-MANHATTAN | ASB.G560 0102X0 | 02/28/2001 | .99 | 43.70 | 47.15 | 47.15 |
| BACK, WILLIAM V. ACANDS | ASB.G466 0102X0 | 02/28/2001 | 4.25 | .90 | 2.15 | 2.15 |
| BAILEY, DALE V. AC&S | ASB.H399 0102X0 | 02/28/2001 | .13 | .02 | .15 | .15 |
| BAILEY, JAMES V. AC&S | ASB.J352 0102X0 | 02/28/2001 | 2.57 | .29 | 2.86 | 2.86 |
| BAKER, CECIL V. ATLAS TRNK (MD: JUDITH) | ASB.G382 0102X0 | 02/28/2001 | 2.37 | .39 | 2.76 | 2.76 |
| BAKER, HAROLD V. AC&S, INC. | ASB.J262 0102X0 | 02/28/2001 | 13.41 | 2.39 | 15.80 | 15.80 |
| BAKER, LOIS V. AC&S | ASB.J700 0102X0 | 02/28/2001 | 13.97 | 3.70 | 17.67 | 17.67 |
| BAKER, RAYMOND JR V. ANCHOR PACKING | ASB.F911 0102X0 | 02/28/2001 | 51.23 | 15.75 | 67.12 | 67.12 |
| BALDISTERI, MONNA V. ATLAS TRNK(MD:ANGELO | ASB.G701 0102X0 | 02/28/2001 | 1.54 | 1.99 | 10.99 | 10.99 |
| BALDISTERI, MAX V. ATLAS TRNK (MD: WOODROW | ASB.G701 0102X0 | 02/28/2001 | 6.75 | 32.23 | 33.77 | 33.77 |
| BARLOW, EUGENE V. ACANDS | ASB.N064 0102X0 | 02/28/2001 | .52 | 1.12 | 7.87 | 7.87 |
| BARLOW, ROBERT V. ACANDS | ASB.G651 0102X0 | 02/28/2001 | .52 | .11 | .63 | .63 |
| BARNES, EDDIE LEE V. ATLS TRNK(DEC:JOHN) | ASB.G671 0102X0 | 02/28/2001 | 38.33 | 6.43 | 44.76 | 44.76 |
| BARNES, HENRY V. AC&S | ASB.G688 0102X0 | 02/28/2001 | 9.14 | 4.80 | 13.94 | 13.94 |
| BARRERA, SUSAN V. ASB (MD:THOMAS KHARNS) | ASB.G688 0102X0 | 02/28/2001 | 77.24 | 13.20 | 13.20 | 13.20 |
| BARRERA, MARIA V. AC & S (MD: JESUS) | ASB.G651 0102X0 | 02/28/2001 | 3.21 | 4.82 | 4.82 | 4.82 |
| BART, MARCEL/JESSIE V. R-M | ASB.N119 0102X0 | 02/28/2001 | 3.00 | 1.00 | 4.00 | 4.00 |
| BART, DAVID/YVONNE V. A.P. GREEN | ASB.F500 0102X0 | 02/28/2001 | 10.05 | 1.66 | 11.71 | 11.71 |
| BARTELS, JOHN JR. V. AC&S | ASB.H600 0102X0 | 02/28/2001 | 1.66 | 2.01 | 5.08 | 5.08 |
| BARTELS, JOHN SR. V. AC&S | ASB.G676 0102X0 | 02/28/2001 | 2.01 | 2.01 | 9.18 | 9.18 |
| BATES, LESTER V. AC&S | ASB.H400 0102X0 | 02/28/2001 | 2.37 | 2.31 | 9.18 | 9.18 |
| BATTAYA, BARBARA V. ACANDS | ASB.G058 0102X0 | 02/28/2001 | 6.87 | .62 | 3.05 | 3.05 |
| BATTE, CORDELL/LUCIA V. ACANDS | ASB.H065 0102X0 | 02/28/2001 | 2.66 | 2.21 | 3.71 | 3.71 |
| BAUER, PETER V. A.P. GREEN | ASB.G705 0102X0 | 02/28/2001 | 2.68 | 2.42 | 2.57 | 2.57 |
| BAUER, ROBERT V. ANGELA V. RAYBESTOS-MAN | ASB.G674 0102X0 | 02/28/2001 | 1.50 | .59 | 4.93 | 4.93 |
| BECK, EUGENE V. RAYBESTOS-MANHATTAN | ASB.H077 0102X0 | 02/28/2001 | 2.15 | 2.69 | 3.44 | 3.44 |
| BEGGS, EUGENE V. A.P. GREEN (MD:NICHOLAS) | ASB.H832 0102X0 | 02/28/2001 | 2.69 | 52.80 | 19.77 | 19.77 |
| BEGINES, EVA V. A.P. GREEN | ASB.G706 0102X0 | 02/28/2001 | 4.24 | 19.77 | 24.07 | 24.07 |
| BELL, GEORGE V. A.H. VOSS | ASB.G364 0102X0 | 02/28/2001 | 16.97 | 24.07 | 55.70 | 55.70 |
| BENDIT, KURT V. A.P. GREEN | ASB.H622 0102X0 | 02/28/2001 | 1.20 | 201.25 | 219.37 | 219.37 |
| BENETT, DANIE V. ATLAS TRNK(MD:WILLIAMS) | ASB.G706 0102X0 | 02/28/2001 | 18.12 | .36 | 2.54 | 2.54 |
| BENSON, JAMES/SHIRLEY V. RAYBESTOS | ASB.G633 0102X0 | 02/28/2001 | -1.52 | .36 | -1.77 | -1.77 |
| BERRY, JOHN/JANET V. RAYBESTOS-MANHATTAN | ASB.G711 0102X0 | 02/28/2001 | 2.18 | .36 | 2.54 | 2.54 |
| BEVERLY, MITCHEL V. A.P. GREEN | ASB.H633 0102X0 | 02/28/2001 | 2.18 | 1.99 | 8.07 | 8.07 |
| BICHLER, AILEEN V. RAY-MAN (MD:JACOB) | ASB.G704 0102X0 | 02/28/2001 | 6.09 | 1.32 | 7.38 | 7.38 |
| BIGHAM, JUDY V. RAY-MAN (MD: CORDELL) | ASB.G633 0102X0 | 02/28/2001 | 1.49 | 1.32 | 1.74 | 1.74 |
| BINES, GILBERT V. RAYBESTOS-MANHATTAN | ASB.H522 0102X0 | 02/28/2001 | 1.32 | 31.84 | 165.40 | 165.40 |
| BLACK, JOHN V. ANCHOR PACKING | ASB.G589 0102X0 | 02/28/2001 | 133.56 | 4.21 | 22.27 | 22.27 |
| BLACKMON, CHESTER V. AC&S | ASB.G707 0102X0 | 02/28/2001 | 18.06 | 4.88 | 7.34 | 7.34 |
| BLAKES, SAMUEL V. AC&S | ASB.G707 0102X0 | 02/28/2001 | 10.67 | 1.76 | 12.43 | 12.43 |

PAGE   10          BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES        IN ALL JURISDICTIONS          05/17/2005
                                      ALL SERVICES RENDERED ON BEHALF OF  W.R. Grace & Co. --- Conn                                        GORDXO

| MATTER TITLE | AR# | AR$# | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| BLANKENSHIP, DOYLE JR. V. ANC PKG | A5B H766 | 0102X0 | 03/28/2001 | 13.17 | 2.29 | 15.46 | 15.46 |
| BLEVINS, DONALD V. A.P. GREEN | A5B H060 | 0102X0 | 02/28/2001 | 26.57 | 14.51 | 41.08 | 41.08 |
| BOA, ROBERT V. ACES | A5B J576 | 0102X0 | 02/28/2001 | 42.86 | 15.87 | 58.73 | 58.73 |
| BOA, RONALD V. ANCHOR PACKING | A5B H613 | 0102X0 | 02/28/2001 | 4.25 | .71 | 4.96 | 4.96 |
| BOCK, GILBERT V. RAYBESTOS-MAN | A5B H796 | 0102X0 | 02/28/2001 | 4.98 | .16 | 5.14 | 5.14 |
| BOEHL, HENRY V. ANCHOR PACKING | A5B J738 | 0102X0 | 02/28/2001 | 5.47 | 2.38 | 7.85 | 7.85 |
| BOOK, WENDY V. ABEX CORP | A5B H107 | 0102X0 | 02/28/2001 | 19.87 | 5.54 | 25.41 | 25.41 |
| BOOK, WILLIAM/BETTY V. RAYBESTOS-MAN | A5B G194 | 0102X0 | 02/28/2001 | 23.32 | 4.16 | 28.48 | 28.48 |
| BOOM, LINDA V. APGRM (MD:JACK W. PAYNE) | A5B H137 | 0102X0 | 02/28/2001 | 1.31 | 2.32 | 3.63 | 3.63 |
| BOOM, GALE V. ACES | A5B H139 | 0102X0 | 02/28/2001 | 8.43 | 1.40 | 9.89 | 9.89 |
| BOND, JOHN V. R-M (MD: WILLIAM) | A5B G586 | 0102X0 | 02/28/2001 | .08 | -6.79 | -6.71 | -6.71 |
| BORDON, ALBERT/MARIA V. ACES | A5B H847 | 0102X0 | 02/28/2001 | .56 | .40 | .96 | .96 |
| BRAME, COLIN V. ACANDS | A5B H369 | 0102X0 | 02/28/2001 | 24.18 | 24.72 | 48.90 | 48.90 |
| BRANDT, ARTHUR V. RAYBESTOS-MANHATTAN | A5B J255 | 0102X0 | 02/28/2001 | 40.55 | 8.35 | 48.90 | 48.90 |
| BRANSCUM, ARLEN/PATSY V. ACES | A5B H781 | 0102X0 | 02/28/2001 | 45.23 | 18.80 | 64.18 | 64.18 |
| BRASS, RUBY V. ACES (MD: CHARLES) | A5B H762 | 0102X0 | 02/28/2001 | 6.53 | 2.68 | 9.21 | 9.21 |
| BREHM, EDWARD V. A.P. GREEN | A5B J265 | 0102X0 | 02/28/2001 | 19.86 | 3.28 | 23.14 | 23.14 |
| BROOKS, EDWARD V. A.P. GREEN | A5B J265 | 0102X0 | 02/28/2001 | 6.97 | 1.24 | 8.21 | 8.21 |
| BROOKS, CARL/MARILYN V. A.P. GREEN | A5B J343 | 0102X0 | 02/28/2001 | 9.54 | 2.77 | 12.31 | 12.31 |
| BROUSARD, CALVIN V. A.P. GREEN | A5B H816 | 0102X0 | 02/28/2001 | .94 | .16 | 1.10 | 1.10 |
| BROWN, BENJAMIN V. RAYBESTOS-MANHATTAN | A5B H055 | 0102X0 | 02/28/2001 | 2.30 | .40 | 2.70 | 2.70 |
| BROWN, BILLIE V. RAYBESTOS-MANHATTAN | A5B H048 | 0102X0 | 02/28/2001 | 1.12 | .18 | 1.30 | 1.30 |
| BROWN, ROBERT K. V. ANCHOR PACKING | A5B H217 | 0102X0 | 02/28/2001 | 14.23 | 2.30 | 16.53 | 16.53 |
| BROWN, ROSENIA V. A.P. GREEN | A5B H411 | 0102X0 | 02/28/2001 | 2.18 | .39 | 2.57 | 2.57 |
| BROWN, JACOB V. ACES | A5B H011 | 0102X0 | 02/28/2001 | 32.87 | 4.74 | 37.61 | 37.61 |
| BROWN, JAMES/CAROLYN V. A.P. GREEN | A5B G692 | 0102X0 | 02/28/2001 | 32.15 | 5.46 | 37.61 | 37.61 |
| BROWN, MARY ANN V. R-M (MD: GLENN) | A5B H776 | 0102X0 | 02/28/2001 | 17.00 | 13.20 | 13.20 | 13.20 |
| BROWMEYER, CATHERINE V. ACES (MD:LUKE) | A5B H008 | 0102X0 | 02/28/2001 | 2.18 | .39 | 19.69 | 19.69 |
| BRUFF, MARY V. SAMUEL (MD:LUKE) | A5B H811 | 0102X0 | 02/28/2001 | 4.55 | .75 | 5.30 | 5.30 |
| BRYANT, MARY V. ANCHOR PACK (MD:LLOYD) | A5B G267 | 0102X0 | 02/28/2001 | -36.02 | -11.04 | -47.06 | -47.06 |
| BRYAN, ROBERT/SHIRLEY V. ABEX CORP | A5B H087 | 0102X0 | 02/28/2001 | 2.17 | .35 | 2.52 | 2.52 |
| BRYAN, CHARLES V. ACES | A5B H766 | 0102X0 | 02/28/2001 | 2.35 | .39 | 2.74 | 2.74 |
| BUCHANAN, JANIS V. R-M (MD:CHARLES) | A5B H197 | 0102X0 | 02/28/2001 | 32.35 | 19.37 | 38.76 | 38.76 |
| BULLOCK, CHRISTIAN V. AP GREEN(MD:DONALD) | A5B G637 | 0102X0 | 02/28/2001 | 21.96 | 383.20 | 405.16 | 405.16 |
| BURROWES, HENRY/ANN V. A.P. GREEN | A5B H813 | 0102X0 | 02/28/2001 | 14.01 | 12.46 | 26.47 | 26.47 |
| BUTLER, DANIEL/LAURA V. ACES | A5B G884 | 0102X0 | 02/28/2001 | 111.16 | 18.30 | 129.46 | 129.46 |
| BUTLER, MARIZETA V. A.P. (MD:LEADON) | A5B H605 | 0102X0 | 02/28/2001 | 2.56 | .42 | 2.98 | 2.98 |
| BUTTLE, RAYMOND V. ACES | A5B H094 | 0102X0 | 02/28/2001 | 2.76 | .42 | -5.71 | -5.71 |
| CABRAL, LAURA V. R-M (MD:THOMAS) | A5B H336 | 0102X0 | 02/28/2001 | 3.75 | 2.97 | 6.79 | 6.79 |
| CALLAN, MATT V. ACANDS | A5B H095 | 0102X0 | 02/28/2001 | 3.80 | .63 | 4.43 | 4.43 |
| CALLERY, THERESA V. AMC PACK (MD:THOMAS) | A5B H962 | 0102X0 | 02/28/2001 | 1.48 | .24 | 1.72 | 1.72 |
| CALVEY, RICHARD V. ANCHOR PACKING | A5B G354 | 0102X0 | 02/28/2001 | 35.83 | 37.33 | 73.16 | 73.16 |
| CALVILLO, LOUIS R. V. A.P. GREEN | A5B H812 | 0102X0 | 02/28/2001 | .55 | .09 | .64 | .64 |
| CAMERON, LAWRENCE V. A.P. GREEN | A5B H811 | 0102X0 | 02/28/2001 | 2.42 | .40 | 2.82 | 2.82 |
| CANTANDO, LEONARD/LINDA V. ATLAS TURNER | A5B G368 | 0102X0 | 02/28/2001 | 67.40 | .60 | 78.99 | 78.99 |
| CAMON, THOMAS SR. V. ACES | A5B J360 | 0102X0 | 02/28/2001 | 1.60 | .40 | 2.00 | 2.00 |
| CAREY, DONALD V. A.P. GREEN | A5B J090 | 0102X0 | 02/28/2001 | 67.66 | 11.83 | 86.18 | 86.18 |
| CARGO, RUDY/WALDA V. ACES | A5B G700 | 0102X0 | 02/28/2001 | 73.34 | 12.84 | 86.18 | 86.18 |
| CARR, ALFRED V. ATLAS TURNER | A5B G660 | 0102X0 | 02/28/2001 | 25.48 | 5.67 | 31.15 | 31.15 |

| MATTER TITLE | ASB# | | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| CARROLL, CORINNE V. ANC PCK (SUC:VALCOUR | ASB.F805 | 0102X0 | 02/28/2001 | -14.62 | -2.56 | -17.18 | -17.18 |
| CARUTH, RONNY V. A.P. GREEN | ASB.H836 | 0102X0 | 02/28/2001 | 70.71 | 37.11 | 107.82 | 107.82 |
| CARSWELL, FRANK V. ANCHOR PACKING | ASB.H776 | 0102X0 | 02/28/2001 | 2.16 | .35 | 2.51 | 2.51 |
| CARTER, CARMEN V. AC&S (MD: ARTHUR) | ASB.G716 | 0102X0 | 02/28/2001 | | 3.27 | 303.27 | 303.27 |
| CASBORN, ORVILLE V. A.P. GREEN | ASB.G208 | 0102X0 | 02/28/2001 | 147.95 | 155.32 | 303.27 | 303.27 |
| CASE, RAYMOND E. V. RAYBESTOS-MANHATTAN | ASB.G717 | 0102X0 | 02/28/2001 | 1.75 | .29 | 2.04 | 2.04 |
| CASEY, THEODORE V. AC&S | ASB.H099 | 0102X0 | 02/28/2001 | 97.41 | 16.41 | 113.82 | 113.80 |
| CASKEY, ALBERT/VIOLA V. RAYBESTOS-MAN | ASB.H08 | 0102X0 | 02/28/2001 | 1.33 | .47 | 1.80 | 1.80 |
| CATHANO, ROBERT/HILDA V. A.P. GREEN | ASB.G135 | 0102X0 | 02/28/2001 | 66.68 | 44.32 | 110.98 | 110.98 |
| CATHEY, JOSEPH M. V. ANCHOR PACKING | ASB.H170 | 0102X0 | 02/28/2001 | 77.81 | 7.81 | 21.55 | 21.55 |
| CHAB, JOSEPH N. V. AP GREEN (MD:JOSEPH J) | ASB.G351 | 0102X0 | 02/28/2001 | 240.46 | 45.11 | 285.57 | 285.57 |
| CHAMPAGNE, ALICE V. R-M (MD: RONALD) | ASB.G664 | 0102X0 | 02/28/2001 | 4.47 | 2.85 | 7.32 | 7.32 |
| CHAMPAGNE, GEORGE V. AC&S | ASB.H800 | 0102X0 | 02/28/2001 | 8.21 | 1.35 | 9.56 | 9.56 |
| CHANDLER, HENRY/JOANN V. A.P. GREEN | ASB.G328 | 0102X0 | 02/28/2001 | 45.06 | 11.24 | 56.30 | 56.30 |
| CHASE, MAURICE/WANDA V. RAY-MAN | ASB.H720 | 0102X0 | 02/28/2001 | 11.24 | 2.85 | 4.85 | 4.85 |
| CHRISTIAN, ELVIS JR. V. R-M | ASB.H165 | 0102X0 | 02/28/2001 | 2.85 | .68 | 4.80 | 4.80 |
| CHRISTIAN, ELVIS JR. V. AP GREEN | ASB.H618 | 0102X0 | 02/28/2001 | .68 | .23 | 1.64 | 1.64 |
| CHRISTY, MAXINE V. AP GREEN (MD: AARON) | ASB.G661 | 0102X0 | 02/28/2001 | 1.04 | .17 | 1.21 | 1.21 |
| CIABATTARI, RICHARD V. ANCHOR PACKING | ASB.G370 | 0102X0 | 02/28/2001 | 1.41 | 72.35 | 73.76 | 73.76 |
| CIULLA, JOHN V. ANCHOR PACKING | ASB.G375 | 0102X0 | 02/28/2001 | 19.04 | 142.78 | 142.78 | 142.78 |
| CLAIBORNE, RUDOLPH V. ANCHOR PACKING | ASB.G353 | 0102X0 | 02/28/2001 | 56.44 | 762.65 | 819.12 | 819.12 |
| CLARK, ERNEST V. ANCHOR PACKING | ASB.H70 | 0102X0 | 02/28/2001 | 1.93 | .95 | 6.59 | 6.59 |
| CLARK, HENRY/JOANN V. ANCHOR PACKING | ASB.G2XX | 0102X0 | 02/28/2001 | 3.64 | 71.48 | 24.21 | 24.21 |
| COATS, PHENNY V. A.P. GREEN | ASB.G653 | 0102X0 | 02/28/2001 | 20.57 | .26 | 91.04 | 91.04 |
| COLLINS, JOBIE/JASMINE V. A.P. GREEN | ASB.H764 | 0102X0 | 02/28/2001 | 19.56 | 3.64 | 1.87 | 1.87 |
| CORRIDON, KATHERINE V. AC&S (MD:CHARLES) | ASB.H764 | 0102X0 | 02/28/2001 | 1.61 | .26 | 1.72 | 1.72 |
| COLWELL, PERRY/THERESA V. RAYBESTOS-MAN | ASB.H356 | 0102X0 | 02/28/2001 | .17 | 140.45 | 145.58 | 145.58 |
| COMER, THEODORE V. ANCHOR PACKING | ASB.H096 | 0102X0 | 02/28/2001 | 12.76 | 13.16 | 13.16 | 13.16 |
| CONWAY, MARY/SHARLINE V. AC&S | ASB.G356 | 0102X0 | 02/28/2001 | 54.96 | 12.76 | 67.71 | 67.71 |
| CONWAY, ED V. ABEX GRM (MD(1:BENGIVENGO) | ASB.H070 | 0102X0 | 02/28/2001 | 1.36 | 1.07 | 7.53 | 7.53 |
| COOKS, DONALD V. AC&S | ASB.H804 | 0102X0 | 02/28/2001 | 6.46 | .71 | 5.71 | 5.71 |
| COOMBS, VALERIE V. AC&S(MD:DON.STRUMING) | ASB.H127 | 0102X0 | 02/28/2001 | 4.30 | .71 | 5.01 | 5.01 |
| COOMBS, DONALD V. ANCHOR PACKING | ASB.H353 | 0102X0 | 02/28/2001 | 4.90 | 2.99 | 7.01 | 7.01 |
| CORKERN, PAUL V. PNEUMO ABEX | ASB.G567 | 0102X0 | 02/28/2001 | 1.01 | 17.80 | 19.66 | 19.66 |
| COSBY, DOUGLAS/LORI V. GREEN | ASB.G713 | 0102X0 | 02/28/2001 | 60.34 | .17 | 78.14 | 78.14 |
| COSGRINA, LEE V. ANCHOR PACKING | ASB.H715 | 0102X0 | 02/28/2001 | .17 | 11.18 | 1.17 | 1.17 |
| COSHAM, BETTE/MAX V. RAYBESTOS-MAN | ASB.H106 | 0102X0 | 02/28/2001 | 16.83 | 11.18 | 28.01 | 28.01 |
| COSTYPAS, CHRISTOPHER/CHERRIE V. AP GREEN | ASB.G541 | 0102X0 | 02/28/2001 | 43.62 | 69.10 | 112.72 | 112.72 |
| COTTRELL, BEVERLY V. ANCHOR PACKING | ASB.H034 | 0102X0 | 02/28/2001 | 6.21 | 5.42 | 11.63 | 11.63 |
| COUNN, WILLIAM/JENNIE V. RAYBESTOS-MAN | ASB.G716 | 0102X0 | 02/28/2001 | 16.99 | 2.80 | 1.82 | 1.82 |
| COURTRIGHT, RUDY V. ATLAS TENN (MD:CALVIN | ASB.G716 | 0102X0 | 02/28/2001 | 1.58 | .26 | 1.84 | 1.84 |
| COVEY, TOM/BETTY V. AC&S | ASB.G684 | 0102X0 | 02/28/2001 | .26 | 2.65 | 7.81 | 7.81 |
| CRAWFORD, PHILLIP V. AC&S | ASB.G197 | 0102X0 | 02/28/2001 | 2.65 | 4.07 | 28.77 | 28.77 |
| CRAWFORD, PAUL V. A.P. GREEN | ASB.H800 | 0102X0 | 02/28/2001 | 24.70 | 60.15 | 28.34 | 28.34 |
| CRONIN, MICHAEL D./BETTY V. A.P. GREEN | ASB.G642 | 0102X0 | 02/28/2001 | 68.19 | 4.71 | 128.34 | 128.34 |
| CRONIN, MICHAEL J. V. A.P. GREEN | ASB.G662 | 0102X0 | 02/28/2001 | 28.19 | .26 | 32.90 | 32.90 |
| CRUZAN, URDON/LORNA V. RAYBESTOS-MAN | ASB.G622 | 0102X0 | 02/28/2001 | .26 | .54 | 2.26 | 2.26 |
| CULLEN, EDWARD/MARIE V. AC&S | ASB.H779 | 0102X0 | 02/28/2001 | 3.26 | 3.80 | 3.80 | 3.80 |
| CUMLIE, RICHARD V. AC&S (MD: ALLEN) | ASB.H209 | 0102X0 | 02/28/2001 | 1.26 | 52.65 | 5.45 | 5.45 |
| DARK, DEBORAH/RUDIE V. R-M | ASB.H204 | 0102X0 | 02/28/2001 | 2.42 | .40 | 2.82 | 2.82 |
| DAUBIN, ARCHIE V. AP GREEN (MD:BENJAMIN) | ASB.F801 | 0102X0 | 02/28/2001 | .87 | .62 | 1.49 | 1.49 |

PAGE: 20    BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES    05/17/2005
ALL SERVICES RENDERED ON BEHALF OF W.R. Grace & Co. -- Conn    IN ALL JURISDICTIONS    GORDX0

| MATTER TITLE | AR# | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|
| DAUGHERTY, JERRY V. ANCHOR PACKING | ASB.G007 0102X0 | 02/28/2001 | 48.81 | 112.63 | 161.44 | 161.44 |
| DAVIS, BARBARA V. ABEX CORP | ASB.G359 0102X0 | 02/28/2001 | 4.25 | .71 | 4.96 | 4.96 |
| DAVIS, CONSTANCE V. ACANDS (MD:EARL) | ASB.G388 0102X0 | 02/28/2001 | 6.16 | -1.21 | 4.95 | 4.95 |
| DAVIS, JAMES A. V. A.H. VOSS | ASB.H056 0102X0 | 02/28/2001 | 1.55 | .25 | 1.80 | 1.80 |
| DAVIS, JESSIE JR. V. AMC (SUC:JESSIE SR.) | ASB.H100 0102X0 | 02/28/2001 | 2.81 | .31 | 2.90 | 2.90 |
| DAVIS, JIMMY V. AC&S | ASB.H162 0102X0 | 02/28/2001 | 17.00 | 2.81 | 10.81 | 10.81 |
| DAVIS, MCKAY V. ATLAS TURNER | ASB.H349 0102X0 | 02/28/2001 | 2.33 | 2.48 | 19.81 | 19.81 |
| DAVIS, NORMAN V. A.P. GREEN | ASB.H424 0102X0 | 02/28/2001 | 2.13 | 2.35 | 14.42 | 14.42 |
| DAVISON, RONALD V. A.P. GREEN | ASB.G212 0102X0 | 02/28/2001 | 5.14 | 9.28 | 14.42 | 14.42 |
| DEHNHARDT, JOHN/SHARON V. ABEX CORP | ASB.H061 0102X0 | 02/28/2001 | 28.74 | 54.94 | 83.68 | 83.68 |
| DELGADO, DANNY V. ACANDS | ASB.G332 0102X0 | 02/28/2001 | 34.35 | 237.33 | 271.78 | 271.78 |
| DEMARIS, PETE/NICKI V. ARMSTRONG WELD | ASB.H077 0102X0 | 02/28/2001 | 14.79 | 6.19 | 1.35 | 1.35 |
| DEMRY, ROBERT/CAROL TAHOE-CHEVY V. RAY-MAN | ASB.H729 0102X0 | 02/28/2001 | .72 | .11 | .83 | .83 |
| DICKERMAN, MARION V. A.P. (MD: EVERETT) | ASB.H207 0102X0 | 02/28/2001 | 4.06 | 41.10 | 44.22 | 44.22 |
| DOLE, RICHARD/DAISY V. A.P. GREEN | ASB.G346 0102X0 | 02/28/2001 | 3.12 | 1.25 | 3.93 | 3.93 |
| DOMINGUEZ, ANTHONY/MARCIA V. A.P. GREEN | ASB.G347 0102X0 | 02/28/2001 | 2.68 | 1.85 | 11.91 | 11.91 |
| DORSEY, JAMES V. AC&S | ASB.H02 0102X0 | 02/28/2001 | 1.85 | 11.53 | 1.94 | 1.94 |
| DOUGHTY, JOHN V. ANCHOR PACKING | ASB.G640 0102X0 | 02/28/2001 | 38.95 | 6.42 | 45.33 | 45.33 |
| DOWNS/REYNOLDS/FRANCES V. A.P. GREEN | ASB.G553 0102X0 | 02/28/2001 | 19.86 | 3.28 | 23.14 | 23.14 |
| DOYAL, ROLANDO/CONSUELO V. RAYASBESTOS-MAN | ASB.G642 0102X0 | 02/28/2001 | 4.06 | .77 | 4.83 | 4.83 |
| DRUMMER, RALPH V. ANCHOR PACKING | ASB.G391 0102X0 | 02/28/2001 | -.77 | -1.50 | -1.53 | -1.53 |
| DUGAN, MICKY V. AC&S | ASB.G552 0102X0 | 02/28/2001 | 17.38 | 75.01 | 92.39 | 92.39 |
| DUKE, JAMES/JANICE V. A.P. GREEN | ASB.G310 0102X0 | 02/28/2001 | 67.03 | 12.80 | 80.87 | 80.87 |
| DUNBAR, J.D./FLEORA V. RAYBESTOS-MAN | ASB.H619 0102X0 | 02/28/2001 | 41.53 | 263.52 | 305.05 | 305.05 |
| DUNN, JIMMIE SR. V. AC&S | ASB.H664 0102X0 | 02/28/2001 | 4.25 | 6.92 | 14.63 | 14.63 |
| DUNN, MAYSOL E. V. A. TEICHERT & SON, INC | ASB.G662 0102X0 | 02/28/2001 | -2.64 | .71 | 4.96 | 4.96 |
| DUNN, ROBERT/EDNA V. AC&S | ASB.H598 0102X0 | 02/28/2001 | 49.85 | -.73 | -3.37 | -3.37 |
| DURAN, LAUREADA V. AC&S (DEC: LEE H555) | ASB.H096 0102X0 | 02/28/2001 | 64.55 | 330.29 | 812.34 | 812.34 |
| DURAN, WILLIAM/DIXIE V. A.P. GREEN | ASB.J256 0102X0 | 02/28/2001 | 10.93 | 14.66 | 14.66 | 14.66 |
| DURANT, DOROTHY V. A.P. GREEN | ASB.J246 0102X0 | 02/28/2001 | 1.73 | 4.61 | 4.34 | 4.34 |
| DURANT, LEROY V. A. P. GREEN | ASB.H795 0102X0 | 02/28/2001 | 6.33 | .71 | 4.99 | 4.99 |
| DUVALL, BILL V. AC&S | ASB.H796 0102X0 | 02/28/2001 | .66 | 1.22 | 7.55 | 7.55 |
| DYER, DALE V. RAYASBESTOS-MANHATTAN | ASB.G761 0102X0 | 02/28/2001 | 8.80 | .11 | .77 | .77 |
| DYER, WILLIAM/JEANNE V. A.P. GREEN | ASB.G311 0102X0 | 02/28/2001 | .90 | 1.56 | 10.44 | 10.44 |
| EALY, GEORGE V. AC & S | ASB.G312 0102X0 | 02/28/2001 | 16.19 | 290.36 | 316.55 | 316.55 |
| EARLEY, KENNETH V. AMC (SUC: ROBERT JR.) | ASB.F835 0102X0 | 02/28/2001 | 16.19 | 2.67 | 18.86 | 18.86 |
| EARLEY, KENNETH V. R-M | ASB.H275 0102X0 | 02/28/2001 | 2.72 | .44 | 3.16 | 3.16 |
| EDWARDS, DOLORES V. AC&S (MD: ALLAN) | ASB.H312 0102X0 | 02/28/2001 | 1.31 | .22 | 1.53 | 1.53 |
| EDWARDS, GERALD GENE SR/YVONNE V. AP GREEN | ASB.J131 0102X0 | 02/28/2001 | 1.06 | 1.01 | 19.87 | 19.87 |
| EDWARDS, RICHARD V. AP GREEN (MD: LLOYD) | ASB.G660 0102X0 | 02/28/2001 | 17.00 | 2.15 | 1.86 | 1.86 |
| EDWARD, ROBERT V. A.P. GREEN | ASB.G663 0102X0 | 02/28/2001 | 1.22 | 243.15 | 243.15 | 243.15 |
| EICHLER, J.D. V. AC&S | ASB.H219 0102X0 | 02/28/2001 | .22 | .16 | 1.11 | 1.11 |
| EILERS, DENNIS V. R-M | ASB.H179 0102X0 | 02/28/2001 | 5.25 | .74 | 5.22 | 5.22 |
| ELDRED, LINDA V. RM (MD:LEE MILES) | ASB.G124 0102X0 | 02/28/2001 | 4.48 | 7.29 | 12.54 | 12.54 |
| EICHLER, RICHARD L. V. AP GREEN | ASB.F887 0102X0 | 02/28/2001 | 5.25 | .51 | 3.62 | 3.62 |
| ELLIS, LUCY V. R-M (DEC: STANLEY) | ASB.G733 0102X0 | 02/28/2001 | 3.11 | 1.98 | 13.98 | 13.98 |
| ELLIS, RUTH V. RAY-MAN (MD:DAVID) | ASB.G472 0102X0 | 02/28/2001 | 12.00 | 42.11 | 52.01 | 52.01 |
| ELSA, GEORGE T. V. R-M | ASB.G120 0102X0 | 02/28/2001 | 6.87 | 1.11 | 8.01 | 8.01 |
| EMANUEL, JAMES/CAROLYN V. R-M | | 02/28/2001 | 3.28 | .56 | 3.84 | 3.84 |

BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES          IN ALL JURISDICTIONS
ALL SERVICES RENDERED ON BEHALF OF W.R. Grace & Co. -- Conn

| MATTER TITLE | ASB# | | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| ENRIQUEZ, MARY ANN V. O-C (DEC: ALFRED) | F984 | 0102XO | 02/28/2001 | 59.98 | 107.61 | 167.59 | 167.59 |
| ERNST, IRA/HELEN V. ATLAS | H313 | 0102XO | 02/28/2001 | 8.74 | 1.44 | 10.18 | 10.18 |
| ESKUE, CLEVELAND V. AC&S (MD: HANDY) | H271 | 0102XO | 02/28/2001 | 28.23 | 4.72 | 32.95 | 32.95 |
| ESQUIVEL, ALBIN V. ATLAS | F994 | 0102XO | 02/28/2001 | 19.47 | 53.17 | 72.64 | 72.64 |
| ESTES, BILLY V. AC&S | J114 | 0102XO | 02/28/2001 | 8.00 | 1.32 | 9.33 | 9.33 |
| ESTES, RICHARD V. AC & S | F114 | 0102XO | 02/28/2001 | 2.66 | .67 | 3.33 | 3.33 |
| ESTES, STEPHANIE V. AC & S SRM(SUC:BENJAMIN) | H218 | 0102XO | 02/28/2001 | .68 | .11 | .79 | .79 |
| EVANS, JERRY JR V. AC & S | G093 | 0102XO | 02/28/2001 | 9.68 | 3.80 | 13.48 | 13.68 |
| EVANS, JERRY JR V. AC & S | G812 | 0102XO | 02/28/2001 | 3.80 | 13.68 | 13.68 | 13.68 |
| EVANS, SHARON (MD:THEONE SUTTON)V.AMCORD | G093 | 0102XO | 02/28/2001 | 1.71 | .28 | 1.99 | 1.99 |
| EVANS, SHARON V. AP GREEN | H132 | 0102XO | 02/28/2001 | 1.12 | .18 | 1.30 | 1.30 |
| EWEN, LAVERNE/CHARLENE V. AMC. PKG. | H109 | 0102XO | 02/28/2001 | 11.21 | 1.85 | 13.06 | 13.06 |
| FAIRBANKS, ROBERT V. AC & S (DEC: GILBERT) | H122 | 0102XO | 02/28/2001 | 1.85 | 1.30 | 6.77 | 6.77 |
| FAIRBANKS, ROBERT V. AC & S | G110 | 0102XO | 02/28/2001 | 5.76 | 1.01 | 6.77 | 6.77 |
| FAISON, BILLY V. AC&S | G111 | 0102XO | 02/28/2001 | 15.50 | 2.56 | 18.06 | 18.06 |
| FARIA, EUGENE/RUTHELL V. AP GREEN | G076 | 0102XO | 02/28/2001 | 27.00 | 156.88 | 183.88 | 183.88 |
| FARRELL, DONALD V. AP GREEN(MD:MICHAEL) | G465 | 0102XO | 02/28/2001 | 24.72 | 12.80 | 37.52 | 37.52 |
| FARRELL, JOSEPH JR V. AMC PKG | J146 | 0102XO | 02/28/2001 | 3.34 | .55 | 3.89 | 3.89 |
| FERRELL, AL V. A.P. GREEN | J144 | 0102XO | 02/28/2001 | 20.35 | 4.31 | 24.30 | 24.30 |
| FICO, ANTHONY/STELLA V. GREEN (MD:THOMAS) | G115 | 0102XO | 02/28/2001 | 30.35 | 3.95 | 24.31 | 24.31 |
| FICOL, ANTHONY/STELLA V. RAYBESTOS-MAN | J140 | 0102XO | 02/28/2001 | 8.00 | 294.41 | 302.41 | 302.41 |
| FISHER, BARBARA V. AP GREEN(MD:ANCIL REDAS) | G491 | 0102XO | 02/28/2001 | 16.00 | 7.52 | 23.52 | 23.52 |
| FISHER, CLINTON V. ATLAS TURNER | J222 | 0102XO | 02/28/2001 | 3.58 | 2.92 | 6.50 | 6.50 |
| FITTE, DAVID V. AC&S (MD:JOSEPH HINKLEY) | H324 | 0102XO | 02/28/2001 | 7.07 | 2.80 | 9.87 | 9.87 |
| FLAHERTY, DANIEL V. AC&S | H324 | 0102XO | 02/28/2001 | 2.80 | 2.67 | 4.97 | 4.97 |
| FLANNERY, MARTIN/DORIS V. RM | G805 | 0102XO | 02/28/2001 | 54.72 | 9.21 | 63.97 | 63.97 |
| FLETCHER, CATHERINE V. RM | J143 | 0102XO | 02/28/2001 | 31.66 | 121.46 | 124.53 | 124.53 |
| FOOTE, JOHN/KATHERINE V. APG (MD:CYRUS) | G114 | 0102XO | 02/28/2001 | 3.07 | 5.43 | 37.09 | 37.09 |
| FORD, NORMAN/BARBARA V. RAY-MAN | J135 | 0102XO | 02/28/2001 | 10.69 | 1.84 | 12.53 | 12.53 |
| FOSTER, BILLIE V. AC&S | J105 | 0102XO | 02/28/2001 | 31.00 | 5.73 | 36.73 | 36.73 |
| FOWLER, BILLY V. ACANDS, INC | J307 | 0102XO | 02/28/2001 | 7.50 | 2.58 | 10.08 | 10.08 |
| FRALEY, RICHARD V. AC & S | J300 | 0102XO | 02/28/2001 | 1.11 | .18 | 1.29 | 1.29 |
| FREDLINE, DAVID V. ANCHOR PACKING | J150 | 0102XO | 02/28/2001 | .47 | .08 | .55 | .55 |
| FREDLINE, DAVID V. (MD: LEO) | J142 | 0102XO | 02/28/2001 | 1.00 | .17 | 1.17 | 1.17 |
| FREEMAN, J.T. V. ATLAS | H202 | 0102XO | 02/28/2001 | 19.65 | 3.26 | 22.91 | 22.91 |
| FREEMAN, MARGARET V. ANCHOR PKG | H164 | 0102XO | 02/28/2001 | 38.79 | 91.55 | 130.34 | 130.34 |
| FREEMAN, MANICE V. AP GREEN (MD:HOWARD) | Q077 | 0102XO | 02/28/2001 | 1.93 | .15 | 1.08 | 1.08 |
| FREEMAN, STANLEY (G.A.L.; ALFRED) V. R-MAN | Q512 | 0102XO | 02/28/2001 | 5.90 | .17 | 1.17 | 1.17 |
| FREEMAN-DOVE, MARY V.APG(MD:CHRIS DOVE) | H307 | 0102XO | 02/28/2001 | 16.09 | 2.66 | 8.59 | 8.59 |
| FREEMAN, HAROLD V. AP GREEN | J161 | 0102XO | 02/28/2001 | 14.79 | 8.63 | 24.72 | 24.72 |
| GAITHER, ROBERT/EDNA V. R-M | J260 | 0102XO | 02/28/2001 | -144.79 | .13 | 24.92 | 24.92 |
| GARCIA, DAVID V. AC & S | J259 | 0102XO | 02/28/2001 | 25.02 | -31.62 | -176.38 | -176.38 |
| GARCIA, GREN/MARIA V. R-M | J251 | 0102XO | 02/28/2001 | 11.84 | 11.12 | 41.52 | 41.52 |
| GARCIA, STANLEY V. AP GREEN | H306 | 0102XO | 02/28/2001 | 123.53 | .14 | 167.58 | 167.58 |
| GARDNER, CYNTHIA V. ATLAS (MD:FLO BURN) | H297 | 0102XO | 02/28/2001 | 1.80 | .14 | .94 | .94 |
| GARDNER, MABEL V. AP GREEN (MD:WILLIAM) | H270 | 0102XO | 02/28/2001 | 1.89 | 18.86 | 20.75 | 20.75 |
| GARNAY, JOHN V. AC & S | J151 | 0102XO | 02/28/2001 | 1.05 | .17 | 1.22 | 1.22 |
| GAULT, LEROY V. R-M | H873 | 0102XO | 02/28/2001 | 5.56 | .93 | 6.93 | 6.93 |
| GENOLIO, MARCELLA V. R-M (MD:JOHN) | H351 | 0102XO | 02/28/2001 | 41.77 | 6.98 | 48.75 | 48.75 |
| GENHAM, LORETTA V. AP GREEN (SUC: CARL) | H291 | 0102XO | 02/28/2001 | | | | |
| GENS, JOSEPHINE V. R-M (DEC: JESSE) | | | | | | | |
| GILL, JAMES V. AC&S | | | | | | | |

PAGE:   22    BERRY & BERRY PROFESSIONAL BILLING SYSTEM  ACCOUNTS RECEIVABLE FOR: GORDON & REES    IN ALL JURISDICTIONS                05/17/2005
                                        ALL SERVICES RENDERED ON BEHALF OF   W.R. Grace & Co. --- Conn                                          GORDX0

| MATTER TITLE | ASB# | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|
| GILLILAND, DOROTHY V. AC&S (MD:BILL) | ASB.G402 | 0102X0  02/28/2001 | 6.99 | | 6.99 | 6.99 |
| GILSON, CAL V. AC&S (MD:VARITIAS/NICHOLAS) | ASB.G403 | 0102X0  02/28/2001 | 78.96 | 15.43 | 94.39 | 94.39 |
| GISHIZKY, LEV/IRINI V. RAYASBESTOS-MANHAT | ASB.H280 | 0102X0  02/28/2001 | 11.31 | 2.06 | 13.37 | 13.37 |
| GLOSSNGER, MABEL V. AP GREEN (MD:ROBERT) | ASB.H723 | 0102X0  02/28/2001 | 40.89 | 25.23 | 66.12 | 66.12 |
| GLOVER, DENISE V. R-M (MD: BILLY) | ASB.H166 | 0102X0  02/28/2001 | .00 | 56.25 | 56.25 | 56.25 |
| GOFF, RAYMOND V. ATLAS | ASB.G502 | 0102X0  02/28/2001 | 1.05 | .17 | 1.22 | 1.22 |
| GOLDEN, PAULINE V. R-M (MD:MARVIN) | ASB.J121 | 0102X0  02/28/2001 | 1.91 | 9.61 | 9.93 | 9.93 |
| GORDON, REES SPCL ASB/W GRACE | ASB.J521 | 0102X0  02/28/2001 | 8.01 | 1.92 | 9.93 | 9.93 |
| GORMAN, JAMES V. ASB CORP | 5165 | GORDX0  02/28/2001 | 131.00 | 113.35 | 244.35 | 244.35 |
| GOSNEY, VERN/ELDRITH V. AP GREEN | ASB.H165 | 0102X0  02/28/2001 | 34.99 | 6.70 | 41.69 | 41.69 |
| GRAHAM, BRETT V. AH VOSS | ASB.G074 | 0102X0  02/28/2001 | 25.97 | 6.59 | 32.56 | 32.56 |
| GRAHAM, DOUG V. A.P GREEN (SUC:FRANK) | ASB.F291 | 0102X0  02/28/2001 | 14.39 | 2.56 | 16.95 | 16.95 |
| GRAINEWSKI, DOUG V. A.P GREEN | ASB.G157 | 0102X0  02/28/2001 | 1.79 | .13 | 1.92 | 1.92 |
| GRANT, ALAN/YVAUGHN V. AP GREEN | ASB.G147 | 0102X0  02/28/2001 | .72 | .11 | .83 | .83 |
| GREEN, BENJAMIN V. AMC PKG | ASB.H277 | 0102X0  02/28/2001 | 7.59 | 1.25 | 8.84 | 8.84 |
| GREEN, JOHN/DORINE V. AC&S | ASB.H299 | 0102X0  02/28/2001 | 2.36 | .39 | 2.75 | 2.75 |
| GREEN, LEE V. AC & S | ASB.J352 | 0102X0  02/28/2001 | 2.33 | .39 | 2.72 | 2.72 |
| GREEN, RAYMOND/BARBARA V. A.P. GREEN | ASB.J454 | 0102X0  02/28/2001 | 1.00 | .21 | 1.21 | 1.21 |
| GREEN, RUDD/JENNIFER V. R-M | ASB.J153 | 0102X0  02/28/2001 | 29.00 | 6.63 | 35.63 | 35.63 |
| GREEN, ROBERT/SHIRLEY V. AP GREEN | ASB.J151 | 0102X0  02/28/2001 | 1.21 | .14 | 1.35 | 1.35 |
| GRIFFITH, MARGARET V. AC & S (MD:CLYDE) | ASB.J126 | 0102X0  02/28/2001 | 37.59 | 203.00 | 234.17 | 234.17 |
| GUTRIDGE, RONALD/EARLINE V. AP GREEN | ASB.G076 | 0102X0  02/28/2001 | 31.73 | 9.31 | 46.90 | 46.90 |
| GUZELIAN, VARHAM V. AP GREEN | ASB.J156 | 0102X0  02/28/2001 | 2.92 | .48 | 3.40 | 3.40 |
| HAAS, PAMELA V. RAY-MAN (MD: MICHAEL) | ASB.J139 | 0102X0  02/28/2001 | .93 | .93 | 6.61 | 6.61 |
| HALEY, WILLIAM S. V. R-M (MD:WILLIAM B) | ASB.J157 | 0102X0  02/28/2001 | 7.49 | 1.49 | 26.16 | 26.16 |
| HALEY, KEITH V. R-M (WD:LOMAX) | ASB.G245 | 0102X0  02/28/2001 | 68.84 | 1.11 | 7.73 | 7.73 |
| HAMILTON, WILFRED V. RAY/MOORE (MD:ROBERT) | ASB.H376 | 0102X0  02/28/2001 | 3.81 | 38.00 | 106.84 | 106.84 |
| HAMILTON, GLEN/BARBARA V. A.P. GREEN | ASB.J386 | 0102X0  02/28/2001 | .63 | .63 | 4.44 | 4.44 |
| HAMILTON, EVELYN V. RAY-MAN (MD: JOHN) | ASB.J384 | 0102X0  02/28/2001 | 19.00 | 3.38 | 16.98 | 16.98 |
| HAMILTON, ROBERT JR V. AC & S | ASB.H298 | 0102X0  02/28/2001 | 3.38 | 3.14 | 22.14 | 22.14 |
| HAMMOND, EDITH/ JAMES V. RM | ASB.H311 | 0102X0  02/28/2001 | 3.76 | .12 | .88 | .88 |
| HAMMOND, STEVEN V. V.A.P GREEN (SUC:JAMES) | ASB.H326 | 0102X0  02/28/2001 | .25 | .05 | .30 | .30 |
| HAMMONS, BILLY/JANE V. AP (MD:SIDNEY) | ASB.H247 | 0102X0  02/28/2001 | 31.77 | 115.77 | 147.54 | 147.54 |
| HANDLON, MILLIE/BARIANN V. AC&S | ASB.G255 | 0102X0  02/28/2001 | 16.37 | 2.70 | 19.07 | 19.07 |
| HARRISON, JOHN M./LINDA V. A.P. GREEN | ASB.G441 | 0102X0  02/28/2001 | 44.67 | 9.35 | 54.02 | 54.02 |
| HARVEY, ALAN/MADELINE V. AC&S | ASB.G373 | 0102X0  02/28/2001 | 9.62 | 1.50 | 10.62 | 10.62 |
| HATCHER, WILLIE V. ANCHOR PACKING | ASB.J073 | 0102X0  02/28/2001 | 20.51 | 3.61 | 23.88 | 23.88 |
| HAWLEY, ALEXANDER V. A.P. GREEN | ASB.J079 | 0102X0  02/28/2001 | 64.07 | 39.31 | 103.38 | 103.38 |
| HAY, IDA JEAN V. AC&S (MD:WILLIE) | ASB.G253 | 0102X0  02/28/2001 | 29.63 | 67.67 | 97.30 | 97.30 |
| HAYES, JOHN JR/ANITA V. R-P. GREEN | ASB.H396 | 0102X0  02/28/2001 | 5.90 | 1.57 | 7.47 | 7.47 |
| HAYES, LESLIE/APRIL V. R-M | ASB.G734 | 0102X0  02/28/2001 | .77 | .13 | .90 | .90 |
| HAZELWOOD, C. DANIEL V. RAY-MAN | ASB.H301 | 0102X0  02/28/2001 | 18.72 | 4.09 | 22.81 | 22.81 |
| HAZELWOOD, EARL V. ATLAS | ASB.G381 | 0102X0  02/28/2001 | 96.38 | 41.03 | 137.39 | 137.39 |
| HAZLETT, JANE V. ANC PKG (MD:LUCILLE) | ASB.H149 | 0102X0  02/28/2001 | 9.06 | 1.49 | 10.55 | 10.55 |
| HENCLEY, RICHARD/HURCILLE V. RAY-MAN | ASB.H367 | 0102X0  02/28/2001 | 3.74 | .61 | 4.35 | 4.35 |
| HENDERSON, HENRY V. RAYASBESTOS MANHATTAN | ASB.H147 | 0102X0  02/28/2001 | 1.61 | 89.21 | 89.21 | 89.21 |
| HENDERSON, LEROY V. ATLAS | ASB.H296 | 0102X0  02/28/2001 | 75.63 | 13.58 | 1.74 | 1.74 |
| HERNANDEZ, DICKIE V. AC&S | ASB.G514 | 0102X0  02/28/2001 | 1.49 | .25 | 5.30 | 5.30 |
| HERNANDEZ, DIANA/NINA V. AP GRM (MD:PEDRO) | ASB.H161 | 0102X0  02/28/2001 | 2.87 | 2.63 | | |
| HERNANDEZ, MICHAEL/STEPHANIE V. AP GREEN | ASB.G691 | 0102X0  02/28/2001 | | | | |
| HERRERA, HOPE V. AC&S (SUC: DAVID) | | | | | | |

PAGE:  23      BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES     IN ALL JURISDICTIONS        05/17/2005
               ALL SERVICES RENDERED ON BEHALF OF   W.R. Grace & Co. -- Conn                                                  GORDX0

| MATTER, TITLE | AB# | | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| HERMAT, ROBERT/IRENE V. A.P. GREEN | A3B G350 | 0102X0 | 02/28/2001 | 19.18 | 3.16 | 22.34 | 22.34 |
| HESS, GEORGE/WINIFRED V. A.P. GREEN | A3B G323 | 0102X0 | 02/28/2001 | 27.72 | 4.79 | 32.51 | 32.51 |
| HESS, ROBERT V. ANCHOR PACKING | A3B G021 | 0102X0 | 02/28/2001 | 28.14 | 2.33 | 30.47 | 20.89 |
| HETTENBACH, MARTHA V. AMC PKG (MD:HARRY) | A3B F932 | 0102X0 | 02/28/2001 | -15.72 | 9.82 | 59.37 | -20.89 |
| HICKS, CHARLES/STEARLENE P-M | A3B F905 | 0102X0 | 02/28/2001 | 59.50 | 22.22 | 69.32 | 69.32 |
| HICKS, SHIRLENE R-M (MD:CHARLES) | A3B H305 | 0102X0 | 02/28/2001 | 14.50 | 2.33 | 36.42 | 36.42 |
| HILL, DONALD V. ACES | A3B J330 | 0102X0 | 02/28/2001 | 1.38 | .17 | 1.61 | 1.61 |
| HILL, JIMMY V. ATLAS TURNER | A3B J368 | 0102X0 | 02/28/2001 | 1.30 | 1.22 | 1.22 | 1.22 |
| HILL, ROBERT LEE V.ACES (MD:RBT LYNN HILLARD) | A3B G350 | 0102X0 | 02/28/2001 | 4.33 | 5.05 | 5.05 | 5.05 |
| HILL, RONALD V. ANCHOR PACKING | A3B G971 | 0102X0 | 02/28/2001 | .72 | 11.31 | 11.31 | 11.31 |
| HOBBS, DONALD V. ACES (MD:JAMES CONWAY) | A3B G628 | 0102X0 | 02/28/2001 | 6.05 | 6.35 | 6.35 | 6.35 |
| HOBBS, JACK V. ACES | A3B G756 | 0102X0 | 02/28/2001 | 4.54 | 96.61 | 101.15 | 101.15 |
| HOHN, BERNARD/JEAN V. AP GREEN | A3B G628 | 0102X0 | 02/28/2001 | 4.71 | 114.28 | 120.33 | 120.33 |
| HOLDEN, LODIS V. ANCHOR PACKING | A3B H168 | 0102X0 | 02/28/2001 | 7.35 | 1.22 | 4.99 | 4.99 |
| HOLLAND, LEROY V. AC & S | A3B J130 | 0102X0 | 02/28/2001 | 1.31 | 1.51 | 8.57 | 8.57 |
| HOLLAWAY, GERARD V. A.P. GREEN | A3B G230 | 0102X0 | 02/28/2001 | 1.27 | 4.47 | 4.47 | 4.47 |
| HOLMAN, BERNADINE/DONALD(MD:DONALD)AP GREEN | A3B G252 | 0102X0 | 02/28/2001 | 50.09 | 166.77 | 216.86 | 216.86 |
| HOLMAN, ODELL/BETTY V. A.P. GREEN(MD:JAY SARGENT) | A3B F371 | 0102X0 | 02/28/2001 | 223.64 | .10 | .74 | .74 |
| HOOBYAR, DAVID V. A.P. GREEN | A3B H111 | 0102X0 | 02/28/2001 | 2.92 | 58.48 | 280.64 | 280.64 |
| HOPKINS, PAUL V. ATLAS (MD:ROBERT) | A3B H274 | 0102X0 | 02/28/2001 | 14.98 | 41.62 | 44.54 | 44.54 |
| HOOX, ALICE V. R-M/ANMROCEAN (MD:MERLE) | A3B H112 | 0102X0 | 02/28/2001 | 14.92 | 2.39 | 16.87 | 16.87 |
| HOWARD, BETTY V. AP GREEN (MD:JOHN) | A3B H110 | 0102X0 | 02/28/2001 | 14.91 | 4.35 | 19.26 | 19.26 |
| HUBBARD, JESSE V. ACES (MD:JAMES) | A3B H305 | 0102X0 | 02/28/2001 | 17.06 | 38.74 | 55.80 | 55.80 |
| HUBBARD, SANDRA V. A.P. GREEN | A3B G438 | 0102X0 | 02/28/2001 | 9.91 | 29.30 | 29.30 | 29.30 |
| HULSEY, VALTRA V. A.P. GREEN (MD:ROBERT) | A3B G726 | 0102X0 | 02/28/2001 | 17.50 | 8.74 | 8.74 | 8.74 |
| HUMBERT-RICO, LINDA V. A.P. GREEN (W(GEE HS32) | A3B J377 | 0102X0 | 02/28/2001 | 18.70 | 1.24 | 21.43 | 21.43 |
| HUNECKE, CECILIA V. ATLAS (MD:RAYMOND) | A3B H792 | 0102X0 | 02/28/2001 | 3.13 | 21.46 | 21.46 | 21.46 |
| HUNTER, DAVID V. ATLAS TURNER | A3B H126 | 0102X0 | 02/28/2001 | 7.50 | 188.76 | 291.44 | 291.44 |
| HUNTER, DONALD V. ATLAS TURNER (MD:DONALD) | A3B J190 | 0102X0 | 02/28/2001 | 102.68 | 2.74 | 3.19 | 3.19 |
| HUTCHINSON, NEWTON V. ACES | A3B G610 | 0102X0 | 02/28/2001 | 2.74 | 380.25 | 430.69 | 430.69 |
| ISAACS, DONALD V. ATLAS TURNER | A3B G695 | 0102X0 | 02/28/2001 | 50.44 | 2.77 | 9.18 | 9.18 |
| JACKSON, DONALD T. V. ANCHOR PACKING | A3B J376 | 0102X0 | 02/28/2001 | 6.41 | 2.40 | 16.63 | 16.63 |
| JACKSON, DUKE V. ACES | A3B G443 | 0102X0 | 02/28/2001 | 14.23 | 1.95 | 20.70 | 20.70 |
| JACKSON, EUGENE V. RAYBESTOS-MANHATTAN | A3B D358 | 0102X0 | 02/28/2001 | 1.63 | 3.85 | 12.40 | 12.40 |
| JACKSON, K.P. V. ATLAS TURNER | A3B H358 | 0102X0 | 02/28/2001 | 8.55 | 23.66 | 54.78 | 54.78 |
| JACKSON, JOHN V. RAYBESTOS-MANHATTAN | A3B H370 | 0102X0 | 02/28/2001 | 23.66 | 1.60 | 1.77 | 1.77 |
| JACOBS, JOHN V. ATLAS TURNER INC. | A3B G231 | 0102X0 | 02/28/2001 | 6.17 | 1.68 | 11.76 | 11.76 |
| JAMERSON, HARRY V. ATLAS TURNER INC. | A3B H352 | 0102X0 | 02/28/2001 | 10.08 | 6.96 | 49.20 | 49.20 |
| JAMES, ROBERT/CONNIE V. RAY-MAN | A3B H305 | 0102X0 | 02/28/2001 | 42.24 | 2.85 | 12.84 | 12.84 |
| JAVIER, LARRY V. ACANDS INC. | A3B J799 | 0102X0 | 02/28/2001 | 2.24 | 1.76 | 12.89 | 12.89 |
| JEFFREY, ROBERTA V. OCF (MD:FRANK) | A3B J375 | 0102X0 | 02/28/2001 | 11.08 | 1.67 | 2.54 | 2.54 |
| JENNINGS, SONNY V. ACANDS, INC | A3B G445 | 0102X0 | 02/28/2001 | 11.08 | 2.77 | 12.89 | 12.89 |
| JESTIS, JAMES/MARORIE V. A.P. GREEN | A3B J379 | 0102X0 | 02/28/2001 | 1.76 | 38.60 | 40.87 | 40.87 |
| JOHNSON, CATHERINE V. AC&S (MD: PAYTON) | A3B D600 | 0102X0 | 02/28/2001 | 10.12 | 10.51 | 12.64 | 12.64 |
| JOHNSON, JAMES JR. V. RAYBESTOS-MAN | A3B H37 | 0102X0 | 02/28/2001 | 2.27 | 29.20 | 39.78 | 39.78 |
| JOHNSON, JEANNE (MD:ARTHUR) V. ANC PACK | A3B H35 | 0102X0 | 02/28/2001 | 7.13 | 10.36 | 84.18 | 84.18 |
| JOHNSON, NORMA V. A.P.GREEN (MD:AUSTIN) | A3B H370 | 0102X0 | 02/28/2001 | 10.34 | 69.30 | 24.73 | 24.73 |
| JOHNSTON, GEORGE/DORIAN V. A.P GREEN | A3B G231 | 0102X0 | 02/28/2001 | 1.34 | 3.54 | 24.97 | 24.97 |
| JONES, HENRY V. ATLAS TRN. (MD:GEORGE) | A3B H900 | 0102X0 | 03/28/2001 | 21.43 | 3.54 | | |
| JONES, DONALD/ADELHEID V. A.P. GREEN | A3B G175 | 0102X0 | 03/28/2001 | | | | |

**BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES IN ALL JURISDICTIONS**

**ALL SERVICES RENDERED ON BEHALF OF W.R. GRACE & CO. -- Conn**

| MATTER TITLE | AR# | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|
| JONES, LEE VERNON/JENNIE R. V. AP GREEN | ASB.J176 | 0102X0 | 02/28/2001 | 6.00 | 221.60 | 273.60 | 273.60 |
| JONES, LONNIE W. V. AC&S | ASB.J382 | 0102X0 | 02/28/2001 | 6.17 | 7.29 | 7.29 | 7.29 |
| JONES, MARY V. V. ACANDS INC. | ASB.J382 | 0102X0 | 02/28/2001 | 22.48 | 3.78 | 26.26 | 26.26 |
| JONES, ROBERT V. A.H. VOSS | ASB.J383 | 0102X0 | 02/28/2001 | 1.70 | .28 | 1.98 | 1.98 |
| JORDAN, ROBERT/SANDRA V. A.P. GREEN | ASB.G325 | 0102X0 | 02/28/2001 | 16.72 | 3.80 | 20.52 | 20.52 |
| JUDD, WILLIAM V. ATLAS TURNER | ASB.J359 | 0102X0 | 02/28/2001 | 10.44 | 1.99 | 12.43 | 12.43 |
| KARALUNAS, JACK V. ACANDS INC. (DEC:HARRY/AM) | ASB.J347 | 0102X0 | 02/28/2001 | 15.53 | 4.55 | 20.08 | 20.08 |
| KEARNEY, JAMES V. ANCHOR PACKING | ASB.J440 | 0102X0 | 02/28/2001 | 8.09 | 2.39 | 10.48 | 10.48 |
| KEFFER, EARNEST V. AC&S | ASB.J449 | 0102X0 | 02/28/2001 | 3.37 | 2.39 | 5.76 | 5.76 |
| KEFFER, RICHARD/VELMA V. RAY-MAN | ASB.H357 | 0102X0 | 02/28/2001 | .81 | .14 | .95 | .95 |
| KELLY, DENNY/BLANCHE V. A.P. GREEN | ASB.G194 | 0102X0 | 02/28/2001 | 12.70 | 5.44 | 18.14 | 18.14 |
| KELLY, JOSEPH V. ACANDS INC. | ASB.G193 | 0102X0 | 02/28/2001 | 12.34 | .18 | 12.52 | 12.52 |
| KELLY, PATRICK V. A.P. GREEN | ASB.G479 | 0102X0 | 02/28/2001 | 6.34 | 81.91 | 88.25 | 88.25 |
| KENNARD, ANDY V. A.H. VOSS CO. | ASB.J387 | 0102X0 | 02/28/2001 | .75 | .13 | .92 | .92 |
| KENNEDY, CORINNE V.RAYMAN (MD:HUBERT,JR) | ASB.J251 | 0102X0 | 02/28/2001 | 13.35 | 2.39 | 15.74 | 15.74 |
| KENT, NICOLE V. APG (WD: SANDRA YOUNG) | ASB.G104 | 0102X0 | 02/28/2001 | 6.80 | 1.40 | 8.20 | 8.20 |
| KESSLER, KAROLINE V. AC&S (WD: JOACHIM) | ASB.G038 | 0102X0 | 02/28/2001 | 3.10 | .55 | 3.65 | 3.65 |
| KIRKHORN, BORIS V. ACANDS, INC. | ASB.G036 | 0102X0 | 02/28/2001 | 52.84 | 10.29 | 63.13 | 63.13 |
| KILCREASE, GRACE V. A.P. GREEN | ASB.G437 | 0102X0 | 02/28/2001 | 12.65 | 2.08 | 14.73 | 14.73 |
| KILCREASE, EVELYN V. AMC P (SUC:HURSHEL) | ASB.J437 | 0102X0 | 02/28/2001 | 12.65 | 2.08 | 14.73 | 14.73 |
| KIMBELL, EILEEN V. AC&S (JAMES DELAND) | ASB.J995 | 0102X0 | 02/28/2001 | 15.23 | 3.50 | 18.73 | 18.73 |
| KIRCHNER, ROBERT V. ACANDS INC. | ASB.H449 | 0102X0 | 02/28/2001 | 40.69 | 6.79 | 47.48 | 47.48 |
| KIRKENDALL, FRED/CLAIRE V. AP GREEN | ASB.G330 | 0102X0 | 02/28/2001 | 34.22 | 5.77 | 39.99 | 39.99 |
| KIRKLAND, KATHY V. A.H.VOSS (SUC:GEORGE) | ASB.F996 | 0102X0 | 02/28/2001 | 17.87 | 9.46 | 8.41 | 8.41 |
| KLINGLER, DANIEL V. OWENS CORNING | ASB.G384 | 0102X0 | 02/28/2001 | 7.59 | 146.86 | 154.35 | 154.35 |
| KLASSEN, RICHARD/AGNES V. RAY-MAN(DOUGLAS) | ASB.G711 | 0102X0 | 02/28/2001 | 3.47 | .60 | 3.07 | 3.07 |
| KOLN, CHARLES V. ANCHOR PACK(MD:KENNARD) | ASB.G713 | 0102X0 | 02/28/2001 | 13.15 | 1.25 | 9.07 | 9.07 |
| KOZLOW, BETTY V. ANCHOR PACKING | ASB.G769 | 0102X0 | 02/28/2001 | 25.83 | 173.97 | 199.80 | 199.80 |
| KREMELBERG, JOAN (WD:GUADALUPE) | ASB.J347 | 0102X0 | 02/28/2001 | 8.93 | 1.47 | 10.40 | 10.40 |
| KREMELBERG, KENNETH V. ANCHOR PACKING | ASB.G303 | 0102X0 | 02/28/2001 | 7.78 | 1.29 | 74.00 | 74.00 |
| KRULBERG, DAN/ELIZABETH V. A.P. GREEN | ASB.G794 | 0102X0 | 02/28/2001 | 1.77 | 65.23 | 2.65 | 2.65 |
| LA RIVIERE, PAUL V. A.P. GREEN | ASB.G326 | 0102X0 | 02/28/2001 | 1.77 | .30 | 2.07 | 2.07 |
| LABRECQUE, WILLIAM/IRBY V. ACANDS | ASB.H452 | 0102X0 | 02/28/2001 | 2,217.06 | 943.33 | 3,160.39 | 3,160.39 |
| LACEY, JAMES/LUCY V. RAY&ESTOS-MANHATTAN | ASB.H311 | 0102X0 | 02/28/2001 | 1.45 | .74 | 2.19 | 2.19 |
| LADRA, LAWRENCE/LIBERTY V. A.P. GREEN | ASB.G393 | 0102X0 | 02/28/2001 | 15.22 | 358.31 | 373.53 | 373.53 |
| LAIRD, SAMUEL V.ASBESTOS-MANHATTAN | ASB.H334 | 0102X0 | 02/28/2001 | 7.10 | 1.17 | 8.27 | 8.27 |
| LANCASTER, CLIFF V. ANCHOR PACK(MD:KENNARD) | ASB.G386 | 0102X0 | 02/28/2001 | 60.91 | 3.93 | 64.84 | 64.84 |
| LALLEMENT, ALBERT/ BETTY V. OCF | ASB.H916 | 0102X0 | 02/28/2001 | 23.25 | 3.84 | 27.09 | 27.09 |
| LAMBERTSON, STEPHANIE V. R-M (WD:DALE) | ASB.C713 | 0102X0 | 02/28/2001 | 1.78 | .41 | 2.19 | 2.19 |
| LANCASTER, GENEVIEVE V. ACES | ASB.H336 | 0102X0 | 02/28/2001 | 15.60 | 4.19 | 19.79 | 19.79 |
| LACKEY, JAMES O. V. RAY&ESTOS-MANHATTAN | ASB.H350 | 0102X0 | 02/28/2001 | 15.19 | 4.76 | 19.95 | 19.95 |
| LANCASTER, JOHN V. A.P. GREEN | ASB.H351 | 0102X0 | 02/28/2001 | 4.27 | .71 | 4.98 | 4.98 |
| LAMB, JAMES O. V. RAY&ESTOS-MANHATTAN | ASB.H377 | 0102X0 | 02/28/2001 | 1.08 | 1.08 | 1.16 | 1.16 |
| LARSEN, DANIEL/JOHN V.A.P. GREEN | ASB.H396 | 0102X0 | 02/28/2001 | 4.21 | 1.05 | 5.26 | 5.26 |
| LARSEN, EDWIN V. A.P. GREEN | ASB.J372 | 0102X0 | 02/28/2001 | 14.68 | 2.42 | 17.10 | 17.10 |
| LARSEN, PHYLLIS V. RAY-MAN (WD: HOWARD) | ASB.J359 | 0102X0 | 02/28/2001 | 2.48 | .41 | 2.89 | 2.89 |
| LAUDERDALE, VERNON V. A.P. GREEN | ASB.G231 | 0102X0 | 02/28/2001 | 79.83 | 23.01 | 102.84 | 102.84 |
| LEE, ELWANDA V. A&B DEFS (SUC: PAUL) | ASB.J374 | 0102X0 | 02/28/2001 | 1.42 | .24 | 1.66 | 1.66 |
| LEE, ROY DUANE V. A.P. GREEN | ASB.H369 | 0102X0 | 02/28/2001 | 151.88 | 377.47 | 529.35 | 529.35 |

PAGE 25   BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES
ALL SERVICES RENDERED ON BEHALF OF W.R. Grace & Co. -- Conn      IN ALL JURISDICTIONS

| MATTER TITLE | ASB# | | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| LEGRAND, WILLIS V. A.P. GREEN | ASB J331 | 0102X0 | 02/28/2001 | 6.77 | 1.49 | 8.26 | 8.26 |
| LEGRAND, ROBERT/GEORGIA V. ACES | ASB G501 | 0102X0 | 02/28/2001 | 53.67 | 9.80 | 63.47 | 63.47 |
| LEHIS, CARLAS V. ACANDS, INC | ASB H356 | 0102X0 | 02/28/2001 | 14.50 | | 14.50 | 14.50 |
| LIEGL, ARTHUR V. A.P. GREEN | ASB G234 | 0102X0 | 02/28/2001 | 26.08 | 205.85 | 232.05 | 232.05 |
| LIMI, TALOLO V. ACANDS | ASB G234 | 0102X0 | 02/28/2001 | 1.65 | .85 | 2.85 | 2.85 |
| LINDHAN, LARRY V. ANCHOR PACKING | ASB H499 | 0102X0 | 02/28/2001 | 8.51 | 9.16 | 9.16 | 9.16 |
| LIPSCOMB, ADRIEN V. A.P. GREEN | ASB J389 | 0102X0 | 02/28/2001 | 28.02 | 9.85 | 37.87 | 37.87 |
| LOCHER, WILLIAM/EDITH V. A.P. GREEN | ASB J318 | 0102X0 | 02/28/2001 | 8.75 | 1.45 | 10.20 | 10.20 |
| LOCKETT, CHARLES V. RAYBESTOS-MANHATTAN | ASB G705 | 0102X0 | 02/28/2001 | 4.53 | 175.42 | 179.95 | 179.95 |
| LOCKETT, VERNON V. ACANDS, INC. | ASB J310 | 0102X0 | 02/28/2001 | 4.53 | 4.21 | 4.27 | 4.27 |
| LOEBER, JOHN/SANDY V. R-M (DEC.J CHROMIUM) | ASB G729 | 0102X0 | 02/28/2001 | 3.50 | 24.57 | 24.57 | 24.57 |
| LON CONNETTE V. R-M (MD:ANTHONY) | ASB G645 | 0102X0 | 02/28/2001 | 64.57 | 11.09 | 75.66 | 75.66 |
| LONG, GEORGE V. ACANDS INC. | ASB G372 | 0102X0 | 02/28/2001 | 17.63 | 2.91 | 20.54 | 20.54 |
| LUCIDO, PETER/VICTORIA V. A.P. GREEN | ASB H367 | 0102X0 | 02/28/2001 | .85 | .14 | .99 | .99 |
| LUKSYS, FRANCIS V. R-M/AMER PRES LINES | ASB G319 | 0102X0 | 02/28/2001 | 1.62 | 1.10 | 1.87 | 1.87 |
| LUOMAILA, LEONARD/SAIMI V. A.P. GREEN | ASB F949 | 0102X0 | 02/28/2001 | 5.62 | 1.10 | 6.72 | 6.72 |
| LYLES, SHARON V. A.P. GREEN (MD:JORDEN) | ASB G244 | 0102X0 | 02/28/2001 | 11.89 | 1.96 | 13.85 | 13.85 |
| LUPULI, LUCILLE V. RAYBESTOS-MANHATTAN | ASB G730 | 0102X0 | 02/28/2001 | 2.93 | .48 | 3.41 | 3.41 |
| MACHACEK, GEORGE/SHARON V. A.P. GREEN | ASB G709 | 0102X0 | 02/28/2001 | 1.65 | .27 | 1.92 | 1.92 |
| MACHUE, WALLACE/ORETHA V. A.P. GREEN | ASB J267 | 0102X0 | 02/28/2001 | 2.94 | .51 | 3.45 | 3.45 |
| MACHING, SILAS, JR. V. A.P. GREEN | ASB G121 | 0102X0 | 02/28/2001 | 3.89 | .64 | 4.53 | 4.53 |
| MAKI, LUELLA V. ACES (GUC: BENJAMIN) | ASB J363 | 0102X0 | 02/28/2001 | 1.14 | .19 | 1.33 | 1.33 |
| MAXO, RUBY V. AP GREEN (MD: WILLIAM T.) | ASB J363 | 0102X0 | 02/28/2001 | 1.14 | .19 | 1.33 | 1.33 |
| MAXHOREY, WALTER/BARBARA V. RA(USE H492) | ASB G648 | 0102X0 | 02/28/2001 | 6.47 | 1.00 | 7.47 | 7.47 |
| MAKI, WALTER/BARBARA V. RA(USE H492) | ASB G273 | 0102X0 | 02/28/2001 | 1.09 | .18 | 1.27 | 1.27 |
| MALONE, CHARLES V. ATLAS (MD:CHARLES SR) | ASB H246 | 0102X0 | 02/28/2001 | 136.56 | 323.76 | 460.32 | 460.32 |
| MANGRUM, ROBERTA V. RM/APL | ASB H374 | 0102X0 | 02/28/2001 | 4.66 | 3.00 | 7.66 | 7.66 |
| MANISCACO, LUCIANO V. RM/APL | ASB J266 | 0102X0 | 02/28/2001 | 47.25 | 25.57 | 72.82 | 72.82 |
| MANN, DAVID/SARAH V. A.P. GREEN | ASB H443 | 0102X0 | 02/28/2001 | .01 | 1.69 | 1.69 | 1.69 |
| MANNING, RUFHAN/JOHN W. ANCHOR PACKING | ASB G330 | 0102X0 | 02/28/2001 | 5.33 | 21.32 | 50.56 | 50.56 |
| MARCELINE, REBECCA V. APG (DONALD WEBB) | ASB F382 | 0102X0 | 02/28/2001 | 5.33 | .88 | 6.21 | 6.21 |
| MARCELJA, JOSEPH V. ANCHOR PACKING | ASB J305 | 0102X0 | 02/28/2001 | 17.74 | 4.21 | 21.95 | 21.95 |
| MARTIN, DENNIS/DIANE V. ACANDS INC. | ASB H449 | 0102X0 | 02/28/2001 | 1.91 | .32 | 2.22 | 2.22 |
| MARTIN, DONALD V. ACANDS INC. | ASB J284 | 0102X0 | 02/28/2001 | 9.91 | 1.68 | 11.59 | 11.59 |
| MARTIN, VERA V. RAY-MAN (MD: GEORG) | ASB G316 | 0102X0 | 02/28/2001 | 7.26 | 1.69 | 4.89 | 4.89 |
| MARTINEZ, CARMEN V. RM(MD:ROBERT COOPER) | ASB G316 | 0102X0 | 02/28/2001 | 4.29 | 1.69 | 4.89 | 4.89 |
| MATHIS, JOHN V. ACANDS INC V. AP GREEN | ASB G163 | 0102X0 | 02/28/2001 | 60.89 | 247.37 | 308.26 | 308.26 |
| MATTSON, VAMLAM V. ANCHOR PACKING | ASB H341 | 0102X0 | 02/28/2001 | 3.30 | .57 | 3.87 | 3.87 |
| MAY, LEE R. V. APGR.N(MD:FRANK PICHOTTO) | ASB G603 | 0102X0 | 02/28/2001 | 13.49 | 2.27 | 15.76 | 15.76 |
| MAYES, BARBARA V. ACES (GUC: HOWARD) | ASB G518 | 0102X0 | 02/28/2001 | 3.85 | 100.38 | 104.53 | 104.53 |
| MAYS, FRANK V. ANCHOR PACKING | ASB G301 | 0102X0 | 02/28/2001 | 10.49 | 3.68 | 6.17 | 6.17 |
| MAYS, LARRY L. V. ACANDS INC. | ASB H424 | 0102X0 | 02/28/2001 | 2.49 | 2.43 | 4.58 | 4.58 |
| MAZZOLA, MICHAEL V. ANCHOR PACKING | ASB H424 | 0102X0 | 02/28/2001 | 2.91 | .93 | 5.34 | 5.34 |
| MCCALL, MANUEL V. R-M (MD:SABACO SPBACO) | ASB H174 | 0102X0 | 02/28/2001 | 5.63 | .93 | 6.56 | 6.56 |
| MCCAULEY, DAVID/DOROTHY V. AP GREEN | ASB G764 | 0102X0 | 02/28/2001 | 1.40 | .23 | 1.63 | 1.63 |
| MCCLOUD, MARIAN V. R-M (MD: FRED) | ASB H214 | 0102X0 | 02/28/2001 | 16.00 | 2.64 | 18.64 | 18.64 |
| MCCLURE, JOHNNY V. ANCHOR PACKING | ASB F579 | 0102X0 | 02/28/2001 | 1.69 | 1.21 | -4.93 | -4.93 |
| MCCUSKEY, RICHARD V. ANCHOR PACKING | ASB G447 | 0102X0 | 02/28/2001 | 129.42 | 65.62 | 195.03 | 195.03 |
| MCCOLUDH, THOMAS V. ANCHOR PACKING | ASB H155 | 0102X0 | 02/28/2001 | 1.51 | .02 | 1.53 | 1.53 |
| MCDANIEL, GARY V. ACES | ASB G466 | 0102X0 | 02/28/2001 | 15.70 | 15.86 | 31.56 | 31.56 |

BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES IN ALL JURISDICTIONS

ALL SERVICES RENDERED ON BEHALF OF W.R. GRACE & CO. -- Conn

| MATTER TITLE | AB# | | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| MCGILL, LAWRENCE/PATRICIA V. R-M | .F944 | 0102X0 | 02/28/2001 | .87 | .15 | 1.02 | 1.02 |
| MCGILL, PATRICIA V. R-M(MD:LAM(USE HS22) | .H351 | 0102X0 | 02/28/2001 | 9.48 | 1.93 | 11.41 | 11.41 |
| MCDONALD, ARNOLD V. ANCHOR PACKING | .G386 | 0102X0 | 02/28/2001 | 38.00 | 7.29 | 45.29 | 45.29 |
| MCEHM, JAMES V. ACANDS, INC | .H336 | 0102X0 | 02/28/2001 | 7.78 | 1.29 | 9.07 | 9.07 |
| MCEHM, FRANCIS SAMUEL V. | .J394 | 0102X0 | 02/28/2001 | 21.20 | 3.49 | 24.69 | 24.69 |
| MCGIRR, ROBERT V. RAY-MAN (MD:THEODORE) | .H444 | 0102X0 | 02/28/2001 | 6.79 | 2.45 | 9.24 | 9.24 |
| MCGLADE, HENRY/ALICE V. ACANDS | .H353 | 0102X0 | 02/28/2001 | 3.95 | 2.30 | 6.25 | 6.25 |
| MCCONNELL, JANE V. ANC PKG (MD: JAMES) | .G056 | 0102X0 | 02/28/2001 | 11.86 | 3.31 | 15.17 | 15.17 |
| MCGREW, FRED R. V. RAYBESTOS-MANHATTAN | .F911 | 0102X0 | 02/28/2001 | 23.61 | 3.99 | 27.60 | 27.60 |
| MCGREW, JOHN V. ACANDS INC. | .H435 | 0102X0 | 02/28/2001 | 23.01 | .99 | 27.99 | 27.99 |
| MCLEAN, NEIL/VIRGINIA V. A.P. GREEN | .G247 | 0102X0 | 02/28/2001 | 57.22 | 537.25 | 594.47 | 594.47 |
| MCLEAN, MILDRED V. RAY-MAN(MD:ANTHONY) | .H375 | 0102X0 | 02/28/2001 | 11.69 | 4.52 | 16.21 | 16.21 |
| MCQUILLAN, RUTH B. V. AP GREEN(MD:JAMES) | .G777 | 0102X0 | 02/28/2001 | 8.57 | 1.47 | 10.04 | 10.04 |
| MEDEIROS, RICARDO/CAROL J. V. AP GREEN | .G144 | 0102X0 | 02/28/2001 | 62.24 | 14.32 | 76.56 | 76.56 |
| MEDMA, WILLIAM/BETTY V. RAYBESTOS-MANH | .G288 | 0102X0 | 02/28/2001 | 18.24 | 3.42 | 76.56 | 76.56 |
| MEDEIROS, RICARDO/CAROL V. AP GREEN | .G164 | 0102X0 | 02/28/2001 | 13.42 | 3.42 | 16.84 | 16.84 |
| MENDENHALL, EUGENE/CLARA V. CHANDLER | .G243 | 0102X0 | 02/28/2001 | 44.00 | 7.26 | 51.26 | 51.26 |
| MENDENHALL, RUSSELL/GLADYS V. GRACE | .F927 | 0102X0 | 02/28/2001 | 18.24 | 1.24 | 19.48 | 19.48 |
| MENDENHALL, GLADYS V. CYPRUS AMAX(RUSSELL) | .J272 | 0102X0 | 02/28/2001 | 14.31 | 2.36 | 16.67 | 16.67 |
| MENANGKAS, DAN V. ANC PKG (DEC:CHARLES) | .F581 | 0102X0 | 02/28/2001 | 14.31 | 2.36 | 16.67 | 16.67 |
| MESQUITA, RICHARD V. ACANDS, INC. | .H456 | 0102X0 | 02/28/2001 | 1.23 | .05 | 1.28 | 1.28 |
| MEYER, BARBARA V. AC&S (SUC: CHARLES) | .H375 | 0102X0 | 02/28/2001 | 5.76 | .96 | 6.72 | 6.72 |
| MEHER, JOHN V. A.C&S | .G291 | 0102X0 | 02/28/2001 | .96 | .26 | 1.22 | 1.22 |
| MEGER, JOHN/PYRENDA V. A.P. GREEN | .G798 | 0102X0 | 02/28/2001 | 1.05 | 1.31 | 1.31 | 1.31 |
| MICKEY, MARCELLA V. A.P. GREEN | .G794 | 0102X0 | 02/28/2001 | 2.78 | .46 | 3.24 | 3.24 |
| MICKEY, MARCELLA V. R-M(MD:ALLAN MOSLEY) | .H793 | 0102X0 | 02/28/2001 | .46 | .18 | 1.27 | 1.27 |
| MIXICH, STEPHEN J. V. A.P. GREEN | .G775 | 0102X0 | 02/28/2001 | 1.09 | .18 | 1.27 | 1.27 |
| MILAY, GARY V. ACANDS, INC. | .H362 | 0102X0 | 02/28/2001 | 1.20 | .19 | 1.39 | 1.39 |
| MILLAY, RICHARD V. AC&S(SUC: P.MCNALLY) | .H917 | 0102X0 | 02/28/2001 | 2.97 | .80 | 3.77 | 3.77 |
| MILLER, ALLEN V. AC&S | .G270 | 0102X0 | 02/28/2001 | 10.04 | 1.77 | 11.81 | 11.81 |
| MILLER, BERNARD OF A. ANC (R. MILLER) | .H728 | 0102X0 | 02/28/2001 | 1.77 | .05 | 11.37 | 11.37 |
| MILLER, EDWARD V. TEXAS TURNER | .G978 | 0102X0 | 02/28/2001 | 11.48 | 1.89 | 13.37 | 13.37 |
| MIMS, JACQUELINE V. ANC PKG (SUC:WALTER) | .G257 | 0102X0 | 02/28/2001 | 34.29 | 14.53 | 48.82 | 48.82 |
| NESBO, DENNIS V. AC&S (MD:CHRIS MISKOM) | .H435 | 0102X0 | 02/28/2001 | 17.83 | 3.08 | 20.91 | 20.91 |
| MONII, DANIEL V. A.H. VOSS COMPANY | .G016 | 0102X0 | 02/28/2001 | 1.20 | .19 | 1.55 | 1.55 |
| MONTERO, MARCELINA V. R-M (MD:RAUL) | .G773 | 0102X0 | 02/28/2001 | 3.32 | .55 | 3.87 | 3.87 |
| MONTIEL, BETTY V. A.P. GREEN (MD:DONALD) | .H354 | 0102X0 | 02/28/2001 | 13.55 | 3.13 | 16.68 | 16.68 |
| MONZO, ROSA/KINIGUNDA V. A.P. GREEN | .G266 | 0102X0 | 02/28/2001 | 3.13 | 3.13 | 3.13 | 3.13 |
| MONZO, DENNIS V. A.C&S (MD:CMORAND) | .G322 | 0102X0 | 02/28/2001 | 6.92 | 1.92 | 19.69 | 19.69 |
| MOORE, HENRY W. V. AC & S INC. | .H277 | 0102X0 | 02/28/2001 | 12.77 | 12.77 | 19.69 | 19.69 |
| MOORE, JACQUELINE V. ANC PKG (MD:MCDONALD) | .G444 | 0102X0 | 02/28/2001 | 39.67 | 6.55 | 46.22 | 46.22 |
| MOORE, EMMIL L. V. OC (MD:JAMM(USE H540) | .H394 | 0102X0 | 02/28/2001 | 5.00 | 5.83 | 5.83 | 5.83 |
| MOORE, JAMES/LUCILLE V. A.P. GREEN | .G433 | 0102X0 | 02/28/2001 | .92 | .15 | 1.07 | 1.07 |
| MOORE, JOE V. ACANDS INC. | .H291 | 0102X0 | 02/28/2001 | 4.15 | 3.21 | 3.31 | 3.31 |
| MORGAN, IOANDA V. A.P. GREEN (MD:WARREN) | .G920 | 0102X0 | 02/28/2001 | 59.96 | .21 | 63.16 | 63.16 |
| MORRIS, GENEVIEVE V. R-M (MD:CLARENCE) | .H320 | 0102X0 | 02/28/2001 | .15 | 2.21 | 13.12 | 13.12 |
| MORRIS, GARY/JEANIE V. AP GREEN | .G322 | 0102X0 | 02/28/2001 | 6.92 | -2.21 | -13.12 | -13.12 |
| MORRIS, LYNDA V.APGR.W(MD:FRANK JOHNSON) | .G798 | 0102X0 | 02/28/2001 | 104.79 | 101.01 | 184.19 | 184.19 |
| MORRIS, OK YON V. OCF (MD: NOBLE) | .H236 | 0102X0 | 02/28/2001 | -1.77 | -.91 | -2.68 | -2.68 |
| MORRIS, WILLIAM T./GEORGIA V. AP GREEN | .G174 | 0102X0 | 02/28/2001 | 83.18 | 17.84 | 122.63 | 122.63 |
| MORRISON, MARY (MD: WESLEY) V. AC PKG | .F681 | 0102X0 | 02/28/2001 | 3.74 | .61 | 4.35 | 4.35 |
| MORRISSEY, JOHN (MD) V. A.C&S | .G564 | 0102X0 | 02/28/2001 | 174.59 | 4.35 | 184.48 | 184.48 |
| MULDER, KATHY V. A.P. GREEN | .G532 | 0102X0 | 02/28/2001 | 4.35 | 2.32 | 4.35 | 4.35 |
| MUNDY, ELLEN M/KATHY A.P. GREEN (MD:DONALD) | .G527 | 0102X0 | 02/28/2001 | 38.39 | 6.90 | 45.29 | 45.29 |
| MUNOZ, VICENTE V. ACANDS, INC. | .H332 | 0102X0 | 02/28/2001 | 3.92 | 2.32 | 6.24 | 6.24 |

PAGE   27    BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES    IN ALL JURISDICTIONS

ALL SERVICES RENDERED ON BEHALF OF   W.R. Grace & Co. -- Conn

05/17/2005
GORDX0

| MATTER TITLE | ASB# | | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| MURPHY, DENNIS/CHRISTINA V. A.P. GREEN | ASB.H343 | 0102X0 | 02/28/2001 | 2.20 | .36 | 2.56 | 2.56 |
| MURPHY, TIMOTHY V. AP GREEN | ASB.J266 | 0102X0 | 02/28/2001 | .82 | .14 | .96 | .96 |
| MURRAY, EVERETT/ONETA V. A.P. GREEN | ASB.J265 | 0102X0 | 02/28/2001 | 98.57 | 70.81 | 169.38 | 169.38 |
| MURRAY, HENRY V. ACANDS INC. | ASB.G631 | 0102X0 | 02/28/2001 | .63 | 2.33 | 2.96 | 2.96 |
| NASH, JERRY V. ACANDS INC. | ASB.H334 | 0102X0 | 02/28/2001 | 10.77 | 3.89 | 14.66 | 14.66 |
| NAVARRO, JESUS V. | ASB.J508 | 0102X0 | 02/28/2001 | 5.41 | .89 | 6.30 | 6.30 |
| NELSON, DONALD/AVIS V. RAYBESTOS-MANHAT | ASB.G817 | 0102X0 | 02/28/2001 | 35.36 | 11.70 | 47.06 | 47.06 |
| NELSON, FLOYD/DORIS V. R-M | ASB.G797 | 0102X0 | 02/28/2001 | .47 | .08 | .55 | .55 |
| NELSON, LEWIN/DEBRA V. ATLAS TURNER | ASB.H451 | 0102X0 | 02/28/2001 | 6.56 | 1.28 | 7.84 | 7.84 |
| NELSON, MELVIN V. CANDO GREEN (MD:DAVID | ASB.H451 | 0102X0 | 02/28/2001 | 5.98 | 1.64 | 7.62 | 7.62 |
| NICHOLS, ARLINE V. A.H. VOSS | ASB.H294 | 0102X0 | 02/28/2001 | 219.64 | 9.98 | 229.62 | 229.62 |
| NIELSON, HAL V. A.H. VOSS | ASB.H295 | 0102X0 | 02/28/2001 | 81.41 | .17 | 81.58 | 81.58 |
| NORDORD, BETTY V. A.P. GREEN (MD:RONALD | ASB.J351 | 0102X0 | 02/28/2001 | .35 | .06 | .41 | .41 |
| MORING, BARBARA JOYCE V. R-MAN (MD:NELSON | ASB.F476 | 0102X0 | 02/28/2001 | 3.32 | | 3.32 | 3.32 |
| MORING, CLARENCE V. ACES | ASB.J355 | 0102X0 | 02/28/2001 | 30.29 | 5.14 | 35.43 | 35.43 |
| NUTT, MICHAEL (MD:JAMES) ATLAS TURNER(MD:HAROLD | ASB.H344 | 0102X0 | 02/28/2001 | 13.87 | 1.97 | 15.87 | 15.87 |
| NUTT, MICHAEL V. ATLAS TURNER(MD:HAROLD | ASB.J255 | 0102X0 | 02/28/2001 | 8.96 | 1.33 | 8.96 | 8.96 |
| O'BALLE, JOSEPH V. ACES | ASB.H273 | 0102X0 | 02/28/2001 | 12.63 | 1.33 | 13.96 | 13.96 |
| O'REAR, J.D./BILLIE RUTH V. A.P. GREEN | ASB.G149 | 0102X0 | 02/28/2001 | 124.80 | 37.55 | 162.35 | 162.35 |
| ODLE, DWIGHT/PEARL V. A.P.GREEN | ASB.G151 | 0102X0 | 02/28/2001 | 2.89 | .41 | 2.91 | 2.91 |
| OGDEN, RAYBURN V. RAYBESTOS-MANHATTAN | ASB.F476 | 0102X0 | 02/28/2001 | 2.50 | .41 | 2.91 | 2.91 |
| OGDEN, HERSHEL V. ACANDS INC. | ASB.H542 | 0102X0 | 02/28/2001 | 1.66 | 1.95 | 3.61 | 3.61 |
| OSBORN, BENJAMIN V. R-M (MD; HENRY) | ASB.H341 | 0102X0 | 02/28/2001 | 1.95 | 1.49 | 3.41 | 3.41 |
| OLSON ALBON/MARGARET V. A.P GREEN | ASB.J233 | 0102X0 | 02/28/2001 | 9.38 | 9.38 | 9.38 | 9.38 |
| ORR, JAMES V. ACANDS INC. | ASB.H453 | 0102X0 | 02/28/2001 | 57.99 | 18.35 | 76.34 | 76.34 |
| ORR, MARLENE V. ATLAS (MD:FRANKLIN) | ASB.J229 | 0102X0 | 02/28/2001 | 62.97 | 12.56 | 76.34 | 76.34 |
| OTIS, FRANK V. ACANDS, INC. | ASB.H341 | 0102X0 | 02/28/2001 | 1.01 | 6.15 | 7.16 | 7.16 |
| OUTLAW, GAIL V. ANC PKG (MD: CECIL) | ASB.H339 | 0102X0 | 02/28/2001 | 4.87 | 2.33 | 7.20 | 7.20 |
| OVERSTREET, CHARLES V. ANC & S | ASB.H333 | 0102X0 | 02/28/2001 | 13.01 | 2.28 | 15.29 | 15.29 |
| OVERBY, THOMAS/GLORIA V. A.P. GREEN | ASB.J219 | 0102X0 | 02/28/2001 | 2.89 | 2.28 | 5.17 | 5.17 |
| OWEN, EVELYN V. ACANDS | ASB.H342 | 0102X0 | 02/28/2001 | 1.33 | 1.48 | 131.55 | 131.55 |
| OWEN, EMMETT V. ANCHOR PACKING | ASB.G789 | 0102X0 | 02/28/2001 | 108.71 | 49.04 | 157.75 | 157.75 |
| OXFORD, RICHARD L./KATHRYN V A.P. GREEN | ASB.H366 | 0102X0 | 02/28/2001 | 11.81 | 61.12 | 72.93 | 72.93 |
| OXFORD, RICKY V. A.H. VOSS | ASB.J297 | 0102X0 | 02/28/2001 | .46 | .08 | .54 | .54 |
| PACE, ANGELO V. A.P. GREEN | ASB.H151 | 0102X0 | 02/28/2001 | 35.17 | 6.88 | 42.05 | 42.05 |
| PANG, JOSEPHINE V. ACES (MD:DANIEL) | ASB.H150 | 0102X0 | 02/28/2001 | 47.29 | 9.80 | 57.09 | 57.09 |
| PANG, JOHN V. ATLAS TURNER | ASB.J276 | 0102X0 | 02/28/2001 | 1.02 | .12 | 2.14 | 2.14 |
| PAOLI PETER V. ANCHOR PACKING | ASB.G430 | 0102X0 | 02/28/2001 | 1.02 | .12 | 1.14 | 1.14 |
| PARENTEAU, RUTH V. ATLAS (MD:ARMOND) | ASB.J209 | 0102X0 | 02/28/2001 | 10.00 | 1.65 | 11.65 | 11.65 |
| PARKER, RICHARD V. ANC PKG (MD: LENA) | ASB.G530 | 0102X0 | 02/28/2001 | 8.32 | 1.59 | 9.91 | 9.91 |
| PARKER, WILSON V. ACES | ASB.H726 | 0102X0 | 02/28/2001 | 8.94 | 1.48 | 10.42 | 10.42 |
| PATTERSON, CHARLES/SANDRA V. A(USS H559) | ASB.G261 | 0102X0 | 02/28/2001 | .00 | 1.11 | 1.11 | 1.11 |
| PATTERSON, SANDRA V. R-M (MD:CHARLES) | ASB.H365 | 0102X0 | 02/28/2001 | 8.19 | 13.08 | 21.27 | 21.27 |
| PAUL, LUCILLE V. ACES (MD: EUGENE) | ASB.H457 | 0102X0 | 02/28/2001 | 91.09 | 22.08 | 114.17 | 114.17 |
| PAUL, CHARLENE V ACES (MD:JAMES P.HUNTER) | ASB.J445 | 0102X0 | 02/28/2001 | 57.28 | 18.00 | 75.28 | 75.28 |
| PAUL, JOHN V. ATLAS TURNER | ASB.J279 | 0102X0 | 02/28/2001 | 19.83 | 3.75 | 23.58 | 23.58 |
| PEARSON, EUGENE/SHIRLEY V. A.P. GREEN | ASB.G246 | 0102X0 | 02/28/2001 | 51.95 | 9.38 | 61.33 | 61.33 |
| PEAK, BECKY V. RAY-MAN (MD:RICHARD) | ASB.J300 | 0102X0 | 02/28/2001 | .76 | .13 | .89 | .89 |
| PERRY, CHARLES/AMANDA V. A.P. GREEN | ASB.G266 | 0102X0 | 02/28/2001 | 49.09 | 9.08 | 58.17 | 58.17 |
| PERRY, DOROTHY V. ACES (MD: ROBERT) | ASB.H957 | 0102X0 | 02/28/2001 | 5.34 | 1.61 | 6.95 | 6.95 |
| PERRYMAN, MAXIE/LUCILLE V. RAYBESTOS-MANHATTAN | ASB.J282 | 0102X0 | 02/28/2001 | 11.54 | 2.14 | 13.68 | 13.68 |
| PERRYMAN, WAYNE/KAREN V. A.P GREEN | ASB.J283 | 0102X0 | 02/28/2001 | 11.32 | 1.22 | 11.54 | 11.54 |
| PETERSEN, BART V. ACES | ASB.G480 | 0102X0 | 02/28/2001 | 3.02 | .50 | 3.52 | 3.52 |

BERRY & BERRY PROFESSIONAL BILLING SYSTEM   ACCOUNTS RECEIVABLE FOR: GORDON & REES    IN ALL JURISDICTIONS
ALL SERVICES RENDERED ON BEHALF OF   W.R. Grace & Co. -- Conn

05/17/2005
GORDX0

| MATTER TITLE | ASB# | | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| PETERSON, BETTY V. AC&S | ASB.H191 | 0102X0 | 02/28/2001 | 4.49 | .74 | 5.23 | 5.23 |
| PETERSON, GLORIA V. AMC PKG (MD; JOHN) | ASB.G272 | 0102X0 | 02/28/2001 | .98 | .16 | 1.14 | 1.14 |
| PHILLIP, ROBERT V. AC&S | ASB.H793 | 0102X0 | 02/28/2001 | 5.40 | .94 | 6.34 | 6.34 |
| PHILLIPS, BOYLE V. R-M | ASB.H429 | 0102X0 | 02/28/2001 | 1.85 | .05 | 1.90 | 1.90 |
| PHILLIPS, HAROLD JR. V. AC&S INC. | ASB.H420 | 0102X0 | 02/28/2001 | 18.86 | 25.54 | 27.39 | 27.39 |
| PICKENS, SANDRA V. ANCHOR (MD; DAVID) | ASB.G498 | 0102X0 | 02/28/2001 | 17.33 | -24.96 | -22.55 | -22.55 |
| PIERSON, ORANGE V. AC&S | ASB.H117 | 0102X0 | 02/28/2001 | 3.11 | 21.97 | 21.97 | 21.97 |
| PIGOTT, LEO/NOLA V. A.P. GREEN | ASB.G191 | 0102X0 | 02/28/2001 | 2.86 | 20.19 | 20.19 | 20.19 |
| PINKSKY, JOSEPH V. AC&S | ASB.H720 | 0102X0 | 02/28/2001 | .69 | 4.91 | 4.91 | 4.91 |
| PINKSKY, TOMMY V. RAY-MAN | ASB.H710 | 0102X0 | 02/28/2001 | 4.22 | 4.11 | 4.11 | 4.11 |
| PIRILLO, CHRIS V. RAY-MAN TURNER | ASB.G415 | 0102X0 | 02/28/2001 | 1.10 | .11 | 1.11 | 1.11 |
| PITT, DAVID/ELIZABETH B. V. A.P. GREEN | ASB.G186 | 0102X0 | 02/28/2001 | 1.30 | .20 | 1.30 | 1.30 |
| PITTSON, NORMA V. AMC PKG (SUC; EDWARD) | ASB.G160 | 0102X0 | 02/28/2001 | 37.63 | 20.16 | 57.79 | 57.79 |
| POLK, JAMES V. AC&S | ASB.H125 | 0102X0 | 02/28/2001 | 31.58 | 15.54 | 47.12 | 47.12 |
| POLLINGTON, GRAHAM V. AP GRN (MD; WILLIAM) | ASB.G000 | 0102X0 | 02/28/2001 | 3.61 | .59 | 4.20 | 4.20 |
| POPE, SUSAN P. V. AP GRN (MD; RICHARD) | ASB.H125 | 0102X0 | 02/28/2001 | 56.56 | 21.80 | 250.87 | 250.87 |
| POTTS, RICHARD V. ANCHOR PACKING | ASB.H369 | 0102X0 | 02/28/2001 | 57.39 | 21.80 | 79.19 | 79.19 |
| POTTS, BILLY V. ATLAS TURNER | ASB.J285 | 0102X0 | 02/28/2001 | 4.32 | .03 | 5.23 | 5.23 |
| PRATHER, ERNEST/ELIZABETH V. A.P. GREEN | ASB.G132 | 0102X0 | 02/28/2001 | 5.59 | 3.19 | 8.78 | 8.78 |
| PRENDIVILLE, THOMAS V. ANCHOR PACKING | ASB.G049 | 0102X0 | 02/28/2001 | 23.96 | 52.38 | 76.34 | 76.34 |
| PRENTICE, ANTONIA V. R-M (MD; JOHN) | ASB.H175 | 0102X0 | 02/28/2001 | 40.09 | 132.48 | 172.57 | 172.57 |
| PRESCOTT, WILLIAM V. AMC PKG (SUC H490) | ASB.G258 | 0102X0 | 02/28/2001 | 4.40 | .73 | 5.13 | 5.13 |
| PRICE, GEORGE/ISABELLE V. RAY-MAN | ASB.J269 | 0102X0 | 02/28/2001 | 5.12 | .64 | 1.76 | 1.76 |
| PRIOR, M. RENEE V. RAY-MAN-MANHATTAN | ASB.H693 | 0102X0 | 02/28/2001 | 59.62 | 193.62 | 198.74 | 198.74 |
| PRUETT, THOMAS V. AC & S | ASB.H428 | 0102X0 | 02/28/2001 | 2.65 | 22.02 | 81.64 | 81.64 |
| PURKEY, JOHN V. AC&S (DEC; JAY PURKEY) | ASB.H709 | 0102X0 | 02/28/2001 | 2.49 | 5.30 | 7.95 | 7.95 |
| QUINN, PAMELA V. R-M (MD; CHARLES DAVID) | ASB.G356 | 0102X0 | 02/28/2001 | 48.81 | 16.78 | 65.59 | 65.59 |
| QUINN, DOROTHY V. R-M (MD; ADAM) | ASB.G158 | 0102X0 | 02/28/2001 | 6.03 | 2.71 | 8.55 | 8.55 |
| RAMSEY, CARL V. ANCHOR PACKING | ASB.G153 | 0102X0 | 02/28/2001 | 6.33 | 1.05 | 7.38 | 7.38 |
| RAPP, ROBERT/ANNE V. A.P. GREEN | ASB.G400 | 0102X0 | 02/28/2001 | 3.39 | .63 | 4.02 | 4.02 |
| RAWLINGS, BETTY J.V. AP GRN (MD; LEWIS) | ASB.J029 | 0102X0 | 02/28/2001 | 6.43 | 1.86 | 8.29 | 8.29 |
| RAY, WALTER/ALINE V. A.P GREEN | ASB.G243 | 0102X0 | 02/28/2001 | 7.25 | 2.49 | 21.95 | 21.95 |
| RAYBURN, SALLEY V. R-M (MD; LEWIS, SR.) | ASB.G950 | 0102X0 | 02/28/2001 | 2.73 | 45.65 | 48.38 | 48.38 |
| RANDOM, JAMES V. ANCHOR PACKING | ASB.G950 | 0102X0 | 02/28/2001 | 21.63 | 45.65 | 26.23 | 26.23 |
| REDMON, DOROTHY V. AC&S (SUC; WESTON) | ASB.H016 | 0102X0 | 02/28/2001 | 1.76 | 5.07 | 5.87 | 5.87 |
| REED, THOMAS V. A.P GREEN | ASB.J016 | 0102X0 | 02/28/2001 | 8.65 | 1.47 | 10.12 | 10.12 |
| RICH, CYNTHIA V. COMB. ENG. ((USE H504) | ASB.H924 | 0102X0 | 02/28/2001 | 6.39 | 1.06 | 7.45 | 7.45 |
| RICH, JULIUS/ CYNTHIA V. T&N ((USE H504) | ASB.J356 | 0102X0 | 02/28/2001 | 230.98 | 39.42 | 270.40 | 270.40 |
| RIDDY, STEPHEN/MADONA V. A.P. GREEN | ASB.G956 | 0102X0 | 02/28/2001 | 12.99 | -1.52 | 15.13 | 15.13 |
| RILLY, NORMA V. ANCHOR PCKNG (MD;CLAUDE) | ASB.J471 | 0102X0 | 02/28/2001 | -9.21 | -1.52 | -10.73 | -10.73 |
| RHYNE, NAZARIO V. ATLAS TURNER | ASB.H702 | 0102X0 | 02/28/2001 | 84.31 | 52.35 | 146.56 | 146.56 |
| RHYNE, JERRELL V. AC&S | ASB.H531 | 0102X0 | 02/28/2001 | 17.07 | 2.15 | 9.22 | 9.22 |
| RICCI, MICHAEL V. ACANDS, INC. | ASB.G476 | 0102X0 | 02/28/2001 | 4.53 | 2.35 | 6.88 | 6.88 |
| RICHARDS, VELVA V. AC&S(SUC;M.D. RICHARDS) | ASB.G806 | 0102X0 | 02/28/2001 | 1.83 | .31 | 2.14 | 2.14 |
| RIVERA, CESAR V. RAYBESTOS-MANHATTAN | ASB.J041 | 0102X0 | 02/28/2001 | 3.70 | .61 | 4.31 | 4.31 |
| ROARK, ANGIL V. ATLAS TURNER | ASB.J041 | 0102X0 | 02/28/2001 | 3.55 | .74 | 4.29 | 4.29 |
| ROBERSON, ANNETTE V. R-M (MD; CHARLES) | ASB.H713 | 0102X0 | 02/28/2001 | 10.73 | 1.77 | 12.50 | 12.50 |
| ROBERSON, EVA V. AC&S (MD; WILLIAM C.) | ASB.J042 | 0102X0 | 02/28/2001 | 5.77 | 1.46 | 17.23 | 17.23 |
| ROBERTSON, RUTH V. AC&S (MD; FRED) | ASB.G420 | 0102X0 | 02/28/2001 | 13.79 | 2.30 | 16.09 | 16.09 |
| ROBINSON, CARROLL V. AC&S (MD; WANDA) | ASB.J001 | 0102X0 | 02/28/2001 | 26.86 | 5.99 | 32.85 | 32.85 |

PAGE: 29   BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES   IN ALL JURISDICTIONS   05/17/2005
ALL SERVICES RENDERED ON BEHALF OF W.R. Grace & Co. -- Conn   GORDX0

| MATTER TITLE | AB# | AB## | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| ROBINSON, EMERSON V. A.P. GREEN | ASB.J027 | 0102X0 | 02/28/2001 | .30 | .05 | .35 | .35 |
| ROBINSON, JACK V. ACÆS (SUC: ALAN VASEN) | ASB.G666 | 0102X0 | 02/28/2001 | 8.54 | 1.46 | 10.00 | 10.00 |
| ROBISHAW, WILLIAM V. ACÆS | ASB.J741 | 0102X0 | 02/28/2001 | 9.31 | 1.07 | 10.73 | 10.73 |
| RODGER, JESSE V. ACÆS | ASB.J348 | 0102X0 | 02/28/2001 | 9.39 | 1.07 | 10.46 | 10.46 |
| ROGERS, BARBARA V. ANCHOR PACK (MD:GLENN) | ASB.G720 | 0102X0 | 02/28/2001 | 22.90 | 5.32 | 28.22 | 28.22 |
| ROGERS, FLOYD ED/MARGARET V. RAY-MAN | ASB.H021 | 0102X0 | 02/28/2001 | .75 | .88 | .88 | .88 |
| ROHRE, YVONNE V. A.P GREEN (MD:GENE) | ASB.G728 | 0102X0 | 02/28/2001 | 10.90 | 1.80 | 12.70 | 12.70 |
| ROMERO, LOUIS V. ACÆS | ASB.J355 | 0102X0 | 02/28/2001 | 4.01 | 23.90 | 27.91 | 27.91 |
| RONGSTAD, ALDEN/FRANCES V. ABEX CORP | ASB.G645 | 0102X0 | 02/28/2001 | 12.10 | 78.32 | 90.42 | 90.42 |
| ROOKARD, JOHN V. A.P GREEN | ASB.J081 | 0102X0 | 02/28/2001 | 40.39 | 1.06 | 41.39 | 41.39 |
| ROSARIOKAYE'S LOUIS V. ACÆS | ASB.H115 | 0102X0 | 02/28/2001 | 33.67 | 6.31 | 40.15 | 40.15 |
| ROSS, MISS F. V. A.P. GREEN | ASB.G154 | 0102X0 | 02/28/2001 | 66.73 | 77.65 | 144.38 | 144.38 |
| ROTHBARD, SEYMOUR V. ATLAS TURNER | ASB.H126 | 0102X0 | 02/28/2001 | 36.73 | 5.49 | 42.88 | 42.88 |
| ROUSH, KENNY/CAROL V. ACÆS | ASB.J036 | 0102X0 | 02/28/2001 | 9.50 | 1.57 | 11.07 | 11.07 |
| ROYER, SHARON V. A.P GREEN (MD: KENNETH E.) | ASB.H006 | 0102X0 | 02/28/2001 | 2.42 | .40 | 2.82 | 2.82 |
| ROYER, SHARON V. ANCHOR PACKING | ASB.H005 | 0102X0 | 02/28/2001 | 4.90 | 1.40 | 10.55 | 10.55 |
| ROZOL, FELICIANO V. ACÆS | ASB.H112 | 0102X0 | 02/28/2001 | 6.41 | 5.14 | 11.55 | 11.55 |
| RUGANI, ROBERT/LOIS V. A.P. GREEN | ASB.J405 | 0102X0 | 02/28/2001 | -10.02 | -2.09 | -12.11 | -12.11 |
| RUNNELS, VICKIE V. A.P GREEN (MD: KERRY) | ASB.G656 | 0102X0 | 02/28/2001 | 5.19 | .85 | 6.04 | 6.04 |
| RUSSELL, DANIEL V. APL | ASB.G163 | 0102X0 | 02/28/2001 | 5.28 | 1.03 | 6.31 | 6.31 |
| RUSSELL, DAVID W. V. OCF | ASB.F973 | 0102X0 | 02/28/2001 | 59.02 | 26.82 | 85.84 | 85.84 |
| RUSTAY, JULIE V. R-M (MD:DEMAIN WINGET) | ASB.J015 | 0102X0 | 02/28/2001 | 9.29 | 1.54 | 10.83 | 10.83 |
| RUTTGER, KENNETH V. A.P GREEN | ASB.J620 | 0102X0 | 02/28/2001 | 21.83 | 1.96 | 13.79 | 13.79 |
| SACKETT, HOMER/ROSA MARIE V. A.P. GREEN | ASB.G761 | 0102X0 | 02/28/2001 | 26.01 | 6.31 | 32.32 | 32.32 |
| SAHLBERG, ROBERT/CAROLYN V. RAY-MAN | ASB.G740 | 0102X0 | 02/28/2001 | 3.71 | .69 | 4.89 | 4.89 |
| SALAS, JOHN V. AP GREEN | ASB.J066 | 0102X0 | 02/28/2001 | 4.20 | .69 | 4.89 | 4.89 |
| SALAZAR, JESSE/ANN V. A.P. GREEN | ASB.G404 | 0102X0 | 02/28/2001 | 4.34 | .71 | 4.97 | 4.97 |
| SALAZAR, JOSEPH V. ACÆS | ASB.H719 | 0102X0 | 02/28/2001 | 26.33 | 4.55 | 30.88 | 30.88 |
| SALAZAR, JOSEPH V. ACÆS | ASB.H937 | 0102X0 | 02/28/2001 | 4.34 | .72 | 5.06 | 5.06 |
| SAMFORD, JOE P. V. RUH | ASB.J025 | 0102X0 | 02/28/2001 | 4.34 | .72 | 5.06 | 5.06 |
| RUNNELS, NED JR V. A.P GREEN | ASB.G233 | 0102X0 | 02/28/2001 | 54.77 | 72.85 | 127.62 | 127.62 |
| SAMFORD, JOE/PERDALE V. A.P GREEN | ASB.H704 | 0102X0 | 02/28/2001 | 7.43 | 1.23 | 8.66 | 8.66 |
| SANDERS, THOMAS V. ACÆS | ASB.J056 | 0102X0 | 02/28/2001 | 2.24 | .36 | 2.60 | 2.60 |
| SANTOS, LOUIS V. A.P. GREEN | ASB.H727 | 0102X0 | 02/28/2001 | 16.14 | 2.66 | 18.80 | 18.80 |
| SCHEXNAYDER, JULES V. ACÆS | ASB.H889 | 0102X0 | 02/28/2001 | 12.24 | 3.31 | 15.55 | 15.55 |
| SCHINDLE, WALTER C. V. AP GREEN | ASB.J055 | 0102X0 | 02/28/2001 | 14.41 | .09 | 14.51 | 14.51 |
| SCHMIDT, LEONARD/FRANCIS V. RAY-M | ASB.H317 | 0102X0 | 02/28/2001 | 44.41 | 91.49 | 14.51 | 14.51 |
| SCONYER, WILLIAM V. A.P GREEN | ASB.G133 | 0102X0 | 02/28/2001 | 28.45 | 7.02 | 35.47 | 35.47 |
| SEALS, JON V. ANCHOR PACKING | ASB.G463 | 0102X0 | 02/28/2001 | 57.05 | 1,346.09 | 1,403.14 | 1,403.14 |
| SEALS, ROBIN V. RM (MD: DON) | ASB.H187 | 0102X0 | 02/28/2001 | 90.83 | 20.20 | 111.03 | 111.03 |
| SEHNLE, LEROY V. RAYBESTOS-MANHATTAN | ASB.H100 | 0102X0 | 02/28/2001 | 13.82 | 7.40 | 21.22 | 21.22 |
| SHAFFER, DONALD C. V. R-M (MD:DONALD E.) | ASB.J030 | 0102X0 | 02/28/2001 | 1.39 | .23 | 1.62 | 1.62 |
| SHANKLIN, ROGER V. ACÆS | ASB.J177 | 0102X0 | 02/28/2001 | 39.71 | 6.29 | 46.03 | 46.03 |
| SHERROD, DALE V. ALCÆS (CHARLES) | ASB.H271 | 0102X0 | 02/28/2001 | 19.71 | 6.19 | 26.93 | 26.93 |
| SIGLER, JOHN M V. A.P. GREEN | ASB.G187 | 0102X0 | 02/28/2001 | 11.36 | 51.97 | 63.33 | 63.33 |
| SILVER, WERNER/PEARL V. A.P GREEN | ASB.G447 | 0102X0 | 02/28/2001 | 53.37 | 542.34 | 587.18 | 587.18 |
| SIMS, C.J. V. A.H. VOS COMPANY | ASB.J001 | 0102X0 | 02/28/2001 | 53.37 | 100.42 | 153.79 | 153.79 |
| SIMPSON, GRAYDON/SHIRLEY V. ABEX | ASB.G532 | 0102X0 | 02/28/2001 | 24.70 | 4.19 | 28.89 | 28.89 |
| SIMS, RICHARD V. ANCHOR PACKING | ASB.J015 | 0102X0 | 02/28/2001 | 30.13 | 6.49 | 36.62 | 36.62 |
| SINGLETON, ROBERT V. ATLAS TURNER | ASB.J039 | 0102X0 | 02/28/2001 | 10.07 | 1.66 | 11.73 | 11.73 |
| SLAVINSKY, FRANK/ALTHEA V. A.P. GREEN | ASB.G440 | 0102X0 | 02/28/2001 | 50.73 | 13.96 | 64.69 | 64.69 |
| SLEETH, GENE V. R-M (MD:MARIO ROSSI) | ASB.H700 | 0102X0 | 02/28/2001 | 2.79 | 2.05 | 4.84 | 4.84 |

PAGE:  30

BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES          IN ALL JURISDICTIONS

ALL SERVICES RENDERED ON BEHALF OF  W.R. Grace & Co. -- Conn

05/17/2005
GORDX0

| MATTER TITLE | ASB# | ASB## | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| SMITH, ALEX R./GRACE V. A.P. GREEN | ASB.H119 | 0102X0 | 02/28/2001 | 10.28 | 1.70 | 11.98 | 11.98 |
| SMITH, BURL G. V. ATLAS TURNER | ASB.G523 | 0102X0 | 02/28/2001 | 14.20 | 8.37 | 22.57 | 22.57 |
| SMITH, CLARENCE W. V. ANCHOR PACKING | ASB.G461 | 0102X0 | 02/28/2001 | 19.98 | 3.30 | 23.28 | 23.28 |
| SMITH, DANNY/MARILYN V. A.P. GREEN | ASB.J059 | 0102X0 | 02/28/2001 | 4.52 | 2.43 | 6.95 | 6.95 |
| SMITH, EUGENE V. ACANDS | ASB.G466 | 0102X0 | 02/28/2001 | 2.50 | 1.41 | 65.91 | 65.91 |
| SMITH, GEORGE R./HANNAH V. A.P. GREEN | ASB.H724 | 0102X0 | 03/28/2001 | 142.25 | 242.13 | 384.38 | 384.38 |
| SMITH, JAMES L. V. A.P. GREEN | ASB.J026 | 0102X0 | 03/28/2001 | .43 | .07 | .50 | .50 |
| SMITH, LEROMORE V. AP GREEN (SUC:WILLIAM) | ASB.J018 | 0102X0 | 03/28/2001 | 6.83 | .83 | 51.57 | 51.57 |
| SMITH, LOUISE V. R-M (SUC: RICHARD W.) | ASB.G511 | 0102X0 | 02/28/2001 | 6.59 | 44.98 | 51.57 | 51.57 |
| SMITH, PRISCILLA V. R-M (MD:RICHARD B.) | ASB.J051 | 0102X0 | 03/28/2001 | 6.72 | 12.95 | 19.67 | 19.67 |
| SMITH, TOMMY/TERRY V. R-M | ASB.J042 | 0102X0 | 03/28/2001 | 24.72 | 13.95 | 33.03 | 33.03 |
| SMITH, WILLIAM L./SHARON V. A.P. GREEN | ASB.G397 | 0102X0 | 02/28/2001 | .43 | .07 | .50 | .50 |
| SMITH-CALLOWAY, BESSIE V. ATLAS TURNER | ASB.H101 | 0102X0 | 03/28/2001 | 57.00 | 13.84 | 70.84 | 70.84 |
| SHIPES, HERMAN V. AP GREEN | ASB.J065 | 0102X0 | 03/28/2001 | 7.00 | 1.16 | 8.16 | 8.16 |
| SNODDERLY, CONSTANCE V. AP GRN(MD:DENNIS) | ASB.G563 | 0102X0 | 02/28/2001 | 9.51 | 1.51 | 10.70 | 10.70 |
| SOWERS, DORIS O-C (SUC: HENRY) | ASB.G523 | 0102X0 | 02/28/2001 | 89.57 | 226.45 | 316.02 | 316.02 |
| SPEED, MOBLEY V. R-M | ASB.J066 | 0102X0 | 03/28/2001 | 1.64 | 2.09 | 15.64 | 15.64 |
| SPLENDID, JAMES V. R-M | ASB.H115 | 0102X0 | 03/28/2001 | 13.55 | 34.95 | 215.92 | 216.92 |
| SPURLOCK, TERRY V. ANCHOR PACKING | ASB.G450 | 0102X0 | 02/28/2001 | 181.99 | 34.53 | 24.53 | 24.53 |
| ST. GERMAIN, PAUL V. A.P. GREEN | ASB.H44 | 0102X0 | 03/28/2001 | 15.90 | 4.48 | 20.38 | 20.38 |
| STAKER, SHIRLEY V. ACANDS (MD:GERALD) | ASB.H172 | 0102X0 | 03/28/2001 | 3.38 | .56 | 3.94 | 3.94 |
| STALLARD, KENNETH/PATRICIA V. A.P. GREEN | ASB.J179 | 0102X0 | 03/28/2001 | 41.83 | 8.65 | 50.48 | 50.48 |
| STALLARD, RONALD V. A.P. GREEN | ASB.G331 | 0102X0 | 02/28/2001 | 4.90 | 7.68 | 5.58 | 5.58 |
| STANBERRY, ANNA BELL V. R-M (MD:TROY) | ASB.G654 | 0102X0 | 02/28/2001 | 102.46 | 44.81 | 147.27 | 147.27 |
| STAMPFLI, FLOYD/GLADYS V. ACANDS | ASB.J027 | 0102X0 | 03/28/2001 | 1.00 | 44.81 | 46.55 | 46.56 |
| STANK, DONALD/GERALDINE V. AP GREEN | ASB.G566 | 0102X0 | 02/28/2001 | 39.75 | 14.29 | 92.16 | 92.16 |
| STARK, C.B. V. ATLAS TURNER | ASB.H742 | 0102X0 | 03/28/2001 | 77.87 | 55.43 | 72.16 | 72.16 |
| STARKS, STANLEY V. ATLAS TURNER INC. | ASB.H110 | 0102X0 | 03/28/2001 | 16.73 | 175.37 | 219.41 | 219.41 |
| STARKS, MATTHEW F. V. R-M (SUC: FRANK) | ASB.G475 | 0102X0 | 02/28/2001 | 44.74 | 181.86 | 365.46 | 365.46 |
| STEINBERGER, SHIRLEY/CAROLE V. R-M | ASB.G130 | 0102X0 | 02/28/2001 | 108.48 | 114.21 | 222.69 | 222.69 |
| STONE, DANNY V. ANCHOR PACKING (MD:EDDIE) | ASB.G455 | 0102X0 | 02/28/2001 | 18.75 | 43.44 | 62.14 | 62.14 |
| STRATTON, FRED/LEOLA V. A.P. GREEN | ASB.F780 | 0102X0 | 02/28/2001 | 24.52 | 4.88 | 29.40 | 29.40 |
| STUBBLEFIELD, HILMAN/MAUREEN V. AMC PKG | ASB.H178 | 0102X0 | 03/28/2001 | 3.87 | .64 | 4.51 | 4.51 |
| STURGES, EDWIN V. AP GREEN | ASB.H177 | 0102X0 | 03/28/2001 | 3.87 | .64 | 4.51 | 4.51 |
| STURGES, EDWIN/RICH. (MD:CAROL) V. APGRN | ASB.H438 | 0102X0 | 03/28/2001 | 17.56 | 23.05 | 41.11 | 41.11 |
| SUTOR, JOHN V. ANCHOR PACKING | ASB.G266 | 0102X0 | 02/28/2001 | .93 | .50 | 1.43 | 1.43 |
| SUTOR, GERALD V. ANCHOR PACKING | ASB.G179 | 0102X0 | 02/28/2001 | 184.16 | 30.38 | 214.54 | 214.54 |
| SUNDERMAN, LEWIS V. ANCHOR PACKING | ASB.J011 | 0102X0 | 03/28/2001 | 45.67 | 46.84 | 92.51 | 92.51 |
| SWANSON, MELVIN V. ANCHOR PACKING | ASB.H439 | 0102X0 | 03/28/2001 | 24.17 | 261.92 | 286.09 | 286.09 |
| SWANSON, JOHN/MYRTLE V. ANCHOR PACKING | ASB.G443 | 0102X0 | 02/28/2001 | 108.57 | 181.68 | 310.25 | 310.25 |
| SWIGLES, MYRTLE V. ACANDS (MD: HARRY) | ASB.G178 | 0102X0 | 02/28/2001 | 18.57 | 291.68 | 310.25 | 310.25 |
| TASKO, MARY V. ATLAS (MD: HARRY) | ASB.H715 | 0102X0 | 03/28/2001 | 23.55 | 3.88 | 27.43 | 27.43 |
| TATE, JACKORDY V. R-M | ASB.J013 | 0102X0 | 03/28/2001 | 6.19 | 10.59 | 16.78 | 16.78 |
| TATUM, LEON V. A.P. GREEN | ASB.Q500 | 0102X0 | 02/28/2001 | .43 | .07 | .50 | .50 |
| TAYLOR, BILL V. ACANDS, INC. | ASB.H426 | 0102X0 | 03/28/2001 | 2.55 | .42 | 2.97 | 2.97 |
| TAYLOR, LEON V. A.P. GREEN | ASB.G846 | 0102X0 | 02/28/2001 | 1.83 | .31 | 2.14 | 2.14 |
| TAYLOR, RUFFIN V. ACANDS | ASB.H715 | 0102X0 | 03/28/2001 | 1.83 | .31 | 2.14 | 2.14 |
| TERRY, FLOSSIE MAY V. OCF (MD:ARCHIE) | ASB.G174 | 0102X0 | 02/28/2001 | 27.00 | 4.46 | 31.46 | 31.46 |
| THIBODEAUX, JAMES JR. V. R-M | ASB.H076 | 0102X0 | 03/28/2001 | 14.29 | 2.24 | 16.53 | 16.53 |
| THOMAS, BEN V. ACANDS | ASB.G846 | 0102X0 | 02/28/2001 | 38.67 | 11.80 | 50.47 | 50.47 |
| THOMPSON, ELEANOR V. AMC PKG (SUC:DONALD) | ASB.F474 | 0102X0 | 02/28/2001 | 1.02 | .17 | 1.19 | 1.19 |

PAGE: 31    BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES

ALL SERVICES RENDERED ON BEHALF OF  W.R. Grace & Co. -- Conn        IN ALL JURISDICTIONS

05/17/2005  GORX0

| MATTER TITLE | ASB# | ASB# | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| THOMPSON, MARY LOU V. ACS (DEC: CURTIS) | ASB.H698 | 0102X0 | 02/28/2001 | 1.71 | .28 | 1.99 | 1.99 |
| THOMPSON, OWEN/BERNICE V. A.P. GREEN | ASB.G235 | 0102X0 | 02/28/2001 | 83.91 | 325.45 | 409.36 | 409.36 |
| THOMPSON, RONNIE V. ACANDS | ASB.H735 | 0102X0 | 02/28/2001 | 15.32 | 2.53 | 17.85 | 17.85 |
| THOMPSON, VINCENT V. ACS | ASB.H736 | 0102X0 | 02/28/2001 | 28.90 | 5.02 | 33.92 | 33.92 |
| TIDWELL, ARTHUR V. ACS | ASB.H734 | 0102X0 | 02/28/2001 | 30.64 | 5.05 | 35.69 | 35.69 |
| TILLMAN, LEON V. ACS | ASB.H733 | 0102X0 | 02/28/2001 | 50.15 | 21.87 | 72.02 | 72.02 |
| TOBIN, LORENA V. R-M (MD:RICHARD JR.) | ASB.H700 | 0102X0 | 02/28/2001 | 6.99 | 1.15 | 8.14 | 8.14 |
| TODD, CHARLES/CARRN V. ACS | ASB.J005 | 0102X0 | 02/28/2001 | 4.00 | 1.21 | 5.21 | 5.21 |
| TOMLINSON, GINGER V. A.P.GREEN (MD:LESTER) | ASB.J053 | 0102X0 | 02/28/2001 | 4.00 | 1.81 | 5.71 | 5.71 |
| TORRANCE, ALICE ANN V. R-M (MD:HENRI) | ASB.G937 | 0102X0 | 02/28/2001 | 29.57 | 5.10 | 34.67 | 34.67 |
| TREADWELL, AMOS V. ATLAS TURNER | ASB.H737 | 0102X0 | 02/28/2001 | 8.72 | 2.69 | 11.41 | 11.41 |
| TROMBLEY, KATHERINE V. ACS | ASB.H194 | 0102X0 | 02/28/2001 | 6.77 | 7.58 | 14.35 | 14.35 |
| TRUDELL, ELDON/RITA V. A.P. GREEN | ASB.G233 | 0102X0 | 02/28/2001 | 4.50 | .74 | 5.24 | 5.24 |
| TUCKER, CECIL/INEZ V. A.P. GREEN | ASB.J044 | 0102X0 | 02/28/2001 | 23.54 | 7.47 | 31.01 | 31.01 |
| TURLEY, VERNON/JUDITH V. A.P. GREEN | ASB.H701 | 0102X0 | 02/28/2001 | 8.77 | 1.60 | 10.37 | 10.37 |
| TURNER, BETTY V. R-M (SUCC:KENNETH) | ASB.H702 | 0102X0 | 02/28/2001 | 10.00 | 1.62 | 11.62 | 11.62 |
| UEBBING, JOHN V. R-M | ASB.H129 | 0102X0 | 02/28/2001 | 1.06 | 1.76 | 2.82 | 2.82 |
| UPTON, BEN G./MARTHA ANN V. AP GREEN | ASB.H070 | 0102X0 | 02/28/2001 | 6.87 | 1.14 | 8.01 | 8.01 |
| VAGNONE, EUGENE/ROSEMARY V. AP GREEN | ASB.H129 | 0102X0 | 02/28/2001 | 2.00 | 1.33 | 3.33 | 3.33 |
| VALENTINE, SHERRILL V. ANCHOR PACKING | ASB.G112 | 0102X0 | 02/28/2001 | 47.27 | 14.28 | 61.55 | 61.55 |
| VAN HOOK, FLORENE V. ATLAS | ASB.H133 | 0102X0 | 02/28/2001 | 29.61 | 45.65 | 75.26 | 75.26 |
| VAN SCYOC, CURTIS III V. ACS | ASB.H111 | 0102X0 | 02/28/2001 | 20.11 | .90 | 20.11 | 20.11 |
| VARLEY, ROBERT V. VOSS (MD:CURTIS) | ASB.H067 | 0102X0 | 02/28/2001 | 4.57 | .31 | 4.57 | 4.57 |
| VASQUEZ, EMILY V O-C (MD. LEONARD) | ASB.G462 | 0102X0 | 02/28/2001 | 12.69 | 2.14 | 14.83 | 14.83 |
| VELASCO, LAVERN V. ACANDS | ASB.H436 | 0102X0 | 02/28/2001 | 12.69 | 2.14 | 14.83 | 14.83 |
| VILLALOBOS, CARLOS V. ATLAS TURNER | ASB.H023 | 0102X0 | 02/28/2001 | 9.71 | 1.60 | 15.80 | 15.80 |
| VIALE, AUGUST/DOROTHY V. AP GREEN | ASB.H069 | 0102X0 | 02/28/2001 | 144.22 | 142.80 | 287.02 | 287.02 |
| VICKRI, JAMES V. ACS (MD:CHARLES) | ASB.J047 | 0102X0 | 02/28/2001 | .70 | 1.27 | 1.27 | 1.27 |
| VIDDLICH, FRANK V R-M | ASB.H469 | 0102X0 | 02/28/2001 | 8.71 | 17.34 | 26.05 | 26.05 |
| VIGIL, PETER/JEANETTE V. AP GREEN | ASB.G067 | 0102X0 | 02/28/2001 | 23.10 | 4.29 | 27.39 | 27.39 |
| VIGNA, ROBERT/CAROL V. A.P GREEN | ASB.H068 | 0102X0 | 02/28/2001 | 9.00 | 1.49 | 10.49 | 10.49 |
| VILELA, EMILY V O-C (MD. LEONARD) | ASB.H024 | 0102X0 | 02/28/2001 | 2.34 | .39 | 2.73 | 2.73 |
| VIMAL, EVELYN V. R-M (MD:WILLIAM J.) | ASB.J040 | 0102X0 | 02/28/2001 | .12 | .02 | .14 | .14 |
| VIMNOR, ALLEN/SANDY V. AP GREEN | ASB.G459 | 0102X0 | 02/28/2001 | 20.73 | 4.12 | 24.85 | 24.85 |
| WAGGONER, DOROTHY V. R-M | ASB.H188 | 0102X0 | 02/28/2001 | 65.79 | 33.13 | 98.92 | 98.92 |
| WAGGONER, JOHN V. R-M (MD:(USS H491) | ASB.H189 | 0102X0 | 02/28/2001 | 45.29 | 33.33 | 78.62 | 78.62 |
| WAGNER, FLOYD R./DOROTHY V. R-M | ASB.G066 | 0102X0 | 02/28/2001 | 52.73 | 11.45 | 78.36 | 78.36 |
| WAGNER, SUSAN V. AP GRN (MD:DONALD ROCK) | ASB.H432 | 0102X0 | 02/28/2001 | 52.73 | 9.21 | 61.94 | 61.94 |
| WALDORF, KATHLEEN V. R-M (MD: VIRGIL) | ASB.G061 | 0102X0 | 02/28/2001 | 59.97 | 17.16 | 77.13 | 77.13 |
| WALKER, GEORGE K./BEVERLY V. AP GREEN | ASB.G069 | 0102X0 | 02/28/2001 | 16.70 | 12.54 | 29.24 | 29.24 |
| WALKER, JAMES D./SANDRA V. AP GREEN | ASB.G072 | 0102X0 | 02/28/2001 | 59.34 | 29.43 | 88.77 | 88.77 |
| WALKER, RAYMOND V. A.P. GREEN | ASB.F996 | 0102X0 | 02/28/2001 | 9.75 | 1.61 | 11.36 | 11.36 |
| WARD, DARRELL V. ACS | ASB.G065 | 0102X0 | 02/28/2001 | 6.96 | 1.17 | 8.13 | 8.13 |
| WARD, SHARON V. AP GREEN (MD:ORVAL DILLON) | ASB.G090 | 0102X0 | 02/28/2001 | 19.05 | 3.23 | 22.28 | 22.28 |
| WATKINS, HUGH/DONNA V. R-M/APTL | ASB.H063 | 0102X0 | 02/28/2001 | 119.36 | 187.29 | 306.65 | 306.65 |
| WEBBER, LORRAINE V. ABEX (MD: EDWARD) | ASB.J010 | 0102X0 | 02/28/2001 | 36.65 | 6.92 | 43.57 | 43.57 |
| WEBBER, TRACIE V. ABEX (MD: RALPH) | ASB.G833 | 0102X0 | 02/28/2001 | 15.41 | 2.65 | 18.06 | 18.06 |
| WELLS, BETTY V. R-M (MD:DONALD K. WELLS) | ASB.H755 | 0102X0 | 02/28/2001 | 9.42 | 1.92 | 11.34 | 11.34 |
| WELLS, JOHN/CAROLE V. R-M | ASB.G063 | 0102X0 | 02/28/2001 | 61.53 | 730.57 | 815.07 | 815.07 |
| WELLS, KAREN V. ACS | ASB.G051 | 0102X0 | 02/28/2001 | 61.03 | 20.96 | 81.99 | 81.99 |
| WENTRCEK, JULIUS V. ACS | ASB.G052 | 0102X0 | 02/28/2001 | 55.88 | 59.82 | 115.70 | 115.70 |
| WEST, RICHARD/KYONG V. A.P. GREEN | ASB.G468 | 0102X0 | 02/28/2001 | 55.88 | 59.82 | 115.70 | 115.70 |

PAGE : 32

**BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES   IN ALL JURISDICTIONS**

**ALL SERVICES RENDERED ON BEHALF OF   W.R. Grace & Co. -- Conn**

| MATTER TITLE | ASB# | | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| WESTON, ROBERT/JULIA V. AP GREEN | ASB.G086 | 0102X0 | 02/28/2001 | 189.98 | 75.60 | 265.58 | 265.58 |
| WESTRICK, DARWIN/MARY E. V. A.P. GREEN | ASB.H753 | 0102X0 | 02/28/2001 | 5.39 | .89 | 6.28 | 6.28 |
| WHALEY, BETTY V. AP GREEN (MD; MAYO) | ASB.H905 | 0102X0 | 02/28/2001 | 5.88 | .49 | 6.37 | 6.37 |
| WHITE, CHARLES V. AP GREEN (SUC.JIM) | ASB.G095 | 0102X0 | 02/28/2001 | 24.87 | -24.50 | .37 | .37 |
| WILCOX, HELEN V. ACES (MD;RONALD) | ASB.G093 | 0102X0 | 02/28/2001 | 3.50 | .58 | 4.08 | 4.08 |
| WILBURN, DEL/JEAN V. AP GREEN | ASB.G010 | 0102X0 | 02/28/2001 | 40.45 | 8.35 | 48.80 | 48.80 |
| WILLIAMS, DOYLE/JOAN MARIE V. AP GREEN | ASB.G120 | 0102X0 | 02/28/2001 | 51.94 | 4.35 | 56.29 | 56.29 |
| WILLIAMS, J CECILIA V. ACES (MD;LEONARD) | ASB.G110 | 0102X0 | 02/28/2001 | 8.00 | 1.32 | 9.32 | 9.32 |
| WILLIAMS, KENNETH V. ACANDS | ASB.H076 | 0102X0 | 02/28/2001 | 4.40 | 1.03 | 5.43 | 5.43 |
| WILLIAMS, LEE T. V. ACES | ASB.G057 | 0102X0 | 02/28/2001 | 15.55 | 3.76 | 19.31 | 19.31 |
| WILLIAMS, PHOEBE V. ACANDS | ASB.J022 | 0102X0 | 02/28/2001 | 1.00 | .17 | 1.17 | 1.17 |
| WILLIAMS, REGINALD/LACHNE V. A.P. GREEN | ASB.H306 | 0102X0 | 02/28/2001 | 79.88 | 57.98 | 137.86 | 137.86 |
| WILLIAMS, SAMPSON V. A.P. GREEN | ASB.J055 | 0102X0 | 02/28/2001 | 1.81 | .16 | 1.97 | 1.97 |
| WILLIAMS, SUSAN V. R-M (MD;WILBERT) | ASB.H707 | 0102X0 | 02/28/2001 | 8.09 | .88 | 8.97 | 8.97 |
| WILLIS, TEDDY V. R-M | ASB.J703 | 0102X0 | 02/28/2001 | 31.30 | 158.85 | 190.15 | 190.15 |
| WILMOT, THOMAS/MARGARITA V. R-M | ASB.G955 | 0102X0 | 02/28/2001 | 28.59 | 6.20 | 34.79 | 34.79 |
| WILSON, HOWARD/PEARL V. A.P. GREEN | ASB.G115 | 0102X0 | 02/28/2001 | 163.16 | 353.52 | 516.68 | 516.68 |
| WILSON, JOHN E. V. ACES | ASB.J023 | 0102X0 | 02/28/2001 | 6.59 | 1.10 | 7.79 | 7.79 |
| WILSON, MARY V. AP GREEN (MD;RICHARD C.) | ASB.J057 | 0102X0 | 02/28/2001 | 27.10 | 4.70 | 31.80 | 31.80 |
| WILSON, ROBIN V. ACES (DEC; DOUGLAS) | ASB.H116 | 0102X0 | 02/28/2001 | 15.37 | 4.23 | 19.60 | 19.60 |
| WILSON, WILLIAM V. ACES | ASB.G122 | 0102X0 | 02/28/2001 | 79.29 | 16.22 | 95.51 | 95.51 |
| WIRTHMAN, PHILLIP V. AP GREEN | ASB.J066 | 0102X0 | 02/28/2001 | .77 | .13 | .90 | .90 |
| WISE, MICHAEL V. R-M | ASB.G004 | 0102X0 | 02/28/2001 | 13.23 | 2.18 | 15.41 | 15.41 |
| WOOD, GEORGE/BARBARA V. AP GREEN | ASB.J003 | 0102X0 | 02/28/2001 | 33.54 | 38.08 | 61.53 | 61.53 |
| WOODWORTH, PAUL/OLLIE V. AP GREEN | ASB.G083 | 0102X0 | 02/28/2001 | 58.45 | 13.68 | 72.08 | 72.08 |
| WRIGHT, ALLEN/DAWNA V. ANCHOR PACKING | ASB.H739 | 0102X0 | 02/28/2001 | 44.95 | 9.32 | 61.53 | 61.53 |
| WRIGHT, BOBBY/GAY V. AP GREEN | ASB.H728 | 0102X0 | 02/28/2001 | 8.93 | 3.54 | 12.47 | 12.47 |
| WYATT, OMER CARL V. A.P. GREEN INDUSTRIES | ASB.H123 | 0102X0 | 02/28/2001 | 1.82 | .30 | 2.12 | 2.12 |
| YANDELL, TOMMY V. AP GREEN | ASB.J045 | 0102X0 | 02/28/2001 | 142.31 | 43.05 | 185.36 | 185.36 |
| YARBROUGH, KENNETH V. A.P. GREEN | ASB.G854 | 0102X0 | 02/28/2001 | 10.07 | 63.59 | 73.66 | 73.66 |
| YEAGER, RICHARD/SHIRLEY V. ACES | ASB.G851 | 0102X0 | 02/28/2001 | 1.16 | .19 | 1.35 | 1.35 |
| YOBS, MYRON, JR./JANA V. A.P. GREEN | ASB.H739 | 0102X0 | 02/28/2001 | 16.45 | 2.72 | 19.17 | 19.17 |
| YORK, MYRON V. R-M | ASB.H743 | 0102X0 | 02/28/2001 | 17.77 | 2.94 | 20.71 | 20.71 |
| YORK, ROBERT V. GREEN | ASB.G961 | 0102X0 | 02/28/2001 | 4.16 | 27.85 | 32.01 | 32.01 |
| YOUNG, RAYMOND V. ACES | ASB.G947 | 0102X0 | 02/28/2001 | 11.52 | 27.62 | 38.14 | 38.14 |
| YOUNG, STANLEY V. AP GREEN (MD; GAIL) | ASB.J364 | 0102X0 | 02/28/2001 | 11.50 | 2.94 | 20.44 | 20.44 |
| YUHNS, JACK V. ACES | ASB.G955 | 0102X0 | 02/28/2001 | 1.02 | 1.02 | 2.04 | 2.04 |
| ZANDER, DARVIL/ELMA V. R-M | ASB.J354 | 0102X0 | 02/28/2001 | 17.85 | 5.87 | 5.87 | 5.87 |
| ZIELASKOWSKI, RAYMOND V. ACES | ASB.H655 | 0102X0 | 02/28/2001 | 3.14 | 1.52 | 3.66 | 3.66 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ZIMMERMAN, WILLIAM V. ACES (MD;SANDR HOLLAAB) | | | | | | | |
| ZOLL, JERRY/DONA JANE V. A.P. GREEN | | | | | | | |

| Through end of: 02/01 | | | | 18,570.27 | 21,973.33 | 40,543.60 | 40,543.60 |
|---|---|---|---|---|---|---|---|

| MATTER TITLE | ASB# | | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| APODACA, ROBERT V. ANCHOR PACKING | ASB.G337 | 0103X0 | 03/31/2001 | 4.55 | 2.82 | 7.37 | 7.37 |
| BERRY, JOHN/MARJORIE V. ACES | ASB.G271 | 0103X0 | 03/31/2001 | -49.58 | -12.08 | -61.76 | -61.76 |
| BRANDT, MICHAEL/CASSANDRA V. A.P. GREEN | ASB.G354 | 0103X0 | 03/23/2001 | .77 | .58 | 1.35 | 1.35 |
| BRIEDE, IRENE V. AMC PKG | ASB.G205 | 0103X0 | 03/31/2001 | -6.83 | -1.69 | -8.52 | -8.52 |
| CARGO, RUDY/HILDA V. A.P. GREEN | ASB.G208 | 0103X0 | 03/31/2001 | .00 | 147.89 | 147.85 | 147.85 |
| CHANDLER, EMERY/JOANN V. A.P. GREEN | ASB.G328 | 0103X0 | 03/31/2001 | -.14 | 27.30 | 27.16 | 27.16 |

859

PAGE:  33    BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES    IN ALL JURISDICTIONS    05/17/2005
ALL SERVICES RENDERED ON BEHALF OF:  W.R. Grace & Co. -- Conn                                                               GORDX0

| MATTER TITLE | AS## | | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| COOPER, ROBERT/CARMEN MARTINEZ V. RM | ASB.F758 | 0100X0 | 03/31/2001 | -9.60 | -1.58 | -11.18 | -11.18 |
| CRONIN, MICHAEL D./BETTY V. A.P. GREEN | ASB.G158 | 0100X0 | 03/31/2001 | .00 | 226.60 | 226.60 | 226.60 |
| DUKES, JIMMY/JANE V. A.P. GREEN | ASB.G338 | 0100X0 | 03/31/2001 | .00 | 404.92 | 404.92 | 404.92 |
| DUNN, ROBERT/EDNA V. ACE$ | ASB.H908 | 0100X0 | 03/31/2001 | .00 | 43.04 | 43.04 | 43.04 |
| EVANS, LARRY P. V. ACE$ | ASB.F958 | 0100X0 | 03/31/2001 | .63 | 5.48 | 5.48 | 5.48 |
| FARIS, EUGENE/RUTHELL V. AP GREEN | ASB.G076 | 0100X0 | 03/31/2001 | -.21 | 5.91 | 5.91 | 5.91 |
| FOSTER, BILLIE V. ACE$ | ASB.G114 | 0100X0 | 03/31/2001 | 1.39 | 2.99 | 2.99 | 2.99 |
| FREEMAN, STANLEY (G.A.L. ALFRED) V. R-M | ASB.H302 | 0102X0 | 03/31/2001 | 5.49 | 7.28 | 7.28 | 7.28 |
| GASTON, RON V. ABEX (MD: MONROE) | ASB.G041 | 0102X0 | 03/31/2001 | -47.56 | -98.23 | -98.23 | -98.23 |
| GORDON & REES SPCL ADJ/W.R. GRACE | 5336 | 0102X0 | 03/31/2001 | -50.67 | 81.85 | 81.85 | 81.85 |
| HAMESBERY, GLYN/BARBARA V. AP GREEN | ASB.G045 | 0102X0 | 03/31/2001 | 70.00 | 81.85 | 81.85 | 81.85 |
| HAMESBERY, GLYN/BARBARA V. AP GREEN | ASB.G045 | 0102X0 | 03/31/2001 | .00 | 60.16 | 60.16 | 60.16 |
| HAYES, JOHN A./ANITA V. A.P. GREEN | ASB.G253 | 0102X0 | 03/31/2001 | .00 | 18.64 | 18.64 | 18.64 |
| HERNAL, ROBERT/IRENE V. A.P. GREEN | ASB.G250 | 0102X0 | 03/31/2001 | -.12 | -.14 | -.14 | -.14 |
| HERWAL, JOHN V. A.P. GREEN | ASB.G634 | 0102X0 | 03/31/2001 | .02 | 31.77 | 31.77 | 31.77 |
| HICKEY, JAMES/LUCY V. RAYBESTOS-MANHATTAN | ASB.H311 | 0102X0 | 03/31/2001 | 5.10 | 9.31 | 9.31 | 9.31 |
| LACEY, ANNABELLE V. RM/WATSON(MD:HOWARD) | ASB.F438 | 0102X0 | 03/31/2001 | .00 | 4.21 | 4.21 | 4.21 |
| MADDEN, STEPHANIE R-M (MD: FRANCIS) | ASB.C713 | 0102X0 | 03/31/2001 | .00 | 16.45 | 16.45 | 16.45 |
| McCORMICK, LAYONNE V. OCEANIC(R-M(MD:JAB) | ASB.G129 | 0102X0 | 03/31/2001 | .00 | 123.60 | 123.60 | 123.60 |
| McLEAN, NEIL/VIRGINIA V. A.P. GREEN | ASB.G247 | 0102X0 | 03/31/2001 | 1.06 | 1.17 | 1.17 | 1.17 |
| MORRIS, OK YON V. OCP (MD: NOBLE) | ASB.H526 | 0102X0 | 03/31/2001 | .00 | 89.45 | 89.45 | 89.45 |
| MURRAY, EVERITT/OMETA V. A.P. GREEN | ASB.H336 | 0102X0 | 03/31/2001 | -.13 | -.13 | -.13 | -.13 |
| NIX, MARY LOU V. CCF (MD: DEAN) | ASB.G634 | 0102X0 | 03/31/2001 | 8.50 | 207.29 | 207.29 | 207.29 |
| OVERLY, LOUISE V. RAY-MAN (MD: ROBERT) | ASB.H219 | 0102X0 | 03/31/2001 | 1.40 | 9.90 | 9.90 | 9.90 |
| OVERTON, THOMAS/LORRAINE V. A.P. GREEN | ASB.C520 | 0102X0 | 03/31/2001 | 22.50 | 69.49 | 69.49 | 69.49 |
| PAGE, DONALD M. V. ANCR PKG (MD: DON R) | ASB.G721 | 0102X0 | 03/31/2001 | 104.71 | 76.49 | 76.49 | 76.49 |
| PATUREL, RICHARD R-M/SEA LAND SERVICE | ASB.H771 | 0102X0 | 03/31/2001 | 14.10 | 122.18 | 122.18 | 122.18 |
| PAUL, ALBERT/LUCILLE V. A.P. GREEN | ASB.G221 | 0102X0 | 03/31/2001 | 2.32 | 16.42 | 16.42 | 16.42 |
| POPIEL, SUSAN E-C/EILEEN (MD: RICHARD) | ASB.F166 | 0102X0 | 03/31/2001 | .00 | 196.20 | 196.20 | 196.20 |
| RANDLE, SHIRLEY V. RAY-MAN (MD: FRANK) | ASB.G855 | 0102X0 | 03/31/2001 | .00 | 17.66 | 17.66 | 17.66 |
| RAY, WALTER/ALINE V. A.P. GREEN | ASB.G506 | 0102X0 | 03/31/2001 | 39.66 | 375.23 | 375.23 | 375.23 |
| REICH, JULIUS/ CYNTHIA V. T&N (USE H504) | ASB.G197 | 0102X0 | 03/31/2001 | .00 | 139.94 | 139.94 | 139.94 |
| SAMPFORD, JOE/FREDDIE V. A.P. GREEN | ASB.G249 | 0102X0 | 03/31/2001 | .00 | 5.72 | 5.72 | 5.72 |
| SILBER, WERNER/PEARL V. A.P. GREEN | ASB.G956 | 0102X0 | 03/31/2001 | .00 | 87.50 | 87.50 | 87.50 |
| SLAVENSKY, FRANK/ALTHEA V. A.P. GREEN | ASB.G243 | 0102X0 | 03/31/2001 | .00 | 631.47 | 631.47 | 631.47 |
| STANBERY, GLENDA BELL V. R-M (MD: TROY) | ASB.H124 | 0102X0 | 03/31/2001 | .00 | 17.94 | 17.94 | 17.94 |
| STAPP, DONALD/GERALDINE V. AP GREEN | ASB.G650 | 0102X0 | 03/31/2001 | .00 | 19.26 | 19.26 | 19.26 |
| STARNELLI, LIDO/FRANCES V. R-M | ASB.G566 | 0102X0 | 03/31/2001 | .00 | 59.38 | 59.38 | 59.38 |
| SWEIK, JEAN ANN V. R-M (MD: CHARLES) | ASB.G859 | 0102X0 | 03/31/2001 | -.26 | -.79 | -.79 | -.79 |
| TERRY, FLOSSIE MAY V. OCP (MD:ARCHIE) | ASB.H222 | 0102X0 | 03/31/2001 | 2.33 | 2.72 | 2.72 | 2.72 |
| THOMPSON, OWEN/BERNICE V. A.P. GREEN | ASB.H426 | 0102X0 | 03/31/2001 | -.56 | -.67 | -.67 | -.67 |
| VIGNA, PETER/JOSEPHINE V. A.P. GREEN | ASB.G235 | 0102X0 | 03/31/2001 | -.56 | 27.12 | 27.12 | 27.12 |
| WAGGONER, DOROTHY V. R-M (MD:(USE H491) | ASB.G044 | 0102X0 | 03/31/2001 | .00 | .62 | .62 | .62 |
| WEST, RICHARD/EXONG V. A.P. GREEN | ASB.G097 | 0102X0 | 03/31/2001 | -.53 | 4.51 | 4.51 | 4.51 |
| WESTON, ROBERT/JULIA V. A.P. GREEN | ASB.H188 | 0103X0 | 03/31/2001 | .00 | 141.50 | 141.50 | 141.50 |
| WILSON, HOWARD/PEARL V. AP GREEN | ASB.G006 | 0103X0 | 03/31/2001 | .00 | 138.83 | 138.83 | 138.83 |
| WRIGHT, BOBBY/GAY V. AP GREEN | ASB.G105 | 0103X0 | 03/31/2001 | .91 | 227.69 | 227.69 | 227.69 |
|  | ASB.G003 | 0103X0 | 03/31/2001 | .00 | 40.08 | 40.08 | 40.08 |

|  | | | | 165.09 | 3,903.22 | 4,068.31 | 4,068.31 |

| 58 | | | Through end of: 03/01 | | | | |

| AGUILAR, ETHEL V. AMC PKG (MD: FRANCIS) | ASB.F786 | 0104X0 | 04/30/2001 | -38.92 | -7.73 | -46.65 | -46.65 |

|  | | | | -38.92 | -7.73 | -46.65 | -46.65 |

PAGE:  34     BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES     IN ALL JURISDICTIONS

ALL SERVICES RENDERED ON BEHALF OF  W.R. Grace & Co. --- Conn

| MATTER TITLE | ASB# | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|
| BERRY, JOHN/ MARJORIE V. AC&S | ASB G971 | 010430 | 04/30/2001 | -1.87 | .31 | -2.18 | -2.18 |
| BOSWELL, LARRY/CATHARINE V. A.P. GREEN | ASB G345 | 010430 | 04/30/2001 | -3.17 | .56 | -3.73 | -3.73 |
| BRANDT, MICHAEL/CASSANDRA V. A.P. | ASB G344 | 010430 | 04/30/2001 | -.08 | .06 | -.56 | -.56 |
| COOLEY, DENNIS/GERALDINE V. AC&S | ASB G344 | 010430 | 04/30/2001 | -.07 | .07 | -.47 | -.47 |
| DESIMONE, JERRY V. ANCHOR PACKING | ASB G009 | 010430 | 04/30/2001 | 7.50 | 1.24 | 8.74 | 8.74 |
| DESIMONE, JEAN V. R.M (MD: JOSEPH) | ASB H206 | 010430 | 04/30/2001 | -.90 | -.11 | -1.11 | -1.11 |
| DUKES, JIMMY/JANE V. A.P. GREEN | ASB G338 | 010430 | 04/30/2001 | 102.57 | 102.57 | 102.57 | 102.57 |
| EDWARDS, RICHARD V. A.P. GREEN (MD: LLOYD) | ASB G460 | 010430 | 04/30/2001 | -1.52 | -1.71 | -17.18 | -17.18 |
| FASSETT, DEAN/YVONNE V. A.P. GREEN | ASB G014 | 010430 | 04/30/2001 | -.47 | -.18 | -.24 | -.24 |
| FANNIN, ELEANOR V. AC&S | ASB G341 | 010430 | 04/30/2001 | -.31 | .03 | -3.93 | -3.93 |
| FOSTER, BILLY V. AC&S (MD: JOHN) | ASB G341 | 010430 | 04/30/2001 | -.56 | .56 | -3.93 | -3.93 |
| GASTON, RON V. ABEX (MD: MONROE) | ASB G043 | 010430 | 04/30/2001 | -20.91 | -4.56 | -25.47 | -25.47 |
| HICKMAN, WILLIE MAE V. AP (MD:WILBERT) | ASB H211 | 010430 | 04/30/2001 | -.15 | -.15 | -1.05 | -1.05 |
| HOKERSON, HARRY/JANICE V. A.P. GREEN | ASB G324 | 010430 | 04/30/2001 | -11.74 | -3.95 | -15.69 | -15.69 |
| MATSON, GEORGE B./ARLENE M. V. AP GREEN | ASB G189 | 010430 | 04/30/2001 | -.27 | .05 | -.27 | -.27 |
| MILLER, IRVIN V. ANCHOR PACKING | ASB G189 | 010430 | 04/30/2001 | 22.50 | 3.71 | 26.21 | 26.21 |
| OWENS, DONALD W./JILLIE PKG (MD:LLOYD) | ASB G371 | 010430 | 04/30/2001 | 104.71 | 217.47 | 122.18 | 122.18 |
| PAGE, DONALD W. V. ANCH PKG (MD: DON R) | ASB G371 | 010430 | 04/30/2001 | 104.71 | 217.87 | 217.87 | 217.87 |
| PALMORE, NAOMI V. AP GREEN | ASB G065 | 010430 | 04/30/2001 | -31.84 | -6.75 | -38.59 | -38.59 |
| RUNK, MELVIN/KATHERINE V. A.P. GREEN | ASB G240 | 010430 | 04/30/2001 | -.89 | -.16 | -1.05 | -1.05 |
| SCHILZ, BARBARA V. AP GREEN (MD:HENRY) | ASB G516 | 010430 | 04/30/2001 | -1.05 | -.33 | -1.05 | -1.05 |
| SILBER, HENRY/PEARL V. A.P. GREEN | ASB H724 | 010430 | 04/30/2001 | -1.92 | -1.33 | -2.28 | -2.28 |
| STEVENS, GEORGE E./NANCY V. AP GREEN | ASB G372 | 010430 | 04/30/2001 | -22.91 | 307.23 | 307.23 | 307.23 |
| PAUL, ALBERT/LUCILLE V. A.P. GREEN | ASB H724 | 010440 | 04/30/2001 | -22.91 | -13.36 | -14.04 | -14.04 |
| SNYDER, REBECCA V. ACS (MD: KENNETH) | ASB H021 | 010440 | 04/30/2001 | -.68 | -.11 | -.82 | -.82 |
| STAPP, DONALD/GERALDINE V. AP GREEN | ASB G556 | 010440 | 04/30/2001 | 2.87 | .58 | 3.45 | 3.45 |
| THOMAS, RACHEL V. FOSTER (MD:JOSEPH) | ASB J086 | 010440 | 04/30/2001 | -.87 | -.02 | .82 | .82 |
| THOMPSON, DANIEL V. A.P. GREEN | ASB H031 | 010440 | 04/30/2001 | -.86 | -.02 | -1.02 | -1.02 |
| THOMPSON, OMER/BERNICE V. A.P. GREEN | ASB J086 | 010440 | 04/30/2001 | -.91 | -.29 | 1.20 | 1.20 |
| WILSON, GEORGE M./HELEN V. AP GREEN | ASB G108 | 010440 | 04/30/2001 | -.91 | -.29 | 1.20 | 1.20 |
| WINKLER, ALFRED/HELENE V. AP GREEN | ASB G005 | 010430 | 04/30/2001 | -39.14 | -55.80 | -94.94 | -94.94 |

33                                                   Through end of: 04/01      -44.28     570.82     526.54     526.54

| MATTER TITLE | ASB# | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|
| BROWN, LEONARD V. RAYBESTOS-MANHATTAN | ASB G355 | 010530 | 05/31/2001 | -6.53 | -1.20 | -7.73 | -7.73 |
| CREST, JOHN V./MARTHA MANUEL CORREIA | ASB F758 | 010530 | 05/31/2001 | -33.43 | -59.30 | -92.73 | -92.73 |
| DUKES, JIMMY/JANE V. A.P. GREEN | ASB G338 | 010530 | 05/31/2001 | .00 | 12.80 | 12.80 | 12.80 |
| FANNIN, RICHARD V. A.P. GREEN (MD: JOHN) | ASB G341 | 010530 | 05/31/2001 | .00 | 114.50 | 114.50 | 114.50 |
| FANNIN, ELEANOR V. ABEX (MD:JOHN) | ASB J341 | 010530 | 05/31/2001 | 21.56 | 3.76 | 25.32 | 25.32 |
| FRENCH, SHIRLEY V AP GREEN (DEC:LINTON) | ASB F829 | 010530 | 05/31/2001 | -22.88 | .00 | -18.66 | -18.66 |
| HULSEY, VALETA V. A.P. GREEN (MD:JOHN) | ASB G433 | 010530 | 05/31/2001 | -3.56 | .00 | 67.65 | 67.65 |
| MCKINNEY, RICHARD L. V. AP GREEN (MD:ROBERT) | ASB G439 | 010530 | 05/31/2001 | -3.56 | 6.04 | -4.16 | -4.16 |
| MCKINNEY, RICHARD L. (MD: NOBLE) | ASB H236 | 010530 | 05/31/2001 | -.14 | .14 | -.96 | -.96 |
| MORAN, EVERETT/OMEGA V. AP GREEN | ASB G615 | 010530 | 05/31/2001 | 22.50 | 109.20 | 109.20 | 109.20 |
| O'REAR, J.D./BILLIE RUTH V. A.P. GREEN | ASB G671 | 010530 | 05/31/2001 | 104.71 | 3.71 | 26.21 | 26.21 |
| PAGE, DONALD W. V. ANCH PKG (MD: DON R) | ASB G271 | 010530 | 05/31/2001 | 104.71 | 17.47 | 122.18 | 122.18 |
| POPE, SUSAN P. V. AP GREEN (MD: RICHARD) | ASB G506 | 010530 | 05/31/2001 | .00 | -.83 | -5.07 | -5.07 |
| SMITH, GEORGE R./HANNAH V. AP GREEN | ASB H724 | 010530 | 05/31/2001 | 49.53 | 49.53 | 49.53 | 49.53 |
| SNYDER, REBECCA V. ACS (MD: HENRY) | ASB H011 | 010530 | 05/31/2001 | 30.53 | 30.53 | 30.53 | 30.53 |
| THOMPSON, DANIEL V. FOSTER (MD:JOSEPH) | ASB J086 | 010530 | 05/31/2001 | .41 | 2.14 | 2.55 | 2.55 |
| VIALE, ANGELO/ANN V. RM | ASB C464 | 010530 | 05/31/2001 | 1.72 | .28 | 2.00 | 2.00 |

33                                                                           -6.98     -48.68     -48.68

05/17/2005
GORDX0

PAGE: 35   BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES   IN ALL JURISDICTIONS
ALL SERVICES RENDERED ON BEHALF OF   W.R. Grace & Co. -- Conn

| MATTER TITLE | A&B# | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|
| VINUM, ALLEN/SANDY V. AP GREEN | A&B.G459 010SX0 | 05/31/2001 | -2.54 | .51 | -3.05 | -3.05 |
| WILLIAMS, MAXINE V. AC&S (MD: CAESAR) | A&B.G100 010SX0 | 05/31/2001 | -.66 | -5.29 | -5.95 | -5.95 |
| WILLIAMS, MAXINE V. AC&S (MD: CAESAR) | A&B.G100 010SX0 | 05/31/2001 | .91 | 15.07 | 15.98 | 15.98 |
| WILSON, HOWARD/PEARL V. A.P. GREEN | A&B.G105 010SX0 | 05/31/2001 | .11 | .02 | .13 | .13 |
| WRIGHT, RUTH ANN V. R-M(MD:FELICIA GREEN | A&B.G901 010SX0 | 05/31/2001 | | | | |

22     Through end of: 05/01     54.25     332.04     386.29     386.29

1,796     Client Total:     33,867.95     41,390.01     75,257.96     75,257.96

05/17/2005
GORDD8

# BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES   IN ALL JURISDICTIONS
## ALL SERVICES RENDERED ON BEHALF OF W.R. Grace & Company

| PAGE | MATTER TITLE | ASB# | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| 1 | ANETSKY, MARIE V. ADV. MINES (LAWRENCE) | ASB.E985 0001D8 | 01/31/2000 | .00 | 2.50 | 2.50 | 2.50 |
| | ANETSKY, MARIE V. ADV. MINES (LAWRENCE) | ASB.E985 0001D8 | Through end of: 01/00 | .00 | 2.50 | 2.50 | 2.50 |
| 1 | ELLIS, IVY V. A.P. GREEN (DEC: GERALD) | ASB.F994 0002D8 | 02/29/2000 | -1.34 | -6.82 | -8.16 | -8.16 |
| | ELLIS, IVY V. A.P. GREEN (DEC: GERALD) | ASB.F994 | Through end of: 02/00 | -1.34 | -6.82 | -8.16 | -8.16 |
| 1 | ANETSKY, MARIE V. ADV. MINES (LAWRENCE) | ASB.E985 0003D8 | 03/31/200 | 15.57 | 132.21 | 147.78 | 147.78 |
| | ANETSKY, MARIE V. ADV. MINES (LAWRENCE) | ASB.E985 0003D8 | Through end of: 03/00 | 15.57 | 132.21 | 147.78 | 147.78 |
| 1 | ANETSKY, MARIE V. ADV. MINES (LAWRENCE) | ASB.E985 0005D8 | 09/30/2000 | 22.86 | 8.54 | 31.40 | 31.40 |
| | ANETSKY, MARIE V. ADV. MINES (LAWRENCE) | ASB.E985 0005D8 | Through end of: 09/00 | 22.86 | 8.54 | 31.40 | 31.40 |
| 1 | ANETSKY, MARIE V. ADV. MINES (LAWRENCE) | ASB.E985 0010D8 | 10/31/2000 | -4.65 | -1.29 | -5.94 | -5.94 |
| | ANETSKY, MARIE V. ADV. MINES (LAWRENCE) | ASB.E985 0010D8 | Through end of: 10/00 | -4.65 | -1.29 | -5.94 | -5.94 |
| 1 | ANETSKY, MARIE V. ADV. MINES (LAWRENCE) | ASB.E985 0011D8 | 11/30/2000 | -2.15 | -11.61 | -13.76 | -13.76 |
| | ANETSKY, MARIE V. ADV. MINES (LAWRENCE) | ASB.E985 0011D8 | Through end of: 11/00 | -2.15 | -11.61 | -13.76 | -13.76 |
| 1 | VELLA, PETER V. A.P. GREEN | ASB.F999 0501D8 | 01/31/1999 | 11.66 | 1.92 | 13.58 | 13.58 |
| | VELLA, PETER V. A.P. GREEN | ASB.F999 | Through end of: 01/99 | 11.66 | 1.92 | 13.58 | 13.58 |
| 1 | ANETSKY, MARIE V. ADV. MINES (LAWRENCE) | ASB.E985 9902D8 | 02/28/1999 | 2.55 | .42 | 2.97 | 2.97 |
| | CLIMOS, DAVID V. ANCHOR PACKING | ASB.C005 9902D8 | 02/28/1999 | 1.75 | .29 | 2.04 | 2.04 |
| | MCCLARY, BILLY JOE V. ANCHOR PACKING | ASB.G134 9902D8 | 02/28/1999 | 11.76 | 1.95 | 13.71 | 13.71 |
| | NEAL, JAMES V. ANCHOR PACKING | ASB.G133 9902D8 | 02/28/1999 | .63 | .10 | .73 | .73 |
| | PITTON, NORMA V. ANC PKG (SUC: EDWARD) | ASB.G130 9902D8 | 02/28/1999 | 12.38 | 2.05 | 14.43 | 14.43 |
| | VELLA, PETER V. A.P. GREEN | ASB.F999 9902D8 | 02/28/1999 | 1.68 | .92 | 1.60 | 1.60 |
| | VELLA, DEBRA V. AG49 (DEC: RICHARD) | ASB.F998 9902D8 | 02/28/1999 | 2.16 | .92 | 1.60 | 1.60 |
| | WASSO, GUS V. A.P. GREEN | ASB.F987 9902D8 | 02/28/1999 | 30.78 | 5.08 | 35.86 | 35.86 |
| | | | Through end of: 02/99 | 65.69 | 11.00 | 76.69 | 76.69 |
| 8 | ARMSTRONG, RALPH/HELEN V. R-M | ASB.F556 9903D8 | 03/31/1999 | 5.38 | .07 | 6.45 | 6.45 |
| | BROWN, ROY V. ANCHOR PACKING | ASB.F525 9903D8 | 03/31/1999 | 5.30 | .88 | 6.18 | 6.18 |
| | CLIMOS, DAVID V. ANCHOR PACKING | ASB.C007 9903D8 | 03/31/1999 | 2.86 | .88 | 3.83 | 3.83 |
| | ELLIS, IVY V. A.P. GREEN (DEC: GERALD) | ASB.F994 9903D8 | 03/31/1999 | 16.17 | 2.79 | 18.96 | 18.96 |
| | MCCLARY, BILLY JOE V. ANCHOR PACKING | ASB.G134 9903D8 | 03/31/1999 | 3.33 | .78 | 4.11 | 4.11 |
| | NEAL, JAMES V. ANCHOR PACKING | ASB.G133 9903D8 | 03/31/1999 | 27.81 | 4.69 | 32.50 | 32.50 |
| | PITTON, NORMA V. ANC PKG (SUC: EDWARD) | ASB.G130 9903D8 | 03/31/1999 | 38.98 | 14.95 | 53.93 | 53.93 |
| | REILLY, NORMA V. ANCHOR PKG (MD:CLAUDE) | ASB.G471 9903D8 | 03/31/1999 | 55.00 | 13.61 | 68.61 | 68.61 |
| | VELLA, PETER V. A.P. GREEN | ASB.F999 9903D8 | 03/31/1999 | 2.55 | .42 | 2.97 | 2.97 |
| | VELLA, DEBRA V. AG49 (DEC: RICHARD) | ASB.F998 9903D8 | 03/31/1999 | 27.55 | 4.42 | 32.95 | 32.95 |
| | VIGIL, PETER V. A.P. GREEN | ASB.F996 9903D8 | 03/31/1999 | 2.94 | 1.91 | 4.85 | 4.85 |
| | WALKER, RAYMOND V. A.P. GREEN | ASB.F984 9903D8 | 03/31/1999 | 6.94 | 1.68 | 8.62 | 8.62 |
| | WASSO, GUS V. A.P. GREEN | ASB.F987 9903D8 | 03/31/1999 | 12.25 | 2.29 | 14.54 | 14.54 |
| | WILLIS, TEDDY V. A.P. GREEN | ASB.F995 9903D8 | 03/31/1999 | 4.33 | .72 | 5.05 | 5.05 |
| 13 | | | Through end of: 03/99 | 212.65 | 49.95 | 262.60 | 262.60 |
| | | | | 3.43 | .82 | 4.25 | 4.25 |

PAGE: 2

**BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES**
**ALL SERVICES RENDERED ON BEHALF OF W.R. Grace & Company**
**IN ALL JURISDICTIONS**

05/17/2005
GORRD8

| MATTER TITLE | ASB# | | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|---|
| ANETSKY, MARIE V. ADV. MIMES (LAWRENCE) | ASB.F586 | 990408 | 04/30/1999 | .41 | .07 | .48 | .48 |
| ARMSTRONG, RALPH/HELEN V. R-M | ASB.F525 | 990408 | 04/30/1999 | 4.25 | .71 | 4.96 | 4.96 |
| BROWN, ROY V. ANCHOR PACKING | ASB.F525 | 990408 | 04/30/1999 | 18.38 | 4.24 | 22.62 | 22.62 |
| CLIMONS, DAVID V. ANCHOR PACKING | ASB.G005 | 990408 | 04/30/1999 | 4.34 | 4.25 | 8.59 | 8.59 |
| ELLIS, IVY V. A.P. GREEN (DEC; GERALD) | ASB.F994 | 990408 | 04/30/1999 | 7.20 | 1.39 | 7.54 | 7.54 |
| MCCLARY, BILLY JOE V. ANCHOR PACKING | ASB.G133 | 990408 | 04/30/1999 | 11.47 | 2.15 | 13.62 | 13.62 |
| NEAL, JAMES V. ANCHOR PACKING | ASB.G134 | 990408 | 04/30/1999 | 17.19 | 4.87 | 22.06 | 22.06 |
| PITTSON, NORMA V. ANCHOR PCKNG (SUC; EDWARD) | ASB.G130 | 990408 | 04/30/1999 | 14.25 | 5.03 | 59.28 | 59.28 |
| REILLY, NORMA V. ANCHOR PCKNG (MD;CLAUDE) | ASB.F471 | 990408 | 04/30/1999 | 15.90 | 3.74 | 19.64 | 19.64 |
| SARCHETT, BEVERLY V. AN PK(SUC;CHAS COOK | ASB.G132 | 990408 | 04/30/1999 | 20.40 | 3.61 | 24.01 | 24.01 |
| VELLA, PETER V. A.P. GREEN | ASB.F989 | 990408 | 04/30/1999 | 3.14 | .52 | 3.66 | 3.66 |
| VIGIL, BARBARA V. AC&S (DEC; RICHARD) | ASB.F988 | 990408 | 04/30/1999 | 23.25 | 3.64 | 18.30 | 18.30 |
| WASSO, GUS V. A.P. GREEN | ASB.F987 | 990408 | 04/30/1999 | 15.87 | 1.54 | 18.94 | 18.94 |
| WILLIS, TEDDY V. A.P. GREEN | ASB.F995 | 990408 | 04/30/1999 | 17.95 | 14.85 | 32.80 | 32.80 |
| **15** | | | **Through end of: 04/99** | **208.85** | **57.23** | **266.08** | **266.08** |
| ANETSKY, MARIE V. ADV. MIMES (LAWRENCE) | ASB.F995 | 990508 | 05/31/1999 | .60 | 2.08 | 2.68 | 2.68 |
| BROWN, ROY V. ANCHOR PACKING | ASB.F528 | 990508 | 05/31/1999 | 7.00 | 1.16 | 8.16 | 8.16 |
| CLIMONS, DAVID V. ANCHOR PACKING | ASB.G005 | 990508 | 05/31/1999 | 14.07 | 2.32 | 16.39 | 16.39 |
| ELLIS, IVY V. A.P. GREEN (DEC; GERALD) | ASB.F994 | 990508 | 05/31/1999 | 22.64 | 5.53 | 28.17 | 28.17 |
| MCCLARY, BILLY JOE V. ANCHOR PACKING | ASB.G134 | 990508 | 05/31/1999 | 17.19 | 4.87 | 22.06 | 22.06 |
| NEAL, JAMES V. ANCHOR PACKING | ASB.G133 | 990508 | 05/31/1999 | 14.10 | 2.32 | 16.42 | 16.42 |
| PITTSON, NORMA V. ANCHOR PCKNG (SUC; EDWARD) | ASB.G130 | 990508 | 05/31/1999 | .73 | .73 | 1.63 | 1.63 |
| REILLY, NORMA V. ANCHOR PCKNG (MD;CLAUDE) | ASB.F471 | 990508 | 05/31/1999 | 2.82 | .47 | 3.29 | 3.29 |
| SARCHETT, BEVERLY V. AN PK(SUC;CHAS COOK | ASB.G132 | 990508 | 05/31/1999 | 22.95 | 3.79 | 26.74 | 26.74 |
| VELLA, PETER V. A.P. GREEN | ASB.F988 | 990508 | 05/31/1999 | 19.30 | 3.90 | 23.20 | 23.20 |
| VIGIL, BARBARA V. AC&S (DEC; RICHARD) | ASB.F989 | 990508 | 05/31/1999 | 9.30 | 1.54 | 10.84 | 10.84 |
| WALKER, RAYMOND V. A.P. GREEN | ASB.F987 | 990508 | 05/31/1999 | 12.27 | 2.03 | 14.30 | 14.30 |
| WILLIS, TEDDY V. A.P. GREEN | ASB.F995 | 990508 | 05/31/1999 | | | | |
| **13** | | | **Through end of: 05/99** | **148.05** | **30.97** | **179.02** | **179.02** |
| ANETSKY, MARIE V. ADV. MIMES (LAWRENCE) | ASB.B995 | 990608 | 06/30/1999 | 2.88 | .48 | 3.36 | 3.36 |
| BROWN, ROY V. ANCHOR PACKING | ASB.F528 | 990608 | 06/30/1999 | 42.00 | 7.93 | 49.93 | 49.93 |
| CLIMONS, DAVID V. ANCHOR PACKING | ASB.G005 | 990608 | 06/30/1999 | 2.87 | 6.08 | 9.80 | 9.80 |
| ELLIS, IVY V. A.P. GREEN (DEC; GERALD) | ASB.F994 | 990608 | 06/30/1999 | 20.44 | 3.39 | 23.83 | 23.83 |
| MCCLARY, BILLY JOE V. ANCHOR PACKING | ASB.G134 | 990608 | 06/30/1999 | 7.78 | 1.72 | 9.58 | 9.58 |
| NEAL, JAMES V. ANCHOR PACKING | ASB.G133 | 990608 | 06/30/1999 | 10.40 | 1.72 | 12.12 | 12.12 |
| PITTSON, NORMA V. ANCHOR PCKNG (SUC; EDWARD) | ASB.G130 | 990608 | 06/30/1999 | 4.17 | .68 | 4.85 | 4.85 |
| REILLY, NORMA V. ANCHOR PCKNG (MD;CLAUDE) | ASB.F471 | 990608 | 06/30/1999 | .00 | .54 | .54 | .54 |
| SARCHETT, BEVERLY V. AN PK(SUC;CHAS COOK | ASB.G132 | 990608 | 06/30/1999 | 3.51 | .64 | 4.15 | 4.15 |
| VELLA, PETER V. A.P. GREEN | ASB.F989 | 990608 | 06/30/1999 | 2.87 | .48 | 3.35 | 3.35 |
| VIGIL, BARBARA V. AC&S (DEC; RICHARD) | ASB.F988 | 990608 | 06/30/1999 | 19.62 | 3.35 | 23.35 | 23.35 |
| WASSO, GUS V. A.P. GREEN | ASB.F987 | 990608 | 06/30/1999 | 5.49 | 1.35 | 6.41 | 6.41 |
| WILLIS, TEDDY V. A.P. GREEN | ASB.F995 | 990608 | 06/30/1999 | 5.20 | .85 | 6.05 | 6.05 |
| **14** | | | **Through end of: 06/99** | **136.25** | **29.99** | **166.24** | **166.24** |
| ELLIS, IVY V. A.P. GREEN (DEC; GERALD) | ASB.F994 | 990808 | 08/31/1999 | 2.49 | 1.09 | 3.58 | 3.58 |
| **1** | | | **Through end of: 08/99** | **2.49** | **1.09** | **3.58** | **3.58** |
| ANETSKY, MARIE V. ADV. MIMES (LAWRENCE) | ASB.B995 | 990D8 | 09/30/1999 | 3.08 | .51 | 3.59 | 3.59 |
| | | | **Through end of: 08/99** | **3.08** | **.51** | **3.59** | **3.59** |

PAGE: 3    BERRY & BERRY PROFESSIONAL BILLING SYSTEM ACCOUNTS RECEIVABLE FOR: GORDON & REES   IN ALL JURISDICTIONS

05/17/2005
GORDD8

ALL SERVICES RENDERED ON BEHALF OF    W.R. Grace & Company

| MATTER TITLE | AR# | INVOICE PRODUCED | FEE AMOUNT | COST AMOUNT | INVOICE TOTAL | BALANCE DUE |
|---|---|---|---|---|---|---|
| ELLIS, IVY V. A.P. GREEN (DEC: GERALD) | AR#.F994 9909D8 | 05/30/1999 | 2.14 | .35 | 2.49 | 2.49 |
| 2 | | Through end of: 09/99 | 5.22 | .86 | 6.08 | 6.08 |
| AHETSKY, MARIE V. ADV. MINES (LAWRENCE) | AR#.E985 9910D8 | 10/31/1999 | 1.27 | .21 | 1.48 | 1.48 |
| CARROLL, CORINNE V. ANC PCK (SUC:VALCOUR) | AR#.F805 9910D8 | 10/31/1999 | 28.35 | 5.79 | 34.14 | 34.14 |
| ELLIS, IVY V. A.P. GREEN (DEC: GERALD) | AR#.F994 9910D8 | 10/31/1999 | .53 | .09 | .62 | .62 |
| 3 | | Through end of: 10/99 | 30.15 | 6.09 | 36.24 | 36.24 |
| AHETSKY, MARIE V. ADV. MINES (LAWRENCE) | AR#.E985 9911D8 | 11/30/1999 | .68 | .11 | .79 | .79 |
| ELLIS, IVY V. A.P. GREEN (DEC: GERALD) | AR#.F994 9911D8 | 11/30/1999 | 9.86 | 1.63 | 11.49 | 11.49 |
| 2 | | Through end of: 11/99 | 10.54 | 1.74 | 12.28 | 12.28 |
| AHETSKY, MARIE V. ADV. MINES (LAWRENCE) | AR#.E985 9912D8 | 12/31/1999 | 58.55 | 16.22 | 74.77 | 74.77 |
| CARROLL, CORINNE V. ANC PCK (SUC:VALCOUR) | AR#.F805 9912D8 | 12/31/1999 | 2.49 | 85.74 | 88.23 | 88.23 |
| ELLIS, IVY V. A.P. GREEN (DEC: GERALD) | AR#.F994 9912D8 | 12/31/1999 | 61.04 | 101.96 | 163.00 | 163.00 |
| 2 | | Through end of: 12/99 | 61.04 | 101.96 | 163.00 | 163.00 |
| 80 | | Client Total: | 922.88 | 416.33 | 1,339.21 | 1,339.21 |