**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.[1]; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline:
July 18, 2005 at 4:00 p.m.
Hearing date:  To be scheduled only
 if objections are timely filed and served**.

**NOTICE OF FILING OF MONTHLY FEE APPLICATION**

To:  (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel

to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee

of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and

(7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

---

[1]     The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

in the above-captioned chapter 11 cases, filed and served the Fiftieth Monthly Fee Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for Reimbursement of Expenses for the services rendered during the period May 1, 2005 through May 31, 2005, seeking compensation in the amount of $98,569.00, reimbursement for actual and necessary expenses in the amount of $858.21.

Objections or responses to the Monthly Fee Application, if any, must be made in writing and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before **July 18, 2005 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon the Affected Professional and each of the following: (i) co-counsel for the Debtors, James H.M. Sprayregen, Esquire, Kirkland & Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax number 312-861-2200), and Laura Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-4400); (ii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (fax number 212-806-6006), and Michael R. Lastowski, Esquire, Duane Morris LLP, 1100 N. Market Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302-657-4901); (iii) co-counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L. Baena, Esquire, Blizin, Sumberg, Dunn, Baena, Price & Axelrod, First Union Financial Center, 200 South Biscayne Boulevard, Suite 2500, Miami, Florida 33131 (fax number 305-374-7593), and Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax

number 302-575-1714); (iv) co-counsel to the Official Committee of Asbestos Personal Injury

Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale, 399 Park Avenue, 36th Floor, New

York, New York 10022 (fax number  212-644-6755), and Mark Hurford, Esquire, Campbell &

Levine, LLC, Chase Manhattan Centre, 15th Floor, 1201 Market Street, Suite 1500, Wilmington,

Delaware 19801 (fax number 302-426-9947); (v) co-counsel  to the DIP Lender, J. Douglas

Bacon, Esquire, Latham & Watkins , Sears Tower, Suite 5800, Chicago, Illinois 60606 (fax

number 312-993-9767), and Steven M. Yoder, Esquire, The Bayard Firm, 222 Delaware Avenue,

Suite 900, P.O. 25130, Wilmington, Delaware 19899 (fax number 302-658-6395); (vi) counsel to

the Official Committee of Equity Holders, Thomas Moers Mayer, Esquire, Kramer Levin

Naftalis & Frankel LLP, 919 Third Avenue, New York, New York 10022 (fax number 212-715-

8000);  and (vii) the Office of the United States Trustee, Attn:  David Klauder, Esquire, 844 N.

**REMAINDER OF THIS PAGE  INTENTIONALLY LEFT BLANK**

King Street, Wilmington, Delaware 19801 (fax number 302-573-6497); and (viii) the Fee

Auditor, to Stephen L. Bossay, Warren H. Smith and Associates, Republic Center, 325 N. St.

Paul, Suite 1275, Dallas, TX 75201.

Dated: June 28, 2005
      Wilmington, DE

**RESPECTFULLY SUBMITTED,**

          /s/ Michael R. Lastowski
Michael R. Lastowski, Esq. (DE I.D. No. 3892)
DUANE MORRIS LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801
Telephone:   (302) 657-4900
Facsimile:    (302) 657-4901
E-mail:      mlastowski@duanemorris.com

William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
One Riverfront Plaza
Newark, New Jersey 07102
Telephone:   (973) 424-2000
Facsimile:    (973) 424-2001
E-mail:      wskatchen@duanemorris.com

and

Lewis Kruger, Esquire
Kenneth Pasquale, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:   (212) 806-5400
Facsimile:    (212) 806-6006
E-mail:      lkruger@stroock.com
                kpasquale@stroock.com

Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re | ) | **Chapter 11** |
| | ) | |
| **W. R. Grace & Co. et al.;** | ) | **Case No. 01-01139(JKF)** |
| | ) | **Jointly Administered** |
| **Debtors.** | ) | |

**Objection Deadline:
July 18, 2005 at 4:00 p.m.
Hearing date:  To be scheduled only
if objections are timely filed and served.**

**FIFTIETH MONTHLY FEE APPLICATION OF STROOCK & STROOCK
& LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
FROM MAY 1, 2005 THROUGH MAY 31, 2005**

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **May 1, 2005 – May 31, 2005** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$98,569.00 (80% - $78,855.20)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$858.21 (Stroock)** |

This is an: ☒ interim ☐ final application

*The total time expended for the preparation of the Forty Eighth and Forth-Ninth  Monthly Fee Statements
and the Sixteenth Quarterly Fee Application is approximately 29.2 hours and the corresponding
compensation requested is approximately $11,862.00.*

**Attachment A**

**Monthly Interim Fee Applications**

| | | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| Date Filed | Period Covered | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01-4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01-7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02-04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

| | | | | | |
|---|---|---|---|---|---|
| July 2, 2002<br>D.I.2324 | 05/01/02 –<br>05/31/02 | $74,910.75 | $2,9154.43 (Stroock)<br>$43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
| August 5, 2002<br>D.I.2495 | 06/01/02 –<br>06/30/02 | $73,096.75 | $2,054.05 (Stroock)<br>$114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002<br>D.I.2720 | 07/01/02 –<br>07/31/02 | $90,903.27 | $1,250.79 (Stroock)<br>$11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002<br>D.I.2898 | 08/01/02 –<br>08/31/02 | $93,151.25 | $11,539.51 (Stroock)<br>$5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002<br>D.I.2981 | 09/01/02 –<br>09/30/02 | $96,613.25 | $15,567.77 (Stroock)<br>$771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002<br>D.I.3129 | 10/1/02 –<br>10/31/02 | $68,404.00 | $2,956.54 (Stroock)<br>$1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003<br>D.I.3286 | 11/1/02 –<br>11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003<br>D.I.3349 | 12/1/02 –<br>12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003<br>D.I.3552 | 1/1/03 –<br>1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003<br>D.I.3626 | 2/1/03 –<br>2/28/03 | $76,313.00 | $2,022.78 (Stroock)<br>$1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003<br>D.I. 3718 | 3/1/03 –<br>3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003<br>D.I. 3850 | 4/1/03 –<br>4/30/03 | $60,269.00 | $814.02 (Stroock)<br>$2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003<br>D.I. 3983 | 5/1/03 –<br>5/31/03 | $111,990.50 | $691.84 (Stroock)<br>$9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003<br>D.I. 4152 | 6/1/03 –<br>6/30/03 | $43,824.00 | $1,220.42 (Stroock)<br>$61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003<br>D.I. 4381 | 7/1/03 –<br>7/31/03 | $79,090.50 | $2,301.33 (Stroock)<br>$14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003<br>D.I. 4512 | 8/1/03 –<br>8/31/03 | $69,927.00 | $1,164.19 (Stroock)<br>$12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

| | | | | | |
|---|---|---|---|---|---|
| October 29, 2003<br>D.I. 4625 | 9/1/03 –<br>9/30/03 | $69,409.50 | $1,076.94 (Stroock)<br>$10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002<br>D.I. 4843 | 10/1/03 –<br>10/31/03 | $96,980.50 | $3,800.45 (Stroock)<br>$42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003<br>D.I. 4976 | 11/1/03 –<br>11/30/03 | $66,428.50 | $1,225.38 (Stroock)<br>$30,463.00 (Navigant<br>f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004<br>D.I. 5056 | 12/1/03 –<br>12/31/03 | $52,321.50 | $924.99 (Stroock)<br>$27,005.00 (Navigant<br>f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004<br>D.I. 5309 | 1/1/04 –<br>1/31/04 | $65,980.50 | $1,917.93 (Stroock)<br>$47,654.57 (Navigant<br>f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004<br>D.I. 5406 | 2/1/04 –<br>2/29/04 | $90,421.50 | $3,636.48 (Stroock)<br>$35,492.50 (Navigant<br>f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004<br>D.I. 5498 | 3/1/04 –<br>3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004<br>D.I. 5803 | 4/1/04 –<br>4/30/04 | $99,136.00 | $3,518.96 (Stroock)<br>$1,515.00 (Navigant<br>February)<br>$49,667.00 (Navigant<br>March)<br>$80,307.11 (Navigant<br>April) | $79,308.80 | $135,008.07 |
| July 2, 2004<br>D.I. 5917 | 5/1/04 –<br>5/31/04 | $134,324.50 | $2,409.97 (Stroock)<br>$78,360.05 (Navigant<br>May) | $107,459.60 | $80,770.02 |
| August 2, 2004<br>D.I. 6105 | 6/1/04 –<br>6/30/04 | $120,501.00 | $1,831.49 (Stroock)<br>$62,625.00 (Navigant<br>June) | $96,400.80 | $64,456.49 |
| September 9, 2004<br>D.I. 6341 | 7/1/04 –<br>7/31/04 | $72,394.00 | $3,461.84 (Stroock)<br>$40,427.50 (Navigant<br>July) | $57,915.20 | $43,889.34 |
| September 23, 2004<br>D.I. 6444 | 8/1/04 –<br>8/31/04 | $70,457.00 | $1,764.40 (Stroock) | $56,365.60 | $1,764.40 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038–4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1581811v1

| October 14, 2004 D.I. 6625 | 9/1/04 – 9/30/04 | $83,903.50 | $1,535.61 (Stroock) $27,142.00 (Navigant August) | $67,122.80 | $28,677.61 |
|---|---|---|---|---|---|
| December 3, 2004 D.I. 7086 | 10/1/04 – 10/31/04 | $200,155.50 | $1,368.18 (Stroock) $ 24,659.00 (Navigant September) | $160,124.40 | $26,027.18 |
| January 7, 2005 D.I. 7481 | 11/1/04 – 11/30/04 | $218,608.50 | $14,019.09 (Stroock) $25,102.80 (Navigant October) $27,972.34 (Navigant November) | $174,886.80 | $67,094.23 |
| February 2, 2005 D.I. 7667 | 12/1/04 – 12/31/04 | $235,503.70 | $10,442.92 (Stroock) $62,687.97 (Navigant December) | $188,402.96 | $73,130.89 |
| March 15, 2005 D.I. 8026 | 1/1/05 – 1/31/05 | $187,168.00 | $4,411.55 (Stroock) $15,686.00 (Navigant January) | $149,734.40 | $20,097.55 |
| April 1, 2005 D.I. 8155 | 2/1/05 – 2/28/05 | $108,180.25 | $8,102.85 (Stroock) $18,303.37 (Navigant February) | $86,544.20 | $26,406.22 |
| April 25, 2005 D.I. 8331 | 3/1/05 – 3/31/05 | $56,941.25 | $287.23 (Stroock) $6,114.86 (Navigant March) | | |
| June 6, 2005 D.I. | 4/1/05 – 4/30/05 | $127,695.00 | $3,531.45 (Stroock) $20,129.06 (Navigant April) | | |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1581811v1

**WR GRACE & CO**
**ATTACHMENT B**
**MAY 1, 2005 - MAY 31, 2005**

| | Hours | Rate | Amount | No. of Years In Position |
|---|---|---|---|---|
| **Partners** | | | | |
| Greenberg, Mayer | 5.9 | $ 635 | $    3,746.50 | 7 |
| Kruger, Lewis | 9.5 | 795 | 7,552.50 | 35 |
| Pasquale, Kenneth | 9.0 | 605 | 5,445.00 | 6 |
| Speiser, Mark A. | 1.1 | 735 | 808.50 | 18 |
| Wintner, Mark | 9.4 | 695 | 6,533.00 | 24 |
| | | | | |
| **Associates** | | | | |
| Berg, Madelaine | 1.8 | 550 | 990.00 | 25 |
| Eichler, Mark | 5.3 | 515 | 2,729.50 | 7 |
| Keppler, Abbey | 3.0 | 540 | 1,620.00 | 18 |
| Krieger, Arlene | 113.3 | 550 | 62,315.00 | 21 |
| | | | | |
| **Paraprofessionals** | | | | |
| Caskadon, Alexandra | 26.9 | 210 | 5,649.00 | 3 |
| Holzberg, Ethel | 0.9 | 210 | 189.00 | 33 |
| Mohamed, David | 7.3 | 130 | 949.00 | 16 |
| Serrette, Rosemarie | 0.2 | 210 | 42.00 | 17 |
| | | | | |
| **TOTAL** | **193.6** | | **$  98,569.00** | |

**WR GRACE & CO**
**COMPENSATION BY PROJECT CATEGORY**
**MAY 1, 2005 - MAY 31, 2005**

| MATTER CODE | PROJECT CATEGORY | HOURS | TOTAL FEES |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 19.1 | $ 11,136.00 |
| 0013 | Business Operations | 10.2 | 5,732.50 |
| 0014 | Case Administration | 30.0 | 10,141.00 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 2.0 | 1,100.00 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 51.6 | 30,176.50 |
| 0018 | Fee Application, Applicant | 27.4 | 10,072.00 |
| 0019 | Creditor Inquiries | 0.9 | 593.00 |
| 0020 | Fee Application, Others | 1.9 | 467.00 |
| 0021 | Employee Benefits, Pension | 23.6 | 13,836.50 |
| 0022 | Environmental Matters/Regulations/Litigation | 6.1 | 3,355.00 |
| 0031 | Investigations | 0.1 | 55.00 |
| 0032 | Litigation and Litigation Consulting | 1.4 | 770.00 |
| 0036 | Plan and Disclosure Statement | 1.3 | 918.50 |
| 0037 | Hearings | 3.3 | 1,815.00 |
| 0040 | Employment Applications - Others | 1.0 | 550.00 |
| 0047 | Tax Issues | 13.7 | 7,851.00 |
| | | | |
| | TOTAL | 193.6 | $ 98,569.00 |

# STROOCK

| | |
|---|---|
| DATE | June 23, 2005 |
| INVOICE NO. | 353832 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia,  MD  21044-4098 |
| RE | 699843 W R Grace & Co |

FOR PROFESSIONAL SERVICES RENDERED and disbursements incurred for the period through May 31, 2005 in connection with the following matters:

| | FEES | TOTAL |
|---|---|---|
| 0003  Claim Analysis Objection, Resolution & Estimation (Asbestos) | 11,136.00 | 11,136.00 |
| 0013  Business Operations | 5,732.50 | 5,732.50 |
| 0014  Case Administration | 10,141.00 | 10,141.00 |
| 0015  Claims Analysis/Objections/Administration (Non-Asbestos) | 1,100.00 | 1,100.00 |
| 0017  Committee, Creditors', Noteholders', or Equity Holders' | 30,176.50 | 30,176.50 |
| 0018  Fee Application, Applicant | 10,072.00 | 10,072.00 |
| 0019  Creditor Inquiries | 593.00 | 593.00 |
| 0020  Fee Application, Others | 467.00 | 467.00 |
| 0021  Employee Benefits, Pension | 13,836.50 | 13,836.50 |
| 0022  Environmental Matters/Regulations/Litigation | 3,355.00 | 3,355.00 |
| 0031  Investigations | 55.00 | 55.00 |
| 0032  Litigation and Litigation Consulting | 770.00 | 770.00 |
| 0036  Plan and Disclosure Statement | 918.50 | 918.50 |
| 0037  Hearings | 1,815.00 | 1,815.00 |
| 0040  Employment Applications - Others | 550.00 | 550.00 |
| 0047  Tax Issues | 7,851.00 | 7,851.00 |
| TOTAL | 98,569.00 | 98,569.00 |

# STROOCK

## INVOICE

| | |
|---|---|
| DATE | June 23, 2005 |
| INVOICE NO. | 353832 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia,  MD  21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through May 31, 2005, including:

| | |
|---|---|
| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) 699843  0003 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/03/2005 | Attend to Court's order establishing new briefing and hearing schedule for PI estimation CMO/Questionnaire and memo to LK, KP re same (.2). | Krieger, A. | 0.2 |
| 05/03/2005 | Review court order regarding estimation, briefing schedule and court hearing (.3). | Kruger, L. | 0.3 |
| 05/05/2005 | Conference J. Baer, M Shelnitz re Sealed Air, PI Estimation, insolvent insurance carriers, other (.5); follow up office conference KP, LK re above (.1); review selected provisions of disclosure statement and memorandum to LK, KP re same (.2). | Krieger, A. | 0.8 |
| 05/06/2005 | Office conference C. Troyer re Bermuda insurance claims matter (.1); attend to Debtors' Bermuda claims memo (.1). | Krieger, A. | 0.2 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

SSL-DOCS1 1581811v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/06/2005 | Attention to UK insurance claim memo re: issues (.3). | Pasquale, K. | 0.3 |
| 05/10/2005 | Attend to Debtors' motion for leave to file PI questionnaire/bar date motion late and for waiver of Court's page limitation (.1). | Krieger, A. | 0.1 |
| 05/11/2005 | Attend to Bermuda Fire memorandum and t/c C. Troyer re: analysis of claims coverage (0.5); attend to Debtors brief re: PI CMO for estimation (0.6); attend to asbestos reform legislation article (0.1). | Krieger, A. | 1.2 |
| 05/12/2005 | Attend to Debtors' brief re: proposed CMO for estimation of PI claims (1.7). | Krieger, A. | 1.7 |
| 05/12/2005 | Review debtors briefs and exhibits regarding estimation questionnaire (.8). | Kruger, L. | 0.8 |
| 05/12/2005 | Attention to debtors' brief and exhibits re estimation questionnaire (2.2). | Pasquale, K. | 2.2 |
| 05/13/2005 | Exchange memorandum with J. Baer re: discussions w/ PD Committee on estimation CMO, discovery (0.1). | Krieger, A. | 0.1 |
| 05/13/2005 | Continued attention to debtors' estimation questionnaire brief and exhibits (1.4) | Pasquale, K. | 1.4 |
| 05/15/2005 | Attend to Capstone memorandum re Bermuda Fire and Marine matter and comments thereon (.5); exchanged memoranda with C. Troyer re comments and further inquiries (.3). | Krieger, A. | 0.8 |
| 05/16/2005 | Attend to Rand report re asbestos liabilities (1.3). | Krieger, A. | 1.3 |
| 05/17/2005 | Attend to PD Estimation protective order issued by the Court (.6); attend to Debtors' motion and brief  for PI Estimation CMO and Questionnaire (1.2); exchanged memoranda with KP re circulation of Debtors' pleadings to Navigant (.1); memorandum to L. Chambers, | Krieger, A. | 2.2 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | P. McGrath re Debtors' PI Estimation pleading (.2); memo to LK, KP re protective order issued (.1). | | |
| 05/18/2005 | Attend to Rand analysis re: asbestos liabilities (1.7). | Krieger, A. | 1.7 |
| 05/24/2005 | Review of J. Baer's letter to Sealed Air's counsel; review of letter from Sealed Air's counsel. | Kruger, L. | 0.4 |
| 05/24/2005 | Emails with A. Krieger and K. Pasquale regarding Sealed Air's letters (.2). | Kruger, L. | 0.2 |
| 05/25/2005 | Attend to asbestos reform article(.1); attend to ACC's objection to exclusivity in the G-I Holdings case (.4). | Krieger, A. | 0.5 |
| 05/26/2005 | Attend to asbestos reform legislation articles (0.1). | Krieger, A. | 0.1 |
| 05/27/2005 | Attend to notices of intent to expunge claims sent to numerous PD claimants (.2); attend to articles re asbestos reform legislation (.3). | Krieger, A. | 0.5 |
| 05/30/2005 | Attend to estimation-process related arguments asserted in the USG case (1.4). | Krieger, A. | 1.4 |
| 05/31/2005 | Attend to W. Katchen memo and review of equity committee (USG) brief on asbestos estimation issues (.7). | Krieger, A. | 0.7 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 13.5 | $ 550 | $ 7,425.00 |
| Kruger, Lewis | 1.7 | 795 | 1,351.50 |
| Pasquale, Kenneth | 3.9 | 605 | 2,359.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 11,136.00 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 11,136.00 |
|-----------------------|-------------|

# STROOCK

| RE | Business Operations<br>699843  0013 | | |
|----|-------------------------------------|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/02/2005 | Attend to Grace documentation re Festa motion, St. Paul Companies matter (.5). | Krieger, A. | 0.5 |
| 05/06/2005 | Attend to telephone call MG, ME and L. Hamilton and exchange of memoranda re intercompany movement of assets/dividends re Grace Grom and Alltech transaction (.9); attend to Capstone information request and memo to MG, ME re same (.2). | Krieger, A. | 1.1 |
| 05/06/2005 | Review WR Grace and Alltech transaction regarding dividends, et al. (.2). | Kruger, L. | 0.2 |
| 05/09/2005 | Exchanged memoranda with MG, L. Hamilton re additional question for Grace re proposed intercompany restructuring, involvement of Grace's tax professionals (.5). | Krieger, A. | 0.5 |
| 05/11/2005 | Attend to Grace press release re: leadership changes (0.1). | Krieger, A. | 0.1 |
| 05/16/2005 | Telephone call L. Hamilton re Grom memorandum (.1); memo to L.Hamilton re revised memorandum (.1). | Krieger, A. | 0.2 |
| 05/17/2005 | Attend to correspondence to Jan Baer re Committee's position on Grom intercompany transaction and use of claims settlement procedures (.8). | Krieger, A. | 0.8 |
| 05/17/2005 | Exchanged memoranda with L. Hamilton re Capstone's draft report on the Company's 2005 business plan (.1). | Krieger, A. | 0.1 |
| 05/18/2005 | Attend to Capstone draft report on 2004 operations and 2005 business plan review (2.4). | Krieger, A. | 2.4 |
| 05/18/2005 | Attend to correspondence to J. Baer re: Grace | Krieger, A. | 1.0 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | settlement (0.9); memorandum to LK, KP re: same (0.1). | | |
| 05/19/2005 | Exchanged memoranda with L. Hamilton re draft Capstone report on business plan and telephone call L. Hamilton re discussed same (.7). | Krieger, A. | 0.7 |
| 05/20/2005 | Memorandum to KP, LK re proposed correspondence to J. Baer re Grom transaction (.1); memorandum to J. Baer re letter re Grom transaction (.1); memorandum to L. Hamilton re same (.1). | Krieger, A. | 0.3 |
| 05/23/2005 | Attend to Grace's quarterly financial package for the quarter ended March 31, 2005 (1.4); memo to C. Troyer re equity shares (.1). | Krieger, A. | 1.5 |
| 05/24/2005 | Exchanged memoranda with and telephone conference C. Troyer re: common shares outstanding (0.3). | Krieger, A. | 0.3 |
| 05/25/2005 | Exchanged memoranda with C. Troyer re final form of 2005 business plan analysis and attended to same (.2). | Krieger, A. | 0.2 |
| 05/25/2005 | Review Capstone's financial analysis for creditor meeting (.3). | Kruger, L. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 9.7 | $ 550 | $ 5,335.00 |
| Kruger, Lewis | 0.5 | 795 | 397.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 5,732.50 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 5,732.50 |
|-----------------------|-----------|

# STROOCK

| RE | Case Administration<br>699843  0014 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 05/02/2005 | Review recently filed pleadings. | Caskadon, A. | 1.0 |
| 05/02/2005 | Attend to newly filed pleadings. | Krieger, A. | 0.3 |
| 05/03/2005 | Research recently filed pleadings. | Caskadon, A. | 0.9 |
| 05/03/2005 | Attend to numerous orders issued by the Court (.3); exchanged memoranda with LK re May 4 conference call with J. Baer, M. Shelnitz (.1). | Krieger, A. | 0.4 |
| 05/03/2005 | Emails and telephone call with J. Baer regarding meeting (.2). | Kruger, L. | 0.2 |
| 05/04/2005 | Review docket and recently filed pleadings thereon. | Caskadon, A. | 1.4 |
| 05/05/2005 | Review recently filed pleadings on docket. | Caskadon, A. | 1.2 |
| 05/05/2005 | Office conference with K. Pasquale, A. Krieger and telephone call with J. Baer regarding status and issues and Sealed Air (.4); review A. Krieger's email regarding disclosure document issues (.2). | Kruger, L. | 0.6 |
| 05/05/2005 | Conference call with L. Kruger, A. Krieger, J. Baer re status and issues (.4). | Pasquale, K. | 0.4 |
| 05/09/2005 | Telephone call with Bank debt holder regarding possible motion to be paid interest. | Kruger, L. | 0.2 |
| 05/10/2005 | Review docket for recently filed pleadings. | Caskadon, A. | 1.0 |
| 05/10/2005 | Review agenda for 5/16 hearing (.2); office conference with K. Pasquale regarding hearing in Pittsburgh (.1). | Kruger, L. | 0.3 |
| 05/10/2005 | Attention to 5/16 agenda and logistics (.3) | Pasquale, K. | 0.3 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/11/2005 | Review Navigant's legislative update (.2). | Kruger, L. | 0.2 |
| 05/12/2005 | Reviewed Docket and retrieved documents for Arlene Krieger. | Holzberg, E. | 0.9 |
| 05/12/2005 | T/c Will Sparks re: Frank Perch departure and replacement in the US Trustee's office (0.1). | Krieger, A. | 0.1 |
| 05/12/2005 | Review of emails regarding New Jersey action against Grace (.3). | Kruger, L. | 0.3 |
| 05/13/2005 | Office conference with A. Krieger and K. Pasquale regarding agenda and court hearing attendance. | Kruger, L. | 0.2 |
| 05/16/2005 | Research re: 15th Interim response to fee auditor per A. Krieger. | Caskadon, A. | 1.4 |
| 05/16/2005 | Review recently filed pleadings in main case and adversary proceedings. | Caskadon, A. | 1.4 |
| 05/16/2005 | Office conference AC re SSL 16th Quarterly fee application, fee auditor's initial response to SSL's 15th Quarterly (.2). | Krieger, A. | 0.2 |
| 05/17/2005 | Attend to claims related and retention related orders issued by the Court (.2); exchanged memoranda with AC re advice re Frank Perch (.2). | Krieger, A. | 0.4 |
| 05/19/2005 | Attend to preparation of response to fee auditor's report on SSL's 15th quarterly fee application (1.8). | Krieger, A. | 1.8 |
| 05/19/2005 | Attend to newly filed pleadings, including order with respect to claims objections (.2). | Krieger, A. | 0.2 |
| 05/20/2005 | Review recently filed pleadings. | Caskadon, A. | 1.2 |
| 05/20/2005 | Attend to fee auditor's initial report on SSL's response to 15th quarterly compensation application (2.2). | Krieger, A. | 2.2 |

# STROOCK

PAGE: 8

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/24/2005 | Research per A. Krieger re: 15th Interim fee auditors report. | Caskadon, A. | 1.2 |
| 05/24/2005 | Attend to response to Fee Auditor's initial report regarding SSL's 15th quarterly, (1.3) memo to LK, KP re response (0.1); office conference LK re: comments to response (0.1). | Krieger, A. | 1.5 |
| 05/24/2005 | Review fee auditor's internal report to 15th quarterly and A. Krieger's proposed response (.2). | Kruger, L. | 0.2 |
| 05/24/2005 | Review A. Krieger's memo regarding debtor's request to extend exclusivity (.1). | Kruger, L. | 0.1 |
| 05/24/2005 | Review and update case docket no. 01-1139 (.5), retrieve and distribute recently filed pleadings (2.1). | Mohamed, D. | 2.6 |
| 05/25/2005 | Attend to committee meeting logistics. | Krieger, A. | 0.1 |
| 05/25/2005 | Memorandum to AC re SSL's response to Fee Auditor's 15th quarterly application (.1); telephone call S. Bossay re SSL's response (.1). | Krieger, A. | 0.2 |
| 05/25/2005 | Office conference with A. Krieger regarding agenda for meeting (.2). | Kruger, L. | 0.2 |
| 05/25/2005 | Retrieve and distribute recently filed pleadings re: case docket no 01-1139 (.4), review and update adversary proceeding case docket no. 02-2210 (.2). | Mohamed, D. | 0.6 |
| 05/26/2005 | Review case docket no. 01-1139 (.4), review adversary proceeding case docket no. 02-2210 (.2). | Mohamed, D. | 0.6 |
| 05/27/2005 | Attend to recently filed pleadings, transfer notices including revised order re retention of Anderson Kill (.3). | Krieger, A. | 0.3 |
| 05/27/2005 | Review and update case docket no. 01-1139 (.3), retrieve and distribute recently filed | Mohamed, D. | 2.5 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | pleadings (1.8), review adversary proceeding case docket no. 01-771 (.2), review adversary proceeding case docket no. 02-2210 (.2). | | |
| 05/31/2005 | Attend to recently filed applications, affidavits (.2). | Krieger, A. | 0.2 |
| 05/31/2005 | Review and update case docket no. 01-1139 (.3), retrieve and distribute recently filed pleadings (.7). | Mohamed, D. | 1.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 10.7 | $ 210 | $ 2,247.00 |
| Holzberg, Ethel | 0.9 | 210 | 189.00 |
| Krieger, Arlene | 7.9 | 550 | 4,345.00 |
| Kruger, Lewis | 2.5 | 795 | 1,987.50 |
| Mohamed, David | 7.3 | 130 | 949.00 |
| Pasquale, Kenneth | 0.7 | 605 | 423.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 10,141.00 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 10,141.00 |
|-----------------------|-------------|

# STROOCK

| RE | Claims Analysis/Objections/Administration (Non-Asbestos) 699843 0015 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/02/2005 | Attend to notices of settlement, asset sales (.2). | Krieger, A. | 0.2 |
| 05/04/2005 | Attend to order authorizing negative notice procedure for settlements of up to $1.0 million (.1). | Krieger, A. | 0.1 |
| 05/05/2005 | Attend to motion authorizing expedited settlement process (.3). | Krieger, A. | 0.3 |
| 05/27/2005 | Attend to 9th, 10th and 11th omnibus objection to claims and exchanged memoranda with R. Schulman re creditor notices (.9). | Krieger, A. | 0.9 |
| 05/31/2005 | Attend to proposed stipulation resolving Slye & Spaulding claims and Debtor objection (.2); telephone  R. Schulman re basis for settlement terms (.1); attend to MADEP/Grace pleading with respect to setoff relief (.2). | Krieger, A. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 2.0 | $ 550 | $ 1,100.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,100.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,100.00 |
|---|---|

# STROOCK

| RE | Committee, Creditors', Noteholders', or Equity Holders' 699843 0017 |
|----|---|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/02/2005 | Memorandum to the Committee re receipt of endorsement to the ACE Policy naming the settling debtors as additional insured (.2); exchanged memoranda with J. Akre re distribution of Grace's operating report (.1); exchanged memoranda with C. Troyer re Debtors' operating report and Capstone analysis thereon (.1). | Krieger, A. | 0.4 |
| 05/04/2005 | Attend to memoranda to the Committee re Debtors' pension motions (3.4). | Krieger, A. | 3.4 |
| 05/05/2005 | Attend to memorandum to the Committee re pension motions (2.9); memorandum to C. Troyer re draft memorandum (.1). | Krieger, A. | 3.0 |
| 05/06/2005 | Attend to C. Troyer's comments to draft Committee memorandum (.2); revise memorandum and discuss same with C. Troyer (1.8); office conference MW re comments to draft memorandum and revise same (.4); memorandum to LK, KP re pension motions memorandum to the Committee (.1); memorandum to the Committee re pension motions (.2). | Krieger, A. | 2.7 |
| 05/06/2005 | Emails with A. Krieger and K. Pasquale regarding debtors' motion regarding pension payments (.2); review memo to Committee regarding pension payments (.2). | Kruger, L. | 0.4 |
| 05/11/2005 | Exchanged memoranda w/ C.Troyer re: May 26 meeting (0.3). | Krieger, A. | 0.3 |
| 05/12/2005 | Attend to Committee memorandum re: Debtors' proposed modifications to plan support agreement, insolvent insurers (2.3); t/c P. McGrath re: agenda for May 26 meeting and | Krieger, A. | 3.2 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Hamilton site matter (0.1); attend to memorandum to the Committee re: May 26 meeting (0.5); exchanged memo w/ KP re: Committee advice regarding Hamilton property issues (0.1); exchange of memoranda w/ P. McGrath re: May 26 meeting (0.2). | | |
| 05/13/2005 | Attend to memorandum to the Committee re: recent conversation w/ Company (0.2); attend to memorandum to the Committee re: May 26, 2005 meeting (0.2); o/c LK, KP re: May 26 meeting, Grace transaction, other (0.2); attend to memorandum to the Committee re: Grace transaction (1.3); memorandum from L. Hamilton re: Grace memorandum (0.1); attend to S. Joffee comments to Grace transaction memorandum and exchange memoranda w/ ME re: same (0.1); exchanged memorandum w/ T. Maher re: Grace transaction memorandum (0.1). | Krieger, A. | 2.2 |
| 05/16/2005 | Attend to memorandum to the Committee re Grom matter (.2); exchanged memoranda with T.Maher re Grom memorandum (.1); attend to proposed revised observation and recommendation section for pension memo (.9); office conference A. Keppler re pension plan memorandum comments (.2); extended telephone call with C. Troyer re comments to pension plan memorandum and Bermuda Fire Marine memo (.9). | Krieger, A. | 2.3 |
| 05/17/2005 | Attend to revised memorandum to the Committee re Bermuda Fire matter (.1); memorandum to LK, KP re same (.1); attend to revised memorandum to the Committee re pension contribution motions (.7); telephone call and exchanged memoranda with C. Troyer re further comments to pension memorandum, Committee's position (.6); attend to memorandum re May 26 meeting (.2); exchanged memoranda with T. Maher re pension memorandum (.1); memorandum to | Krieger, A. | 2.0 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | the Committee re pension motions (.2). | | |
| 05/18/2005 | Exchange memoranda with P. McGrath re: 5/26 meeting (0.1); exchanged memoranda with C. Troyer re: 5/26 meeting (0.3); attend to Sealed Air memorandum re: pension funding motions (0.1). | Krieger, A. | 0.5 |
| 05/20/2005 | Prepare memorandum to the Committee re Debtors' response to Committee's position on pension relief (.6); exchanged memoranda with LK re Committee memorandum and reply to the Debtors (.2). | Krieger, A. | 0.8 |
| 05/22/2005 | Memorandum from T. Maher re 5/23/05 contact (.1); memorandum to LK, MW re same (.1); attend to memorandum to the Committee re Debtors' request re Committee's position on pension issues (.3). | Krieger, A. | 0.5 |
| 05/23/2005 | Office conference LK re Committee call to discuss Debtors' proposed compromise on pension motions (.1); telephone calls and memoranda with Committee members re same (.2); attend to Committee memorandum re plan support agreement (2.9); conference call meeting of the Committee re Debtors' proposed compromise on pension motions (.4); exchanged memoranda with C. Troyer re Committee call (.1); memorandum to B. Katchen re Committee call (.1); attend to memorandum to the Committee re Committee's further determination on pension motions and discussion with Debtors' counsel re same (.4); memorandum to LK, KP, MAS re plan support agreement memorandum (.1); office conference MAS re comments to Committee members on plan agreement (.1). | Krieger, A. | 4.4 |
| 05/23/2005 | Office conference with A. Krieger regarding debtor's pension contribution (.3); telephone conference with A. Krieger, M. Wintner and Committee re debtor's proposed pension | Kruger, L. | 0.8 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | contribution (.5). | | |
| 05/23/2005 | Teleconference with Creditors Committee re Pension Plan Funding. | Wintner, M. | 0.4 |
| 05/24/2005 | Exchanged memoranda with R. Cantor re: May 26 meeting and exchanged memoranda with KP re same (0.6); memorandum to Tom Maher re May 26 meeting (0.1); attend to memorandum to the Committee re: plan support agreement (0.2); exchanged memoranda with C. Troyer re: May 26 meeting, related matters (0.7); attend to memorandum to L. Kruger re: May 26 meeting information (0.1); memorandum to the Committee: Debtors' motion for a further extension of exclusivity (0.1). | Krieger, A. | 1.8 |
| 05/24/2005 | Review A. Krieger's memo regarding information for Creditors Committee meeting (.1). | Kruger, L. | 0.1 |
| 05/25/2005 | Review and preparation of materials for Committee meeting (2.8); telephone call L. Hamilton re agenda matters (.2); memorandum to the Committee re Siegel Consulting agreement motion and Capstone analysis thereon (.2); memorandum to the Committee re asbestos reform legislation (.2); office conference LK re Committee meeting (.1); exchanged memoranda with C. Troyer re analysis of 2005 Business Plan (.2); attend to KP memo to the Committee re Libby criminal trial (.1); exchanged memoranda with Committee member re May 26 meeting (.1). | Krieger, A. | 3.9 |
| 05/25/2005 | Preparation for status meeting with Company (.6) | Pasquale, K. | 0.6 |
| 05/26/2005 | Creditors' Committee meeting with Debtors' representatives re: 2005 business plan, plan support agreement, asbestos claim related matters, pension and retiree benefit matters, | Krieger, A. | 4.1 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | other (3.2); attend to memorandum to the Committee re: Cytec/Wyeth motion (0.9). | | |
| 05/26/2005 | Creditors' Committee Meeting with debtors' management reviewing financial information, legislation issues, POR issues, environmental estimation and timetable (3.1). | Kruger, L. | 3.1 |
| 05/26/2005 | Meeting with Company, Committee and respective professionals (3.5). | Pasquale, K. | 3.5 |
| 05/26/2005 | Attend Creditors Committee meeting (3.0). | Wintner, M. | 3.0 |
| 05/27/2005 | Attend to draft Committee memorandum re Cytec settlement  (1.6); attend to memorandum to the Committee re asbestos reform legislation article (.2); exchanged memoranda with Committee member re asbestos  reform legislation (.1). | Krieger, A. | 1.9 |
| 05/31/2005 | Attend to Cytec settlement memorandum for the Committee (2.3). | Krieger, A. | 2.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 39.7 | $ 550 | $ 21,835.00 |
| Kruger, Lewis | 4.4 | 795 | 3,498.00 |
| Pasquale, Kenneth | 4.1 | 605 | 2,480.50 |
| Wintner, Mark | 3.4 | 695 | 2,363.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 30,176.50 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 30,176.50 |
|-----------------------|-------------|

# STROOCK

| RE | Fee Application, Applicant<br>699843  0018 |
|----|---------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/04/2005 | Review of time and expense entries to begin drafting of quarterly fee application of 16th quarterly fee application. | Caskadon, A. | 1.8 |
| 05/05/2005 | Begin draft of 16th quarterly fee application. | Caskadon, A. | 2.8 |
| 05/06/2005 | Con't drafting 16th quarterly fee application. | Caskadon, A. | 1.8 |
| 05/09/2005 | Attend to March 2005 fee statement (.2). | Krieger, A. | 0.2 |
| 05/10/2005 | Revisions to 16th quarterly fee application and research re: same per A. Krieger. | Caskadon, A. | 2.5 |
| 05/10/2005 | Attend to March 2005 fee statement (.9); attend to preparation of SSL's 16th quarterly fee application (5.6). | Krieger, A. | 6.5 |
| 05/11/2005 | Attend to preparation of SSL's sixteenth quarterly fee application (1.7). | Krieger, A. | 1.7 |
| 05/13/2005 | Attend to SSL's 16th quarterly Grace fee application (2.2); o/c AC re: same (0.1). | Krieger, A. | 2.3 |
| 05/17/2005 | Revisions to the 16th quarterly fee application. | Caskadon, A. | 1.8 |
| 05/19/2005 | Prepare file and serve March interim fee application. | Caskadon, A. | 2.2 |
| 05/19/2005 | Exchanged memoranda with AC re filing of SSL's 16th quarterly fee application (.1). | Krieger, A. | 0.1 |
| 05/31/2005 | Check revisions to April bill per A. Krieger. | Caskadon, A. | 1.8 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1581811v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/31/2005 | Attend to SSL's monthly fee statement for April 2004 (1.9). | Krieger, A. | 1.9 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 14.7 | $ 210 | $ 3,087.00 |
| Krieger, Arlene | 12.7 | 550 | 6,985.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 10,072.00 |
|-------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 10,072.00 |
|-----------------------|-------------|

# STROOCK

| RE | Creditor Inquiries 699843 0019 | | |
|----|----|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/23/2005 | Exchanged memoranda with KP re exclusivity inquiry (.2); attend to Court order extending exclusivity (.1). | Krieger, A. | 0.3 |
| 05/24/2005 | Telephone conference creditor re: status of cases (0.2). | Krieger, A. | 0.2 |
| 05/26/2005 | Telephone call with Creditors regarding impact of Senate action (.4). | Kruger, L. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|-------------------|-------|------|-------|
| Krieger, Arlene | 0.5 | $ 550 | $ 275.00 |
| Kruger, Lewis | 0.4 | 795 | 318.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 593.00 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 593.00 |
|-----------------------|----------|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1581811v1

# STROOCK

| RE | Fee Application, Others<br>699843  0020 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/10/2005 | Attend to newly filed applications (.2). | Krieger, A. | 0.2 |
| 05/16/2005 | Prepare notice, file and serve Capstone 5th quarterly fee application. | Caskadon, A. | 1.5 |
| 05/26/2005 | Initial review of Navigant April bill. | Serrette, R. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Caskadon, Alexandra | 1.5 | $ 210 | $ 315.00 |
| Krieger, Arlene | 0.2 | 550 | 110.00 |
| Serrette, Rosemarie | 0.2 | 210 | 42.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 467.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 467.00 |
|---|---|

# STROOCK

| RE | Employee Benefits, Pension<br>699843  0021 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/02/2005 | Attended to Debtors' pension motions (1.6); attend to review of 2003-2004 pension-related documents (1.4). | Krieger, A. | 3.0 |
| 05/03/2005 | Telephone call and memoranda C. Troyer re conference call with the Company to discuss pension motions, preparation of information request (.4); memorandum to C. Troyer re motion filing information (.1); memo to M. Wintner re conference call with the Company (.1); attend to memorandum re pension related bankruptcy claims (1.2); attend to proposed questions/information requests and telephone call C.Troyer re same (1.2). | Krieger, A. | 3.0 |
| 05/04/2005 | Memoranda to C. Troyer re pension information request (.1). | Krieger, A. | 0.1 |
| 05/05/2005 | Review motions to authorize Pension Plan contributions, questions from Capstone. | Wintner, M. | 0.9 |
| 05/06/2005 | Conference call Debtors' representatives, MW, C. Troyer, S. Cunningham, re Debtors' pension motions (.8); and follow-up conference call with C. Troyer (.2). | Krieger, A. | 1.0 |
| 05/06/2005 | T/c/c Debtor, Arlene Krieger, Capstone re Motion to authorize Pension Plan Funding (1.0); revise draft memo re same (0.5). | Wintner, M. | 1.5 |
| 05/10/2005 | Attention to memo re pension issues (.3). | Pasquale, K. | 0.3 |
| 05/11/2005 | Exchanged memoranda with C. Troyer re: pension motion related information received from Company (0.3); t/c J. Baer re: pension motion filing date (0.1); memorandum to C. Troyer, M. Winter re: J. Baer conversation (0.1);  exchanged further memorandum with C. | Krieger, A. | 0.8 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Troyer re: pension - related issues (0.3). | | |
| 05/11/2005 | Review Pension Plan materials regarding motion to authorize Pension Plan contributions. | Wintner, M. | 0.6 |
| 05/12/2005 | Attend to pension - related materials received from the Debtors (1.3); exchanged memoranda w/ C. Troyer re: waiver agreement (0.4). | Krieger, A. | 1.7 |
| 05/12/2005 | Review Pension Funding backup materials. | Wintner, M. | 0.6 |
| 05/13/2005 | Review memo and schedules re: request to make pension contributions. | Keppler, A. | 1.0 |
| 05/15/2005 | Attend to Capstone pension motions memorandum and comments thereon. | Krieger, A. | 2.1 |
| 05/16/2005 | Review Capstone memo and motion re: payment of plan contributions, related office conferences with MSW and A. Krieger. | Keppler, A. | 2.0 |
| 05/16/2005 | Review Capstone memo re Pension Plan funding motion and office conference A. Keppler re same. | Wintner, M. | 0.8 |
| 05/19/2005 | Memo to MW re advice to Company of Committee's position on pension motions (.1); memo to and telephone call J. Baer re Committee's position (.2); exchanged memoranda with C. Troyer re Committee's position and advice to counsel and Blackstone thereof (.4). | Krieger, A. | 0.7 |
| 05/19/2005 | Attention to Creditors Committee position vis-a-vis Debtors' proposed Pension Funding motion and telephone A. Krieger re: same. | Wintner, M. | 0.3 |
| 05/20/2005 | Memo to LK, KP re J. Baer message re Committee's position on pension motions (.1); telephone calls J. Baer re Committee's position and proposed compromise (.2); memorandum to LK, KP, MW re substance of discussions with J. Baer (.4); memoranda with C. Troyer re | Krieger, A. | 0.9 |

# STROOCK

PAGE: 22

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | compromise (.2). | | |
| 05/23/2005 | Telephone call Jan Baer re Committee's position on proposed compromise (.1). | Krieger, A. | 0.1 |
| 05/25/2005 | Attend to Debtors filed pension motions (.8); memorandum to M. Wintner re same (.1). | Krieger, A. | 0.9 |
| 05/25/2005 | Review Capstone Report. | Wintner, M. | 0.8 |
| 05/26/2005 | Review revised Debtors' motions to authorize Pension Plan funding (0.5). | Wintner, M. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Keppler, Abbey | 3.0 | $ 540 | $ 1,620.00 |
| Krieger, Arlene | 14.3 | 550 | 7,865.00 |
| Pasquale, Kenneth | 0.3 | 605 | 181.50 |
| Wintner, Mark | 6.0 | 695 | 4,170.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 13,836.50 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 13,836.50 |
|-----------------------|-------------|

# STROOCK

| RE | Environmental Matters/Regulations/Litigation |
| --- | --- |
| | 699843  0022 |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 05/03/2005 | Memorandum to J.Baer re advised of Committee's position on the proposed Hatco settlement (.1). | Krieger, A. | 0.1 |
| 05/11/2005 | Attend to articles re: Hamilton site asbestos liability (0.3); memo to Pat McGrath re: Hamilton site (0.1). | Krieger, A. | 0.4 |
| 05/12/2005 | Attend to Pat McGrath information on Hamilton site and memorandum to LK, KP re: same (0.2). | Krieger, A. | 0.2 |
| 05/24/2005 | Attend to Debtors' motion for approval of a settlement agreement with Cytec Industries, Wyeth (1.4); exchanged memoranda with C. Troyer re: motion and preparation of information request to the Company (0.1); memo to Pat McGrath, M. Berg re: Cytec matter and analysis thereof (0.2); exchange memoranda with Pat McGrath re: Cytec matter (0.1). | Krieger, A. | 1.8 |
| 05/25/2005 | Review debtors' motion re: Cytec. | Berg, M. | 1.0 |
| 05/26/2005 | Prepare list of questions for debtor. | Berg, M. | 0.6 |
| 05/26/2005 | O/c C. Troyer, P. McGrath re: information request with respect to Cytec/Wyeth matter (0.2); exchanged memorandum w/ M. Berg re: proposed questions for the Company re: Cytec, Wyeth and conference call to discuss same with the Company (0.2). | Krieger, A. | 0.4 |
| 05/27/2005 | E-mails and review list of questions re: Cytec. | Berg, M. | 0.2 |
| 05/27/2005 | Exchanged memoranda with C. Troyer, M. Berg, P. McGrath re Cytec information request and conference call with Debtors' counsel to | Krieger, A. | 1.4 |

# STROOCK

PAGE: 24

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | discuss (.3); attend to memorandum from P. McGrath re outstanding questions (.1); attend to proposed memo re follow-up questions and proposed additional ones (.6); exchanged memoranda with C. Troyer, M.Berg, P. McGrath re questions, conference with the Debtors' representatives and pre-call conversation (.4). | | |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|-----------------|-------|------|-------|
| Berg, Madelaine | 1.8 | $ 550 | $ 990.00 |
| Krieger, Arlene | 4.3 | 550 | 2,365.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,355.00 | |
|------------------------------------------|------------|--|

| TOTAL FOR THIS MATTER | $ 3,355.00 | |
|-----------------------|------------|--|

# STROOCK

PAGE: 25

| RE | Investigations<br>699843 0031 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/25/2005 | Attend to article re Libby criminal trial (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 0.1 | $ 550 | $ 55.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 55.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 55.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1581811v1

# STROOCK

| RE | Litigation and Litigation Consulting<br>699843 0032 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/02/2005 | Attend to PI Committee correspondence to the Third Circuit re status of Sealed Air settlement motion (.1). | Krieger, A. | 0.1 |
| 05/24/2005 | Attend to Sealed Air letters to and from Jan Baer (0.9); exchanged memoranda with LK, KP re: same (0.2); memorandum to MG, ME re: same (0.1); memorandum to J. Baer re: incorrect reference to Sealed Air's shares (0.1). | Krieger, A. | 1.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 1.4 | $ 550 | $ 770.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 770.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 770.00 |
|---|---|

# STROOCK

PAGE: 27

| RE | Plan and Disclosure Statement<br>699843  0036 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/03/2005 | Office conference A. Krieger re status of plan issues, including pension funding (.2); reviewed memos re pending matters (.1). | Speiser, M. | 0.3 |
| 05/23/2005 | Reviewed draft plan support agreement and memo re: same; memo to A. Krieger re comments; office conference A. Krieger re comments to Plan Support Agreement. | Speiser, M. | 0.7 |
| 05/24/2005 | Attend to Debtors' motion for a further extension of exclusivity (0.1); memorandum to LK, KP re: extension sought (0.1). | Krieger, A. | 0.2 |
| 05/24/2005 | Received and reviewed memo from A. Krieger re plan support agreement. | Speiser, M. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 0.2 | $ 550 | $ 110.00 |
| Speiser, Mark A. | 1.1 | 735 | 808.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 918.50 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 918.50 |
|-----------------------|----------|

# STROOCK

PAGE: 28

RE          Hearings
            699843  0037

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/06/2005 | Attend to transcript from April 25, 2005 hearings (1.2). | Krieger, A. | 1.2 |
| 05/09/2005 | Attend to review of transcript from 4/25/05 hearings (.3). | Krieger, A. | 0.3 |
| 05/10/2005 | Attend to amended agenda notice for 5/16/05 hearings (.1). | Krieger, A. | 0.1 |
| 05/12/2005 | Attend to MADEP response to Debtors' claim objection (0.6). | Krieger, A. | 0.6 |
| 05/13/2005 | Exchanged memoranda with J. Baer re: MADEP and Spaulding & Slye matters (0.2); attend to MADEP stipulation (0.4); exchanged further memoranda w/ J. Baer re: MADEP stipulation (0.2). | Krieger, A. | 0.8 |
| 05/16/2005 | Attend (telephonically) Court hearing (.2); memo to LK, KP re same (.1). | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 3.3 | $ 550 | $ 1,815.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,815.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 1,815.00 |
|-----------------------|------------|

# STROOCK

| RE | Employment Applications - Others<br>699843 0040 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 05/24/2005 | Telephone conference L. Hamilton re: proposed consulting agreement with D. Siegel (0.2); attend to Debtors' motion authorizing Siegel consulting agreement and Capstone analysis thereon (0.4); telephone conference L. Hamilton consulting agreement (0.1). | Krieger, A. | 0.7 |
| 05/25/2005 | Telephone call L. Hamilton re Siegel Consulting agreement (.2); exchanged memoranda with L. Hamilton re same (.1) | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Krieger, Arlene | 1.0 | $ 550 | $ 550.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 550.00 |
| --- | --- |

| TOTAL FOR THIS MATTER | $ 550.00 |
| --- | --- |

# STROOCK

| RE | Tax Issues |
| --- | --- |
| | 699843  0047 |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 05/03/2005 | E-mails re new motion re restructuring. | Greenberg, M. | 0.1 |
| 05/03/2005 | Attend to settlement notice relating to intercompany Alltech transaction (.2); exchanged memo with J. Baer re proposed Alltech settlement (.2); memo to M. Greenberg, M. Eichler, C. Troyer re proposed Alltech transaction (.3); telephone call C. Troyer re intercompany settlement (.1). | Krieger, A. | 0.8 |
| 05/06/2005 | Call with A. Krieger, M. Greenberg & L. Hamilton re: Grom/Alltech transaction. | Eichler, M. | 0.5 |
| 05/06/2005 | Review motion re Alltech; conversation with ME; e-mails with ME and S. Joffe; call with Libby Hamilton; analysis re separations business. | Greenberg, M. | 0.8 |
| 05/09/2005 | Review and analysis of e-mails and S. Joffe questions re Alltech transaction. | Greenberg, M. | 0.8 |
| 05/10/2005 | E-mails with S. Joffe. | Greenberg, M. | 0.2 |
| 05/11/2005 | Review responses to questions and analysis re same. | Greenberg, M. | 0.4 |
| 05/11/2005 | Exchanged memoranda with M.G., ME re: Grom restructuring matter (0.2); exchanged memoranda w/ L. Hamilton re: conference call w/ Company to discuss Grom and receipt of information from the Company (0.2); further exchange of memoranda w/ MG, ME re: Grom (0.1); attend to information received (0.3); memorandum to  L. Hamilton re: Debtors' response on request for  financial information (0.1). | Krieger, A. | 0.9 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/12/2005 | Reviewing company response to questions on Grom transaction; call with Company re: same; drafting memo to Committee on transaction. | Eichler, M. | 4.0 |
| 05/12/2005 | E-mails re 956 issue and analysis re same; call with Joffe; discussion with A Krieger; review and comment re Eichler memo; call with C Fink. | Greenberg, M. | 3.0 |
| 05/12/2005 | T/c L. Hamilton re: Gom matters (0.2); o/c MG, ME and conference call L. Hamilton re: Grom matters, outstanding questions for Grace tax personnel (0.4); attend to draft memorandum on Grom matter (0.2). | Krieger, A. | 0.8 |
| 05/13/2005 | Revising Grom/Alltech memo to reflect comments from S. Joffe and M. Greenberg. | Eichler, M. | 0.8 |
| 05/13/2005 | Review and comment re description of motion; e-mails with S Joffe. | Greenberg, M. | 0.3 |
| 05/16/2005 | Review memo describing Grom transaction. | Greenberg, M. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Eichler, Mark | 5.3 | $ 515 | $ 2,729.50 |
| Greenberg, Mayer | 5.9 | 635 | 3,746.50 |
| Krieger, Arlene | 2.5 | 550 | 1,375.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 7,851.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 7,851.00 |
|---|---|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 98,569.00 |
|---|---|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

**WR GRACE & CO**
**DISBURSEMENT SUMMARY**
**MAY 1, 2005 - MAY 31, 2005**

| | |
|---|---:|
| Outside Messenger Service | $ 149.54 |
| Meals | 75.71 |
| Local Transportation | 133.03 |
| Long Distance Telephone | 68.86 |
| Duplicating Costs-in House | 109.50 |
| Court Reporting Services | 332.50 |
| O/S Information Services | 133.12 |
| In House Messenger Service | 28.57 |
| Facsimile Charges | 13.00 |
| Travel Expenses - Transportation | 54.88 |
| Westlaw | (240.50) |
| TOTAL | **$ 858.21** |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

# DISBURSEMENT REGISTER

| DATE | June 10, 2005 |
|---|---|
| INVOICE NO. | 353832 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia,  MD  21044-4098 |

FOR EXPENSES INCURRED in the captioned matter for the period through May 31, 2005, including:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Outside Messenger Service** | | |
| 05/02/2005 | VENDOR: UPS; INVOICE#: 0000010X827185; DATE: 04/30/2005 FROM Alexandra Caskadon, 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270190642005 on 04/29/2005 | 8.01 |
| 05/02/2005 | VENDOR: UPS; INVOICE#: 0000010X827185; DATE: 04/30/2005 FROM Alexandra Caskadon, 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270191633988 on 04/29/2005 | 6.03 |
| 05/02/2005 | VENDOR: UPS; INVOICE#: 0000010X827185; DATE: 04/30/2005 FROM Alexandra Caskadon, 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270192003219 on 04/29/2005 | 6.03 |
| 05/02/2005 | VENDOR: UPS; INVOICE#: 0000010X827185; DATE: 04/30/2005 FROM Alexandra Caskadon, 180 Maiden Lane, New York, NY TO Frank J. Perch  Esq. Office of the US Trustee (D, 844 N King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270192353592 on 04/29/2005 | 6.03 |
| 05/12/2005 | FedEx 04/08/05 836518802816 M Eichler to Steven Joffe | 12.72 |
| 05/16/2005 | VENDOR: UPS; INVOICE#: 0000010X827205; DATE: 05/14/2005; | 6.03 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

SSL-DOCS1 1581811v1

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | FROM Alexandra Caskadon, 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270191126660 on 05/09/2005 | |
| 05/16/2005 | VENDOR: UPS; INVOICE#: 0000010X827205; DATE: 05/14/2005; FROM Alexandra Caskadon, 180 Maiden Lane, New York, NY TO Frank J. Perch  Esq. Office of the US Trustee (D, 844 N King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270191260676 on 05/09/2005 | 6.03 |
| 05/16/2005 | VENDOR: UPS; INVOICE#: 0000010X827205; DATE: 05/14/2005; FROM Alexandra Caskadon, 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270191355092 on 05/09/2005 | 6.03 |
| 05/16/2005 | VENDOR: UPS; INVOICE#: 0000010X827205; DATE: 05/14/2005; FROM Alexandra Caskadon, 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270192115483 on 05/09/2005 | 8.01 |
| 05/23/2005 | VENDOR: UPS; INVOICE#: 0000010X827215; DATE: 05/21/2005; FROM Alexandra Caskadon, 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270197160782 on 05/19/2005 | 7.41 |
| 05/23/2005 | VENDOR: UPS; INVOICE#: 0000010X827215; DATE: 05/21/2005; FROM Alexandra Caskadon, 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270199826014 on 05/19/2005 | 7.41 |
| 05/23/2005 | VENDOR: UPS; INVOICE#: 0000010X827215; DATE: 05/21/2005; FROM Alexandra Caskadon, 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270196966351 on 05/16/2005 | 8.01 |
| 05/23/2005 | VENDOR: UPS; INVOICE#: 0000010X827215; DATE: 05/21/2005; FROM Alexandra Caskadon, 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270197020138 on | 6.03 |

# STROOCK

PAGE: 3

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | 05/16/2005 | |
| 05/23/2005 | VENDOR: UPS; INVOICE#: 0000010X827215; DATE: 05/21/2005; FROM Alexandra Caskadon, 180 Maiden Lane, New York, NY TO Frank J. Perch  Esq. Office of the US Trustee (D, 844 N King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270198228949 on 05/16/2005 | 6.03 |
| 05/23/2005 | VENDOR: UPS; INVOICE#: 0000010X827215; DATE: 05/21/2005; FROM Alexandra Caskadon, 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270199948366 on 05/16/2005 | 6.03 |
| 05/23/2005 | VENDOR: UPS; INVOICE#: 0000010X827215; DATE: 05/21/2005; FROM Alexandra Caskadon, 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270195325009 on 05/19/2005 | 10.19 |
| 05/23/2005 | VENDOR: UPS; INVOICE#: 0000010X827215; DATE: 05/21/2005; FROM Alexandra Caskadon, 180 Maiden Lane, New York, NY TO David Klauder  Esq. Office of the US Trustee (D, 844 N King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270196808594 on 05/19/2005 | 7.41 |
| 05/25/2005 | VENDOR: UPS; INVOICE#: 0000010X827125; DATE: 03/19/2005; FROM Alexandra Caskadon, 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270196922979 on 03/15/2005 | 8.01 |
| 05/25/2005 | VENDOR: UPS; INVOICE#: 0000010X827125; DATE: 03/19/2005; FROM Alexandra Caskadon, 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270197302182 on 03/15/2005 | 6.03 |
| 05/25/2005 | VENDOR: UPS; INVOICE#: 0000010X827125; DATE: 03/19/2005; FROM Alexandra Caskadon, 180 Maiden Lane, New York, NY TO Frank J. Perch  Esq. Office of the US Trustee (D, 844 N King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270197900366 on 03/15/2005 | 6.03 |
| 05/25/2005 | VENDOR: UPS; INVOICE#: 0000010X827125; DATE: 03/19/2005; | 6.03 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | FROM Alexandra Caskadon, 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270197998351 on 03/15/2005 | |

**Outside Messenger Service Total**     **149.54**

**Meals**

| | | |
|---|---|---|
| 05/04/2005 | VENDOR: Seamless Web; INVOICE#: 70728; DATE: 05/04/2005 - Europa Cafe (199 Water St.); Order Date: 04/29/2005 12:50:00 | 12.35 |
| 05/04/2005 | VENDOR: Seamless Web; INVOICE#: 70728; DATE: 05/04/2005 - Hale & Hearty Soups (Maiden Lane); Order Date: 04/25/2005 10:50:00 | 14.05 |
| 05/11/2005 | VENDOR: Seamless Web; INVOICE#: 71917; DATE: 05/11/2005 - Waterstone Grill; Order Date: 05/04/2005 19:16:00; | 21.43 |
| 05/11/2005 | VENDOR: Seamless Web; INVOICE#: 71917; DATE: 05/11/2005 - Cafe Bravo Restaurant; Order Date: 05/05/2005 11:39:00; | 10.07 |
| 05/25/2005 | VENDOR: Seamless Web; INVOICE#: 73011; DATE: 05/25/2005 - Fulton Chef; Order Date: 05/16/2005 11:50:00; | 17.81 |

**Meals Total**     **75.71**

**Local Transportation**

| | | |
|---|---|---|
| 04/25/2005 | NYC Two Ways Inc. MINIAS 04/12/05 20:43 M from 180   MAIDEN to TOTTENVILLE (Credit received for erroneous expense charge on April Statement) | -86.94 |
| 05/24/2005 | NYC Two Ways Inc  A Caskadon 05/10/05 Fulton St to Hoboken, NJ | 65.22 |
| 05/24/2005 | VENDOR: NYC Two Ways Inc. INVOICE#: N/A; DATE: N/A; KRUGER 05/12/05 12:10 M from 180   MAIDEN to 99   E 52 ST | 32.25 |
| 05/24/2005 | Kruger - NYC Manhattan/LaGuardia Airport 12.20.04 - London Towncars, Inc. – Regarding attendance at hearing in Pittsburg, PA (12/20/04-12/21/04) | 107.50 |
| 05/27/2005 | VENDOR: Ken Pasquale; INVOICE#: KP052605; DATE: 5/27/2005 - 05/26/05    cabfare | 15.00 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1581811v1

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|

**Local Transportation Total**                                                133.03

**Long Distance Telephone**

| 05/04/2005 | EXTN.5431, TEL.973-424-2031, S.T.10:22, DUR.00:02:48 | 1.14 |
| 05/04/2005 | EXTN.5544, TEL.201-587-7128, S.T.15:11, DUR.00:07:18 | 3.04 |
| 05/04/2005 | EXTN.5562, TEL.518-213-6000, S.T.17:33, DUR.00:01:30 | 0.46 |
| 05/09/2005 | EXTN.4020, TEL.201-587-7128, S.T.11:42, DUR.00:00:30 | 0.38 |
| 05/09/2005 | EXTN.5544, TEL.201-587-7128, S.T.15:27, DUR.00:32:06 | 12.54 |
| 05/09/2005 | EXTN.5544, TEL.201-587-7128, S.T.12:03, DUR.00:24:12 | 9.50 |
| 05/09/2005 | EXTN.5544, TEL.201-587-7126, S.T.16:06, DUR.00:04:54 | 1.90 |
| 05/09/2005 | EXTN.5544, TEL.201-587-7126, S.T.16:14, DUR.00:11:00 | 4.18 |
| 05/09/2005 | EXTN.6020, TEL.201-587-7128, S.T.11:43, DUR.00:01:30 | 0.76 |
| 05/17/2005 | EXTN.5544, TEL.201-587-7128, S.T.17:08, DUR.00:13:36 | 5.32 |
| 05/17/2005 | EXTN.5544, TEL.201-587-7126, S.T.09:55, DUR.00:10:06 | 4.18 |
| 05/17/2005 | EXTN.5760, TEL.973-424-2031, S.T.14:25, DUR.00:00:36 | 0.38 |
| 05/17/2005 | EXTN.6286, TEL.201-587-7126, S.T.12:38, DUR.00:06:30 | 2.66 |
| 05/17/2005 | EXTN.6495, TEL.310-342-0888, S.T.13:37, DUR.00:04:06 | 1.90 |
| 05/23/2005 | EXTN.5544, TEL.201-587-7128, S.T.10:35, DUR.00:05:24 | 2.28 |
| 05/23/2005 | EXTN.5544, TEL.201-587-7126, S.T.10:47, DUR.00:45:24 | 17.48 |
| 05/23/2005 | EXTN.5544, TEL.201-587-7128, S.T.09:40, DUR.00:01:06 | 0.76 |

**Long Distance Telephone Total**                                             68.86

**Duplicating Costs-in House**

| 05/04/2005 | | 1.90 |

# STROOCK

PAGE: 6

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/09/2005 | | 8.20 |
| 05/11/2005 | | 24.80 |
| 05/13/2005 | | 0.80 |
| 05/13/2005 | | 12.30 |
| 05/16/2005 | | 35.90 |
| 05/16/2005 | | 20.90 |
| 05/20/2005 | | 0.80 |
| 05/25/2005 | | 3.50 |
| 05/31/2005 | | 0.40 |
| | **Duplicating Costs-in House Total** | **109.50** |

**Court Reporting Services**

| | | |
|------|-------------|--------|
| 05/31/2005 | VENDOR: National Depo; INVOICE#: 5378601400; DATE: 4/21/2005  -  Transcript copy - Tom Vanderslice : Job date 04/14/05 | 332.50 |
| | **Court Reporting Services Total** | **332.50** |

**O/S Information Services**

| | | |
|------|-------------|--------|
| 05/04/2005 | Pacer Search Service on 1/6/2005 | 2.40 |
| 05/04/2005 | Pacer Search Service on 1/7/2005 | 1.84 |
| 05/04/2005 | Pacer Search Service on 3/29/2005 | 3.68 |
| 05/04/2005 | Pacer Search Service on 1/3/2005 | 13.68 |
| 05/04/2005 | Pacer Search Service on 1/4/2005 | 4.88 |
| 05/04/2005 | Pacer Search Service on 1/7/2005 | 2.96 |
| 05/04/2005 | Pacer Search Service on 1/11/2005 | 15.92 |
| 05/04/2005 | Pacer Search Service on 1/13/2005 | 0.16 |

# STROOCK

PAGE: 7

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/04/2005 | Pacer Search Service on 1/19/2005 | 4.56 |
| 05/04/2005 | Pacer Search Service on 1/20/2005 | 10.16 |
| 05/04/2005 | Pacer Search Service on 1/24/2005 | 3.44 |
| 05/04/2005 | Pacer Search Service on 1/25/2005 | 0.32 |
| 05/04/2005 | Pacer Search Service on 1/26/2005 | 7.52 |
| 05/04/2005 | Pacer Search Service on 1/27/2005 | 5.84 |
| 05/04/2005 | Pacer Search Service on 2/2/2005 | 6.72 |
| 05/04/2005 | Pacer Search Service on 2/3/2005 | 2.32 |
| 05/04/2005 | Pacer Search Service on 2/4/2005 | 1.52 |
| 05/04/2005 | Pacer Search Service on 2/7/2005 | 2.88 |
| 05/04/2005 | Pacer Search Service on 2/9/2005 | 1.28 |
| 05/04/2005 | Pacer Search Service on 2/10/2005 | 0.80 |
| 05/04/2005 | Pacer Search Service on 3/28/2005 | 8.32 |
| 05/04/2005 | Pacer Search Service on 1/27/2005 | 0.24 |
| 05/04/2005 | Pacer Search Service on 1/3/2005 | 0.32 |
| 05/04/2005 | Pacer Search Service on 1/7/2005 | 4.80 |
| 05/04/2005 | Pacer Search Service on 1/10/2005 | 5.28 |
| 05/04/2005 | Pacer Search Service on 1/11/2005 | 0.56 |
| 05/04/2005 | Pacer Search Service on 1/18/2005 | 2.56 |
| 05/04/2005 | Pacer Search Service on 1/20/2005 | 4.56 |
| 05/04/2005 | Pacer Search Service on 1/25/2005 | 2.40 |
| 05/04/2005 | Pacer Search Service on 3/31/2005 | 0.24 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/04/2005 | Pacer Search Service on 1/3/2005 | 4.80 |
| 05/04/2005 | Pacer Search Service on 1/26/2005 | 5.20 |
| 05/04/2005 | Pacer Search Service on 1/27/2005 | 0.96 |
| | **O/S Information Services Total** | **133.12** |

**In House Messenger Service**

| | | |
|------|-------------|--------|
| 05/19/2005 | VENDOR: Early Bird Messenger; INVOICE #: N/A; DATE: N/A; 5/13/2005 Vehicle Rush from Firm to RES-LEWIS KRUGER, 257 W 86TH ST | 28.57 |
| | **In House Messenger Service Total** | **28.57** |

**Facsimile Charges**

| | | |
|------|-------------|--------|
| 05/24/2005 | Fax # 212-421-6234 | 5.00 |
| 05/26/2005 | Fax # 212-799-1349 | 8.00 |
| | **Facsimile Charges Total** | **13.00** |

**Travel Expenses - Transportation**

| | | |
|------|-------------|--------|
| 05/03/2005 | VENDOR: Ken Pasquale; INVOICE#: KP042905; DATE: 5/3/2005 - 04/25/05    Attend omnibus Court hearing in Wilmington, De - parking, tolls and mileage | 54.88 |
| | **Travel Expenses - Transportation Total** | **54.88** |

**Westlaw**

| | | |
|------|-------------|--------|
| 04/12/2005 | Duration 0:00:00; By Minias, Joseph (Credit received for erroneous expense charge on April Statement) | -240.50 |
| | **Westlaw Total** | **-240.50** |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1581811v1

# STROOCK

PAGE: 9

BILL DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 149.54 |
| Meals | 75.71 |
| Local Transportation | 133.03 |
| Long Distance Telephone | 68.86 |
| Duplicating Costs-in House | 109.50 |
| Court Reporting Services | 332.50 |
| O/S Information Services | 133.12 |
| In House Messenger Service | 28.57 |
| Facsimile Charges | 13.00 |
| Travel Expenses – Transportation | 54.88 |
| Westlaw | -240.50 |

| TOTAL DISBURSEMENTS/CHARGES | $ 858.21 |
|---|---|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.