# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline:** July 19, 2005, at 4:00 p.m. |
| | ) | **Hearing Date:**    TBD only if necessary |

## FEE DETAIL FOR KIRKLAND & ELLIS LLP'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM MAY 1, 2005 THROUGH MAY 31, 2005

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

**Matter 19 – Claims Analysis Objection & Resolution (Non-Asbestos) – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/2/2005 | Janet S Baer | 1.10 | Review materials on Archer claim and attend to matters re same (.5); confer with J. McFarland re tax claim issues (.3); confer with R. Finke re same (.3). |
| 5/2/2005 | Rachel Schulman | 2.50 | Review e-mails re tax claim questions and draft e-mail to client re same (.3); review voicemail message re omnibus objection and reply to Archers' claims (.1); draft e-mail and review response re Archers' claims (.3); conference re environmental claims and including in gateway objections (.3); review and revise omnibus objections and notices (.3); draft e-mail re environmental claim issue and review response (.2); review claims re gateway objections (1.0). |
| 5/3/2005 | Janet S Baer | 1.30 | Confer with J. McFarland and Grace business people re MADEP setoff and tax refunds (.3); confer with R. Schulman re Archer and 9th omnibus claims (.3); confer with R. Schulman and Grace attorney re Smolker and claims process (.3); confer with R. Schulman re claim issues (.2); confer re tax claim issues (.2). |
| 5/3/2005 | Rachel Schulman | 6.50 | Review claims to verify filing in omnibus claim objections (1.3); draft e-mails and review responses re claims (2.5); prepare for and attend office conference re claims to be included in objections (1.5); review and draft e-mails re Archer claims (.7); review and respond to e-mails re Tennessee tax claim questions (.5). |
| 5/4/2005 | Rachel Schulman | 6.30 | Continue to verify claims to include on omnibus objection (3.5); draft summary of Archer's claims and review docket sheets re same (1.7); respond to telephone calls and e-mails re claims (.6); respond to e-mail re tax questions (.5). |
| 5/4/2005 | James W Kapp | 0.60 | Attend to issues re Pacificorp motion to file late proofs of claim. |
| 5/5/2005 | Janet S Baer | 0.50 | Confer re R. Schulman and M. Shelnitz re Archer claim and other miscellaneous issues (.3); follow up re same (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/5/2005 | Rachel Schulman | 6.60 | Review and respond to e-mails re claims to be included or excluded from omnibus objections (1.3); review and finalize status charts and orders for 5/16/05 hearing (.8); review e-mails and respond to correspondence re tax claim (.7); review CNA's amended claims and e-mails re same to determine if need to include in omnibus objection (.5); conference with CNA attorney re same and possibility of stipulation (.1); draft declarations for omnibus objections (.7); review and work on Archer claim objections (1.5); prepare for and attend conference re same (.5); prepare for and attend conference re claim issues (.5). |
| 5/10/2005 | Rachel Schulman | 6.60 | Review and respond to e-mails and calls re claims in omnibus objections (2.2); review and respond to e-mail re Sciences International (.3); draft and revise e-mail in response to tax questions (.6); review and revise notices, omnibus objections, exhibits and declarations for 9th, 10th and 11th omnibus objections (2.8); prepare for and participate in conferences re conflicts checks (.7). |
| 5/11/2005 | Rachel Schulman | 4.10 | Review ordinary course professional conflict check and draft e-mail re same (2.8); review and revise orders for 5/15/05 (.3); review and revise declarations for filing (1.0). |
| 5/12/2005 | Rachel Schulman | 8.70 | Review and revise draft orders for omni 9, 10 and 11 (.9); review and revise declarations re same (.6); draft e-mails and revise re claim issues (1.7); review and revise exhibits re omnibus objections (.8); draft and review e-mail to creditor re proof of claim (.4); draft and review responses to e-mail re tax claim (.3); conferences re notice of intent to file (.2); review and revise notice of intent to object and second notice to create new notice of intent to object (.8); review and revise orders for 5/15/05 (.5); read and review conflict report (2.5). |
| 5/12/2005 | James W Kapp | 1.70 | Review correspondence from M. Shelnitz re purchase of unsecured claims (.1); attend to issues re same (1.3); conference with M. Shelnitz re same (.3). |
| 5/13/2005 | Janet S Baer | 1.50 | Revise MADEP stipulation (several times) (1.0); confer with T. Kremin re same (.2); numerous conferences with C. Iancu re same (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/13/2005 | Rachel Schulman | 3.20 | Conferences re conflict check results for omni 11 (.3); draft and revise e-mails re same (.5); review and respond to e-mails and telephone calls re same (1.2); draft response e-mails re hearing on 5/15/05 (1.2). |
| 5/13/2005 | James W Kapp | 1.40 | Attend to issues re transferring of claims. |
| 5/16/2005 | Janet S Baer | 0.30 | Review/revise new supplemental documentation notice and confer re same. |
| 5/16/2005 | Rachel Schulman | 1.60 | Read and review e-mails re claim issues (.5); review conflicts information re professionals (.7); review issues re pd claims (.4). |
| 5/17/2005 | Janet S Baer | 0.30 | Confer with R. Schulman re omnibus objection status and pending contested claim matters. |
| 5/17/2005 | Rachel Schulman | 5.20 | Read and respond to e-mails re filing of omni 9, 10 and 11 (.5); review and revise notice of intent to object (.3); forward same to client (.2); review statements received re notice of intent to object (.7); conference re conflict issues (.2); read and review exhibits, objections and charts (1.5); review and revise stipulations to resolve claims (1.8). |
| 5/18/2005 | Rachel Schulman | 4.00 | Review and respond to e-mails and telephone calls re filing of omnibus objections (1.2); review and respond to e-mails re drafting settlement agreement (.5); finalize draft notice of intent to object and circulate to counsel (1.5); review and respond to e-mail re conflict questions (.8). |
| 5/18/2005 | Samuel Blatnick | 10.50 | Research for and draft memorandum of law re whether the MDOR and MDED should be considered one entity for purposes of setoff. |
| 5/19/2005 | Rachel Schulman | 1.00 | Review and respond to e-mails re disclosure issues (.7); verify filing and service issue re omnibus objections (.3). |
| 5/23/2005 | Rachel Schulman | 0.70 | Review and respond to e-mail re settlement docs (.1); review e-mails and telephone messages re notice of intent to object and respond to same (.6). |
| 5/24/2005 | Janet S Baer | 0.80 | Review and revise draft Spaulding & Sly stipulation (.5); confer with R. Schulman and Spaulding & Sly counsel re same (.3). |

A-3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/24/2005 | Rachel Schulman | 4.10 | Review and respond to e-mails re claim questions (.8); prepare for and attend conference re stipulation to resolve claim no. 203 (.5); review and revise stipulation (.4); review and revise draft supplemental affidavit and exhibits (.7); review and respond to e-mails and telephone calls re filing of notice of intent (1.0); review and revise notice of intent (.2); review omnis filed (.5). |
| 5/24/2005 | Samuel Blatnick | 6.00 | Research for and draft memorandum of law re MADEP motion to setoff. |
| 5/25/2005 | Rachel Schulman | 0.50 | Review and revise stipulation and send to client for review. |
| 5/25/2005 | Samuel Blatnick | 8.00 | Research for and draft brief in support of Debtors' objection to the MADEP's motion for setoff. |
| 5/26/2005 | Rachel Schulman | 1.80 | Review and respond to telephone calls and e-mails to request for information re appeal of order (.4); review documents that were filed in case relating to withdrawal of claims and discovery (.5); review response to notice of intent and forward to appropriate persons (.4); review and revise 14th supplemental conflict check (.5). |
| 5/26/2005 | Samuel Blatnick | 4.00 | Research for and finalize brief re MADEP setoff motion. |
| 5/31/2005 | Janet S Baer | 0.50 | Confer with J. McFarland re Marsh settlement issue (.3); confer with R. Schulman re claims issues (.2). |
| 5/31/2005 | Rachel Schulman | 2.30 | Review bankruptcy dockets and documents re Archer's previous 3 bankruptcy cases (1.6); review and revise settlement agreement re comments (.2); draft e-mail to creditor committee counsel re Spaulding & Sly settlement agreement (.1); conference with creditor committee counsel re same (.1); draft e-mail to client re basis for settlement amount (.1); respond to claimant call re 10th omnibus objection (.2); draft e-mail to client re Arizona Dept. of Revenue's question on claim objections (.1); conference with counsel for Continental Casualty re stipulation (.1). |
| | Total: | 104.20 | |

## Matter 20 – Case Administration – Fees

| Date | Name | Hours | Description |
|---|---|---|---|
| 4/1/2005 | Lib Legislative Research | 2.00 | Legislative Research re cites and documents related to asbestos containing materials. |
| 5/2/2005 | Katherine K Phillips | 7.00 | Review and analyze document production. |
| 5/2/2005 | Tiffany J Wood | 8.50 | Review attorney notes and revise omnibus status charts re same (1.0); review produced documents and follow up with S. Blatnick re same (7.5). |
| 5/2/2005 | James W Kapp | 0.40 | Review pleadings and correspondence. |
| 5/3/2005 | Katherine K Phillips | 7.50 | Review and analyze document production (5.0); review and update materials for Statute of Limitations project (2.5). |
| 5/3/2005 | Tiffany J Wood | 7.00 | Prepare for and attend conference re document production (1.0); review correspondence file re letter from labor union (1.0); review original stipulations and send same to local counsel (.5); retrieve motion to strike and responses and prepare same for attorney review (1.5); review chart re statutes of limitation and retrieve state statutes and cases cited re same (1.0); prepare and bates label documents for production (2.0). |
| 5/4/2005 | Katherine K Phillips | 8.50 | Assist with preparation of Grace brief in support of PI CMO and Questionnaire (5.0); organize sources, cases and keycites referenced in same (3.5). |
| 5/4/2005 | Tiffany J Wood | 6.50 | Assist with preparation of documents for production (2.0); review Congoleum docket re motion to compel and follow up with S. Blatnick re same (1.5); review dockets and retrieve various pleadings re claimants' proceedings and follow up with R. Schulman re same (2.5); review newly filed pleadings and update central files re same (.5). |
| 5/4/2005 | James W Kapp | 0.20 | Review pleadings and correspondence. |
| 5/5/2005 | Janet S Baer | 1.20 | Confer with M. Shelnitz and L. Kruger re various issues with unsecured creditors (.7); review newly received pleadings and correspondence in case (.5). |
| 5/5/2005 | Katherine K Phillips | 8.00 | Assist with preparation of Grace brief in support of PI CMO and Questionnaire (5.5); organize sources, cases and keycites referenced in same (2.5). |
| 5/5/2005 | Rachel Schulman | 1.90 | Review updated conflict search re ordinary course professionals. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 5/5/2005 | Tiffany J Wood | 7.00 | Conduct conference with local counsel re confirmation of filing date (.5); assist with preparation of documents for production (1.0); review files re list of doctors and follow up with S. Bianca re same (1.5); retrieve various transcripts and prepare same for attorney review (1.0); retrieve and scan exhibits to motion (1.0); review brief re cases and articles cited (2.0). |
| 5/5/2005 | James W Kapp | 1.00 | Review pleadings and correspondence and distribute same (.4); receive status re outstanding issues (.6). |
| 5/6/2005 | Katherine K Phillips | 10.00 | Search, retrieve and organize cases, keycites, exhibits and sources to brief is support of PI CMO and Questionnaire (9.5); attend team meetings re projects for same (.5). |
| 5/6/2005 | Tiffany J Wood | 9.50 | Review central files re report of fee auditor and prepare same for attorney review (.5); review files re Peterson report and follow up with A. Johnson re same (1.0); review files re graphics used in plan preparation and follow up with A. Johnson re same (1.0); prepare for and attend conference re PI CMO motion (1.0); retrieve, review and organize sources cited in CMO brief (6.0). |
| 5/6/2005 | Lib Bibliographic Research | 1.50 | Bibliographic Research re Identify and pull documents. |
| 5/6/2005 | James W Kapp | 0.40 | Review pleadings and correspondence and distribute same. |
| 5/9/2005 | Katherine K Phillips | 14.00 | Assist with preparation of Grace PI CMO and Questionnaire brief (2.0); search, retrieve and organize sources and cases (11.0); attend team meetings re same (1.0). |
| 5/9/2005 | Tiffany J Wood | 13.50 | Assist with preparation of PI CMO brief for filing (10.0); retrieve various exhibits to same and follow up with J. Friedland re same (1.5); retrieve omnibus hearing agenda and distribute same for attorney review (.5); review files re deposition transcript (1.0); review Owens Corning transcript re estimation (.5). |
| 5/10/2005 | Katherine K Phillips | 11.50 | Assist with preparation of PI and CMO Questionnaire brief (2.5); search, retrieve and organize sources and cases re same (8.0); attend team meetings re same (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/10/2005 | Tiffany J Wood | 10.00 | Attend to logistical arrangements for telephonic appearances at omnibus hearing (1.0); assist with preparation of CMO brief for filing (9.0). |
| 5/10/2005 | Judith Jimenez | 4.00 | Contact companies for deposition subpoenas re the Speights Claims per K. Phillips. |
| 5/10/2005 | James W Kapp | 0.50 | Review pleadings and correspondence and distribute same. |
| 5/11/2005 | Katherine K Phillips | 5.00 | Update and review materials for Statute of Limitations project. |
| 5/11/2005 | Tiffany J Wood | 5.00 | Review docket and adversary dockets re status of motions and update motion status chart re same (1.5); review newly filed pleadings and update central files re same (1.5); review and organize exhibits and sources cited re CMO brief (2.0). |
| 5/11/2005 | Judith Jimenez | 1.00 | Follow up with company contact for information for deposition subpoenas re Speights Claims per K. Phillips. |
| 5/11/2005 | James W Kapp | 1.20 | Review pleadings and correspondence and distribute same (.4); review docket (.3); attend to issues re same (.5). |
| 5/12/2005 | Janet S Baer | 0.50 | Attend to matters re all pending motions and related events. |
| 5/12/2005 | Katherine K Phillips | 6.50 | Update Statutes of Limitation, Nullum Tempus, and Statute of Repose binders (4.0); search, retrieve organize, and distribute PI and PD pleadings (1.0); search, retrieve, organize, and distribute precedent plans of reorganization (1.5). |
| 5/12/2005 | Tiffany J Wood | 6.00 | Review omnibus objection and retrieve missing information re filing dates and docket numbers (1.0); review newly filed pleadings and update central files re same (1.5); retrieve draft omnibus orders and prepare same for attorney review (.5); review chart re statutes of limitation and retrieve state statutes and cases cited re same (3.0). |
| 5/12/2005 | Judith Jimenez | 0.50 | Follow up with company for contact information for deposition subpoenas re Speights Claims per K. Phillips. |
| 5/12/2005 | James W Kapp | 0.50 | Review pleadings and correspondence. |
| 5/13/2005 | Janet S Baer | 1.00 | Review newly filed pleadings and attend to matters re same. |
| 5/13/2005 | Katherine K Phillips | 6.50 | Review and update Statute of Limitation, Nullum Tempus, and Statute of Repose binders. |

A-7

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/13/2005 | Tiffany J Wood | 5.50 | Review chart re statutes of limitation and retrieve state statutes and cases cited re same (4.0); review hearing agenda and retrieve various pleadings for attorney review (1.5). |
| 5/13/2005 | James W Kapp | 0.40 | Review pleadings and correspondence. |
| 5/16/2005 | Jonathan Friedland | 0.20 | Office conference with S. Bianca re various to-do items. |
| 5/16/2005 | Katherine K Phillips | 6.00 | Review and update Nullum Tempus and Statute of Limitations binders (5.0); search, retrieve, organize, and distribute settlement orders (1.0). |
| 5/16/2005 | Tiffany J Wood | 6.00 | Review chart re statutes of limitation and retrieve state statutes and cases cited re same (3.5); review docket and central file re order on settlement procedure (.5); review newly filed pleadings and update central files re same (2.0). |
| 5/17/2005 | Janet S Baer | 0.80 | Review newly filed pleadings and attend to matters re same. |
| 5/17/2005 | Katherine K Phillips | 6.50 | Review and update Nullum Tempus and Statute of Limitations binders (4.0); search, retrieve, and organize Armstrong precedent (1.0); update deposition chart (1.5). |
| 5/17/2005 | Tiffany J Wood | 7.00 | Review chart re statutes of limitation and retrieve state statutes and cases cited re same (3.0); retrieve billing memoranda and distribute same for attorney review (.5); retrieve various pleadings and prepare same for attorney review (1.5); review litigation case summaries and follow up with S. Blatnick re same (2.0). |
| 5/18/2005 | Janet S Baer | 0.50 | Attend to various issues re new matters and team management re same. |
| 5/18/2005 | Katherine K Phillips | 4.00 | Search, retrieve, and organize Silica pleadings (2.0); update and review motion status chart (.5); search, retrieve, organize, and distribute omnibus objections (.5); review and update deposition chart (1.0). |
| 5/18/2005 | Joseph Nacca | 0.70 | Correspond with D. Carickhoff re various motions to be filed (.2); draft memorandum re specification of responsibilities in case (.5). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/18/2005 | Tiffany J Wood | 6.00 | Review chart re statutes of repose and retrieve state statutes and cases cited re same (4.0); review newly filed pleadings and update central files re same (1.0); duplicate and distribute litigation case summaries for attorney review (.5); retrieve Celotex docket and follow up with K. Phillips re same (.5). |
| 5/18/2005 | James W Kapp | 0.70 | Review pleadings and correspondence and distribute same. |
| 5/19/2005 | Katherine K Phillips | 4.00 | Review and update Nullum Tempus and Statute of Repose binders (2.0); search, retrieve, and organize Silica precedent (1.5); review and update critical dates list (.5). |
| 5/19/2005 | Joseph Nacca | 0.20 | Review and respond to correspondence re various matters. |
| 5/19/2005 | Tiffany J Wood | 5.50 | Review chart re statutes of limitation and retrieve state statutes and cases cited re same (3.5); review expert search materials and update central files re same (1.0); review deposition transcripts and materials and update central files re same (1.0). |
| 5/20/2005 | Janet S Baer | 1.00 | Follow up re Court's 2019 order (.3); attend to numerous issues re staffing (.5); confer with L. Sinanyan re case status (.2). |
| 5/20/2005 | Katherine K Phillips | 4.50 | Prepare and update Returned Mail Settlement Agreement log (2.0); contact attorneys re same (.5); search, retrieve, and organize Silica precedent (1.0); update and review Nullum Tempus binders (1.0). |
| 5/20/2005 | Joseph Nacca | 1.90 | Draft memorandum re responsibilities in case (.3); conference with J. Baer re various motions being filed, review and revise same, and correspond with D. Carickhoff re same (1.6). |
| 5/20/2005 | Tiffany J Wood | 6.00 | Review newly filed pleadings and update central files re same (2.0); retrieve various pleadings and prepare same for attorney review (1.0); review exclusivity order and confirm dates for J. Baer (.5); review chart re statutes of repose and retrieve statutes and cases cited re same (2.5). |
| 5/20/2005 | James W Kapp | 0.70 | Review pleadings and correspondence (.5); review docket (.2). |
| 5/23/2005 | Janet S Baer | 0.40 | Review newly filed pleadings. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/23/2005 | Katherine K Phillips | 5.50 | Search, retrieve, and organize Silica Products hearing transcripts and property damage pleadings (3.0); update and review Statutes of Limitation binders (1.5); review and update critical dates list (.5); review pleadings re incorporation into central files (.5). |
| 5/23/2005 | Joseph Nacca | 0.20 | Correspond with J. Baer and D. Carickhoff re various motions to be filed. |
| 5/24/2005 | Katherine K Phillips | 7.00 | Prepare and update Returned Mail Settlement Agreement and Response log (3.0); search, retrieve, and organize Owens Corning precedent (2.5); search, retrieve and organize PI CMO and Questionnaire materials (.5); update team contact list (.5); search, retrieve, and organize claims objections (.5). |
| 5/24/2005 | Tiffany J Wood | 8.50 | Review docket and retrieve claims objections and responses for R. Schulman (1.0); retrieve various pleadings re Silica Products and prepare same for attorney review (4.5); review central file re correspondence re estimation (1.0); conference with interested party re settlement agreement (.5); review central file re correspondence re Sealed Air (.5); review newly filed pleadings and update central files re same (1.0). |
| 5/25/2005 | Katherine K Phillips | 7.00 | Prepare and update Returned Mail Settlement Agreement and Response log (2.5); search, retrieve, and organize precedent pleadings re Speights & Runyan (3.5); update and review Nullum Tempus binders (1.0). |
| 5/25/2005 | Tiffany J Wood | 7.00 | Retrieve various pleadings re Silica Products and prepare same for attorney review (3.0); review exhibits to Silica pleadings and prepare summary charts of information in same (2.0); prepare memorandum re case history and responsibilities (1.5); retrieve various affidavits for attorney review (.5). |
| 5/25/2005 | James W Kapp | 0.60 | Review pleadings and correspondence. |
| 5/26/2005 | Katherine K Phillips | 6.00 | Search, retrieve, organize, and prepare binder of case precedent re Speights & Runyan (5.0); update Response log re Settled Property Damage claims (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/26/2005 | Tiffany J Wood | 7.00 | Review exhibits to Silica pleadings and prepare summary charts of information in same (3.0); review docket re appeal by Intercat and follow up with R. Schulman re same (1.0); retrieve various memoranda and pleadings re CMO and prepare same for attorney review (1.5); review newly filed pleadings and update central files re same (1.0); review central file re correspondence re Nodak Insurance (.5). |
| 5/27/2005 | Janet S Baer | 1.50 | Review newly received pleadings and circulate to appropriate responsible parties (.5); follow up on numerous issues re case management, staffing and critical dates (.5); respond to various client and counsel inquiries re outstanding case issues (.5). |
| 5/27/2005 | Katherine K Phillips | 4.00 | Search, retrieve, and organize Speights memo and 2019 pleadings (1.5); review and analyze pleadings re incorporation into central files (.5); update contact list (.5); participate in team conference call (.5); search, retrieve, and organize Armstrong case precedent (1.0). |
| 5/27/2005 | Tiffany J Wood | 4.50 | Prepare for and attend office conference re case status and task distribution (1.0); retrieve case management orders and prepare same for attorney review (1.5); review and finalize summary chart re Silica exhibits (1.0); review newly filed pleadings and update central files re same (1.0). |
| 5/27/2005 | James W Kapp | 0.50 | Review pleadings and correspondence. |
| 5/30/2005 | Jamenda A Briscoe | 10.50 | Review and analyze various case materials. |
| 5/31/2005 | Janet S Baer | 1.30 | Review newly filed pleadings and attend to matters re same (.5); prepare general case checklist and revise same (.8). |
| 5/31/2005 | Katherine K Phillips | 4.50 | Review and update critical dates list (1.5); review and update Returned Mail and Response Logs re Settled Property Damage Claims (1.5); search, retrieve, and organize Owens Corning and Armstrong pleadings (1.5). |
| | Total: | 319.40 | |

**Matter 21 – Claims Analysis Objection & Resolution (Asbestos) – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/3/2005 | Brian T Stansbury | 1.50 | Gather and highlight materials for B. Harding in anticipation of April 4th conference (1.0); conference with B. Harding to discuss PI CMO and Questionnaire brief (.5). |
| 4/4/2005 | Brian T Stansbury | 8.80 | Prepare for and attend conference with J. Friedland, B. Harding, R. Finke and J. Hughes re on going strategy for bankruptcy estimation and the content of the Questionnaire (3.5); read recent Owens Corning estimation order and draft memorandum summarizing relevant portions for B. Harding (2.8); continue drafting Daubert portion of PI CMO and Questionnaire brief (2.5). |
| 4/7/2005 | Brian T Stansbury | 7.80 | Review draft of section of brief in support of PI CMO and Questionnaire and provide comments to B. Harding (1.7); conference with Dr. Franzblau re proposed changes to Questionnaire (.3); review transcripts from estimation hearing in Owens Corning bankruptcy proceeding and incorporate relevant portions into current draft of brief (4.5); follow up on determining the orgin of the definitions currently proposed for the Questionnaire (1.3). |
| 4/8/2005 | Brian T Stansbury | 7.00 | Continue drafting Daubert portion of PI CMO and Questionnaire brief. |
| 4/10/2005 | Brian T Stansbury | 3.60 | Revise Daubert and Questionnaire section of PI CMO and Questionnaire brief. |
| 4/11/2005 | Brian T Stansbury | 10.50 | Continue working on drafts of portions of the PI CMO and Questionnaire brief (2.0); make additional revisions to Questionnaire and e-mail B. Harding re same (1.8); review portions of letters that were written in response to the new ATS criteria and determine relevance for brief (1.0); research re same (2.5); prepare for conference with Dr. Franzblau re Helsinki criteria re asbestosis (.8); incorporate the new ATS criteria into the brief (2.4). |
| 4/12/2005 | Brian T Stansbury | 6.50 | Research re ATS (1.1); research re claims (.5); correspond with E. Leibenstein re same (.1); review Rourke affidavit (.7); revise sections of the PI CMO and Questionnaire brief (2.5); conference call re visuals for PI CMO brief (.5); revise visuals (1.1). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 4/13/2005 | Brian T Stansbury | 4.00 | Review current version of visuals to be incorporated into the PI CMO and Questionnaire brief (.2); correspond with S. Michaels re content of same (.3); review revised memo on recent Owens Corning decision (.4); review comments from S. Bianca and J. Friedland on current version of the PI CMO and Questionnaire brief (.8); draft Manville TDP portion of same (1.4); read current version of same (.9). |
| 4/18/2005 | Brian T Stansbury | 5.90 | Generate chart detailing Grace asbestos products (2.4); prepare for and participate in conference with B. Harding, J. Friedland, S. Bianca, and A. Johnson (1.5); revise PI CMO and Questionnaire brief (1.5); revise product chart (.5). |
| 4/22/2005 | Brian T Stansbury | 7.50 | Revise Daubert section of PI CMO and Questionnaire brief (5.5); incorporate B. Harding's edits re same (2.0). |
| 4/25/2005 | Brian T Stansbury | 9.40 | Revise brief and draft additional sections to same. |
| 4/26/2005 | Brian T Stansbury | 0.50 | Confer with T. Fitzsimmons re science of asbestos-related disease and exposure to asbestos. |
| 4/27/2005 | Brian T Stansbury | 2.10 | Review additional documents and augment portions of Grace product chart (1.9); correspondence with B. Harding re status of Grace PI CMO and Questionnaire brief (.2). |
| 4/28/2005 | Brian T Stansbury | 2.60 | Review current form of visuals for PI CMO and Questionnaire brief (.6); review comments of B. Harding re same (.2); work with A. Johnson to respond to B. Harding's proposed changes re same (1.8). |
| 4/29/2005 | Brian T Stansbury | 4.40 | Revise most recent version of PI CMO and Questionnaire brief (1.3); review redline documents of changes to same (1.2); correspond with B. Harding re changes to be incorporated into brief (.4); conference with A. Brockman of ARPC re mesothelioma (.1); review portions of friction worker asbestos cases (1.4). |
| 5/1/2005 | Elli Leibenstein | 1.00 | Analyze property damage issues. |
| 5/1/2005 | Barbara M Harding | 2.50 | Work on draft CMO brief. |
| 5/2/2005 | Jonathan Friedland | 2.30 | Work on PI CMO and Questionnaire brief (.7); attention to PD workplans and checklists (1.0); review and respond to voicemails/emails re PI issues (.6). |

A-13

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/2/2005 | Janet S Baer | 4.40 | Confer/follow up re PI CMO and Questionnaire brief (1.5); review PD protective order and further revise same (1.0); confer with J. Donley, S. Blatnick and R. Finke re PD discovery and Speights issues (1.0); follow up with E. Leibenstein and D. Bernick re same (.3); confer with R. Finke and F. Zaremby re numerous issues re PD production issues (.6). |
| 5/2/2005 | Joseph Nacca | 0.80 | Conference with S. Bianca re checklists re property damage proof of claim forms and draft same (.7); review supplemental information re second notice of intent to object and update tracking chart re same (.1). |
| 5/2/2005 | Salvatore F Bianca | 5.50 | Revise PD estimation tasklist and PD claims checklist (.7); conferences with J. Nacca re same (.3), research re PI CMO and Questionnaire brief (1.3); correspondence re PD and PI estimation issues (.4); conference with S. Kotarba (BMC) re PD claim checklist and claim review (.5); review PI Questionnaire and CMO (.6); review Grace hearing transcripts for inclusion in PI CMO and Questionnaire brief (1.7). |
| 5/2/2005 | Andrea L Johnson | 9.90 | Draft, review and revise brief in support in PI CMO and Questionnaire. |
| 5/2/2005 | Samuel Blatnick | 11.60 | Conference with paralegals re inventory of redacted documents from first production (.7); prepare for and participate in conference with D. Siegel, J. Baer, J. Dunley and J. Friedland re PD estimation and the gateway objections (1.5); review documents for PD estimation production and draft summaries of findings (6.0); revise and modify protective order and acknowledgement for estimation production (1.9); review isolated PD claims for purposes of filing gateway objections (1.5). |
| 5/2/2005 | Brian T Stansbury | 1.30 | Confer with T. Fitzsimmons re Grace product list. |
| 5/2/2005 | Timothy J Fitzsimmons | 6.50 | Assist in review of scientific literature. |
| 5/2/2005 | John Donley | 2.80 | Conference with J. Baer and S. Blatnick re PD Gateway objections (.8); review/analyze PD POC's for purpose of objection discovery strategy (2.0). |
| 5/2/2005 | Elli Leibenstein | 0.50 | Analyze personal injury issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/2/2005 | Barbara M Harding | 5.60 | Review of S. Michaels correspondence re new visuals for brief (.2); review and revise new graphics (.8); correspondence with S. Michaels and A. Johnson re comments re same (.2); review new literature re low level asbestos exposure (.7); review A. Johnson memoranda re comments re new draft of brief and draft correspondence re follow up issues (1.0); review draft insert re asbestos bankruptcy precedent and draft and review A. Johnson correspondence re same (1.5); review S. Bianca correspondence re Questionnaire and CMO and review draft CMO (.8); review asbestos lifecycle charts and draft correspondence to B. Stansbury re expert review of same (.4); prepare for and attend meeting with J. Turim, H. Gibb and B. Stansbury re potential retention (.5). |
| 5/3/2005 | Kimberly K Love | 1.50 | Prepare and organize Babcock & Wilcox precedent materials requested by A. Johnson re Proof of Claim form information and cited materials from Report to the Court. |
| 5/3/2005 | Jonathan Friedland | 8.30 | Review and respond to voicemail/email traffic re PD issues (.4); attention to PD Gateway checklists (1.2); attention to PI CMO and Questionnaire brief (6.7). |
| 5/3/2005 | Janet S Baer | 1.90 | Review Grace CMS data for PD discovery issues (.5); confer with legal assistants re PD discovery issues (.5); follow up on numerous PD discovery issues (.5); confer re PI CMO issues, timing and status (.4). |
| 5/3/2005 | Joseph Nacca | 4.70 | Draft and revise checklists re property damage proof of claim forms and conferences with S. Bianca re same (3.2); conference with S. Bianca and B. Bosack re checklists re property damage proof of claim forms and tasks for BMC to perform re same (1.3); review memorandum re trade publication articles about asbestos hazards and correspond with team re same (.2). |
| 5/3/2005 | Salvatore F Bianca | 8.70 | Review PI CMO and Questionnaire brief and draft memorandum re comments (5.2); conferences with J. Friedland re same (.4); revise memorandum re same (.7); revise PD claim objection checklists (1.2); conferences with BMC re claims review and checklist program (1.0); correspondence re PI and PD estimation issues (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/3/2005 | Andrea L Johnson | 11.00 | Draft, review and revise brief in support of PI CMO and Questionnaire (10.0); numerous conferences with K&E Bankruptcy Team re same (1.0). |
| 5/3/2005 | Samuel Blatnick | 10.60 | Review documents for PD production and draft summaries re same (8.5); review PD claims for purposes of gateway objections and draft summary re findings (2.1). |
| 5/3/2005 | Brian T Stansbury | 12.60 | Review and revise current version of proposed CMO (1.0); review and revise current version of claim form Questionnaire (1.0); contact N. Britton to get copy of Price article and forward to A. Johnson and B. Harding (.2); review mesothelioma claims currently are pending against Grace (1.5); e-mail B. Harding re same (.2); follow up with S. Bianca on citations and exhibits to be attached to brief (.4); review science brief from car brake cases and incorporate relevant Daubert discussion (2.5); revise brief with B. Harding's edits (2.5); determine requirements in claim form for all pulmonary function tests and e-mail same to B. Harding (1.3); begin cite checking brief (2.0). |
| 5/3/2005 | Timothy J Fitzsimmons | 5.70 | Assist with research re the scientific data for a product exposure spreadsheet. |
| 5/3/2005 | John Donley | 2.00 | Review updated draft of PI Questionnaire and CMO and provide comments to team (.8); work on PD gateway objections analyzing Speights claims to select for targeted discovery (1.2). |
| 5/3/2005 | Barbara M Harding | 11.40 | Review, revise and edit draft PI CMO and Questionnaire brief (5.7); correspondence with team re revisions and research re same (1.5); review and revise graphics and supporting documents and (1.7); correspondence with A. Johnson and S. Michaels re same (.3); review audit documents, legal research and other documents re revision of brief (2.2). |
| 5/4/2005 | Jonathan Friedland | 5.20 | Review comments to PI CMO and Questionnaire brief draft from J. Donley and client, review current version (1.7); review precedent transcripts and pleadings for use in same (2.3); work on logistics for filing (.3); attention to PD Gateway objections (.6); attention to Questionnaire (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/4/2005 | Janet S Baer | 5.30 | Review memo from R. Finke on history of Hazard cases (.2); review revised protective order (.8); review Grace CMS data, summaries and related materials re potential production to PD committee (1.5); confer with F. Zaremby and R. Finke re same (1.0); review draft PI CMO and Questionnaire brief (1.5); review draft CMO for PI (.3). |
| 5/4/2005 | Joseph Nacca | 0.20 | Conference with B. Bosack of BMC re property damage proof of claim form checklists and correspond re same. |
| 5/4/2005 | Salvatore F Bianca | 9.40 | Revise statute of limitations, statutes of repose and nullum tempus charts re PD Gateway objections (1.8); research issues re same (1.2); review revised version of PI CMO and Questionnaire brief (2.7); research and draft inserts re same (1.2); correspondence re same (.6); revise PI CMO (.7); revise PI Questionnaire (1.2). |
| 5/4/2005 | Andrea L Johnson | 7.00 | Draft, review and revise brief in support of PI CMO and Questionnaire (4.4); review and gather exhibits re same (.6); draft, review and revise visuals re same (1.6); research re exceptions for fraudulent concealment for statute of limitations and statute of repose (.4). |
| 5/4/2005 | Samuel Blatnick | 8.00 | Review redacted documents from fraudulent conveyance production. |
| 5/4/2005 | Brian T Stansbury | 6.60 | Revise brief per edits from S. Bianca, B. Harding and J. Friedland (4.3); determine which action items are outstanding (.4); review J. Donley's edits to brief and perform any necessary follow up (.9); review J. Friedland's comments to current version of brief (.4); review and incorporate insert related to the effect state law changes will have to the value of the claims (.6). |
| 5/4/2005 | Timothy J Fitzsimmons | 7.50 | Find scientific data for product exposure spreadsheet. |
| 5/4/2005 | John Donley | 2.80 | Review draft and make edits to PI CMO brief. |
| 5/4/2005 | Elli Leibenstein | 0.50 | Analyze PI CMO brief re personal injury. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/4/2005 | Barbara M Harding | 11.20 | Review, revise and edit draft PI CMO and Questionnarie brief and correspondence with J. Hughes, D. Bernick, and J. Donley re same (5.5); review J. Donley comments re brief and correspondence with team re same (.8); review J. Hughes comments re brief (1.2); correspondence with J. Hughes re same (.2); correspondence with team re same (.3); review mesothelioma incidence and mortality documents (.7); research re same (1.1); correspondence with B. Stansbury and A. Johnson re new graphics re same (.2); review state law asbestos legislation updated research (.6); review undated draft insert (.4); review and respond to S. Bianca correspondence re same (.2). |
| 5/5/2005 | Kimberly K Love | 2.50 | Review miscellaneous files for information regarding various TDP's as requested by J. Friedland. |
| 5/5/2005 | Jonathan Friedland | 7.90 | Prepare for PI CMO brief telephone conference, including completing logistic outline and review of bullets for potential inclusion to supplement same (1.6); conference with B. Harding and associates re same (2.1); conference with J. Donley, S. Bianca, and B. Bostwec (BMC) re Gateway checklist (.8); review and respond to voicemails/emails re PI issues (.3); work on PD Gateway objection memoranda (1.1); further review of PD Gateway checklist (.5); conference with B. Harding and associates re D. Bernick comments to PI CMO brief (1.5). |
| 5/5/2005 | Janet S Baer | 4.80 | Review asbestos PI Questionnaire (.4); confer re asbestos PI CMO and Questionnaire brief and follow up re same (.3); attend to matters re PD discovery (1.0); confer with S. Blatnick re PD discovery follow-up (.3); prepare transmittals to S. Baena re PD information (.5); review final information for first Baena production (.3); follow up re meetings on PD and prepare transmittals re same (.5); assemble materials for PD estimation/discovery meetings (1.5). |
| 5/5/2005 | Joseph Nacca | 3.40 | Conference with J. Friedland re brief in support of PI Questionnaire and CMO (.2); research re same (3.2). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/5/2005 | Salvatore F Bianca | 15.20 | Review and revise PI CMO and Questionnaire brief (6.5); research re same (2.1); review correspondence re same (.5); conferences with B. Harding, J. Friedland, A. Johnson and J. Nacca re D. Bernick comments and revisions to PI CMO and Questionnaire brief (1.2); various conferences on logistics re PI CMO and Questionnaire brief (2.5); revise PI CMO to incorporate comments from J. Baer (.8); conference with J. Donley, J. Friedland and B. Bosack (BMC) re PD claim checklist and claim review (.8); follow-up with BMC re same (.5); correspondence with D. Carickoff re filing logistics (.1); coordinate legal assistant tasks re PI CMO and Questionnaire brief (.2). |
| 5/5/2005 | Andrea L Johnson | 7.50 | Numerous conferences re brief in support of PI CMO and Questionnaire (4.0); review visuals re same (.5); correspondence re same (1.5); review and revise brief in support of PI CMO and Questionnaire re numerous comments (1.5). |
| 5/5/2005 | Samuel Blatnick | 9.00 | Review documents re previous production. |
| 5/5/2005 | Brian T Stansbury | 11.20 | Locate data on mesothelioma death rates (1.4); revise PI CMO and Questionnaire brief (1.5); conference with A. Franzblau re Questionnaire (.3); prepare for and participate in conference with B. Harding, J. Friedland, A. Johnson re same (1.4); prepare for and participate in conference with S. Michaels, B. Harding, and A. Johnson re graphics to same (1.0); work with N. Britton re mesothelioma death rate figures (.8); review D. Bernick's edits to brief (.8); review Fassil deposition transcript per D. Bernick's edits (1.4); conference with B. Harding, S. Bianca, P. Friedland, and A. Johnson re current status of brief (.7); work with K. Phillips on project status chart (1.3); correspond with B. Harding re mesothelioma death rates (.2); conference with J. Friedland on logistical planning in order to ensure brief is properly filed and in good form (.4). |
| 5/5/2005 | Timothy J Fitzsimmons | 8.80 | Research scientific data re product exposure spreadsheet (7.5); attend conference re figures for brief and AMA guide of permanent impairment (1.3). |
| 5/5/2005 | Lib Business/Ind Research | 3.70 | Business/Industry Research re Cite-check brief. |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/5/2005 | John Donley | 3.80 | Work on PD Gateway Objection analysis and protocols (1.0); conference with S. Bianca and J. Friedland re same (.8); further work and emails with team re PI CMO brief (.4); email correspondence with R. Finke and S. Blatnick re PD discovery (.2); review and analyze POC's re PD claims and potential discovery (.4); review fraudulent concealment research (1.0). |
| 5/5/2005 | Elli Leibenstein | 1.00 | Analyze TDP issues. |
| 5/5/2005 | Barbara M Harding | 14.50 | Attend Grace team conferences re revisions and further research re PI CMO and Questionnaire brief (1.0); draft correspondence re follow up research (.8); review D. Bernick and J. Baer comments to brief and incorporate same (1.0); review new research re disease incidence (.8); correspondence with experts re same (.2); review and revise draft brief and correspondence with J. Donley, M. Shelintz, and J. Hughes re same (6.7); conference with D. Bernick and draft memorandum to team re follow up projects (1.2); review new non-Grace historical documents re use in CMO brief (1.0); review Grace bankruptcy transcripts and documents re TDP (1.8). |
| 5/6/2005 | Jonathan Friedland | 14.90 | Review and respond to voicemail/email traffic re PD issues (.2); review and respond to voicemails/emails re PI issues (.4); review OC status, including OC/CSFB suit status, status motion to pay non-asbestos debt (.8); review and comment on current draft PI CMO brief (2.2); conference with D. Bernick re PD issues (1.3); continue to work on PI CMO brief (10.0). |
| 5/6/2005 | Janet S Baer | 5.30 | Confer with D. Siegel, R. Finke and F. Zaremby re PD discovery (.8); follow up re same (.5); confer with D. Bernick, J. Donley and E. Leibenstein re PD estimation (1.5); complete review of asbestos PI Questionnaire (.5); confer with J. Posner re insurance request (.3); revise PD CMO (.3); review status of PD discovery materials (.5); confer with S. Baena re PD discovery (1.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/6/2005 | Joseph Nacca | 6.00 | Review various correspondence and draft task list re brief in support of PI Questionnaire and CMO (.6); conference with J. Friedland, S. Bianca, and A. Johnson re same (.5); conferences with J. Friedland, S. Bianca, and B. Harding re same and structure and revisions to same going forward (1.8); review brief in support of PI Questionnaire and CMO (1.0); revise same and research and draft inserts re same (2.1). |
| 5/6/2005 | Salvatore F Bianca | 13.50 | Draft, review and revise PI CMO and Questionnaire Brief (10.0); research re same (1.5); various conferences re same (1.6); review correspondence re same (.4). |
| 5/6/2005 | Andrea L Johnson | 13.30 | Draft, review, research and revise brief in support of PI CMO and Questionnaire. |
| 5/6/2005 | Samuel Blatnick | 8.70 | Prepare for and participate in Grace and K&E conference call to prepare for call with PD Committee (1.0); research re service and notice of deposition for PD claims (5.0); conference with J. Donley re depositions for PD estimation (.5); prepare for and attend conference with PD committee and Grace re PD estimation production and documents to be produced by Grace (2.2). |
| 5/6/2005 | Brian T Stansbury | 10.40 | Prepare inserts for the various citations to be added to the brief pursuant to D. Bernick's comments (5.1); research re asbestos claims (2.0); prepare for and attend conference with A. Franzblau re current version of Questionnaire (.8); revise definitions for asbestosis and draft short memorandum to B. Harding re same (1.0); work with S. Michaels to develop graphics related to mesothelioma incident and mortality rates (1.5). |
| 5/6/2005 | Timothy J Fitzsimmons | 8.00 | Find scientific citations re Questionnaire and brief. |
| 5/6/2005 | Lib Bibliographic Research | 2.50 | Bibliographic Research re Identification and collection of selected publications. |
| 5/6/2005 | John Donley | 3.70 | Review PD POC's and analyze and develop discovery strategy (1.2); conference with S. Blatnick re same (.5); review portions of draft PI CMO brief (1.0); conference with D. Bernick, J. Baer, E. Leibenstein, J. Friedland re PD expert work (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/6/2005 | Elli Leibenstein | 5.50 | Review PI CMO brief (2.0); conference with D. Bernick, J. Donley, J. Baer and J. Friedland re property damage claims (1.0); analyze same (1.0); draft insert re TDP (1.5). |
| 5/6/2005 | Barbara M Harding | 14.30 | Review comments and revise draft CMO brief (8.5); conferences with D. Bernick, J. Friedland, B. Stansbury and Grace team re same (2.0); review documents, materials and research re issues for CMO brief (2.8); correspondence with experts and B. Stansbury, T. Fitzsimmons, S. Bianca, A. Johnson, J. Nacca and E. Leibenstein re same (1.0). |
| 5/7/2005 | Jonathan Friedland | 13.00 | Review and revise PI CMO brief. |
| 5/7/2005 | Joseph Nacca | 17.00 | Draft, research and revise brief in support of PI Questionnaire and CMO. |
| 5/7/2005 | Salvatore F Bianca | 15.50 | Draft, review and revise PI CMO and Questionnaire Brief (13.4); research re same (1.2); review and respond to correspondence re same (.5); coordinate compilation of documents, cite checking and editing re PI CMO and Questionnaire brief (.4). |
| 5/7/2005 | Mary L Cribbin | 5.00 | Cite check, blue book and fact check PI CMO brief. |
| 5/7/2005 | Andrea L Johnson | 9.90 | Draft, review, research and revise brief in support of PI CMO and Questionnaire. |
| 5/7/2005 | Brian T Stansbury | 1.20 | Research re mesothelioma data (.5); review Price & Ware data on mesothelioma deaths (.4); review A. Johnson's proposed inserts to brief (.3). |
| 5/7/2005 | Timothy J Fitzsimmons | 1.50 | Research scientific databases re figure for brief. |
| 5/7/2005 | Lesley Fairley | 6.00 | Cite check Motion to Approve PI CMO per J. Friedland's request. |
| 5/7/2005 | Elli Leibenstein | 1.00 | Review PI CMO brief and review e-mails re same. |
| 5/7/2005 | Barbara M Harding | 10.60 | Revise and edit new draft of CMO brief (8.5); correspondence with J. Friedland, S. Bianca, B. Stansbury, A. Johnson and J. Nacca re same (.9); review revised graphics (.3); revise same (.7); correspondence with A. Johnson re same (.2). |
| 5/8/2005 | Jonathan Friedland | 10.50 | Review and revise PI CMO brief. |
| 5/8/2005 | Joseph Nacca | 11.20 | Draft, research and revise brief in support of PI Questionnaire and CMO. |
| 5/8/2005 | Salvatore F Bianca | 15.00 | Draft, review and revise PI CMO and Questionnaire Brief (13.2); research re same (1.2); correspondence re same (.6). |
| 5/8/2005 | Mary L Cribbin | 9.00 | Cite check, blue book and fact check brief. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/8/2005 | Andrea L Johnson | 13.30 | Draft, review, research and revise brief in support of PI CMO and Questionnaire. |
| 5/8/2005 | Mary Anne E Hartigan | 9.00 | Cite and fact check Memorandum in support of Motion to Approve Case Management Order re upcoming filing. |
| 5/8/2005 | Brian T Stansbury | 6.30 | Revise brief (4.3); insert graphics throughout brief (2.0). |
| 5/8/2005 | Lib Bibliographic Research | 1.30 | Bibliographic Research re verify citations for asbestos articles. |
| 5/8/2005 | Lesley Fairley | 7.00 | Cite check case law in Motion to Approve PI CMO per J. Friedland's request. |
| 5/8/2005 | Judith Jimenez | 2.00 | Assist with cite/fact checking motion to approve PI CMO and Questionnaire and gather/review supporting documentation for same. |
| 5/8/2005 | Barbara M Harding | 14.50 | Revise and edit new draft of CMO brief (11.0); correspondence with J. Friedland, S. Bianca, B. Stansbury, A. Johnson and J. Nacca re same (1.0); review Questionnaire and CMO (1.0); research re same (1.0); draft correspondence to D. Bernick, S. Bianca and J. Friedland re same (.5). |
| 5/9/2005 | Kimberly K Love | 6.30 | Prepare and organize materials requested by various attorneys re information from Babcock & Wilcox, including minimal criteria and x-rays, Peterson report and retention of experts. |
| 5/9/2005 | Jonathan Friedland | 17.50 | Review and revise PI CMO brief. |
| 5/9/2005 | Janet S Baer | 4.50 | Follow up re PD estimation/discovery issues (1.0); review Gateway Questionnaire (.3); confer with R. Finke and J. Posner re PD insurance discovery (.3); confer with R. Finke and F. Zaremby re PD discovery, data and related issues (1.1); attend to matters re PD discovery and protective order (.5); numerous conferences re PD protective order and related issues on PD discovery (.7); attend to matters re PI CMO (.3); confer with J. Donley re PD outline for estimation (.3). |
| 5/9/2005 | Joseph Nacca | 16.50 | Research, draft and revise brief in support of PI Questionnaire and CMO. |
| 5/9/2005 | Salvatore F Bianca | 16.30 | Draft, review and revise PI CMO and Questionnaire Brief and inserts re same (14.2); research re same (1.5); correspondence re same (.4); coordinate legal assistant tasks re same (.2). |

A-23

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/9/2005 | Mary L Cribbin | 5.20 | Cite check, fact check, shepardize and revise memorandum in support of motion to approve case management order. |
| 5/9/2005 | Mary L Cribbin | 0.70 | Conference with team and legal assistants re preparation of PI CMO brief. |
| 5/9/2005 | Andrea L Johnson | 14.10 | Draft, review, research and revise brief in support of PI CMO and Questionnaire. |
| 5/9/2005 | Mary Anne E Hartigan | 4.00 | Cite and fact check memorandum in support of motion to approve CMO re upcoming filing. |
| 5/9/2005 | Samuel Blatnick | 8.50 | Research re PD objections in other bankruptcy cases (3.0); research re subpoenas for certain PD claimants (3.0); draft subpoena outlines (2.5). |
| 5/9/2005 | Brian T Stansbury | 18.20 | Research re asbestos (5.1); review Manville trust decision re stay of the claims processing and revise appropriate portion of the brief (1.4); revise definitions in claim form (1.7); revise brief (5.0); review entire brief and insert citations as necessary with A. Johnson (2.6); review cited materials for cite check purposes (2.4). |
| 5/9/2005 | Timothy J Fitzsimmons | 7.20 | Find scientific data for brief re exposure. |
| 5/9/2005 | Lib Bibliographic Research | 0.80 | Bibliographic Research re verify citations for publications regarding asbestos. |
| 5/9/2005 | John Donley | 3.70 | Review/revise PI CMO brief (2.0); research and prepare inserts re B&W experience (.4); review D. Erie's memo and formulate/revise third-party discovery requests (.8); continue work on PD objections (.5). |
| 5/9/2005 | Lesley Fairley | 1.00 | Cite check motion to approve PI CMO per J. Friedland's request. |
| 5/9/2005 | Judith Jimenez | 2.00 | Assist with cite/fact checking motion to approve PI CMO and Questionnaire and gather/review supporting documentation. |
| 5/9/2005 | Barbara M Harding | 17.70 | Revise and edit new draft of CMO brief (13.7); correspondence with D. Bernick, J. Friedland, S. Bianca, B. Stansbury, A. Johnson, J. Nacca, J. Baer and D. Boll re same (2.0); review new research re Daubert and bankruptcy legal issues (1.5); correspondence with J. Nacca, D. Boll, S. Bianca and J. Friedland re same (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/10/2005 | Kimberly K Love | 7.00 | Prepare and organize materials requested by various attorneys re information from Babcock & Wilcox relating to cites from Informational Brief, Tillinghast Report and Graphics, Order re Proof of Claims, and other miscellaneous requests. |
| 5/10/2005 | Jonathan Friedland | 16.50 | Review and revise PI CMO brief. |
| 5/10/2005 | Joseph Nacca | 15.30 | Research, draft and revise brief in support of PI Questionnaire and CMO. |
| 5/10/2005 | Salvatore F Bianca | 15.00 | Draft, review and revise PI CMO and Questionnaire brief (9.0); research re same (5.7); correspondence re same (.3). |
| 5/10/2005 | Mary L Cribbin | 0.50 | Review and shepardize memorandum in support of motion for case management order. |
| 5/10/2005 | Andrea L Johnson | 15.50 | Draft, review, research and revise brief in support of PI CMO and Questionnaire. |
| 5/10/2005 | Samuel Blatnick | 6.50 | Research for subpoena of certain PD claimants (2.0); draft subpoenas (2.0); draft notices of same (1.0); draft outlines re same (1.5). |
| 5/10/2005 | Brian T Stansbury | 13.20 | Review and revise additional citations throughout entire brief (5.0); review materials cited in brief (1.6); work with A. Johnson and B. Harding to incorporate relevant information from friction workers into the brief (1.0); assist A. Johnson in coordinating with S. Michaels to finalize graphics in the brief (1.3); work with A. Johnson to revise portions of the brief re Babcock claim form (2.3); conduct additional research on application of Daubert to asbestos testimony (2.0). |
| 5/10/2005 | Timothy J Fitzsimmons | 7.00 | Assist in review of scientific literature re exposure and diagnosis. |
| 5/10/2005 | John Donley | 4.70 | Review, edit, and finalize PI estimation briefing (4.2); continue analysis of PD issues (.5). |
| 5/10/2005 | Judith Jimenez | 1.30 | Cite/fact check motion to approve PI CMO. |
| 5/10/2005 | James W Kapp | 3.30 | Review asbestos pre-petition litigation proof of claim Questionnaire (1.4); review brief in support of same (1.9). |
| 5/10/2005 | Elli Leibenstein | 1.50 | Review and analyze PI CMO brief. |
| 5/11/2005 | Janet S Baer | 0.20 | Confer with R. Finke re status of discovery. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/11/2005 | Salvatore F Bianca | 4.90 | Review and revise table of authorities for PI CMO and Questionnaire Brief (1.2); prepare same for filing (.2); correspondence and telephone conferences with BMC re PD claims checklists and claims review (1.2); review PD Gateway Objection/estimation materials and cases (1.6); review status of asbestos litigation reforms proposed in certain states (.7). |
| 5/11/2005 | Samuel Blatnick | 2.20 | Research for and draft notices/subpoenas for depositions of certain PD claimants. |
| 5/11/2005 | Brian T Stansbury | 4.10 | Review final version of filed brief to prepare for reply brief (1.9); review 2005 RAND report (1.0); update product exposure spreadsheet (1.2). |
| 5/11/2005 | Timothy J Fitzsimmons | 3.30 | Review scientific documents re exposure and disease. |
| 5/11/2005 | James W Kapp | 5.20 | Review brief in support of asbestos proof of claim Questionnaire. |
| 5/12/2005 | Jonathan Friedland | 0.60 | Attention to PD Gateway objections. |
| 5/12/2005 | Janet S Baer | 0.50 | Review comments from S. Baena on protective order for PD estimation. |
| 5/12/2005 | Salvatore F Bianca | 2.80 | Conference with BMC re development of PD Gateway Objection checklist and database (.8); review materials re same (.4); review memorandum and materials re property owner publications discussing asbestos issues (1.4); conferences with J. Nacca re same (.2). |
| 5/12/2005 | Samuel Blatnick | 7.30 | Revise claimants deposition materials and schedule depositions (4.0); conference with J. Donley re subpoenas of certain claimants (.3); review protective order for conferences (.5); research procedural rules for taking depositions in bankruptcy outside the scoop of an adversary proceeding (2.5). |
| 5/12/2005 | Brian T Stansbury | 0.40 | Review scientific information from J. Turim re mesothelioma, exposure at Libby, and EPA recommendations for potency of asbestos. |
| 5/12/2005 | John Donley | 0.70 | Work on PD claims and discovery (.5); conference with S. Blatnick re Speight depositions (.2). |
| 5/13/2005 | Jonathan Friedland | 0.40 | Attention to PD Gateways. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/13/2005 | Janet S Baer | 5.80 | Confer with Grace attorneys re PD discovery (.8); follow up re same (.5); confer with S. Baena re PD discovery (1.2); further confer with B. Beber and R. Finke re same (.3); attend to matters re PD discovery and settlement agreements (.7); review and revise PD protective order (1.0); confer with R. Finke re same (.4); prepare transmittal re protective order (.3); attend to matters re status of PI estimation (.3); confer with J. Donley re PD estimation issue (.3). |
| 5/13/2005 | Salvatore F Bianca | 0.50 | E-mail and voicemail correspondence re PI estimation and PD Gateway Objection issues. |
| 5/13/2005 | Andrea L Johnson | 3.50 | Review, revise and keycite statute of limitations chart. |
| 5/13/2005 | Samuel Blatnick | 4.70 | Schedule and draft subpoenas for PD claims (2.5); prepare for and attend conference with Grace re production to PD (1.2); prepare for and attend conference with PD committee re same (1.0). |
| 5/13/2005 | Timothy J Fitzsimmons | 2.50 | Research data for product exposure spreadsheet. |
| 5/13/2005 | John Donley | 0.30 | Review revised notices and deposition materials for Blatnick. |
| 5/14/2005 | Jonathan Friedland | 2.10 | Review PD Gateway memoranda (1.5); attention to Questionnaire (.6). |
| 5/15/2005 | Jonathan Friedland | 2.90 | Review precedent re hearing preparation (2.5); review and respond to voicemail/email traffic re PD issues (.4). |
| 5/15/2005 | Janet S Baer | 0.50 | Review revised PD protective order from S. Baena and further revise same. |
| 5/16/2005 | Jonathan Friedland | 2.30 | Review and respond to voicemails/emails re PI issues (.3); debrief re PI CMO brief (2.0). |
| 5/16/2005 | Janet S Baer | 1.80 | Review draft PD CMO and further revise protective order to reflect same (.3); prepare notes/checklists on PD estimation/discovery follow-up (.5); review final filed PI CMO brief and related documents (1.0). |
| 5/16/2005 | Joseph Nacca | 0.50 | Review and respond to correspondence re second notice of intent to object to claims (.1); update tracking chart re second notice of intent to object to claims (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/16/2005 | Salvatore F Bianca | 3.50 | Conference with J. Friedland re PD tasklists (.2); conference with B. Harding, J. Friedland, A. Johnson, and J. Nacca re PI estimation issues (2.0); follow-up issues re PI CMO and Questionnaire brief (1.1); correspondence re PD Gateway Objection issues (.2). |
| 5/16/2005 | Samuel Blatnick | 0.40 | Conference with local counsel re serving subpoenas and filing notices for PD claim depositions. |
| 5/16/2005 | Timothy J Fitzsimmons | 2.00 | Research data for product exposure spreadsheet. |
| 5/16/2005 | John Donley | 3.00 | Review and analyze research and outline strategies for PD litigation (1.7); conferences and correspondence with J. Baer, J. Friedland, S. Bianca, S. Blatnick and R. Finke re PD discovery and confidentiality orders (1.3). |
| 5/17/2005 | Jonathan Friedland | 7.10 | Attention to PD Gateway objection binder (1.1); conference with B. Harding and team re PI open items (1.0); "debrief" re PI CMO brief (3.5); conference re PI with J. Donley, J. Baer and associates (1.0); review PD checklist materials and email traffic (.5). |
| 5/17/2005 | Janet S Baer | 3.80 | Participate in status conference re PI CMO and related issues (1.0); follow up re settlement agreement correspondence (.3); participate in conference on PD estimation issues (1.2); follow up with numerous matters on PD and PI estimations (.5); confer with K. Phillips re settlement agreement project (.3); confer with M. O'Brien re Celotex project re PD (.5). |
| 5/17/2005 | Joseph Nacca | 4.60 | Conference with team re asbestos personal injury matters going forward (1.0); research re Daubert standard (.9); conference with team re asbestos property damage matters going forward (1.0); review documents re trade publication articles related to asbestos hazard (1.5); review supplemental information sent in response to notice of intent to object to claims (.2). |
| 5/17/2005 | Salvatore F Bianca | 5.90 | Conference re PI estimation issues (1.3); conference re PD estimation issues (.8); review status of estimation in other chapter 11 asbestos cases (2.5); review PI Questionnaires and proofs of claims used in other asbestos chapter 11 cases (1.2); correspondence with Grace re counsel to asbestos PI claimants (.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/17/2005 | Andrea L Johnson | 2.10 | Prepare for and attend conferences with K&E team re PI estimation (1.3) and PD estimation (.8). |
| 5/17/2005 | Samuel Blatnick | 2.80 | Research for and summarize status of asbestos PD class actions pending at time of filing (1.3); conference with K&E re strategy for PD claims and estimation (1.0); identify relevant documents in fraudulent conveyance production for PD estimation (.5). |
| 5/17/2005 | Brian T Stansbury | 1.10 | Conference with B. Harding, J. Friedland, J. Baer, A. Johnson, S. Bianca re estimation. |
| 5/17/2005 | Matthew H O'Brien | 1.50 | Review estimation motion (.7); review reply brief in support of same (.4); review reply brief in support of case management order (.4). |
| 5/17/2005 | Timothy J Fitzsimmons | 6.00 | Prepare for and participate in conference re tasks for reply brief and hearing (1.0); review scientific literature re diagnostic criteria and exposure history (5.0). |
| 5/17/2005 | John Donley | 3.40 | Continue review and analysis of various gateway objections (1.0); emails to/from R. Finke re same (.3); conference re PD objections with S. Blatnick, J. Baer, S. Bianca, J. Friedland and J. Nacca (1.0); prepare for client meeting and draft detailed agenda re same (1.1). |
| 5/18/2005 | Jonathan Friedland | 7.70 | Review email correspondence re motions to be filed monday (.4); review PI CMO to-do list from B. Harding and respond to same (1.3); conference with R. Finke and D. Carson re PD issues (6.0). |
| 5/18/2005 | Janet S Baer | 2.90 | Attend to matters re PD production (.5); confer with F. Zaremby re same (.3); review materials from R. Finke and follow up re numerous production related issues (.8); organize materials re first and second PD production and confer re same (.5); review materials in preparation for PD meeting with clients (.5); review correspondence re PI estimation issues/follow up (.3). |
| 5/18/2005 | Joseph Nacca | 0.30 | Review documents re trade publication articles re asbestos hazards. |
| 5/18/2005 | Salvatore F Bianca | 6.80 | Prepare for 5/19/05 meeting re PD gateway and estimation issues (3.5); draft summary of answers to questions from R. Finke re PD claims checklist (.6); correspondence re PD and PI estimation issues (.3); review interrogatory responses previously provided by Grace re products (2.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/18/2005 | Andrea L Johnson | 0.70 | Review 2005 Rand Report and draft memorandum re same. |
| 5/18/2005 | Brian T Stansbury | 3.60 | Summarize articles re asbestos bankruptcy proceedings for B. Harding (.8); review guidelines for the use of asbestos in the ship building industry (1.5); review information re R. Lee methodology re assessing asbestos exposure (1.3). |
| 5/18/2005 | Matthew H O'Brien | 3.40 | Review and analyze briefs and court orders re Celotex motion for entry of an order estimating asbestos PD claims for voting purposes (2.5); conference with K. Phillips re Celotex docket (.1); review same (.8). |
| 5/18/2005 | Timothy J Fitzsimmons | 7.00 | Review scientific literature re exposure and diagnosis (5.5); review current and proposed guidelines for radiographs (1.5). |
| 5/18/2005 | Elli Leibenstein | 0.50 | Analyze criteria re asbestos claims. |
| 5/19/2005 | Jonathan Friedland | 0.40 | Review precedent re hearing preparation. |
| 5/19/2005 | Janet S Baer | 6.70 | Attend conference with R. Finke, D. Cameron, J. Donley, J. Friedland and S. Bianca re PD estimation and Gateway objections (6.5); review correspondence to S. Baena re PD CMS production (.2). |
| 5/19/2005 | Joseph Nacca | 0.50 | Review and respond to correspondence re supplemental information sent in response to notices of intent to object to claims. |
| 5/19/2005 | Salvatore F Bianca | 6.80 | Review PI Gateway objection and estimation materials (.5); conference with R. Finke, D. Cameron, J. Donley, J. Baer, and J. Friedland re PD gateway objection/estimation issues (6.0); review and respond to email re PI estimation issues (.3). |
| 5/19/2005 | Timothy J Fitzsimmons | 7.50 | Search and review scientific literature re exposure levels (4.0); review current and proposed guidelines for radiographs (3.5). |
| 5/19/2005 | Lib Legislative Research | 0.80 | Legislative Research re Missouri and Indiana statutes re statute of limitations. |
| 5/19/2005 | John Donley | 8.80 | Prepare for client meeting, studying and outlining PD issues (2.0); draft overview (.8); conference with R. Finke, D. Cameron and team re PD estimation, Gateway objections and legal strategy (6.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/19/2005 | Elli Leibenstein | 6.50 | Meeting with client, J. Donley and J. Baer re property damage claims (5.5); review e-mail re legislation (.5); re expert materials (.5). |
| 5/20/2005 | Jonathan Friedland | 0.50 | Attention to PD Gateway binder (.3); review precedent re hearing preparation (.2). |
| 5/20/2005 | Janet S Baer | 2.20 | Attend to matters re PD discovery (.5); attend to matters re PI and PD estimation issues (.5); review PD discovery checklist and confer re same (.4); confer re Speights strategy and related issues (.4); correspondence re Settlement Agreements and follow up with K. Philips re returned mail and related follow up issues (.4). |
| 5/20/2005 | Joseph Nacca | 0.40 | Review and follow up re supplemental information received from California Department of Justice in response to notice of intent to object to claims. |
| 5/20/2005 | Salvatore F Bianca | 3.80 | Draft revised PD Gateway Objection/Estimation task list (1.9); draft PI Estimation task list (.8); correspondence with J. Friedland re task lists and timelines (.4); draft PI Estimation timeline (.7). |
| 5/20/2005 | Timothy J Fitzsimmons | 7.00 | Search and review scientific literature and pre-OSHA regulation re exposure levels. |
| 5/20/2005 | Lib Legislative Research | 0.50 | Legislative Research re Missouri and Indiana statutes re statute of limitations. |
| 5/20/2005 | John Donley | 1.50 | Review PD issues and further develop discovery strategy (.8); conferences and correspondence with J. Baer and team (.7). |
| 5/22/2005 | Jonathan Friedland | 1.00 | Review precedent re hearing preparation (.6); attention to PD Gateways (.4). |
| 5/23/2005 | Jonathan Friedland | 0.50 | Conference re PI/PD issues. |
| 5/23/2005 | Janet S Baer | 2.10 | Revise PD CMO (.3); prepare transmittal re settlement agreement inquiries (.4); review PD task list (.3); review PI task list (.2); confer re PD tasklist (.2); confer re Speights strategy and review letter re same (.4); review Federal Mogul pleading re Speights claims (.3). |
| 5/23/2005 | Joseph Nacca | 0.50 | Attend conference with K&E team re asbestos personal injury and property damage tasks going forward. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/23/2005 | Salvatore F Bianca | 3.90 | Revise PI and PD task lists (1.4); correspondence re same (.3); prepare for and attend conference with team re same (.7); review EPA letter and correspondence re experts (.2); conference with A. Klapper re asbestos regulations (.5); review materials re same (.8). |
| 5/23/2005 | Andrea L Johnson | 7.00 | Review silica litigation materials and exhibits re reply in support of PI Questionnaire and CMO (4.5); review 2005 Rand report and prepare memorandum re same re reply in support of PI Questionnaire and CMO (2.5). |
| 5/23/2005 | Samuel Blatnick | 10.50 | Research and draft memorandum re attorney-client privilege for materials shared with other parties in interest (8.0); review proofs of claim and draft letter to D. Speights requesting production related to certain claims (2.5). |
| 5/23/2005 | Brian T Stansbury | 4.80 | Prepare for and participate in conference with B. Harding, J. Donley, A. Johnson, S. Bianca and J. Friedland re current status of projects in the PI and PD aspects of the bankruptcy (2.0); review materials related to the EPA's efforts to restrict R. Lee from working on EPA contracts (1.8); review California standards for use of asbestos in ship building (1.0). |
| 5/23/2005 | Timothy J Fitzsimmons | 7.00 | Search and review scientific literature and pre-OSHA regulation re exposure levels. |
| 5/23/2005 | John Donley | 1.20 | Review PD claims (.3); review memorandums from S. Bianca (.2); conference with team re next steps (.7). |
| 5/24/2005 | Jonathan Friedland | 0.20 | Attention to PD Gateway. |
| 5/24/2005 | Janet S Baer | 4.10 | Confer with R. Finke re follow up on PD discovery and estimation issues (.3); attend to matters re Speights claims in Federal Mogul matter (.5); confer re same (.4); revise PD CMO (.8); review chart re settlement agreements and confer re same (.4); confer re PD CMO and prepare transmittal re same (.4); attend to matters re PI status (.3); attend to matters re insufficient documentation status and Gateway objections (.2); participate in Grace reorganization conference (.8). |
| 5/24/2005 | Joseph Nacca | 1.10 | Research re proof of claim forms in other cases. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/24/2005 | Salvatore F Bianca | 4.50 | Conference with A. Johnson re PI and PD estimation issues (.5); review pleadings re PD claims filed in Federal Mogul (.7); correspondence re same (.2); conferences and correspondence with BMC re PD claim checklist and claims review (.7); review current version of electronic PD checklist program (.6); review PD Gateway Objection memoranda (.8); review asbestos regulations applicable to PD claims (1.0). |
| 5/24/2005 | Andrea L Johnson | 3.70 | Review silica litigation docket (.5); review 2005 Rand report and supporting materials cited within (2.7); conference with S. Bianca re PD and PI estimation (.5). |
| 5/24/2005 | Samuel Blatnick | 3.70 | Conference with D. Cockrill and R. Finke re Anderson Memorial Case (.7); research Grace Class Action Cases for asbestos PD and draft memorandum re same (3.0). |
| 5/24/2005 | Brian T Stansbury | 3.30 | Review authority cited in recent brief to determine whether additional citations are necessary for reply brief (.6); review cases from other jurisdictions on applying Daubert in a bankruptcy proceeding (2.7). |
| 5/24/2005 | Matthew H O'Brien | 2.00 | Review Celotex's case precedent. |
| 5/24/2005 | Timothy J Fitzsimmons | 7.50 | Find and review state diagnostic criteria (6.5); review and prepare binder (1.0). |
| 5/24/2005 | John Donley | 2.40 | Correspondence with S. Blatnick, Bianca and J. Baer re PD estimation work (.4); continue to review/analyze Speights claims (.9); draft memorandum to team re next steps (.4); review Federal-Mogul precedent on Speights PD (.3); review privilege memorandum draft and revise same (.4). |
| 5/25/2005 | Janet S Baer | 1.80 | Review PD and PI estimation notes and prepare summary for unsecured creditors meeting (1.0); review/revise memorandum on insurer privileged issues (.4); confer with S. Blatnick re same (.2); confer re Speights strategy (.2). |
| 5/25/2005 | Joseph Nacca | 1.00 | Compile, review and correspond with team re proof of claim forms in other cases. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/25/2005 | Salvatore F Bianca | 8.00 | Conference with BMC re PD claims (1.0); review final RAND Report re asbestos litigation (2.8); review and comment on memorandum re same (.7); review status and pleadings re estimation in other asbestos bankruptcy cases (1.1); draft updated memorandum re same (.8); follow-up re PD and PI tasks and logistics (.4); review revised PD CMO (.2); review and comment on sample PD claim report from BMC (1.0). |
| 5/25/2005 | Andrea L Johnson | 8.50 | Review 2005 Rand report and draft, review and revise memorandum re same (3.0); review silica pleadings and exhibits (2.5); review silica Daubert hearing transcripts (3.0). |
| 5/25/2005 | Samuel Blatnick | 2.60 | Revise letter to Speights and Runyan re claims on behalf of parties they do not represent and distribute internally for comment (.5); conference with J. Donley re objection to certain PD claims (.3); expand and modify memorandum re scope of privilege for documents shared with issuers and set to client (1.8). |
| 5/25/2005 | Brian T Stansbury | 1.40 | Review PI CMO and Questionnaire brief re Rule 702 authority (.5); prepare key documents with T. Fitzsimmons (.7); conference with A. Brockman re historical data on Grace claims (.2). |
| 5/25/2005 | Matthew H O'Brien | 3.80 | Review Celotex's disclosure statement and asbestos settlement trust agreement re treatment of asbestos claims. |
| 5/25/2005 | Timothy J Fitzsimmons | 8.20 | Review and prepare binder re brief references. |
| 5/25/2005 | Lib Business/Ind Research | 4.50 | Business/Industry Research re Identification of government regulations on asbestos. Articles from 1970's era construction magazines on asbestos. |
| 5/25/2005 | John Donley | 1.00 | Continue analysis of Speights PD claims (.3); phone conferences and emails with team (S. Blatnick, J. Baer) and conferences with Blatnick (.3); phone conference and emails with R. Finke (.2); revise correspondence re discovery (.2). |
| 5/26/2005 | Jonathan Friedland | 0.20 | Attention to PD Gateway. |
| 5/26/2005 | Joseph Nacca | 0.20 | Compile and distribute materials re proof of claim forms precedent. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/26/2005 | Salvatore F Bianca | 3.40 | Draft PD estimation working group list (1.0); office conference with A. Johnson re Rand report memorandum (.4); review RAND report (.8); prepare for and attend telephone conference with D. Cockrill and S. Blatnick re Anderson Memorial Class Action (.6); review documents re same (.6). |
| 5/26/2005 | Andrea L Johnson | 4.50 | Draft, review and revise 2005 Rand report memorandum (1.2); conference with S. Bianca re same (.4); review silica Daubert hearing transcripts (2.9). |
| 5/26/2005 | Samuel Blatnick | 1.10 | Call and e-mail Cuckrill and discuss American Hospital case. |
| 5/26/2005 | Brian T Stansbury | 3.50 | Conference with A. Brockman to obtain Grace claim database (.3); e-mail B. Harding re same (.2); work with T. Fitzsimmons to revise binders for B. Harding containing relevant scientific and medical documents as well as materials from other asbestos bankruptcy actions (1.5); review 2000 ILO Guidelines on interpreting radiographic images (1.5). |
| 5/26/2005 | Matthew H O'Brien | 0.50 | Review Celotex pleadings, motions and reorganization plan re treatment of asbestos claims. |
| 5/26/2005 | Timothy J Fitzsimmons | 7.50 | Review and prepare binder re brief references. |
| 5/26/2005 | John Donley | 0.40 | Emails with R. Finke re privilege and expert issues (.2); internal conferences and emails (J. Baer, S. Blatnick) re privilege analysis (.2). |
| 5/26/2005 | Elli Leibenstein | 5.50 | Review materials re claims analysis (3.0); prepare for and conference with consulting expert re claims (2.0); analyze results of meeting (.5). |
| 5/27/2005 | Janet S Baer | 2.40 | Confer with J. Donley re status of various projections (.3); follow up memo to D. Bernick re same (.4); confer with various parties re PD estimation (.5); confer with J. Friedland and B. Harding re PI and PD estimations issues (.5); revise PD CMO (.2); confer re Insurance file issues (.3); follow up re Speights claims in other asbestos cases and letter re Grace case (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/27/2005 | Salvatore F Bianca | 5.40 | Telephone conference with Grace team re PI and PD issues (.5); review PD claim objection materials in Federal Mogul, Armstrong, USG and Owens Corning (2.7); review prior Grace expert disclosures (.6); review asbestos regulation milestone materials received from Grace (1.6). |
| 5/27/2005 | Andrea L Johnson | 7.00 | Conference with K&E team re PI and PD estimation (.5); draft, review and revise 2005 Rand report memorandum (4.0); review silica Daubert hearing transcripts (2.5). |
| 5/27/2005 | Samuel Blatnick | 6.20 | Draft model affidavits for purposes of supporting product ID objections (4.2); review and digest pleadings from Anderson Memorial lawsuit (2.0). |
| 5/27/2005 | Jamenda A Briscoe | 2.50 | Prepare for and attend conference with litigation team re strategy and assignments (2.0); correspond with J. Friedland and B. Stansbury re follow-up and de-briefing conference (.5). |
| 5/27/2005 | Brian T Stansbury | 6.30 | Review memorandum re current state laws governing bringing a claim for asbestos injury (.6); read several ATS articles re asbestos exposure (5.7). |
| 5/27/2005 | Matthew H O'Brien | 2.60 | Review pleadings, motions and orders in the Celotex case to determine the issues raised and court rulings with respect to the property asbestos claims. |
| 5/27/2005 | Timothy J Fitzsimmons | 2.40 | Research medical diagnostic standards re state laws. |
| 5/27/2005 | John Donley | 1.00 | Conferences and emails with S. Blatnick re PD discovery (.3); emails and voicemails with J. Baer re same (.2); continue review and analysis of Speights claims (.4); revise and finalize Speights discovery letter (.1). |
| 5/27/2005 | Elli Leibenstein | 0.50 | Telephone conference with consultant re claims. |
| 5/29/2005 | Elli Leibenstein | 0.50 | Analyze asbestos claims. |
| 5/30/2005 | Brian T Stansbury | 0.20 | Correspond with J. Briscoe re meeting with J. Friedland. |
| 5/30/2005 | Elli Leibenstein | 1.00 | Prepare for meeting with consulting experts. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/31/2005 | Janet S Baer | 2.00 | Confer with J. Titley and S. Bianca re conspiracy project (.5); attend to issues re PD CMO, discovery, follow-up (.5); confer with R. Finke re numerous outstanding PD discovery and estimation issues (.4); follow up correspondence re same (.3); confer with S. Bianca re research follow-up (.3). |
| 5/31/2005 | Joseph Nacca | 0.50 | Follow up re responses to notices of intent to object to claims. |
| 5/31/2005 | Salvatore F Bianca | 3.70 | Review and comment on PD claim reports from BMC (2.0); telephone conferences with BMC (.7); office conference with J. Baer and J. Titley re civil conspiracy action claims in other cases (.4); review documents re same (.6). |
| 5/31/2005 | Samuel Blatnick | 5.30 | Review trade publications re asbestos (1.8); review and summarize Anderson Memorial pleadings (3.5). |
| 5/31/2005 | Brian T Stansbury | 4.50 | Revise product exposure chart to incorporate additional information (1.0); continue to research and draft memorandum on the current medical standards for pulmonary function tests (3.5). |
| 5/31/2005 | Matthew H O'Brien | 3.40 | Review pleadings, motions and orders in the Celotex case re issues re asbestos claims (2.6); begin drafting memo to summarize the disposition of the Celotex property damage claims (.8). |
| 5/31/2005 | Timothy J Fitzsimmons | 1.20 | Research exposure re immigrant population. |
| 5/31/2005 | Elli Leibenstein | 4.00 | Prepare for meeting with consulting expert (.5); analyze product i.d. (2.5); exchange e-mails and telephone conference with consulting expert re property damage (.5); analyze bodily injury claims (.5) |
|  | Total: | 1,304.80 |  |

## Matter 23 – Business Operations – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/3/2005 | Janet S Baer | 1.80 | Participate in weekly Grace chapter 11 status call (.8); follow up on issues from Grace meeting (.3); confer with D. Siegel re insolvent insurance issues and follow re same (.4); attend to issue re unsecured creditors (.3). |
| 5/11/2005 | Janet S Baer | 1.00 | Confer with J. McFarland re china letter of credit issue and review information re same (.3); confer with T. Cremin re MADEP status (.2); respond to creditor inquiries and various pending matters (.5). |
| 5/12/2005 | Jonathan Friedland | 0.60 | Attention to call received re insurance policies (.3); attention to call received re potential escrow arrangement requested by customer (.3) |
| 5/12/2005 | Janet S Baer | 0.60 | Review correspondence re unsecured claims trading (.3); review draft application re Siegel agreement (.3). |
| 5/12/2005 | Joseph Nacca | 1.10 | Review correspondence from S. Whittier re source code escrows and bankruptcy implications and correspond with J. Friedland and A. Johnson re same (.5); conference with S. Whittier re same and correspond with J. Friedland re same (.4); review Siegel consulting services retention motion (.2). |
| 5/12/2005 | James W Kapp | 1.40 | Review materials from J. McFarland re potential expansion (.4); conferences with J. McFarland re same (.4); attend to issues re same (.6). |
| 5/13/2005 | Janet S Baer | 1.10 | Confer with J. McFarland (twice) re Chicago capital expenditure project (.4); confer with J. Kapp re same (.2); confer with J. Kapp re purchase of Grace claims issues (.3); attend to issue re Cytext (.2). |
| 5/13/2005 | James W Kapp | 0.40 | Attend to issues re potential expansion. |
| 5/16/2005 | Janet S Baer | 0.30 | Review draft Siegel application and correspondence re same. |
| 5/18/2005 | Janet S Baer | 0.80 | Confer with J. McFarland re Chicago capital improvement matter (.3); confer with D. Blechman and M. Shelnitz re same (.5). |
| 5/23/2005 | Janet S Baer | 0.30 | Review revised draft 10Q, especially re Sealed Air concerns. |
| 5/24/2005 | Janet S Baer | 1.00 | Attend to Cytec matter and other matters for Thursday Committee meeting (.5); confer re current draft of 10Q and Sealed Air issues (.3); prepare transmittal re same (.2). |

| **Date** | **Name** | **Hours** | **Description** |
|----------|----------|-----------|-----------------|
| 5/26/2005 | Janet S Baer | 0.80 | Prepare master task list and follow up re estimation (.3); respond to inquiries re staffing and status re certain matters (.5). |
| | Total: | 11.20 | |

## Matter 24 – Creditors Noteholders or Equity Holders' – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/25/2005 | Janet S Baer | 0.90 | Review agenda for unsecured creditors meeting and notes in preparation for same (.3); review Cytec motion, agreement and trust agreement in preparation for creditor meeting (.6). |
| 5/26/2005 | Janet S Baer | 2.50 | Attend unsecured creditor committee meeting. |
|  | Total: | 3.40 |  |

## Matter 27 – Employee Benefits/Pension – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/5/2005 | James W Kapp | 0.50 | Attend to issues re pension modification motion. |
| 5/19/2005 | Janet S Baer | 0.30 | Confer re pension motions and unsecured creditors' position. |
| 5/20/2005 | Janet S Baer | 1.10 | Numerous conferences with J. Forgach and B. McGowan re pension motion (.5); confer with A. Krieger re same (.3); follow up with J. Nacca re same (.3). |
| 5/23/2005 | Janet S Baer | 1.90 | Attend to matters re employee pension matters (.5); confer with A. Krieger and J. Forgach re same (.4); review revised pension motions (.5); confer with B. McGowan re same (.2); review draft pension orders and confer re same (.3). |
| 5/23/2005 | Joseph Nacca | 0.90 | Revise motions re pension plans and union agreements (.4); draft proposed orders re same (.5). |
| 5/26/2005 | James W Kapp | 2.60 | Review Debtors motion to  make pension payments (1.2); review motion to contribute to certain pension plans (1.4). |
| | Total: | 7.30 | |

## Matter 28 – Litigation and Litigation Consulting – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/12/2005 | Brian T Stansbury | 0.20 | Update B. Harding on status of criminal investigation into Grace's mining operation in Libby. |
| 5/3/2005 | Janet S Baer | 0.60 | Attend to matters re Alltech notice and procedures (.2); respond to inquiries re same (.2); prepare correspondence re Hatco (.2). |
| 5/3/2005 | Mark E Grummer | 0.10 | Conference re claims status. |
| 5/4/2005 | Janet S Baer | 1.00 | Review correspondence re Curtis Bay agreement (.2); review letter from Sealed Air's counsel Sealed Air agreement (.4); follow up with clients on same and review revised Sealed Air letter (.4). |
| 5/5/2005 | Mark E Grummer | 1.10 | Review materials re ATSDR cost recoverability and drafting memorandum re same. |
| 5/6/2005 | Mark E Grummer | 2.30 | Review files and obtain copies of 2002 expert reports and forward same to J. Donley and J. Baer and conferences with K. Moore re same (2.2); review emails re ATSDR costs issue (.1). |
| 5/7/2005 | Mark E Grummer | 1.00 | Continue drafting memorandum re ATSDR costs recoverability. |
| 5/8/2005 | Mark E Grummer | 0.80 | Continue drafting memorandum re ATSDR costs recoverability. |
| 5/9/2005 | Janet S Baer | 2.70 | Confer with Grace officers re Sealed Air letter (.8); follow up re same (.5); review Curtis Bay agreement (.3); confer with counsel for Sealed Air (twice) re settlement agreement motion and letter (.4); confer re Bermuda claim issue (.3); review questions re Bermuda (.2); respond to inquiries on Hatco (.2). |
| 5/9/2005 | Mark E Grummer | 6.50 | Arrange for filing of 2002 expert reports (.1); continue research re case law re "arranger" liability and other theories for EPA recovery of ATSDR costs and continue drafting memorandum re same (6.4). |
| 5/10/2005 | Mark E Grummer | 2.50 | Complete draft of memorandum recoverability of ATSDR costs and send same to R. Emmett for review. |
| 5/10/2005 | James W Kapp | 2.00 | Review motion to approve settlement agreement and Debtors' objection re same. |
| 5/11/2005 | Janet S Baer | 1.00 | Review Sealed Air Agreement re Best Efforts issue. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/11/2005 | Mark E Grummer | 0.20 | Review Armstrong multi-site settlement agreement with EPA. |
| 5/12/2005 | Janet S Baer | 0.80 | Review correspondence re Cytec matter and draft agreement (.5); review correspondence re MADEP claims (.3). |
| 5/17/2005 | Janet S Baer | 1.20 | Review draft motion on Cytec matter (.5); review correspondence re National Union/B of A stipulation (.3); confer with M. Shelnitz re status of Spaulding & Sly, Longacre, Sealed Air and related outstanding issues (.4). |
| 5/18/2005 | Janet S Baer | 3.30 | Prepare Sealed Air response letter (1.0); review, revise and supplement Sealed Air letter and prepare transmittal re same (1.0); review revised Cytec motion and confer re same (.8); further comment on Cytex motion and strategy (.3); review tax comment on Sealed Air response (.2). |
| 5/19/2005 | Janet S Baer | 0.70 | Review recent materials re Canadian suits, especially re conflict and confer with R. Finke re same (.5); confer with J. McFarland re Cytec matter (.2). |
| 5/20/2005 | Janet S Baer | 1.20 | Review revised Sealed Air response letter (.3); review comments from various parties re same (.3); prepare follow-up re same (.2); confer with J. Nacca and review status of 5 motions to be filed on 5/23 (.4). |
| 5/23/2005 | Janet S Baer | 2.60 | Review revised Cytec motion (.4); attend to matters re Cytec and further revise and supplement the motion (.8); revise Sealed Air response letter and review all comments from clients re same (1.0); finalize Cytec for filing and confer with client re same (.4). |
| 5/24/2005 | Janet S Baer | 1.10 | Review final edits/suggestions to Sealed Air response letter (.5); confer re same (.3); finalize same and prepare for transmittal (.3). |
| 5/24/2005 | Mark E Grummer | 0.10 | Conference with R. Emmett re status of ATSDR memo. |
| 5/26/2005 | Mark E Grummer | 0.10 | Review emails re status of EPA consent decree discussions. |
| 5/26/2005 | James W Kapp | 1.30 | Review motion to approve settlement agreement with Wyeth Holdings. |
| 5/31/2005 | Janet S Baer | 0.60 | Review Sealed Air letter and correspond re same (.4); confer with M. Davis re potential purchase of RMQ claims (.2). |

| **Date** | **Name** | **Hours** | **Description** |
|----------|----------|-----------|-----------------|
| 5/31/2005 | Mark E Grummer | 0.10 | Review emails re CHL site status. |
| | Total: | 35.10 | |

## Matter 30 – Hearings – Fees

| Date | Name | Hours | Description |
|---|---|---|---|
| 5/2/2005 | Janet S Baer | 0.40 | Attend omnibus hearing via telephone. |
| 5/9/2005 | James W Kapp | 0.30 | Review agenda for May 16 omnibus hearing (.1); attend to issues re same (.2). |
| 5/16/2005 | Jonathan Friedland | 0.50 | Attend omnibus hearing via telephone. |
| 5/16/2005 | Janet S Baer | 2.00 | Review materials in preparation for May omnibus hearing (.5); court appearance to conduct May omnibus hearing (1.5). |
| 5/17/2005 | Janet S Baer | 0.90 | Confer with W. Sparks re follow up from May hearing and related issues (.3); review draft Anderson Kill order (.3); correspondence re Anderson Kill matter (.3). |
| 5/23/2005 | Janet S Baer | 0.50 | Attend to matters re filing pleadings for June omnibus hearing. |
| | Total: | 4.60 | |

**Matter 32 – Fee Applications, Applicant – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/2/2005 | Janet S Baer | 0.30 | Follow up and draft response to fee auditor report. |
| 5/2/2005 | Joseph Nacca | 5.70 | Review time sheets re March fee application. |
| 5/5/2005 | Toni L Wallace | 5.00 | Draft March monthly fee application and exhibits to same. |
| 5/6/2005 | Toni L Wallace | 3.00 | Revise exhibits to monthly fee application. |
| 5/6/2005 | Janet S Baer | 1.00 | Review fee auditor report on 15th fee application and coordinate re response to same. |
| 5/6/2005 | Joseph Nacca | 0.50 | Conference with J. Baer re response to fee auditor report (.4); prepare response re same (.1). |
| 5/8/2005 | Joseph Nacca | 2.10 | Draft response letter re fee auditor report. |
| 5/9/2005 | Toni L Wallace | 3.50 | Revise March fee application and exhibits to same (3.3); e-mail correspondence to billing re same (.2). |
| 5/10/2005 | James W Kapp | 0.90 | Review fee auditors initial report re fifteenth interim period (.3); attend to follow-up issues re same (.6). |
| 5/11/2005 | Joseph Nacca | 1.80 | Follow up and draft response re fee auditor report. |
| 5/11/2005 | Samuel Blatnick | 0.60 | Assist with response letter to fee examiners initial report. |
| 5/12/2005 | Toni L Wallace | 1.50 | Review e-mail from J. Nacca re fee report (.2); review fee applications for information for responses to same (1.3). |
| 5/12/2005 | Joseph Nacca | 4.70 | Follow up and draft response to fee auditor report. |
| 5/13/2005 | Joseph Nacca | 0.30 | Revise response to fee auditor report. |
| 5/15/2005 | Janet S Baer | 2.50 | Review March monthly fee application. |
| 5/16/2005 | Janet S Baer | 0.80 | Review and revise draft letter to W. Smith re K&E fees for 15th period. |
| 5/16/2005 | Joseph Nacca | 0.30 | Follow up and draft response to fee auditor report. |
| 5/17/2005 | Joseph Nacca | 0.40 | Follow up and revise response letter to fee auditor report. |
| 5/18/2005 | Toni L Wallace | 3.00 | Revise monthly fee application and exhibits to same per attorney edits (3.2); e-mail correspondence to local counsel re filing and service of same (.1); e-mail correspondence to billing re same (.2). |
| 5/18/2005 | Joseph Nacca | 0.70 | Review correspondence from J. Baer re March fee application and conference with W. Sparks re same (.1); correspond with W. Sparks re same (.1); revise response to fee auditor report (.5). |

A-46

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/19/2005 | Jonathan Friedland | 0.30 | Review and comment on response to fee auditor initial report on 15th interim period. |
| 5/19/2005 | Janet S Baer | 0.60 | Review revised response to fee auditor report and further revise same. |
| 5/19/2005 | Joseph Nacca | 0.50 | Follow up and revise response to fee auditor report. |
| 5/20/2005 | Janet S Baer | 0.50 | Final review/comments on fee auditor response and prepare transmittal re same. |
| 5/20/2005 | Joseph Nacca | 1.00 | Follow up and draft response to fee auditor report. |
| 5/23/2005 | Janet S Baer | 0.60 | Confer re issues re timing on monthly fee applications (.3); prepare draft transmittal re same (.3). |
| 5/23/2005 | Joseph Nacca | 5.20 | Review and revise April time sheets re fee application. |
| 5/24/2005 | Janet S Baer | 0.70 | Complete memo re billing issues and matter 57. |
| 5/26/2005 | Toni L Wallace | 5.00 | Draft exhibits to April monthly fee application (4.5); multiple e-mails to billing re same (.5). |
| 5/27/2005 | Toni L Wallace | 2.00 | Revise exhibits to April fee application. |
| 5/29/2005 | Janet S Baer | 2.00 | Review/revise April monthly fee application. |
| 5/31/2005 | Toni L Wallace | 2.50 | Revise fee application and exhibits to same and forward same to J. Baer for review. |
| 5/31/2005 | Janet S Baer | 0.50 | Review new April time entries from litigation and confer re finalizing fee application. |
| | Total: | 60.00 | |

**Matter 37 – Plan and Disclosure Statement – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/4/2005 | Joseph Nacca | 0.80 | Draft motion to extend exclusivity. |
| 5/12/2005 | Joseph Nacca | 0.90 | Draft motion to extend exclusivity. |
| 5/13/2005 | James W Kapp | 0.60 | Attend to issues re potential designation of votes. |
| 5/16/2005 | Janet S Baer | 0.40 | Review draft exclusivity extension motion. |
| 5/17/2005 | Joseph Nacca | 0.20 | Revise motion to extend exclusivity period. |
| 5/18/2005 | Joseph Nacca | 0.60 | Revise motion to extend exclusivity. |
| 5/20/2005 | Salvatore F Bianca | 2.50 | Review pleadings in appeals re substantive consolidation in Owens Corning (1.8); conference with J. Friedland re same (.2); draft summary re same (.5). |
| 5/20/2005 | James W Kapp | 0.20 | Review correspondence re comments to exclusivity motion. |
| 5/31/2005 | Janet S Baer | 0.90 | Participate in Grace internal weekly reorganization call. |
| | Total: | 7.10 | |

## Matter 38 – Employment Applications, Others – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/5/2005 | James W Kapp | 0.40 | Attend to issues re D. Siegel retention application. |
| 5/12/2005 | James W Kapp | 1.40 | Revise motion to enter into consulting agreement with former general counsel (.8); attend to issues re same (.6). |
| 5/13/2005 | James W Kapp | 0.40 | Attend to issues re motion to retain former general counsel. |
| 5/26/2005 | James W Kapp | 1.00 | Review motion to approve post-retirement consulting agreement. |
| | Total: | 3.20 | |

## Matter 41 – Tax Issues – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/12/2005 | Todd F Maynes, P.C. | 0.50 | Emails re Sealed Air settlement. |
| 5/13/2005 | Todd F Maynes, P.C. | 0.50 | Emails re Sealed Air situation. |
| 5/17/2005 | Todd F Maynes, P.C. | 0.50 | Emails re Sealed Air situation. |
| 5/18/2005 | Todd F Maynes, P.C. | 1.00 | Revisions to Sealed Air agreement. |
| 5/20/2005 | Todd F Maynes, P.C. | 1.50 | Review of proposed settlement re CYTEC (1.0); telephone calls re same (.4); emails re Sealed Air settlement (.1). |
| 5/23/2005 | Todd F Maynes, P.C. | 1.50 | Review of Cytec settlement and Sealed Air letters. |
| 5/24/2005 | Todd F Maynes, P.C. | 0.50 | Review of Sealed Air agreement status. |
| 5/31/2005 | Todd F Maynes, P.C. | 0.50 | Reply to emails re Sealed Air situation. |
|  | Total: | 6.50 |  |

## Matter 42 – Travel non-working – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/8/2005 | Brian T Stansbury | 1.20 | Travel from Houston to Chicago to work on brief (billed at one-half time). |
| 5/10/2005 | Brian T Stansbury | 1.00 | Travel to DC from Chicago after working on brief (billed at one-half time). |
| 5/15/2005 | Janet S Baer | 1.80 | Travel to Pittsburgh for May omnibus hearing (billed at one-half time). |
| 5/16/2005 | Janet S Baer | 1.30 | Travel from Pittsburgh back to Chicago after Grace May omnibus hearing (billed at one-half time). |
| 5/25/2005 | Janet S Baer | 2.00 | Travel from Chicago to New York for client meeting and meeting with unsecured creditors re status of the business operations (billed at one-half time) (travel delays). |
| 5/26/2005 | Janet S Baer | 2.20 | Travel from New York back to Chicago after unsecured creditors committee meeting (billed at one-half time) (weather delays). |
| 5/31/2005 | Elli Leibenstein | 2.00 | Travel to meeting with consulting expert re bodily injury claims (billed at one-half time). |
|  | Total: | 11.50 |  |

## Matter 46 – Tax Litigation – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/3/2005 | Todd F Maynes, P.C. | 2.00 | Calculation of Nestor tax liability and emails re same. |
| 5/25/2005 | Todd F Maynes, P.C. | 3.50 | Revisions to motion re CCHP settlement. |
| 5/26/2005 | Todd F Maynes, P.C. | 2.00 | Revisions to CCHP settlement brief. |
| 5/27/2005 | Todd F Maynes, P.C. | 1.00 | Revisions to CCHP settlement brief. |
| | Total: | 8.50 | |

## Matter 57 – Montana Grand Jury Investigation – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/1/2005 | William B Jacobson | 1.70 | Review of proposed discovery letters by counsel for individual target (.2); revision of motion (1.5). |
| 5/1/2005 | Laurence A Urgenson | 0.50 | Review and edit motion objecting to pretrial publicity. |
| 5/2/2005 | Janet S Baer | 0.30 | Attend to matters re status and co-defendant fee issues. |
| 5/2/2005 | Christopher C Chiou | 1.20 | Review motion to dismiss (.4); review and evaluate Brady letter received from counsel for individual defendant and general discovery requests from same (.8). |
| 5/2/2005 | Rosanna M Taormina | 3.00 | Continue drafting memorandum re defenses (2.2); meet with W. Jacobson re new assignments (.8). |
| 5/2/2005 | Barak Cohen | 0.10 | Conference with B. Jacobson re case. |
| 5/2/2005 | Donna J Hatcher | 0.20 | Correspondence with on-line hosting vendor re status of documents expected from the Government. |
| 5/2/2005 | Amber A Horn | 5.00 | Review and record client documents information per T. Stansbury. |
| 5/2/2005 | William B Jacobson | 1.60 | Organization of materials re case (.5); conference with R. Senftlaben re jury survey (.4); conferences re legal research with R. Toermina and C. Chiou (.7). |
| 5/2/2005 | Mark E Grummer | 0.40 | Review status of motion outline and attend K&E conference re same. |
| 5/2/2005 | Laurence A Urgenson | 0.30 | Conferences with T. Mace re case status and strategy. |
| 5/3/2005 | Terrell D Stansbury | 7.50 | Organize correspondence for document management system (3.0); organize case documents and transcripts for attorney review (4.5). |
| 5/3/2005 | Tyler D Mace | 1.00 | Case administrative tasks (.5); correspondence with joint defense (.5). |
| 5/3/2005 | Christopher C Chiou | 0.80 | Conference with M. Peterson re legal research supporting motion (.2); correspondence re same (.1); conference with T. Mace re same (.1); conference with W. Jacobson re same (.2); correspondence with S. Paterson re retention agreement (.2). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/3/2005 | Donna J Hatcher | 1.00 | Coordinate attendance by vendor at DOJ meeting to obtain documents in electronic format (.5); review letter from DOJ to be signed upon receipt of documents (.5). |
| 5/3/2005 | Amber A Horn | 5.50 | Review and record client documents per T. Stansbury. |
| 5/3/2005 | William B Jacobson | 1.00 | Review caselaw (.2); conference with L. Urgenson and T. Mace re various issues in case (.2); conference with counsel for individual target re jury survey (.3); review of proposed letter sent by counsel for individual target (.1); review of tasks and logistical coordination (.2). |
| 5/3/2005 | Mark E Grummer | 0.20 | Correspondence re motion. |
| 5/3/2005 | Laurence A Urgenson | 0.50 | Review case documents (.3); confer with T. Mace and W. Jacobson re case status and strategy (.2). |
| 5/4/2005 | Tyler D Mace | 3.50 | Conference with government re document discovery (2.5); correspondence with joint defense (.3); review of government discovery (.7). |
| 5/4/2005 | Christopher C Chiou | 0.90 | Review 1970's EPA documents (.3); review circulation draft of motion (.6). |
| 5/4/2005 | Rosanna M Taormina | 1.50 | Perform legal research on legal theories underlying the Government's indictment. |
| 5/4/2005 | Donna J Hatcher | 2.50 | Conference with DOJ re contents of hard drive containing electronic documents (2.0); coordinate copying of hard drive (.5). |
| 5/4/2005 | William B Jacobson | 5.40 | Review of statement to NJ Assembly (.3); revision of motion re statements to the press (1.1); conferences with D. Vinson and counsel for individual target (.5); correspondence with counsel for individual target re motions and discovery letters (.2); review of document index produced by government and conferences re same with T. Mace and C. Chiou (1.8); review of memorandum (1.5). |
| 5/4/2005 | Laurence A Urgenson | 1.80 | Review and revise motion re government disclosure and review related precedent files (1.5); review and respond to correspondence (.3). |
| 5/5/2005 | Rosanna M Taormina | 5.80 | Continue drafting and performing follow-up research on legal memorandum. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/5/2005 | Donna J Hatcher | 3.00 | Draft plan for handling materials received in electronic format from the government (1.5); review contents of hard drive and prepare standard database structure for transferring databases to Stratify (1.5). |
| 5/5/2005 | Amber A Horn | 7.50 | Review and index document production per T. Stansbury. |
| 5/5/2005 | William B Jacobson | 1.00 | Review materials re NJ expansion plant (.7); conference with counsel for individual target re same (.3). |
| 5/5/2005 | Laurence A Urgenson | 0.30 | Conference with R. Senftleben re status (.1); conference with W. Jacobson and T. Mace re same (.2). |
| 5/6/2005 | Terrell D Stansbury | 3.50 | Organize case files (1.0); assist contract attorneys with deposition review (2.5). |
| 5/6/2005 | Tyler D Mace | 1.50 | Participate in conference with client. |
| 5/6/2005 | Christopher C Chiou | 0.40 | Review memorandum re case law in support of motion received from J. Gross (.3); correspondence re same (.1). |
| 5/6/2005 | Donna J Hatcher | 2.50 | Provide litigation support services, including standardization of 14 databases received from Government per T. Mace before sending to on-line hosting vendor. |
| 5/6/2005 | Amber A Horn | 7.50 | Review and index document production per T. Stansbury. |
| 5/6/2005 | William B Jacobson | 1.40 | Review of NJ expansion plant materials (1.1); conference call with R. Senftleben and others re same (.3). |
| 5/6/2005 | Laurence A Urgenson | 1.00 | Review documents re NJ compliance inquiry (.6); conference with D. Siegel, R. Senftleben and others re same (.4). |
| 5/9/2005 | Terrell D Stansbury | 8.30 | Cite-check motion (5.0); prepare interviews, investigative reports, and transcripts from government production database for joint defense (3.3). |
| 5/9/2005 | Tyler D Mace | 2.50 | Review draft statement in advance of NJ hearing (.8); meeting with associate re filing motion in Montana matter and preparation of motion (1.7). |
| 5/9/2005 | Christopher C Chiou | 0.60 | Revise retention agreement with Vinson & Company (.3); conference with W. Jacobson re same (.1); conference with L. Urgenson re same (.1); conference with T. Mace re same (.1). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|------|------|-------|-------------|
| 5/9/2005 | Rosanna M Taormina | 4.20 | Conference with W. Jacobson, T. Mace, and T. Stansbury re current status and filing of motion (.6); continue drafting and performing follow-up research on legal memorandum (3.7). |
| 5/9/2005 | Donna J Hatcher | 4.00 | Provide litigation support services, including standardization of 14 databases received from government per T. Mace before sending to on-line hosting vendor. |
| 5/9/2005 | William B Jacobson | 2.10 | Review of statement to NJ Assembly (.8); conference with D. Vinson re jury survey (.3); conference with R. Taormina re research project (.5); correspondence with defense counsel re motions (.5). |
| 5/9/2005 | Mark E Grummer | 0.10 | K&E conference re research projects. |
| 5/9/2005 | Laurence A Urgenson | 0.50 | Review and edit retention letter (.3); confer with C. Chiou re same (.1); review case correspondence (.1). |
| 5/10/2005 | Terrell D Stansbury | 8.00 | Prepare exhibits to motion (.5); cite-check additional changes to same (7.5). |
| 5/10/2005 | Tyler D Mace | 6.80 | Conference with civil counsel re documents (.5); review relevant documents and develop master witness list (1.0); develop task list for research projects (1.0); conference with B. Cohen re case status (.5); prepare for and attend public hearing in New Jersey (3.5); meeting with C. Chiou re document review (.3). |
| 5/10/2005 | Christopher C Chiou | 0.20 | Correspondence with R. Senftleben re retention agreement with trial consultants. |
| 5/10/2005 | Rosanna M Taormina | 8.50 | Conference with T. Mace and T. Stansbury re motion (.5); meet with T. Mace and W. Jacobson re same (1.0); edit and input suggestions of joint defense into same (6.5); correspond with local counsel re local rules and customs for filing motions (.5). |
| 5/10/2005 | Barak Cohen | 3.00 | Conference with T. Mace re case (.3); review media coverage with T. Mace (.3); conference with W. Jacobson re case (.4); review case binder (2.0). |
| 5/10/2005 | Donna J Hatcher | 2.00 | Perform litigation support services, including standardization of various databases received from DOJ (1.5); coordination of on-line review tool site design (.5) |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/10/2005 | William B Jacobson | 6.60 | Attend part of NJ assembly hearing (.5); conference with B. Cohen re case status (.4); conference with T. Mace and R. Taormina re revision of motion re government's statements to the public (4.7); conference with D. Vinson re jury survey (.3); conference with counsel for individual target and L. Urgenson (.4); conference with L. Urgenson and T. Mace re various issues (.3). |
| 5/10/2005 | Laurence A Urgenson | 1.30 | Review and respond to case correspondence (.3); conference with W. Jacobson, T. Mace and counsel for individual target re case status and strategy (.4); conference with M. Shumsky, W. Jacobson and T. Mace re legal research (.3). |
| 5/11/2005 | Terrell D Stansbury | 6.00 | Conference with D. Hatcher and T. Mace re upcoming document review and outstanding issues (1.5); prepare logistics for on-line review with vendor (.7); compile additional motion exhibits (1.5); update case files (.8); cite-check motion (1.5) |
| 5/11/2005 | Tyler D Mace | 3.00 | Review GJ transcripts (2.2); conference with client (.3); preparation of correspondence(.5). |
| 5/11/2005 | Christopher C Chiou | 0.30 | Review and revise coding for review of documents received from government. |
| 5/11/2005 | Rosanna M Taormina | 4.10 | Edit, coordinate exhibits, input citations, and input suggestions of joint defense for motion (3.0); conference with W. Jacobson re edits to same and New Jersey expansion plant project (.5); correspond with local counsel and T. Stansbury re local rules and additional exhibits needed for motion (.6). |
| 5/11/2005 | Barak Cohen | 7.00 | Analyze background material re motion. |
| 5/11/2005 | Donna J Hatcher | 2.50 | Provide litigation support services, including standardization of 14 databases received from Government per T. Mace before sending to on-line hosting vendor. |
| 5/11/2005 | William B Jacobson | 9.30 | Review of grand jury transcripts (7.3); conference re NJ plant with in-house and NJ counsel (1.0); conference with R. Senftlaben (.3); conference with R. Taormina re revision of motion (.5); conference re motion with M. Shumsky (.2). |
| 5/11/2005 | Mark E Grummer | 0.80 | Review new court decision re liability (.3); revise outline of motion (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/11/2005 | Laurence A Urgenson | 1.00 | Conference with F. Festa, R. Weinroth A. Archetta, W. Corcorran, M. Shelnitz, R. Senftleben, D. Siegel and W. Jacobson re NJ legislative hearing. |
| 5/12/2005 | Terrell D Stansbury | 8.00 | Prepare hard copy transcripts produced by government for attorney review (6.0); prepare logistics re Stratify users for document review (1.0); update case files (1.0). |
| 5/12/2005 | Rosanna M Taormina | 9.00 | Perform legal research for motion (2.2); conference with T. Mace re issues and memorandum (.2); conference re case theory with C. Chiou (.3); finish research for and drafting of memorandum for submission to W. Jacobson and M. Grummer (6.3). |
| 5/12/2005 | Barak Cohen | 6.00 | Analyze material for use in motion (5.5); conference with courthouses re trial support (.2); conference with B. Jacobson re case (.3). |
| 5/12/2005 | Donna J Hatcher | 1.00 | Prepare miscellaneous documents received from DOJ for attorney review in native file format. |
| 5/12/2005 | Amber A Horn | 7.50 | Review and index case documents per T. Stansbury. |
| 5/12/2005 | William B Jacobson | 6.80 | Review grand jury transcripts (4.5); attend joint defense conference (1.0); conference with L. Urgenson re motion (.1); various administrative tasks to coordinate with joint defense counsel (.6); conference with B. Cohen re case status (.3); conference with R. Senftleben re NJ expansion plant (.3). |
| 5/12/2005 | Mark E Grummer | 6.40 | Review and compile research materials re dismissal motion (1.9); review research materials and draft revised outline of dismissal motion (4.2); K&E conferences re same (.3). |
| 5/12/2005 | Laurence A Urgenson | 0.50 | Confer with counsel for individual target re case status and strategy (.1); confer with W. Jacobson re same (.1); participate in JDA conference (.3). |
| 5/13/2005 | Terrell D Stansbury | 9.00 | Prepare transcripts produced by the government for client and joint defense (7.0); update case files (2.0). |
| 5/13/2005 | Tyler D Mace | 5.90 | Prepare consolidated witness list (4.0); conference with W. Jacobson (1.0); conference with B. Cohen (.2); conference with joint defense counsel (.2); prepare witness list (.2); review joint defense bills (.2); review transcripts and conference with Chicago counsel (.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/13/2005 | Christopher C Chiou | 0.30 | Review correspondence re Judge Malloy and W. Mercer. |
| 5/13/2005 | Rosanna M Taormina | 7.50 | Perform final proof and input edits to memorandum for submission to W. Jacobson and M. Grummer (.3); perform legal research for inclusion in motion (3.2); conference with W. Jacobson re memorandum and perform follow-up research re same (4.0). |
| 5/13/2005 | Barak Cohen | 5.00 | Analyze arguments for use in motion (4.7); conference with T. Mace re same (.3). |
| 5/13/2005 | Donna J Hatcher | 3.00 | Provide litigation support services, including standardization of 14 databases received from government per T. Mace before sending to on-line hosting vendor (2.2); telephone call with on-line hosting vendor re formatting of data for website (.3); update chart of databases with information to assist on-line hosting vendor (.5). |
| 5/13/2005 | Amber A Horn | 6.50 | Review and record case documents per T. Stansbury |
| 5/13/2005 | William B Jacobson | 8.90 | Review of grand jury transcripts and interview transcripts (7.9); conferences with B. Cohen, T. Mace, C. Chiou and R. Taormina re research projects. (1.0). |
| 5/13/2005 | Mark E Grummer | 5.40 | Continue revising motion outline (.8); review research memorandum and review cases cited therein and prepare correspondence to team evaluating issue (3.3); evaluate arguments and issues and K&E conference re same (1.3). |
| 5/13/2005 | Laurence A Urgenson | 0.30 | Review and respond to case correspondence. |
| 5/14/2005 | Christopher C Chiou | 1.70 | Review and revise deposition summaries produced by contract attorney team. |
| 5/14/2005 | Mark E Grummer | 2.10 | Continue review of dismissal issues and revisions to draft outline. |
| 5/15/2005 | Christopher C Chiou | 1.40 | Review and revise deposition summaries produced by contract attorney team. |
| 5/15/2005 | Barak Cohen | 7.00 | Draft preliminary outline for motion. |
| 5/16/2005 | Terrell D Stansbury | 2.50 | Assist joint defense legal assistants with document requests and update Admin Record. |
| 5/16/2005 | Christopher C Chiou | 0.40 | Conference with attorney team re revision of deposition summaries. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/16/2005 | Rosanna M Taormina | 7.00 | Conference with W. Jacobson and M. Grummer re motion (1.0); complete research and incorporate into motion (2.0); conference with W. Jacobson re edits, input additional suggestions from joint defense, and perform additional research on spot issues for motion (4.0). |
| 5/16/2005 | Barak Cohen | 2.80 | Draft outline of motion. |
| 5/16/2005 | Donna J Hatcher | 0.80 | Coordinate conference with attorneys and on-line hosting vendor (.3); coordinate processing of data by on-line hosting vendor (.5) |
| 5/16/2005 | Amber A Horn | 7.50 | Review and index case documents per T. Stansbury. |
| 5/16/2005 | William B Jacobson | 7.40 | Review GJ transcripts (2.0); review article re NJ Plant (.2); conference with L. Urgenson re various issues (.4); review and revision of Grace paper (2.5); conference with Grace lawyers re paper and NJ issues (.3); conference with counsel for individual target re discovery issues (.5); review of motion (1.5). |
| 5/16/2005 | Mark E Grummer | 5.80 | Revise draft outline of Clean Air Act motion and forward same to team for review (4.6); office conference re Clean Air Act issues (1.0); further evaluate same (.2). |
| 5/16/2005 | Laurence A Urgenson | 1.80 | Confer with W. Jacobson re pretrial motions (.3); conference with R. Senftleben re case status and strategy (.5); review and edit motion (1.0). |
| 5/17/2005 | Terrell D Stansbury | 4.00 | Prepare exhibits to motion (1.0); prepare logistics for additional contract attorneys (.5); update correspondence files (.5); update documents received from HRO (2.0) |
| 5/17/2005 | Tyler D Mace | 2.80 | Develop online document review tool (2.5); conference with tech staff re same (.3). |
| 5/17/2005 | Rosanna M Taormina | 5.50 | Conference with W. Jacobson re motion and issues (.5); perform requested follow-up on motion and prepare for filing (5.0). |
| 5/17/2005 | Amber A Horn | 7.00 | Review and index case documents per T. Stansbury. |
| 5/17/2005 | William B Jacobson | 6.60 | Research issues (2.0); conference with R. Taormina re same (.5); revision of motion (1.1); review of draft motion (3.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/17/2005 | Mark E Grummer | 2.00 | K&E conference re defenses (.2); conference with D. Van Ordern re protocols and make notes re same (.5); review additional cases and correspondence to team re same (1.3). |
| 5/18/2005 | Terrell D Stansbury | 7.50 | Assist attorneys with deposition review (1.5); prepare logistics for on-line review with vendor (2.5); conference with T. Mace and C. Chiou re outstanding issues and on-line review (1.0); update correspondence files (2.5). |
| 5/18/2005 | Tyler D Mace | 7.00 | Case administration (1.0); conference with R. Taormina re motion (1.0); attend to stratify document review system (2.0); coordinate training re online document review (3.0). |
| 5/18/2005 | Christopher C Chiou | 1.60 | Conference with M. Daimler (Stratify), T. Mace, D. Hatcher, and T. Stansbury re electronic review of government production. |
| 5/18/2005 | Rosanna M Taormina | 3.50 | Input final edits to motion and coordinate filing with local counsel. |
| 5/18/2005 | Donna J Hatcher | 3.00 | Perform audit of databases received from DOJ for missing OCR files (1.5); attend Stratify administrator training (1.5). |
| 5/18/2005 | Amber A Horn | 7.50 | Review and index repository documents (5.0); organize and update W.R. Grace war room and case files per T. Stansbury (2.5). |
| 5/18/2005 | William B Jacobson | 4.50 | Review of article re NJ expansion plant (.5); conference re research assignments with associates and M. Grummer (.3); conference with counsel for individual target re grand jury testimony (.7); review same (3.0). |
| 5/18/2005 | Mark E Grummer | 0.90 | Prepare correspondence to team re results of review of additional cases. |
| 5/19/2005 | Terrell D Stansbury | 6.50 | Prepare case overview documents for contract attorneys (1.5); conference with D. Hatcher re on-line review (.5); attend Stratify administrator training (2.0); discuss with attorneys case logistics and rules (2.0); insert additional review codes into Stratify on-line system (.5). |
| 5/19/2005 | Tyler D Mace | 5.80 | Review document repository. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/19/2005 | Christopher C Chiou | 3.70 | Presentation to attorneys re factual background and procedural history of case (1.5); presentation of and Q&A re indictment (.5); presentation re themes of defense (.5); resolve problems/issues arising from electronic review (Stratify) (.5); revise electronic coding sheet (.7). |
| 5/19/2005 | Donna J Hatcher | 3.00 | Provide litigation support services, including standardization of 14 databases received from government per T. Mace before sending to on-line hosting vendor. |
| 5/19/2005 | Amber A Horn | 3.50 | Update and organize W.R. Grace case files per T. Stansbury |
| 5/19/2005 | William B Jacobson | 7.30 | Conference with counsel for individual target (.3); review GJ transcripts and interview transcripts (5.0); attend stratify training (2.0). |
| 5/19/2005 | Mark E Grummer | 0.10 | Review research materials re Clean Air Act counts. |
| 5/20/2005 | Terrell D Stansbury | 6.50 | Train and assist attorneys re on-line review and assign documents for review (4.0); meet with D. Hatcher re on-line review (.7); update on-line coding fields re on-line review (.5); update case files (1.0); prepare target summaries per T. Mace (.3). |
| 5/20/2005 | Tyler D Mace | 8.30 | Stratify document review (2.7); document coding (.6); correspondence with pint defense (1.0); review materials re expansion plant (1.5); review transcripts (2.5). |
| 5/20/2005 | Christopher C Chiou | 3.30 | Manage and refine electronic review of government's production (3.0); coordination with T. Stansbury re same (.3). |
| 5/20/2005 | Rosanna M Taormina | 6.00 | Conference with T. Mace, W. Jacobson, client and New Jersey counsel re ERM subpoena (1.0); review background materials re Trenton, New Jersey expansion plant (5.0). |
| 5/20/2005 | Donna J Hatcher | 3.00 | Provide litigation support services, including standardization of 14 databases received from government per T. Mace before sending to on-line hosting vendor (2.0); prepare media with remaining databases to send to on-line hosting vendor (.5); prepare transmittal information to accompany media (.5). |
| 5/20/2005 | Amber A Horn | 1.00 | Search target summary document for client information and organize repository documents per T. Stansbury. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/20/2005 | William B Jacobson | 9.30 | Organization of case materials (1.5); review GJ transcripts and interview transcripts (2.5); research re Clean Air Act counts (2.0); revision of bill of particulars (3.3). |
| 5/20/2005 | Laurence A Urgenson | 1.80 | Begin review and analysis of witness summaries provided by government. |
| 5/21/2005 | William B Jacobson | 1.30 | Revision of bill of particulars memorandum. |
| 5/22/2005 | Christopher C Chiou | 1.30 | Review documents for incorporation into chronology. |
| 5/22/2005 | William B Jacobson | 1.30 | Review interview transcript. |
| 5/23/2005 | Tyler D Mace | 3.00 | Conference re New Jersey expansion plant (1.0); attend Stratify conference with C. Chiou (1.0); conference with W. Jacobson (.2); conference with associate re research (.8). |
| 5/23/2005 | Christopher C Chiou | 3.40 | Manage and refine electronic review of government's production (1.5); conference with T. Mace re same (1.0); correspondence with T. Stansbury re same (.2); conference with W. Jacobson re legal research (.3); conference with P. Farrell re factual background and procedural history of criminal prosecution in Montana (.4). |
| 5/23/2005 | Rosanna M Taormina | 2.70 | Review background materials re Trenton, New Jersey expansion plant. |
| 5/23/2005 | Barak Cohen | 1.00 | Conference with L. Urgenson, T. Mace and W. Jacobson re case |
| 5/23/2005 | William B Jacobson | 3.60 | Review interview transcript (1.0); review of D. Vinson bill and verification of proper charges (.2); conference with L. Urgenson updating on various issues (1.0); conference with counsel for individual target (.3); research re legal theory (1.1). |
| 5/23/2005 | Bryan M Stephany | 0.30 | Conference re case history and overview of indictment with T. Mace. |
| 5/23/2005 | Laurence A Urgenson | 1.00 | Conference with W. Jacobson, T. Mace, and B. Cohen re case status and strategy. |
| 5/24/2005 | Tyler D Mace | 2.80 | Conference with R. Senftleben (.5); conference with associate re research (1.3); conference with C. Chiou re electronic review (1.0). |
| 5/24/2005 | Christopher C Chiou | 2.70 | Manage and refine electronic review of government's production (1.1); conference with T. Mace re same (1.0); conference with P. Farrell re motion (.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/24/2005 | Rosanna M Taormina | 6.70 | Review documents re Trenton, New Jersey expansion plant received from R. Marriam and generate log summarizing the significance of each document. |
| 5/24/2005 | William B Jacobson | 3.60 | Review interview transcript and prepare summary (1.8); phone call with R. Senftleben (.3); discussion re various issues in case with L. Urgenson and T. Mace (.6); discussion with R. Taormina re issues in case (.2); discussion with associates re legal research projects (.7). |
| 5/24/2005 | Peter A Farrell | 5.00 | Conference with C. Chiou re case background (.6); review indictment and memoranda (2.2); research re motion (2.2). |
| 5/24/2005 | Bryan M Stephany | 6.80 | Begin general research and review indictment (2.7); conference with B. Jacobson, T. Mace, C. Chiou and P. Farrell re preliminary and discovery motions (1.7); begin research for motion (2.4). |
| 5/24/2005 | Laurence A Urgenson | 0.80 | Review and respond to case correspondence re status and strategy (.3); conference with R. Senftleben, W. Jacobson and T. Mace re same (.3); conference with W. Jacobson and T. Mace re same (.2). |
| 5/25/2005 | Tyler D Mace | 3.30 | Administrative tasks (.8); conference with C. Chiou re document review (.7); conference with R. Senftleben (.3); conference with L. Urgenson re case status (.5); conference with associate re case law research (.5); joint defense conference (.5). |
| 5/25/2005 | Christopher C Chiou | 5.10 | Legal research (2.8); manage and refine electronic review of government's production (.5); coordination with T. Mace re same (.3); revise codes and fields (.8); conference with T. Mace re same (.7). |
| 5/25/2005 | Rosanna M Taormina | 14.00 | Review documents re Trenton, New Jersey expansion plant received from R. Marriam and generate log summarizing documents. |
| 5/25/2005 | William B Jacobson | 7.50 | Review of witness statements and key documents (6.6); review of exhibit list and witness list (.3); conference with attorney re expansion plant issue (.2); correspondence to local counsel (.1); review of work product re media (.1); conference with L. Urgenson re various issues (.2); |
| 5/25/2005 | Peter A Farrell | 7.00 | Review draft motion (1.0); research re same (6.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/25/2005 | Bryan M Stephany | 6.50 | Continue research re motion (3.5); conference with T. Mace re same (.5); research re motion to compel (2.5). |
| 5/26/2005 | Tyler D Mace | 5.00 | Conference with joint defense paralegal (1.0); conference with civil counsel (1.0); attend to New Jersey matter (3.0). |
| 5/26/2005 | Christopher C Chiou | 2.50 | Conference with W. Jacobson re bill of particulars (.3); conference with T. Mace re conference with joint defense team (.6); manage and refine electronic review of government's production (1.6). |
| 5/26/2005 | Rosanna M Taormina | 8.50 | Conference with W. Jacobson re results of New Jersey expansion plant document review (.8); generate key document and key event chronology for presentation to W. Jacobson, T. Mace, and L. Urgenson (4.2); conferences with L. Urgenson, T. Mace, W. Jacobson, joint defense and New Jersey team (3.5). |
| 5/26/2005 | William B Jacobson | 9.10 | Review of correspondence re motions (.2); conf to local counsel (.1); review of interview memoranda (1.3); conference with C. Chiou re motion (.3); review of documents re expansion plant (5.2); conference with counsel (1.8); conference with R. Senftleben (.2); |
| 5/26/2005 | Peter A Farrell | 7.00 | Research re motion. |
| 5/26/2005 | Bryan M Stephany | 5.80 | Research issues. |
| 5/26/2005 | Laurence A Urgenson | 4.30 | Review and respond to various case correspondence (.2); continue review of case documents (1.0); participate in JDA conference (2.0); conference with Grace counsel re New Jersey expansion plant inquiry (.6); further conference with W. Jacobson, T. Mace and R. Taormina re case status and strategy (.5). |
| 5/27/2005 | Tyler D Mace | 3.50 | Conference with New Jersey counsel, L. Urgenson and W. Jacobson (1.0); case administration (.5); conference with L. Urgenson (.2); conference with prosecutor (1.0); conference with client (.3); review case correspondence (.5). |
| 5/27/2005 | Christopher C Chiou | 0.90 | Conference with W. Jacobson and P. Farrell re motion (.3); preparation with P. Farrell re same (.4); conference with W. Jacobson re case management (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/27/2005 | William B Jacobson | 3.30 | Review and writing of correspondence re case logistics and discovery (.4); perform research (.5); conference with L. Urgenson re issues in case (.5); conference with R. Senftleben (.3); conference with T. Marcetta (.5); conference with associate re logistics (.3); conference with AUSA McLean re discovery (.4); review of discovery letters (.4). |
| 5/27/2005 | Bryan M Stephany | 5.00 | Finish research (2.2); begin draft outline of motion (2.8). |
| 5/27/2005 | Laurence A Urgenson | 0.80 | Review and respond to case correspondence (.1); confer with W. Jacobson re T. Mace and witness and legislative issues (.2); conference with W. Jacobson re status (.5). |
| 5/31/2005 | Terrell D Stansbury | 3.50 | Update case files and prepare logistics for additional data to be loaded for online review (3.0); assign documents for online review for attorneys (.5) |
| 5/31/2005 | Tyler D Mace | 2.30 | Review legal research (1.7); conference with joint counsel (.6). |
| 5/31/2005 | Christopher C Chiou | 1.10 | Manage and refine electronic review of government's production (.9); conference with L. Urgenson re same (.2). |
| 5/31/2005 | Rosanna M Taormina | 0.30 | Conference with W. Jacobson re status of current projects and incoming document review. |
| 5/31/2005 | William B Jacobson | 4.50 | Prepare for and attend conference with Grace lawyers (2.5); conference with G. Gillespie (.3); conference with R. Merriam (.4); perform research (.5); conference with L. Urgenson re various issues (.5); conference with witness (.3) |
| 5/31/2005 | Peter A Farrell | 2.70 | Research and draft motion. |
| 5/31/2005 | Mark E Grummer | 0.60 | Review and collect materials re ATSDR reviews of expanding plant sites and forward same to R. Taormina. |
| 5/31/2005 | Laurence A Urgenson | 2.30 | Conference with in-house and outside legal team re case status and strategy relating to pending legislation (.5); review and respond to case correspondence (.2); conferences with W. Jacobson re case status and assignments (.5); review case materials forwarded by co-counsel re expansion plant issues (1.1). |
|  | Total: | 616.90 |  |