# EXHIBIT B

## Matter 42 – Travel non-working – Expenses

| Service Description | Amount |
|---|---|
| Local Transportation | $18.00 |
| Travel Expense | $981.41 |
| Airfare | $1,816.11 |
| Transportation to/from airport | $522.86 |
| Travel Meals | $118.17 |
| **Total** | **$3,456.55** |

### Matter 42 – Travel non-working – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 4/14/2005 | 75.00 | Crown Coach - Transportation to/from airport, Janet S Baer |
| 4/18/2005 | 62.78 | Janet Baer, To/From Airport, Chicago, IL, 04/18/05, (Hearing), supplement |
| 4/24/2005 | 72.40 | Crown Coach - Transportation to/from airport, Janet S Baer |
| 4/25/2005 | 69.70 | Crown Coach - Transportation to/from airport, Janet S Baer |
| 4/27/2005 | 79.98 | Janet Baer, To/From Airport, Chicago, IL, 04/27/05, (Hearing), supplement |
| 5/3/2005 | 721.91 | Janet Baer, Airfare, New York, NY, 05/25/05 to 05/26/05, (Meeting) |
| 5/8/2005 | 250.00 | Brian Stansbury, Hotel, Chicago, IL, 05/08/05, (Prepare for Filing) |
| 5/8/2005 | 930.80 | Brian Stansbury, Airfare, Chicago, IL, 05/08/05 to 05/10/05, (Prepare for Filing) |
| 5/8/2005 | 38.00 | Brian Stansbury, To/From Airport, Chicago, IL, 05/08/05, (Prepare for Filing) |
| 5/8/2005 | 9.11 | Brian Stansbury, Travel Meal, Chicago, IL, 05/08/05, (Prepare for Filing) |
| 5/9/2005 | 228.65 | Brian Stansbury, Hotel, Chicago, IL, 05/09/05, (Prepare for Filing) |
| 5/9/2005 | 163.40 | Janet Baer, Airfare, Pittsburgh, PA, 05/15/05 to 05/16/05, (Hearing) |
| 5/9/2005 | 6.49 | Brian Stansbury, Travel Meal, Chicago, IL, 05/09/05, (Prepare for Filing) |
| 5/10/2005 | 20.00 | Brian Stansbury, Travel Meal, Chicago, IL, 05/10/05, (Prepare for Filing) |
| 5/15/2005 | 152.76 | Janet Baer, Hotel, Pittsburgh, PA, 05/15/05, (Hearing) |
| 5/15/2005 | 16.58 | Janet Baer, Travel Meal, Chicago, IL, 05/15/05, (Hearing) |
| 5/15/2005 | 2.96 | Janet Baer, Travel Meal, Chicago, IL, 05/15/05, (Hearing) |
| 5/16/2005 | 10.00 | Janet Baer, Travel Meal, Chicago, IL, 05/16/05, (Hearing) |
| 5/16/2005 | 19.44 | Janet Baer, Travel Meal, Pittsburgh, PA, 05/16/05 (Hearing) |
| 5/17/2005 | 40.00 | Janet Baer, To/From Airport, Pittsburgh, PA, 05/17/05, (Hearing) |
| 5/25/2005 | 10.00 | Janet Baer, cabfare, New York, NY, 05/25/05, (Meeting) |
| 5/25/2005 | 350.00 | Janet Baer, Hotel, New York, NY, 05/25/05, (Meeting) |
| 5/25/2005 | 40.00 | Janet Baer, To/From Airport, New York, NY, 05/25/05, (Meeting) |
| 5/25/2005 | 10.00 | Janet Baer, Travel Meal, New York, NY, 05/25/05, (Meeting) |
| 5/26/2005 | 8.00 | Janet Baer, cabfare, New York, NY, 05/26/05, (Meeting) |
| 5/26/2005 | 45.00 | Janet Baer, To/From Airport, New York, NY, 05/26/05, (Meeting) |
| 5/26/2005 | 5.00 | Janet Baer, Travel Meal, New York, NY, 05/26/05, (Meeting) |
| 5/26/2005 | 7.43 | Janet Baer, Travel Meal, New York, NY, 05/26/05, (Meeting) |
| 5/26/2005 | 11.16 | Janet Baer, Travel Meal, New York, NY, 05/26/05, (Meeting) |
| Total: | 3,456.55 | |

**Matter 52 – Expenses – Expenses**

| Service Description | Amount |
|---|---:|
| Telephone | $655.19 |
| Fax Charge | $318.59 |
| Standard Copies | $10,032.45 |
| Binding | $12.25 |
| Tabs/Indexes/Dividers | $14.60 |
| Color Copies | $949.50 |
| Scanned Images | $860.55 |
| Postage | $54.48 |
| Overnight Delivery | $281.15 |
| Outside Messenger Services | $538.25 |
| Local Transportation | $5.00 |
| Other Travel Expenses | $0.00 |
| Court Reporter Fee/Deposition | $394.00 |
| Filing Fees | $50.00 |
| Outside Copy/Binding Services | $49.11 |
| Working Meals/K&E Only | $352.61 |
| Working Meals/K&E and Others | $150.00 |
| Information Broker Doc/Svcs | $130.90 |
| Library Document Procurement | $650.00 |
| Computer Database Research | $5,797.31 |
| Overtime Transportation | $350.80 |
| Overtime Meals | $120.00 |
| Overtime Meals - Attorney | $1,033.37 |
| Secretarial Overtime | $3,455.53 |
| Miscellaneous Office Expenses | $52.79 |
| **Total** | **$26,308.43** |

**Matter 52 – Expenses – Itemized Expenses**

| Date | Amount | Description |
|------|--------|-------------|
| 2/7/2005 | 8.72 | Telephone call to: CLARKSVL,MD 410-531-4203 |
| 4/1/2005 | 255.65 | West Publishing-TP,Database Usage 4.05 |
| 4/1/2005 | 22.39 | West Publishing-TP,Database Usage 4.05 |
| 4/1/2005 | 0.75 | West Publishing-TP,Database Usage 4.05 |
| 4/2/2005 | 150.00 | FESTIVE FOODS - Working Meals/K&E and Others LUNCH FOR 6 PEOPLE W/BARBARA HARDING 4/4/05 |
| 4/2/2005 | 0.75 | West Publishing-TP,Database Usage 4.05 |
| 4/2/2005 | 4.21 | West Publishing-TP,Database Usage 4.05 |
| 4/2/2005 | 59.22 | West Publishing-TP,Database Usage 4.05 |
| 4/2/2005 | 12.68 | West Publishing-TP,Database Usage 4.05 |
| 4/3/2005 | 0.75 | West Publishing-TP,Database Usage 4.05 |
| 4/3/2005 | 106.84 | West Publishing-TP,Database Usage 4.05 |
| 4/3/2005 | 48.94 | West Publishing-TP,Database Usage 4.05 |
| 4/4/2005 | 0.03 | West Publishing-TP,Database Usage 4.05 |
| 4/4/2005 | 143.11 | West Publishing-TP,Database Usage 4.05 |
| 4/4/2005 | 24.90 | West Publishing-TP,Database Usage 4.05 |
| 4/4/2005 | 41.63 | West Publishing-TP,Database Usage 4.05 |
| 4/4/2005 | 0.75 | West Publishing-TP,Database Usage 4.05 |
| 4/4/2005 | 423.91 | West Publishing-TP,Database Usage 4.05 |
| 4/4/2005 | 58.23 | West Publishing-TP,Database Usage 4.05 |
| 4/4/2005 | 2.39 | West Publishing-TP,Database Usage 4.05 |
| 4/5/2005 | 68.35 | West Publishing-TP,Database Usage 4.05 |
| 4/5/2005 | 1.11 | West Publishing-TP,Database Usage 4.05 |
| 4/5/2005 | 15.63 | West Publishing-TP,Database Usage 4.05 |
| 4/5/2005 | 0.75 | West Publishing-TP,Database Usage 4.05 |
| 4/5/2005 | 113.27 | West Publishing-TP,Database Usage 4.05 |
| 4/5/2005 | 17.44 | West Publishing-TP,Database Usage 4.05 |
| 4/5/2005 | 108.40 | West Publishing-TP,Database Usage 4.05 |
| 4/6/2005 | 34.15 | West Publishing-TP,Database Usage 4.05 |
| 4/6/2005 | 0.75 | West Publishing-TP,Database Usage 4.05 |
| 4/6/2005 | 26.32 | West Publishing-TP,Database Usage 4.05 |
| 4/6/2005 | 211.48 | West Publishing-TP,Database Usage 4.05 |
| 4/6/2005 | 28.32 | West Publishing-TP,Database Usage 4.05 |
| 4/6/2005 | 129.26 | West Publishing-TP,Database Usage 4.05 |
| 4/6/2005 | 273.93 | West Publishing-TP,Database Usage 4.05 |
| 4/6/2005 | 24.82 | West Publishing-TP,Database Usage 4.05 |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 4/6/2005 | 65.22 | West Publishing-TP,Database Usage 4.05 |
| 4/7/2005 | 2.81 | West Publishing-TP,Database Usage 4.05 |
| 4/7/2005 | 17.72 | West Publishing-TP,Database Usage 4.05 |
| 4/7/2005 | 171.96 | West Publishing-TP,Database Usage 4.05 |
| 4/7/2005 | 154.42 | West Publishing-TP,Database Usage 4.05 |
| 4/7/2005 | 54.89 | West Publishing-TP,Database Usage 4.05 |
| 4/8/2005 | 0.75 | West Publishing-TP,Database Usage 4.05 |
| 4/9/2005 | 0.75 | West Publishing-TP,Database Usage 4.05 |
| 4/9/2005 | 8.32 | West Publishing-TP,Database Usage 4.05 |
| 4/10/2005 | 0.75 | West Publishing-TP,Database Usage 4.05 |
| 4/10/2005 | 19.75 | West Publishing-TP,Database Usage 4.05 |
| 4/11/2005 | 0.75 | West Publishing-TP,Database Usage 4.05 |
| 4/11/2005 | 84.07 | West Publishing-TP,Database Usage 4.05 |
| 4/11/2005 | 190.97 | West Publishing-TP,Database Usage 4.05 |
| 4/12/2005 | 41.27 | West Publishing-TP,Database Usage 4.05 |
| 4/12/2005 | 37.78 | West Publishing-TP,Database Usage 4.05 |
| 4/12/2005 | 73.08 | West Publishing-TP,Database Usage 4.05 |
| 4/13/2005 | 29.54 | West Publishing-TP,Database Usage 4.05 |
| 4/13/2005 | 149.55 | West Publishing-TP,Database Usage 4.05 |
| 4/14/2005 | 83.03 | West Publishing-TP,Database Usage 4.05 |
| 4/14/2005 | 178.66 | West Publishing-TP,Database Usage 4.05 |
| 4/15/2005 | 20.52 | West Publishing-TP,Database Usage 4.05 |
| 4/15/2005 | 107.50 | West Publishing-TP,Database Usage 4.05 |
| 4/15/2005 | 96.61 | West Publishing-TP,Database Usage 4.05 |
| 4/15/2005 | 20.70 | RED TOP CAB COMPANY - Overtime Transportation 04/04/05 |
| 4/16/2005 | 49.45 | West Publishing-TP,Database Usage 4.05 |
| 4/17/2005 | 280.45 | West Publishing-TP,Database Usage 4.05 |
| 4/18/2005 | 0.69 | West Publishing-TP,Database Usage 4.05 |
| 4/18/2005 | 3.48 | West Publishing-TP,Database Usage 4.05 |
| 4/18/2005 | 13.35 | West Publishing-TP,Database Usage 4.05 |
| 4/18/2005 | 26.23 | West Publishing-TP,Database Usage 4.05 |
| 4/18/2005 | 51.18 | West Publishing-TP,Database Usage 4.05 |
| 4/18/2005 | 108.38 | West Publishing-TP,Database Usage 4.05 |
| 4/18/2005 | 16.54 | West Publishing-TP,Database Usage 4.05 |
| 4/19/2005 | 3.29 | West Publishing-TP,Database Usage 4.05 |
| 4/19/2005 | 13.56 | West Publishing-TP,Database Usage 4.05 |
| 4/19/2005 | 132.91 | West Publishing-TP,Database Usage 4.05 |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/19/2005 | 96.24 | West Publishing-TP,Database Usage 4.05 |
| 4/20/2005 | 2.60 | Telephone call to: E CENTRAL,FL 561-362-1300 |
| 4/20/2005 | 26.20 | West Publishing-TP,Database Usage 4.05 |
| 4/20/2005 | 25.13 | West Publishing-TP,Database Usage 4.05 |
| 4/20/2005 | 57.21 | West Publishing-TP,Database Usage 4.05 |
| 4/21/2005 | 49.27 | West Publishing-TP,Database Usage 4.05 |
| 4/21/2005 | 34.84 | West Publishing-TP,Database Usage 4.05 |
| 4/21/2005 | 36.32 | West Publishing-TP,Database Usage 4.05 |
| 4/21/2005 | 49.16 | West Publishing-TP,Database Usage 4.05 |
| 4/22/2005 | 1.60 | West Publishing-TP,Database Usage 4.05 |
| 4/22/2005 | 0.48 | West Publishing-TP,Database Usage 4.05 |
| 4/22/2005 | 26.30 | West Publishing-TP,Database Usage 4.05 |
| 4/22/2005 | 34.83 | West Publishing-TP,Database Usage 4.05 |
| 4/22/2005 | 15.41 | West Publishing-TP,Database Usage 4.05 |
| 4/24/2005 | 1.53 | West Publishing-TP,Database Usage 4.05 |
| 4/26/2005 | 6.15 | Standard Copies NY |
| 4/26/2005 | 0.75 | West Publishing-TP,Database Usage 4.05 |
| 4/26/2005 | 57.91 | West Publishing-TP,Database Usage 4.05 |
| 4/26/2005 | 26.90 | West Publishing-TP,Database Usage 4.05 |
| 4/27/2005 | 3.50 | Binding |
| 4/27/2005 | 0.75 | West Publishing-TP,Database Usage 4.05 |
| 4/27/2005 | 25.59 | West Publishing-TP,Database Usage 4.05 |
| 4/27/2005 | 36.28 | West Publishing-TP,Database Usage 4.05 |
| 4/28/2005 | 63.67 | Jonathan Friedland, 3/28/05-4/27/05, 04/28/05, (Telephone Charges) |
| 4/28/2005 | 9.88 | West Publishing-TP,Database Usage 4.05 |
| 4/29/2005 | 394.00 | NATIONAL DEPO - Court Reporter Fee/Deposition, Transcript, Nick Bubnovich, 4/13/05 |
| 4/29/2005 | 0.75 | West Publishing-TP,Database Usage 4.05 |
| 4/29/2005 | 12.00 | Overtime Meals    Katherine K Phillips |
| 4/29/2005 | 12.00 | Overtime Meals    Deborah J Scarcella |
| 4/29/2005 | 367.45 | Deborah J Scarcella - Work on Grace fraud brief |
| 4/30/2005 | 27.85 | LASERSHIP, INC. - Overnight Delivery MESSENGER SERVICE FROM 4/16/05-4/30/05 Void Check # - 000187166 |
| 4/30/2005 | (27.85) | LASERSHIP, INC. - Overnight Delivery MESSENGER SERVICE FROM 4/16/05-4/30/05 Void Check # - 000187166 |
| 4/30/2005 | 27.85 | LASERSHIP, INC. - Overnight Delivery MESSNEGER SERVICE FROM 4/16/05-4/30/05 |

| Date | Amount | Description |
|------|--------|-------------|
| 4/30/2005 | 2.12 | GLOBAL SECURITIES INFORMATION, INC. - Computer Database Research, Livedgar Usage, April 2005 |
| 4/30/2005 | 8.89 | LEXISNEXIS - Computer Database Research, LexisNexis database usage, April 2005 |
| 4/30/2005 | 603.98 | LEXISNEXIS - Computer Database Research, LexisNexis database usage, April 2005 |
| 4/30/2005 | 0.75 | West Publishing-TP,Database Usage  4.05 |
| 5/1/2005 | 41.66 | Andrea Johnson, Copies, 05/01/05, (Copy charges), Copies |
| 5/2/2005 | 3.80 | Telephone call to:  E CENTRAL,FL  561-362-1533 |
| 5/2/2005 | 0.80 | Telephone call to:  COLUMBIA,MD  410-531-4222 |
| 5/2/2005 | 2.00 | Telephone call to:  COLUMBIA,MD  410-531-4222 |
| 5/2/2005 | 2.20 | Standard Copies |
| 5/2/2005 | 2.50 | Standard Copies |
| 5/2/2005 | 0.60 | Standard Copies |
| 5/2/2005 | 8.00 | Standard Copies |
| 5/2/2005 | 12.60 | Standard Copies |
| 5/2/2005 | 3.70 | Standard Copies |
| 5/2/2005 | 0.70 | Standard Copies |
| 5/2/2005 | 0.20 | Standard Copies |
| 5/2/2005 | 0.20 | Standard Copies |
| 5/2/2005 | 0.10 | Standard Copies |
| 5/2/2005 | 0.20 | Standard Copies |
| 5/2/2005 | 2.20 | Standard Copies |
| 5/2/2005 | 3.80 | Standard Copies |
| 5/2/2005 | 1.10 | Standard Copies |
| 5/2/2005 | 0.10 | Standard Copies |
| 5/2/2005 | 0.20 | Standard Copies |
| 5/2/2005 | 0.60 | Standard Copies |
| 5/2/2005 | 0.50 | Standard Copies |
| 5/2/2005 | 0.20 | Standard Copies |
| 5/2/2005 | 0.10 | Standard Copies |
| 5/2/2005 | 0.20 | Standard Copies |
| 5/2/2005 | 0.10 | Standard Copies |
| 5/2/2005 | 0.10 | Standard Copies |
| 5/2/2005 | 0.20 | Standard Copies |
| 5/2/2005 | 0.80 | Standard Copies |
| 5/2/2005 | 0.20 | Standard Copies |
| 5/2/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/2/2005 | 0.80 | Standard Copies |
| 5/2/2005 | 0.20 | Standard Copies |
| 5/2/2005 | 0.10 | Standard Copies |
| 5/2/2005 | 1.00 | Standard Copies |
| 5/2/2005 | 0.40 | Standard Copies |
| 5/2/2005 | 0.20 | Standard Copies |
| 5/2/2005 | 0.20 | Standard Copies |
| 5/2/2005 | 0.10 | Standard Copies |
| 5/2/2005 | 0.80 | Standard Copies |
| 5/2/2005 | 0.80 | Standard Copies |
| 5/2/2005 | 0.20 | Standard Copies |
| 5/2/2005 | 7.60 | Standard Copies |
| 5/2/2005 | 15.20 | Standard Copies |
| 5/2/2005 | 21.00 | Standard Copies |
| 5/2/2005 | 0.10 | Standard Copies |
| 5/2/2005 | 0.10 | Standard Copies |
| 5/2/2005 | 0.10 | Standard Copies |
| 5/2/2005 | 0.10 | Standard Copies |
| 5/2/2005 | 0.10 | Standard Copies |
| 5/2/2005 | 0.10 | Standard Copies |
| 5/2/2005 | 0.10 | Standard Copies |
| 5/2/2005 | 0.10 | Standard Copies |
| 5/2/2005 | 0.40 | Standard Copies |
| 5/2/2005 | 0.40 | Standard Copies |
| 5/2/2005 | 0.20 | Standard Copies |
| 5/2/2005 | 0.20 | Standard Copies |
| 5/2/2005 | 0.40 | Standard Copies |
| 5/2/2005 | 0.20 | Standard Copies |
| 5/2/2005 | 3.30 | Standard Copies |
| 5/2/2005 | 3.30 | Standard Copies |
| 5/2/2005 | 6.00 | Standard Copies |
| 5/2/2005 | 10.50 | Standard Copies |
| 5/2/2005 | 0.30 | Standard Copies |
| 5/2/2005 | 0.30 | Standard Copies |
| 5/2/2005 | 0.10 | Standard Copies |
| 5/2/2005 | 0.10 | Standard Copies |
| 5/2/2005 | 2.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/2/2005 | 0.10 | Standard Copies |
| 5/2/2005 | 0.10 | Standard Copies |
| 5/2/2005 | 0.20 | Standard Copies |
| 5/2/2005 | 0.20 | Standard Copies |
| 5/2/2005 | 0.70 | Standard Copies |
| 5/2/2005 | 0.20 | Standard Copies |
| 5/2/2005 | 0.40 | Standard Copies |
| 5/2/2005 | 0.70 | Standard Copies |
| 5/2/2005 | 0.20 | Standard Copies |
| 5/2/2005 | 0.40 | Standard Copies |
| 5/2/2005 | 7.40 | Standard Copies |
| 5/2/2005 | 10.60 | Standard Copies |
| 5/2/2005 | 0.20 | Standard Copies |
| 5/2/2005 | 1.40 | Standard Copies |
| 5/2/2005 | 0.10 | Standard Copies |
| 5/2/2005 | 0.90 | Standard Copies |
| 5/2/2005 | 3.00 | Standard Copies |
| 5/2/2005 | 0.10 | Standard Copies |
| 5/2/2005 | 0.10 | Standard Copies |
| 5/2/2005 | 0.10 | Standard Copies |
| 5/2/2005 | 0.20 | Standard Copies |
| 5/2/2005 | 0.10 | Standard Copies |
| 5/2/2005 | 1.60 | Standard Copies |
| 5/2/2005 | 0.30 | Standard Copies |
| 5/2/2005 | 0.20 | Standard Copies |
| 5/2/2005 | 0.20 | Standard Copies |
| 5/2/2005 | 0.70 | Standard Copies |
| 5/2/2005 | 0.30 | Standard Copies |
| 5/2/2005 | 0.80 | Standard Copies |
| 5/2/2005 | 1.20 | Standard Copies |
| 5/2/2005 | 1.20 | Standard Copies |
| 5/2/2005 | 6.60 | Standard Copies |
| 5/2/2005 | 0.20 | Standard Copies |
| 5/2/2005 | 0.20 | Standard Copies |
| 5/2/2005 | 0.10 | Standard Copies |
| 5/2/2005 | 0.10 | Standard Copies |
| 5/2/2005 | 7.60 | Standard Copies |

B-9

| Date | Amount | Description |
|------|--------|-------------|
| 5/2/2005 | 0.20 | Standard Copies |
| 5/2/2005 | 0.10 | Standard Copies |
| 5/2/2005 | 2.10 | Scanned Images |
| 5/2/2005 | 0.30 | Scanned Images |
| 5/2/2005 | 0.75 | Scanned Images |
| 5/2/2005 | 11.40 | Scanned Images |
| 5/2/2005 | 0.90 | Standard Copies NY |
| 5/2/2005 | 0.15 | Standard Copies NY |
| 5/2/2005 | 8.39 | UPS Dlvry to:Adie Hammond ,W.R. Grace & Co.,BOCA RATON,FL from:Joseph Nacca |
| 5/2/2005 | 0.90 | PETTY CASHIER, HELEN S. RUHNKE - Outside Copy/Binding Services, Copies requested by L. Wilson, 4/22/05 |
| 5/2/2005 | 50.00 | UNIVERSITY OF CHICAGO LIBRARY - Information Broker Doc/Svcs, Copies of Articles for various attorneys |
| 5/2/2005 | 16.00 | Samuel Blatnick, cabfare, Chicago, IL, 05/02/05, (Overtime Transportation) |
| 5/2/2005 | 34.79 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 05/02/05, (Overtime Meals) |
| 5/2/2005 | 44.81 | Audrey P Johnson - secretarial overtime |
| 5/3/2005 | 0.80 | Telephone call to: COLUMBIA,MD  410-531-4751 |
| 5/3/2005 | 0.80 | Telephone call to: PORTLAND,OR  503-294-9864 |
| 5/3/2005 | 2.80 | Telephone call to: CAMBRIDGE,MA  617-498-3826 |
| 5/3/2005 | 4.20 | Telephone call to: LB AREA,CA  310-321-5532 |
| 5/3/2005 | 1.20 | Telephone call to: NEWYORKCTY,NY  212-238-8607 |
| 5/3/2005 | 2.80 | Telephone call to: STOWE,VT  802-253-9264 |
| 5/3/2005 | 1.20 | Telephone call to: COLUMBIA,MD  410-531-4075 |
| 5/3/2005 | 6.80 | Standard Copies |
| 5/3/2005 | 0.40 | Standard Copies |
| 5/3/2005 | 3.80 | Standard Copies |
| 5/3/2005 | 7.30 | Standard Copies |
| 5/3/2005 | 2.60 | Standard Copies |
| 5/3/2005 | 105.60 | Standard Copies |
| 5/3/2005 | 4.20 | Standard Copies |
| 5/3/2005 | 1.20 | Standard Copies |
| 5/3/2005 | 0.60 | Standard Copies |
| 5/3/2005 | 20.00 | Standard Copies |
| 5/3/2005 | 17.00 | Standard Copies |
| 5/3/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/3/2005 | 0.20 | Standard Copies |
| 5/3/2005 | 0.10 | Standard Copies |
| 5/3/2005 | 0.20 | Standard Copies |
| 5/3/2005 | 0.10 | Standard Copies |
| 5/3/2005 | 0.10 | Standard Copies |
| 5/3/2005 | 0.30 | Standard Copies |
| 5/3/2005 | 1.10 | Standard Copies |
| 5/3/2005 | 0.20 | Standard Copies |
| 5/3/2005 | 0.40 | Standard Copies |
| 5/3/2005 | 1.10 | Standard Copies |
| 5/3/2005 | 0.10 | Standard Copies |
| 5/3/2005 | 0.10 | Standard Copies |
| 5/3/2005 | 0.10 | Standard Copies |
| 5/3/2005 | 0.10 | Standard Copies |
| 5/3/2005 | 0.20 | Standard Copies |
| 5/3/2005 | 0.40 | Standard Copies |
| 5/3/2005 | 0.10 | Standard Copies |
| 5/3/2005 | 2.10 | Standard Copies |
| 5/3/2005 | 0.70 | Standard Copies |
| 5/3/2005 | 1.20 | Standard Copies |
| 5/3/2005 | 1.10 | Standard Copies |
| 5/3/2005 | 0.20 | Standard Copies |
| 5/3/2005 | 0.10 | Standard Copies |
| 5/3/2005 | 2.20 | Standard Copies |
| 5/3/2005 | 2.80 | Standard Copies |
| 5/3/2005 | 0.30 | Standard Copies |
| 5/3/2005 | 0.10 | Standard Copies |
| 5/3/2005 | 0.30 | Standard Copies |
| 5/3/2005 | 0.10 | Standard Copies |
| 5/3/2005 | 0.10 | Standard Copies |
| 5/3/2005 | 0.30 | Standard Copies |
| 5/3/2005 | 0.30 | Standard Copies |
| 5/3/2005 | 0.30 | Standard Copies |
| 5/3/2005 | 0.10 | Standard Copies |
| 5/3/2005 | 0.20 | Standard Copies |
| 5/3/2005 | 3.10 | Standard Copies |
| 5/3/2005 | 0.10 | Standard Copies |

B-11

| Date | Amount | Description |
|------|--------|-------------|
| 5/3/2005 | 0.30 | Standard Copies |
| 5/3/2005 | 0.20 | Standard Copies |
| 5/3/2005 | 1.40 | Standard Copies |
| 5/3/2005 | 0.30 | Standard Copies |
| 5/3/2005 | 0.60 | Standard Copies |
| 5/3/2005 | 1.30 | Standard Copies |
| 5/3/2005 | 0.40 | Standard Copies |
| 5/3/2005 | 14.20 | Standard Copies |
| 5/3/2005 | 0.10 | Standard Copies |
| 5/3/2005 | 12.90 | Standard Copies |
| 5/3/2005 | 0.10 | Standard Copies |
| 5/3/2005 | 0.10 | Standard Copies |
| 5/3/2005 | 0.10 | Standard Copies |
| 5/3/2005 | 0.40 | Standard Copies |
| 5/3/2005 | 0.20 | Standard Copies |
| 5/3/2005 | 1.10 | Standard Copies |
| 5/3/2005 | 0.80 | Standard Copies |
| 5/3/2005 | 0.20 | Standard Copies |
| 5/3/2005 | 0.70 | Standard Copies |
| 5/3/2005 | 2.10 | Standard Copies |
| 5/3/2005 | 0.90 | Standard Copies |
| 5/3/2005 | 0.40 | Standard Copies |
| 5/3/2005 | 0.40 | Standard Copies |
| 5/3/2005 | 0.40 | Standard Copies |
| 5/3/2005 | 0.70 | Standard Copies |
| 5/3/2005 | 0.10 | Standard Copies |
| 5/3/2005 | 0.10 | Standard Copies |
| 5/3/2005 | 0.10 | Standard Copies |
| 5/3/2005 | 0.10 | Standard Copies |
| 5/3/2005 | 0.10 | Standard Copies |
| 5/3/2005 | 0.90 | Standard Copies |
| 5/3/2005 | 4.00 | Standard Copies |
| 5/3/2005 | 0.60 | Standard Copies |
| 5/3/2005 | 0.10 | Standard Copies |
| 5/3/2005 | 1.30 | Standard Copies |
| 5/3/2005 | 1.40 | Standard Copies |
| 5/3/2005 | 0.10 | Standard Copies |

B-12

| Date | Amount | Description |
|------|--------|-------------|
| 5/3/2005 | 1.20 | Standard Copies |
| 5/3/2005 | 1.00 | Standard Copies |
| 5/3/2005 | 1.20 | Standard Copies |
| 5/3/2005 | 1.00 | Standard Copies |
| 5/3/2005 | 1.00 | Standard Copies |
| 5/3/2005 | 1.00 | Standard Copies |
| 5/3/2005 | 1.00 | Standard Copies |
| 5/3/2005 | 1.00 | Standard Copies |
| 5/3/2005 | 1.00 | Standard Copies |
| 5/3/2005 | 1.00 | Standard Copies |
| 5/3/2005 | 1.00 | Standard Copies |
| 5/3/2005 | 1.00 | Standard Copies |
| 5/3/2005 | 1.00 | Standard Copies |
| 5/3/2005 | 2.70 | Standard Copies |
| 5/3/2005 | 1.40 | Standard Copies |
| 5/3/2005 | 12.90 | Standard Copies |
| 5/3/2005 | 1.20 | Standard Copies |
| 5/3/2005 | 0.10 | Standard Copies |
| 5/3/2005 | 2.60 | Standard Copies |
| 5/3/2005 | 1.20 | Standard Copies |
| 5/3/2005 | 1.20 | Standard Copies |
| 5/3/2005 | 2.10 | Standard Copies |
| 5/3/2005 | 1.30 | Standard Copies |
| 5/3/2005 | 0.20 | Standard Copies |
| 5/3/2005 | 1.10 | Standard Copies |
| 5/3/2005 | 5.20 | Standard Copies |
| 5/3/2005 | 0.10 | Standard Copies |
| 5/3/2005 | 2.20 | Standard Copies |
| 5/3/2005 | 2.70 | Standard Copies |
| 5/3/2005 | 0.70 | Standard Copies |
| 5/3/2005 | 4.70 | Standard Copies |
| 5/3/2005 | 0.10 | Standard Copies |
| 5/3/2005 | 0.20 | Standard Copies |
| 5/3/2005 | 0.20 | Standard Copies |
| 5/3/2005 | 0.70 | Standard Copies |
| 5/3/2005 | 1.20 | Standard Copies |
| 5/3/2005 | 2.10 | Standard Copies |

B-13

| Date | Amount | Description |
|------|--------|-------------|
| 5/3/2005 | 0.80 | Standard Copies |
| 5/3/2005 | 0.10 | Standard Copies |
| 5/3/2005 | 0.80 | Standard Copies |
| 5/3/2005 | 0.80 | Standard Copies |
| 5/3/2005 | 0.40 | Standard Copies |
| 5/3/2005 | 0.20 | Standard Copies |
| 5/3/2005 | 0.10 | Standard Copies |
| 5/3/2005 | 0.30 | Standard Copies |
| 5/3/2005 | 4.40 | Standard Copies |
| 5/3/2005 | 6.70 | Standard Copies |
| 5/3/2005 | 17.80 | Standard Copies |
| 5/3/2005 | 1.30 | Standard Copies |
| 5/3/2005 | 0.10 | Standard Copies |
| 5/3/2005 | 0.10 | Standard Copies |
| 5/3/2005 | 0.20 | Standard Copies |
| 5/3/2005 | 0.20 | Standard Copies |
| 5/3/2005 | 3.00 | Standard Copies |
| 5/3/2005 | 0.10 | Standard Copies |
| 5/3/2005 | 0.50 | Standard Copies |
| 5/3/2005 | 0.70 | Standard Copies |
| 5/3/2005 | 0.10 | Standard Copies |
| 5/3/2005 | 0.10 | Standard Copies |
| 5/3/2005 | 0.30 | Standard Copies |
| 5/3/2005 | 3.30 | Standard Copies |
| 5/3/2005 | 4.40 | Standard Copies |
| 5/3/2005 | 4.40 | Standard Copies |
| 5/3/2005 | 0.20 | Standard Copies |
| 5/3/2005 | 0.20 | Standard Copies |
| 5/3/2005 | 0.10 | Standard Copies |
| 5/3/2005 | 0.10 | Standard Copies |
| 5/3/2005 | 0.10 | Standard Copies |
| 5/3/2005 | 0.10 | Standard Copies |
| 5/3/2005 | 0.10 | Standard Copies |
| 5/3/2005 | 0.20 | Standard Copies |
| 5/3/2005 | 0.10 | Standard Copies |
| 5/3/2005 | 0.20 | Standard Copies |
| 5/3/2005 | 0.20 | Standard Copies |

B-14

| Date | Amount | Description |
|------|-------:|-------------|
| 5/3/2005 | 1.00 | Standard Copies |
| 5/3/2005 | 1.10 | Standard Copies |
| 5/3/2005 | 0.80 | Standard Copies |
| 5/3/2005 | 1.10 | Standard Copies |
| 5/3/2005 | 0.10 | Standard Copies |
| 5/3/2005 | 2.20 | Standard Copies |
| 5/3/2005 | 0.20 | Standard Copies |
| 5/3/2005 | 0.10 | Standard Copies |
| 5/3/2005 | 0.10 | Standard Copies |
| 5/3/2005 | 0.20 | Standard Copies |
| 5/3/2005 | 0.10 | Standard Copies |
| 5/3/2005 | 0.10 | Standard Copies |
| 5/3/2005 | 0.10 | Standard Copies |
| 5/3/2005 | 0.20 | Standard Copies |
| 5/3/2005 | 0.10 | Standard Copies |
| 5/3/2005 | 0.20 | Standard Copies |
| 5/3/2005 | 0.10 | Standard Copies |
| 5/3/2005 | 0.50 | Standard Copies |
| 5/3/2005 | 2.70 | Standard Copies |
| 5/3/2005 | 1.80 | Standard Copies |
| 5/3/2005 | 6.20 | Standard Copies |
| 5/3/2005 | 6.20 | Standard Copies |
| 5/3/2005 | 0.10 | Standard Copies |
| 5/3/2005 | 0.10 | Standard Copies |
| 5/3/2005 | 0.20 | Standard Copies |
| 5/3/2005 | 0.20 | Standard Copies |
| 5/3/2005 | 0.10 | Standard Copies |
| 5/3/2005 | 0.20 | Standard Copies |
| 5/3/2005 | 6.10 | Standard Copies |
| 5/3/2005 | 10.50 | Standard Copies |
| 5/3/2005 | 0.40 | Standard Copies |
| 5/3/2005 | 0.20 | Standard Copies |
| 5/3/2005 | 2.20 | Standard Copies |
| 5/3/2005 | 0.30 | Standard Copies |
| 5/3/2005 | 0.30 | Standard Copies |
| 5/3/2005 | 1.90 | Standard Copies |
| 5/3/2005 | 0.40 | Standard Copies |

B-15

| Date | Amount | Description |
|------|-------:|-------------|
| 5/3/2005 | 0.30 | Standard Copies |
| 5/3/2005 | 0.20 | Standard Copies |
| 5/3/2005 | 2.70 | Standard Copies |
| 5/3/2005 | 4.40 | Standard Copies |
| 5/3/2005 | 0.10 | Standard Copies |
| 5/3/2005 | 2.70 | Scanned Images |
| 5/3/2005 | 3.15 | Scanned Images |
| 5/3/2005 | 0.30 | Scanned Images |
| 5/3/2005 | 0.45 | Scanned Images |
| 5/3/2005 | 16.35 | Scanned Images |
| 5/3/2005 | 0.30 | Scanned Images |
| 5/3/2005 | 0.15 | Scanned Images |
| 5/3/2005 | 3.60 | Scanned Images |
| 5/3/2005 | 0.15 | Scanned Images |
| 5/3/2005 | 6.45 | Scanned Images |
| 5/3/2005 | 6.60 | Scanned Images |
| 5/3/2005 | 0.45 | Scanned Images |
| 5/3/2005 | 4.20 | Scanned Images |
| 5/3/2005 | 12.15 | Scanned Images |
| 5/3/2005 | 1.05 | Scanned Images |
| 5/3/2005 | 2.85 | Scanned Images |
| 5/3/2005 | 2.85 | Scanned Images |
| 5/3/2005 | 8.39 | UPS Dlvry to:Adie Hammond ,W.R. Grace & Co.,BOCA RATON,FL from:Joseph Nacca |
| 5/3/2005 | 4.45 | 24 SEVEN DISCOVERE LLC - Outside Copy/Binding Services, requested by J Nacca |
| 5/3/2005 | 16.00 | Andrea Johnson, cabfare, Chicago, IL, 05/03/05, (Overtime Transportation), No Receipt Available |
| 5/3/2005 | 16.00 | Samuel Blatnick, cabfare, Chicago, IL, 05/03/05, (Overtime Transportation) |
| 5/3/2005 | 10.00 | Brian Stansbury, cabfare, Washington, D.C., 05/03/05, (Overtime Transportation) |
| 5/3/2005 | 32.50 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 05/03/05, (Overtime Meals) |
| 5/3/2005 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 05/03/05, (Overtime Meals) |
| 5/3/2005 | 30.00 | Brian Stansbury, Overtime Meal-Attorney, Washington, D.C., 05/03/05, (Overtime Meals) |
| 5/3/2005 | 35.85 | Deanna M Elbaor - Revisions. |

| Date | Amount | Description |
|------|--------|-------------|
| 5/4/2005 | 1.00 | Standard Copies |
| 5/4/2005 | 0.10 | Standard Copies |
| 5/4/2005 | 0.10 | Standard Copies |
| 5/4/2005 | 0.20 | Standard Copies |
| 5/4/2005 | 7.40 | Standard Copies |
| 5/4/2005 | 7.90 | Standard Copies |
| 5/4/2005 | 7.00 | Standard Copies |
| 5/4/2005 | 0.10 | Standard Copies |
| 5/4/2005 | 0.10 | Standard Copies |
| 5/4/2005 | 0.20 | Standard Copies |
| 5/4/2005 | 7.00 | Standard Copies |
| 5/4/2005 | 0.70 | Standard Copies |
| 5/4/2005 | 0.20 | Standard Copies |
| 5/4/2005 | 0.40 | Standard Copies |
| 5/4/2005 | 0.40 | Standard Copies |
| 5/4/2005 | 0.40 | Standard Copies |
| 5/4/2005 | 0.70 | Standard Copies |
| 5/4/2005 | 0.60 | Standard Copies |
| 5/4/2005 | 7.10 | Standard Copies |
| 5/4/2005 | 0.10 | Standard Copies |
| 5/4/2005 | 0.30 | Standard Copies |
| 5/4/2005 | 2.40 | Standard Copies |
| 5/4/2005 | 0.10 | Standard Copies |
| 5/4/2005 | 0.10 | Standard Copies |
| 5/4/2005 | 17.60 | Standard Copies |
| 5/4/2005 | 0.10 | Standard Copies |
| 5/4/2005 | 7.00 | Standard Copies |
| 5/4/2005 | 0.50 | Standard Copies |
| 5/4/2005 | 7.00 | Standard Copies |
| 5/4/2005 | 0.40 | Standard Copies |
| 5/4/2005 | 2.30 | Standard Copies |
| 5/4/2005 | 0.10 | Standard Copies |
| 5/4/2005 | 1.60 | Standard Copies |
| 5/4/2005 | 1.90 | Standard Copies |
| 5/4/2005 | 0.10 | Standard Copies |
| 5/4/2005 | 0.30 | Standard Copies |
| 5/4/2005 | 0.30 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------|-----------------|
| 5/4/2005 | 0.30 | Standard Copies |
| 5/4/2005 | 0.30 | Standard Copies |
| 5/4/2005 | 0.30 | Standard Copies |
| 5/4/2005 | 0.10 | Standard Copies |
| 5/4/2005 | 0.40 | Standard Copies |
| 5/4/2005 | 0.10 | Standard Copies |
| 5/4/2005 | 0.30 | Standard Copies |
| 5/4/2005 | 0.30 | Standard Copies |
| 5/4/2005 | 0.30 | Standard Copies |
| 5/4/2005 | 0.10 | Standard Copies |
| 5/4/2005 | 0.10 | Standard Copies |
| 5/4/2005 | 0.10 | Standard Copies |
| 5/4/2005 | 0.10 | Standard Copies |
| 5/4/2005 | 0.20 | Standard Copies |
| 5/4/2005 | 0.20 | Standard Copies |
| 5/4/2005 | 0.30 | Standard Copies |
| 5/4/2005 | 0.10 | Standard Copies |
| 5/4/2005 | 0.20 | Standard Copies |
| 5/4/2005 | 0.20 | Standard Copies |
| 5/4/2005 | 0.80 | Standard Copies |
| 5/4/2005 | 2.00 | Standard Copies |
| 5/4/2005 | 4.30 | Standard Copies |
| 5/4/2005 | 0.10 | Standard Copies |
| 5/4/2005 | 6.30 | Standard Copies |
| 5/4/2005 | 6.40 | Standard Copies |
| 5/4/2005 | 7.00 | Standard Copies |
| 5/4/2005 | 2.40 | Standard Copies |
| 5/4/2005 | 0.90 | Standard Copies |
| 5/4/2005 | 0.60 | Standard Copies |
| 5/4/2005 | 10.90 | Standard Copies |
| 5/4/2005 | 0.10 | Standard Copies |
| 5/4/2005 | 11.50 | Standard Copies |
| 5/4/2005 | 5.10 | Standard Copies |
| 5/4/2005 | 0.10 | Standard Copies |
| 5/4/2005 | 0.10 | Standard Copies |
| 5/4/2005 | 7.00 | Standard Copies |
| 5/4/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/4/2005 | 0.20 | Standard Copies |
| 5/4/2005 | 0.10 | Standard Copies |
| 5/4/2005 | 0.20 | Standard Copies |
| 5/4/2005 | 0.10 | Standard Copies |
| 5/4/2005 | 0.20 | Standard Copies |
| 5/4/2005 | 0.20 | Standard Copies |
| 5/4/2005 | 2.80 | Standard Copies |
| 5/4/2005 | 0.10 | Standard Copies |
| 5/4/2005 | 0.40 | Standard Copies |
| 5/4/2005 | 0.10 | Standard Copies |
| 5/4/2005 | 0.50 | Standard Copies |
| 5/4/2005 | 4.30 | Standard Copies |
| 5/4/2005 | 4.30 | Standard Copies |
| 5/4/2005 | 0.10 | Standard Copies |
| 5/4/2005 | 4.30 | Standard Copies |
| 5/4/2005 | 2.10 | Standard Copies |
| 5/4/2005 | 0.30 | Standard Copies |
| 5/4/2005 | 0.10 | Standard Copies |
| 5/4/2005 | 0.10 | Standard Copies |
| 5/4/2005 | 0.10 | Standard Copies |
| 5/4/2005 | 0.10 | Standard Copies |
| 5/4/2005 | 1.60 | Standard Copies |
| 5/4/2005 | 72.30 | Standard Copies |
| 5/4/2005 | 1.80 | Scanned Images |
| 5/4/2005 | 1.35 | Scanned Images |
| 5/4/2005 | 1.05 | Scanned Images |
| 5/4/2005 | 10.50 | Scanned Images |
| 5/4/2005 | 3.60 | Scanned Images |
| 5/4/2005 | 0.15 | Scanned Images |
| 5/4/2005 | 11.14 | Fed Exp to:Barbara Harding,SEVERNA PARK,MD from:DEBORAH SCARCELLA |
| 5/4/2005 | 28.00 | Comet Messenger Services to:  JOHNSON |
| 5/4/2005 | 16.00 | Samuel Blatnick, cabfare, Chicago, IL, 05/04/05, (Overtime Transportation) |
| 5/4/2005 | 12.00 | Overtime Meals    Katherine K Phillips |
| 5/4/2005 | 39.71 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 05/04/05, (Overtime Meals) |
| 5/4/2005 | 17.78 | Engstrom, J. - Print and messenger pleadings |

B-19

| Date | Amount | Description |
|------|-------:|-------------|
| 5/4/2005 | 66.81 | Deborah J Scarcella - Tasks re fraud brief and pkg |
| 5/4/2005 | 52.79 | ACE STAMP WORKS, INC - Miscellaneous Office Expenses, 2 Self Inker Stamps: Confidential & Attorney Eyes Only, Plus Messenger Charges |
| 5/5/2005 | 2.00 | Fax phone charge to 903-247-3001 |
| 5/5/2005 | 30.00 | Andrea Johnson, Fax, 05/05/05, (Fax Charges), Fax charges while out of Office |
| 5/5/2005 | 10.00 | Andrea Johnson, Fax, 05/05/05, (Fax charges), Fax charges while out of Office |
| 5/5/2005 | 3.75 | Fax page charge to 773-894-3108 |
| 5/5/2005 | 27.00 | Fax page charge to 903-247-3001 |
| 5/5/2005 | 2.10 | Standard Copies |
| 5/5/2005 | 7.10 | Standard Copies |
| 5/5/2005 | 0.30 | Standard Copies |
| 5/5/2005 | 10.60 | Standard Copies |
| 5/5/2005 | 0.40 | Standard Copies |
| 5/5/2005 | 0.30 | Standard Copies |
| 5/5/2005 | 3.60 | Standard Copies |
| 5/5/2005 | 0.10 | Standard Copies |
| 5/5/2005 | 9.90 | Standard Copies |
| 5/5/2005 | 11.40 | Standard Copies |
| 5/5/2005 | 0.40 | Standard Copies |
| 5/5/2005 | 0.20 | Standard Copies |
| 5/5/2005 | 0.20 | Standard Copies |
| 5/5/2005 | 0.80 | Standard Copies |
| 5/5/2005 | 5.00 | Standard Copies |
| 5/5/2005 | 2.10 | Standard Copies |
| 5/5/2005 | 7.50 | Standard Copies |
| 5/5/2005 | 3.60 | Standard Copies |
| 5/5/2005 | 0.50 | Standard Copies |
| 5/5/2005 | 2.50 | Standard Copies |
| 5/5/2005 | 1.40 | Standard Copies |
| 5/5/2005 | 2.60 | Standard Copies |
| 5/5/2005 | 2.40 | Standard Copies |
| 5/5/2005 | 0.90 | Standard Copies |
| 5/5/2005 | 75.60 | Standard Copies |
| 5/5/2005 | 1.60 | Standard Copies |
| 5/5/2005 | 1.50 | Standard Copies |

B-20

| Date | Amount | Description |
|------|-------:|-------------|
| 5/5/2005 | 1.70 | Standard Copies |
| 5/5/2005 | 0.60 | Standard Copies |
| 5/5/2005 | 1.30 | Standard Copies |
| 5/5/2005 | 0.30 | Standard Copies |
| 5/5/2005 | 7.10 | Standard Copies |
| 5/5/2005 | 1.60 | Standard Copies |
| 5/5/2005 | 7.10 | Standard Copies |
| 5/5/2005 | 1.00 | Standard Copies |
| 5/5/2005 | 0.50 | Standard Copies |
| 5/5/2005 | 0.20 | Standard Copies |
| 5/5/2005 | 2.10 | Standard Copies |
| 5/5/2005 | 4.20 | Standard Copies |
| 5/5/2005 | 0.10 | Standard Copies |
| 5/5/2005 | 0.20 | Standard Copies |
| 5/5/2005 | 0.10 | Standard Copies |
| 5/5/2005 | 0.60 | Standard Copies |
| 5/5/2005 | 0.10 | Standard Copies |
| 5/5/2005 | 0.40 | Standard Copies |
| 5/5/2005 | 0.10 | Standard Copies |
| 5/5/2005 | 0.10 | Standard Copies |
| 5/5/2005 | 0.10 | Standard Copies |
| 5/5/2005 | 0.50 | Standard Copies |
| 5/5/2005 | 7.10 | Standard Copies |
| 5/5/2005 | 0.10 | Standard Copies |
| 5/5/2005 | 0.10 | Standard Copies |
| 5/5/2005 | 0.10 | Standard Copies |
| 5/5/2005 | 0.10 | Standard Copies |
| 5/5/2005 | 0.10 | Standard Copies |
| 5/5/2005 | 0.20 | Standard Copies |
| 5/5/2005 | 0.10 | Standard Copies |
| 5/5/2005 | 0.30 | Standard Copies |
| 5/5/2005 | 0.10 | Standard Copies |
| 5/5/2005 | 0.30 | Standard Copies |
| 5/5/2005 | 0.10 | Standard Copies |
| 5/5/2005 | 0.10 | Standard Copies |
| 5/5/2005 | 16.90 | Standard Copies |
| 5/5/2005 | 1.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/5/2005 | 0.10 | Standard Copies |
| 5/5/2005 | 1.60 | Standard Copies |
| 5/5/2005 | 1.60 | Standard Copies |
| 5/5/2005 | 1.50 | Standard Copies |
| 5/5/2005 | 0.10 | Standard Copies |
| 5/5/2005 | 0.20 | Standard Copies |
| 5/5/2005 | 0.20 | Standard Copies |
| 5/5/2005 | 0.40 | Standard Copies |
| 5/5/2005 | 0.10 | Standard Copies |
| 5/5/2005 | 0.10 | Standard Copies |
| 5/5/2005 | 0.20 | Standard Copies |
| 5/5/2005 | 0.30 | Standard Copies |
| 5/5/2005 | 0.30 | Standard Copies |
| 5/5/2005 | 0.40 | Standard Copies |
| 5/5/2005 | 1.60 | Standard Copies |
| 5/5/2005 | 0.20 | Standard Copies |
| 5/5/2005 | 0.40 | Standard Copies |
| 5/5/2005 | 0.10 | Standard Copies |
| 5/5/2005 | 0.10 | Standard Copies |
| 5/5/2005 | 0.40 | Standard Copies |
| 5/5/2005 | 0.10 | Standard Copies |
| 5/5/2005 | 0.20 | Standard Copies |
| 5/5/2005 | 0.50 | Standard Copies |
| 5/5/2005 | 0.10 | Standard Copies |
| 5/5/2005 | 0.30 | Standard Copies |
| 5/5/2005 | 0.30 | Standard Copies |
| 5/5/2005 | 0.30 | Standard Copies |
| 5/5/2005 | 0.60 | Standard Copies |
| 5/5/2005 | 0.20 | Standard Copies |
| 5/5/2005 | 0.10 | Standard Copies |
| 5/5/2005 | 0.30 | Standard Copies |
| 5/5/2005 | 0.30 | Standard Copies |
| 5/5/2005 | 0.30 | Standard Copies |
| 5/5/2005 | 0.70 | Standard Copies |
| 5/5/2005 | 0.40 | Standard Copies |
| 5/5/2005 | 0.90 | Standard Copies |
| 5/5/2005 | 0.40 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------|-----------------|
| 5/5/2005 | 0.30 | Standard Copies |
| 5/5/2005 | 0.40 | Standard Copies |
| 5/5/2005 | 0.10 | Standard Copies |
| 5/5/2005 | 4.30 | Standard Copies |
| 5/5/2005 | 0.80 | Standard Copies |
| 5/5/2005 | 3.60 | Standard Copies |
| 5/5/2005 | 3.60 | Standard Copies |
| 5/5/2005 | 0.10 | Standard Copies |
| 5/5/2005 | 0.10 | Standard Copies |
| 5/5/2005 | 1.10 | Standard Copies |
| 5/5/2005 | 7.00 | Standard Copies |
| 5/5/2005 | 0.10 | Standard Copies |
| 5/5/2005 | 1.60 | Standard Copies |
| 5/5/2005 | 0.10 | Standard Copies |
| 5/5/2005 | 0.30 | Standard Copies |
| 5/5/2005 | 4.10 | Standard Copies |
| 5/5/2005 | 0.40 | Standard Copies |
| 5/5/2005 | 0.10 | Standard Copies |
| 5/5/2005 | 0.10 | Standard Copies |
| 5/5/2005 | 0.20 | Standard Copies |
| 5/5/2005 | 0.20 | Standard Copies |
| 5/5/2005 | 0.80 | Standard Copies |
| 5/5/2005 | 3.60 | Standard Copies |
| 5/5/2005 | 7.00 | Standard Copies |
| 5/5/2005 | 0.30 | Standard Copies |
| 5/5/2005 | 1.40 | Standard Copies |
| 5/5/2005 | 7.10 | Standard Copies |
| 5/5/2005 | 0.30 | Standard Copies |
| 5/5/2005 | 2.10 | Standard Copies |
| 5/5/2005 | 22.30 | Standard Copies |
| 5/5/2005 | 0.30 | Standard Copies |
| 5/5/2005 | 0.70 | Standard Copies |
| 5/5/2005 | 0.70 | Standard Copies |
| 5/5/2005 | 0.20 | Standard Copies |
| 5/5/2005 | 0.30 | Standard Copies |
| 5/5/2005 | 0.20 | Standard Copies |
| 5/5/2005 | 0.20 | Standard Copies |

B-23

| Date | Amount | Description |
|------|--------|-------------|
| 5/5/2005 | 0.30 | Standard Copies |
| 5/5/2005 | 0.30 | Standard Copies |
| 5/5/2005 | 0.10 | Standard Copies |
| 5/5/2005 | 0.10 | Standard Copies |
| 5/5/2005 | 0.40 | Standard Copies |
| 5/5/2005 | 0.30 | Standard Copies |
| 5/5/2005 | 0.20 | Standard Copies |
| 5/5/2005 | 0.70 | Standard Copies |
| 5/5/2005 | 0.70 | Standard Copies |
| 5/5/2005 | 1.00 | Standard Copies |
| 5/5/2005 | 3.20 | Standard Copies |
| 5/5/2005 | 3.60 | Standard Copies |
| 5/5/2005 | 0.10 | Standard Copies |
| 5/5/2005 | 0.20 | Standard Copies |
| 5/5/2005 | 0.10 | Standard Copies |
| 5/5/2005 | 0.20 | Standard Copies |
| 5/5/2005 | 0.20 | Standard Copies |
| 5/5/2005 | 5.30 | Standard Copies |
| 5/5/2005 | 0.10 | Standard Copies |
| 5/5/2005 | 2.20 | Standard Copies |
| 5/5/2005 | 0.40 | Standard Copies |
| 5/5/2005 | 0.50 | Standard Copies |
| 5/5/2005 | 0.40 | Standard Copies |
| 5/5/2005 | 0.40 | Standard Copies |
| 5/5/2005 | 0.40 | Standard Copies |
| 5/5/2005 | 0.40 | Standard Copies |
| 5/5/2005 | 0.40 | Standard Copies |
| 5/5/2005 | 0.40 | Standard Copies |
| 5/5/2005 | 1.40 | Standard Copies |
| 5/5/2005 | 0.40 | Standard Copies |
| 5/5/2005 | 2.60 | Standard Copies |
| 5/5/2005 | 0.70 | Standard Copies |
| 5/5/2005 | 2.10 | Standard Copies |
| 5/5/2005 | 1.50 | Standard Copies |
| 5/5/2005 | 0.50 | Standard Copies |
| 5/5/2005 | 1.40 | Standard Copies |
| 5/5/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/5/2005 | 0.70 | Standard Copies |
| 5/5/2005 | 0.50 | Standard Copies |
| 5/5/2005 | 0.60 | Scanned Images |
| 5/5/2005 | 0.30 | Scanned Images |
| 5/5/2005 | 17.25 | Scanned Images |
| 5/5/2005 | 10.95 | Scanned Images |
| 5/5/2005 | 15.90 | Scanned Images |
| 5/5/2005 | 7.65 | Scanned Images |
| 5/5/2005 | 0.60 | Scanned Images |
| 5/5/2005 | 16.65 | Scanned Images |
| 5/5/2005 | 2.10 | Scanned Images |
| 5/5/2005 | 4.20 | Scanned Images |
| 5/5/2005 | 0.15 | Scanned Images |
| 5/5/2005 | 12.21 | Fed Exp to:S BAENA,MIAMI,FL from:KIRKLAND &ELLIS |
| 5/5/2005 | 25.00 | Library Document Procurement - Permanent Partial Disability Benefits: Interstate Differences. |
| 5/5/2005 | 25.00 | Library Document Procurement - Journal of Occupational Medicine. |
| 5/5/2005 | 16.95 | THE DIALOG CORPORATION - Computer Database Research, Dialog Database Usage for April 2005 |
| 5/5/2005 | 16.00 | Samuel Blatnick, cabfare, Chicago, IL, 05/05/05, (Overtime Transportation) |
| 5/5/2005 | 20.00 | Jonathan Friedland, Overtime Meal-Attorney, Chicago, IL, 05/05/05, (Overtime Meals), Dinner |
| 5/5/2005 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 05/05/05, (Overtime Meals) |
| 5/5/2005 | 20.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 05/05/05, (Overtime meals) |
| 5/5/2005 | 35.85 | Deanna M Elbaor - Revisions |
| 5/5/2005 | 71.70 | Audrey P Johnson - secretarial overtime |
| 5/6/2005 | 0.60 | Telephone call to:  DENVER,CO  303-866-0487 |
| 5/6/2005 | 7.60 | Telephone call to:  EASTERN,MD  410-729-5139 |
| 5/6/2005 | 1.60 | Telephone call to:  SE PART,FL  954-590-3454 |
| 5/6/2005 | 1.20 | Telephone call to:  E CENTRAL,FL  561-362-1533 |
| 5/6/2005 | 7.00 | Telephone call to:  EASTERN,MD  410-729-5139 |
| 5/6/2005 | 1.60 | Fax phone charge to 903-247-3001 |
| 5/6/2005 | 2.40 | Fax phone charge to 903-247-3001 |
| 5/6/2005 | 21.00 | Fax page charge to 903-247-3001 |
| 5/6/2005 | 25.50 | Fax page charge to 903-247-3001 |

B-25

| Date | Amount | Description |
|------|--------|-------------|
| 5/6/2005 | 0.70 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 0.40 | Standard Copies |
| 5/6/2005 | 1.70 | Standard Copies |
| 5/6/2005 | 3.40 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 2.00 | Standard Copies |
| 5/6/2005 | 3.50 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 1.00 | Standard Copies |
| 5/6/2005 | 0.70 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 32.00 | Standard Copies |
| 5/6/2005 | 0.60 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 5.00 | Standard Copies |
| 5/6/2005 | 3.90 | Standard Copies |
| 5/6/2005 | 2.20 | Standard Copies |
| 5/6/2005 | 3.10 | Standard Copies |
| 5/6/2005 | 28.50 | Standard Copies |
| 5/6/2005 | 0.50 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.30 | Standard Copies |
| 5/6/2005 | 3.20 | Standard Copies |
| 5/6/2005 | 0.30 | Standard Copies |
| 5/6/2005 | 0.30 | Standard Copies |
| 5/6/2005 | 0.30 | Standard Copies |

B-26

| Date | Amount | Description |
|------|--------|-------------|
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 2.30 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 1.40 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 2.90 | Standard Copies |
| 5/6/2005 | 0.30 | Standard Copies |
| 5/6/2005 | 1.10 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.30 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.30 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.30 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.30 | Standard Copies |
| 5/6/2005 | 0.90 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.30 | Standard Copies |

B-27

| Date | Amount | Description |
|------|--------|-------------|
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 1.90 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.40 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.30 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.70 | Standard Copies |
| 5/6/2005 | 1.80 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |

B-28

| Date | Amount | Description |
|------|--------|-------------|
| 5/6/2005 | 6.10 | Standard Copies |
| 5/6/2005 | 0.30 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 0.30 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 0.30 | Standard Copies |
| 5/6/2005 | 0.30 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 0.30 | Standard Copies |
| 5/6/2005 | 223.30 | Standard Copies |
| 5/6/2005 | 408.60 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 6.20 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 2.60 | Standard Copies |
| 5/6/2005 | 0.30 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 3.40 | Standard Copies |
| 5/6/2005 | 6.10 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.80 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.30 | Standard Copies |
| 5/6/2005 | 3.40 | Standard Copies |
| 5/6/2005 | 7.10 | Standard Copies |

B-29

| Date | Amount | Description |
|------|--------|-------------|
| 5/6/2005 | 3.60 | Standard Copies |
| 5/6/2005 | 3.10 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 0.40 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 7.00 | Standard Copies |
| 5/6/2005 | 7.10 | Standard Copies |
| 5/6/2005 | 1.40 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 1.50 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.80 | Standard Copies |
| 5/6/2005 | 3.40 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 1.40 | Standard Copies |
| 5/6/2005 | 1.40 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 1.40 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.30 | Standard Copies |
| 5/6/2005 | 0.80 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.80 | Standard Copies |
| 5/6/2005 | 0.80 | Standard Copies |
| 5/6/2005 | 0.80 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.30 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 5.10 | Standard Copies |
| 5/6/2005 | 14.70 | Standard Copies |
| 5/6/2005 | 6.90 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 0.30 | Standard Copies |
| 5/6/2005 | 1.10 | Standard Copies |

B-30

| Date | Amount | Description |
|------|--------|-------------|
| 5/6/2005 | 5.20 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 0.70 | Standard Copies |
| 5/6/2005 | 1.60 | Standard Copies |
| 5/6/2005 | 9.10 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 3.30 | Standard Copies |
| 5/6/2005 | 2.80 | Standard Copies |
| 5/6/2005 | 0.30 | Standard Copies |
| 5/6/2005 | 2.30 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.30 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 1.50 | Standard Copies |
| 5/6/2005 | 7.70 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 2.80 | Standard Copies |
| 5/6/2005 | 7.70 | Standard Copies |
| 5/6/2005 | 3.90 | Standard Copies |
| 5/6/2005 | 3.20 | Standard Copies |
| 5/6/2005 | 0.90 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 0.30 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 0.30 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 5.60 | Standard Copies |
| 5/6/2005 | 0.50 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 1.30 | Standard Copies |
| 5/6/2005 | 1.30 | Standard Copies |
| 5/6/2005 | 0.40 | Standard Copies |
| 5/6/2005 | 2.50 | Standard Copies |
| 5/6/2005 | 1.10 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 10.60 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.30 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 0.30 | Standard Copies |
| 5/6/2005 | 0.50 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 0.30 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 2.00 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 0.90 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 5.90 | Standard Copies |
| 5/6/2005 | 0.30 | Standard Copies |
| 5/6/2005 | 2.30 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 1.00 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/6/2005 | 1.00 | Standard Copies |
| 5/6/2005 | 2.40 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 0.40 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 0.80 | Standard Copies |
| 5/6/2005 | 1.40 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 1.40 | Standard Copies |
| 5/6/2005 | 0.80 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.90 | Standard Copies |
| 5/6/2005 | 3.90 | Standard Copies |
| 5/6/2005 | 2.50 | Standard Copies |
| 5/6/2005 | 1.00 | Standard Copies |
| 5/6/2005 | 0.30 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 0.70 | Standard Copies |
| 5/6/2005 | 7.00 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 0.30 | Standard Copies |
| 5/6/2005 | 31.80 | Standard Copies |
| 5/6/2005 | 3.50 | Binding |
| 5/6/2005 | 13.50 | Color Copies |
| 5/6/2005 | 13.50 | Color Copies |

B-33

| **Date** | **Amount** | **Description** |
|---|---|---|
| 5/6/2005 | 13.50 | Color Copies |
| 5/6/2005 | 12.45 | Scanned Images |
| 5/6/2005 | 5.10 | Scanned Images |
| 5/6/2005 | 5.40 | Scanned Images |
| 5/6/2005 | 5.10 | Scanned Images |
| 5/6/2005 | 10.65 | Scanned Images |
| 5/6/2005 | 9.45 | Scanned Images |
| 5/6/2005 | 53.00 | Postage |
| 5/6/2005 | 5.00 | Janet Baer, cabfare, Chicago,IL, 05/06/05, (Client Meeting) |
| 5/6/2005 | 16.10 | Overtime Transportation, A. Johnson, 4/13/05 |
| 5/6/2005 | 12.00 | Overtime Meals    Katherine K Phillips |
| 5/6/2005 | 25.00 | Jonathan Friedland, Overtime Meal-Attorney, Chicago, IL, 05/06/05, (Overtime Meals), Dinner |
| 5/6/2005 | 20.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 05/06/05, (Overtime Meals) |
| 5/6/2005 | 44.44 | Engstrom, J. - Revisions; on standby |
| 5/6/2005 | 62.21 | Engstrom, J. - Revisions |
| 5/6/2005 | 35.85 | Patricia C Myers - Download, print, and fax docume |
| 5/6/2005 | 53.77 | Audrey P Johnson - secretarial overtime |
| 5/6/2005 | 35.85 | Elizabeth R Lombardo - sent out large mailing re s |
| 5/7/2005 | 32.55 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALL-4/08/05 |
| 5/7/2005 | 75.95 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALL-4/12/05 |
| 5/7/2005 | 37.41 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALL-4/18/05 |
| 5/7/2005 | 19.99 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALL-5/05/05 |
| 5/7/2005 | 54.96 | Andrea Johnson, Fax, 05/07/05, (Fax Charges), Fax charges while out of Office |
| 5/7/2005 | 0.75 | Fax page charge to 861-2200 |
| 5/7/2005 | 9.80 | Standard Copies |
| 5/7/2005 | 1.30 | Standard Copies |
| 5/7/2005 | 0.20 | Standard Copies |
| 5/7/2005 | 1.10 | Standard Copies |
| 5/7/2005 | 1.80 | Standard Copies |
| 5/7/2005 | 0.60 | Standard Copies |
| 5/7/2005 | 7.00 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/7/2005 | 7.00 | Standard Copies |
| 5/7/2005 | 0.20 | Standard Copies |
| 5/7/2005 | 0.20 | Standard Copies |
| 5/7/2005 | 0.10 | Standard Copies |
| 5/7/2005 | 0.70 | Standard Copies |
| 5/7/2005 | 0.10 | Standard Copies |
| 5/7/2005 | 0.10 | Standard Copies |
| 5/7/2005 | 1.20 | Standard Copies |
| 5/7/2005 | 0.40 | Standard Copies |
| 5/7/2005 | 0.50 | Standard Copies |
| 5/7/2005 | 0.20 | Standard Copies |
| 5/7/2005 | 0.40 | Standard Copies |
| 5/7/2005 | 0.40 | Standard Copies |
| 5/7/2005 | 0.20 | Standard Copies |
| 5/7/2005 | 10.60 | Standard Copies |
| 5/7/2005 | 10.60 | Standard Copies |
| 5/7/2005 | 7.50 | Standard Copies |
| 5/7/2005 | 10.60 | Standard Copies |
| 5/7/2005 | 7.50 | Standard Copies |
| 5/7/2005 | 10.60 | Standard Copies |
| 5/7/2005 | 3.40 | Standard Copies |
| 5/7/2005 | 15.80 | Standard Copies |
| 5/7/2005 | 0.40 | Standard Copies |
| 5/7/2005 | 0.40 | Standard Copies |
| 5/7/2005 | 7.90 | Standard Copies |
| 5/7/2005 | 0.10 | Standard Copies |
| 5/7/2005 | 0.10 | Standard Copies |
| 5/7/2005 | 0.40 | Standard Copies |
| 5/7/2005 | 0.40 | Standard Copies |
| 5/7/2005 | 7.90 | Standard Copies |
| 5/7/2005 | 7.90 | Standard Copies |
| 5/7/2005 | 4.90 | Standard Copies |
| 5/7/2005 | 0.50 | Standard Copies |
| 5/7/2005 | 0.50 | Standard Copies |
| 5/7/2005 | 4.90 | Standard Copies |
| 5/7/2005 | 4.90 | Standard Copies |
| 5/7/2005 | 4.90 | Standard Copies |

B-35

| Date | Amount | Description |
|------|-------:|-------------|
| 5/7/2005 | 0.40 | Standard Copies |
| 5/7/2005 | 0.10 | Standard Copies |
| 5/7/2005 | 7.35 | Scanned Images |
| 5/7/2005 | 1.50 | Scanned Images |
| 5/7/2005 | 1.80 | Scanned Images |
| 5/7/2005 | 20.00 | Andrea Johnson, cabfare, Chicago, IL, 05/07/05, (Overtime transportation), No receipt |
| 5/7/2005 | 12.00 | Overtime Meals    Lissa Woodson |
| 5/7/2005 | 12.00 | Overtime Meals    Mary L Cribbin |
| 5/7/2005 | 15.00 | Jonathan Friedland, Overtime Meal-Attorney, Chicago, IL, 05/07/05, (Overtime Meals), Lunch |
| 5/7/2005 | 12.00 | Jonathan Friedland, Overtime Meal-Attorney, Chicago, IL, 05/07/05, (Overtime Meals), Dinner |
| 5/7/2005 | 33.27 | Joseph Nacca, Overtime Meal-Attorney, Chicago, IL 05/07/05, (Overtime Meals) |
| 5/7/2005 | 6.41 | Joseph Nacca, Overtime Meal-Attorney, Chicago, IL 05/07/05, (Overtime Meals) |
| 5/7/2005 | 15.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 05/07/05, (Overtime Meals) |
| 5/7/2005 | 151.09 | Sopczak, D. - Revisions |
| 5/7/2005 | 248.85 | Nelson, E. - Revisions |
| 5/7/2005 | 430.20 | Lissa Woodson - Revisions to Grace Brief |
| 5/8/2005 | 1.00 | Telephone call to:  EASTERN,MD  410-729-5139 |
| 5/8/2005 | 0.60 | Telephone call to:  MT JACKSON,VA  703-477-3549 |
| 5/8/2005 | 33.33 | Janet Baer, 4/8-5/7/05, 05/08/05, (Telephone Charges) |
| 5/8/2005 | 17.08 | Andrea Johnson, Fax, 05/08/05, (Fax Charges), Fax charges while out of Office |
| 5/8/2005 | 5.60 | Standard Copies |
| 5/8/2005 | 0.70 | Standard Copies |
| 5/8/2005 | 0.90 | Standard Copies |
| 5/8/2005 | 0.70 | Standard Copies |
| 5/8/2005 | 2.90 | Standard Copies |
| 5/8/2005 | 0.90 | Standard Copies |
| 5/8/2005 | 0.90 | Standard Copies |
| 5/8/2005 | 8.50 | Standard Copies |
| 5/8/2005 | 0.40 | Standard Copies |
| 5/8/2005 | 0.80 | Standard Copies |
| 5/8/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/8/2005 | 2.10 | Standard Copies |
| 5/8/2005 | 0.10 | Standard Copies |
| 5/8/2005 | 0.10 | Standard Copies |
| 5/8/2005 | 0.10 | Standard Copies |
| 5/8/2005 | 2.70 | Standard Copies |
| 5/8/2005 | 0.10 | Standard Copies |
| 5/8/2005 | 9.10 | Standard Copies |
| 5/8/2005 | 0.20 | Standard Copies |
| 5/8/2005 | 0.20 | Standard Copies |
| 5/8/2005 | 1.90 | Standard Copies |
| 5/8/2005 | 1.90 | Standard Copies |
| 5/8/2005 | 0.30 | Standard Copies |
| 5/8/2005 | 1.80 | Standard Copies |
| 5/8/2005 | 0.20 | Standard Copies |
| 5/8/2005 | 1.90 | Standard Copies |
| 5/8/2005 | 1.80 | Standard Copies |
| 5/8/2005 | 9.10 | Standard Copies |
| 5/8/2005 | 1.80 | Standard Copies |
| 5/8/2005 | 0.10 | Standard Copies |
| 5/8/2005 | 4.20 | Standard Copies |
| 5/8/2005 | 1.90 | Standard Copies |
| 5/8/2005 | 17.60 | Standard Copies |
| 5/8/2005 | 0.40 | Standard Copies |
| 5/8/2005 | 0.40 | Standard Copies |
| 5/8/2005 | 0.20 | Standard Copies |
| 5/8/2005 | 0.20 | Standard Copies |
| 5/8/2005 | 0.10 | Standard Copies |
| 5/8/2005 | 0.30 | Standard Copies |
| 5/8/2005 | 0.20 | Standard Copies |
| 5/8/2005 | 0.10 | Standard Copies |
| 5/8/2005 | 0.30 | Standard Copies |
| 5/8/2005 | 0.30 | Standard Copies |
| 5/8/2005 | 0.30 | Standard Copies |
| 5/8/2005 | 0.10 | Standard Copies |
| 5/8/2005 | 0.20 | Standard Copies |
| 5/8/2005 | 0.40 | Standard Copies |
| 5/8/2005 | 0.40 | Standard Copies |

B-37

| Date | Amount | Description |
|------|--------|-------------|
| 5/8/2005 | 0.10 | Standard Copies |
| 5/8/2005 | 0.20 | Standard Copies |
| 5/8/2005 | 17.20 | Standard Copies |
| 5/8/2005 | 0.10 | Standard Copies |
| 5/8/2005 | 0.80 | Standard Copies |
| 5/8/2005 | 0.70 | Standard Copies |
| 5/8/2005 | 1.70 | Standard Copies |
| 5/8/2005 | 0.10 | Standard Copies |
| 5/8/2005 | 0.20 | Standard Copies |
| 5/8/2005 | 0.30 | Standard Copies |
| 5/8/2005 | 1.10 | Standard Copies |
| 5/8/2005 | 0.80 | Standard Copies |
| 5/8/2005 | 1.00 | Standard Copies |
| 5/8/2005 | 2.50 | Standard Copies |
| 5/8/2005 | 0.20 | Standard Copies |
| 5/8/2005 | 0.20 | Standard Copies |
| 5/8/2005 | 0.70 | Standard Copies |
| 5/8/2005 | 0.20 | Standard Copies |
| 5/8/2005 | 4.20 | Standard Copies |
| 5/8/2005 | 0.70 | Standard Copies |
| 5/8/2005 | 11.80 | Standard Copies |
| 5/8/2005 | 0.70 | Standard Copies |
| 5/8/2005 | 0.30 | Standard Copies |
| 5/8/2005 | 0.20 | Standard Copies |
| 5/8/2005 | 0.50 | Standard Copies |
| 5/8/2005 | 0.50 | Standard Copies |
| 5/8/2005 | 0.20 | Standard Copies |
| 5/8/2005 | 0.70 | Standard Copies |
| 5/8/2005 | 11.50 | Standard Copies |
| 5/8/2005 | 0.70 | Standard Copies |
| 5/8/2005 | 0.70 | Standard Copies |
| 5/8/2005 | 0.10 | Standard Copies |
| 5/8/2005 | 0.10 | Standard Copies |
| 5/8/2005 | 0.20 | Standard Copies |
| 5/8/2005 | 0.50 | Standard Copies |
| 5/8/2005 | 1.50 | Standard Copies |
| 5/8/2005 | 0.20 | Standard Copies |

B-38

| **Date** | **Amount** | **Description** |
|----------|-----------|-----------------|
| 5/8/2005 | 0.20 | Standard Copies |
| 5/8/2005 | 1.40 | Standard Copies |
| 5/8/2005 | 0.30 | Standard Copies |
| 5/8/2005 | 8.70 | Standard Copies |
| 5/8/2005 | 0.20 | Standard Copies |
| 5/8/2005 | 0.10 | Standard Copies |
| 5/8/2005 | 0.10 | Standard Copies |
| 5/8/2005 | 0.20 | Standard Copies |
| 5/8/2005 | 8.60 | Standard Copies |
| 5/8/2005 | 8.60 | Standard Copies |
| 5/8/2005 | 0.10 | Standard Copies |
| 5/8/2005 | 0.10 | Standard Copies |
| 5/8/2005 | 0.10 | Standard Copies |
| 5/8/2005 | 0.10 | Standard Copies |
| 5/8/2005 | 0.40 | Standard Copies |
| 5/8/2005 | 0.10 | Standard Copies |
| 5/8/2005 | 0.60 | Standard Copies |
| 5/8/2005 | 1.40 | Standard Copies |
| 5/8/2005 | 0.10 | Standard Copies |
| 5/8/2005 | 0.10 | Standard Copies |
| 5/8/2005 | 0.10 | Standard Copies |
| 5/8/2005 | 0.40 | Standard Copies |
| 5/8/2005 | 0.10 | Standard Copies |
| 5/8/2005 | 0.20 | Standard Copies |
| 5/8/2005 | 0.10 | Standard Copies |
| 5/8/2005 | 0.10 | Standard Copies |
| 5/8/2005 | 0.90 | Standard Copies |
| 5/8/2005 | 0.10 | Standard Copies |
| 5/8/2005 | 0.10 | Standard Copies |
| 5/8/2005 | 0.60 | Standard Copies |
| 5/8/2005 | 0.70 | Standard Copies |
| 5/8/2005 | 0.10 | Standard Copies |
| 5/8/2005 | 0.20 | Standard Copies |
| 5/8/2005 | 0.10 | Standard Copies |
| 5/8/2005 | 0.20 | Standard Copies |
| 5/8/2005 | 0.10 | Standard Copies |
| 5/8/2005 | 0.10 | Standard Copies |

B-39

| Date | Amount | Description |
|------|--------|-------------|
| 5/8/2005 | 0.20 | Standard Copies |
| 5/8/2005 | 3.00 | Standard Copies |
| 5/8/2005 | 6.00 | Standard Copies |
| 5/8/2005 | 0.20 | Standard Copies |
| 5/8/2005 | 0.80 | Standard Copies |
| 5/8/2005 | 0.10 | Standard Copies |
| 5/8/2005 | 2.70 | Standard Copies |
| 5/8/2005 | 0.70 | Standard Copies |
| 5/8/2005 | 0.70 | Standard Copies |
| 5/8/2005 | 0.80 | Standard Copies |
| 5/8/2005 | 8.70 | Standard Copies |
| 5/8/2005 | 0.40 | Standard Copies |
| 5/8/2005 | 0.75 | Scanned Images |
| 5/8/2005 | 4.50 | Scanned Images |
| 5/8/2005 | 0.45 | Scanned Images |
| 5/8/2005 | 1.50 | Scanned Images |
| 5/8/2005 | 96.30 | Comet Messenger Services to: JONANTHAN FRIEDLAND |
| 5/8/2005 | 83.30 | Comet Messenger Services to: DAVID BERNICK |
| 5/8/2005 | 20.00 | Andrea Johnson, cabfare, Chicago, IL, 05/08/05, (Overtime Transportation), No receipt |
| 5/8/2005 | 12.00 | Overtime Meals    Lissa Woodson |
| 5/8/2005 | 12.00 | Overtime Meals    Lesley Fairley |
| 5/8/2005 | 12.00 | Overtime Meals    Mary L Cribbin |
| 5/8/2005 | 12.00 | Overtime Meals    Mary Anne E Hartigan |
| 5/8/2005 | 7.42 | Joseph Nacca, Overtime Meal-Attorney, Chicago, IL 05/08/05, (Overtime Meals) |
| 5/8/2005 | 15.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 05/08/05, (Overtime Meals) |
| 5/8/2005 | 284.40 | Testa, L. - Revisions |
| 5/8/2005 | 257.74 | Bouche, D. - Revisions |
| 5/8/2005 | 53.33 | McGrath, K. - Unzip graphic files; convert |
| 5/8/2005 | 259.91 | Lissa Woodson - Revisions to Grace Brief |
| 5/9/2005 | 1.40 | Telephone call to: WASHINGTON,DC 202-637-6195 |
| 5/9/2005 | 0.60 | Telephone call to: WASHINGTON,DC 202-467-7082 |
| 5/9/2005 | 3.40 | Telephone call to: WASHINGTON,DC 202-467-7082 |
| 5/9/2005 | 2.40 | Telephone call to: STATE OF,DE 302-778-6464 |
| 5/9/2005 | 0.60 | Telephone call to: LOSANGELES,CA 213-896-6000 |
| 5/9/2005 | 0.80 | Telephone call to: STATE OF,DE 302-778-6464 |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/9/2005 | 0.60 | Telephone call to: EASTERN,MD  410-729-5139 |
| 5/9/2005 | 0.60 | Telephone call to: EASTERN,MD  410-729-5139 |
| 5/9/2005 | 4.20 | Telephone call to: EASTERN,MD  410-729-5139 |
| 5/9/2005 | 1.00 | Telephone call to: EASTERN,MD  410-729-5139 |
| 5/9/2005 | 1.60 | Telephone call to: EASTERN,MD  410-729-5139 |
| 5/9/2005 | 0.60 | Telephone call to: STATE OF,DE  302-778-6464 |
| 5/9/2005 | 15.20 | Telephone call to: EASTERN,MD  443-535-8439 |
| 5/9/2005 | 1.60 | Telephone call to: NEWYORKCTY,NY  212-735-2324 |
| 5/9/2005 | 0.60 | Telephone call to: COLUMBIA,MD  410-531-4212 |
| 5/9/2005 | 14.35 | Andrea Johnson, Fax, 05/09/05, (Fax Charges), Fax charges while out of Office |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 2.30 | Standard Copies |
| 5/9/2005 | 9.80 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 1.00 | Standard Copies |
| 5/9/2005 | 0.60 | Standard Copies |
| 5/9/2005 | 13.70 | Standard Copies |
| 5/9/2005 | 1.00 | Standard Copies |
| 5/9/2005 | 3.00 | Standard Copies |
| 5/9/2005 | 9.20 | Standard Copies |
| 5/9/2005 | 9.20 | Standard Copies |
| 5/9/2005 | 9.20 | Standard Copies |
| 5/9/2005 | 2.50 | Standard Copies |
| 5/9/2005 | 1.30 | Standard Copies |
| 5/9/2005 | 1.30 | Standard Copies |
| 5/9/2005 | 0.30 | Standard Copies |
| 5/9/2005 | 0.30 | Standard Copies |
| 5/9/2005 | 0.60 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 1.30 | Standard Copies |
| 5/9/2005 | 1.30 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 0.30 | Standard Copies |
| 5/9/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/9/2005 | 0.50 | Standard Copies |
| 5/9/2005 | 9.20 | Standard Copies |
| 5/9/2005 | 0.30 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 18.90 | Standard Copies |
| 5/9/2005 | 0.80 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 0.90 | Standard Copies |
| 5/9/2005 | 0.20 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 4.80 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 3.30 | Standard Copies |
| 5/9/2005 | 5.90 | Standard Copies |
| 5/9/2005 | 2.80 | Standard Copies |
| 5/9/2005 | 0.80 | Standard Copies |
| 5/9/2005 | 14.80 | Standard Copies |
| 5/9/2005 | 2.70 | Standard Copies |
| 5/9/2005 | 7.70 | Standard Copies |
| 5/9/2005 | 1.00 | Standard Copies |
| 5/9/2005 | 0.90 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 5.70 | Standard Copies |
| 5/9/2005 | 1.10 | Standard Copies |
| 5/9/2005 | 0.20 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 1.20 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 1.30 | Standard Copies |
| 5/9/2005 | 0.20 | Standard Copies |
| 5/9/2005 | 1.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 0.20 | Standard Copies |
| 5/9/2005 | 0.20 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 0.20 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 0.40 | Standard Copies |
| 5/9/2005 | 0.40 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 0.30 | Standard Copies |
| 5/9/2005 | 0.90 | Standard Copies |
| 5/9/2005 | 0.20 | Standard Copies |
| 5/9/2005 | 0.30 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 0.40 | Standard Copies |
| 5/9/2005 | 0.30 | Standard Copies |
| 5/9/2005 | 0.50 | Standard Copies |
| 5/9/2005 | 0.20 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 2.80 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 3.30 | Standard Copies |
| 5/9/2005 | 14.80 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/9/2005 | 4.70 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 7.70 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 4.80 | Standard Copies |
| 5/9/2005 | 1.60 | Standard Copies |
| 5/9/2005 | 4.80 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 0.60 | Standard Copies |
| 5/9/2005 | 0.20 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 3.70 | Standard Copies |
| 5/9/2005 | 9.20 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 0.20 | Standard Copies |
| 5/9/2005 | 1.10 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 1.20 | Standard Copies |
| 5/9/2005 | 1.20 | Standard Copies |
| 5/9/2005 | 1.10 | Standard Copies |
| 5/9/2005 | 0.30 | Standard Copies |
| 5/9/2005 | 1.40 | Standard Copies |
| 5/9/2005 | 1.30 | Standard Copies |
| 5/9/2005 | 5.00 | Standard Copies |
| 5/9/2005 | 0.20 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 0.30 | Standard Copies |
| 5/9/2005 | 0.90 | Standard Copies |
| 5/9/2005 | 2.80 | Standard Copies |
| 5/9/2005 | 0.40 | Standard Copies |
| 5/9/2005 | 0.50 | Standard Copies |
| 5/9/2005 | 0.40 | Standard Copies |
| 5/9/2005 | 3.70 | Standard Copies |
| 5/9/2005 | 0.30 | Standard Copies |
| 5/9/2005 | 0.70 | Standard Copies |
| 5/9/2005 | 1.10 | Standard Copies |

B-44

| Date | Amount | Description |
|------|--------|-------------|
| 5/9/2005 | 1.40 | Standard Copies |
| 5/9/2005 | 0.50 | Standard Copies |
| 5/9/2005 | 2.20 | Standard Copies |
| 5/9/2005 | 1.30 | Standard Copies |
| 5/9/2005 | 5.00 | Standard Copies |
| 5/9/2005 | 0.20 | Standard Copies |
| 5/9/2005 | 0.30 | Standard Copies |
| 5/9/2005 | 0.90 | Standard Copies |
| 5/9/2005 | 2.80 | Standard Copies |
| 5/9/2005 | 0.40 | Standard Copies |
| 5/9/2005 | 0.60 | Standard Copies |
| 5/9/2005 | 0.40 | Standard Copies |
| 5/9/2005 | 408.60 | Standard Copies |
| 5/9/2005 | 2.30 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 0.60 | Standard Copies |
| 5/9/2005 | 6.20 | Standard Copies |
| 5/9/2005 | 0.30 | Standard Copies |
| 5/9/2005 | 0.20 | Standard Copies |
| 5/9/2005 | 0.20 | Standard Copies |
| 5/9/2005 | 0.20 | Standard Copies |
| 5/9/2005 | 0.20 | Standard Copies |
| 5/9/2005 | 0.90 | Standard Copies |
| 5/9/2005 | 30.90 | Standard Copies |
| 5/9/2005 | 30.90 | Standard Copies |
| 5/9/2005 | 0.20 | Standard Copies |
| 5/9/2005 | 1.10 | Standard Copies |
| 5/9/2005 | 10.30 | Standard Copies |
| 5/9/2005 | 10.30 | Standard Copies |
| 5/9/2005 | 10.30 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 0.40 | Standard Copies |
| 5/9/2005 | 0.50 | Standard Copies |
| 5/9/2005 | 0.90 | Standard Copies |
| 5/9/2005 | 0.70 | Standard Copies |
| 5/9/2005 | 0.20 | Standard Copies |
| 5/9/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/9/2005 | 1.30 | Standard Copies |
| 5/9/2005 | 2.80 | Standard Copies |
| 5/9/2005 | 5.00 | Standard Copies |
| 5/9/2005 | 0.30 | Standard Copies |
| 5/9/2005 | 1.10 | Standard Copies |
| 5/9/2005 | 1.40 | Standard Copies |
| 5/9/2005 | 10.30 | Standard Copies |
| 5/9/2005 | 10.30 | Standard Copies |
| 5/9/2005 | 10.30 | Standard Copies |
| 5/9/2005 | 0.20 | Standard Copies |
| 5/9/2005 | 2.30 | Standard Copies |
| 5/9/2005 | 1.00 | Standard Copies |
| 5/9/2005 | 0.20 | Standard Copies |
| 5/9/2005 | 16.70 | Standard Copies |
| 5/9/2005 | 5.70 | Standard Copies |
| 5/9/2005 | 10.30 | Standard Copies |
| 5/9/2005 | 10.30 | Standard Copies |
| 5/9/2005 | 0.20 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 0.20 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 0.40 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 0.20 | Standard Copies |
| 5/9/2005 | 0.20 | Standard Copies |
| 5/9/2005 | 0.20 | Standard Copies |
| 5/9/2005 | 0.30 | Standard Copies |
| 5/9/2005 | 3.20 | Standard Copies |
| 5/9/2005 | 0.40 | Standard Copies |
| 5/9/2005 | 0.20 | Standard Copies |
| 5/9/2005 | 2.40 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 6.30 | Standard Copies |
| 5/9/2005 | 6.10 | Standard Copies |
| 5/9/2005 | 9.50 | Standard Copies |
| 5/9/2005 | 0.90 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/9/2005 | 0.20 | Standard Copies |
| 5/9/2005 | 10.30 | Standard Copies |
| 5/9/2005 | 2.40 | Standard Copies |
| 5/9/2005 | 5.70 | Standard Copies |
| 5/9/2005 | 1.40 | Standard Copies |
| 5/9/2005 | 9.00 | Standard Copies |
| 5/9/2005 | 0.20 | Standard Copies |
| 5/9/2005 | 2.40 | Standard Copies |
| 5/9/2005 | 10.30 | Standard Copies |
| 5/9/2005 | 59.70 | Standard Copies |
| 5/9/2005 | 0.50 | Standard Copies |
| 5/9/2005 | 10.30 | Standard Copies |
| 5/9/2005 | 6.30 | Standard Copies |
| 5/9/2005 | 1.30 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 15.00 | Standard Copies |
| 5/9/2005 | 20.60 | Standard Copies |
| 5/9/2005 | 14.50 | Standard Copies |
| 5/9/2005 | 10.30 | Standard Copies |
| 5/9/2005 | 41.20 | Standard Copies |
| 5/9/2005 | 9.10 | Standard Copies |
| 5/9/2005 | 2.80 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 0.20 | Standard Copies |
| 5/9/2005 | 0.30 | Standard Copies |
| 5/9/2005 | 0.20 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 3.50 | Standard Copies |
| 5/9/2005 | 0.20 | Standard Copies |
| 5/9/2005 | 3.50 | Standard Copies |
| 5/9/2005 | 0.20 | Standard Copies |
| 5/9/2005 | 0.70 | Standard Copies |
| 5/9/2005 | 1.10 | Standard Copies |

B-47

| Date | Amount | Description |
|------|--------|-------------|
| 5/9/2005 | 13.50 | Color Copies |
| 5/9/2005 | 15.00 | Color Copies |
| 5/9/2005 | 15.00 | Color Copies |
| 5/9/2005 | 15.00 | Color Copies |
| 5/9/2005 | 60.00 | Color Copies |
| 5/9/2005 | 1.05 | Scanned Images |
| 5/9/2005 | 0.75 | Scanned Images |
| 5/9/2005 | 0.15 | Scanned Images |
| 5/9/2005 | 0.60 | Scanned Images |
| 5/9/2005 | 1.35 | Scanned Images |
| 5/9/2005 | 4.20 | Scanned Images |
| 5/9/2005 | 0.30 | Scanned Images |
| 5/9/2005 | 0.45 | Scanned Images |
| 5/9/2005 | 7.50 | Scanned Images |
| 5/9/2005 | 1.95 | Scanned Images |
| 5/9/2005 | 2.10 | Scanned Images |
| 5/9/2005 | 0.45 | Scanned Images |
| 5/9/2005 | 1.65 | Scanned Images |
| 5/9/2005 | 1.35 | Scanned Images |
| 5/9/2005 | 4.80 | Scanned Images |
| 5/9/2005 | 0.30 | Scanned Images |
| 5/9/2005 | 0.30 | Scanned Images |
| 5/9/2005 | 0.75 | Scanned Images |
| 5/9/2005 | 13.50 | Scanned Images |
| 5/9/2005 | 13.80 | Standard Copies NY |
| 5/9/2005 | 0.37 | Postage |
| 5/9/2005 | 29.71 | Fed Exp from:ANDREA JOHNSON,CHICAGO,IL to:ANDREA JOHNSON |
| 5/9/2005 | 11.76 | Fed Exp from:Carrie Pollock,CHICAGO,IL to:WISCONSIN TECHSEARCH |
| 5/9/2005 | 11.60 | Fed Exp from:CARRIE POLLOCK,CHICAGO,IL |
| 5/9/2005 | 8.36 | Fed Exp from:TIFFANY WOOD,CHICAGO,IL to:RYAN |
| 5/9/2005 | 21.45 | Comet Messenger Services to:  KE-15848-0052 |
| 5/9/2005 | 191.90 | Jonathan Friedland, Working Group Meal/K&E Only, Chicago, IL, 05/09/05, (Prepare for Filing), Lunch for 8 people |
| 5/9/2005 | 25.00 | Library Document Procurement - International Classificationof Radiographs of Pneumoconoses. |

| Date | Amount | Description |
|------|--------|-------------|
| 5/9/2005 | 25.00 | Library Document Procurement - Pulmonary Function Testing and Cardiopulmonary Stress Testing. |
| 5/9/2005 | 25.00 | Library Document Procurement - American Review of Respiratory Disease. |
| 5/9/2005 | 25.00 | Library Document Procurement - Journal of Occupational Medicine. |
| 5/9/2005 | 25.00 | Library Document Procurement - Pathology of Occupational Lung Disease. |
| 5/9/2005 | 25.00 | Library Document Procurement - Administrative Alternative to Tort Litigation to Resolve Asbestos Claims- Transcript of the Administrative Conference of the United States. |
| 5/9/2005 | 25.00 | Library Document Procurement - Guides to the Evaluation of Permanent Impairment. |
| 5/9/2005 | 25.00 | Library Document Procurement - Mealey's Document 01-001-201-108 Trust Payment Letter. |
| 5/9/2005 | 25.00 | Library Document Procurement - Equitas Limited Reports of Accounts. |
| 5/9/2005 | 16.00 | Samuel Blatnick, cabfare, Chicago, IL, 05/09/05, (Overtime Transportation) |
| 5/9/2005 | 10.00 | Jonathan Friedland, Parking, Chicago, IL, 05/09/05, (Overtime Transportation), Aon Parking |
| 5/9/2005 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 05/09/05, (Overtime Meals) |
| 5/9/2005 | 239.25 | Jonathan Friedland, Overtime Meal-Attorney, Chicago, IL, 05/09/05, (Overtime Meals), Dinner for 7 people |
| 5/9/2005 | 248.85 | Hickman, S. - Revisions |
| 5/10/2005 | 0.60 | Telephone call to: NEWYORKCTY,NY 212-449-1000 |
| 5/10/2005 | 0.80 | Telephone call to: SE PART,FL 954-252-8228 |
| 5/10/2005 | 0.60 | Telephone call to: WESTERN,MD 301-912-2201 |
| 5/10/2005 | 1.00 | Telephone call to: WESTERN,MD 301-912-2201 |
| 5/10/2005 | 0.60 | Telephone call to: LB AREA,CA 310-321-5532 |
| 5/10/2005 | 0.80 | Telephone call to: EASTERN,MA 617-559-8444 |
| 5/10/2005 | 0.80 | Telephone call to: NORTH WEST,SC 864-682-3146 |
| 5/10/2005 | 0.60 | Telephone call to: NORTH WEST,SC 864-639-2415 |
| 5/10/2005 | 0.60 | Telephone call to: CENTRAL,NC 336-691-3000 |
| 5/10/2005 | 1.80 | Telephone call to: EASTERN,MA 617-559-8444 |
| 5/10/2005 | 0.60 | Telephone call to: LEESBURG,VA 703-729-8543 |
| 5/10/2005 | 0.60 | Telephone call to: STATE OF,DE 302-778-6464 |
| 5/10/2005 | 0.60 | Telephone call to: STATE OF,DE 302-778-6464 |
| 5/10/2005 | 0.60 | Telephone call to: EASTERN,MD 410-729-5139 |
| 5/10/2005 | 2.80 | Telephone call to: EASTERN,MD 410-729-5139 |

| Date | Amount | Description |
|------|--------|-------------|
| 5/10/2005 | 1.20 | Telephone call to: COCKEYSVLL,MD 301-785-8369 |
| 5/10/2005 | 0.80 | Telephone call to: COCKEYSVLL,MD 301-785-8369 |
| 5/10/2005 | 13.60 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 2.10 | Standard Copies |
| 5/10/2005 | 2.10 | Standard Copies |
| 5/10/2005 | 2.40 | Standard Copies |
| 5/10/2005 | 1.60 | Standard Copies |
| 5/10/2005 | 1.50 | Standard Copies |
| 5/10/2005 | 1.50 | Standard Copies |
| 5/10/2005 | 10.40 | Standard Copies |
| 5/10/2005 | 0.30 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 0.30 | Standard Copies |
| 5/10/2005 | 7.10 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 12.00 | Standard Copies |
| 5/10/2005 | 0.60 | Standard Copies |
| 5/10/2005 | 0.50 | Standard Copies |
| 5/10/2005 | 6.70 | Standard Copies |
| 5/10/2005 | 4.00 | Standard Copies |
| 5/10/2005 | 0.30 | Standard Copies |
| 5/10/2005 | 7.60 | Standard Copies |
| 5/10/2005 | 9.20 | Standard Copies |
| 5/10/2005 | 7.10 | Standard Copies |
| 5/10/2005 | 8.30 | Standard Copies |
| 5/10/2005 | 0.80 | Standard Copies |
| 5/10/2005 | 21.80 | Standard Copies |
| 5/10/2005 | 10.30 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 26.80 | Standard Copies |
| 5/10/2005 | 4.20 | Standard Copies |
| 5/10/2005 | 14.80 | Standard Copies |
| 5/10/2005 | 29.10 | Standard Copies |
| 5/10/2005 | 2.40 | Standard Copies |
| 5/10/2005 | 2.90 | Standard Copies |

B-50

| Date | Amount | Description |
|------|--------|-------------|
| 5/10/2005 | 3.00 | Standard Copies |
| 5/10/2005 | 10.10 | Standard Copies |
| 5/10/2005 | 2.50 | Standard Copies |
| 5/10/2005 | 10.10 | Standard Copies |
| 5/10/2005 | 10.10 | Standard Copies |
| 5/10/2005 | 10.20 | Standard Copies |
| 5/10/2005 | 10.20 | Standard Copies |
| 5/10/2005 | 11.40 | Standard Copies |
| 5/10/2005 | 0.20 | Standard Copies |
| 5/10/2005 | 10.50 | Standard Copies |
| 5/10/2005 | 0.20 | Standard Copies |
| 5/10/2005 | 11.40 | Standard Copies |
| 5/10/2005 | 10.40 | Standard Copies |
| 5/10/2005 | 0.40 | Standard Copies |
| 5/10/2005 | 10.20 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 0.50 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 0.20 | Standard Copies |
| 5/10/2005 | 0.20 | Standard Copies |
| 5/10/2005 | 0.40 | Standard Copies |
| 5/10/2005 | 0.30 | Standard Copies |
| 5/10/2005 | 0.80 | Standard Copies |
| 5/10/2005 | 0.20 | Standard Copies |
| 5/10/2005 | 0.20 | Standard Copies |
| 5/10/2005 | 0.40 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 0.20 | Standard Copies |
| 5/10/2005 | 0.20 | Standard Copies |
| 5/10/2005 | 0.20 | Standard Copies |
| 5/10/2005 | 1.20 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 0.70 | Standard Copies |
| 5/10/2005 | 0.70 | Standard Copies |
| 5/10/2005 | 1.00 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/10/2005 | 10.20 | Standard Copies |
| 5/10/2005 | 1.20 | Standard Copies |
| 5/10/2005 | 0.30 | Standard Copies |
| 5/10/2005 | 3.20 | Standard Copies |
| 5/10/2005 | 9.60 | Standard Copies |
| 5/10/2005 | 0.20 | Standard Copies |
| 5/10/2005 | 2.80 | Standard Copies |
| 5/10/2005 | 0.40 | Standard Copies |
| 5/10/2005 | 1.00 | Standard Copies |
| 5/10/2005 | 2.70 | Standard Copies |
| 5/10/2005 | 16.70 | Standard Copies |
| 5/10/2005 | 0.80 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 0.40 | Standard Copies |
| 5/10/2005 | 2.80 | Standard Copies |
| 5/10/2005 | 0.20 | Standard Copies |
| 5/10/2005 | 1.50 | Standard Copies |
| 5/10/2005 | 1.20 | Standard Copies |
| 5/10/2005 | 2.00 | Standard Copies |
| 5/10/2005 | 3.60 | Standard Copies |
| 5/10/2005 | 20.80 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 0.40 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 0.40 | Standard Copies |
| 5/10/2005 | 0.40 | Standard Copies |
| 5/10/2005 | 2.00 | Standard Copies |
| 5/10/2005 | 0.20 | Standard Copies |
| 5/10/2005 | 1.20 | Standard Copies |
| 5/10/2005 | 22.30 | Standard Copies |
| 5/10/2005 | 10.20 | Standard Copies |
| 5/10/2005 | 2.20 | Standard Copies |
| 5/10/2005 | 0.20 | Standard Copies |
| 5/10/2005 | 0.20 | Standard Copies |
| 5/10/2005 | 0.30 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |

| **Date** | **Amount** | **Description** |
|------|--------|-------------|
| 5/10/2005 | 0.20 | Standard Copies |
| 5/10/2005 | 0.20 | Standard Copies |
| 5/10/2005 | 0.20 | Standard Copies |
| 5/10/2005 | 3.40 | Standard Copies |
| 5/10/2005 | 0.40 | Standard Copies |
| 5/10/2005 | 10.20 | Standard Copies |
| 5/10/2005 | 2.70 | Standard Copies |
| 5/10/2005 | 1.00 | Standard Copies |
| 5/10/2005 | 10.20 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 0.60 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 20.80 | Standard Copies |
| 5/10/2005 | 10.20 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 1.20 | Standard Copies |
| 5/10/2005 | 1.10 | Standard Copies |
| 5/10/2005 | 0.20 | Standard Copies |
| 5/10/2005 | 10.20 | Standard Copies |
| 5/10/2005 | 0.30 | Standard Copies |
| 5/10/2005 | 1.10 | Standard Copies |
| 5/10/2005 | 0.30 | Standard Copies |
| 5/10/2005 | 0.40 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 0.80 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 10.40 | Standard Copies |
| 5/10/2005 | 20.60 | Standard Copies |
| 5/10/2005 | 0.40 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 1.00 | Standard Copies |
| 5/10/2005 | 0.30 | Standard Copies |
| 5/10/2005 | 0.20 | Standard Copies |
| 5/10/2005 | 0.20 | Standard Copies |
| 5/10/2005 | 0.60 | Standard Copies |
| 5/10/2005 | 10.20 | Standard Copies |
| 5/10/2005 | 0.70 | Standard Copies |
| 5/10/2005 | 0.30 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 3.60 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 0.40 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 0.60 | Standard Copies |
| 5/10/2005 | 0.20 | Standard Copies |
| 5/10/2005 | 0.30 | Standard Copies |
| 5/10/2005 | 1.10 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 2.70 | Standard Copies |
| 5/10/2005 | 2.70 | Standard Copies |
| 5/10/2005 | 0.40 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 8.40 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 10.40 | Standard Copies |
| 5/10/2005 | 1.00 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 0.90 | Standard Copies |
| 5/10/2005 | 0.30 | Standard Copies |
| 5/10/2005 | 0.20 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 10.40 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 0.80 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/10/2005 | 18.10 | Standard Copies |
| 5/10/2005 | 2.70 | Standard Copies |
| 5/10/2005 | 0.40 | Standard Copies |
| 5/10/2005 | 10.40 | Standard Copies |
| 5/10/2005 | 15.90 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 3.00 | Standard Copies |
| 5/10/2005 | 0.20 | Standard Copies |
| 5/10/2005 | 10.40 | Standard Copies |
| 5/10/2005 | 0.20 | Standard Copies |
| 5/10/2005 | 0.20 | Standard Copies |
| 5/10/2005 | 8.40 | Standard Copies |
| 5/10/2005 | 1.00 | Standard Copies |
| 5/10/2005 | 0.70 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 0.30 | Standard Copies |
| 5/10/2005 | 0.40 | Standard Copies |
| 5/10/2005 | 0.40 | Standard Copies |
| 5/10/2005 | 10.30 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 1.10 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 0.40 | Standard Copies |
| 5/10/2005 | 1.20 | Standard Copies |
| 5/10/2005 | 3.00 | Standard Copies |
| 5/10/2005 | 1.20 | Standard Copies |
| 5/10/2005 | 0.40 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 0.70 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 0.30 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 1.00 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 1.00 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 0.30 | Standard Copies |
| 5/10/2005 | 5.60 | Standard Copies |
| 5/10/2005 | 5.60 | Standard Copies |
| 5/10/2005 | 2.80 | Standard Copies |
| 5/10/2005 | 10.30 | Standard Copies |
| 5/10/2005 | 3.70 | Standard Copies |
| 5/10/2005 | 10.30 | Standard Copies |
| 5/10/2005 | 10.30 | Standard Copies |
| 5/10/2005 | 1.20 | Standard Copies |
| 5/10/2005 | 1.20 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 1.20 | Standard Copies |
| 5/10/2005 | 1.20 | Standard Copies |
| 5/10/2005 | 1.20 | Standard Copies |
| 5/10/2005 | 3.00 | Standard Copies |
| 5/10/2005 | 10.30 | Standard Copies |
| 5/10/2005 | 3.00 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 2.80 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/10/2005 | 10.40 | Standard Copies |
| 5/10/2005 | 10.40 | Standard Copies |
| 5/10/2005 | 10.40 | Standard Copies |
| 5/10/2005 | 0.20 | Standard Copies |
| 5/10/2005 | 0.20 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 2.70 | Standard Copies |
| 5/10/2005 | 10.40 | Standard Copies |
| 5/10/2005 | 10.40 | Standard Copies |
| 5/10/2005 | 1.50 | Standard Copies |
| 5/10/2005 | 2.10 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 9.80 | Standard Copies |
| 5/10/2005 | 9.70 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 0.30 | Standard Copies |
| 5/10/2005 | 0.30 | Standard Copies |
| 5/10/2005 | 9.70 | Standard Copies |
| 5/10/2005 | 63.80 | Standard Copies |
| 5/10/2005 | 15.00 | Color Copies |
| 5/10/2005 | 30.00 | Color Copies |
| 5/10/2005 | 15.00 | Color Copies |
| 5/10/2005 | 15.00 | Color Copies |
| 5/10/2005 | 15.00 | Color Copies |
| 5/10/2005 | 15.00 | Color Copies |
| 5/10/2005 | 15.00 | Color Copies |
| 5/10/2005 | 0.30 | Scanned Images |
| 5/10/2005 | 0.15 | Scanned Images |
| 5/10/2005 | 0.45 | Scanned Images |
| 5/10/2005 | 0.75 | Scanned Images |
| 5/10/2005 | 1.05 | Scanned Images |
| 5/10/2005 | 1.05 | Scanned Images |
| 5/10/2005 | 1.50 | Scanned Images |
| 5/10/2005 | 0.15 | Scanned Images |
| 5/10/2005 | 0.15 | Scanned Images |
| 5/10/2005 | 8.39 | UPS Dlvry to:Adie Hammond ,W.R. Grace & Co.,BOCA RATON,FL from:Joseph Nacca |

B-57

| Date | Amount | Description |
|------|--------|-------------|
| 5/10/2005 | 7.97 | Fed Exp from:TIFFANY WOOD,CHICAGO,IL to:STEPHANIE |
| 5/10/2005 | 160.71 | Jonathan Friedland, Working Group Meal/K&E Only, Chicago, IL, 05/10/05, (Prepare for Filing), Lunch for 8 people |
| 5/10/2005 | 30.00 | AUBURN UNIVERSITY LIBRARIES - Information Broker Doc/Svcs, Copy of Article for T. Wood |
| 5/10/2005 | 25.00 | Library Document Procurement - American Journal of Epidemiology. |
| 5/10/2005 | 25.00 | Library Document Procurement - Guidelines for the Use of the ILO International Classification of Radiographs of Pneumoconioses. |
| 5/10/2005 | 25.00 | Library Document Procurement - Airborne Asbesto Health Assessment Update. |
| 5/10/2005 | 25.00 | Library Document Procurement - Chest. |
| 5/10/2005 | 25.00 | Library Document Procurement - Occupational Lung Disorders. |
| 5/10/2005 | 25.00 | Library Document Procurement - Asbestos: Effects on Health Exposure to Asbetos. |
| 5/10/2005 | 25.00 | Library Document Procurement - Daily Banker Review. |
| 5/10/2005 | 25.00 | Library Document Procurement - Asbestos Claims Surge to Dampen Earnings for Commercial Insurers. |
| 5/10/2005 | 25.00 | Library Document Procurement - Wall Street Journal. |
| 5/10/2005 | 25.00 | Library Document Procurement - Mealey's Litigation Report: Asbestos. |
| 5/10/2005 | 25.00 | Library Document Procurement - AP Online. |
| 5/10/2005 | 25.00 | Library Document Procurement - Andrews Asbestos Litigation Report. |
| 5/10/2005 | 16.00 | Samuel Blatnick, cabfare, Chicago, IL, 05/10/05, (Overtime Transportation) |
| 5/10/2005 | 17.00 | Andrea Johnson, cabfare, Chicago, IL, 05/10/05, (Overtime Transportation) |
| 5/10/2005 | 43.50 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 05/10/05, (Overtime Meals) |
| 5/10/2005 | 20.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 05/10/05, (Overtime Meals) |
| 5/10/2005 | 248.85 | Sopczak, D. - Revisions |
| 5/10/2005 | 177.75 | Slivka, C. - Brief w/TOA |
| 5/10/2005 | 71.10 | Hickman, S. - Revisions |
| 5/11/2005 | 0.60 | Telephone call to:  STATE OF,SC  843-448-3942 |
| 5/11/2005 | 0.10 | Standard Copies |
| 5/11/2005 | 0.20 | Standard Copies |
| 5/11/2005 | 0.30 | Standard Copies |
| 5/11/2005 | 0.30 | Standard Copies |
| 5/11/2005 | 0.70 | Standard Copies |
| 5/11/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/11/2005 | 8.40 | Standard Copies |
| 5/11/2005 | 0.40 | Standard Copies |
| 5/11/2005 | 2.10 | Standard Copies |
| 5/11/2005 | 8.40 | Standard Copies |
| 5/11/2005 | 0.40 | Standard Copies |
| 5/11/2005 | 0.80 | Standard Copies |
| 5/11/2005 | 2.80 | Standard Copies |
| 5/11/2005 | 0.10 | Standard Copies |
| 5/11/2005 | 0.10 | Standard Copies |
| 5/11/2005 | 8.40 | Standard Copies |
| 5/11/2005 | 2.70 | Standard Copies |
| 5/11/2005 | 3.10 | Standard Copies |
| 5/11/2005 | 2.60 | Standard Copies |
| 5/11/2005 | 2.40 | Standard Copies |
| 5/11/2005 | 0.10 | Standard Copies |
| 5/11/2005 | 0.20 | Standard Copies |
| 5/11/2005 | 0.10 | Standard Copies |
| 5/11/2005 | 0.50 | Standard Copies |
| 5/11/2005 | 0.80 | Standard Copies |
| 5/11/2005 | 0.90 | Standard Copies |
| 5/11/2005 | 0.10 | Standard Copies |
| 5/11/2005 | 0.10 | Standard Copies |
| 5/11/2005 | 0.20 | Standard Copies |
| 5/11/2005 | 0.30 | Standard Copies |
| 5/11/2005 | 0.40 | Standard Copies |
| 5/11/2005 | 0.70 | Standard Copies |
| 5/11/2005 | 1.60 | Standard Copies |
| 5/11/2005 | 5.50 | Standard Copies |
| 5/11/2005 | 0.50 | Standard Copies |
| 5/11/2005 | 0.70 | Standard Copies |
| 5/11/2005 | 0.10 | Standard Copies |
| 5/11/2005 | 0.10 | Standard Copies |
| 5/11/2005 | 0.40 | Standard Copies |
| 5/11/2005 | 0.70 | Standard Copies |
| 5/11/2005 | 0.80 | Standard Copies |
| 5/11/2005 | 2.80 | Standard Copies |
| 5/11/2005 | 6.00 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 5/11/2005 | 2.90 | Standard Copies |
| 5/11/2005 | 4.50 | Standard Copies |
| 5/11/2005 | 0.50 | Standard Copies |
| 5/11/2005 | 13.30 | Standard Copies |
| 5/11/2005 | 2.50 | Standard Copies |
| 5/11/2005 | 2.50 | Standard Copies |
| 5/11/2005 | 2.00 | Standard Copies |
| 5/11/2005 | 2.50 | Standard Copies |
| 5/11/2005 | 1.70 | Standard Copies |
| 5/11/2005 | 1.50 | Standard Copies |
| 5/11/2005 | 2.40 | Standard Copies |
| 5/11/2005 | 0.10 | Standard Copies |
| 5/11/2005 | 0.10 | Standard Copies |
| 5/11/2005 | 0.10 | Standard Copies |
| 5/11/2005 | 0.10 | Standard Copies |
| 5/11/2005 | 0.20 | Standard Copies |
| 5/11/2005 | 0.30 | Standard Copies |
| 5/11/2005 | 0.10 | Standard Copies |
| 5/11/2005 | 0.10 | Standard Copies |
| 5/11/2005 | 10.70 | Standard Copies |
| 5/11/2005 | 0.30 | Standard Copies |
| 5/11/2005 | 0.20 | Standard Copies |
| 5/11/2005 | 0.10 | Standard Copies |
| 5/11/2005 | 0.10 | Standard Copies |
| 5/11/2005 | 0.10 | Standard Copies |
| 5/11/2005 | 0.20 | Standard Copies |
| 5/11/2005 | 10.70 | Standard Copies |
| 5/11/2005 | 10.80 | Standard Copies |
| 5/11/2005 | 10.80 | Standard Copies |
| 5/11/2005 | 0.10 | Standard Copies |
| 5/11/2005 | 0.10 | Standard Copies |
| 5/11/2005 | 10.80 | Standard Copies |
| 5/11/2005 | 10.80 | Standard Copies |
| 5/11/2005 | 1.10 | Standard Copies |
| 5/11/2005 | 1.10 | Standard Copies |
| 5/11/2005 | 10.80 | Standard Copies |
| 5/11/2005 | 1.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/11/2005 | 1.10 | Standard Copies |
| 5/11/2005 | 0.10 | Standard Copies |
| 5/11/2005 | 0.30 | Scanned Images |
| 5/11/2005 | 0.30 | Scanned Images |
| 5/11/2005 | 16.00 | Samuel Blatnick, cabfare, Chicago, IL, 05/11/05, (Overtime Transportation) |
| 5/11/2005 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 05/11/05, (Overtime Meals) |
| 5/12/2005 | 0.60 | Telephone call to: EASTERN,MA  617-559-8444 |
| 5/12/2005 | 0.60 | Telephone call to: STATE OF,DE  302-778-6464 |
| 5/12/2005 | 1.60 | Telephone call to: LB AREA,CA  310-321-5532 |
| 5/12/2005 | 1.20 | Telephone call to: COLUMBIA,MD  410-531-4222 |
| 5/12/2005 | 2.40 | Telephone call to: COLUMBIA,MD  410-531-4212 |
| 5/12/2005 | 101.00 | Standard Copies |
| 5/12/2005 | 10.80 | Standard Copies |
| 5/12/2005 | 1.10 | Standard Copies |
| 5/12/2005 | 0.20 | Standard Copies |
| 5/12/2005 | 0.20 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.50 | Standard Copies |
| 5/12/2005 | 0.30 | Standard Copies |
| 5/12/2005 | 0.30 | Standard Copies |
| 5/12/2005 | 0.30 | Standard Copies |
| 5/12/2005 | 1.60 | Standard Copies |
| 5/12/2005 | 2.70 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.60 | Standard Copies |
| 5/12/2005 | 1.10 | Standard Copies |
| 5/12/2005 | 2.70 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.90 | Standard Copies |
| 5/12/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.20 | Standard Copies |
| 5/12/2005 | 0.20 | Standard Copies |
| 5/12/2005 | 0.20 | Standard Copies |
| 5/12/2005 | 0.20 | Standard Copies |
| 5/12/2005 | 1.20 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 6.60 | Standard Copies |
| 5/12/2005 | 0.20 | Standard Copies |
| 5/12/2005 | 0.20 | Standard Copies |
| 5/12/2005 | 0.20 | Standard Copies |
| 5/12/2005 | 0.20 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.40 | Standard Copies |
| 5/12/2005 | 0.40 | Standard Copies |
| 5/12/2005 | 0.30 | Standard Copies |
| 5/12/2005 | 0.30 | Standard Copies |
| 5/12/2005 | 0.30 | Standard Copies |
| 5/12/2005 | 0.30 | Standard Copies |
| 5/12/2005 | 0.30 | Standard Copies |
| 5/12/2005 | 0.30 | Standard Copies |
| 5/12/2005 | 0.30 | Standard Copies |
| 5/12/2005 | 0.30 | Standard Copies |
| 5/12/2005 | 1.20 | Standard Copies |
| 5/12/2005 | 2.40 | Standard Copies |
| 5/12/2005 | 1.20 | Standard Copies |
| 5/12/2005 | 1.20 | Standard Copies |
| 5/12/2005 | 1.20 | Standard Copies |
| 5/12/2005 | 5.30 | Standard Copies |
| 5/12/2005 | 1.20 | Standard Copies |
| 5/12/2005 | 1.20 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 2.40 | Standard Copies |
| 5/12/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/12/2005 | 2.40 | Standard Copies |
| 5/12/2005 | 0.20 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.40 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.60 | Standard Copies |
| 5/12/2005 | 0.30 | Standard Copies |
| 5/12/2005 | 0.30 | Standard Copies |
| 5/12/2005 | 0.40 | Standard Copies |
| 5/12/2005 | 0.90 | Standard Copies |
| 5/12/2005 | 0.40 | Standard Copies |
| 5/12/2005 | 0.70 | Standard Copies |
| 5/12/2005 | 0.30 | Standard Copies |
| 5/12/2005 | 0.30 | Standard Copies |
| 5/12/2005 | 0.40 | Standard Copies |
| 5/12/2005 | 0.80 | Standard Copies |
| 5/12/2005 | 1.40 | Standard Copies |
| 5/12/2005 | 0.30 | Standard Copies |
| 5/12/2005 | 0.20 | Standard Copies |
| 5/12/2005 | 0.40 | Standard Copies |
| 5/12/2005 | 1.10 | Standard Copies |
| 5/12/2005 | 9.70 | Standard Copies |
| 5/12/2005 | 0.50 | Standard Copies |
| 5/12/2005 | 0.20 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.30 | Standard Copies |
| 5/12/2005 | 0.30 | Standard Copies |
| 5/12/2005 | 0.30 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.40 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/12/2005 | 0.60 | Standard Copies |
| 5/12/2005 | 1.10 | Standard Copies |
| 5/12/2005 | 0.70 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.20 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.20 | Standard Copies |
| 5/12/2005 | 0.20 | Standard Copies |
| 5/12/2005 | 1.30 | Standard Copies |
| 5/12/2005 | 0.30 | Standard Copies |
| 5/12/2005 | 1.40 | Standard Copies |
| 5/12/2005 | 0.20 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.80 | Standard Copies |
| 5/12/2005 | 0.50 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 3.40 | Standard Copies |
| 5/12/2005 | 3.40 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.30 | Standard Copies |
| 5/12/2005 | 0.30 | Standard Copies |
| 5/12/2005 | 0.20 | Standard Copies |
| 5/12/2005 | 0.20 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 3.40 | Standard Copies |
| 5/12/2005 | 0.20 | Standard Copies |
| 5/12/2005 | 0.20 | Standard Copies |
| 5/12/2005 | 2.90 | Standard Copies |
| 5/12/2005 | 1.60 | Standard Copies |
| 5/12/2005 | 3.30 | Standard Copies |
| 5/12/2005 | 1.65 | Scanned Images |
| 5/12/2005 | 0.45 | Scanned Images |
| 5/12/2005 | 0.15 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 5/12/2005 | 12.77 | Fed Exp to:RICHARD FINKE,COLUMBIA,MD from:KIRKLAND &ELLIS |
| 5/12/2005 | 49.50 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 05/12/05, (Overtime Meals) |
| 5/13/2005 | 0.80 | Telephone call to: AKRON,OH 216-928-1010 |
| 5/13/2005 | 1.20 | Telephone call to: MIAMI,FL 305-350-2403 |
| 5/13/2005 | 1.00 | Telephone call to: E CENTRAL,FL 561-542-4557 |
| 5/13/2005 | 2.60 | Telephone call to: E CENTRAL,FL 561-362-1533 |
| 5/13/2005 | 0.80 | Telephone call to: BOSTON,MA 617-727-2200 |
| 5/13/2005 | 2.25 | Fax page charge to 734-764-6554 |
| 5/13/2005 | 0.75 | Fax page charge to 847-700-6340 |
| 5/13/2005 | 1.10 | Standard Copies |
| 5/13/2005 | 0.10 | Standard Copies |
| 5/13/2005 | 0.10 | Standard Copies |
| 5/13/2005 | 2.50 | Standard Copies |
| 5/13/2005 | 5.00 | Standard Copies |
| 5/13/2005 | 0.10 | Standard Copies |
| 5/13/2005 | 0.10 | Standard Copies |
| 5/13/2005 | 0.10 | Standard Copies |
| 5/13/2005 | 0.20 | Standard Copies |
| 5/13/2005 | 0.10 | Standard Copies |
| 5/13/2005 | 13.60 | Standard Copies |
| 5/13/2005 | 1.00 | Standard Copies |
| 5/13/2005 | 2.00 | Standard Copies |
| 5/13/2005 | 1.30 | Standard Copies |
| 5/13/2005 | 111.00 | Standard Copies |
| 5/13/2005 | 13.40 | Standard Copies |
| 5/13/2005 | 3.50 | Standard Copies |
| 5/13/2005 | 0.10 | Standard Copies |
| 5/13/2005 | 0.90 | Standard Copies |
| 5/13/2005 | 0.40 | Standard Copies |
| 5/13/2005 | 0.40 | Standard Copies |
| 5/13/2005 | 1.00 | Standard Copies |
| 5/13/2005 | 0.50 | Standard Copies |
| 5/13/2005 | 0.60 | Standard Copies |
| 5/13/2005 | 0.70 | Standard Copies |
| 5/13/2005 | 0.50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/13/2005 | 0.40 | Standard Copies |
| 5/13/2005 | 0.40 | Standard Copies |
| 5/13/2005 | 0.60 | Standard Copies |
| 5/13/2005 | 0.70 | Standard Copies |
| 5/13/2005 | 1.00 | Standard Copies |
| 5/13/2005 | 0.90 | Standard Copies |
| 5/13/2005 | 0.40 | Standard Copies |
| 5/13/2005 | 0.10 | Standard Copies |
| 5/13/2005 | 0.10 | Standard Copies |
| 5/13/2005 | 0.90 | Standard Copies |
| 5/13/2005 | 0.10 | Standard Copies |
| 5/13/2005 | 0.50 | Standard Copies |
| 5/13/2005 | 0.30 | Standard Copies |
| 5/13/2005 | 0.10 | Standard Copies |
| 5/13/2005 | 0.80 | Standard Copies |
| 5/13/2005 | 1.40 | Standard Copies |
| 5/13/2005 | 0.10 | Standard Copies |
| 5/13/2005 | 0.70 | Standard Copies |
| 5/13/2005 | 0.10 | Standard Copies |
| 5/13/2005 | 0.70 | Standard Copies |
| 5/13/2005 | 0.10 | Standard Copies |
| 5/13/2005 | 0.20 | Standard Copies |
| 5/13/2005 | 0.60 | Standard Copies |
| 5/13/2005 | 0.10 | Standard Copies |
| 5/13/2005 | 0.10 | Standard Copies |
| 5/13/2005 | 0.20 | Standard Copies |
| 5/13/2005 | 1.30 | Standard Copies |
| 5/13/2005 | 0.50 | Standard Copies |
| 5/13/2005 | 0.20 | Standard Copies |
| 5/13/2005 | 0.20 | Standard Copies |
| 5/13/2005 | 0.20 | Standard Copies |
| 5/13/2005 | 0.20 | Standard Copies |
| 5/13/2005 | 0.10 | Standard Copies |
| 5/13/2005 | 2.50 | Standard Copies |
| 5/13/2005 | 0.20 | Standard Copies |
| 5/13/2005 | 0.20 | Standard Copies |
| 5/13/2005 | 0.60 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/13/2005 | 0.40 | Standard Copies |
| 5/13/2005 | 0.10 | Standard Copies |
| 5/13/2005 | 0.20 | Standard Copies |
| 5/13/2005 | 2.70 | Standard Copies |
| 5/13/2005 | 0.20 | Standard Copies |
| 5/13/2005 | 0.20 | Standard Copies |
| 5/13/2005 | 0.30 | Standard Copies |
| 5/13/2005 | 0.10 | Standard Copies |
| 5/13/2005 | 0.10 | Standard Copies |
| 5/13/2005 | 0.30 | Standard Copies |
| 5/13/2005 | 0.20 | Standard Copies |
| 5/13/2005 | 0.30 | Standard Copies |
| 5/13/2005 | 1.50 | Standard Copies |
| 5/13/2005 | 0.50 | Standard Copies |
| 5/13/2005 | 0.40 | Standard Copies |
| 5/13/2005 | 0.70 | Standard Copies |
| 5/13/2005 | 0.70 | Standard Copies |
| 5/13/2005 | 0.10 | Standard Copies |
| 5/13/2005 | 0.10 | Standard Copies |
| 5/13/2005 | 0.60 | Standard Copies |
| 5/13/2005 | 0.70 | Standard Copies |
| 5/13/2005 | 0.10 | Standard Copies |
| 5/13/2005 | 1.00 | Standard Copies |
| 5/13/2005 | 1.50 | Standard Copies |
| 5/13/2005 | 2.00 | Standard Copies |
| 5/13/2005 | 1.00 | Standard Copies |
| 5/13/2005 | 0.50 | Standard Copies |
| 5/13/2005 | 0.10 | Standard Copies |
| 5/13/2005 | 3.20 | Standard Copies |
| 5/13/2005 | 0.50 | Standard Copies |
| 5/13/2005 | 2.30 | Standard Copies |
| 5/13/2005 | 0.10 | Standard Copies |
| 5/13/2005 | 0.10 | Standard Copies |
| 5/13/2005 | 0.20 | Standard Copies |
| 5/13/2005 | 1.00 | Standard Copies |
| 5/13/2005 | 2.00 | Standard Copies |
| 5/13/2005 | 1.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/13/2005 | 1.80 | Standard Copies |
| 5/13/2005 | 2.00 | Standard Copies |
| 5/13/2005 | 0.10 | Standard Copies |
| 5/13/2005 | 9.50 | Standard Copies |
| 5/13/2005 | 1.80 | Standard Copies |
| 5/13/2005 | 0.10 | Standard Copies |
| 5/13/2005 | 0.20 | Standard Copies |
| 5/13/2005 | 0.30 | Standard Copies |
| 5/13/2005 | 0.10 | Standard Copies |
| 5/13/2005 | 0.10 | Standard Copies |
| 5/13/2005 | 145.50 | Color Copies |
| 5/13/2005 | 145.50 | Color Copies |
| 5/14/2005 | 260.17 | GENESYS CONFERENCING, INC. - Telephone, Conf Calls, J. Baer, 2-4/18/05, 4/19/05, 4/20/05, 2-4/21/05, 4/22/05, 4/27/05, 4/29/05, 5/6/05, 5/13/05 |
| 5/15/2005 | 3.30 | Standard Copies |
| 5/15/2005 | 0.20 | Standard Copies |
| 5/15/2005 | 0.50 | Standard Copies |
| 5/15/2005 | 0.50 | Standard Copies |
| 5/15/2005 | 0.40 | Standard Copies |
| 5/15/2005 | 0.10 | Standard Copies |
| 5/15/2005 | 0.20 | Standard Copies |
| 5/15/2005 | 0.20 | Standard Copies |
| 5/15/2005 | 0.20 | Standard Copies |
| 5/15/2005 | 0.20 | Standard Copies |
| 5/16/2005 | 3.80 | Telephone call to:  WILMINGTON,DE  302-651-7545 |
| 5/16/2005 | 2.20 | Fax phone charge to 412-553-5252 |
| 5/16/2005 | 37.00 | Janet Baer, Fax, 05/16/05, (Hearing) |
| 5/16/2005 | 5.00 | Janet Baer, Fax, 05/16/05, (Hearing) |
| 5/16/2005 | 30.75 | Fax page charge to 412-553-5252 |
| 5/16/2005 | 2.25 | Fax page charge to 302-652-5338 |
| 5/16/2005 | 39.60 | Standard Copies |
| 5/16/2005 | 0.50 | Standard Copies |
| 5/16/2005 | 4.40 | Standard Copies |
| 5/16/2005 | 74.50 | Standard Copies |
| 5/16/2005 | 11.60 | Standard Copies |
| 5/16/2005 | 11.60 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/16/2005 | 0.10 | Standard Copies |
| 5/16/2005 | 0.10 | Standard Copies |
| 5/16/2005 | 0.10 | Standard Copies |
| 5/16/2005 | 0.50 | Standard Copies |
| 5/16/2005 | 1.30 | Standard Copies |
| 5/16/2005 | 1.30 | Standard Copies |
| 5/16/2005 | 1.50 | Standard Copies |
| 5/16/2005 | 0.20 | Standard Copies |
| 5/16/2005 | 0.30 | Standard Copies |
| 5/16/2005 | 0.30 | Standard Copies |
| 5/16/2005 | 0.10 | Standard Copies |
| 5/16/2005 | 0.10 | Standard Copies |
| 5/16/2005 | 0.10 | Standard Copies |
| 5/16/2005 | 0.20 | Standard Copies |
| 5/16/2005 | 9.50 | Standard Copies |
| 5/16/2005 | 1.00 | Standard Copies |
| 5/16/2005 | 9.50 | Standard Copies |
| 5/16/2005 | 0.40 | Standard Copies |
| 5/16/2005 | 0.50 | Standard Copies |
| 5/16/2005 | 6.30 | Standard Copies |
| 5/16/2005 | 0.20 | Standard Copies |
| 5/16/2005 | 0.30 | Standard Copies |
| 5/16/2005 | 0.20 | Standard Copies |
| 5/16/2005 | 0.70 | Standard Copies |
| 5/16/2005 | 6.20 | Standard Copies |
| 5/16/2005 | 6.30 | Standard Copies |
| 5/16/2005 | 0.30 | Standard Copies |
| 5/16/2005 | 1.10 | Standard Copies |
| 5/16/2005 | 1.20 | Standard Copies |
| 5/16/2005 | 0.20 | Standard Copies |
| 5/16/2005 | 0.20 | Standard Copies |
| 5/16/2005 | 0.50 | Standard Copies |
| 5/16/2005 | 0.70 | Standard Copies |
| 5/16/2005 | 0.20 | Standard Copies |
| 5/16/2005 | 0.70 | Standard Copies |
| 5/16/2005 | 0.20 | Standard Copies |
| 5/16/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/16/2005 | 0.10 | Standard Copies |
| 5/16/2005 | 0.20 | Standard Copies |
| 5/16/2005 | 1.10 | Standard Copies |
| 5/16/2005 | 0.10 | Standard Copies |
| 5/16/2005 | 0.80 | Standard Copies |
| 5/16/2005 | 0.20 | Standard Copies |
| 5/16/2005 | 0.40 | Standard Copies |
| 5/16/2005 | 0.90 | Standard Copies |
| 5/16/2005 | 1.50 | Standard Copies |
| 5/16/2005 | 0.20 | Standard Copies |
| 5/16/2005 | 0.20 | Standard Copies |
| 5/16/2005 | 0.60 | Standard Copies |
| 5/16/2005 | 1.00 | Standard Copies |
| 5/16/2005 | 0.20 | Standard Copies |
| 5/16/2005 | 0.60 | Standard Copies |
| 5/16/2005 | 0.30 | Standard Copies |
| 5/16/2005 | 0.20 | Standard Copies |
| 5/16/2005 | 0.70 | Standard Copies |
| 5/16/2005 | 0.40 | Standard Copies |
| 5/16/2005 | 0.40 | Standard Copies |
| 5/16/2005 | 11.20 | Standard Copies |
| 5/16/2005 | 11.30 | Standard Copies |
| 5/16/2005 | 0.40 | Standard Copies |
| 5/16/2005 | 0.60 | Standard Copies |
| 5/16/2005 | 1.60 | Standard Copies |
| 5/16/2005 | 0.20 | Standard Copies |
| 5/16/2005 | 11.30 | Standard Copies |
| 5/16/2005 | 0.80 | Standard Copies |
| 5/16/2005 | 0.40 | Standard Copies |
| 5/16/2005 | 11.20 | Standard Copies |
| 5/16/2005 | 0.10 | Standard Copies |
| 5/16/2005 | 0.50 | Standard Copies |
| 5/16/2005 | 3.20 | Standard Copies |
| 5/16/2005 | 0.10 | Standard Copies |
| 5/16/2005 | 0.20 | Standard Copies |
| 5/16/2005 | 0.20 | Standard Copies |
| 5/16/2005 | 0.20 | Standard Copies |

B-70

| Date | Amount | Description |
|------|--------|-------------|
| 5/16/2005 | 0.40 | Standard Copies |
| 5/16/2005 | 4.80 | Standard Copies |
| 5/16/2005 | 0.20 | Standard Copies |
| 5/16/2005 | 0.90 | Standard Copies |
| 5/16/2005 | 0.20 | Standard Copies |
| 5/16/2005 | 1.80 | Standard Copies |
| 5/16/2005 | 1.10 | Standard Copies |
| 5/16/2005 | 0.10 | Standard Copies |
| 5/16/2005 | 0.20 | Standard Copies |
| 5/16/2005 | 0.60 | Standard Copies |
| 5/16/2005 | 23.10 | Standard Copies |
| 5/16/2005 | 0.30 | Standard Copies |
| 5/16/2005 | 0.80 | Standard Copies |
| 5/16/2005 | 23.00 | Standard Copies |
| 5/16/2005 | 0.20 | Standard Copies |
| 5/16/2005 | 0.20 | Standard Copies |
| 5/16/2005 | 0.60 | Standard Copies |
| 5/16/2005 | 0.70 | Standard Copies |
| 5/16/2005 | 0.30 | Standard Copies |
| 5/16/2005 | 0.40 | Standard Copies |
| 5/16/2005 | 1.80 | Standard Copies |
| 5/16/2005 | 0.90 | Standard Copies |
| 5/16/2005 | 0.20 | Standard Copies |
| 5/16/2005 | 1.20 | Standard Copies |
| 5/16/2005 | 0.20 | Standard Copies |
| 5/16/2005 | 1.80 | Standard Copies |
| 5/16/2005 | 1.90 | Standard Copies |
| 5/16/2005 | 0.10 | Standard Copies |
| 5/16/2005 | 0.20 | Standard Copies |
| 5/16/2005 | 0.20 | Standard Copies |
| 5/16/2005 | 0.60 | Standard Copies |
| 5/16/2005 | 0.20 | Standard Copies |
| 5/16/2005 | 1.00 | Standard Copies |
| 5/16/2005 | 0.80 | Standard Copies |
| 5/16/2005 | 1.80 | Standard Copies |
| 5/16/2005 | 0.50 | Standard Copies |
| 5/16/2005 | 0.10 | Standard Copies |

B-71

| Date | Amount | Description |
|------|--------|-------------|
| 5/16/2005 | 0.10 | Standard Copies |
| 5/16/2005 | 0.40 | Standard Copies |
| 5/16/2005 | 0.20 | Standard Copies |
| 5/16/2005 | 0.10 | Standard Copies |
| 5/16/2005 | 0.10 | Standard Copies |
| 5/16/2005 | 1.80 | Standard Copies |
| 5/16/2005 | 0.70 | Standard Copies |
| 5/16/2005 | 0.10 | Standard Copies |
| 5/16/2005 | 2.60 | Standard Copies |
| 5/16/2005 | 2.60 | Standard Copies |
| 5/16/2005 | 0.50 | Standard Copies |
| 5/16/2005 | 0.10 | Standard Copies |
| 5/16/2005 | 0.50 | Standard Copies |
| 5/16/2005 | 0.20 | Standard Copies |
| 5/16/2005 | 0.70 | Standard Copies |
| 5/16/2005 | 0.10 | Standard Copies |
| 5/16/2005 | 0.20 | Standard Copies |
| 5/16/2005 | 0.50 | Standard Copies |
| 5/16/2005 | 0.10 | Standard Copies |
| 5/16/2005 | 0.10 | Standard Copies |
| 5/16/2005 | 0.20 | Standard Copies |
| 5/16/2005 | 0.70 | Standard Copies |
| 5/16/2005 | 0.30 | Standard Copies |
| 5/16/2005 | 1.10 | Standard Copies |
| 5/16/2005 | 0.20 | Standard Copies |
| 5/16/2005 | 0.80 | Standard Copies |
| 5/16/2005 | 0.20 | Standard Copies |
| 5/16/2005 | 0.80 | Standard Copies |
| 5/16/2005 | 0.10 | Standard Copies |
| 5/16/2005 | 0.80 | Standard Copies |
| 5/16/2005 | 0.10 | Standard Copies |
| 5/16/2005 | 1.10 | Standard Copies |
| 5/16/2005 | 0.20 | Standard Copies |
| 5/16/2005 | 1.20 | Standard Copies |
| 5/16/2005 | 2.50 | Standard Copies |
| 5/16/2005 | 3.50 | Standard Copies |
| 5/16/2005 | 0.70 | Standard Copies |

B-72

| Date | Amount | Description |
|------|--------|-------------|
| 5/16/2005 | 0.20 | Standard Copies |
| 5/16/2005 | 0.90 | Standard Copies |
| 5/16/2005 | 0.20 | Standard Copies |
| 5/16/2005 | 0.20 | Standard Copies |
| 5/16/2005 | 0.20 | Standard Copies |
| 5/16/2005 | 2.60 | Standard Copies |
| 5/16/2005 | 0.30 | Standard Copies |
| 5/16/2005 | 0.70 | Standard Copies |
| 5/16/2005 | 0.30 | Standard Copies |
| 5/16/2005 | 0.50 | Standard Copies |
| 5/16/2005 | 0.20 | Standard Copies |
| 5/16/2005 | 1.40 | Standard Copies |
| 5/16/2005 | 0.20 | Standard Copies |
| 5/16/2005 | 0.40 | Standard Copies |
| 5/16/2005 | 0.90 | Standard Copies |
| 5/16/2005 | 0.20 | Standard Copies |
| 5/16/2005 | 0.20 | Standard Copies |
| 5/16/2005 | 0.40 | Standard Copies |
| 5/16/2005 | 0.30 | Standard Copies |
| 5/16/2005 | 0.50 | Standard Copies |
| 5/16/2005 | 2.50 | Standard Copies |
| 5/16/2005 | 0.10 | Standard Copies |
| 5/16/2005 | 0.40 | Standard Copies |
| 5/16/2005 | 0.20 | Standard Copies |
| 5/16/2005 | 8.40 | Standard Copies |
| 5/16/2005 | 2.00 | Standard Copies |
| 5/16/2005 | 0.10 | Standard Copies |
| 5/16/2005 | 0.20 | Standard Copies |
| 5/16/2005 | 0.70 | Standard Copies |
| 5/16/2005 | 2.20 | Standard Copies |
| 5/16/2005 | 0.10 | Standard Copies |
| 5/16/2005 | 0.20 | Standard Copies |
| 5/16/2005 | 0.10 | Standard Copies |
| 5/16/2005 | 0.30 | Standard Copies |
| 5/16/2005 | 0.60 | Standard Copies |
| 5/16/2005 | 1.10 | Standard Copies |
| 5/16/2005 | 0.10 | Standard Copies |

B-73

| Date | Amount | Description |
|------|-------:|-------------|
| 5/16/2005 | 0.20 | Standard Copies |
| 5/16/2005 | 0.20 | Standard Copies |
| 5/16/2005 | 1.00 | Standard Copies |
| 5/16/2005 | 0.20 | Standard Copies |
| 5/16/2005 | 0.20 | Standard Copies |
| 5/16/2005 | 2.20 | Standard Copies |
| 5/16/2005 | 0.20 | Standard Copies |
| 5/16/2005 | 1.30 | Standard Copies |
| 5/16/2005 | 0.20 | Standard Copies |
| 5/16/2005 | 2.20 | Standard Copies |
| 5/16/2005 | 0.20 | Standard Copies |
| 5/16/2005 | 0.70 | Standard Copies |
| 5/16/2005 | 0.20 | Standard Copies |
| 5/16/2005 | 1.20 | Standard Copies |
| 5/16/2005 | 1.00 | Standard Copies |
| 5/16/2005 | 0.10 | Standard Copies |
| 5/16/2005 | 16.60 | Standard Copies |
| 5/16/2005 | 0.10 | Standard Copies |
| 5/16/2005 | 0.60 | Standard Copies |
| 5/16/2005 | 0.40 | Standard Copies |
| 5/16/2005 | 5.25 | Binding |
| 5/16/2005 | 14.60 | Tabs/Indexes/Dividers |
| 5/16/2005 | 373.50 | Color Copies |
| 5/16/2005 | 0.60 | Scanned Images |
| 5/16/2005 | 22.22 | FEDEX - Overnight Delivery FED EXP 5/9/05 |
| 5/16/2005 | 6.00 | Comet Messenger Services to:  CHGP PUBLIC LIBRARY |
| 5/16/2005 | 25.00 | Library Document Procurement - Annals of Occupational Hygiene. |
| 5/16/2005 | 25.00 | Library Document Procurement - VIIth International Pneumoconiosis Conf. (NIOSH-ILO) DHHS (NIOSH) Pub. 90-108, Part I. |
| 5/16/2005 | 25.00 | Library Document Procurement - Reference Manual on Scientific Evidence Fed. Judicial Center. |
| 5/17/2005 | 1.60 | Telephone call to:  NEWYORKCTY,NY  212-858-4527 |
| 5/17/2005 | 7.50 | Fax page charge to 791-7125 |
| 5/17/2005 | 2.30 | Standard Copies |
| 5/17/2005 | 1.00 | Standard Copies |
| 5/17/2005 | 0.70 | Standard Copies |
| 5/17/2005 | 2.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/17/2005 | 1.20 | Standard Copies |
| 5/17/2005 | 0.30 | Standard Copies |
| 5/17/2005 | 502.80 | Standard Copies |
| 5/17/2005 | 1.00 | Standard Copies |
| 5/17/2005 | 7.00 | Standard Copies |
| 5/17/2005 | 3.50 | Standard Copies |
| 5/17/2005 | 0.20 | Standard Copies |
| 5/17/2005 | 0.20 | Standard Copies |
| 5/17/2005 | 0.10 | Standard Copies |
| 5/17/2005 | 0.10 | Standard Copies |
| 5/17/2005 | 0.20 | Standard Copies |
| 5/17/2005 | 0.80 | Standard Copies |
| 5/17/2005 | 0.10 | Standard Copies |
| 5/17/2005 | 0.20 | Standard Copies |
| 5/17/2005 | 0.20 | Standard Copies |
| 5/17/2005 | 4.50 | Standard Copies |
| 5/17/2005 | 0.80 | Standard Copies |
| 5/17/2005 | 0.20 | Standard Copies |
| 5/17/2005 | 0.10 | Standard Copies |
| 5/17/2005 | 0.20 | Standard Copies |
| 5/17/2005 | 0.80 | Standard Copies |
| 5/17/2005 | 0.20 | Standard Copies |
| 5/17/2005 | 0.10 | Standard Copies |
| 5/17/2005 | 0.50 | Standard Copies |
| 5/17/2005 | 0.30 | Standard Copies |
| 5/17/2005 | 0.10 | Standard Copies |
| 5/17/2005 | 0.10 | Standard Copies |
| 5/17/2005 | 0.20 | Standard Copies |
| 5/17/2005 | 0.30 | Standard Copies |
| 5/17/2005 | 0.70 | Standard Copies |
| 5/17/2005 | 5.10 | Standard Copies |
| 5/17/2005 | 0.10 | Standard Copies |
| 5/17/2005 | 1.40 | Standard Copies |
| 5/17/2005 | 0.10 | Standard Copies |
| 5/17/2005 | 0.10 | Standard Copies |
| 5/17/2005 | 0.10 | Standard Copies |
| 5/17/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/17/2005 | 0.20 | Standard Copies |
| 5/17/2005 | 0.10 | Standard Copies |
| 5/17/2005 | 0.70 | Standard Copies |
| 5/17/2005 | 0.20 | Standard Copies |
| 5/17/2005 | 0.50 | Standard Copies |
| 5/17/2005 | 0.10 | Standard Copies |
| 5/17/2005 | 0.80 | Standard Copies |
| 5/17/2005 | 0.50 | Standard Copies |
| 5/17/2005 | 1.20 | Standard Copies |
| 5/17/2005 | 0.20 | Standard Copies |
| 5/17/2005 | 0.10 | Standard Copies |
| 5/17/2005 | 0.10 | Standard Copies |
| 5/17/2005 | 0.20 | Standard Copies |
| 5/17/2005 | 0.10 | Standard Copies |
| 5/17/2005 | 0.10 | Standard Copies |
| 5/17/2005 | 0.10 | Standard Copies |
| 5/17/2005 | 0.50 | Standard Copies |
| 5/17/2005 | 0.20 | Standard Copies |
| 5/17/2005 | 0.20 | Standard Copies |
| 5/17/2005 | 1.30 | Standard Copies |
| 5/17/2005 | 0.20 | Standard Copies |
| 5/17/2005 | 0.20 | Standard Copies |
| 5/17/2005 | 0.10 | Standard Copies |
| 5/17/2005 | 0.60 | Standard Copies |
| 5/17/2005 | 0.20 | Standard Copies |
| 5/17/2005 | 0.20 | Standard Copies |
| 5/17/2005 | 0.80 | Standard Copies |
| 5/17/2005 | 0.20 | Standard Copies |
| 5/17/2005 | 0.20 | Standard Copies |
| 5/17/2005 | 0.30 | Standard Copies |
| 5/17/2005 | 0.10 | Standard Copies |
| 5/17/2005 | 0.30 | Standard Copies |
| 5/17/2005 | 0.10 | Standard Copies |
| 5/17/2005 | 0.20 | Standard Copies |
| 5/17/2005 | 0.10 | Standard Copies |
| 5/17/2005 | 0.20 | Standard Copies |
| 5/17/2005 | 1.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/17/2005 | 0.50 | Standard Copies |
| 5/17/2005 | 0.20 | Standard Copies |
| 5/17/2005 | 1.10 | Standard Copies |
| 5/17/2005 | 3.80 | Standard Copies |
| 5/17/2005 | 1.60 | Standard Copies |
| 5/17/2005 | 1.60 | Standard Copies |
| 5/17/2005 | 0.80 | Standard Copies |
| 5/17/2005 | 0.10 | Standard Copies |
| 5/17/2005 | 3.10 | Standard Copies |
| 5/17/2005 | 0.30 | Standard Copies |
| 5/17/2005 | 3.10 | Standard Copies |
| 5/17/2005 | 0.20 | Standard Copies |
| 5/17/2005 | 0.10 | Standard Copies |
| 5/17/2005 | 0.80 | Standard Copies |
| 5/17/2005 | 0.20 | Standard Copies |
| 5/17/2005 | 0.20 | Standard Copies |
| 5/17/2005 | 0.10 | Standard Copies |
| 5/17/2005 | 0.10 | Standard Copies |
| 5/17/2005 | 0.20 | Standard Copies |
| 5/17/2005 | 0.20 | Standard Copies |
| 5/17/2005 | 0.20 | Standard Copies |
| 5/17/2005 | 1.20 | Standard Copies |
| 5/17/2005 | 0.20 | Standard Copies |
| 5/17/2005 | 0.70 | Standard Copies |
| 5/17/2005 | 0.20 | Standard Copies |
| 5/17/2005 | 0.40 | Standard Copies |
| 5/17/2005 | 0.30 | Standard Copies |
| 5/17/2005 | 0.70 | Standard Copies |
| 5/17/2005 | 0.20 | Standard Copies |
| 5/17/2005 | 0.40 | Standard Copies |
| 5/17/2005 | 1.00 | Standard Copies |
| 5/17/2005 | 0.70 | Standard Copies |
| 5/17/2005 | 0.20 | Standard Copies |
| 5/17/2005 | 0.20 | Standard Copies |
| 5/17/2005 | 0.70 | Standard Copies |
| 5/17/2005 | 0.10 | Standard Copies |
| 5/17/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/17/2005 | 1.30 | Standard Copies |
| 5/17/2005 | 0.10 | Standard Copies |
| 5/17/2005 | 0.20 | Standard Copies |
| 5/17/2005 | 0.80 | Standard Copies |
| 5/17/2005 | 0.20 | Standard Copies |
| 5/17/2005 | 0.10 | Standard Copies |
| 5/17/2005 | 0.10 | Standard Copies |
| 5/17/2005 | 0.20 | Standard Copies |
| 5/17/2005 | 0.50 | Standard Copies |
| 5/17/2005 | 0.70 | Standard Copies |
| 5/17/2005 | 0.20 | Standard Copies |
| 5/17/2005 | 1.50 | Standard Copies |
| 5/17/2005 | 0.20 | Standard Copies |
| 5/17/2005 | 0.10 | Standard Copies |
| 5/17/2005 | 1.20 | Standard Copies |
| 5/17/2005 | 0.20 | Standard Copies |
| 5/17/2005 | 1.50 | Standard Copies |
| 5/17/2005 | 1.60 | Standard Copies |
| 5/17/2005 | 1.60 | Standard Copies |
| 5/17/2005 | 1.50 | Standard Copies |
| 5/17/2005 | 0.10 | Standard Copies |
| 5/17/2005 | 1.30 | Standard Copies |
| 5/17/2005 | 1.40 | Standard Copies |
| 5/17/2005 | 1.30 | Standard Copies |
| 5/17/2005 | 0.10 | Standard Copies |
| 5/17/2005 | 0.20 | Standard Copies |
| 5/17/2005 | 0.50 | Standard Copies |
| 5/17/2005 | 0.90 | Standard Copies |
| 5/17/2005 | 0.10 | Standard Copies |
| 5/17/2005 | 0.20 | Standard Copies |
| 5/17/2005 | 0.20 | Standard Copies |
| 5/17/2005 | 0.70 | Standard Copies |
| 5/17/2005 | 0.20 | Standard Copies |
| 5/17/2005 | 0.10 | Standard Copies |
| 5/17/2005 | 0.10 | Standard Copies |
| 5/17/2005 | 0.30 | Standard Copies |
| 5/17/2005 | 0.20 | Standard Copies |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 5/17/2005 | 0.30 | Standard Copies |
| 5/17/2005 | 0.10 | Standard Copies |
| 5/17/2005 | 0.20 | Standard Copies |
| 5/17/2005 | 0.30 | Standard Copies |
| 5/17/2005 | 2.50 | Standard Copies |
| 5/17/2005 | 0.20 | Standard Copies |
| 5/17/2005 | 4.70 | Standard Copies |
| 5/17/2005 | 0.20 | Standard Copies |
| 5/17/2005 | 0.40 | Standard Copies |
| 5/17/2005 | 1.30 | Standard Copies |
| 5/17/2005 | 0.40 | Standard Copies |
| 5/17/2005 | 0.40 | Standard Copies |
| 5/17/2005 | 1.00 | Standard Copies |
| 5/17/2005 | 1.05 | Scanned Images |
| 5/17/2005 | 1.05 | Scanned Images |
| 5/17/2005 | 0.75 | Scanned Images |
| 5/17/2005 | 0.60 | Scanned Images |
| 5/17/2005 | 1.95 | Scanned Images |
| 5/17/2005 | 15.90 | Scanned Images |
| 5/17/2005 | 0.30 | Scanned Images |
| 5/17/2005 | 1.20 | Scanned Images |
| 5/17/2005 | 1.65 | Scanned Images |
| 5/17/2005 | 0.15 | Scanned Images |
| 5/17/2005 | 0.30 | Scanned Images |
| 5/17/2005 | 0.30 | Scanned Images |
| 5/17/2005 | 0.15 | Scanned Images |
| 5/17/2005 | 0.30 | Scanned Images |
| 5/17/2005 | 0.30 | Scanned Images |
| 5/17/2005 | 0.30 | Scanned Images |
| 5/17/2005 | 12.76 | UPS Dlvry to:Adie Hammond ,W.R. Grace & Co.,BOCA RATON,FL from:Joseph Nacca |
| 5/17/2005 | 30.73 | UPS Dlvry to:Adie Hammond ,W.R. Grace & Co.,BOCA RATON,FL from:Joseph Nacca |
| 5/18/2005 | 1.00 | Telephone call to: WILMINGTON,DE 302-652-5340 |
| 5/18/2005 | 0.80 | Telephone call to: E CENTRAL,FL 561-362-1568 |
| 5/18/2005 | 1.30 | Standard Copies |
| 5/18/2005 | 32.10 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------|-----------------|
| 5/18/2005 | 29.40 | Standard Copies |
| 5/18/2005 | 1.50 | Standard Copies |
| 5/18/2005 | 0.10 | Standard Copies |
| 5/18/2005 | 0.20 | Standard Copies |
| 5/18/2005 | 0.10 | Standard Copies |
| 5/18/2005 | 0.30 | Standard Copies |
| 5/18/2005 | 0.20 | Standard Copies |
| 5/18/2005 | 0.70 | Standard Copies |
| 5/18/2005 | 2.70 | Standard Copies |
| 5/18/2005 | 0.20 | Standard Copies |
| 5/18/2005 | 3.40 | Standard Copies |
| 5/18/2005 | 0.20 | Standard Copies |
| 5/18/2005 | 0.20 | Standard Copies |
| 5/18/2005 | 1.50 | Standard Copies |
| 5/18/2005 | 0.30 | Standard Copies |
| 5/18/2005 | 0.30 | Standard Copies |
| 5/18/2005 | 0.30 | Standard Copies |
| 5/18/2005 | 0.10 | Standard Copies |
| 5/18/2005 | 0.10 | Standard Copies |
| 5/18/2005 | 0.30 | Standard Copies |
| 5/18/2005 | 0.20 | Standard Copies |
| 5/18/2005 | 1.20 | Standard Copies |
| 5/18/2005 | 1.30 | Standard Copies |
| 5/18/2005 | 0.30 | Standard Copies |
| 5/18/2005 | 17.50 | Standard Copies |
| 5/18/2005 | 1.00 | Standard Copies |
| 5/18/2005 | 16.60 | Standard Copies |
| 5/18/2005 | 0.10 | Standard Copies |
| 5/18/2005 | 0.10 | Standard Copies |
| 5/18/2005 | 0.10 | Standard Copies |
| 5/18/2005 | 2.10 | Standard Copies |
| 5/18/2005 | 0.10 | Standard Copies |
| 5/18/2005 | 0.10 | Standard Copies |
| 5/18/2005 | 0.10 | Standard Copies |
| 5/18/2005 | 0.10 | Standard Copies |
| 5/18/2005 | 0.20 | Standard Copies |
| 5/18/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/18/2005 | 0.10 | Standard Copies |
| 5/18/2005 | 0.10 | Standard Copies |
| 5/18/2005 | 0.20 | Standard Copies |
| 5/18/2005 | 0.20 | Standard Copies |
| 5/18/2005 | 0.10 | Standard Copies |
| 5/18/2005 | 0.10 | Standard Copies |
| 5/18/2005 | 0.20 | Standard Copies |
| 5/18/2005 | 2.90 | Standard Copies |
| 5/18/2005 | 0.20 | Standard Copies |
| 5/18/2005 | 0.20 | Standard Copies |
| 5/18/2005 | 0.30 | Standard Copies |
| 5/18/2005 | 0.20 | Standard Copies |
| 5/18/2005 | 0.40 | Standard Copies |
| 5/18/2005 | 0.40 | Standard Copies |
| 5/18/2005 | 0.40 | Standard Copies |
| 5/18/2005 | 0.30 | Standard Copies |
| 5/18/2005 | 0.10 | Standard Copies |
| 5/18/2005 | 1.60 | Standard Copies |
| 5/18/2005 | 0.10 | Standard Copies |
| 5/18/2005 | 0.30 | Standard Copies |
| 5/18/2005 | 0.20 | Standard Copies |
| 5/18/2005 | 0.10 | Standard Copies |
| 5/18/2005 | 0.60 | Standard Copies |
| 5/18/2005 | 0.60 | Standard Copies |
| 5/18/2005 | 0.60 | Standard Copies |
| 5/18/2005 | 0.30 | Standard Copies |
| 5/18/2005 | 0.10 | Standard Copies |
| 5/18/2005 | 0.30 | Standard Copies |
| 5/18/2005 | 0.80 | Standard Copies |
| 5/18/2005 | 0.80 | Standard Copies |
| 5/18/2005 | 0.10 | Standard Copies |
| 5/18/2005 | 0.10 | Standard Copies |
| 5/18/2005 | 0.10 | Standard Copies |
| 5/18/2005 | 0.10 | Standard Copies |
| 5/18/2005 | 0.40 | Standard Copies |
| 5/18/2005 | 0.50 | Standard Copies |
| 5/18/2005 | 53.50 | Standard Copies |

B-81

| Date | Amount | Description |
|------|--------|-------------|
| 5/18/2005 | 0.40 | Standard Copies |
| 5/18/2005 | 0.10 | Standard Copies |
| 5/18/2005 | 0.30 | Standard Copies |
| 5/18/2005 | 0.10 | Standard Copies |
| 5/18/2005 | 0.20 | Standard Copies |
| 5/18/2005 | 0.50 | Standard Copies |
| 5/18/2005 | 0.20 | Standard Copies |
| 5/18/2005 | 0.10 | Standard Copies |
| 5/18/2005 | 0.10 | Standard Copies |
| 5/18/2005 | 0.90 | Standard Copies |
| 5/18/2005 | 0.70 | Standard Copies |
| 5/18/2005 | 0.20 | Standard Copies |
| 5/18/2005 | 1.10 | Standard Copies |
| 5/18/2005 | 0.20 | Standard Copies |
| 5/18/2005 | 2.60 | Standard Copies |
| 5/18/2005 | 0.50 | Standard Copies |
| 5/18/2005 | 0.90 | Standard Copies |
| 5/18/2005 | 0.20 | Standard Copies |
| 5/18/2005 | 2.30 | Standard Copies |
| 5/18/2005 | 0.10 | Standard Copies |
| 5/18/2005 | 0.10 | Standard Copies |
| 5/18/2005 | 0.40 | Standard Copies |
| 5/18/2005 | 0.20 | Standard Copies |
| 5/18/2005 | 0.30 | Standard Copies |
| 5/18/2005 | 0.30 | Standard Copies |
| 5/18/2005 | 0.20 | Standard Copies |
| 5/18/2005 | 0.20 | Standard Copies |
| 5/18/2005 | 0.10 | Standard Copies |
| 5/18/2005 | 0.10 | Standard Copies |
| 5/18/2005 | 0.10 | Standard Copies |
| 5/18/2005 | 0.10 | Standard Copies |
| 5/18/2005 | 0.10 | Standard Copies |
| 5/18/2005 | 0.70 | Standard Copies |
| 5/18/2005 | 0.10 | Standard Copies |
| 5/18/2005 | 1.80 | Standard Copies |
| 5/18/2005 | 0.15 | Scanned Images |
| 5/18/2005 | 2.85 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/18/2005 | 3.15 | Scanned Images |
| 5/18/2005 | 8.40 | Scanned Images |
| 5/18/2005 | 33.45 | Scanned Images |
| 5/18/2005 | 18.60 | Scanned Images |
| 5/18/2005 | 0.60 | Scanned Images |
| 5/18/2005 | 0.30 | Scanned Images |
| 5/18/2005 | 2.25 | Scanned Images |
| 5/18/2005 | 13.50 | Scanned Images |
| 5/18/2005 | 13.50 | Scanned Images |
| 5/18/2005 | 22.05 | Scanned Images |
| 5/18/2005 | 0.15 | Scanned Images |
| 5/18/2005 | 4.95 | Standard Copies NY |
| 5/18/2005 | 5.20 | UPS Dlvry to:Auburn University ,InfoQuest Office AUBURN UNIVERSITY,AL from:Carne L Pollock |
| 5/18/2005 | 4.38 | UPS Dlvry to:University of Wisconsin Mad ,Kurt F. Wendt Librar,MADISON,WI from:Carne L Pollock |
| 5/18/2005 | 13.16 | Fed Exp to:FRED ZAREMBY,BOCA RATON,FL from:KIRKLAND &ELLIS |
| 5/18/2005 | 50.00 | COURTCALL, LLC - Filing Fees - 05/18/05 Filing service |
| 5/18/2005 | 0.60 | PETTY CASHIER, HELEN S. RUHNKE - Information Broker Doc/Svcs, Journal of Occupational Medicine NWM 6 copies @ .10 each for K Phillips |
| 5/18/2005 | 1.50 | PETTY CASHIER, HELEN S. RUHNKE - Information Broker Doc/Svcs, Journal of Occupational Medicine American Review of Respiratory Disease NWM 15 cop ies |
| 5/18/2005 | 35.30 | US DOCUMENT RETRIEVAL SERVICE INC - Information Broker Fees, subpoena service |
| 5/18/2005 | 16.00 | Samuel Blatnick, cabfare, Chicago, IL, 05/18/05, (Overtime Transportation) |
| 5/18/2005 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 05/18/05, (Overtime Meals) |
| 5/19/2005 | 0.80 | Telephone call to:  INDIANAPLS,IN  317-232-2557 |
| 5/19/2005 | 0.60 | Telephone call to:  EASTERN,MO  573-751-3280 |
| 5/19/2005 | 1.40 | Standard Copies |
| 5/19/2005 | 6.50 | Standard Copies |
| 5/19/2005 | 1.30 | Standard Copies |
| 5/19/2005 | 3.00 | Standard Copies |
| 5/19/2005 | 10.60 | Standard Copies |
| 5/19/2005 | 1.90 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/19/2005 | 0.20 | Standard Copies |
| 5/19/2005 | 0.80 | Standard Copies |
| 5/19/2005 | 0.10 | Standard Copies |
| 5/19/2005 | 0.10 | Standard Copies |
| 5/19/2005 | 0.40 | Standard Copies |
| 5/19/2005 | 0.20 | Standard Copies |
| 5/19/2005 | 0.20 | Standard Copies |
| 5/19/2005 | 0.10 | Standard Copies |
| 5/19/2005 | 0.20 | Standard Copies |
| 5/19/2005 | 0.30 | Standard Copies |
| 5/19/2005 | 0.50 | Standard Copies |
| 5/19/2005 | 0.10 | Standard Copies |
| 5/19/2005 | 1.00 | Standard Copies |
| 5/19/2005 | 0.10 | Standard Copies |
| 5/19/2005 | 1.00 | Standard Copies |
| 5/19/2005 | 0.20 | Standard Copies |
| 5/19/2005 | 0.30 | Standard Copies |
| 5/19/2005 | 0.10 | Standard Copies |
| 5/19/2005 | 0.10 | Standard Copies |
| 5/19/2005 | 0.10 | Standard Copies |
| 5/19/2005 | 0.10 | Standard Copies |
| 5/19/2005 | 0.20 | Standard Copies |
| 5/19/2005 | 0.10 | Standard Copies |
| 5/19/2005 | 0.20 | Standard Copies |
| 5/19/2005 | 0.40 | Standard Copies |
| 5/19/2005 | 0.40 | Standard Copies |
| 5/19/2005 | 0.40 | Standard Copies |
| 5/19/2005 | 0.50 | Standard Copies |
| 5/19/2005 | 0.20 | Standard Copies |
| 5/19/2005 | 2.50 | Standard Copies |
| 5/19/2005 | 3.75 | Scanned Images |
| 5/19/2005 | 1.20 | Scanned Images |
| 5/19/2005 | 1.05 | Scanned Images |
| 5/19/2005 | 9.45 | Scanned Images |
| 5/19/2005 | 0.30 | Scanned Images |
| 5/19/2005 | 0.15 | Scanned Images |
| 5/19/2005 | 0.60 | Scanned Images |

B-84

| Date | Amount | Description |
|------|--------|-------------|
| 5/19/2005 | 0.15 | Scanned Images |
| 5/19/2005 | 0.30 | Scanned Images |
| 5/19/2005 | 3.60 | Scanned Images |
| 5/19/2005 | 0.30 | Scanned Images |
| 5/19/2005 | 0.15 | Scanned Images |
| 5/19/2005 | 13.35 | Scanned Images |
| 5/19/2005 | 0.30 | Scanned Images |
| 5/19/2005 | 0.15 | Scanned Images |
| 5/19/2005 | 0.15 | Scanned Images |
| 5/19/2005 | 0.30 | Scanned Images |
| 5/19/2005 | 0.60 | Scanned Images |
| 5/19/2005 | 0.30 | Scanned Images |
| 5/19/2005 | 0.30 | Scanned Images |
| 5/19/2005 | 0.45 | Scanned Images |
| 5/19/2005 | 2.70 | Scanned Images |
| 5/19/2005 | 9.15 | Scanned Images |
| 5/19/2005 | 2.40 | Scanned Images |
| 5/19/2005 | 0.30 | Scanned Images |
| 5/19/2005 | 1.95 | Scanned Images |
| 5/19/2005 | 32.70 | Scanned Images |
| 5/19/2005 | 1.35 | Scanned Images |
| 5/19/2005 | 8.55 | Scanned Images |
| 5/19/2005 | 0.90 | Scanned Images |
| 5/19/2005 | 5.10 | Scanned Images |
| 5/19/2005 | 0.75 | Scanned Images |
| 5/19/2005 | 3.00 | Scanned Images |
| 5/19/2005 | 1.35 | Scanned Images |
| 5/19/2005 | 2.40 | Scanned Images |
| 5/19/2005 | 3.30 | Scanned Images |
| 5/19/2005 | 0.60 | Scanned Images |
| 5/19/2005 | 4.05 | Scanned Images |
| 5/19/2005 | 3.00 | Scanned Images |
| 5/19/2005 | 4.20 | Scanned Images |
| 5/19/2005 | 3.75 | Scanned Images |
| 5/19/2005 | 30.75 | Scanned Images |
| 5/19/2005 | 1.80 | Scanned Images |
| 5/19/2005 | 3.60 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/19/2005 | 7.80 | Scanned Images |
| 5/19/2005 | 2.25 | Scanned Images |
| 5/19/2005 | 1.80 | Scanned Images |
| 5/19/2005 | 3.60 | Scanned Images |
| 5/19/2005 | 0.30 | Scanned Images |
| 5/19/2005 | 0.45 | Scanned Images |
| 5/19/2005 | 1.95 | Scanned Images |
| 5/19/2005 | 4.80 | Scanned Images |
| 5/19/2005 | 8.40 | Scanned Images |
| 5/19/2005 | 0.45 | Scanned Images |
| 5/19/2005 | 4.20 | Scanned Images |
| 5/19/2005 | 3.30 | Scanned Images |
| 5/19/2005 | 0.30 | Scanned Images |
| 5/19/2005 | 21.60 | Scanned Images |
| 5/19/2005 | 6.90 | Scanned Images |
| 5/19/2005 | 2.70 | Scanned Images |
| 5/19/2005 | 3.45 | Scanned Images |
| 5/19/2005 | 1.35 | Scanned Images |
| 5/19/2005 | 1.20 | Scanned Images |
| 5/19/2005 | 0.60 | Scanned Images |
| 5/19/2005 | 0.75 | Scanned Images |
| 5/19/2005 | 0.45 | Scanned Images |
| 5/19/2005 | 0.75 | Scanned Images |
| 5/19/2005 | 1.50 | Scanned Images |
| 5/19/2005 | 1.80 | Scanned Images |
| 5/19/2005 | 1.20 | Scanned Images |
| 5/19/2005 | 2.70 | Scanned Images |
| 5/19/2005 | 0.15 | Scanned Images |
| 5/19/2005 | 8.39 | UPS Dlvry to:Adie Hammond ,W.R. Grace & Co.,BOCA RATON,FL from:Joseph Nacca |
| 5/19/2005 | 14.30 | Comet Messenger Services to:  UIC LIBRARY |
| 5/20/2005 | 1.00 | Telephone call to: NEWYORKCTY,NY 212-806-5544 |
| 5/20/2005 | 1.00 | Telephone call to: NEWYORKCTY,NY 212-806-5544 |
| 5/20/2005 | 1.60 | Telephone call to: PHILADELPH,PA 215-568-1155 |
| 5/20/2005 | 0.80 | Telephone call to: NEWYORKCTY,NY 212-238-8607 |
| 5/20/2005 | 60.50 | Standard Copies |
| 5/20/2005 | 0.20 | Standard Copies |

B-86

| Date | Amount | Description |
|------|--------|-------------|
| 5/20/2005 | 0.30 | Standard Copies |
| 5/20/2005 | 0.10 | Standard Copies |
| 5/20/2005 | 0.20 | Standard Copies |
| 5/20/2005 | 0.20 | Standard Copies |
| 5/20/2005 | 0.50 | Standard Copies |
| 5/20/2005 | 4.60 | Standard Copies |
| 5/20/2005 | 0.30 | Standard Copies |
| 5/20/2005 | 0.20 | Standard Copies |
| 5/20/2005 | 0.10 | Standard Copies |
| 5/20/2005 | 2.30 | Standard Copies |
| 5/20/2005 | 0.10 | Standard Copies |
| 5/20/2005 | 0.50 | Standard Copies |
| 5/20/2005 | 0.10 | Standard Copies |
| 5/20/2005 | 0.50 | Standard Copies |
| 5/20/2005 | 1.70 | Standard Copies |
| 5/20/2005 | 0.20 | Standard Copies |
| 5/20/2005 | 0.10 | Standard Copies |
| 5/20/2005 | 0.20 | Standard Copies |
| 5/20/2005 | 0.20 | Standard Copies |
| 5/20/2005 | 0.80 | Standard Copies |
| 5/20/2005 | 0.10 | Standard Copies |
| 5/20/2005 | 0.10 | Standard Copies |
| 5/20/2005 | 0.10 | Standard Copies |
| 5/20/2005 | 0.20 | Standard Copies |
| 5/20/2005 | 0.10 | Standard Copies |
| 5/20/2005 | 0.10 | Standard Copies |
| 5/20/2005 | 0.20 | Standard Copies |
| 5/20/2005 | 0.20 | Standard Copies |
| 5/20/2005 | 0.20 | Standard Copies |
| 5/20/2005 | 0.20 | Standard Copies |
| 5/20/2005 | 0.20 | Standard Copies |
| 5/20/2005 | 0.20 | Standard Copies |
| 5/20/2005 | 0.10 | Standard Copies |
| 5/20/2005 | 0.10 | Standard Copies |
| 5/20/2005 | 0.20 | Standard Copies |
| 5/20/2005 | 0.10 | Standard Copies |
| 5/20/2005 | 0.30 | Standard Copies |

B-87

| Date | Amount | Description |
|------|--------|-------------|
| 5/20/2005 | 0.30 | Standard Copies |
| 5/20/2005 | 0.10 | Standard Copies |
| 5/20/2005 | 0.30 | Standard Copies |
| 5/20/2005 | 0.30 | Standard Copies |
| 5/20/2005 | 0.20 | Standard Copies |
| 5/20/2005 | 1.40 | Standard Copies |
| 5/20/2005 | 0.20 | Standard Copies |
| 5/20/2005 | 1.80 | Standard Copies |
| 5/20/2005 | 0.20 | Standard Copies |
| 5/20/2005 | 0.80 | Standard Copies |
| 5/20/2005 | 1.90 | Standard Copies |
| 5/20/2005 | 0.30 | Standard Copies |
| 5/20/2005 | 1.20 | Standard Copies |
| 5/20/2005 | 0.10 | Standard Copies |
| 5/20/2005 | 0.10 | Standard Copies |
| 5/20/2005 | 0.20 | Standard Copies |
| 5/20/2005 | 0.10 | Standard Copies |
| 5/20/2005 | 0.10 | Standard Copies |
| 5/20/2005 | 0.20 | Standard Copies |
| 5/20/2005 | 0.10 | Standard Copies |
| 5/20/2005 | 0.10 | Standard Copies |
| 5/20/2005 | 0.20 | Standard Copies |
| 5/20/2005 | 0.20 | Standard Copies |
| 5/20/2005 | 0.10 | Standard Copies |
| 5/20/2005 | 0.10 | Standard Copies |
| 5/20/2005 | 0.10 | Standard Copies |
| 5/20/2005 | 0.20 | Standard Copies |
| 5/20/2005 | 0.30 | Standard Copies |
| 5/20/2005 | 0.90 | Standard Copies |
| 5/20/2005 | 0.20 | Standard Copies |
| 5/20/2005 | 1.00 | Standard Copies |
| 5/20/2005 | 1.50 | Color Copies |
| 5/20/2005 | 0.30 | Scanned Images |
| 5/20/2005 | 0.30 | Scanned Images |
| 5/20/2005 | 4.35 | Scanned Images |
| 5/20/2005 | 17.10 | Scanned Images |
| 5/20/2005 | 0.90 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 5/20/2005 | 0.60 | Scanned Images |
| 5/20/2005 | 1.35 | Scanned Images |
| 5/20/2005 | 14.25 | Scanned Images |
| 5/20/2005 | 5.40 | Scanned Images |
| 5/20/2005 | 0.60 | Scanned Images |
| 5/20/2005 | 11.10 | Scanned Images |
| 5/20/2005 | 0.75 | Scanned Images |
| 5/20/2005 | 0.60 | Scanned Images |
| 5/20/2005 | 1.05 | Scanned Images |
| 5/20/2005 | 0.30 | Scanned Images |
| 5/20/2005 | 1.35 | Scanned Images |
| 5/20/2005 | 14.40 | Scanned Images |
| 5/20/2005 | 0.30 | Scanned Images |
| 5/20/2005 | 0.30 | Scanned Images |
| 5/20/2005 | 4.80 | Scanned Images |
| 5/20/2005 | 1.20 | Scanned Images |
| 5/20/2005 | 8.39 | UPS Dlvry to:Adie Hammond ,W.R. Grace & Co.,BOCA RATON,FL from:Joseph Nacca |
| 5/20/2005 | 15.60 | PARCELS INC - Information Broker Doc/Svcs, Documents Regarding 01-1139-361 for J. Strohl, 5/16/05 |
| 5/21/2005 | 1.50 | Color Copies |
| 5/21/2005 | 0.15 | Scanned Images |
| 5/21/2005 | 0.15 | Scanned Images |
| 5/22/2005 | 96.30 | Comet Messenger Services to:  KE-15845-0021 |
| 5/22/2005 | 192.60 | Comet Messenger Services to:  JONATHAN FRIEDLAND |
| 5/22/2005 | 13.00 | Andrea Johnson, Parking, Chicago, Illinois, 05/22/05, (Overtime Transportation) |
| 5/22/2005 | 17.78 | Devine, P. - Revisions |
| 5/22/2005 | 133.31 | Bouche, D. - Revisions |
| 5/23/2005 | 0.60 | Telephone call to:  COLUMBIA,MD  410-531-4236 |
| 5/23/2005 | 1.60 | Telephone call to:  COLUMBIA,MD  410-531-4236 |
| 5/23/2005 | 1.00 | Telephone call to:  KANSAS CTY,MO  816-410-4600 |
| 5/23/2005 | 0.60 | Telephone call to:  COLUMBIA,MD  410-531-4210 |
| 5/23/2005 | 0.20 | Standard Copies |
| 5/23/2005 | 0.20 | Standard Copies |
| 5/23/2005 | 0.10 | Standard Copies |
| 5/23/2005 | 1.00 | Standard Copies |
| 5/23/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/23/2005 | 139.50 | Standard Copies |
| 5/23/2005 | 0.30 | Standard Copies |
| 5/23/2005 | 0.10 | Standard Copies |
| 5/23/2005 | 0.50 | Standard Copies |
| 5/23/2005 | 0.10 | Standard Copies |
| 5/23/2005 | 0.20 | Standard Copies |
| 5/23/2005 | 0.50 | Standard Copies |
| 5/23/2005 | 0.30 | Standard Copies |
| 5/23/2005 | 0.40 | Standard Copies |
| 5/23/2005 | 10.80 | Standard Copies |
| 5/23/2005 | 0.80 | Standard Copies |
| 5/23/2005 | 0.10 | Standard Copies |
| 5/23/2005 | 0.10 | Standard Copies |
| 5/23/2005 | 10.60 | Standard Copies |
| 5/23/2005 | 0.20 | Standard Copies |
| 5/23/2005 | 0.20 | Standard Copies |
| 5/23/2005 | 1.60 | Standard Copies |
| 5/23/2005 | 0.40 | Standard Copies |
| 5/23/2005 | 1.00 | Standard Copies |
| 5/23/2005 | 0.20 | Standard Copies |
| 5/23/2005 | 0.20 | Standard Copies |
| 5/23/2005 | 0.20 | Standard Copies |
| 5/23/2005 | 0.20 | Standard Copies |
| 5/23/2005 | 0.40 | Standard Copies |
| 5/23/2005 | 0.10 | Standard Copies |
| 5/23/2005 | 0.20 | Standard Copies |
| 5/23/2005 | 0.40 | Standard Copies |
| 5/23/2005 | 0.20 | Standard Copies |
| 5/23/2005 | 0.20 | Standard Copies |
| 5/23/2005 | 0.30 | Standard Copies |
| 5/23/2005 | 0.50 | Standard Copies |
| 5/23/2005 | 0.10 | Standard Copies |
| 5/23/2005 | 1.10 | Standard Copies |
| 5/23/2005 | 0.10 | Standard Copies |
| 5/23/2005 | 0.90 | Standard Copies |
| 5/23/2005 | 0.20 | Standard Copies |
| 5/23/2005 | 0.20 | Standard Copies |

B-90

| Date | Amount | Description |
|------|-------|-------------|
| 5/23/2005 | 0.10 | Standard Copies |
| 5/23/2005 | 0.10 | Standard Copies |
| 5/23/2005 | 0.30 | Standard Copies |
| 5/23/2005 | 0.40 | Standard Copies |
| 5/23/2005 | 1.40 | Standard Copies |
| 5/23/2005 | 0.10 | Standard Copies |
| 5/23/2005 | 0.20 | Standard Copies |
| 5/23/2005 | 0.10 | Standard Copies |
| 5/23/2005 | 0.20 | Standard Copies |
| 5/23/2005 | 0.10 | Standard Copies |
| 5/23/2005 | 1.30 | Standard Copies |
| 5/23/2005 | 0.40 | Standard Copies |
| 5/23/2005 | 0.10 | Standard Copies |
| 5/23/2005 | 1.60 | Standard Copies |
| 5/23/2005 | 2.00 | Standard Copies |
| 5/23/2005 | 0.30 | Standard Copies |
| 5/23/2005 | 0.10 | Standard Copies |
| 5/23/2005 | 0.10 | Standard Copies |
| 5/23/2005 | 0.10 | Standard Copies |
| 5/23/2005 | 10.60 | Standard Copies |
| 5/23/2005 | 0.10 | Standard Copies |
| 5/23/2005 | 10.60 | Standard Copies |
| 5/23/2005 | 0.10 | Standard Copies |
| 5/23/2005 | 0.20 | Standard Copies |
| 5/23/2005 | 0.90 | Standard Copies |
| 5/23/2005 | 0.20 | Standard Copies |
| 5/23/2005 | 0.20 | Standard Copies |
| 5/23/2005 | 0.10 | Standard Copies |
| 5/23/2005 | 2.80 | Standard Copies |
| 5/23/2005 | 41.30 | Standard Copies |
| 5/23/2005 | 9.50 | Standard Copies |
| 5/23/2005 | 37.40 | Standard Copies |
| 5/23/2005 | 0.90 | Standard Copies |
| 5/23/2005 | 0.40 | Standard Copies |
| 5/23/2005 | 41.60 | Standard Copies |
| 5/23/2005 | 5.90 | Standard Copies |
| 5/23/2005 | 0.90 | Standard Copies |

B-91

| Date | Amount | Description |
|------|-------|-------------|
| 5/23/2005 | 0.10 | Standard Copies |
| 5/23/2005 | 0.10 | Standard Copies |
| 5/23/2005 | 0.40 | Standard Copies |
| 5/23/2005 | 0.90 | Standard Copies |
| 5/23/2005 | 0.10 | Standard Copies |
| 5/23/2005 | 0.30 | Standard Copies |
| 5/23/2005 | 0.10 | Standard Copies |
| 5/23/2005 | 0.10 | Standard Copies |
| 5/23/2005 | 0.20 | Standard Copies |
| 5/23/2005 | 0.10 | Standard Copies |
| 5/23/2005 | 0.20 | Standard Copies |
| 5/23/2005 | 1.50 | Color Copies |
| 5/23/2005 | 1.50 | Color Copies |
| 5/23/2005 | 0.15 | Scanned Images |
| 5/23/2005 | 0.45 | Scanned Images |
| 5/23/2005 | 16.00 | Samuel Blatnick, cabfare, Chicago, IL, 05/23/05, (Overtime Transportation) |
| 5/23/2005 | 5.71 | Joseph Nacca, Overtime Meal-Attorney, Chicago, IL 05/23/05, (Overtime Meals) |
| 5/23/2005 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 05/23/05, (Overtime Meals) |
| 5/24/2005 | 1.00 | Fax phone charge to 410-837-3923 |
| 5/24/2005 | 11.25 | Fax page charge to 410-837-3923 |
| 5/24/2005 | 1.00 | Standard Copies |
| 5/24/2005 | 1.20 | Standard Copies |
| 5/24/2005 | 0.40 | Standard Copies |
| 5/24/2005 | 0.40 | Standard Copies |
| 5/24/2005 | 20.80 | Standard Copies |
| 5/24/2005 | 0.50 | Standard Copies |
| 5/24/2005 | 13.00 | Standard Copies |
| 5/24/2005 | 4.80 | Standard Copies |
| 5/24/2005 | 4.80 | Standard Copies |
| 5/24/2005 | 4.20 | Standard Copies |
| 5/24/2005 | 1.20 | Standard Copies |
| 5/24/2005 | 23.80 | Standard Copies |
| 5/24/2005 | 0.70 | Standard Copies |
| 5/24/2005 | 7.20 | Standard Copies |
| 5/24/2005 | 1.70 | Standard Copies |

| **Date** | **Amount** | **Description** |
| --- | --- | --- |
| 5/24/2005 | 62.20 | Standard Copies |
| 5/24/2005 | 0.20 | Standard Copies |
| 5/24/2005 | 0.10 | Standard Copies |
| 5/24/2005 | 4.40 | Standard Copies |
| 5/24/2005 | 0.90 | Standard Copies |
| 5/24/2005 | 0.40 | Standard Copies |
| 5/24/2005 | 0.10 | Standard Copies |
| 5/24/2005 | 0.90 | Standard Copies |
| 5/24/2005 | 0.20 | Standard Copies |
| 5/24/2005 | 0.20 | Standard Copies |
| 5/24/2005 | 0.10 | Standard Copies |
| 5/24/2005 | 0.50 | Standard Copies |
| 5/24/2005 | 0.10 | Standard Copies |
| 5/24/2005 | 0.10 | Standard Copies |
| 5/24/2005 | 0.10 | Standard Copies |
| 5/24/2005 | 0.80 | Standard Copies |
| 5/24/2005 | 0.20 | Standard Copies |
| 5/24/2005 | 0.10 | Standard Copies |
| 5/24/2005 | 0.20 | Standard Copies |
| 5/24/2005 | 0.20 | Standard Copies |
| 5/24/2005 | 0.10 | Standard Copies |
| 5/24/2005 | 0.40 | Standard Copies |
| 5/24/2005 | 0.80 | Standard Copies |
| 5/24/2005 | 1.10 | Standard Copies |
| 5/24/2005 | 1.00 | Standard Copies |
| 5/24/2005 | 0.20 | Standard Copies |
| 5/24/2005 | 0.40 | Standard Copies |
| 5/24/2005 | 0.60 | Standard Copies |
| 5/24/2005 | 0.40 | Standard Copies |
| 5/24/2005 | 0.20 | Standard Copies |
| 5/24/2005 | 0.40 | Standard Copies |
| 5/24/2005 | 0.20 | Standard Copies |
| 5/24/2005 | 0.10 | Standard Copies |
| 5/24/2005 | 0.40 | Standard Copies |
| 5/24/2005 | 0.20 | Standard Copies |
| 5/24/2005 | 0.10 | Standard Copies |
| 5/24/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/24/2005 | 0.20 | Standard Copies |
| 5/24/2005 | 0.10 | Standard Copies |
| 5/24/2005 | 1.10 | Standard Copies |
| 5/24/2005 | 0.20 | Standard Copies |
| 5/24/2005 | 1.40 | Standard Copies |
| 5/24/2005 | 0.10 | Standard Copies |
| 5/24/2005 | 0.20 | Standard Copies |
| 5/24/2005 | 0.10 | Standard Copies |
| 5/24/2005 | 0.40 | Standard Copies |
| 5/24/2005 | 0.30 | Standard Copies |
| 5/24/2005 | 0.40 | Standard Copies |
| 5/24/2005 | 0.80 | Standard Copies |
| 5/24/2005 | 1.10 | Standard Copies |
| 5/24/2005 | 0.30 | Standard Copies |
| 5/24/2005 | 0.20 | Standard Copies |
| 5/24/2005 | 0.10 | Standard Copies |
| 5/24/2005 | 0.20 | Standard Copies |
| 5/24/2005 | 1.30 | Standard Copies |
| 5/24/2005 | 1.00 | Standard Copies |
| 5/24/2005 | 0.10 | Standard Copies |
| 5/24/2005 | 2.10 | Standard Copies |
| 5/24/2005 | 0.10 | Standard Copies |
| 5/24/2005 | 0.40 | Standard Copies |
| 5/24/2005 | 0.60 | Standard Copies |
| 5/24/2005 | 1.60 | Standard Copies |
| 5/24/2005 | 0.60 | Standard Copies |
| 5/24/2005 | 0.10 | Standard Copies |
| 5/24/2005 | 0.10 | Standard Copies |
| 5/24/2005 | 0.10 | Standard Copies |
| 5/24/2005 | 0.50 | Standard Copies |
| 5/24/2005 | 0.20 | Standard Copies |
| 5/24/2005 | 0.10 | Standard Copies |
| 5/24/2005 | 0.20 | Standard Copies |
| 5/24/2005 | 0.20 | Standard Copies |
| 5/24/2005 | 0.20 | Standard Copies |
| 5/24/2005 | 0.10 | Standard Copies |
| 5/24/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/24/2005 | 0.90 | Standard Copies |
| 5/24/2005 | 0.20 | Standard Copies |
| 5/24/2005 | 1.00 | Standard Copies |
| 5/24/2005 | 4.60 | Standard Copies |
| 5/24/2005 | 6.40 | Standard Copies |
| 5/24/2005 | 0.30 | Standard Copies |
| 5/24/2005 | 1.30 | Standard Copies |
| 5/24/2005 | 10.00 | Standard Copies |
| 5/24/2005 | 0.20 | Standard Copies |
| 5/24/2005 | 4.60 | Standard Copies |
| 5/24/2005 | 5.10 | Standard Copies |
| 5/24/2005 | 0.70 | Standard Copies |
| 5/24/2005 | 3.80 | Standard Copies |
| 5/24/2005 | 0.20 | Standard Copies |
| 5/24/2005 | 1.10 | Standard Copies |
| 5/24/2005 | 3.30 | Standard Copies |
| 5/24/2005 | 0.20 | Standard Copies |
| 5/24/2005 | 5.70 | Standard Copies |
| 5/24/2005 | 4.00 | Standard Copies |
| 5/24/2005 | 4.00 | Standard Copies |
| 5/24/2005 | 1.60 | Standard Copies |
| 5/24/2005 | 0.50 | Standard Copies |
| 5/24/2005 | 1.00 | Standard Copies |
| 5/24/2005 | 0.40 | Standard Copies |
| 5/24/2005 | 0.60 | Standard Copies |
| 5/24/2005 | 1.50 | Standard Copies |
| 5/24/2005 | 2.50 | Standard Copies |
| 5/24/2005 | 0.20 | Standard Copies |
| 5/24/2005 | 0.90 | Standard Copies |
| 5/24/2005 | 1.10 | Standard Copies |
| 5/24/2005 | 0.10 | Standard Copies |
| 5/24/2005 | 0.20 | Standard Copies |
| 5/24/2005 | 0.90 | Standard Copies |
| 5/24/2005 | 0.30 | Standard Copies |
| 5/24/2005 | 0.80 | Standard Copies |
| 5/24/2005 | 0.60 | Standard Copies |
| 5/24/2005 | 0.80 | Standard Copies |

B-95

| Date | Amount | Description |
|------|--------|-------------|
| 5/24/2005 | 1.20 | Standard Copies |
| 5/24/2005 | 1.80 | Standard Copies |
| 5/24/2005 | 1.70 | Standard Copies |
| 5/24/2005 | 0.10 | Standard Copies |
| 5/24/2005 | 0.10 | Standard Copies |
| 5/24/2005 | 0.20 | Standard Copies |
| 5/24/2005 | 2.00 | Standard Copies |
| 5/24/2005 | 0.10 | Standard Copies |
| 5/24/2005 | 0.20 | Standard Copies |
| 5/24/2005 | 0.40 | Standard Copies |
| 5/24/2005 | 0.60 | Standard Copies |
| 5/24/2005 | 1.60 | Standard Copies |
| 5/24/2005 | 1.60 | Standard Copies |
| 5/24/2005 | 0.30 | Standard Copies |
| 5/24/2005 | 0.30 | Standard Copies |
| 5/24/2005 | 2.40 | Standard Copies |
| 5/24/2005 | 3.60 | Standard Copies |
| 5/24/2005 | 3.60 | Standard Copies |
| 5/24/2005 | 2.80 | Standard Copies |
| 5/24/2005 | 3.80 | Standard Copies |
| 5/24/2005 | 0.20 | Standard Copies |
| 5/24/2005 | 0.20 | Standard Copies |
| 5/24/2005 | 8.80 | Standard Copies |
| 5/24/2005 | 5.20 | Standard Copies |
| 5/24/2005 | 0.40 | Standard Copies |
| 5/24/2005 | 0.70 | Standard Copies |
| 5/24/2005 | 0.70 | Standard Copies |
| 5/24/2005 | 0.70 | Standard Copies |
| 5/24/2005 | 0.10 | Standard Copies |
| 5/24/2005 | 0.20 | Standard Copies |
| 5/24/2005 | 1.10 | Standard Copies |
| 5/24/2005 | 0.20 | Standard Copies |
| 5/24/2005 | 0.10 | Standard Copies |
| 5/24/2005 | 0.20 | Standard Copies |
| 5/24/2005 | 0.40 | Standard Copies |
| 5/24/2005 | 1.20 | Standard Copies |
| 5/24/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/24/2005 | 1.10 | Standard Copies |
| 5/24/2005 | 0.70 | Standard Copies |
| 5/24/2005 | 1.10 | Standard Copies |
| 5/24/2005 | 0.70 | Standard Copies |
| 5/24/2005 | 0.10 | Standard Copies |
| 5/24/2005 | 20.80 | Standard Copies |
| 5/24/2005 | 2.40 | Scanned Images |
| 5/24/2005 | 0.30 | Scanned Images |
| 5/24/2005 | 0.30 | Scanned Images |
| 5/24/2005 | 1.50 | Scanned Images |
| 5/24/2005 | 0.45 | Scanned Images |
| 5/24/2005 | 3.15 | Scanned Images |
| 5/24/2005 | 1.95 | Scanned Images |
| 5/24/2005 | 1.65 | Scanned Images |
| 5/24/2005 | 1.50 | Scanned Images |
| 5/24/2005 | 0.90 | Scanned Images |
| 5/24/2005 | 9.15 | Scanned Images |
| 5/24/2005 | 7.50 | Scanned Images |
| 5/24/2005 | 8.70 | Scanned Images |
| 5/24/2005 | 5.25 | Scanned Images |
| 5/24/2005 | 0.90 | Scanned Images |
| 5/24/2005 | 16.00 | Samuel Blatnick, cabfare, Chicago, IL, 05/24/05, (Overtime Transportation) |
| 5/24/2005 | 43.50 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 05/24/05, (Overtime Meals) |
| 5/24/2005 | 24.45 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 05/24/05, (Overtime meals) |
| 5/25/2005 | 2.25 | Fax page charge to 212-315-1839 |
| 5/25/2005 | 10.30 | Standard Copies |
| 5/25/2005 | 2.30 | Standard Copies |
| 5/25/2005 | 151.10 | Standard Copies |
| 5/25/2005 | 60.80 | Standard Copies |
| 5/25/2005 | 233.00 | Standard Copies |
| 5/25/2005 | 0.20 | Standard Copies |
| 5/25/2005 | 0.20 | Standard Copies |
| 5/25/2005 | 1.00 | Standard Copies |
| 5/25/2005 | 2.60 | Standard Copies |
| 5/25/2005 | 0.10 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------|-----------------|
| 5/25/2005 | 0.30 | Standard Copies |
| 5/25/2005 | 0.30 | Standard Copies |
| 5/25/2005 | 0.70 | Standard Copies |
| 5/25/2005 | 0.10 | Standard Copies |
| 5/25/2005 | 5.80 | Standard Copies |
| 5/25/2005 | 0.40 | Standard Copies |
| 5/25/2005 | 5.80 | Standard Copies |
| 5/25/2005 | 0.10 | Standard Copies |
| 5/25/2005 | 0.80 | Standard Copies |
| 5/25/2005 | 1.10 | Standard Copies |
| 5/25/2005 | 1.10 | Standard Copies |
| 5/25/2005 | 0.90 | Standard Copies |
| 5/25/2005 | 1.00 | Standard Copies |
| 5/25/2005 | 1.30 | Standard Copies |
| 5/25/2005 | 1.70 | Standard Copies |
| 5/25/2005 | 0.10 | Standard Copies |
| 5/25/2005 | 0.40 | Standard Copies |
| 5/25/2005 | 0.10 | Standard Copies |
| 5/25/2005 | 0.10 | Standard Copies |
| 5/25/2005 | 0.10 | Standard Copies |
| 5/25/2005 | 0.10 | Standard Copies |
| 5/25/2005 | 0.20 | Standard Copies |
| 5/25/2005 | 0.50 | Standard Copies |
| 5/25/2005 | 0.20 | Standard Copies |
| 5/25/2005 | 0.10 | Standard Copies |
| 5/25/2005 | 0.20 | Standard Copies |
| 5/25/2005 | 1.00 | Standard Copies |
| 5/25/2005 | 3.50 | Standard Copies |
| 5/25/2005 | 1.70 | Standard Copies |
| 5/25/2005 | 5.70 | Standard Copies |
| 5/25/2005 | 0.30 | Standard Copies |
| 5/25/2005 | 0.10 | Standard Copies |
| 5/25/2005 | 4.30 | Standard Copies |
| 5/25/2005 | 0.20 | Standard Copies |
| 5/25/2005 | 2.70 | Standard Copies |
| 5/25/2005 | 0.40 | Standard Copies |
| 5/25/2005 | 0.90 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/25/2005 | 0.20 | Standard Copies |
| 5/25/2005 | 2.20 | Standard Copies |
| 5/25/2005 | 0.10 | Standard Copies |
| 5/25/2005 | 0.10 | Standard Copies |
| 5/25/2005 | 0.50 | Standard Copies |
| 5/25/2005 | 0.10 | Standard Copies |
| 5/25/2005 | 0.10 | Standard Copies |
| 5/25/2005 | 0.10 | Standard Copies |
| 5/25/2005 | 0.80 | Standard Copies |
| 5/25/2005 | 0.10 | Standard Copies |
| 5/25/2005 | 0.10 | Standard Copies |
| 5/25/2005 | 0.20 | Standard Copies |
| 5/25/2005 | 0.10 | Standard Copies |
| 5/25/2005 | 0.20 | Standard Copies |
| 5/25/2005 | 0.20 | Standard Copies |
| 5/25/2005 | 0.10 | Standard Copies |
| 5/25/2005 | 0.10 | Standard Copies |
| 5/25/2005 | 0.10 | Standard Copies |
| 5/25/2005 | 0.10 | Standard Copies |
| 5/25/2005 | 0.20 | Standard Copies |
| 5/25/2005 | 0.60 | Standard Copies |
| 5/25/2005 | 0.30 | Standard Copies |
| 5/25/2005 | 0.10 | Standard Copies |
| 5/25/2005 | 0.10 | Standard Copies |
| 5/25/2005 | 0.10 | Standard Copies |
| 5/25/2005 | 0.10 | Standard Copies |
| 5/25/2005 | 0.10 | Standard Copies |
| 5/25/2005 | 0.40 | Standard Copies |
| 5/25/2005 | 0.20 | Standard Copies |
| 5/25/2005 | 0.40 | Standard Copies |
| 5/25/2005 | 0.10 | Standard Copies |
| 5/25/2005 | 0.10 | Standard Copies |
| 5/25/2005 | 0.10 | Standard Copies |
| 5/25/2005 | 0.10 | Standard Copies |
| 5/25/2005 | 0.20 | Standard Copies |
| 5/25/2005 | 0.20 | Standard Copies |
| 5/25/2005 | 0.10 | Standard Copies |

B-99

| Date | Amount | Description |
|------|--------|-------------|
| 5/25/2005 | 0.20 | Standard Copies |
| 5/25/2005 | 0.10 | Standard Copies |
| 5/25/2005 | 0.20 | Standard Copies |
| 5/25/2005 | 0.10 | Standard Copies |
| 5/25/2005 | 0.20 | Standard Copies |
| 5/25/2005 | 0.10 | Standard Copies |
| 5/25/2005 | 0.10 | Standard Copies |
| 5/25/2005 | 1.20 | Standard Copies |
| 5/25/2005 | 1.20 | Standard Copies |
| 5/25/2005 | 1.20 | Standard Copies |
| 5/25/2005 | 50.00 | Standard Copies |
| 5/25/2005 | 1.90 | Standard Copies |
| 5/25/2005 | 0.50 | Standard Copies |
| 5/25/2005 | 1.40 | Standard Copies |
| 5/25/2005 | 0.90 | Standard Copies |
| 5/25/2005 | 1.40 | Standard Copies |
| 5/25/2005 | 0.20 | Standard Copies |
| 5/25/2005 | 0.20 | Standard Copies |
| 5/25/2005 | 0.10 | Standard Copies |
| 5/25/2005 | 0.20 | Standard Copies |
| 5/25/2005 | 0.20 | Standard Copies |
| 5/25/2005 | 0.20 | Standard Copies |
| 5/25/2005 | 0.20 | Standard Copies |
| 5/25/2005 | 0.20 | Standard Copies |
| 5/25/2005 | 0.10 | Standard Copies |
| 5/25/2005 | 0.10 | Standard Copies |
| 5/25/2005 | 0.20 | Standard Copies |
| 5/25/2005 | 0.20 | Standard Copies |
| 5/25/2005 | 0.20 | Standard Copies |
| 5/25/2005 | 0.20 | Standard Copies |
| 5/25/2005 | 3.10 | Standard Copies |
| 5/25/2005 | 3.10 | Standard Copies |
| 5/25/2005 | 0.10 | Standard Copies |
| 5/25/2005 | 0.10 | Standard Copies |
| 5/25/2005 | 0.20 | Standard Copies |
| 5/25/2005 | 0.20 | Standard Copies |
| 5/25/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/25/2005 | 0.40 | Standard Copies |
| 5/25/2005 | 1.50 | Standard Copies |
| 5/25/2005 | 0.10 | Standard Copies |
| 5/25/2005 | 0.20 | Standard Copies |
| 5/25/2005 | 0.30 | Standard Copies |
| 5/25/2005 | 0.50 | Standard Copies |
| 5/25/2005 | 0.10 | Standard Copies |
| 5/25/2005 | 0.70 | Standard Copies |
| 5/25/2005 | 0.10 | Standard Copies |
| 5/25/2005 | 2.60 | Standard Copies |
| 5/25/2005 | 0.30 | Standard Copies |
| 5/25/2005 | 0.30 | Standard Copies |
| 5/25/2005 | 0.10 | Standard Copies |
| 5/25/2005 | 0.10 | Standard Copies |
| 5/25/2005 | 0.10 | Standard Copies |
| 5/25/2005 | 0.20 | Standard Copies |
| 5/25/2005 | 0.10 | Standard Copies |
| 5/25/2005 | 0.20 | Standard Copies |
| 5/25/2005 | 0.30 | Standard Copies |
| 5/25/2005 | 0.80 | Standard Copies |
| 5/25/2005 | 0.20 | Standard Copies |
| 5/25/2005 | 0.10 | Standard Copies |
| 5/25/2005 | 0.20 | Standard Copies |
| 5/25/2005 | 0.80 | Standard Copies |
| 5/25/2005 | 0.80 | Standard Copies |
| 5/25/2005 | 11.50 | Standard Copies |
| 5/25/2005 | 0.30 | Standard Copies |
| 5/25/2005 | 14.70 | Standard Copies |
| 5/25/2005 | 4.40 | Standard Copies |
| 5/25/2005 | 1.70 | Standard Copies |
| 5/25/2005 | 2.50 | Standard Copies |
| 5/25/2005 | 5.10 | Standard Copies |
| 5/25/2005 | 2.50 | Standard Copies |
| 5/25/2005 | 1.70 | Standard Copies |
| 5/25/2005 | 7.40 | Standard Copies |
| 5/25/2005 | 1.40 | Standard Copies |
| 5/25/2005 | 5.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/25/2005 | 6.70 | Standard Copies |
| 5/25/2005 | 0.40 | Standard Copies |
| 5/25/2005 | 10.60 | Standard Copies |
| 5/25/2005 | 0.60 | Standard Copies |
| 5/25/2005 | 0.10 | Standard Copies |
| 5/25/2005 | 0.20 | Standard Copies |
| 5/25/2005 | 7.00 | Standard Copies |
| 5/25/2005 | 2.50 | Standard Copies |
| 5/25/2005 | 90.90 | Standard Copies |
| 5/25/2005 | 5.60 | Standard Copies |
| 5/25/2005 | 0.10 | Standard Copies |
| 5/25/2005 | 2.25 | Scanned Images |
| 5/25/2005 | 4.05 | Scanned Images |
| 5/25/2005 | 3.15 | Scanned Images |
| 5/25/2005 | 1.50 | Scanned Images |
| 5/25/2005 | 1.20 | Scanned Images |
| 5/25/2005 | 2.70 | Scanned Images |
| 5/25/2005 | 3.15 | Scanned Images |
| 5/25/2005 | 6.75 | Scanned Images |
| 5/25/2005 | 3.45 | Scanned Images |
| 5/25/2005 | 4.35 | Scanned Images |
| 5/25/2005 | 1.05 | Scanned Images |
| 5/25/2005 | 8.10 | Scanned Images |
| 5/25/2005 | 0.37 | Postage 05/16/05 |
| 5/25/2005 | 0.74 | Postage |
| 5/25/2005 | 16.00 | Samuel Blatnick, cabfare, Chicago, IL, 05/25/05, (Overtime Transportation) |
| 5/25/2005 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 05/25/05, (Overtime Meals) |
| 5/25/2005 | 24.80 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 05/25/05, (Overtime Meals) |
| 5/26/2005 | 6.00 | Fax page charge to 212-315-1839 |
| 5/26/2005 | 14.80 | Standard Copies |
| 5/26/2005 | 28.20 | Standard Copies |
| 5/26/2005 | 14.70 | Standard Copies |
| 5/26/2005 | 232.90 | Standard Copies |
| 5/26/2005 | 3.50 | Standard Copies |
| 5/26/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/26/2005 | 0.20 | Standard Copies |
| 5/26/2005 | 0.20 | Standard Copies |
| 5/26/2005 | 4.30 | Standard Copies |
| 5/26/2005 | 0.80 | Standard Copies |
| 5/26/2005 | 0.70 | Standard Copies |
| 5/26/2005 | 0.10 | Standard Copies |
| 5/26/2005 | 0.80 | Standard Copies |
| 5/26/2005 | 0.80 | Standard Copies |
| 5/26/2005 | 0.50 | Standard Copies |
| 5/26/2005 | 1.20 | Standard Copies |
| 5/26/2005 | 0.10 | Standard Copies |
| 5/26/2005 | 0.10 | Standard Copies |
| 5/26/2005 | 0.20 | Standard Copies |
| 5/26/2005 | 0.20 | Standard Copies |
| 5/26/2005 | 0.30 | Standard Copies |
| 5/26/2005 | 0.70 | Standard Copies |
| 5/26/2005 | 0.30 | Standard Copies |
| 5/26/2005 | 0.30 | Standard Copies |
| 5/26/2005 | 0.10 | Standard Copies |
| 5/26/2005 | 6.40 | Standard Copies |
| 5/26/2005 | 5.00 | Standard Copies |
| 5/26/2005 | 2.50 | Standard Copies |
| 5/26/2005 | 0.90 | Standard Copies |
| 5/26/2005 | 0.50 | Standard Copies |
| 5/26/2005 | 1.70 | Standard Copies |
| 5/26/2005 | 22.30 | Standard Copies |
| 5/26/2005 | 8.80 | Standard Copies |
| 5/26/2005 | 0.20 | Standard Copies |
| 5/26/2005 | 0.20 | Standard Copies |
| 5/26/2005 | 0.30 | Standard Copies |
| 5/26/2005 | 1.70 | Standard Copies |
| 5/26/2005 | 0.20 | Standard Copies |
| 5/26/2005 | 0.20 | Standard Copies |
| 5/26/2005 | 0.20 | Standard Copies |
| 5/26/2005 | 8.40 | Standard Copies |
| 5/26/2005 | 0.10 | Standard Copies |
| 5/26/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/26/2005 | 0.70 | Standard Copies |
| 5/26/2005 | 0.20 | Standard Copies |
| 5/26/2005 | 5.60 | Standard Copies |
| 5/26/2005 | 13.50 | Standard Copies |
| 5/26/2005 | 7.50 | Standard Copies |
| 5/26/2005 | 1.00 | Standard Copies |
| 5/26/2005 | 0.60 | Scanned Images |
| 5/26/2005 | 1.05 | Scanned Images |
| 5/26/2005 | 12.76 | UPS Dlvry to:Adie Hammond ,W.R. Grace & Co.,BOCA RATON,FL from:Rachel Schulman |
| 5/26/2005 | 4.62 | UPS Dlvry to:Adie Hammond ,W.R. Grace & Co.,BOCA RATON,FL from:Rachel Schulman |
| 5/26/2005 | 16.00 | Samuel Blatnick, cabfare, Chicago, IL, 05/26/05, (Overtime Transportation) |
| 5/26/2005 | 43.50 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 05/26/05, (Overtime Meals) |
| 5/27/2005 | 0.40 | Standard Copies |
| 5/27/2005 | 0.40 | Standard Copies |
| 5/27/2005 | 3.80 | Standard Copies |
| 5/27/2005 | 0.90 | Standard Copies |
| 5/27/2005 | 0.10 | Standard Copies |
| 5/27/2005 | 0.20 | Standard Copies |
| 5/27/2005 | 16.50 | Standard Copies |
| 5/27/2005 | 0.10 | Standard Copies |
| 5/27/2005 | 0.20 | Standard Copies |
| 5/27/2005 | 0.20 | Standard Copies |
| 5/27/2005 | 0.10 | Standard Copies |
| 5/27/2005 | 0.50 | Standard Copies |
| 5/27/2005 | 0.30 | Standard Copies |
| 5/27/2005 | 0.20 | Standard Copies |
| 5/27/2005 | 0.10 | Standard Copies |
| 5/27/2005 | 0.40 | Standard Copies |
| 5/27/2005 | 1.00 | Standard Copies |
| 5/27/2005 | 0.40 | Standard Copies |
| 5/27/2005 | 0.40 | Standard Copies |
| 5/27/2005 | 0.40 | Standard Copies |
| 5/27/2005 | 0.20 | Standard Copies |
| 5/27/2005 | 0.40 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------|-----------------|
| 5/27/2005 | 0.40 | Standard Copies |
| 5/27/2005 | 0.10 | Standard Copies |
| 5/27/2005 | 0.10 | Standard Copies |
| 5/27/2005 | 0.80 | Standard Copies |
| 5/27/2005 | 0.20 | Standard Copies |
| 5/27/2005 | 0.10 | Standard Copies |
| 5/27/2005 | 0.10 | Standard Copies |
| 5/27/2005 | 0.10 | Standard Copies |
| 5/27/2005 | 0.20 | Standard Copies |
| 5/27/2005 | 0.10 | Standard Copies |
| 5/27/2005 | 0.10 | Standard Copies |
| 5/27/2005 | 0.20 | Standard Copies |
| 5/27/2005 | 0.10 | Standard Copies |
| 5/27/2005 | 0.30 | Standard Copies |
| 5/27/2005 | 0.30 | Standard Copies |
| 5/27/2005 | 0.30 | Standard Copies |
| 5/27/2005 | 0.10 | Standard Copies |
| 5/27/2005 | 2.90 | Standard Copies |
| 5/27/2005 | 0.30 | Standard Copies |
| 5/27/2005 | 0.30 | Standard Copies |
| 5/27/2005 | 1.20 | Standard Copies |
| 5/27/2005 | 1.40 | Standard Copies |
| 5/27/2005 | 0.40 | Standard Copies |
| 5/27/2005 | 0.40 | Standard Copies |
| 5/27/2005 | 0.50 | Standard Copies |
| 5/27/2005 | 0.40 | Standard Copies |
| 5/27/2005 | 0.20 | Standard Copies |
| 5/27/2005 | 0.20 | Standard Copies |
| 5/27/2005 | 1.20 | Standard Copies |
| 5/27/2005 | 0.10 | Standard Copies |
| 5/27/2005 | 0.20 | Standard Copies |
| 5/27/2005 | 0.10 | Standard Copies |
| 5/27/2005 | 0.30 | Standard Copies |
| 5/27/2005 | 0.30 | Standard Copies |
| 5/27/2005 | 0.30 | Standard Copies |
| 5/27/2005 | 0.10 | Standard Copies |
| 5/27/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/27/2005 | 0.30 | Standard Copies |
| 5/27/2005 | 0.10 | Standard Copies |
| 5/27/2005 | 0.80 | Standard Copies |
| 5/27/2005 | 0.10 | Standard Copies |
| 5/27/2005 | 0.20 | Standard Copies |
| 5/27/2005 | 0.20 | Standard Copies |
| 5/27/2005 | 0.10 | Standard Copies |
| 5/27/2005 | 0.10 | Standard Copies |
| 5/27/2005 | 0.60 | Standard Copies |
| 5/27/2005 | 0.30 | Standard Copies |
| 5/27/2005 | 0.10 | Standard Copies |
| 5/27/2005 | 0.30 | Standard Copies |
| 5/27/2005 | 0.10 | Standard Copies |
| 5/27/2005 | 0.20 | Standard Copies |
| 5/27/2005 | 0.10 | Standard Copies |
| 5/27/2005 | 0.10 | Standard Copies |
| 5/27/2005 | 0.30 | Standard Copies |
| 5/27/2005 | 0.20 | Standard Copies |
| 5/27/2005 | 0.10 | Standard Copies |
| 5/27/2005 | 0.10 | Standard Copies |
| 5/27/2005 | 1.05 | Scanned Images |
| 5/30/2005 | 7.30 | Standard Copies |
| 5/30/2005 | 5.10 | Standard Copies |
| 5/30/2005 | 11.50 | Standard Copies |
| 5/30/2005 | 3.90 | Standard Copies |
| 5/30/2005 | 1.50 | Standard Copies |
| 5/30/2005 | 6.00 | Standard Copies |
| 5/30/2005 | 6.30 | Standard Copies |
| 5/31/2005 | 0.50 | Standard Copies |
| 5/31/2005 | 152.80 | Standard Copies |
| 5/31/2005 | 229.70 | Standard Copies |
| 5/31/2005 | 149.20 | Standard Copies |
| 5/31/2005 | 50.50 | Standard Copies |
| 5/31/2005 | 0.90 | Standard Copies |
| 5/31/2005 | 186.70 | Standard Copies |
| 5/31/2005 | 87.10 | Standard Copies |
| 5/31/2005 | 57.60 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/31/2005 | 0.60 | Standard Copies |
| 5/31/2005 | 344.10 | Standard Copies |
| 5/31/2005 | 0.10 | Standard Copies |
| 5/31/2005 | 1.00 | Standard Copies |
| 5/31/2005 | 0.20 | Standard Copies |
| 5/31/2005 | 0.50 | Standard Copies |
| 5/31/2005 | 0.20 | Standard Copies |
| 5/31/2005 | 0.10 | Standard Copies |
| 5/31/2005 | 0.20 | Standard Copies |
| 5/31/2005 | 0.10 | Standard Copies |
| 5/31/2005 | 0.10 | Standard Copies |
| 5/31/2005 | 0.10 | Standard Copies |
| 5/31/2005 | 0.10 | Standard Copies |
| 5/31/2005 | 0.10 | Standard Copies |
| 5/31/2005 | 0.20 | Standard Copies |
| 5/31/2005 | 0.50 | Standard Copies |
| 5/31/2005 | 4.60 | Standard Copies |
| 5/31/2005 | 0.40 | Standard Copies |
| 5/31/2005 | 0.40 | Standard Copies |
| 5/31/2005 | 0.30 | Standard Copies |
| 5/31/2005 | 0.10 | Standard Copies |
| 5/31/2005 | 0.10 | Standard Copies |
| 5/31/2005 | 0.10 | Standard Copies |
| 5/31/2005 | 0.10 | Standard Copies |
| 5/31/2005 | 0.20 | Standard Copies |
| 5/31/2005 | 0.10 | Standard Copies |
| 5/31/2005 | 1.00 | Standard Copies |
| 5/31/2005 | 0.20 | Standard Copies |
| 5/31/2005 | 0.30 | Standard Copies |
| 5/31/2005 | 0.10 | Standard Copies |
| 5/31/2005 | 0.20 | Standard Copies |
| 5/31/2005 | 1.30 | Standard Copies |
| 5/31/2005 | 0.10 | Standard Copies |
| 5/31/2005 | 0.80 | Standard Copies |
| 5/31/2005 | 0.20 | Standard Copies |
| 5/31/2005 | 0.10 | Standard Copies |
| 5/31/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/31/2005 | 0.10 | Standard Copies |
| 5/31/2005 | 0.10 | Standard Copies |
| 5/31/2005 | 0.10 | Standard Copies |
| 5/31/2005 | 16.50 | Standard Copies |
| 5/31/2005 | 0.40 | Standard Copies |
| 5/31/2005 | 0.40 | Standard Copies |
| 5/31/2005 | 0.10 | Standard Copies |
| 5/31/2005 | 0.40 | Standard Copies |
| 5/31/2005 | 0.10 | Standard Copies |
| 5/31/2005 | 0.20 | Standard Copies |
| 5/31/2005 | 0.10 | Standard Copies |
| 5/31/2005 | 0.10 | Standard Copies |
| 5/31/2005 | 0.10 | Standard Copies |
| 5/31/2005 | 0.20 | Standard Copies |
| 5/31/2005 | 0.10 | Standard Copies |
| 5/31/2005 | 0.20 | Standard Copies |
| 5/31/2005 | 0.30 | Standard Copies |
| 5/31/2005 | 0.10 | Standard Copies |
| 5/31/2005 | 0.30 | Standard Copies |
| 5/31/2005 | 0.30 | Standard Copies |
| 5/31/2005 | 1.50 | Standard Copies |
| 5/31/2005 | 1.60 | Standard Copies |
| 5/31/2005 | 1.80 | Standard Copies |
| 5/31/2005 | 0.20 | Standard Copies |
| 5/31/2005 | 0.50 | Standard Copies |
| 5/31/2005 | 0.10 | Standard Copies |
| 5/31/2005 | 0.30 | Standard Copies |
| 5/31/2005 | 0.10 | Standard Copies |
| 5/31/2005 | 0.10 | Standard Copies |
| 5/31/2005 | 0.20 | Standard Copies |
| 5/31/2005 | 0.20 | Standard Copies |
| 5/31/2005 | 0.20 | Standard Copies |
| 5/31/2005 | 1.70 | Standard Copies |
| 5/31/2005 | 0.40 | Standard Copies |
| 5/31/2005 | 0.30 | Standard Copies |
| 5/31/2005 | 0.30 | Standard Copies |
| 5/31/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/31/2005 | 0.40 | Standard Copies |
| 5/31/2005 | 0.50 | Standard Copies |
| 5/31/2005 | 0.50 | Standard Copies |
| 5/31/2005 | 0.30 | Standard Copies |
| 5/31/2005 | 0.40 | Standard Copies |
| 5/31/2005 | 0.30 | Standard Copies |
| 5/31/2005 | 0.30 | Standard Copies |
| 5/31/2005 | 0.30 | Standard Copies |
| 5/31/2005 | 0.40 | Standard Copies |
| 5/31/2005 | 0.40 | Standard Copies |
| 5/31/2005 | 0.40 | Standard Copies |
| 5/31/2005 | 0.50 | Standard Copies |
| 5/31/2005 | 0.20 | Standard Copies |
| 5/31/2005 | 0.50 | Standard Copies |
| 5/31/2005 | 0.50 | Standard Copies |
| 5/31/2005 | 0.20 | Standard Copies |
| 5/31/2005 | 2.60 | Standard Copies |
| 5/31/2005 | 2.60 | Standard Copies |
| 5/31/2005 | 0.10 | Standard Copies |
| 5/31/2005 | 0.30 | Standard Copies |
| 5/31/2005 | 0.20 | Standard Copies |
| 5/31/2005 | 0.20 | Standard Copies |
| 5/31/2005 | 0.10 | Standard Copies |
| 5/31/2005 | 1.20 | Standard Copies |
| 5/31/2005 | 2.50 | Standard Copies |
| 5/31/2005 | 2.60 | Standard Copies |
| 5/31/2005 | 2.60 | Standard Copies |
| 5/31/2005 | 1.20 | Standard Copies |
| 5/31/2005 | 2.60 | Standard Copies |
| 5/31/2005 | 2.60 | Standard Copies |
| 5/31/2005 | 2.60 | Standard Copies |
| 5/31/2005 | 2.60 | Standard Copies |
| 5/31/2005 | 2.50 | Standard Copies |
| 5/31/2005 | 2.60 | Standard Copies |
| 5/31/2005 | 2.60 | Standard Copies |
| 5/31/2005 | 2.60 | Standard Copies |
| 5/31/2005 | 2.60 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/31/2005 | 2.60 | Standard Copies |
| 5/31/2005 | 2.40 | Standard Copies |
| 5/31/2005 | 2.60 | Standard Copies |
| 5/31/2005 | 2.60 | Standard Copies |
| 5/31/2005 | 2.60 | Standard Copies |
| 5/31/2005 | 2.60 | Standard Copies |
| 5/31/2005 | 1.70 | Standard Copies |
| 5/31/2005 | 2.60 | Standard Copies |
| 5/31/2005 | 2.60 | Standard Copies |
| 5/31/2005 | 2.60 | Standard Copies |
| 5/31/2005 | 2.60 | Standard Copies |
| 5/31/2005 | 2.60 | Standard Copies |
| 5/31/2005 | 2.60 | Standard Copies |
| 5/31/2005 | 2.60 | Standard Copies |
| 5/31/2005 | 2.60 | Standard Copies |
| 5/31/2005 | 0.90 | Standard Copies |
| 5/31/2005 | 2.60 | Standard Copies |
| 5/31/2005 | 2.60 | Standard Copies |
| 5/31/2005 | 2.60 | Standard Copies |
| 5/31/2005 | 2.60 | Standard Copies |
| 5/31/2005 | 2.40 | Standard Copies |
| 5/31/2005 | 2.60 | Standard Copies |
| 5/31/2005 | 2.60 | Standard Copies |
| 5/31/2005 | 2.60 | Standard Copies |
| 5/31/2005 | 0.30 | Standard Copies |
| 5/31/2005 | 0.10 | Standard Copies |
| 5/31/2005 | 0.30 | Standard Copies |
| 5/31/2005 | 16.90 | Standard Copies |
| 5/31/2005 | 0.30 | Standard Copies |
| 5/31/2005 | 0.30 | Standard Copies |
| 5/31/2005 | 0.10 | Standard Copies |
| 5/31/2005 | 0.10 | Standard Copies |
| 5/31/2005 | 0.10 | Standard Copies |
| 5/31/2005 | 0.10 | Standard Copies |
| 5/31/2005 | 1.00 | Standard Copies |
| 5/31/2005 | 0.40 | Standard Copies |
| 5/31/2005 | 1.00 | Standard Copies |

B-110

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 5/31/2005 | 0.40 | Standard Copies |
| 5/31/2005 | 0.20 | Standard Copies |
| 5/31/2005 | 0.20 | Standard Copies |
| 5/31/2005 | 1.70 | Standard Copies |
| 5/31/2005 | 3.00 | Standard Copies |
| 5/31/2005 | 0.90 | Standard Copies |
| 5/31/2005 | 0.50 | Standard Copies |
| 5/31/2005 | 2.50 | Standard Copies |
| 5/31/2005 | 0.10 | Standard Copies |
| 5/31/2005 | 0.40 | Standard Copies |
| 5/31/2005 | 0.20 | Standard Copies |
| 5/31/2005 | 0.50 | Standard Copies |
| 5/31/2005 | 0.10 | Standard Copies |
| 5/31/2005 | 0.40 | Standard Copies |
| 5/31/2005 | 0.30 | Standard Copies |
| 5/31/2005 | 0.20 | Standard Copies |
| 5/31/2005 | 15.40 | Standard Copies |
| 5/31/2005 | 0.30 | Scanned Images |
| 5/31/2005 | 16.00 | Samuel Blatnick, cabfare, Chicago, IL, 05/31/05, (Overtime Transportation) |
| 5/31/2005 | 38.06 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 05/31/05, (Overtime Meals) |
| Total: | 26,308.43 | |

## Matter 57 – Montana Grand Jury Investigation – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $77.60 |
| Standard Copies | $6,649.30 |
| Tabs/Indexes/Dividers | $75.00 |
| Color Copies | $519.00 |
| Scanned Images | $284.10 |
| CD-ROM Duplicates | $30.00 |
| CD-ROM Master | $120.00 |
| Postage | $1.34 |
| Overnight Delivery | $341.66 |
| Outside Messenger Services | $72.00 |
| Local Transportation | $24.00 |
| Outside Computer Services | $2,722.49 |
| Outside Copy/Binding Services | $2,865.49 |
| Working Meals/K&E and Others | $1,056.88 |
| Library Document Procurement | $25.00 |
| Computer Database Research | $3,754.58 |
| Overtime Transportation | $170.88 |
| Overtime Meals | $12.00 |
| Overtime Meals - Attorney | $24.63 |
| Secretarial Overtime | $567.88 |
| Rental Expenses | $2,977.84 |
| Miscellaneous Office Expenses | $548.90 |
| **Total** | **$22,920.57** |

**Matter 57 – Montana Grand Jury Investigation – Itemized Expenses**

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/11/2005 | 1.00 | Telephone call to: COLUMBIA,MD 410-531-4203 |
| 3/11/2005 | 1.40 | Telephone call to: E CENTRAL,FL 561-362-1551 |
| 3/11/2005 | 1.80 | Telephone call to: E CENTRAL,FL 561-362-1551 |
| 3/14/2005 | 1.80 | Telephone call to: E CENTRAL,FL 561-362-1551 |
| 3/14/2005 | 9.00 | Telephone call to: E CENTRAL,FL 561-362-1551 |
| 3/14/2005 | 0.60 | Telephone call to: BOSTON,MA 617-426-5900 |
| 3/17/2005 | 0.60 | Telephone call to: BOSTON,MA 617-426-5900 |
| 3/21/2005 | 3.40 | Telephone call to: E CENTRAL,FL 561-362-1551 |
| 3/23/2005 | 3.20 | Telephone call to: CAMBRIDGE,MA 617-498-3826 |
| 3/23/2005 | 2.00 | Telephone call to: MISSOULA,MT 406-523-2544 |
| 3/23/2005 | 1.40 | Telephone call to: E CENTRAL,FL 561-362-1551 |
| 3/24/2005 | 0.80 | Telephone call to: MISSOULA,MT 406-523-2544 |
| 3/29/2005 | 6.80 | Telephone call to: BOSTON,MA 617-426-5900 |
| 3/31/2005 | 2.60 | Telephone call to: DOWNTN LA,CA 213-430-8373 |
| 4/1/2005 | 111.57 | West Publishing-TP,Database Usage 4.05 |
| 4/1/2005 | 183.51 | West Publishing-TP,Database Usage 4.05 |
| 4/3/2005 | 30.94 | West Publishing-TP,Database Usage 4.05 |
| 4/3/2005 | 135.64 | West Publishing-TP,Database Usage 4.05 |
| 4/4/2005 | 106.92 | West Publishing-TP,Database Usage 4.05 |
| 4/5/2005 | 13.66 | West Publishing-TP,Database Usage 4.05 |
| 4/6/2005 | 2.40 | Telephone call to: COLUMBIA,MD 410-531-4203 |
| 4/6/2005 | 8.97 | West Publishing-TP,Database Usage 4.05 |
| 4/6/2005 | 316.36 | West Publishing-TP,Database Usage 4.05 |
| 4/7/2005 | 1.40 | Telephone call to: COLUMBIA,MD 410-531-4212 |
| 4/7/2005 | 25.00 | Library Document Procurement - Expert Rules: 100 and More Points You Need to Know About Expert Witnesses. |
| 4/7/2005 | 57.85 | West Publishing-TP,Database Usage 4.05 |
| 4/7/2005 | 45.30 | West Publishing-TP,Database Usage 4.05 |
| 4/7/2005 | 48.34 | West Publishing-TP,Database Usage 4.05 |
| 4/8/2005 | 2.40 | Telephone call to: E CENTRAL,FL 561-362-1551 |
| 4/8/2005 | 0.84 | West Publishing-TP,Database Usage 4.05 |
| 4/8/2005 | 8.05 | West Publishing-TP,Database Usage 4.05 |
| 4/9/2005 | 26.32 | West Publishing-TP,Database Usage 4.05 |
| 4/10/2005 | 90.09 | West Publishing-TP,Database Usage 4.05 |
| 4/10/2005 | 132.36 | West Publishing-TP,Database Usage 4.05 |
| 4/11/2005 | 1.40 | Telephone call to: E CENTRAL,FL 561-362-1551 |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/11/2005 | 5.66 | West Publishing-TP,Database Usage 4.05 |
| 4/11/2005 | 9.32 | West Publishing-TP,Database Usage 4.05 |
| 4/11/2005 | 32.93 | West Publishing-TP,Database Usage 4.05 |
| 4/11/2005 | 11.64 | West Publishing-TP,Database Usage 4.05 |
| 4/11/2005 | 108.54 | West Publishing-TP,Database Usage 4.05 |
| 4/11/2005 | 222.70 | Valerie E Kyer - Transcribe Hearing Tape. |
| 4/11/2005 | 11.13 | Janet E Fefe - Copied 30 copies of agenda |
| 4/12/2005 | 55.70 | West Publishing-TP,Database Usage 4.05 |
| 4/12/2005 | 17.48 | West Publishing-TP,Database Usage 4.05 |
| 4/12/2005 | 36.55 | West Publishing-TP,Database Usage 4.05 |
| 4/13/2005 | 28.95 | West Publishing-TP,Database Usage 4.05 |
| 4/14/2005 | 0.60 | Telephone call to: DENVER,CO 303-861-7000 |
| 4/14/2005 | 831.88 | FESTIVE FOODS - Working Meals/K&E and Others Materials needed for breakfast and lunch for 25 people with T. Mace and L. Urgenson on 4/13/05 |
| 4/14/2005 | 238.60 | West Publishing-TP,Database Usage 4.05 |
| 4/15/2005 | 2.20 | Telephone call to: E CENTRAL,FL 561-362-1551 |
| 4/15/2005 | 0.09 | West Publishing-TP,Database Usage 4.05 |
| 4/15/2005 | 59.75 | West Publishing-TP,Database Usage 4.05 |
| 4/17/2005 | 15.51 | West Publishing-TP,Database Usage 4.05 |
| 4/17/2005 | 1,120.95 | DYVENTIVE INCORPORATED - Rental Expenses RENTAL COMPUTERS |
| 4/18/2005 | 3.60 | Telephone call to: DENVER,CO 303-866-0408 |
| 4/18/2005 | 152.83 | West Publishing-TP,Database Usage 4.05 |
| 4/19/2005 | 148.09 | West Publishing-TP,Database Usage 4.05 |
| 4/20/2005 | 2.00 | Telephone call to: E CENTRAL,FL 561-362-1551 |
| 4/20/2005 | 37.41 | West Publishing-TP,Database Usage 4.05 |
| 4/20/2005 | 179.17 | West Publishing-TP,Database Usage 4.05 |
| 4/20/2005 | 215.43 | West Publishing-TP,Database Usage 4.05 |
| 4/21/2005 | 335.80 | West Publishing-TP,Database Usage 4.05 |
| 4/21/2005 | 19.36 | West Publishing-TP,Database Usage 4.05 |
| 4/21/2005 | 61.03 | West Publishing-TP,Database Usage 4.05 |
| 4/22/2005 | 84.89 | West Publishing-TP,Database Usage 4.05 |
| 4/22/2005 | 82.63 | West Publishing-TP,Database Usage 4.05 |
| 4/25/2005 | 30.24 | West Publishing-TP,Database Usage 4.05 |
| 4/25/2005 | 33.33 | West Publishing-TP,Database Usage 4.05 |
| 4/26/2005 | 325.52 | West Publishing-TP,Database Usage 4.05 |
| 4/27/2005 | 13.04 | West Publishing-TP,Database Usage 4.05 |

| Date | Amount | Description |
| --- | --- | --- |
| 4/28/2005 | 36.26 | West Publishing-TP,Database Usage  4.05 |
| 4/29/2005 | 61.75 | West Publishing-TP,Database Usage  4.05 |
| 4/29/2005 | 0.36 | West Publishing-TP,Database Usage  4.05 |
| 5/2/2005 | 1.00 | Telephone call to:  E CENTRAL,FL  561-362-1551 |
| 5/2/2005 | 0.80 | Telephone call to:  E CENTRAL,FL  561-362-1551 |
| 5/2/2005 | 0.30 | Standard Copies |
| 5/2/2005 | 0.20 | Standard Copies |
| 5/2/2005 | 0.10 | Standard Copies |
| 5/2/2005 | 0.10 | Standard Copies |
| 5/2/2005 | 0.30 | Standard Copies |
| 5/2/2005 | 0.30 | Standard Copies |
| 5/2/2005 | 0.20 | Standard Copies |
| 5/2/2005 | 0.20 | Standard Copies |
| 5/2/2005 | 0.20 | Standard Copies |
| 5/2/2005 | 0.30 | Standard Copies |
| 5/2/2005 | 1.40 | Standard Copies |
| 5/2/2005 | 0.10 | Standard Copies |
| 5/2/2005 | 0.10 | Standard Copies |
| 5/2/2005 | 0.10 | Standard Copies |
| 5/2/2005 | 0.10 | Standard Copies |
| 5/2/2005 | 0.10 | Standard Copies |
| 5/2/2005 | 2.00 | Standard Copies |
| 5/2/2005 | 0.10 | Standard Copies |
| 5/2/2005 | 0.10 | Standard Copies |
| 5/2/2005 | 2.10 | Standard Copies |
| 5/2/2005 | 2.20 | Standard Copies |
| 5/2/2005 | 0.20 | Standard Copies |
| 5/2/2005 | 0.60 | Scanned Images |
| 5/2/2005 | 0.90 | Scanned Images |
| 5/2/2005 | 0.30 | Scanned Images |
| 5/2/2005 | 0.60 | Scanned Images |
| 5/2/2005 | 0.30 | Scanned Images |
| 5/2/2005 | 1.80 | Scanned Images |
| 5/2/2005 | 0.30 | Scanned Images |
| 5/2/2005 | 0.30 | Scanned Images |
| 5/2/2005 | 0.15 | Scanned Images |
| 5/2/2005 | 0.30 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 5/2/2005 | 0.30 | Scanned Images |
| 5/2/2005 | 2.70 | Scanned Images |
| 5/2/2005 | 0.30 | Scanned Images |
| 5/2/2005 | 0.30 | Scanned Images |
| 5/2/2005 | 0.15 | Scanned Images |
| 5/2/2005 | 0.15 | Scanned Images |
| 5/2/2005 | 0.60 | Scanned Images |
| 5/2/2005 | 0.60 | Scanned Images |
| 5/2/2005 | 0.30 | Scanned Images |
| 5/2/2005 | 0.15 | Scanned Images |
| 5/2/2005 | 0.30 | Scanned Images |
| 5/2/2005 | 0.60 | Scanned Images |
| 5/2/2005 | 0.60 | Scanned Images |
| 5/2/2005 | 0.60 | Scanned Images |
| 5/2/2005 | 0.90 | Scanned Images |
| 5/2/2005 | 0.15 | Scanned Images |
| 5/2/2005 | 0.15 | Scanned Images |
| 5/2/2005 | 0.30 | Scanned Images |
| 5/2/2005 | 0.60 | Scanned Images |
| 5/2/2005 | 0.15 | Scanned Images |
| 5/2/2005 | 0.30 | Scanned Images |
| 5/2/2005 | 1.80 | Scanned Images |
| 5/2/2005 | 3.30 | Scanned Images |
| 5/2/2005 | 2.40 | Scanned Images |
| 5/2/2005 | 3.30 | Scanned Images |
| 5/2/2005 | 0.15 | Scanned Images |
| 5/2/2005 | 0.15 | Scanned Images |
| 5/2/2005 | 0.15 | Scanned Images |
| 5/2/2005 | 0.60 | Scanned Images |
| 5/2/2005 | 0.15 | Scanned Images |
| 5/2/2005 | 0.15 | Scanned Images |
| 5/2/2005 | 6.60 | Scanned Images |
| 5/2/2005 | 0.15 | Scanned Images |
| 5/2/2005 | 0.15 | Scanned Images |
| 5/2/2005 | 0.90 | Scanned Images |
| 5/2/2005 | 0.30 | Scanned Images |
| 5/2/2005 | 1.80 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 5/2/2005 | 0.30 | Scanned Images |
| 5/2/2005 | 0.30 | Scanned Images |
| 5/2/2005 | 0.30 | Scanned Images |
| 5/2/2005 | 0.30 | Scanned Images |
| 5/2/2005 | 3.30 | Scanned Images |
| 5/2/2005 | 6.00 | Scanned Images |
| 5/2/2005 | 7.80 | Scanned Images |
| 5/2/2005 | 0.60 | Scanned Images |
| 5/2/2005 | 10.20 | Scanned Images |
| 5/2/2005 | 1.20 | Scanned Images |
| 5/2/2005 | 0.15 | Scanned Images |
| 5/2/2005 | 0.30 | Scanned Images |
| 5/2/2005 | 0.30 | Scanned Images |
| 5/2/2005 | 0.15 | Scanned Images |
| 5/2/2005 | 0.30 | Scanned Images |
| 5/2/2005 | 0.15 | Scanned Images |
| 5/2/2005 | 0.15 | Scanned Images |
| 5/2/2005 | 3.75 | Scanned Images |
| 5/2/2005 | 0.15 | Scanned Images |
| 5/2/2005 | 0.15 | Scanned Images |
| 5/2/2005 | 0.30 | Scanned Images |
| 5/2/2005 | 0.15 | Scanned Images |
| 5/2/2005 | 0.15 | Scanned Images |
| 5/2/2005 | 0.15 | Scanned Images |
| 5/2/2005 | 0.15 | Scanned Images |
| 5/2/2005 | 0.30 | Scanned Images |
| 5/2/2005 | 0.15 | Scanned Images |
| 5/2/2005 | 0.15 | Scanned Images |
| 5/2/2005 | 0.15 | Scanned Images |
| 5/2/2005 | 0.15 | Scanned Images |
| 5/2/2005 | 0.30 | Scanned Images |
| 5/2/2005 | 2.10 | Scanned Images |
| 5/2/2005 | 2.10 | Scanned Images |
| 5/2/2005 | 3.60 | Scanned Images |
| 5/2/2005 | 1.20 | Scanned Images |
| 5/2/2005 | 0.30 | Scanned Images |
| 5/2/2005 | 0.60 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 5/2/2005 | 0.15 | Scanned Images |
| 5/2/2005 | 0.15 | Scanned Images |
| 5/2/2005 | 0.15 | Scanned Images |
| 5/2/2005 | 0.15 | Scanned Images |
| 5/2/2005 | 0.15 | Scanned Images |
| 5/2/2005 | 0.75 | Scanned Images |
| 5/2/2005 | 0.15 | Scanned Images |
| 5/2/2005 | 0.15 | Scanned Images |
| 5/2/2005 | 0.15 | Scanned Images |
| 5/2/2005 | 0.15 | Scanned Images |
| 5/2/2005 | 0.15 | Scanned Images |
| 5/2/2005 | 0.15 | Scanned Images |
| 5/2/2005 | 0.15 | Scanned Images |
| 5/2/2005 | 0.45 | Scanned Images |
| 5/2/2005 | 0.15 | Scanned Images |
| 5/2/2005 | 0.15 | Scanned Images |
| 5/2/2005 | 0.15 | Scanned Images |
| 5/2/2005 | 0.15 | Scanned Images |
| 5/2/2005 | 0.15 | Scanned Images |
| 5/2/2005 | 0.30 | Scanned Images |
| 5/2/2005 | 0.30 | Scanned Images |
| 5/2/2005 | 0.15 | Scanned Images |
| 5/2/2005 | 0.45 | Scanned Images |
| 5/2/2005 | 548.90 | PITNEY BOWES MANAGEMENT SERVICES - Miscellaneous Office Expenses UNITIZING/REASSEMBLY SERVICES |
| 5/3/2005 | 1.00 | Telephone call to: FORTMORGAN,CO 303-768-2733 |
| 5/3/2005 | 0.40 | Standard Copies |
| 5/3/2005 | 0.40 | Standard Copies |
| 5/3/2005 | 0.10 | Standard Copies |
| 5/3/2005 | 0.30 | Standard Copies |
| 5/3/2005 | 0.20 | Standard Copies |
| 5/3/2005 | 0.60 | Standard Copies |
| 5/3/2005 | 0.40 | Standard Copies |
| 5/3/2005 | 0.80 | Standard Copies |
| 5/3/2005 | 1.20 | Standard Copies |
| 5/3/2005 | 0.60 | Standard Copies |
| 5/3/2005 | 1.60 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/3/2005 | 0.45 | Scanned Images |
| 5/3/2005 | 0.30 | Scanned Images |
| 5/3/2005 | 0.30 | Scanned Images |
| 5/3/2005 | 0.60 | Scanned Images |
| 5/3/2005 | 0.30 | Scanned Images |
| 5/3/2005 | 0.45 | Scanned Images |
| 5/3/2005 | 0.60 | Scanned Images |
| 5/3/2005 | 30.00 | CD-ROM Duplicates 02/18/05 |
| 5/3/2005 | 60.00 | CD-ROM Master 04/07/05 |
| 5/3/2005 | 60.00 | CD-ROM Master 03/25/05 |
| 5/3/2005 | 12.00 | Overtime Meals    Christine L Baker |
| 5/3/2005 | 334.05 | Christine L Baker - Revise brief |
| 5/4/2005 | 1.60 | Standard Copies |
| 5/4/2005 | 1.60 | Standard Copies |
| 5/4/2005 | 3.10 | Standard Copies |
| 5/4/2005 | 1.60 | Standard Copies |
| 5/4/2005 | 7.40 | Standard Copies |
| 5/4/2005 | 1.60 | Standard Copies |
| 5/4/2005 | 1.40 | Standard Copies |
| 5/4/2005 | 0.10 | Standard Copies |
| 5/4/2005 | 0.60 | Standard Copies |
| 5/4/2005 | 0.50 | Standard Copies |
| 5/4/2005 | 3.70 | Standard Copies |
| 5/4/2005 | 0.90 | Scanned Images |
| 5/4/2005 | 4.65 | Scanned Images |
| 5/4/2005 | 24.00 | Tyler Mace, cabfare, Washington, DC, 05/04/05, (Meeting) |
| 5/5/2005 | 0.20 | Standard Copies |
| 5/5/2005 | 0.10 | Standard Copies |
| 5/5/2005 | 66.90 | Standard Copies |
| 5/5/2005 | 0.45 | Scanned Images |
| 5/5/2005 | 17.39 | Fed Exp to:BOSTON,MA from:WILLIAM B JACOBSON |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 0.20 | Standard Copies |
| 5/6/2005 | 0.40 | Standard Copies |
| 5/6/2005 | 0.50 | Standard Copies |
| 5/6/2005 | 0.40 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/6/2005 | 0.40 | Standard Copies |
| 5/6/2005 | 0.10 | Standard Copies |
| 5/6/2005 | 5.90 | Standard Copies |
| 5/6/2005 | 0.80 | Standard Copies |
| 5/6/2005 | 0.60 | Standard Copies |
| 5/6/2005 | 6.60 | Scanned Images |
| 5/6/2005 | 12.75 | Scanned Images |
| 5/6/2005 | 0.15 | Scanned Images |
| 5/6/2005 | 8.85 | Scanned Images |
| 5/6/2005 | 8.36 | Fed Exp to:RICHARD A SANFLEKEN,BOCA RATON,FL from:LAURENCE URGENSON |
| 5/6/2005 | 824.34 | DRIVEN,INC. - Outside Computer Services BLOWBACK FROM ELECTRONIC DATA |
| 5/9/2005 | 2.80 | Telephone call to: NEWYORKCTY,NY 212-332-4747 |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 0.50 | Standard Copies |
| 5/9/2005 | 1.50 | Standard Copies |
| 5/9/2005 | 1.50 | Standard Copies |
| 5/9/2005 | 0.40 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 0.30 | Standard Copies |
| 5/9/2005 | 0.20 | Standard Copies |
| 5/9/2005 | 0.70 | Standard Copies |
| 5/9/2005 | 0.40 | Standard Copies |
| 5/9/2005 | 0.40 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 0.40 | Standard Copies |
| 5/9/2005 | 1.00 | Standard Copies |
| 5/9/2005 | 0.10 | Standard Copies |
| 5/9/2005 | 0.20 | Standard Copies |
| 5/9/2005 | 0.20 | Standard Copies |
| 5/9/2005 | 0.20 | Standard Copies |
| 5/9/2005 | 0.20 | Standard Copies |
| 5/9/2005 | 1,975.00 | Standard Copies |
| 5/9/2005 | 1,490.40 | Standard Copies |
| 5/9/2005 | 796.50 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 5/9/2005 | 222.00 | Standard Copies |
| 5/9/2005 | 0.75 | Scanned Images |
| 5/9/2005 | 0.75 | Scanned Images |
| 5/9/2005 | 0.30 | Scanned Images |
| 5/9/2005 | 0.30 | Scanned Images |
| 5/9/2005 | 0.30 | Scanned Images |
| 5/9/2005 | 0.60 | Scanned Images |
| 5/9/2005 | 13.80 | Standard Copies NY |
| 5/9/2005 | 0.30 | Standard Copies NY |
| 5/9/2005 | 22.00 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 5/2/05-5/6/05 |
| 5/9/2005 | 72.00 | Working Meals/K&E and Others |
| 5/10/2005 | 1.40 | Telephone call to:  MISSOULA,MT  406-523-2544 |
| 5/10/2005 | 0.30 | Standard Copies |
| 5/10/2005 | 0.30 | Standard Copies |
| 5/10/2005 | 0.30 | Standard Copies |
| 5/10/2005 | 0.40 | Standard Copies |
| 5/10/2005 | 11.00 | Standard Copies |
| 5/10/2005 | 1.50 | Standard Copies |
| 5/10/2005 | 0.30 | Standard Copies |
| 5/10/2005 | 1.50 | Standard Copies |
| 5/10/2005 | 2.10 | Standard Copies |
| 5/10/2005 | 1.50 | Standard Copies |
| 5/10/2005 | 1.00 | Standard Copies |
| 5/10/2005 | 1.00 | Standard Copies |
| 5/10/2005 | 1.00 | Standard Copies |
| 5/10/2005 | 0.40 | Standard Copies |
| 5/10/2005 | 0.40 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 0.40 | Standard Copies |
| 5/10/2005 | 0.40 | Standard Copies |
| 5/10/2005 | 0.30 | Standard Copies |
| 5/10/2005 | 0.30 | Standard Copies |
| 5/10/2005 | 3.40 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 0.20 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/10/2005 | 0.20 | Standard Copies |
| 5/10/2005 | 0.20 | Standard Copies |
| 5/10/2005 | 0.20 | Standard Copies |
| 5/10/2005 | 0.40 | Standard Copies |
| 5/10/2005 | 1.80 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 0.10 | Standard Copies |
| 5/10/2005 | 1.70 | Standard Copies |
| 5/10/2005 | 0.30 | Standard Copies |
| 5/10/2005 | 15.00 | Standard Copies |
| 5/10/2005 | 21.46 | Fed Exp to:GREENVILLE,SC from:Terrell Stansbury |
| 5/10/2005 | 21.46 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 5/10/2005 | 22.36 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 5/10/2005 | 25.37 | Fed Exp to:SEATTLE,WA from:Terrell Stansbury |
| 5/10/2005 | 49.51 | Fed Exp to:MOUNTAIN VIEW,CA from:Donna Hatcher |
| 5/10/2005 | 25.37 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 5/10/2005 | 24.00 | Working Meals/K&E and Others |
| 5/11/2005 | 1.70 | Standard Copies |
| 5/11/2005 | 0.20 | Standard Copies |
| 5/11/2005 | 0.20 | Standard Copies |
| 5/11/2005 | 0.20 | Standard Copies |
| 5/11/2005 | 0.40 | Standard Copies |
| 5/11/2005 | 3.20 | Standard Copies |
| 5/11/2005 | 0.40 | Standard Copies |
| 5/11/2005 | 0.40 | Standard Copies |
| 5/11/2005 | 3.20 | Standard Copies |
| 5/11/2005 | 1.70 | Standard Copies |
| 5/11/2005 | 1.70 | Standard Copies |
| 5/11/2005 | 0.10 | Standard Copies |
| 5/11/2005 | 0.10 | Standard Copies |
| 5/11/2005 | 0.10 | Standard Copies |
| 5/11/2005 | 0.10 | Standard Copies |
| 5/11/2005 | 0.10 | Standard Copies |
| 5/11/2005 | 0.10 | Standard Copies |
| 5/11/2005 | 2.00 | Standard Copies |

B-122

| Date | Amount | Description |
|------|--------|-------------|
| 5/11/2005 | 0.10 | Standard Copies |
| 5/11/2005 | 0.90 | Standard Copies |
| 5/11/2005 | 0.30 | Standard Copies |
| 5/11/2005 | 0.30 | Standard Copies |
| 5/11/2005 | 0.30 | Standard Copies |
| 5/11/2005 | 0.10 | Standard Copies |
| 5/11/2005 | 0.10 | Standard Copies |
| 5/11/2005 | 0.10 | Standard Copies |
| 5/11/2005 | 0.10 | Standard Copies |
| 5/11/2005 | 0.10 | Standard Copies |
| 5/11/2005 | 0.20 | Standard Copies |
| 5/11/2005 | 0.20 | Standard Copies |
| 5/11/2005 | 0.10 | Standard Copies |
| 5/11/2005 | 0.20 | Standard Copies |
| 5/11/2005 | 0.20 | Standard Copies |
| 5/11/2005 | 0.40 | Standard Copies |
| 5/11/2005 | 0.20 | Standard Copies |
| 5/11/2005 | 1.60 | Standard Copies |
| 5/11/2005 | 0.20 | Standard Copies |
| 5/11/2005 | 0.20 | Standard Copies |
| 5/11/2005 | 0.20 | Standard Copies |
| 5/11/2005 | 0.50 | Standard Copies |
| 5/11/2005 | 0.20 | Standard Copies |
| 5/11/2005 | 0.20 | Standard Copies |
| 5/11/2005 | 0.10 | Standard Copies |
| 5/11/2005 | 0.20 | Standard Copies |
| 5/11/2005 | 0.10 | Standard Copies |
| 5/11/2005 | 703.40 | Standard Copies |
| 5/11/2005 | 1.50 | Color Copies |
| 5/11/2005 | 2.70 | Scanned Images |
| 5/11/2005 | 4.05 | Scanned Images |
| 5/11/2005 | 0.30 | Scanned Images |
| 5/11/2005 | 8.70 | Scanned Images |
| 5/11/2005 | 0.45 | Scanned Images |
| 5/11/2005 | 0.45 | Scanned Images |
| 5/11/2005 | 0.30 | Scanned Images |
| 5/11/2005 | 1.50 | Scanned Images |

| **Date** | **Amount** | **Description** |
|----------|-----------|-----------------|
| 5/11/2005 | 1.65 | Scanned Images |
| 5/11/2005 | 0.45 | Scanned Images |
| 5/11/2005 | 1.35 | Scanned Images |
| 5/11/2005 | 8.55 | Scanned Images |
| 5/11/2005 | 0.60 | Scanned Images |
| 5/11/2005 | 0.30 | Scanned Images |
| 5/11/2005 | 0.60 | Scanned Images |
| 5/11/2005 | 0.60 | Scanned Images |
| 5/11/2005 | 0.45 | Scanned Images |
| 5/11/2005 | 0.30 | Scanned Images |
| 5/11/2005 | 48.00 | Working Meals/K&E and Others |
| 5/12/2005 | 1.60 | Telephone call to:  TACOMA,WA  206-370-8400 |
| 5/12/2005 | 1.00 | Telephone call to:  BOISE,ID  208-334-1074 |
| 5/12/2005 | 1.80 | Telephone call to:  DENVER,CO  303-844-2115 |
| 5/12/2005 | 1.20 | Telephone call to:  BOISE,ID  208-334-9327 |
| 5/12/2005 | 1.60 | Standard Copies |
| 5/12/2005 | 0.20 | Standard Copies |
| 5/12/2005 | 0.20 | Standard Copies |
| 5/12/2005 | 0.30 | Standard Copies |
| 5/12/2005 | 0.40 | Standard Copies |
| 5/12/2005 | 0.40 | Standard Copies |
| 5/12/2005 | 0.50 | Standard Copies |
| 5/12/2005 | 0.50 | Standard Copies |
| 5/12/2005 | 0.20 | Standard Copies |
| 5/12/2005 | 1.20 | Standard Copies |
| 5/12/2005 | 0.50 | Standard Copies |
| 5/12/2005 | 0.50 | Standard Copies |
| 5/12/2005 | 0.70 | Standard Copies |
| 5/12/2005 | 1.10 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.20 | Standard Copies |
| 5/12/2005 | 0.20 | Standard Copies |
| 5/12/2005 | 0.20 | Standard Copies |
| 5/12/2005 | 0.40 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------|-----------------|
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 1.10 | Standard Copies |
| 5/12/2005 | 0.50 | Standard Copies |
| 5/12/2005 | 0.20 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.20 | Standard Copies |
| 5/12/2005 | 0.60 | Standard Copies |
| 5/12/2005 | 0.70 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.60 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.20 | Standard Copies |
| 5/12/2005 | 0.30 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.20 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.30 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.20 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.30 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.20 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.20 | Standard Copies |

B-125

| Date | Amount | Description |
|------|--------|-------------|
| 5/12/2005 | 0.20 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.30 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.20 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.20 | Standard Copies |
| 5/12/2005 | 0.30 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.20 | Standard Copies |
| 5/12/2005 | 0.20 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.20 | Standard Copies |
| 5/12/2005 | 0.30 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.20 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.30 | Standard Copies |
| 5/12/2005 | 0.20 | Standard Copies |
| 5/12/2005 | 0.20 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.20 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.20 | Standard Copies |

B-126

| Date | Amount | Description |
|------|--------|-------------|
| 5/12/2005 | 0.20 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.80 | Standard Copies |
| 5/12/2005 | 3.60 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.30 | Standard Copies |
| 5/12/2005 | 0.50 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.20 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.20 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.20 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.40 | Standard Copies |
| 5/12/2005 | 0.20 | Standard Copies |
| 5/12/2005 | 0.90 | Standard Copies |
| 5/12/2005 | 0.20 | Standard Copies |
| 5/12/2005 | 0.30 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.20 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.30 | Standard Copies |
| 5/12/2005 | 0.10 | Standard Copies |
| 5/12/2005 | 0.20 | Standard Copies |
| 5/12/2005 | 7.40 | Standard Copies |
| 5/12/2005 | 1.30 | Standard Copies |
| 5/12/2005 | 184.40 | Standard Copies |
| 5/12/2005 | 4.00 | Standard Copies |
| 5/12/2005 | 7.00 | Standard Copies |
| 5/12/2005 | 10.00 | Standard Copies |

B-127

| Date | Amount | Description |
|------|--------|-------------|
| 5/12/2005 | 0.20 | Standard Copies |
| 5/12/2005 | 1.00 | Standard Copies |
| 5/12/2005 | 0.30 | Standard Copies |
| 5/12/2005 | 29.10 | Standard Copies |
| 5/12/2005 | 5.00 | Standard Copies |
| 5/12/2005 | 0.20 | Standard Copies |
| 5/12/2005 | 0.15 | Scanned Images |
| 5/12/2005 | 0.30 | Scanned Images |
| 5/12/2005 | 0.30 | Scanned Images |
| 5/12/2005 | 0.30 | Scanned Images |
| 5/12/2005 | 0.30 | Scanned Images |
| 5/12/2005 | 0.30 | Scanned Images |
| 5/12/2005 | 0.30 | Scanned Images |
| 5/12/2005 | 0.30 | Scanned Images |
| 5/12/2005 | 0.30 | Scanned Images |
| 5/12/2005 | 0.30 | Scanned Images |
| 5/12/2005 | 0.30 | Scanned Images |
| 5/12/2005 | 0.30 | Scanned Images |
| 5/12/2005 | 0.30 | Scanned Images |
| 5/12/2005 | 0.30 | Scanned Images |
| 5/12/2005 | 0.30 | Scanned Images |
| 5/12/2005 | 0.30 | Scanned Images |
| 5/12/2005 | 0.30 | Scanned Images |
| 5/12/2005 | 0.15 | Scanned Images |
| 5/12/2005 | 0.30 | Scanned Images |
| 5/12/2005 | 0.15 | Scanned Images |
| 5/12/2005 | 0.15 | Scanned Images |
| 5/12/2005 | 0.60 | Postage 05/09/05 |
| 5/12/2005 | 10.76 | Fed Exp to:GREENVILLE,SC from:Terrell Stansbury |
| 5/12/2005 | 10.76 | Fed Exp to:BOSTON,MA from:ROSANNA M TAORMINA |
| 5/12/2005 | 12.54 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 5/12/2005 | 10.76 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 5/12/2005 | 10.76 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 5/12/2005 | 12.54 | Fed Exp to:SEATTLE,WA from:Terrell Stansbury |
| 5/12/2005 | 10.76 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 5/12/2005 | 8.36 | Fed Exp to:RICHARD A SENTLEBEN,BOCA RATON,FL from:LAWRENCE URGENSON |
| 5/12/2005 | 72.00 | Working Meals/K&E and Others |

B-128

| **Date** | **Amount** | **Description** |
|----------|-----------|-----------------|
| 5/13/2005 | 0.20 | Standard Copies |
| 5/13/2005 | 0.60 | Standard Copies |
| 5/13/2005 | 0.40 | Standard Copies |
| 5/13/2005 | 0.10 | Standard Copies |
| 5/13/2005 | 0.10 | Standard Copies |
| 5/13/2005 | 1.10 | Standard Copies |
| 5/13/2005 | 0.50 | Standard Copies |
| 5/13/2005 | 0.10 | Standard Copies |
| 5/13/2005 | 0.10 | Standard Copies |
| 5/13/2005 | 0.20 | Standard Copies |
| 5/13/2005 | 0.20 | Standard Copies |
| 5/13/2005 | 0.10 | Standard Copies |
| 5/13/2005 | 0.10 | Standard Copies |
| 5/13/2005 | 0.10 | Standard Copies |
| 5/13/2005 | 0.10 | Standard Copies |
| 5/13/2005 | 0.10 | Standard Copies |
| 5/13/2005 | 0.10 | Standard Copies |
| 5/13/2005 | 0.10 | Standard Copies |
| 5/13/2005 | 0.10 | Standard Copies |
| 5/13/2005 | 0.10 | Standard Copies |
| 5/13/2005 | 0.20 | Standard Copies |
| 5/13/2005 | 0.20 | Standard Copies |
| 5/13/2005 | 0.20 | Standard Copies |
| 5/13/2005 | 0.50 | Standard Copies |
| 5/13/2005 | 0.50 | Standard Copies |
| 5/13/2005 | 0.40 | Standard Copies |
| 5/13/2005 | 0.30 | Standard Copies |
| 5/13/2005 | 0.20 | Standard Copies |
| 5/13/2005 | 0.20 | Standard Copies |
| 5/13/2005 | 0.20 | Standard Copies |
| 5/13/2005 | 0.30 | Standard Copies |
| 5/13/2005 | 0.30 | Standard Copies |
| 5/13/2005 | 0.30 | Standard Copies |
| 5/13/2005 | 0.30 | Standard Copies |
| 5/13/2005 | 0.30 | Standard Copies |
| 5/13/2005 | 0.10 | Standard Copies |
| 5/13/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/13/2005 | 0.60 | Standard Copies |
| 5/13/2005 | 0.10 | Standard Copies |
| 5/13/2005 | 0.70 | Standard Copies |
| 5/13/2005 | 0.10 | Standard Copies |
| 5/13/2005 | 4.10 | Standard Copies |
| 5/13/2005 | 3.30 | Standard Copies |
| 5/13/2005 | 0.90 | Standard Copies |
| 5/13/2005 | 2.20 | Standard Copies |
| 5/13/2005 | 2.60 | Standard Copies |
| 5/13/2005 | 0.10 | Standard Copies |
| 5/13/2005 | 0.10 | Standard Copies |
| 5/13/2005 | 0.20 | Standard Copies |
| 5/13/2005 | 0.20 | Standard Copies |
| 5/13/2005 | 0.20 | Standard Copies |
| 5/13/2005 | 0.20 | Standard Copies |
| 5/13/2005 | 0.10 | Standard Copies |
| 5/13/2005 | 0.20 | Standard Copies |
| 5/13/2005 | 0.10 | Standard Copies |
| 5/13/2005 | 0.20 | Standard Copies |
| 5/13/2005 | 0.10 | Standard Copies |
| 5/13/2005 | 0.20 | Standard Copies |
| 5/13/2005 | 0.20 | Standard Copies |
| 5/13/2005 | 0.20 | Standard Copies |
| 5/13/2005 | 0.10 | Standard Copies |
| 5/13/2005 | 0.10 | Standard Copies |
| 5/13/2005 | 0.10 | Standard Copies |
| 5/13/2005 | 39.80 | Standard Copies |
| 5/13/2005 | 0.20 | Standard Copies |
| 5/13/2005 | 96.60 | Standard Copies |
| 5/13/2005 | 18.60 | Standard Copies |
| 5/13/2005 | 0.50 | Standard Copies |
| 5/13/2005 | 2.00 | Standard Copies |
| 5/13/2005 | 0.30 | Standard Copies |
| 5/13/2005 | 0.30 | Scanned Images |
| 5/13/2005 | 0.75 | Scanned Images |
| 5/13/2005 | 0.60 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 5/13/2005 | 19.96 | Fed Exp to:Richard Senftleben,BOCA RATON,FL from:Terrell Stansbury |
| 5/13/2005 | 25.46 | Fed Exp to:David Siegel,STOWE,VT from:Terrell Stansbury |
| 5/13/2005 | 8.86 | Fed Exp to:Colin Creitz,MOUNTAIN VIEW,CA from:Donna Hatcher |
| 5/13/2005 | 1,856.89 | DYVENTIVE INCORPORATED - Rental Expenses MONITORS/HARD DRIVE RENTALS |
| 5/14/2005 | 0.10 | Standard Copies |
| 5/14/2005 | 0.20 | Standard Copies |
| 5/14/2005 | 0.30 | Standard Copies |
| 5/14/2005 | 1.10 | Standard Copies |
| 5/14/2005 | 0.10 | Standard Copies |
| 5/14/2005 | 0.10 | Standard Copies |
| 5/14/2005 | 0.20 | Standard Copies |
| 5/14/2005 | 0.20 | Standard Copies |
| 5/14/2005 | 0.20 | Standard Copies |
| 5/14/2005 | 0.20 | Standard Copies |
| 5/14/2005 | 0.30 | Standard Copies |
| 5/14/2005 | 0.30 | Standard Copies |
| 5/14/2005 | 0.50 | Standard Copies |
| 5/14/2005 | 0.50 | Standard Copies |
| 5/14/2005 | 0.70 | Standard Copies |
| 5/14/2005 | 0.60 | Standard Copies |
| 5/14/2005 | 1.20 | Standard Copies |
| 5/14/2005 | 1.30 | Standard Copies |
| 5/14/2005 | 1.50 | Standard Copies |
| 5/14/2005 | 0.40 | Standard Copies |
| 5/14/2005 | 0.70 | Standard Copies |
| 5/14/2005 | 0.90 | Standard Copies |
| 5/14/2005 | 0.10 | Standard Copies |
| 5/14/2005 | 0.30 | Standard Copies |
| 5/14/2005 | 0.30 | Standard Copies |
| 5/14/2005 | 0.40 | Standard Copies |
| 5/14/2005 | 0.20 | Standard Copies |
| 5/14/2005 | 0.30 | Standard Copies |
| 5/14/2005 | 0.40 | Standard Copies |
| 5/14/2005 | 0.50 | Standard Copies |
| 5/14/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/14/2005 | 0.30 | Standard Copies |
| 5/14/2005 | 0.40 | Standard Copies |
| 5/14/2005 | 0.50 | Standard Copies |
| 5/14/2005 | 0.40 | Standard Copies |
| 5/14/2005 | 0.40 | Standard Copies |
| 5/14/2005 | 0.40 | Standard Copies |
| 5/14/2005 | 0.40 | Standard Copies |
| 5/14/2005 | 0.50 | Standard Copies |
| 5/14/2005 | 0.50 | Standard Copies |
| 5/14/2005 | 0.30 | Standard Copies |
| 5/14/2005 | 0.60 | Standard Copies |
| 5/14/2005 | 0.60 | Standard Copies |
| 5/14/2005 | 0.20 | Standard Copies |
| 5/14/2005 | 0.40 | Standard Copies |
| 5/14/2005 | 0.50 | Standard Copies |
| 5/14/2005 | 0.30 | Standard Copies |
| 5/14/2005 | 0.30 | Standard Copies |
| 5/14/2005 | 0.40 | Standard Copies |
| 5/14/2005 | 0.70 | Standard Copies |
| 5/14/2005 | 1.00 | Standard Copies |
| 5/14/2005 | 0.20 | Standard Copies |
| 5/14/2005 | 0.20 | Standard Copies |
| 5/14/2005 | 0.20 | Standard Copies |
| 5/14/2005 | 0.50 | Standard Copies |
| 5/14/2005 | 1.20 | Standard Copies |
| 5/14/2005 | 0.10 | Standard Copies |
| 5/14/2005 | 0.20 | Standard Copies |
| 5/14/2005 | 0.50 | Standard Copies |
| 5/14/2005 | 0.10 | Standard Copies |
| 5/14/2005 | 0.10 | Standard Copies |
| 5/14/2005 | 0.20 | Standard Copies |
| 5/14/2005 | 0.30 | Standard Copies |
| 5/14/2005 | 0.90 | Standard Copies |
| 5/14/2005 | 0.20 | Standard Copies |
| 5/14/2005 | 0.40 | Standard Copies |
| 5/14/2005 | 0.40 | Standard Copies |
| 5/14/2005 | 0.40 | Standard Copies |

B-132

| Date | Amount | Description |
|------|-------:|-------------|
| 5/14/2005 | 0.70 | Standard Copies |
| 5/14/2005 | 0.40 | Standard Copies |
| 5/14/2005 | 0.50 | Standard Copies |
| 5/14/2005 | 0.20 | Standard Copies |
| 5/14/2005 | 0.60 | Standard Copies |
| 5/14/2005 | 0.20 | Standard Copies |
| 5/14/2005 | 0.20 | Standard Copies |
| 5/14/2005 | 0.30 | Standard Copies |
| 5/14/2005 | 0.40 | Standard Copies |
| 5/14/2005 | 0.50 | Standard Copies |
| 5/14/2005 | 0.60 | Standard Copies |
| 5/14/2005 | 0.30 | Standard Copies |
| 5/14/2005 | 0.80 | Standard Copies |
| 5/14/2005 | 0.20 | Standard Copies |
| 5/14/2005 | 0.40 | Standard Copies |
| 5/14/2005 | 0.60 | Standard Copies |
| 5/14/2005 | 0.60 | Standard Copies |
| 5/14/2005 | 0.70 | Standard Copies |
| 5/14/2005 | 0.70 | Standard Copies |
| 5/14/2005 | 0.90 | Standard Copies |
| 5/14/2005 | 0.10 | Standard Copies |
| 5/14/2005 | 0.30 | Standard Copies |
| 5/14/2005 | 1.20 | Standard Copies |
| 5/14/2005 | 1.60 | Standard Copies |
| 5/14/2005 | 0.20 | Standard Copies |
| 5/14/2005 | 0.30 | Standard Copies |
| 5/14/2005 | 0.30 | Standard Copies |
| 5/14/2005 | 0.50 | Standard Copies |
| 5/14/2005 | 0.70 | Standard Copies |
| 5/14/2005 | 0.70 | Standard Copies |
| 5/14/2005 | 1.20 | Standard Copies |
| 5/14/2005 | 0.30 | Standard Copies |
| 5/14/2005 | 0.40 | Standard Copies |
| 5/14/2005 | 0.50 | Standard Copies |
| 5/14/2005 | 0.60 | Standard Copies |
| 5/15/2005 | 60.60 | RED TOP CAB COMPANY - Overtime Transportation 05/04/05 |
| 5/15/2005 | 31.05 | RED TOP CAB COMPANY - Overtime Transportation 05/10/05 |

B-133

| Date | Amount | Description |
|------|--------|-------------|
| 5/15/2005 | 44.04 | RED TOP CAB COMPANY - Overtime Transportation 05/12/05 |
| 5/15/2005 | 35.19 | RED TOP CAB COMPANY - Overtime Transportation 05/10/05 |
| 5/16/2005 | 2.60 | Telephone call to: S SAN,CA  650-210-2737 |
| 5/16/2005 | 2.80 | Telephone call to: E CENTRAL,FL  561-362-1551 |
| 5/16/2005 | 1.60 | Standard Copies |
| 5/16/2005 | 0.20 | Standard Copies |
| 5/16/2005 | 0.20 | Standard Copies |
| 5/16/2005 | 0.40 | Standard Copies |
| 5/16/2005 | 0.50 | Standard Copies |
| 5/16/2005 | 0.40 | Standard Copies |
| 5/16/2005 | 0.30 | Standard Copies |
| 5/16/2005 | 0.40 | Standard Copies |
| 5/16/2005 | 0.50 | Standard Copies |
| 5/16/2005 | 0.40 | Standard Copies |
| 5/16/2005 | 0.30 | Standard Copies |
| 5/16/2005 | 0.70 | Standard Copies |
| 5/16/2005 | 0.20 | Standard Copies |
| 5/16/2005 | 1.70 | Standard Copies |
| 5/16/2005 | 0.20 | Standard Copies |
| 5/16/2005 | 0.70 | Standard Copies |
| 5/16/2005 | 3.50 | Standard Copies |
| 5/16/2005 | 6.30 | Standard Copies |
| 5/16/2005 | 6.30 | Standard Copies |
| 5/16/2005 | 0.70 | Standard Copies |
| 5/16/2005 | 0.10 | Standard Copies |
| 5/16/2005 | 2.60 | Standard Copies |
| 5/16/2005 | 0.30 | Standard Copies |
| 5/16/2005 | 9.60 | Standard Copies |
| 5/16/2005 | 0.40 | Standard Copies |
| 5/16/2005 | 18.15 | Scanned Images |
| 5/16/2005 | 18.00 | Scanned Images |
| 5/16/2005 | 21.15 | Scanned Images |
| 5/16/2005 | 18.50 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 5/9/05-5/14/05 |
| 5/16/2005 | 18.50 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 5/9/05-5/14/05 |
| 5/16/2005 | 6.50 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 5/9/05-5/14/05 |

| Date | Amount | Description |
|------|--------|-------------|
| 5/16/2005 | 6.50 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 5/9/05-5/14/05 |
| 5/16/2005 | 1,636.85 | DRIVEN,INC. - Outside Computer Services HARD DRIVE DUPLICATION |
| 5/17/2005 | 1.60 | Standard Copies |
| 5/17/2005 | 4.60 | Standard Copies |
| 5/17/2005 | 0.10 | Standard Copies |
| 5/17/2005 | 1.70 | Standard Copies |
| 5/17/2005 | 0.50 | Standard Copies |
| 5/17/2005 | 1.20 | Standard Copies |
| 5/17/2005 | 1.10 | Standard Copies |
| 5/17/2005 | 0.30 | Standard Copies |
| 5/17/2005 | 0.30 | Standard Copies |
| 5/17/2005 | 1.10 | Standard Copies |
| 5/17/2005 | 5.80 | Standard Copies |
| 5/17/2005 | 1.70 | Standard Copies |
| 5/17/2005 | 0.40 | Standard Copies |
| 5/17/2005 | 1.40 | Standard Copies |
| 5/17/2005 | 0.10 | Standard Copies |
| 5/17/2005 | 1.70 | Standard Copies |
| 5/17/2005 | 1.50 | Standard Copies |
| 5/17/2005 | 1.50 | Standard Copies |
| 5/17/2005 | 0.20 | Standard Copies |
| 5/17/2005 | 2.10 | Scanned Images |
| 5/17/2005 | 0.15 | Scanned Images |
| 5/17/2005 | 1.05 | Scanned Images |
| 5/17/2005 | 0.15 | Scanned Images |
| 5/17/2005 | 14.55 | Scanned Images |
| 5/17/2005 | 8.70 | Scanned Images |
| 5/17/2005 | 1,334.67 | LEX BUSINESS SOLUTIONS - Outside Copy/Binding Services COPY SERVICES OF GOVERNMENT PRODUCED TRANSCRIPTS |
| 5/17/2005 | 202.49 | LEX BUSINESS SOLUTIONS - Outside Copy/Binding Services COPY SERVICE OF GOVERNMENT PRODUCED TRANSCRIPTS |
| 5/18/2005 | 1.60 | Telephone call to:  E CENTRAL,FL  561-362-1551 |
| 5/18/2005 | 0.40 | Standard Copies |
| 5/18/2005 | 0.10 | Standard Copies |
| 5/18/2005 | 0.80 | Standard Copies |
| 5/18/2005 | 2.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/18/2005 | 0.60 | Standard Copies |
| 5/18/2005 | 1.20 | Standard Copies |
| 5/18/2005 | 0.10 | Standard Copies |
| 5/18/2005 | 0.60 | Standard Copies |
| 5/18/2005 | 0.30 | Standard Copies |
| 5/18/2005 | 0.40 | Standard Copies |
| 5/18/2005 | 1.00 | Standard Copies |
| 5/18/2005 | 0.10 | Standard Copies |
| 5/18/2005 | 0.30 | Standard Copies |
| 5/18/2005 | 0.30 | Standard Copies |
| 5/18/2005 | 0.30 | Standard Copies |
| 5/18/2005 | 0.60 | Standard Copies |
| 5/18/2005 | 0.10 | Standard Copies |
| 5/18/2005 | 1.00 | Standard Copies |
| 5/18/2005 | 0.20 | Standard Copies |
| 5/18/2005 | 0.10 | Standard Copies |
| 5/18/2005 | 0.10 | Standard Copies |
| 5/18/2005 | 0.10 | Standard Copies |
| 5/18/2005 | 0.10 | Standard Copies |
| 5/18/2005 | 0.10 | Standard Copies |
| 5/18/2005 | 0.10 | Standard Copies |
| 5/18/2005 | 0.10 | Standard Copies |
| 5/18/2005 | 0.10 | Standard Copies |
| 5/18/2005 | 0.10 | Standard Copies |
| 5/18/2005 | 0.10 | Standard Copies |
| 5/18/2005 | 0.10 | Standard Copies |
| 5/18/2005 | 0.60 | Standard Copies |
| 5/18/2005 | 35.50 | Standard Copies |
| 5/18/2005 | 0.40 | Standard Copies |
| 5/18/2005 | 7.50 | Scanned Images |
| 5/18/2005 | 5.00 | Working Meals/K&E and Others |
| 5/18/2005 | 24.63 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS-ATTORNEY 5/11/05 |
| 5/19/2005 | 0.80 | Telephone call to: PTSBGH SW,PA  412-512-3147 |
| 5/19/2005 | 0.60 | Telephone call to: PTSBGH SW,PA  412-512-3147 |
| 5/19/2005 | 3.00 | Telephone call to: S SAN,CA  650-210-2737 |
| 5/19/2005 | 1.20 | Telephone call to: E CENTRAL,FL  561-362-1551 |

| Date | Amount | Description |
|------|--------|-------------|
| 5/19/2005 | 1.20 | Standard Copies |
| 5/19/2005 | 1.20 | Standard Copies |
| 5/19/2005 | 0.10 | Standard Copies |
| 5/19/2005 | 0.10 | Standard Copies |
| 5/19/2005 | 0.20 | Standard Copies |
| 5/19/2005 | 0.40 | Standard Copies |
| 5/19/2005 | 0.10 | Standard Copies |
| 5/19/2005 | 0.10 | Standard Copies |
| 5/19/2005 | 0.60 | Standard Copies |
| 5/19/2005 | 0.30 | Standard Copies |
| 5/19/2005 | 0.60 | Standard Copies |
| 5/19/2005 | 10.00 | Standard Copies |
| 5/19/2005 | 0.60 | Standard Copies |
| 5/19/2005 | 0.20 | Standard Copies |
| 5/19/2005 | 0.40 | Standard Copies |
| 5/19/2005 | 2.40 | Standard Copies |
| 5/19/2005 | 0.40 | Standard Copies |
| 5/19/2005 | 0.30 | Standard Copies |
| 5/19/2005 | 0.10 | Standard Copies |
| 5/19/2005 | 0.40 | Standard Copies |
| 5/19/2005 | 0.40 | Standard Copies |
| 5/19/2005 | 0.30 | Standard Copies |
| 5/19/2005 | 0.40 | Standard Copies |
| 5/19/2005 | 0.10 | Standard Copies |
| 5/19/2005 | 0.20 | Standard Copies |
| 5/19/2005 | 0.40 | Standard Copies |
| 5/19/2005 | 0.40 | Standard Copies |
| 5/19/2005 | 0.20 | Standard Copies |
| 5/19/2005 | 0.40 | Standard Copies |
| 5/19/2005 | 0.40 | Standard Copies |
| 5/19/2005 | 0.30 | Standard Copies |
| 5/19/2005 | 0.20 | Standard Copies |
| 5/19/2005 | 0.20 | Standard Copies |
| 5/19/2005 | 0.20 | Standard Copies |
| 5/19/2005 | 4.40 | Standard Copies |
| 5/19/2005 | 0.20 | Standard Copies |
| 5/19/2005 | 7.00 | Standard Copies |

B-137

| Date | Amount | Description |
|------|--------|-------------|
| 5/19/2005 | 75.00 | Tabs/Indexes/Dividers 05/09/05 |
| 5/19/2005 | 0.37 | Postage 05/12/05 |
| 5/20/2005 | 1.10 | Standard Copies |
| 5/20/2005 | 0.10 | Standard Copies |
| 5/20/2005 | 0.10 | Standard Copies |
| 5/20/2005 | 0.30 | Standard Copies |
| 5/20/2005 | 0.90 | Standard Copies |
| 5/20/2005 | 1.20 | Standard Copies |
| 5/20/2005 | 0.40 | Standard Copies |
| 5/20/2005 | 0.10 | Standard Copies |
| 5/20/2005 | 0.10 | Standard Copies |
| 5/20/2005 | 1.90 | Standard Copies |
| 5/20/2005 | 0.70 | Standard Copies |
| 5/20/2005 | 0.10 | Standard Copies |
| 5/20/2005 | 0.10 | Standard Copies |
| 5/20/2005 | 0.10 | Standard Copies |
| 5/20/2005 | 8.40 | Standard Copies |
| 5/20/2005 | 0.10 | Standard Copies |
| 5/20/2005 | 0.80 | Standard Copies |
| 5/20/2005 | 0.40 | Standard Copies |
| 5/20/2005 | 58.30 | Standard Copies |
| 5/20/2005 | 0.80 | Standard Copies |
| 5/20/2005 | 1.40 | Standard Copies |
| 5/20/2005 | 9.45 | Scanned Images |
| 5/20/2005 | 8.86 | Fed Exp to:Colin Creitz,MOUNTAIN VIEW,CA from:Donna Hatcher |
| 5/23/2005 | 0.70 | Standard Copies |
| 5/23/2005 | 0.70 | Standard Copies |
| 5/23/2005 | 0.10 | Standard Copies |
| 5/23/2005 | 0.20 | Standard Copies |
| 5/23/2005 | 0.20 | Standard Copies |
| 5/23/2005 | 0.10 | Standard Copies |
| 5/23/2005 | 0.10 | Standard Copies |
| 5/23/2005 | 0.20 | Standard Copies |
| 5/23/2005 | 0.10 | Standard Copies |
| 5/23/2005 | 0.10 | Standard Copies |
| 5/23/2005 | 0.70 | Standard Copies |
| 5/23/2005 | 0.70 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/23/2005 | 0.50 | Standard Copies |
| 5/23/2005 | 5.00 | Standard Copies |
| 5/23/2005 | 5.00 | Standard Copies |
| 5/23/2005 | 261.30 | DRIVEN,INC. - Outside Computer Services SCAN/OCR |
| 5/24/2005 | 0.20 | Standard Copies |
| 5/24/2005 | 0.90 | Standard Copies |
| 5/24/2005 | 0.10 | Standard Copies |
| 5/24/2005 | 1.20 | Standard Copies |
| 5/24/2005 | 2.80 | Standard Copies |
| 5/24/2005 | 3.20 | Standard Copies |
| 5/24/2005 | 8.60 | Standard Copies |
| 5/24/2005 | 1.00 | Standard Copies |
| 5/24/2005 | 0.60 | Scanned Images |
| 5/25/2005 | 0.50 | Standard Copies |
| 5/25/2005 | 2.60 | Standard Copies |
| 5/25/2005 | 2.60 | Standard Copies |
| 5/25/2005 | 3.20 | Standard Copies |
| 5/25/2005 | 0.50 | Standard Copies |
| 5/25/2005 | 0.70 | Standard Copies |
| 5/25/2005 | 0.10 | Standard Copies |
| 5/25/2005 | 0.37 | Postage 05/23/05 |
| 5/26/2005 | 0.20 | Standard Copies |
| 5/26/2005 | 0.10 | Standard Copies |
| 5/26/2005 | 0.10 | Standard Copies |
| 5/26/2005 | 1.30 | Standard Copies |
| 5/26/2005 | 1.50 | Standard Copies |
| 5/26/2005 | 1.50 | Standard Copies |
| 5/26/2005 | 3.00 | Standard Copies |
| 5/26/2005 | 2.70 | Standard Copies |
| 5/26/2005 | 1.20 | Standard Copies |
| 5/26/2005 | 2.80 | Standard Copies |
| 5/26/2005 | 1.20 | Standard Copies |
| 5/26/2005 | 4.00 | Standard Copies |
| 5/26/2005 | 0.20 | Standard Copies |
| 5/26/2005 | 0.20 | Standard Copies |
| 5/26/2005 | 0.10 | Standard Copies |
| 5/26/2005 | 2.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/26/2005 | 1.10 | Standard Copies |
| 5/26/2005 | 2.40 | Standard Copies |
| 5/26/2005 | 1.40 | Standard Copies |
| 5/26/2005 | 1.20 | Standard Copies |
| 5/26/2005 | 0.30 | Standard Copies |
| 5/26/2005 | 2.70 | Standard Copies |
| 5/26/2005 | 0.10 | Standard Copies |
| 5/26/2005 | 0.40 | Standard Copies |
| 5/26/2005 | 1.05 | Scanned Images |
| 5/26/2005 | 1.05 | Scanned Images |
| 5/27/2005 | 0.50 | Standard Copies |
| 5/27/2005 | 0.20 | Standard Copies |
| 5/27/2005 | 0.40 | Standard Copies |
| 5/27/2005 | 0.40 | Standard Copies |
| 5/27/2005 | 0.20 | Standard Copies |
| 5/27/2005 | 401.90 | Standard Copies |
| 5/27/2005 | 1.40 | Standard Copies |
| 5/27/2005 | 5.70 | Standard Copies |
| 5/27/2005 | 517.50 | Color Copies |
| 5/27/2005 | 1.05 | Scanned Images |
| 5/27/2005 | 1.20 | Scanned Images |
| 5/27/2005 | 5.40 | Scanned Images |
| 5/27/2005 | 0.30 | Scanned Images |
| 5/30/2005 | 1.00 | Standard Copies |
| 5/31/2005 | 0.70 | Standard Copies |
| 5/31/2005 | 1.20 | Standard Copies |
| 5/31/2005 | 0.10 | Standard Copies |
| 5/31/2005 | 0.10 | Standard Copies |
| 5/31/2005 | 0.10 | Standard Copies |
| 5/31/2005 | 0.20 | Standard Copies |
| 5/31/2005 | 0.20 | Standard Copies |
| 5/31/2005 | 0.10 | Standard Copies |
| 5/31/2005 | 0.30 | Standard Copies |
| 5/31/2005 | 0.30 | Standard Copies |
| 5/31/2005 | 0.10 | Standard Copies |
| 5/31/2005 | 0.10 | Standard Copies |
| 5/31/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 5/31/2005 | 0.70 | Standard Copies |
| 5/31/2005 | 0.10 | Standard Copies |
| 5/31/2005 | 0.10 | Standard Copies |
| 5/31/2005 | 0.70 | Standard Copies |
| 5/31/2005 | 14.60 | Standard Copies |
| 5/31/2005 | 0.40 | Standard Copies |
| 5/31/2005 | 1.20 | Standard Copies |
| 5/31/2005 | 0.40 | Standard Copies |
| 5/31/2005 | 0.15 | Scanned Images |
| 5/31/2005 | 0.15 | Scanned Images |
| 5/31/2005 | 0.90 | Scanned Images |
| 5/31/2005 | 1,328.33 | LEX BUSINESS SOLUTIONS - Outside Copy/Binding Services HEAVY LITIGATION |
| 5/31/2005 | 4.00 | Working Meals/K&E and Others |
| Total: | 22,920.57 | |