**Exh. A-2:  Claims Filed on Behalf of Buildings or Jobs**

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 State-ment? | If yes, Name on 2019 | If yes, Basis for Represen-tation | Job/ Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 6596 | ELM PLAZA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1401 ELM STREET DALLAS, TX  75202 UNITED STATES | Y | Elm Place f.k.a. First National Bank Building. | C | B |
| 2 | 6598 | LANGLEY PROFESSIONAL BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 7676 NEW HAMPSHIRE AVENUE LANGLEY PARK, MD 20783 UNITED STATES | Y | Langley Professional Building | C | B |
| 3 | 6616 | 60 BOARD STREET BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 60 BROAD STREET NEW YORK, NY  10020 UNITED STATES | Y | Uris Building a.k.a. 60 Broad Street Building | C | B |
| 4 | 6617 | EXECUTIVE HOUSE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 4466 WEST PINE SAINT LOUIS, MO  63108 UNITED STATES | Y | Executive House Condominium f.k.a. Executive House Office Building | W-2 | B |
| 5 | 6618 | 104 CORPORATE PARK DRIVE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 104 CORPORATE PARK DRIVE PURCHASE, NY  10577 UNITED STATES | Y | Schulman Investors Building (a.k.a. 104 Corp Park Drive Bldg.) | C | B |
| 6 | 6619 | COMSAT LABORATORIES & PENTHOUSES | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 22300 COMSAT DRIVE CLARKSBURG, MD 20871 UNITED STATES | Y | Lockheed Martin Corp f.k.a. COMSAT Laboratories | C | B |
| 7 | 6620 | HARTFORD HOSPITAL MAIN BLDG & WINGS A E | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 181 EAST CEDAR STREET NEWINGTON, CT  06111 UNITED STATES | Y | Hartford Hospital (f.k.a. Newington Crippled Children's Hospital) | C | B |

**Exh. A-2: Claims Filed on Behalf of Buildings or Jobs**

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 State-ment? | If yes, Name on 2019 | If yes, Basis for Represen-tation | Job/ Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | 6626 | EXXON RESEARCH & ENGINEERING-TOWER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 150 PARK AVENUE FLORHAM PARK, NJ 07932 UNITED STATES | Y | Exxon Company f.k.a. Esso Research Building | C | B |
| 9 | 6628 | JOHN HANCOCK CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 875 N MICHIGAN AVENUE CHICAGO, IL 60611 UNITED STATES | Y | John Hancock Center Building | W-4 | B |
| 10 | 6638 | THE EQUITABLE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 100 PEACHTREE STREET ATLANTA, GA 30303 UNITED STATES | Y | The Equitable Building | C | B |
| 11 | 6640 | EXXON RESEARCH & ENGINEERING - BLDG. FP 102 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 150 PARK AVENUE FLORHAM PARK, NJ 07932 UNITED STATES | Y | Exxon Company f.k.a. Esso Research Building | C | B |
| 12 | 6641 | HARTFORD INSURANCE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 101 CALIFORNIA STREET SAN FRANCISCO, CA UNITED STATES | Y | Hartford Building (650 California Street Building) f.k.a. Hartford Insurance Building | C | B |
| 13 | 6642 | GETTY BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1200 GETTY CENTER LOS ANGELES, CA UNITED STATES | Y | Getty Museum Building | C | B |
| 14 | 6644 | BEVERLY WILSHIRE BLDG NKA REGENT BEV WILSHIRE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 9500 WILSHIRE BLVD BEVERLY HILLS, CA 90212 UNITED STATES | N | | | B |
| 15 | 6645 | BAY AREA RAPID TRANSIT ADM BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OAKLAND, CA UNITED STATES | Y | Bay Area Rapid Transit Administration Building | C | B |

**Exh. A-2:  Claims Filed on Behalf of Buildings or Jobs**

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 State-ment? | If yes, Name on 2019 | If yes, Basis for Represen-tation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | 6654 | MANDALAY APARTMENTS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 880 MANDALAY AVENUE CLEARWATER BEACH, FL UNITED STATES | N | | | B |
| 17 | 6656 | E.I. DUPONT BLDG-DUPONT DE NEMOURS & COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1007 MARKET STREET WILMINGTON, DE UNITED STATES | N | | | B |
| 18 | 6657 | POTOMAC PLAZA APT | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WASHINGTON, DC UNITED STATES | Y | Potomac Plaza Apartments | C | B |
| 19 | 6661 | AMERICAN MEDICAL ASSOCIATION BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 515 NORTH STATE STREET CHICAGO, IL UNITED STATES | N | | | B |
| 20 | 6664 | JOHN HANCOCK TOWERS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 200 CLARENDON STREET BOSTON, MA  02116 UNITED STATES | Y | John Hancock Towers | C | B |
| 21 | 6665 | AMERICAN DENTAL ASSOCIATION BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 609 WALNUT STREET YANKTON, SD  57078 UNITED STATES | N | | | B |
| 22 | 6672 | EMPLOYER S MUTUAL JOB | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WAUSAU, WI UNITED STATES | N | | | J |
| 23 | 6674 | SUNSET BOWL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SEATTLE, WA UNITED STATES | Y | Sunset Bowl | C | B |
| 24 | 6675 | MEDICAL DENTAL BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | EVERETT, WA UNITED STATES | Y | Medical Dental Building | C | B |

**Exh. A-2:  Claims Filed on Behalf of Buildings or Jobs**

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 State- ment? | If yes, Name on 2019 | If yes, Basis for Represen- tation | Job/ Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 | 6676 | LINCOLN BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SPOKANE, WA UNITED STATES | N | | | B |
| 26 | 6678 | WOMEN S CLUB | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | RICHMOND, VA  23226 UNITED STATES | Y | The Bailing Haxall House f.k.a Women's Club | W-9 | B |
| 27 | 6680 | MEMPHIS AIRPORT TERMINAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MEMPHIS, TN UNITED STATES | Y | Memphis Airport Terminal Building f.k.a. Airport Terminal | C | B |
| 28 | 6688 | SCOPE BUILDING JOB | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MONTICELLO AVENUE & BRAMBLETON AVENUE NORFOLK, VA  23510 UNITED STATES | Y | SCOPE - Chrysler Hall (Building #10 Arts & Entertainment Venue 4 - Floors) | W-2 | B |
| 29 | 6691 | HOMESTEAD HOTEL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1 U S ROUTE 220 HOT SPRINGS, VA 24445 UNITED STATES | Y | Homestead Hotel | B-2 | B |
| 30 | 6700 | SALVATION ARMY CHAPEL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 901 BELMONT AVENUE CHARLOTTE, NC  28205 UNITED STATES | Y | Salvation Army Chapel | C | B |
| 31 | 6707 | COACH LAMP APARTMENTS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 655 E MINOR DRIVE KANSAS CITY, MO 64134 UNITED STATES | Y | Coach Lamp Apartments | C | B |

**Exh. A-2:  Claims Filed on Behalf of Buildings or Jobs**

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 State-ment? | If yes, Name on 2019 | If yes, Basis for Represen-tation | Job/ Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | 6710 | FIRST NATIONAL BANK BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 21 S CLARK STREET CHICAGO, IL  60603 UNITED STATES | N | | | B |
| 33 | 6720 | ILLINOIS UNION BLDG ILLINOIS UNION BOOKSTORE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 809 S WRIGHT STREET CHAMPAIGN, IL  61820 UNITED STATES | Y | Illinois Union Building (Illinois Union Bookstore) | C | B |
| 34 | 6728 | APT BUILDING COMPLEX | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1010 MEMORIAL DRIVE CAMBRIDGE, MA UNITED STATES | N | | | B |
| 35 | 6731 | THE 800 BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FOURTH & YORK STREETS LOUISVILLE, KY UNITED STATES | Y | The 800 Building Apartments f.k.a. The 800 Building | C | B |
| 36 | 6732 | DOLESE BROTHERS MAIN OFFICE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 826 EAST CENTRAL AVE WICHITA, KS  67202 UNITED STATES | Y | Dolese Brothers - Main Office | C | B |
| 37 | 6736 | MCCORMICK PLACE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2301 S LAKESHORE DRIVE CHICAGO, IL  60616 UNITED STATES | N | | | B |
| 38 | 6738 | LINCOLN LANES BOWLING ALLEY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 107 W HARRISON STREET DANVILLE, IL  61832 UNITED STATES | Y | Lincoln Lanes Bowling Alley | W-4 | B |
| 39 | 6740 | WELLS FARGO BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | Wells Fargo Building | C | B |
| 40 | 6741 | TOPANGA PLAZA SHOPPING CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 6600 TOPANGA CANYON/CANOGA PARK LOS ANGELES, CA UNITED STATES | Y | Topanga Plaza Shopping Center | C | B |

**Exh. A-2: Claims Filed on Behalf of Buildings or Jobs**

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 State-ment? | If yes, Name on 2019 | If yes, Basis for Represen-tation | Job/ Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41 | 6742 | PUBLIC LIBRARY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 7344 WASHINGTON AVENUE WHITTIER, CA UNITED STATES | Y | Public Library | C | B |
| 42 | 6745 | LOS ANGELES CONV CTR FKA CONV CTR BLDG | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1201 S FIGUEROA STREET LOS ANGELES, CA 90015 UNITED STATES | Y | Los Angeles Convention Center f.k.a. Convention Center Building | W-4 | B |
| 43 | 6746 | HILLSIDE SHOPPING CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | N | | | B |
| 44 | 6751 | NORTHSHORE COUNTRY CLUB CLUBHOUSE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1340 GLENVIEW ROAD GLENVIEW, IL  60025 UNITED STATES | Y | Northshore CountryClub, Clubhouse | W-1 | B |
| 45 | 6752 | R H GARVEY BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 300 W DOUGLAS WICHITA, KS  67202 UNITED STATES | Y | R.H. Garvey Building f.k.a. Garvey Center Building | W-3 | B |
| 46 | 6838 | CAMERON OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OKLAHOMA CITY, OK UNITED STATES | Y | Cameron Office Building | C | B |
| 47 | 6843 | Y M C A AUDITORIUM | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | RIDGEWAY, PA UNITED STATES | Y | YMCA Auditorium | C | B |
| 48 | 6847 | NORFOLK PUBLIC HEALTH BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 401 COLLEY AVENUE NORFOLK, VA  23507 UNITED STATES | Y | SCOPE - Former Norfolk Public Health Building | W-2 | B |

**Exh. A-2:  Claims Filed on Behalf of Buildings or Jobs**

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 State-ment? | If yes, Name on 2019 | If yes, Basis for Represen-tation | Job/ Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | 6851 | NORFOLK CITY HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 810 UNION STREET NORFOLK, VA  23510 UNITED STATES | Y | SCOPE - Norfolk City Hall (Building #1 - 12 Floors) | W-2 | B |
| 50 | 6852 | PUBLIC SAFETY BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 811 E CITY HALL AVENUE NORFOLK, VA  23510 UNITED STATES | Y | SCOPE - Public Safety Building (Building #3-2 Floors/Courtside & 8 Floors/Jailside) | W-2 | B |
| 51 | 6853 | NORFOLK CIRCUIT COURT | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 100 ST PAUL S BLVD NORFOLK, VA  23510 UNITED STATES | Y | SCOPE - Norfolk Circuit Court (Building #6 - 2 Floors) | W-2 | B |
| 52 | 6855 | SAUDER LYGRISSE G M C BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 4150 WEST KILLOGG DRIVE WICHITA, KS  67209 UNITED STATES | Y | Sauder Properties L.L.C. f.k.a. SauderLygrisse G.M.C. Building | B-4 | B |
| 53 | 6863 | MAINTENANCE SHOPS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 615 HOT SPRINGS, VA UNITED STATES | Y | Homestead Hotel - Mintenance Shops | B-2 | B |
| 54 | 6864 | OLD PURCHASING WAREHOUSE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 615 HOT SPRINGS, VA UNITED STATES | Y | Homestead Hotel, Old Purchasing Warehouse | B-2 | B |
| 55 | 6874 | M T BANKS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MULTIPLE LOCATIONS MULTIPLE CITIES & STATES, UNITED STATES | N | | | B |

**Exh. A-2:  Claims Filed on Behalf of Buildings or Jobs**

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 State-ment? | If yes, Name on 2019 | If yes, Basis for Represen-tation | Job/ Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 56 | 6883 | 600 3RD AVENUE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 600 3RD AVENUE NEW YORK, NY UNITED STATES | N | | | B |
| 57 | 6884 | 437 MADISON AVENUE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 437 MADISON AVENUE NEW YORK, NY UNITED STATES | Y | 437 Madison Avenue Building | C | B |
| 58 | 6891 | 245 PARK AVENUE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 245 PARK AVENUE NEW YORK CITY, NY UNITED STATES | Y | 24K Park Avenue Building | C | B |
| 59 | 6892 | 130 JOHN STREET BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 130 JOHN STREET MANHATTAN, NY UNITED STATES | Y | Prudential f.k.a. 130 John Street Building | C | B |
| 60 | 6893 | 10 HANOVER SQUARE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 10 HANOVER SQUARE NEW YORK, NY  10017 UNITED STATES | Y | 10 Hanover Square Building c/o The Whitkoff Group | C | B |
| 61 | 6900 | LOCAL NO 274 GENERAL OFFICE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 100 HENDRICKS CAUSEWAY RIDGEFIELD, NJ  07657 UNITED STATES | Y | Pipefitters Local Union No. 274 - General Office | W-1 | B |
| 62 | 6904 | 350 PARK AVENUE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 350 PARK AVENUE NEW YORK CITY, NY UNITED STATES | N | | | B |
| 63 | 6905 | 330 MADISON AVENUE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 330 MADISON AVENUE NEW YORK, NY UNITED STATES | Y | 330 Madison Avenue Building | C | B |
| 64 | 6906 | 280 PARK AVENUE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 280 PARK AVENUE NEW YORK CITY, NY UNITED STATES | Y | 280 Park Avenue Building | W-6 | B |

**Exh. A-2:  Claims Filed on Behalf of Buildings or Jobs**

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 State-ment? | If yes, Name on 2019 | If yes, Basis for Represen-tation | Job/ Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 65 | 6915 | PHELPS APARTMENTS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CINCINNATI, OH UNITED STATES | N | | | B |
| 66 | 6923 | QUONSET HUT ANDERSON COMPLEX | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 507 ILLINOIS AVENUE MAUMEE, OH  43537 UNITED STATES | N | | | B |
| 67 | 10509 | HARRAH'S RESORT HOTEL COMPLEX | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | STATELINE, NV UNITED STATES | Y | Harrah's Lake Tahoe f.k.a. Harrah's Resort - Hotel Complex | C | B |
| 68 | 10511 | WICHITA MUNICIPAL AIRPORT | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WICHITA, KS UNITED STATES | Y | Wichita Airport Authority a.k.a. Wichita Municipal Airport | C | B |
| 69 | 10512 | WESLEY HOSPITAL ADDITION | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | HILLSIDE & CENTRAL WICHITA, KS UNITED STATES | Y | Wesley Medical Center a.k.a. Wesley Hospital Addition | C | B |
| 70 | 10515 | JENSEN SALSRER LAE ADDITION | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | KANSAS CITY, KS UNITED STATES | Y | Merchant's National Bank | C | B |
| 71 | 10516 | FOXRIDGE OFFICE BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 57TH BROADMORE KANSAS CITY, KS UNITED STATES | Y | Mission Towers a.k.a. Foxridge Towers Office Building f.k.a. Foxridge Office Building | W-9 | B |

**Exh. A-2:  Claims Filed on Behalf of Buildings or Jobs**

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 State-ment? | If yes, Name on 2019 | If yes, Basis for Represen-tation | Job/ Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 72 | 10517 | FIRST NATIONAL BANK BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | SHERMAN & MAIN HUTCHINSON, KS UNITED STATES | Y | First National Bank Building | C | B |
| 73 | 10518 | FARM BUREAU INSURANCE BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | ANDERSON AVENUE & WILLARD PLACE WEST MANHATTEN, KS UNITED STATES | N | | | B |
| 74 | 10519 | CARTER COUNTY HOSPITAL - ADDITION | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | ELIZABETHON, TN UNITED STATES | Y | Sycamore Shoals Hospital f.k.a. Carter County Hospital Addition - NOTE. ONLY HOSPITAL LISTED | C | B |
| 75 | 10525 | CIVIC CENTER AUDITORIUM | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | DULUTH, MN UNITED STATES | Y | Duluth Entertainment Convention Center f.k.a. Civic Center Auditorium | C | B |
| 76 | 10527 | DULETH ARENA AND AUDITORIUM | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | DULUTH, MN UNITED STATES | Y | Duluth Entertainment Convention Center f.k.a. Civic Center Auditorium | C | B |
| 77 | 10532 | R.I. TRUST NATIONAL BANK BLDG. | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | R.I. TRUST NATIONAL BANK BUILDING PROVICENCE, RI UNITED STATES | Y | Bank of Boston Building f.k.a. R.I. Trust National Bank Building | C | B |

**Exh. A-2:  Claims Filed on Behalf of Buildings or Jobs**

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 State-ment? | If yes, Name on 2019 | If yes, Basis for Represen-tation | Job/ Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 78 | 10533 | 1ST NATIONAL BANK | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | MEMPHIS, TN UNITED STATES | N | | | B |
| 79 | 10540 | AMERICAN UNITED LIFE BLDG. - ADDITION | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | INDIANAPOLIS, IN UNITED STATES | Y | American United Life Building | C | B |
| 80 | 10587 | BUETOWS OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1925 COUNTY ROAD B-2 ST PAUL, MN UNITED STATES | Y | Beutows Office Building No. 2 c/o The American Academy of Acupuncture & Oriental Medicine | C | B |
| 81 | 10588 | ALBANY MUNICIPAL BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MORTON AVENUE ALBANY, NY UNITED STATES | Y | City Court of Albany f.k.a. Albany Municipal Building | C | B |
| 82 | 10591 | WILDLIFE BUILDING-NEAR VPA COLISEUM | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BLACKSBURG, VA UNITED STATES | N | | | B |
| 83 | 10663 | UNION BANK BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | IONIA AVENUE - RIGHT DOWNTOWN GRAND RAPIDS, MI UNITED STATES | Y | Bank One Building f.k.a. Unon Bank Building | C | B |
| 84 | 10670 | WOLVERINE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | STATE STREET - W. SIDE OF ALLEY BATTLE CREEK, MI UNITED STATES | Y | Wolverine Building Inc (Headquarters) | C | B |
| 85 | 10691 | DETROIT NORTHERN INSURANCE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HANCOCK, MI UNITED STATES | Y | Detroit Northern Insurance Building | C | B |

**Exh. A-2:  Claims Filed on Behalf of Buildings or Jobs**

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Name on 2019 | If yes, Basis for Representation | Job/ Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 86 | 10694 | OFFICE TOWER BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ALBANY SOUTH MALL ALBANY, NY UNITED STATES | N | | | B |
| 87 | 10696 | PIERRE LACLEDE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CLAYTON, MO UNITED STATES | Y | Pierre Laclede Center No. 1 f.k.a. Pierce Laclede Building(s) | W-9 | B |
| 88 | 10703 | 1ST NATIONAL BANK BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 16TH & DODGE STREET OMAHA, NE UNITED STATES | N | | | B |
| 89 | 10708 | SENECA BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CLINTON AVENUE ROCHESTER, NY UNITED STATES | Y | Seneca Development f.k.a. Seneca Building | C | B |
| 90 | 10713 | TELEPHONE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 168 STREET & 88TH AVENUE JAMAICA, QUEENS, NY UNITED STATES | Y | Telephone Building | C | B |
| 91 | 10714 | 10 HANOVER SQUARE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 10 HANOVER SQUARE MANHATTAN, NY UNITED STATES | Y | 10 Hanover Square Building c/o The Whitkoff Group | C | B |
| 92 | 10720 | NEW YORK TELEPHONE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 165TH & 88TH JAMAICA, NY UNITED STATES | Y | New York Telephone Building c/o Underground Communications | C | B |
| 93 | 10726 | MEDICAL OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 68 & TROOST KANSAS CITY, MO UNITED STATES | Y | Medical Office Building | C | B |

**Exh. A-2:  Claims Filed on Behalf of Buildings or Jobs**

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 State-ment? | If yes, Name on 2019 | If yes, Basis for Represen-tation | Job/ Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 94 | 10729 | RUSSIAN HILL TWIN TOWER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1150 LOMBARD SAN FRANCISCO, CA UNITED STATES | Y | 1150 Lombard Street apartments f.k.a. Russian Hill Twin Tower | C | B |
| 95 | 10730 | UNITED CALIFORNIA BANK BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LOS ANGELES, CA UNITED STATES | Y | AON Building Cneter (AON Building Owner) f.k.a. First National Tower (Wells Fargo) f.k.a. United California Bank Building | C | B |
| 96 | 10731 | WORLD AIRWAYS AIRCRAFT MAINTENANCE FACILITY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OAKLAND AIRPORT OAKLAND, CA UNITED STATES | Y | World Airways Aircraft Maintenance Facility. Oakland Airport/Headquarters located in Peachtree, GA | C | B |
| 97 | 10734 | 880 THIRD AVENUE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 880 THIRD AVENUE NEW YORK, NY  10022 UNITED STATES | Y | 880 Third Avenue a.k.a. 165 East 53rd Street | C | B |
| 98 | 10741 | LOCKHEED MARTIN BUILDING 400 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 9500 GODWIN DRIVE MANASSAS, VA  20110 UNITED STATES | Y | Lockheed Martin Corporation Bldg. 400 | C | B |

**Exh. A-2:  Claims Filed on Behalf of Buildings or Jobs**

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 State-ment? | If yes, Name on 2019 | If yes, Basis for Represen-tation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 99 | 10743 | LIBERTY NATIONAL LIFE BUILDING COMPLEX | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2001 3RD AVENUE SOUTH BIRMINGHAM, AL  35233 UNITED STATES | Y | Liberty National Life Insurance Company | C | B |
| 100 | 10755 | TORRANCE MEDICAL BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TORRANCE, CA UNITED STATES | Y | Torrance Memorial Medical Center f.k.a. Torrance Medical Building | C | B |
| 101 | 10756 | NINE STORY OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROSEMONT, IL UNITED STATES | Y | Nine Story Office Building | C | B |
| 102 | 10757 | SUTTER PLACE OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | Sutter Place LLC (d/b/a Pacific Plaza) f.k.a. Sutter Place Office Building | W-9 | B |
| 103 | 10760 | WELLS FARGO OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OAKLAND, CA UNITED STATES | Y | Wells Fargo Bank | C | B |
| 104 | 10762 | FOUNDERS PLAZA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | GILBERT STREET HARTFORD, CT UNITED STATES | Y | 99 Founders Plaza | W-9 | B |
| 105 | 10763 | METCALF PLAZA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | AUBURN, NY UNITED STATES | Y | Metcalf Plaza c/o East Hill Family Medical | C | B |

**Exh. A-2:  Claims Filed on Behalf of Buildings or Jobs**

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 State-ment? | If yes, Name on 2019 | If yes, Basis for Represen-tation | Job/ Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 106 | 10765 | OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 98 CUTTER MILL ROAD GREAT NECK, NY UNITED STATES | Y | Office Building c/o Law Offices of Ira S. Newman | C | B |
| 107 | 10766 | OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 178TH & HILLSIDE AVENUE JAMAICA, NY UNITED STATES | Y | AIDS Center of Queens County f.k.a. Office Building | C | B |
| 108 | 10767 | ONEIDA CO. OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ONEIDA, NY UNITED STATES | Y | Oneida County Office Building c/o Oneida County Department of Law | W-9 | B |
| 109 | 10768 | WOODMAN TOWER BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | N | | | B |
| 110 | 10770 | BOWERY SAVINGS BANK BUILDING 9 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 47TH & BROADWAY NEW YORK, NY UNITED STATES | Y | Bowery Savings Bank, Bldgs 9 | C | B |
| 111 | 10771 | BOWERY SAVINGS BANK BUILDING 327 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 47TH & BROADWAY NEW YORK, NY UNITED STATES | Y | Bowery Savings Bank, Bldgs 327 | C | B |
| 112 | 10772 | BOWERY SAVINGS BANK BUILDING 6 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 47TH & BROADWAY NEW YORK, NY UNITED STATES | Y | Bowery Savings Bank, Bldgs 6 | C | B |
| 113 | 10775 | R.U. WILSON BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | UNION STREET ROCHESTER, NY UNITED STATES | Y | R.U.Wilson Building | C | B |

**Exh. A-2:  Claims Filed on Behalf of Buildings or Jobs**

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 State-ment? | If yes, Name on 2019 | If yes, Basis for Represen-tation | Job/ Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | 10777 | IBM BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | KINGSTON, NY UNITED STATES | Y | IBM Building | C | B |
| 115 | 10778 | OMAHA CITY AUDITORIUM | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OMAHA, NE UNITED STATES | Y | Omaha City Auditorium Complex | C | B |
| 116 | 10788 | MARTIN TOWERS BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | EATON & 8TH AVENUE ALLENTOWN, PA UNITED STATES | N | | | B |
| 117 | 10789 | MANOR OAK #2 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | GREENTREE, PA UNITED STATES | Y | Manor Oak Two / Also has another bldg. 1001 Brinton Road, Pittsburgh, PA 15221 | W-9 | B |
| 118 | 10790 | LONG TERM NURSING FACILITY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SUSQUEVIEW-HILL HARRIS PROJECT 652 LOCK HAVEN, PA UNITED STATES | Y | Susque-View Home & Health Center f.k.a. Long Term Nursing Facility | C | B |
| 119 | 10791 | LACKAWANNO COUNTY HIGH RISE FOR THE ELDERLY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1000 JACKSON STREET SCRANTON, PA UNITED STATES | Y | Jackson Heights High Rise for the Elderly. F.k.a. Lackawanna High Rise for the Elderly | C | B |
| 120 | 10796 | EQUITABLE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BROADWAY & MARKET STREETS ST. LOUIS, MO UNITED STATES | Y | Equitable house | C | B |

**Exh. A-2:  Claims Filed on Behalf of Buildings or Jobs**

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 State- ment? | If yes, Name on 2019 | If yes, Basis for Represen- tation | Job/ Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | 10801 | FISHERMAN'S WHARF PARKING GARAGE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | Fisherman's Wharf Parking Garage | C | B |
| 122 | 10802 | COMMUNITY CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SALINAS, CA UNITED STATES | Y | Community Center | C | B |
| 123 | 10803 | VALLCO PARK OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CUPERTINO, CA UNITED STATES | N | | | B |
| 124 | 10806 | HUNT FOODS OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FULLERTON, CA UNITED STATES | Y | Hunt Foods Office Building | C | B |
| 125 | 10808 | NORTH COUNTY OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PALO ALTO, CA UNITED STATES | Y | North County Office Building | C | B |
| 126 | 10811 | MCCONNEL WINTER STADIUM | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3773 UNIVERSITY STREET MONTREAL, QC CANADA | Y | McConnel Winter Stadium, McGill University | K-5 | B |
| 127 | 10812 | MCLENNAN LIBRARY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3459 MCTAVISH STREET MONTREAL, QC CANADA | Y | McLennan Library, McGill University | K-5 | B |
| 128 | 10813 | GARDNER HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MONTREAL, QC CANADA | Y | Gardner Hall, McGill University | K-5 | B |
| 129 | 10814 | HUGESSEN HOUSE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3666 MCTAVISH MONTREAL, QC CANADA | Y | Hugessen House, McGill University | K-5 | B |

**Exh. A-2:  Claims Filed on Behalf of Buildings or Jobs**

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 State-ment? | If yes, Name on 2019 | If yes, Basis for Represen-tation | Job/ Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 130 | 10816 | BIRKS BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3520 UNIVERSITY STREET MONTREAL, QC CANADA | Y | Birks Building, McGill University | K-5 | B |
| 131 | 10818 | RABINOVITCH HOUSE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3640 MOUNTAIN STREET MONTREAL, QC CANADA | Y | Rabinovitch House, McGill University | K-5 | B |
| 132 | 10819 | WILSON HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3506 UNIVERSITY STREET MONTREAL, QC CANADA | Y | Wilson Hall, McGill University | K-5 | B |
| 133 | 10820 | BEATTY HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1266 AVENUE DES PINS MONTREAL, QC CANADA | Y | Beatty Hall, McGill University | K-5 | B |
| 134 | 10821 | BISHOP MOUNTAIN HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3935 UNIVERSITY STREET MONTREAL, QC CANADA | Y | Bishop Mountain Hall, McGill University | K-5 | B |
| 135 | 10822 | OCCUPATIONAL HEALTH & SAFETY DEPARTMENT | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1140 PINE STREET MONTREAL, QC CANADA | Y | Occupational Health & Safety Department, McGill University | K-5 | B |
| 136 | 10823 | PSYCHIATRY DEPARTMENT | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1033 PINE STREET MONTREAL, QC CANADA | Y | Psychiatry Department, McGill University | K-5 | B |
| 137 | 10824 | PETERSON HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3460 PEEL STREET MONTREAL, QC CANADA | Y | Peterson Hall, McGill University | K-5 | B |

**Exh. A-2:  Claims Filed on Behalf of Buildings or Jobs**

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 State-ment? | If yes, Name on 2019 | If yes, Basis for Represen-tation | Job/ Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 138 | 10825 | MEDICINE, ETHICS & LAW BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3690 PEEL STREET MONTREAL, QC CANADA | Y | Medicine, Ethics & Law Building, McGill University | K-5 | B |
| 139 | 10826 | INSTITUTE OF AIR & SPACE LAW BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3661 PEEL STREET MONTREAL, QC CANADA | Y | Institute of Air & Space Law Building, McGill University | K-5 | B |
| 140 | 10827 | ARTS DEPARTMENT OF ECONNOMICS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3483 PEEL STREET MONTREAL, QC CANADA | Y | Arts Department of Economics, McGill University | K-5 | B |
| 141 | 10828 | MAUT BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3495 PEEL STREET MONTREAL, QC CANADA | Y | Maut Building, McGill University | K-5 | B |
| 142 | 10829 | JAMES ADMINISTRATION BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 845 SHERBROONE STREET W. MONTREAL, QC CANADA | Y | James Administration Building, McGill University | K-5 | B |
| 143 | 10830 | DOUGLAS HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3851 UNIVERSITY STREET MONTREAL, QC CANADA | Y | Douglas Hall, McGill University | K-5 | B |
| 144 | 10831 | FERRIER BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 840 DR. PENFIELD AVENUE MONTREAL, QC CANADA | Y | Ferrier Building, McGill University | K-5 | B |
| 145 | 10832 | FACULTY CLUB | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3450 MCTAVISH MONTREAL, QC CANADA | Y | Faculty Club, McGill University | K-5 | B |

**Exh. A-2:  Claims Filed on Behalf of Buildings or Jobs**

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 State-ment? | If yes, Name on 2019 | If yes, Basis for Represen-tation | Job/ Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 146 | 10833 | AHMANSON CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | N | | | B |
| 147 | 10835 | MEDI-CENTER BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1221 EAST UNION STREET GREENVILLE, SC UNITED STATES | Y | Medi-Center Building | 01, 02, 03 | B |
| 148 | 10839 | PEOPLES PLAZA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | GREENVILLE, SC UNITED STATES | Y | Peoples Plaza | 01, 02, 03 | B |
| 149 | 10847 | CORNELL ARMS APARTMENT | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | COLUMBIA, SC UNITED STATES | Y | Cornell Amrs Apartments | 01, 02, 03 | B |
| 150 | 10859 | LAMB, YOUNG, JONES OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WESLEY DRIVE & SAVANNAH HIGHWAY CHARLESTON, SC UNITED STATES | Y | Lamb, Young, Jones Office Building | 01, 02, 03 | B |
| 151 | 10861 | MARINE RESEARCH BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FORT JOHNSON ROAD JAMES ISLAND, SC UNITED STATES | N | | | B |
| 152 | 10869 | FIRST FEDERAL SAVINGS LOAN BANK BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MAIN STREET COLUMBIA, SC UNITED STATES | Y | First Federal Savings & Loan | 01, 02, 03 | B |
| 153 | 10870 | BEREA INDUSTRIAL PARK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | GREENVILLE, SC UNITED STATES | N | | | B |
| 154 | 10883 | BURNSIDE HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 805 SHERBROONE STREET W. MONTREAL, QC CANADA | Y | Burnside Hall, McGill University | K-5 | B |

**Exh. A-2:  Claims Filed on Behalf of Buildings or Jobs**

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 State-ment? | If yes, Name on 2019 | If yes, Basis for Represen-tation | Job/ Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 155 | 10884 | BRITTAIN HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 21- 111 LAKESHORE ROAD MONTREAL, QC CANADA | Y | Brittain Hall, McGill University | K-5 | B |
| 156 | 10889 | MACDONALD ENGINEERING BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 817 SHERBROONE STREET W. MONTREAL, QC CANADA | Y | MacDonald Engineering Building, McGill University | K-5 | B |
| 157 | 10890 | LEACOCK BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 855 SHERBROONE STREET W. MONTREAL, QC CANADA | Y | Leacock Building, McGill University | K-5 | B |
| 158 | 10893 | SCHOOL OF ENVIRONMENT BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3534 UNIVERSITY STREET MONTREAL, QC CANADA | Y | School of Environment Building, McGill University | K-5 | B |
| 159 | 10894 | DUGGAN HOUSE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3724 PROMENADE SIR WILLIAM OSCEK MONTREAL, QC CANADA | Y | Duggan House, McGill University | K-5 | B |
| 160 | 10895 | DUFF MEDICAL BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3775 UNIVERSITY STREET MONTREAL, QC CANADA | Y | Duff Medical Building, McGill University | K-5 | B |
| 161 | 10896 | FACULTY OF EDUCATION BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3700 MCTAVISH STREET MONTREAL, QC CANADA | Y | Faculty of Education Building, McGill University | K-5 | B |
| 162 | 10897 | THOMSON HOUSE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MONTREAL, QC CANADA | Y | Thomson House, McGill University | K-5 | B |

**Exh. A-2:  Claims Filed on Behalf of Buildings or Jobs**

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 State-ment? | If yes, Name on 2019 | If yes, Basis for Represen-tation | Job/ Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 163 | 10898 | STRATHCONA MUSIC BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 555 SHERBROONE STREET W. MONTREAL, QC CANADA | Y | Strathcona Music Building, McGill University | K-5 | B |
| 164 | 10899 | DAVIS HOUSE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3654 PROMENADE SIR WILLIAM OSUER MONTREAL, QC CANADA | Y | Davis House, McGill University | K-5 | B |
| 165 | 10900 | DAWSON HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 853 SHERBROONE STREET W. MONTREAL, QC CANADA | Y | Dawson Hall, McGill University | K-5 | B |
| 166 | 10901 | SIR ARTHUR CURRIE GYMNASIUM | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 475 AVENUE DES PINS MONTREAL, QC CANADA | Y | Sir Arthur Currie Gymnasium, McGill University | K-5 | B |
| 167 | 10902 | CHANCELLOR DAY HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3644 PEEL STREET MONTREAL, QC CANADA | Y | Chancellor Day Hall, McGill University | K-5 | B |
| 168 | 10903 | FRANK DAWSON ADAMS HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3450 UNIVERSITY STREET MONTREAL, QC CANADA | Y | Frank Dawson Adams Hall, McGill University | K-5 | B |
| 169 | 10904 | MCCONNEL ENGINEERING BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3480 UNIVERSITY STREET MONTREAL, QC CANADA | Y | McConnel Engineering Building, McGill University | K-5 | B |
| 170 | 10905 | MCCONNEL HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3905 UNIERISTY STREET MONTREAL, QC CANADA | Y | McConnel Hall, McGill University | K-5 | B |

**Exh. A-2:  Claims Filed on Behalf of Buildings or Jobs**

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 State-ment? | If yes, Name on 2019 | If yes, Basis for Represen-tation | Job/ Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 171 | 10906 | MCINTYRE MEDICAL BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3655 PROMENADE SIR WILLIAM-OSLER MONTREAL, QC CANADA | Y | McIntyre Medical Building, McGill University | K-5 | B |
| 172 | 10907 | EAST ASIAN STUDIES BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3434 MCTAVISH STREET MONTREAL, QC CANADA | Y | East Asian Studies Building, McGill University | K-5 | B |
| 173 | 10908 | JEWISH STUDIES BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3438 MCTAVISH STREET MONTREAL, QC CANADA | Y | Jewish Stuides Building, McGill University | K-5 | B |
| 174 | 10909 | CHARLES MEREDITH HOUSE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1130 AVENUE DES PINS MONTREAL, QC CANADA | Y | Charles Meredith House, McGill University | K-5 | B |
| 175 | 10910 | MOLSON HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3915 UNIVERSITY STREET MONTREAL, QC CANADA | Y | Molson Hall, McGill University | K-5 | B |
| 176 | 10911 | MOLSON STADIUM | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 475 AVENUE DES PINS MONTREAL, QC CANADA | Y | Molson Stadium, McGill University | K-5 | B |
| 177 | 10912 | OTTO MASS CHEMISTRY BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 801 SHERBROOKE STREET W. MONTREAL, QC CANADA | Y | Otto Mass Chemistry Building, McGill University | K-5 | J |
| 178 | 10913 | ENGLISH DEPARTMENT BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3475 PEEL STREET MONTREAL, QC CANADA | Y | English Department Building, McGill University | K-5 | B |

**Exh. A-2:  Claims Filed on Behalf of Buildings or Jobs**

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 State-ment? | If yes, Name on 2019 | If yes, Basis for Represen-tation | Job/ Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 179 | 10914 | ARTS POLISH LIBRARY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3479 PEEL STREET MONTREAL, QC CANADA | Y | Arts Polish Library, mcGill University | K-5 | B |
| 180 | 10916 | ARLINGTON HOTEL JOB | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HOT SPRINGS, AR UNITED STATES | Y | Arlington Resort Hotel & Spa f.k.a. Arlington Hotel Job | C | B |
| 181 | 10925 | SOUTH CAROLINA NATIONAL BANK BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | COLUMBIA, SC UNITED STATES | N | | | B |
| 182 | 10929 | BRONFAM BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1001 SHERBROONE STREET W. MONTREAL, QC CANADA | Y | Bronfam Building, McGill University | K-5 | B |
| 183 | 10931 | ARTS BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 853 SHERBROONE STREET W. MONTREAL, QC CANADA | Y | Arts Building - McGill University | K-5 | B |
| 184 | 10932 | GARFIELD WESTON POOL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3506 UNIVERSITY STREET MONTREAL, QC CANADA | Y | Garfield Weston Pool, McGill University | K-5 | B |
| 185 | 10933 | REDPATH HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 861 SHERBROONE STREET W. MONTREAL, QC CANADA | Y | RedPath Hall, McGill University | K-5 | B |
| 186 | 10934 | PURVIS HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1020 PINE AVENUE MONTREAL, QC CANADA | Y | Purvis Hall, McGill University | K-5 | B |
| 187 | 10938 | SEAGRAM BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MONTREAL, QC CANADA | Y | Seagram Building, McGill University | K-5 | B |

**Exh. A-2:  Claims Filed on Behalf of Buildings or Jobs**

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 State-ment? | If yes, Name on 2019 | If yes, Basis for Represen-tation | Job/ Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 188 | 10939 | STEWART BIOLOGY BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1205 DOCTOR PENFIELD AVENUE MONTREAL, QC CANADA | Y | Stewart Biology Building, McGill University | K-5 | B |
| 189 | 10940 | STRATHCONA ANATOMY BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3640 UNIVERSITY STREET MONTREAL, QC CANADA | Y | Stratcona Anatomy Building, McGill University | K-5 | B |
| 190 | 10945 | MACK TRUCK OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MACK BLVD. END OF SOUTH 8TH STREET ALLENTOWN, PA UNITED STATES | Y | Allentown Truck Sales f.k.a. Mack Truck Office Building | C | B |
| 191 | 10946 | LINCOLN INCOME LIFE INS. CO. - OFFICE TOWER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LOUISVILLE, KY UNITED STATES | Y | Lincoln Heritage Insurance Company f.k.a. Lincoln Income Life Insurance Co. | C | B |
| 192 | 10947 | CAYUGA CO. OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | AUBURN, NY UNITED STATES | Y | Cuyaga County Office Building f.k.a. Cuyaga Company Office Building | W-9 | B |
| 193 | 10952 | RUDEN JOB | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1 MADISON SQUARE 25TH & MADISON NEW YORK, NY UNITED STATES | Y | Rudin Mangement | C | J |
| 194 | 10953 | MARINE MIDLAND OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MAIN & SENECA STREET BUFFALO, NY UNITED STATES | Y | Marine Midland Building (Buffalo, NY) | C | B |

**Exh. A-2:  Claims Filed on Behalf of Buildings or Jobs**

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 State-ment? | If yes, Name on 2019 | If yes, Basis for Represen-tation | Job/ Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 195 | 10954 | SECURTY NATIONAL BANK BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1/2 MILE NORTH L. I. EXPRESSWAY MELLVILLE, NY UNITED STATES | Y | Security National Bank | C | B |
| 196 | 10958 | SACTO CONV. CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SACTO, NV UNITED STATES | Y | City of Sacramento Convention Center f.k.a. Sacramento (Sacto) Convention Center | B-2 | B |
| 197 | 10967 | D.L.P.S.T. OFFICE CON. BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FIFTH & LOCUST MCKEESPORT, PA UNITED STATES | Y | D.L.P.S.T. Office Building | C | B |
| 198 | 10971 | BELL TELEPHONE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SOUTH MAIN STREET WILKES-BARRE, PA UNITED STATES | Y | Bell Telephone Building | C | B |
| 199 | 10973 | HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PETALUMA, CA UNITED STATES | Y | Petaluma Valley Community Hospital f.k.a. Hospital | C | B |
| 200 | 10974 | BLUE CROSS BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CHAPEL HILL, NC UNITED STATES | Y | Blue Cross Building | C | B |
| 201 | 10980 | ROBINSON AUDITORIUM | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LITTLE ROCK, AR UNITED STATES | Y | Robinson Center Auditorium | C | B |
| 202 | 10983 | 3570 WEST LAKE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3570 WEST LAKE WILMETTE, IL UNITED STATES | Y | 3570 West Lake | C | B |

**Exh. A-2:  Claims Filed on Behalf of Buildings or Jobs**

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 State-ment? | If yes, Name on 2019 | If yes, Basis for Represen-tation | Job/ Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 203 | 10989 | ROTUNDA A AIRPORT TERMINAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | San Francisco International Airport - George f.k.a. Rotunda A Airport Terminal | C | B |
| 204 | 10994 | PERMANENT SAVINGS & LOAN BLDG. | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | EVANSVILLE, IN UNITED STATES | Y | Permanent Federal Bank f.k.a. Permanent Savings & Loan Bldg. | C | B |
| 205 | 10996 | MASONIC BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PALO ALTO, CA UNITED STATES | Y | Masonic Building | C | B |
| 206 | 11001 | STANDARD OIL BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 6 BETWEEN 49TH & 50TH NEW YORK, NY UNITED STATES | Y | Mobil Oil f.k.a. Standard Oil Building | C | B |
| 207 | 11004 | HOWLAND HOOK TERMINAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OFF WESTERN AVENUE, COETHOLE BRIDGE STATEN ISLAND, NY UNITED STATES | Y | Howland Hook Marine Terminal f.k.a. Howland Hook Terminal | C | B |
| 208 | 11006 | STANDARD OIL BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | N | | | B |
| 209 | 11009 | 211 MAIN STREET BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 211 MAIN STREET SAN FRANCISCO, CA 94105 UNITED STATES | Y | Folger  Building | W-8 | B |

**Exh. A-2: Claims Filed on Behalf of Buildings or Jobs**

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 State-ment? | If yes, Name on 2019 | If yes, Basis for Represen-tation | Job/ Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 210 | 11010 | RUDEN BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 41 MADISON AVENUE NEW YORK, NY UNITED STATES | Y | Rudin Building | W-14 | B |
| 211 | 11013 | LIBERTY MUTUAL INSURANCE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 18, NORTH NEW CASTLE, PA UNITED STATES | Y | Liberty Mutual Insurance Building | C | B |
| 212 | 11017 | SENIOR CITIZENS BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FRESNO, CA UNITED STATES | Y | Senior Citizens Village | C | B |
| 213 | 11018 | SANTA TERESA MEDICAL OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN JOSE, CA UNITED STATES | Y | Kaiser Permanente Medical Center f.k.a. Santa Teresa County Hospital | C | B |
| 214 | 11019 | QUANTAS OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | Quantas Office Building | C | B |
| 215 | 11020 | PACIFIC GAS & ELECTRIC BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | STOCKTON, CA UNITED STATES | Y | Pacific Gas & Electric Building | C | B |
| 216 | 11021 | PACIFIC GAS & ELECTRIC BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN JOSE, CA UNITED STATES | Y | Pacific Gas & Electric Building | C | B |
| 217 | 11022 | NOB HILL APARTMENTS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | Nob Hill Apartments | C | B |

## Exh. A-2:  Claims Filed on Behalf of Buildings or Jobs

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 State-ment? | If yes, Name on 2019 | If yes, Basis for Represen-tation | Job/ Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | 11027 | BERGDORF BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 80 C0VENTRY STREET HARTFORD, CT  06112 UNITED STATES | Y | Burgdorf Clinic Building f.k.a. Burgdolf Health Center | W-8 | B |
| 219 | 11028 | SECURITY PACIFIC BANK BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | Security Pacific Bank Building (45 Story Building) | C | B |
| 220 | 11029 | EASTMAN KODAK BUILDING #213 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROCHESTER, NY UNITED STATES | Y | Eastman Kodak, Bldgs 213 | C | B |
| 221 | 11030 | EASTMAN KODAK BUILDING #317 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROCHESTER, NY UNITED STATES | Y | Eastman Kodak, Bldgs 317 | C | B |
| 222 | 11031 | EASTMAN KODAK BUILDING #211 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROCHESTER, NY UNITED STATES | Y | Eastman Kodak, Bldgs 211 | C | B |
| 223 | 11032 | EASTMAN KODAK BUILDING #82 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROCHESTER, NY UNITED STATES | Y | Eastman Kodak, Bldgs 82 | C | B |
| 224 | 11035 | EASTMAN KODAK BUILDING #69 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROCHESTER, NY UNITED STATES | Y | Eastman Kodak, Bldgs, 69 | C | B |
| 225 | 11038 | EASTMAN KODAK BUILDING #9 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROCHESTER, NY UNITED STATES | Y | Eastman Kodak, Bldgs 9 | C | B |

**Exh. A-2:  Claims Filed on Behalf of Buildings or Jobs**

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 State-ment? | If yes, Name on 2019 | If yes, Basis for Represen-tation | Job/ Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 226 | 11039 | FORT SMITH CONVENTION CTR & CIVIC AUDITORIUM | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 55 SOUTH 7TH STREET FORT SMITH, AR  72902 UNITED STATES | Y | City of Fort Smith, Arkansas/Fort Smith Convention Center f.k.a. Fort Smith Civic Auditorium | W-8 | B |
| 227 | 11041 | SAFEWAY STORE, CHERRY CREEK SHOPPING CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DENVER, CO UNITED STATES | Y | Cherry Creek Shopping Center - Safeway Store | C | B |
| 228 | 11045 | WELLS FARGO BUILDING FKA 550 CALIFORNIA BLDG. | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | Wells Fargo Building | C | B |
| 229 | 11048 | SAN ANTONIO OFFICE BUILDING CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MOUNTAIN VIEW, CA UNITED STATES | Y | City Hall f.k.a. San Antonio Office Building Center - Financial Center | C | B |
| 230 | 11051 | 22 CORTLAND STREET BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 22 CORTLAND STREET NEW YORK, NY UNITED STATES | Y | 22 Cortland Building | C | B |
| 231 | 11055 | FOLGER BUILDING #2 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | Folger Building | W-8 | B |
| 232 | 11057 | CAPITAL STREET APARTMENT | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HARTFORD, CT UNITED STATES | Y | Whitney Manor f.k.a. Capital Street Apartment | C | B |

**Exh. A-2:  Claims Filed on Behalf of Buildings or Jobs**

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 State-ment? | If yes, Name on 2019 | If yes, Basis for Represen-tation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 233 | 11063 | CORPORATE PLACE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DES MOINES, IA UNITED STATES | Y | Corporate Place | C | B |
| 234 | 11064 | BANKERS LIFE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DES MOINES, IA UNITED STATES | Y | Bankers Life Building | C | B |
| 235 | 11069 | FORD CITY BANK ADDITION | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FORD CITY, IL UNITED STATES | Y | Ford City Bank Addition | C | B |
| 236 | 11070 | FOLLOW-UP SERVICES BUILDING 6 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NORTHBROOK, IL UNITED STATES | Y | Underwriters Laboratory - Follow Up Services Building  f.k.a. Follow Up Services Building | C | B |
| 237 | 11072 | DOCTOR'S BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ARLINGTON HEIGHTS, IL UNITED STATES | Y | Doctor's Building (Access Medical) | C | B |
| 238 | 11074 | BLUE CROSS BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DETROIT, MI UNITED STATES | Y | Blue Cross Building | C | B |
| 239 | 11076 | AIR TERMINAL ADDITION | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FRESNO, CA UNITED STATES | N | | | B |
| 240 | 11082 | CIVIC CTR BRD CHAMBERS BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN JOSE, CA UNITED STATES | Y | Civic Center & Board Chambers Building | C | B |

**Exh. A-2:  Claims Filed on Behalf of Buildings or Jobs**

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 State-ment? | If yes, Name on 2019 | If yes, Basis for Represen-tation | Job/ Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 241 | 11086 | ZOO JOB | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LITTLE ROCK, AR UNITED STATES | Y | Little Rock Zoo f.k.a. Zoo Job | C | J |
| 242 | 11089 | NEWMARK & COMPANY FNA 489 ASSOCIATES BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 42ND & 5TH AVENUE NEW YORK CITY, NY UNITED STATES | N | | | B |
| 243 | 11095 | BLUE CROSS BLUE SHIELD BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DURHAM, NC UNITED STATES | Y | Blue Cross-Blue Shield Building | C | B |
| 244 | 11115 | CSAA BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | CSAA Building | C | B |
| 245 | 11116 | DEL MONTE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | Del Monte Building | C | B |
| 246 | 11117 | HUNTINGTON BEACH MEDICAL BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HUNTINGTON BEACH, CA UNITED STATES | Y | Huntington Beach Hospital f.k.a. Huntington Beach Medical Building | C | B |
| 247 | 11118 | 1150 LOMBARD STREET APARTMENTS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | 1150 Lombard Street Apartments f.k.a. Russian Hill Twin Tower | C | B |
| 248 | 11119 | BLUE CROSS BLUE SHIELD BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TOPEKA, KS UNITED STATES | Y | Blue Cross Blue Shield Building | C | B |

**Exh. A-2: Claims Filed on Behalf of Buildings or Jobs**

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 State-ment? | If yes, Name on 2019 | If yes, Basis for Represen-tation | Job/ Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 249 | 11123 | FIRST NATIONAL BANK BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SEATTLE, WA UNITED STATES | N | | | B |
| 250 | 11125 | HOSPITAL IN CARROLL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CARROLL, IA UNITED STATES | Y | St. Hospital's Regional Hospital & Nursing Home f.k.a. St. Anthony's Hospital | W-9 | B |
| 251 | 11126 | BLUE CROSS BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HAMDEN, CT UNITED STATES | Y | Blue Cross Building | C | B |
| 252 | 11130 | 1900 AVE OF THE STARS OFFICE BLDG. | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LOS ANGELES, CA UNITED STATES | Y | 1900 Avenue of the Stars Office Bldg. | C | B |
| 253 | 11132 | 201 N. FRONT STREET BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 201 N. FRONT STREET NEW ORLEANS, LA UNITED STATES | N | | | B |
| 254 | 11134 | CAUSEWAY BUILDING #2 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3301 CAUSEWAY BLVD. METAIRIE, LA UNITED STATES | Y | Causeway Office Building #2 | C | B |
| 255 | 11137 | 1ST NATIONAL BANK TOWER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PORTLAND, OR UNITED STATES | Y | Wells Fargo Center H.Q. f.k.a. First national Bank Tower | C | B |
| 256 | 11142 | GRANZIANO BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CORNER FRANKSTOWN ROAD & DUFF, PA HILLS PITTSBURGH, PA UNITED STATES | Y | Granziano Building | C | B |

**Exh. A-2:  Claims Filed on Behalf of Buildings or Jobs**

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 State-ment? | If yes, Name on 2019 | If yes, Basis for Represen-tation | Job/ Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 257 | 11154 | STADIUM IN STORM LAKE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SIOUX CITY, IA UNITED STATES | N | | | B |
| 258 | 11165 | ROSENSTOCK HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FREDERICK, MD UNITED STATES | N | | | B |
| 259 | 11175 | SUPERIOR SQUARE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1100 SUPERIOR SQUARE CLEVELAND, OH UNITED STATES | Y | Diamond Building f.k.a. Superior Square Building | C | B |
| 260 | 11176 | STELLA-MARG BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DUNMAN RD & INDUSTRIAL DRIVE CLEVELAND, OH UNITED STATES | Y | Stella Maris (Cafeteria) Building | C | B |
| 261 | 11177 | SHAKER HEIGHTS POLICE STATION | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SHAKER HEIGHTS, OH UNITED STATES | Y | Shaker Heights Police Department Station | C | B |
| 262 | 11179 | INVESTMENT TOWER JOB | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1801 E. NINTH STREET CLEVELAND, OH UNITED STATES | Y | Ohio Savings Plaza f.k.a. Penton Plaza & Investment Tower Job (Building 1 of 2) | W-9 | J |

**Exh. A-2:  Claims Filed on Behalf of Buildings or Jobs**

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 State-ment? | If yes, Name on 2019 | If yes, Basis for Represen-tation | Job/ Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 263 | 11181 | OHIO VALLEY GENERAL HOSPITAL- NEW ADM BLDG. | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WHEELING, WV UNITED STATES | Y | Ohio Valley Medical Center (Admin Bldg.) f.k.a. Ohio Valley General Hopital - New Administration Building | C | B |
| 264 | 11182 | OHIO VALLEY GENERAL HOSPITAL- NEW ADM BLDG. | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WHEELING, WV UNITED STATES | Y | Ohio Valley Medical Center (Admin Bldg.) f.k.a. Ohio Valley General Hopital - New Administration Building | C | B |
| 265 | 11189 | W. PA MOTOR CLUB JOB-HEADQUARTERS BLDG. | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PENN CIRCLE WEST, E. LIBERTY PITTSBURGH, PA UNITED STATES | N | | | B |
| 266 | 11190 | UNITY HOUSE- ADMINISTRATION BLDG. | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 209 BUSHKILL, PA UNITED STATES | Y | Lehman Township Municipal Building f.k.a. Unity House - Administration Bldg | C | B |
| 267 | 11191 | UNIONTOWN NEWSPAPER BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | UNIONTOWN, PA UNITED STATES | Y | Herald-Standard Newspaper f.k.a. Uniontown Newspaper Building | C | B |

**Exh. A-2:  Claims Filed on Behalf of Buildings or Jobs**

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 State-ment? | If yes, Name on 2019 | If yes, Basis for Represen-tation | Job/ Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 268 | 11192 | SUNBURY HI-RISE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 599 CHESTNUT STREET SUNBURY, PA UNITED STATES | Y | Sunbury Housing Authority - Chestnut Tower f.ka. Sunbury Hi-Rise | C | B |
| 269 | 11199 | SHAMOKIN HIGH RISE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SHAMOKIN, PA UNITED STATES | Y | Shamokin City - Housing Authority (Harold E. Thomas f.k.a. Shamokin High Rise Buidling | C | B |
| 270 | 11202 | CENTERCREST HOME-NURSING FACILITIES ADDITION | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | EAST HOWARD STREET BELLEFONTE, PA UNITED STATES | Y | Centrecrest Home - Nursing Facilities Addition | C | B |
| 271 | 11204 | NEW GREASE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PHILADELPHIA, PA UNITED STATES | Y | New Grease Building | C | B |
| 272 | 11205 | CAUSEWAY BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NEW ORLEANS, LA UNITED STATES | Y | Causeway Office Building #1 | C | B |
| 273 | 11213 | PLAUCHE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NEW ORLEANS, LA UNITED STATES | Y | Plauche Office Building | C | B |
| 274 | 11221 | SAGINAW CIVIC CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CORNER OF JOHNSON & N. WASHINGTON SAGINAW, MI UNITED STATES | Y | Saginaw Civic Center | C | B |

**Exh. A-2:  Claims Filed on Behalf of Buildings or Jobs**

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 State-ment? | If yes, Name on 2019 | If yes, Basis for Represen-tation | Job/ Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 275 | 11223 | TRENTON CITY HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TRENTON, MI UNITED STATES | Y | Trenton City Hall | C | B |
| 276 | 11224 | IMPERIAL OIL LTD., SARNIA ADMINISTRATION BLDG | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 602 CHRISTINA STREET, SOUTH SARNIA, ON  7T7M5 CANADA | N | | | B |
| 277 | 11225 | TOWER APARTMENT BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | RICHMOND, CA UNITED STATES | Y | Tower Apartment Building | C | B |
| 278 | 11227 | TERESA OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN JOSE, CA UNITED STATES | Y | Santa Teresa Medical Office Building | W-9 | B |
| 279 | 11228 | SHERMAN BUILDING TWIN TOWERS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN JOSE, CA UNITED STATES | Y | Sherman Building Twin Towers | C | B |
| 280 | 11229 | PACIFIC HEIGHTS APARTMENTS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | Pacific Heights Apartments | C | B |
| 281 | 11230 | KONG CHOW BENEVOLENT BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | Kong Chow Benevolent Building | C | B |
| 282 | 11232 | CONTINENTAL BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | N | | | B |
| 283 | 11233 | EMBARCADERO BART | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | Embarcadero Center #1 | W-8 | B |

**Exh. A-2:  Claims Filed on Behalf of Buildings or Jobs**

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 State-ment? | If yes, Name on 2019 | If yes, Basis for Represen-tation | Job/ Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 284 | 11235 | WASHINGTON TRUST BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SPOKANE, WA UNITED STATES | Y | Washington Trust Financial Center (Main Branch) f.k.a. Washington Trust Building | C | B |
| 285 | 11237 | DIAMOND SHAMROCK BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SUPERIOR SQUARE CLEVELAND, OH UNITED STATES | N | | | B |
| 286 | 11244 | SOUTHWESTERN BELL-FKA BELL TELEPHONE BLDG. | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SOUTHWESTERN BELL FKA BELL TELEPHONE BLDG. LITTLE ROCK, AR UNITED STATES | Y | Southwestern Bell - f.k.a. Bell Telephone Building | C | B |
| 287 | 11245 | UNION BANK JOB NKA NATIONS BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LITTLE ROCK, AR UNITED STATES | Y | Nations Bank f.k.a. Union Bank Job | C | J |
| 288 | 11248 | CAGLE OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OMAHA, NE UNITED STATES | Y | Cagle Office Building c/o Martin Cannon, Esquire | C | B |
| 289 | 11250 | BLUE CROSS BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OAKLAND, CA UNITED STATES | Y | Blue Cross Building | C | B |

**Exh. A-2:  Claims Filed on Behalf of Buildings or Jobs**

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 State-ment? | If yes, Name on 2019 | If yes, Basis for Represen-tation | Job/ Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 290 | 11258 | OHIO VALLEY GENERAL HOSPITAL- NEW ED BLDG. | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WHEELING, WV UNITED STATES | Y | Ohio Valley Medical Center (Educational Bldg.) F.k.a. Ohio Valley General Hospital - New Educational Building | C | B |
| 291 | 11260 | NORTH PACIFIC PLAZA BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | Y | North Pacific Plaza Building c/o Mayfield Management Company | C | B |
| 292 | 11261 | MERIDIAN BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | Y | Meridian Building | C | B |
| 293 | 11391 | GATEWAY BUILDING #2 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MARKET & BROAD STREET NEWARK, NJ UNITED STATES | Y | Gateway II f.k.a. Gateway Building #2 | C | B |
| 294 | 11397 | SPAULDING BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | KILMER ROAD CAMP KILMER, NJ UNITED STATES | N | | | B |
| 295 | 11398 | TATERBORO OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 17 HASBROOK HEIGHTS, NJ UNITED STATES | Y | Airport 17 Office Building (Possible) f.k.a. Teterboro Office Building | C | B |

**Exh. A-2:  Claims Filed on Behalf of Buildings or Jobs**

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Name on 2019 | If yes, Basis for Representation | Job/ Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 296 | 11401 | METHODIST HOSPITAL ADDITION | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | INDIANAPOLIS, IN UNITED STATES | Y | Clarion Health Partners/Methodist Hospital f.k.a. Methodist Hospital Addition | W-9 | B |
| 297 | 11403 | INDIANA BELL TELEPHONE ADDITION | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | INDIANAPOLIS, IN UNITED STATES | Y | Indiana Bell Telephone Bldg. Addition | C | B |
| 298 | 11410 | CITY AUDITORIUM | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | JACKSON, MS UNITED STATES | Y | City Auditorium Job | C | J |
| 299 | 11413 | DALE SPICER HOSPITAL JOB | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MCCORKLE AVENUE, ROUTE #60 KANAWHA CITY, WV UNITED STATES | N | | | J |
| 300 | 11416 | 100 WALL STREET BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 100 WALL STREET NEW YORK, NY UNITED STATES | Y | 100 Wall Street | C | B |
| 301 | 11420 | JOB,MORAN | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 200 MARKET STREET SEATTLE, WA UNITED STATES | Y | Moran Job | C | J |
| 302 | 11436 | SEVERANCE OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MAYFIELD & TAYLOR CLEVELAND, OH UNITED STATES | Y | The Elisabeth Severance Prentiss Center (Skilled Nursing Care) f.k.a. Severance Medical Building | C | B |

**Exh. A-2:  Claims Filed on Behalf of Buildings or Jobs**

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 State-ment? | If yes, Name on 2019 | If yes, Basis for Represen-tation | Job/ Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 303 | 11437 | SEVERANCE MEDICAL BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3700 MAYFIELD ROAD CLEVELAND, OH UNITED STATES | Y | The Elisabeth Severance Prentiss Center (Skilled Nursing Care) f.k.a. Severance Medical Building | C | B |
| 304 | 11444 | 333 ONODAGA STREET BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 333 ONODAGA STREET SYRACUSE, NY UNITED STATES | Y | 333 East Onodaga Street | C | B |
| 305 | 11449 | VERMILLION LIBRARY JOB | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | VERMILLION, SD UNITED STATES | N | | | J |
| 306 | 11450 | MEDICAL CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BURLINGTON, VT UNITED STATES | Y | Appletree Bay Medical Center (VA Outreach Clinic) f.k.a. Medical Center | C | B |
| 307 | 11451 | UNITED WAY BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ALEXANDRA, VA UNITED STATES | Y | United Way International Headquarters f.k.a. United Way Building | C | B |
| 308 | 11454 | I C I OF AMERICA BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HOPEWELL, VA UNITED STATES | Y | National Starch & Chemical Company f.k.a. I.C.I. Of America Building | C | B |

**Exh. A-2:  Claims Filed on Behalf of Buildings or Jobs**

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 State-ment? | If yes, Name on 2019 | If yes, Basis for Represen-tation | Job/ Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 309 | 11459 | WAYNESBORO HOSPITAL ADDITION | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WAYNESBORO, TN UNITED STATES | N | | | B |
| 310 | 11463 | LOUIS GALIE CENTRAL NATURAL BANK JOB | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CLEVELAND, OH UNITED STATES | Y | United Banking & Trust Company Building f.k.a. Louis Galie Central National Bank Job | C | J |
| 311 | 11489 | SEARS & GRANT BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | LACROSSE, WI UNITED STATES | Y | Sears & Grant Building | C | B |
| 312 | 11506 | CULTURAL BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | AUGUSTA, ME UNITED STATES | Y | Augusta Civic Center f.k.a. Cultural Building | C | B |
| 313 | 11507 | MEMORIAL HOSPITAL ADDITION | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CUMBERLAND, MD UNITED STATES | N | | | B |
| 314 | 11510 | NEWSPAPER BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | SPRINGFIELD, MA UNITED STATES | Y | Springfield Journal f.k.a. Springfield News | C | B |
| 315 | 11520 | 1ST NATIONAL BANK BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | SHERMAN & MAIN HUTCHINSON, KS UNITED STATES | Y | First National Bank Building | C | B |

**Exh. A-2:  Claims Filed on Behalf of Buildings or Jobs**

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 State-ment? | If yes, Name on 2019 | If yes, Basis for Represen-tation | Job/ Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 316 | 11525 | IMPERIAL OFFICE BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | NO. CAUSEWAY & ESLPANIA METAIRIE, LA UNITED STATES | Y | Imperial Premium Finance f.k.a. Imperial Office Building | C | B |
| 317 | 11526 | LOUISIANA NATIONAL BANK BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 4TH & FLORIDA STREET BATON ROUGE, LA UNITED STATES | Y | Louisiana National Bank Building | C | B |
| 318 | 11527 | OBECO BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CANNAL STREET NEW ORLEANS, LA UNITED STATES | Y | Fisk Building & Investments (POSSIBLE) f.k.a. Obeco Building | C | B |
| 319 | 11530 | CNA BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WABASH & VAN BUREN CHICAGO, IL UNITED STATES | Y | C.N.A. Plaza Headquarters f.k.a. CAN Building | C | B |
| 320 | 11532 | IBM OFFICE BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CHICAGO, IL UNITED STATES | Y | IBM Building | C | B |
| 321 | 11534 | DENVER SQUARE ANACONDA BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | DENVER, CO UNITED STATES | Y | Denver Square, Anaconda Bldg. | C | B |
| 322 | 11535 | MEDICAL APTS BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | GREELEY, CO UNITED STATES | Y | Northern Colorado Medical Center - Hospitality House f.k.a. Medical Apartments Building | C | B |

**Exh. A-2:  Claims Filed on Behalf of Buildings or Jobs**

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 State-ment? | If yes, Name on 2019 | If yes, Basis for Represen-tation | Job/ Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 323 | 11537 | IBM OFFICE BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | HAMDEN, CT UNITED STATES | Y | TM Byxbee Company f.k.a. IBM Office Building | C | B |
| 324 | 11539 | WESTPORT OFFICE BLDG | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WESTPORT, CT UNITED STATES | Y | Westport Office Bldg. | C | B |
| 325 | 11547 | PRATT WHITNEY JOB | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | W PALM BEACH, FL UNITED STATES | Y | Pratt/Whitney Job | C | J |
| 326 | 11549 | CENTURY CENTER BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | ATLANTA, GA UNITED STATES | N | | | B |
| 327 | 11550 | DODGE COUNTY HOSPITAL JOB | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | EASTMAN, GA UNITED STATES | Y | Dodge County Hospital | W-9 | J |
| 328 | 11551 | FIRST NATIONAL BANK JOB | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | Y | First National Bank Job | C | J |
| 329 | 11552 | GA FARM BUREAU BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | MACON, GA UNITED STATES | Y | GA Farm Bureau Building | C | B |
| 330 | 11557 | MID CONTINENT BLDG | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WEST MEMPHIS, TN UNITED STATES | N | | | B |
| 331 | 11564 | NCNB BUILDING JOB J 5028 | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WINSTON-SALEM, NC UNITED STATES | N | | | J |

**Exh. A-2:  Claims Filed on Behalf of Buildings or Jobs**

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 State-ment? | If yes, Name on 2019 | If yes, Basis for Represen-tation | Job/ Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 332 | 11568 | ARLINGTON HOSPITAL ADDITION | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | ARLINGTON, VA UNITED STATES | Y | Virginia Hospital Center f.k.a. Arlington Hospital Claim 2 of 2 | C | B |
| 333 | 11583 | NORTHWESTER N BANK BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CHARLOTTE, NC UNITED STATES | Y | 230 Tyron Center Building f.k.a. Northwestern Bank Building | C | B |
| 334 | 11587 | COMPUTER OFFICE BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 301 N. CHURCH ST. WINSTON-SALEM, NC UNITED STATES | Y | Computer Office Building | C | B |
| 335 | 11591 | LABORER S 310 UNION OFFICE BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 3250 EUCLID AVENUE CLEVELAND, OH UNITED STATES | Y | Laborers' Local #310 f.k.a. Laborer's 310 Union Office Building | C | B |
| 336 | 11594 | TONAWANDA POLICE JOB | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | BAYARD & SHERIDA TONAWANDA, NY UNITED STATES | Y | Tonawanda City Police f.k.a. Tonawanda Police Job | C | J |
| 337 | 11595 | NEW MUNICIPAL BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | MARKET STREET POUGHKEEPSIE, NY UNITED STATES | Y | New Municipal Buildiing | C | B |
| 338 | 11598 | GENERAL MOTORS BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 59TH STREET NEW YORK, NY UNITED STATES | Y | General Motors Building | C | B |
| 339 | 11599 | FORD MANHATTAN BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 57TH (BTWN 10 & 11 AVE) NEW YORK, NY UNITED STATES | Y | Ford Manhattan Building | C | B |

**Exh. A-2:  Claims Filed on Behalf of Buildings or Jobs**

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 State-ment? | If yes, Name on 2019 | If yes, Basis for Represen-tation | Job/ Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 340 | 11602 | A&S BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | SMITH HAVEN MALL LAKE GROVE, NY UNITED STATES | Y | A & S Building | C | B |
| 341 | 11603 | 1ST NATIONAL BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | JACKSON, MS UNITED STATES | Y | Trustmark National Bank (Possible) f.k.a. First National Bank | C | B |
| 342 | 11688 | KEYSTONE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 225 CONGRESS STREET BOSTON, MA UNITED STATES | Y | KeyStone Building c/o Spaulding & Slye Colliers Real Estate f.k.a. Spaulding Building | C | B |
| 343 | 11690 | JOHN HANCOCK BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TRINITY PLACE BOSTON, MA UNITED STATES | Y | Johh Hancock Towers | C | B |
| 344 | 11692 | DAY SQUARE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 415 BREMEN STREET EAST BOSTON, MA UNITED STATES | Y | Muzzy's Day Squ | C | B |
| 345 | 11696 | PLAZA BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | UNICE TOWNSHIP ROAD WOODBURY, NY UNITED STATES | Y | Plaza Building | C | B |
| 346 | 11697 | ESSO BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 6TH AVENUE BETWEEN 49TH & 50TH STREETS NEW YORK CITY, NY UNITED STATES | Y | Time Life Building f.k.a. Esso Building | C | B |
| 347 | 11698 | EBENEZER BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FITZHUGH STREET ROCHESTER, NY UNITED STATES | N | | | B |

**Exh. A-2: Claims Filed on Behalf of Buildings or Jobs**

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 State-ment? | If yes, Name on 2019 | If yes, Basis for Represen-tation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 348 | 11703 | 310 W 43RD STREET BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 310 W. 43RD STREET NEW YORK, NY UNITED STATES | Y | 310 W. 43rd Street Building | W-9 | B |
| 349 | 11706 | R MACEY BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | AVENUE U. & 54TH STREET BROOKLYN, NY UNITED STATES | N | | | B |
| 350 | 11708 | BELL TELEPHONE ADDITION | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DENVER, CO UNITED STATES | Y | Bell Telephone Addition | C | B |
| 351 | 11710 | WEST FARM BUREAU LIFE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DENVER, CO UNITED STATES | Y | West Farm Bureau Life Building | C | B |
| 352 | 11712 | MILE HIGH MEDICAL ARTS BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DENVER, CO UNITED STATES | Y | Mile High Medical Arts Bldg | C | B |
| 353 | 11714 | HOLLY SUGAR BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | COLORADO SPRINGS, CO UNITED STATES | Y | Colorado Springs, CO - Chamber of Commerce Building f.k.a. Holly Sugar Building | C | B |
| 354 | 11717 | RENEWAL SHOPPING MALL BLDG 2 BURLINGTON URB | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BURLINGTON, VT UNITED STATES | Y | Renewal Shopping Mall - Building #2 Burlington Urban | C | B |
| 355 | 11719 | RADIOLOGY BUILDING MEDICAL CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MEMPHIS, TN UNITED STATES | N | | | B |

**Exh. A-2:  Claims Filed on Behalf of Buildings or Jobs**

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 State-ment? | If yes, Name on 2019 | If yes, Basis for Represen-tation | Job/ Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 356 | 11722 | NATIONAL BANK BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MEMPHIS, TN UNITED STATES | Y | First Tennessee Bank/Court-Thomas COmputer Center (Add-On Bldg. 3-3) f.k.a. National Bank Building | K-8 | B |
| 357 | 12407 | SHERIDAN COLLEGE C WING | 1430 TRAFALGAR ROAD | OAKVILLE | ON | L6H2L1 | 1430 TRAFALGAR ROAD C WING OAKVILLE, ON  6H2L1 CANADA | N | | | B |
| 358 | 12524 | GREAT WEST LIFE INSURACE BUILDING | GREAT WEST LIFE INSURANCE BUILDING | WINNIPEG | MB | R3C1B9 | 60 OSBORNE WINNIPEG, MB  3C1B9 CANADA | Y | Great West Life (not sure how to list this - we filed 3 claims and have 3 separate retainers - should we list as one client???? | K-9 | B |