Exh. A-7: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 6595 | ALASKA PSYCHIATRIC HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2900 PROVIDENCE DRIVE ANCHORAGE, AK 99508 UNITED STATES | Y | Alaska Psychiatric Institute | C | |
| 2 | 6596 | ELM PLAZA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1401 ELM STREET DALLAS, TX 75202 UNITED STATES | Y | Elm Place f.k.a. First National Bank Building. | C | B |
| 3 | 6597 | WASHINGTON GAS & LIGHT | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 11TH & H STREETS, NW WASHINGTON, DC UNITED STATES | N | | | |
| 4 | 6598 | LANGLEY PROFESSIONAL BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 7676 NEW HAMPSHIRE AVENUE LANGLEY PARK, MD 20783 UNITED STATES | Y | Langley Professional Building | C | B |
| 5 | 6599 | THE MAXWELL CONVENTION CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 100 CIVIC CENTER TULSA, OK 74103 UNITED STATES | N | | | |
| 6 | 6600 | NAUGATUCK VALLEY MALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 920 WOLCOTT STREET WATERBURY, CT 06705 UNITED STATES | Y | Naugatuck Valley Mall | C | |
| 7 | 6601 | PRESBYTERIAN CHURCH OF JAMESBURG | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 11 WEST STREET JAMESBURG, NJ 08831 UNITED STATES | Y | The Presbyterian Church of Jamesburg | W-11 | |
| 8 | 6602 | CONGREGATION B NAI JEHOSHUA BETH ELOHIM | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 901 MILWAUKEE AVENUE GLENVIEW, IL 83106 UNITED STATES | Y | B'Nai Jehoshua Beth Elohim | C | |
| 9 | 6603 | TOWER PROPERTIES | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 911 MAIN STREET KANSAS CITY, MO 64105 UNITED STATES | N | | | |
| 10 | 6604 | AT&T BUILDING - COUNTRY CLUB TOWERS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 140 HEPBURN ROAD CLIFTON, NJ 07012 UNITED STATES | Y | AT&T Building/Country Club Towers | C | |
| 11 | 6605 | LAKE ISLE COUNTRY CLUB | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 660 WHITE PLAINS ROAD EASTCHESTER, NY 10709 UNITED STATES | N | | | |
| 12 | 6606 | EPISCOPAL CHURCH CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 815 SECOND AVENUE MANHATTAN, NY 10017 UNITED STATES | Y | Episcopal Church Center | C | |
| 13 | 6607 | PARKWAY CONDOMINIUMS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 151 BUFFALO AVENUE NIAGRA FALLS, NY 14303 UNITED STATES | Y | Parkway Inn Apartments | C | |
| 14 | 6608 | BENDER HYGIENIC LABORATORY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 9 SAMARITAN DRIVE ALBANY, NY 12208 UNITED STATES | Y | Bender Hygienic Laboratory | C | |
| 15 | 6609 | WYTHE COUNTY COMMUNITY HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 600 WEST RIDGE ROAD WYTHEVILLE, VA 24382 UNITED STATES | Y | Wythe County Hospital | C | |
| 16 | 6610 | CARILION ROANOKE MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | JEFFERSON AT BELLEVIEW AVENUE ROANOKE, VA 24033 UNITED STATES | Y | Roanoke Memorial Hospital | C | |
| 17 | 6611 | ST. PAUL S LUTHERAN CHURCH, FELLOWSHIP HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SMALLWOOD & WASHINGTON STREETS CUMBERLAND, MD 21502 UNITED STATES | Y | St. Paul's Lutheran Church - Fellowship Hall | C | |

Exh. A-7: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | 6612 | CALDOR DEPARTMENT STORE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 5840 BALTIMORE NATIONAL PIKE BALTIMORE, MD 21228 UNITED STATES | Y | Caldor Building f.k.a. Stewart's Department Store | C | |
| 19 | 6613 | HARTFORD NATIONAL BANK CORPORATE SERVICE CTR | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 150 WINDSOR STREET EAST HARTFORD, CT 06108 UNITED STATES | N | | | |
| 20 | 6614 | FIRST UNITED METHODIST CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 20 HOPPIN HILL ROAD NORTH ATTLEBORO, MA 01760 UNITED STATES | Y | First United Methodist Church | W-4 | |
| 21 | 6615 | THIRD PRESBYTERIAN CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1221 CUSTER AVENUE ROCKFORD, IL 61103 UNITED STATES | Y | Third Presbyterian Church | W-4 | |
| 22 | 6616 | 60 BOARD STREET BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 60 BROAD STREET NEW YORK, NY 10020 UNITED STATES | Y | Uris Building a.k.a. 60 Broad Street Building | C | B |
| 23 | 6617 | EXECUTIVE HOUSE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 4466 WEST PINE SAINT LOUIS, MO 63108 UNITED STATES | Y | Executive House Condominium f.k.a. Executive House Office Building | W-2 | B |
| 24 | 6618 | 104 CORPORATE PARK DRIVE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 104 CORPORATE PARK DRIVE PURCHASE, NY 10577 UNITED STATES | Y | Schulman Investors Building (a.k.a. 104 Corp Park Drive Bldg.) | C | B |
| 25 | 6619 | COMSAT LABORATORIES & PENTHOUSES | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 22300 COMSAT DRIVE CLARKSBURG, MD 20871 UNITED STATES | Y | Lockheed Martin Corp f.k.a. COMSAT Laboratories | C | B |
| 26 | 6620 | HARTFORD HOSPITAL MAIN BLDG & WINGS A E | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 181 EAST CEDAR STREET NEWINGTON, CT 06111 UNITED STATES | Y | Hartford Hospital (f.k.a. Newington Crippled Children's Hospital) | C | B |
| 27 | 6621 | HINTZ ROAD PARTNERSHIP | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 165 HINTZ ROAD WHEELING, IL 60090 UNITED STATES | N | | | |
| 28 | 6622 | HINTZ ROAD PARTNERSHIP | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 165 HINTZ ROAD WHEELING, IL 60090 UNITED STATES | N | | | |
| 29 | 6623 | HINTZ ROAD PARTNERSHIP | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 165 HINTZ ROAD WHEELING, IL 60090 UNITED STATES | N | | | |
| 30 | 6624 | CLARA MAASS MEDICAL CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ONE CLARA MAASS DRIVE BELLEVILLE, NJ 07109 UNITED STATES | Y | Clara Maass Medical Center f.k.a. Clara Maass Medical Center | C | |
| 31 | 6625 | CALIFORNIA MART LLC | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 110 EAST 9TH STREET LOS ANGELES, CA 90079 UNITED STATES | Y | California Mart | W-10 | |
| 32 | 6626 | EXXON RESEARCH & ENGINEERING-TOWER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 150 PARK AVENUE FLORHAM PARK, NJ 07932 UNITED STATES | Y | Exxon Company f.k.a. Esso Research Building | C | B |
| 33 | 6627 | CUBA MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 140 WEST MAIN STREET CUBA, NY 14727 UNITED STATES | Y | Cuba Memorial Hospital, Inc. | W-4 | |
| 34 | 6628 | JOHN HANCOCK CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 875 N MICHIGAN AVENUE CHICAGO, IL 60611 UNITED STATES | Y | John Hancock Center Building | W-4 | B |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | 6629 | ST CHARLES HOSPITAL & REHABILITATION CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 200 BELLE TERRE ROAD PORT JEFFERSON, NY 11777 UNITED STATES | Y | St Charles Hospitla & Rehabilitation Center | C | |
| 36 | 6630 | THE GREATER FORT WAYNE CHAMBER OF COMMERCE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 835 EWING STREET FORT WAYNE, IN 46802 UNITED STATES | Y | Fort Wayne Chamber of Commerce Building | B-4 | |
| 37 | 6631 | MEMORIAL UNITED METHODIST CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 9226 COLESVILLE ROAD SILVER SPRINGS, MD 20910 UNITED STATES | Y | Memorial United Methodist Church | W-4 | |
| 38 | 6632 | FOREST GREEN MANAGEMENT | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ONE UNIVERSITY PLAZA HACKENSACK, NJ 07601 UNITED STATES | Y | Forest Green Management f.k.a. One University Plaza Building | W-1 | |
| 39 | 6633 | TEMPLE ISRAEL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 5419 E. BROAD STREET COLUMBUS, OH 43213 UNITED STATES | Y | Temple Israel | W-4 | |
| 40 | 6634 | THE CLEVELAND MUSEUM OF ART | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1150 EAST BOULEVARD CLEVELAND, OH 44106 UNITED STATES | Y | Cleveland Museum of Art | W-8 | |
| 41 | 6635 | YANKTON HIGH SCHOOL HISTORIC DIST | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 609 WALNUT STREET YANKTON, SD 57078 UNITED STATES | Y | Yankton City Auditorium & Old Yankton Middle School (Owned by Walnut Properties LLC) (2 Bldgs.) | W-6 | |
| 42 | 6636 | F F THOMPSON CONTINUING CARE CENTER INC | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 350 PARISH STREET CANANDAIGUA, NY 14424 UNITED STATES | Y | FF Thompson Continuing Care Center (MAIN HOSPITAL) f.k.a. Thompson Nursing Home (Building 2 of 2) | W-8 | |
| 43 | 6637 | GULF ATLANTIC PROPERTIES INC BAYVIEW TOWER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 100 1ST AVENUE SOUTH SAINT PETERSBURG, FL 33701 UNITED STATES | Y | Gulf Atlantic Properties, Inc. | K-6 | |
| 44 | 6638 | THE EQUITABLE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 100 PEACHTREE STREET ATLANTA, GA 30303 UNITED STATES | Y | The Equitable Building | C | B |
| 45 | 6639 | EDEN MEDICAL CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 20103 LAKE CHABOT ROAD CASTRO VALLEY, CA 94546 UNITED STATES | Y | Eden Medical Center f.k.a. Eden Hospital | W-2 | |
| 46 | 6640 | EXXON RESEARCH & ENGINEERING - BLDG. FP 102 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 150 PARK AVENUE FLORHAM PARK, NJ 07932 UNITED STATES | Y | Exxon Company f.k.a. Esso Research Building | C | B |
| 47 | 6641 | HARTFORD INSURANCE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 101 CALIFORNIA STREET SAN FRANCISCO, CA UNITED STATES | Y | Hartford Building (650 California Street Building) f.k.a. Hartford Insurance Building | C | B |
| 48 | 6642 | GETTY BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1200 GETTY CENTER LOS ANGELES, CA UNITED STATES | Y | Getty Museum Building | C | B |
| 49 | 6643 | FROELICH W C FROELICH INC | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 6371 WESTERN AVENUE BUENA PARK, CA UNITED STATES | N | | | |
| 50 | 6644 | BEVERLY WILSHIRE BLDG NKA REGENT BEV WILSHIRE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 9500 WILSHIRE BLVD BEVERLY HILLS, CA 90212 UNITED STATES | N | | | B |

Exh. A-7.: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | 6645 | BAY AREA RAPID TRANSIT ADM BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OAKLAND, CA UNITED STATES | Y | Bay Area Rapid Transit Administration Building | C | B |
| 52 | 6646 | 1901 AVE OF THE STARS NKA DOUGLAS EMMETT COMP | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1901 AVE OF THE STARS LOS ANGELES, CA  90067 UNITED STATES | Y | Douglas Emmett Company f.k.a. 1901 Avenue of the Stars | C | |
| 53 | 6647 | FIRST NATIONAL BANK - NKA AMSOUTH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BIRMINGHAM, AL UNITED STATES | Y | Amsouth f.k.a. First National Bank, Southern National Building. | C | |
| 54 | 6648 | ST. THOMAS EPISCOPAL CHURCH, INC. | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 5690 S W 88TH STREET MIAMI, FL  33156 UNITED STATES | Y | St. Thomas Episcopal Church, Inc. (BLDG 1 of 2) | W-4 | |
| 55 | 6649 | ST THOMAS EPISCOPAL CHURCH INC | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 5682 S W 88TH STREET MIAMI, FL  33156 UNITED STATES | Y | St. Thomas Episcopal Church, Inc. (BLDG 2 of 2) | W-4 | |
| 56 | 6650 | RIVERSIDE PRESBYTERIAN CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | JACKSONVILLE, FL UNITED STATES | Y | Riverside Presbyterian Church | C | |
| 57 | 6651 | RINGLING MUSEUM | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SARASOTA, FL UNITED STATES | Y | Ringling Museum | C | |
| 58 | 6652 | MIAMI CONVENTION CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MIAMI, FL UNITED STATES | Y | James L. Knight International Center / Miami Convention Center | W-9 | |
| 59 | 6653 | METHODIST CHURCH FIRST UNITED METHODIST CHURC | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1804 VAN BUREN STREET HOLLYWOOD, FL UNITED STATES | Y | Methodist Church (First United Methodist Church) | C | |
| 60 | 6654 | MANDALAY APARTMENTS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 880 MANDALAY AVENUE CLEARWATER BEACH, FL UNITED STATES | N | | | B |
| 61 | 6655 | BERMUSSER COMPANY CEDAR OF LEBANON HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 12TH 11TH STREETS MIAMI, FL UNITED STATES | Y | Ceder's Medical Center f.k.a. Bermusser Company. Ceder of Lebannon Hopsital | C | |
| 62 | 6656 | E.I. DUPONT BLDG-DUPONT DE NEMOURS & COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1007 MARKET STREET WILMINGTON, DE UNITED STATES | N | | | B |
| 63 | 6657 | POTOMAC PLAZA APT | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WASHINGTON, DC UNITED STATES | Y | Potomac Plaza Apartments | C | B |
| 64 | 6658 | JOHN F KENNEDY CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WASHINGTON, DC UNITED STATES | N | | | |
| 65 | 6659 | YORKMINSTER BAPTIST CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1585 YONGE STREET TORONTO, ON CANADA | Y | Yorkminster Baptist Church | W-4 | |
| 66 | 6660 | TECHNICAL HIGH SCHOOL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 371 TECUMEH AVENUE EAST LONDON, ON CANADA | Y | Technical High School | C | |
| 67 | 6661 | AMERICAN MEDICAL ASSOCIATION BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 515 NORTH STATE STREET CHICAGO, IL UNITED STATES | N | | | B |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 68 | 6662 | SOMERVILLE HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SOMERVILLE, MA UNITED STATES | Y | Somerville Hospital School (f.k.a. Somerville Hospital) | C | |
| 69 | 6663 | MERCHANT S MIDTOWN BANK DIV OF VALLEY NAT B | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 62 W 47TH STREET NEW YORK, NY 10036 UNITED STATES | Y | Merchant's Midtown Bank (Division of Valley National Bank) | W-7 | |
| 70 | 6664 | JOHN HANCOCK TOWERS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 200 CLARENDON STREET BOSTON, MA 02116 UNITED STATES | Y | John Hancock Towers | C | B |
| 71 | 6665 | AMERICAN DENTAL ASSOCIATION BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 609 WALNUT STREET YANKTON, SD 57078 UNITED STATES | N | | | B |
| 72 | 6666 | ST LUKE S METHODIST HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CEDAR RAPIDS, IA UNITED STATES | N | | | |
| 73 | 6667 | CANDLER HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 5353 REYNOLDS STREET SAVANNAH, GA 31405 UNITED STATES | Y | Candler Hospital | C | |
| 74 | 6668 | UNIVERSITY INN MOTEL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | GAINESVILLE, FL UNITED STATES | Y | Holiday Inn University Center f.k.a. University Inn Motel | B-1 | |
| 75 | 6669 | ST VINCENT S HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | JACKSONVILLE, FL UNITED STATES | Y | St. Vincent's Baptist Hospital | C | |
| 76 | 6670 | LADY OF GOOD HOPE CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 6924 W LISBON AVENUE MILWAUKEE, WI 53210 UNITED STATES | N | | | |
| 77 | 6671 | GRACE LUTHERAN CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3700 WASHINGTON AVENUE RACINE, WI 53405 UNITED STATES | Y | Grace Lutheran Church f.k.a. Grace Evangical Lutheran Church | C | |
| 78 | 6672 | EMPLOYER S MUTUAL JOB | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WAUSAU, WI UNITED STATES | N | | | J |
| 79 | 6673 | VERIZON COMMUNICATIONS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1800 41ST STREET EVERETT, WA UNITED STATES | Y | Verizon Communications (f.k.a. West Coast Telephon Company | C | |
| 80 | 6674 | SUNSET BOWL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SEATTLE, WA UNITED STATES | Y | Sunset Bowl | C | B |
| 81 | 6675 | MEDICAL DENTAL BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | EVERETT, WA UNITED STATES | Y | Medical Dental Building | C | B |
| 82 | 6676 | LINCOLN BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SPOKANE, WA UNITED STATES | N | | | B |
| 83 | 6677 | JEFFERSON GOLF CLUB | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SEATTLE, WA UNITED STATES | Y | Jefferson Park Golf Course f.k.a Jefferson Golf Club (COURSE OWNED BY CITY OF SEATTLE, WA) | W-1 | |
| 84 | 6678 | WOMEN S CLUB | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | RICHMOND, VA 23226 UNITED STATES | Y | The Bailing Haxall House f.k.a Women's Club | W-9 | B |

Exh. A-7: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 85 | 6679 | ST MARY S HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 5801 BREMO ROAD RICHMOND, VA 23226 UNITED STATES | Y | St. Mary's Hospital | C | |
| 86 | 6680 | MEMPHIS AIRPORT TERMINAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MEMPHIS, TN UNITED STATES | Y | Memphis Airport Terminal Building f.k.a. Airport Terminal | C | B |
| 87 | 6681 | TRINITY METHODIST CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 226 WEST LIBERTY SUMTER, SC 29150 UNITED STATES | Y | Trinity Methoidst Church f.k.a. Trinity Methodist Church | 01, 02, 03 | |
| 88 | 6682 | RUTLEDGE TOWER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2095 HENRY TECKLENBURG DRIVE CHARLESTON, SC 29414 UNITED STATES | Y | Medical University of South Carolina (MUSC) - Rutledge Tower f.k.a St. Francis Hospital (Old Building) | 01, 02, 03 | |
| 89 | 6683 | FIRST BAPTIST CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1201 BROAD STREET CAMDEN, SC 29020 UNITED STATES | Y | First Baptist Church - Camden | 01, 02, 03 | |
| 90 | 6684 | COMMUNITY CENTER CONGREGATION BETH ISRAEL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 425 SUMMIT DRIVE GREENVILLE, SC 29609 UNITED STATES | Y | Community Center for Congregation Beth Israel | W-6 | |
| 91 | 6685 | BELK DEPARTMENT STORE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | COLUMBIA, SC UNITED STATES | N | | | |
| 92 | 6686 | TRINITY BAPTIST CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2521 RICHLAND STREET COLUMBIA, SC 29204 UNITED STATES | Y | Trinity Baptist Church f.k.a. Baptist Office Building | 01, 02, 03 | |
| 93 | 6687 | ALDEREGATE METHODIST CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SUMTER, SC UNITED STATES | Y | Alderegate Methodist Church | 01, 02, 03 | |
| 94 | 6688 | SCOPE BUILDING JOB | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MONTICELLO AVENUE & BRAMBLETON AVENUE NORFOLK, VA 23510 UNITED STATES | Y | SCOPE - Chrysler Hall (Building #10 Arts & Entertainment Venue 4 - Floors) | W-2 | B |
| 95 | 6689 | RIVERSIDE REGIONAL MEDICAL CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 500 J CLYDE MORRIS BLVD NEWPORT NEWS, VA 23601 UNITED STATES | Y | Riverside Regional Medical Center f.k.a Riverside Hospital | W-9 | |
| 96 | 6690 | MEMORIAL UNITED METHODIST CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | RICHMOND, VA 23220 UNITED STATES | Y | Memorial United Methodist Church | C | |
| 97 | 6691 | HOMESTEAD HOTEL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1 U S ROUTE 220 HOT SPRINGS, VA 24445 UNITED STATES | Y | Homestead Hotel | B-2 | B |
| 98 | 6692 | FIRST BAPTIST CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2709 MONUMENT AVENUE RICHMOND, VA 23220 UNITED STATES | N | | | |
| 99 | 6693 | PROVIDENT LIFE ACCIDENT INSURANCE COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1 FOUNTAIN SQUARE CHATTANOOGA, TN 37402 UNITED STATES | Y | Provident Life & Accident Insurance Company | C | |
| 100 | 6694 | PILGRIM CONGREGATIONAL CHURCH UCC | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 400 GLENWOOD DRIVE CHATTANOOGA, TN 37404 UNITED STATES | Y | Pilgrim Congregational Church, United Church of Christ | W-4 | |
| 101 | 6695 | FIRST BAPTIST CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 18 SOUTH WALNUT AVENUE COOKEVILLE, TN 38501 UNITED STATES | N | | | |

Exh. A-7. Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 102 | 6696 | BRISTOL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BRISTOL, TN UNITED STATES | Y | Bristol Hospital | C | |
| 103 | 6697 | METHODIST HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OMAHA, NE UNITED STATES | Y | Nebraska Methodist Hospital f.k.a. Methodist Hospital | W-1 | |
| 104 | 6698 | SISTERS OF MERCY HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | VALLEY CITY, ND UNITED STATES | Y | Mercy Hospital f.k.a. Sisters of Mercy Hospital | W-5 | |
| 105 | 6699 | NORTHWESTERN POWER EQUIPMENT COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 822 SOUTH 18TH STREET FARGO, ND 58103 UNITED STATES | Y | Northern State Power Company / Northwestern Power Equipment Company | W-4 | |
| 106 | 6700 | SALVATION ARMY CHAPEL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 901 BELMONT AVENUE CHARLOTTE, NC 28205 UNITED STATES | Y | Salvation Army Chapel | C | B |
| 107 | 6701 | PILOT LIFE INSURANCE COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 100 N GREEN STREET M GREENSBORO, NC 27401 UNITED STATES | N | | | |
| 108 | 6702 | MEDICAL PARK HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SOUTH HAWTHORNE ROAD WINSTON SALEM, NC UNITED STATES | N | | | |
| 109 | 6703 | FIRST CITIZENS BANK TRUST COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 103 N PINE STREET SPRING HOPE, NC 27882 UNITED STATES | Y | First Citizens Bank and Trust Co Bldg. | C | |
| 110 | 6704 | CHARLOTTE PUBLIC LIBRARY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CHARLOTTE, NC UNITED STATES | N | | | |
| 111 | 6705 | SCHOBER S RESTAURANT | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ST LOUIS, MO UNITED STATES | N | | | |
| 112 | 6706 | LINDA HALL LIBRARY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | KANSAS CITY, MO 64134 UNITED STATES | Y | Linda Hall Library | C | |
| 113 | 6707 | COACH LAMP APARTMENTS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 655 E MINOR DRIVE KANSAS CITY, MO 64134 UNITED STATES | Y | Coach Lamp Apartments | C | B |
| 114 | 6708 | UNION HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NEW ULM, MN UNITED STATES | N | | | |
| 115 | 6709 | LASALLE HOTEL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 440 S LASALLE STREET CHICAGO, IL 60605 UNITED STATES | Y | Lasalle Hotel | C | |
| 116 | 6710 | FIRST NATIONAL BANK BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 21 S CLARK STREET CHICAGO, IL 60603 UNITED STATES | N | | | B |
| 117 | 6711 | PRESBYTERIAN CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 7715 DRAPER AVENUE LA JOLLA, CA 92037 UNITED STATES | Y | Presbyterian Church | C | |
| 118 | 6712 | GOOD SAMARITAN HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 5601 LOCH RAVEN BLVD BALTIMORE, MD 21239 UNITED STATES | Y | Good Samaritan Hospital | W-4 | |

Exh. A-7: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 119 | 6713 | SCOTTSDALE HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SCOTTSDALE, AZ UNITED STATES | N | | | |
| 120 | 6714 | GREEN CROSS HOSP NKA CUYAHOGA FALLS GEN HOSP | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1900 23RD STREET CUYAHOGA FALLS, OH 44223 UNITED STATES | Y | Cuyahoga Falls General Hospital f.k.a. Green Falls Hospital | W-7 | |
| 121 | 6715 | GREATER BALTIMORE MEDICAL CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 6701 N CHARLES STREET BALTIMORE, MD 21204 UNITED STATES | Y | Greater Baltimore Medical Center | W-4 | |
| 122 | 6716 | JACKSON STORAGE WAREHOUSE JACKSON MOVING SERV | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1020 FRONTENAC ROAD NAPERVILLE, IL 60563 UNITED STATES | Y | Jackson Storage Warehouse (Jackson Moving Service) | C | |
| 123 | 6717 | HASTINGS NATIONAL BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HASTINGS, MN UNITED STATES | Y | Hastings National Bank | C | |
| 124 | 6718 | ST. JOSEPH'S HOSPITAL N.K.A. GENESIS MEDICAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3021 S DORT HIGHWAY SUITE A FLINT, MI 48507 UNITED STATES | Y | Genesis Medical Center f.k.a. St. Joseph's Hospital | C | |
| 125 | 6719 | MINNESOTA CHURCH CENTER FNA MINNESOTA PROTEST | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 122 W FRANKLIN AVENUE MINNEAPOLIS, MN 55404 UNITED STATES | Y | Minnesota Church Center f.k.a. Minnesota Protestant Center | W-12 | |
| 126 | 6720 | ILLINOIS UNION BLDG ILLINOIS UNION BOOKSTORE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 809 S WRIGHT STREET CHAMPAIGN, IL 61820 UNITED STATES | Y | Illinois Union Building (Illinois Union Bookstore) | C | B |
| 127 | 6721 | MARYLAND CASUALTY CO | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3910 KESWICK ROAD BALTIMORE, MD 21221 UNITED STATES | N | | | |
| 128 | 6722 | HARFORD MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 501 SOUTH UNION AVENUE HAVRE DE GRACE, MD 21078 UNITED STATES | Y | Harford Memorial Hospital | W-4 | |
| 129 | 6723 | CITY NATIONAL BANK FKA KEY BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 111 MAIN STREET BELFAST, ME 04915 UNITED STATES | Y | Key Bank FKA City Naitonal Bank | C | |
| 130 | 6724 | INGRAHAM HOSPITAL LANSING HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LANSING, MI UNITED STATES | Y | Ingraham Regional Medical Center f.k.a. Lansing Hospital & 401 West Greenlawn Building | W-9 | |
| 131 | 6725 | HAVERHILL YMCA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HAVERHILL, MA UNITED STATES | Y | Haverhill YMCA | C | |
| 132 | 6726 | HARVARD PUBLIC HEALTH HARV VANGUARD MED ASSO | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 23 MINER STREET BOSTON, MA 02215 UNITED STATES | N | | | |
| 133 | 6727 | DEACONESS HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BROOKLINE AVENUE BOSTON, MA UNITED STATES | Y | Deaconess Hospital | C | |
| 134 | 6728 | APT BUILDING COMPLEX | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1010 MEMORIAL DRIVE CAMBRIDGE, MA UNITED STATES | N | | | B |
| 135 | 6729 | TEMPLE SINAI | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 6227 ST CHARLES AVENUE NEW ORLEANS, LA 70118 UNITED STATES | Y | Temple Sinai | C | |

Exh. A-7: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 136 | 6730 | FIRST BAPTIST CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BATON ROUGE, LA UNITED STATES | Y | First Baptist Church | W-9 | |
| 137 | 6731 | THE 800 BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FOURTH & YORK STREETS LOUISVILLE, KY UNITED STATES | Y | The 800 Building Apartments f.k.a. The 800 Building | C | B |
| 138 | 6732 | DOLESE BROTHERS MAIN OFFICE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 826 EAST CENTRAL AVE WICHITA, KS 67202 UNITED STATES | Y | Dolese Brothers - Main Office | C | B |
| 139 | 6733 | THE FRANKLIN LIFE INSURANCE CO | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1 FRANKLIN SQUARE SPRINGFIELD, IL 62712 UNITED STATES | Y | The Franklin Life Insurance Co. | C | |
| 140 | 6734 | NORTHWEST COMMUNITY HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 800 W CENTRAL ROAD ARLINGTON HEIGHTS, IL UNITED STATES | N | | | |
| 141 | 6735 | MONUMENTAL OFFICE BLDG VENETIAN MON COMPAN | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 527 N WESTERN AVENUE CHICAGO, IL 60612 UNITED STATES | N | | | |
| 142 | 6736 | MCCORMICK PLACE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2301 S LAKESHORE DRIVE CHICAGO, IL 60616 UNITED STATES | N | | | B |
| 143 | 6737 | MARRIOTT HOTEL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CHICAGO, IL UNITED STATES | N | | | |
| 144 | 6738 | LINCOLN LANES BOWLING ALLEY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 107 W HARRISON STREET DANVILLE, IL 61832 UNITED STATES | Y | Lincoln Lanes Bowling Alley | W-4 | B |
| 145 | 6739 | EALING SCHOOL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 840 HAMILTON ROAD LONDON, ON CANADA | Y | Ealing School on behalf of Thomas Valley District School Board | W-4 | |
| 146 | 6740 | WELLS FARGO BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | Wells Fargo Building | C | B |
| 147 | 6741 | TOPANGA PLAZA SHOPPING CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 6600 TOPANGA CANYON/CANOGA PARK LOS ANGELES, CA UNITED STATES | Y | Topanga Plaza Shopping Center | C | B |
| 148 | 6742 | PUBLIC LIBRARY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 7344 WASHINGTON AVENUE WHITTIER, CA UNITED STATES | Y | Public Library | C | B |
| 149 | 6743 | PRESBYTERIAN CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 415 FOREST AVENUE LAGUNA BEACH, CA UNITED STATES | Y | Presbyterian Church | C | |
| 150 | 6744 | LOS ANGELES COUNTY MUSEUM OF FINE ARTS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 5905 WILSHIRE BLVD LOS ANGELES, CA UNITED STATES | N | | | |
| 151 | 6745 | LOS ANGELES CONV CTR FKA CONV CTR BLDG | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1201 S FIGUEROA STREET LOS ANGELES, CA 90015 UNITED STATES | Y | Los Angeles Convention Center f.k.a. Convention Center Building | W-4 | B |
| 152 | 6746 | HILLSIDE SHOPPING CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | N | | | B |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 153 | 6747 | HAMPTON PLAZA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 302 E JOPPA ROAD BALTIMORE, MD 21286 UNITED STATES | Y | Hampton Plaza | C | |
| 154 | 6748 | 1133 AVENUE OF AMERICAS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1133 AVENUE OF AMERICAS NEW YORK, NY 10036 UNITED STATES | Y | 1133 Avenue of the Americas f.k.a. 1133 6th Avenue Buildiing | W-9 | |
| 155 | 6749 | MERCHANT S BANK MIDTOWN BRANCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 62 W 47TH STREET NEW YORK, NY 10036 UNITED STATES | Y | Merchant's Midtown Bank (Division of Valley National Bank) | W-7 | |
| 156 | 6750 | LAKE REGION HEALTHCARE CORPORATION | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 712 SOUTH CASCADE STREET FERGUS FALLS, MN 56538 UNITED STATES | Y | Lake Care Region Healthcare Corporation f.k.a. St. Luke's Hospital | W-4 | |
| 157 | 6751 | NORTHSHORE COUNTRY CLUB CLUBHOUSE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1340 GLENVIEW ROAD GLENVIEW, IL 60025 UNITED STATES | Y | Northshore CountryClub, Clubhouse | W-1 | B |
| 158 | 6752 | R H GARVEY BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 300 W DOUGLAS WICHITA, KS 67202 UNITED STATES | Y | R.H. Garvey Building f.k.a. Garvey Center Building | W-3 | B |
| 159 | 6753 | BULLOCH MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | EAST GRADY STREET STATESBORO, GA 30458 UNITED STATES | Y | Bulloch Memorial Hospital f.k.a. Bulloch County Hospital | W-3 | |
| 160 | 6754 | DESERT REGIONAL MEDICAL CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1150 N INDIAN CANYON DRIVE PALM SPRINGS, CA 92262 UNITED STATES | Y | Desert Regional Medical Center f.k.a. Desert Hospital | W-10 | |
| 161 | 6755 | AKRON CITY HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 525 EAST MARKET STREET AKRON, OH 44304 UNITED STATES | Y | Surgical West Building f.k.a. Akron City Hospital | W-9 | |
| 162 | 6756 | WASHINGTON GAS & LIGHT | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 6801 INDUSTRAIL ROAD SPRINGFIELD, VA 22151 UNITED STATES | Y | Washington Gas & Light f.k.a. Springfield Operations Center | C | |
| 163 | 6757 | THE MAY DEPARTMENT STORE CO GREENSPOINT | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | I-45 & N. BELTWAY 8 HOUSTON, TX 77060 UNITED STATES | Y | Maystore Department Store Co. Greenspoint | C | |
| 164 | 6758 | THE MAY DEPARTMENT STORE CO MERIDEN | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 400 KENSINGTON AVENUE MERIDEN, CT 06450 UNITED STATES | Y | May Department Store Co. Meriden | C | |
| 165 | 6759 | THE MAY DEPARTMENT STORE CO CHESTNUT HILL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 225 BOYLSTON STREET NEWTON, MA 02167 UNITED STATES | Y | May Department Store Co. Chestnut Hill | C | |
| 166 | 6760 | THE MAY DEPARTMENT STORE CO WOODFIELD | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 4 WOODFIELD MALL SCHAUMBURG, IL 60195 UNITED STATES | Y | May Department Store Co. Woodfield | C | |
| 167 | 6761 | THE MAY DEPARTMENT STORE CO IRVING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3880 IRVING MALL IRVING, TX 75062 UNITED STATES | Y | May Department Store Co. Irving | C | |
| 168 | 6762 | THE MAY DEPARTMENT STORE CO TOWSON | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 813 DULANEY VALLEY ROAD TOWSON, MD 21204 UNITED STATES | Y | May Department Store. Co. Towson | C | |
| 169 | 6763 | THE MAY DEPARTMENT STORE CO BURLINGTON | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MIDDLESEX TURNPIKE & ROUTE 128 BURLINGTON, MA 01803 UNITED STATES | Y | May Department Store Co. Burlington | C | |

Exh. A-7. Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 170 | 6764 | THE MAY DEPARTMENT STORE CO BOSTON DT 2 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 70 FRANKLIN STREET BOSTON, MA 02108 UNITED STATES | Y | May Department Store Co. Boston-DT2 | C | |
| 171 | 6765 | THE MAY DEPARTMENT STORE CO BOSTON DT | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 426 WASHINGTON STREET BOSTON, MA 02108 UNITED STATES | Y | May Department Store Co. Boston DT | C | |
| 172 | 6766 | MAY DEPARTMENT STORE COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 424 FIFTH AVENUE NEW YORK, NY 10018 UNITED STATES | Y | May Department Store f.k.a. Lord & Taylor Department Store | C | |
| 173 | 6767 | THE MAY DEPARTMENT STORE CO. - LLOYD CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 100 LLOYD CENTER PORTLAND, OR 97232 UNITED STATES | Y | May Department Store Co. Lloyd Center | C | |
| 174 | 6768 | THE MAY DEPARTMENT STORE CO PORTLAND DT | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 621 S W 5TH AVENUE PORTLAND, OR 97204 UNITED STATES | Y | May Department Store Co. Portland - DT | C | |
| 175 | 6769 | THE MAY DEPT STORE CO WASHINGTON SQUARE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 9300 S W WASHINGTON SQUARE ROAD TIGARD, OR 97223 UNITED STATES | Y | May Department Store Co. Washington Square | C | |
| 176 | 6770 | THE MAY DEPT STORE CO VIRGINIA BEACH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 701 S LYNNHAVEN PARKWAY VIRGINIA BEACH, VA 23452 UNITED STATES | Y | May Department Store Co. Virginia Beach | C | |
| 177 | 6771 | THE MAY DEPARTMENT STORE CO ANNAPOLIS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 135 ANNAPOLIS MALL ANNAPOLIS, MD 21401 UNITED STATES | Y | May Department Store Co. Annapolis | C | |
| 178 | 6772 | THE MAY DEPARTMENT STORE CO BEL AIR | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 600 BEL-AIR ROAD BEL AIR, MD 21014 UNITED STATES | Y | May Department Store Co. Bel Air | C | |
| 179 | 6773 | THE MAY DEPARTMENT STORE CO CHESTERFIELD | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 11504 MIDLOTHIAN TURNPIKE CHESTERFIELD, VA 23235 UNITED STATES | Y | May Department Store Co. Chesterfield | C | |
| 180 | 6774 | THE MAY DEPARTMENT STORE CO CLOVERLEAF | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 7205 MIDLOTHIAN TURNPIKE RICHMOND, VA 23225 UNITED STATES | Y | May Department Store Co. Cloverleaf | C | |
| 181 | 6775 | THE MAY DEPARTMENT STORE CO COLUMBIA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 10300 LITTLE PATUXENT PARKWAY COLUMBIA, MD 21044 UNITED STATES | Y | May Department Store Co. Columbia | C | |
| 182 | 6776 | THE MAY DEPARTMENT STORE CO FR COLLINS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 225 FOOTHILLS PARKWAY FORT COLLINS, CO 80521 UNITED STATES | Y | May Department Store Co. Ft. Colliins | C | |
| 183 | 6777 | THE MAY DEPARTMENT STORE CO CROSSROADS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1600 28TH STREET BOULDER, CO 80301 UNITED STATES | Y | May Department Store Co. Crossroads | C | |
| 184 | 6778 | THE MAY DEPARTMENT STORE CO CORONADO | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 6600 MENUAL BLVD N E ALBUQUERQUE, NM 87110 UNITED STATES | Y | May Department Store Co. Coronado | C | |
| 185 | 6779 | THE MAY DEPARTMENT STORE CO COLLIN CREEK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 801 N CENTRAL EXPRESSWAY PLANO, TX 78075 UNITED STATES | Y | May Department Store Co. Collin Creek | C | |
| 186 | 6780 | THE MAY DEPARTMENT STORE CO BARTON CREEK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2901 CAPITAL OF TEXAS HIGHWAY AUSTIN, TX 78746 UNITED STATES | Y | May Department Store Co. Barton Creek | C | |

Exh. A-7. Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 187 | 6781 | THE MAY DEPARTMENT STORE CO ALMEDA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | I-45 & ALMEDA-GENOA ROAD HOUSTON, TX 77075 UNITED STATES | Y | May Department Store Co. Almeda | C | |
| 188 | 6782 | THE MAY DEPARTMENT STORE CO WORCESTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 200 FRONT STREET WORCESTER, MA 01608 UNITED STATES | Y | May Department Store Co. Worcester | C | |
| 189 | 6783 | THE MAY DEPARTMENT STORE CO WARWICK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 400 WARWICK MALL S C WARWICK, RI 02886 UNITED STATES | Y | May Department Store Co. Warwick | C | |
| 190 | 6784 | THE MAY DEPARTMENT STORE CO SOUTH SHORE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | GRANITE STREET BRAINTREE, MA 02184 UNITED STATES | Y | May Department Store Co. South Shore | C | |
| 191 | 6785 | THE MAY DEPARTMENT STORE CO NORTH SHORE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTES 128 & 114 PEABODY, MA 01960 UNITED STATES | Y | May Department Store Co. North Shore | C | |
| 192 | 6786 | THE MAY DEPARTMENT STORE CO NATICK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WORCESTER STREET ROUTE 9 NATICK, MA 01760 UNITED STATES | Y | May Department Store Co Natick | C | |
| 193 | 6787 | THE MAY DEPARTMENT STORE CO FAIR OAKS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 11700 FAIR OAKS MALL FAIRFAX, VA 22033 UNITED STATES | Y | May Department Store Co. Fair Oaks | C | |
| 194 | 6788 | THE MAY DEPARTMENT STORE CO LAKE FOREST | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 491 N FREDERICK AVENUE GAITHERSBURG, MD 20877 UNITED STATES | Y | May Department Store Co. Lake Forest | C | |
| 195 | 6789 | THE MAY DEPARTMENT STORE CO LANDMARK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SHIRLEY HIGHWAY & DUKE STREET ALEXANDRIA, VA 22304 UNITED STATES | Y | May Department Store Co. Landmark | C | |
| 196 | 6790 | THE MAY DEPARTMENT STORE CO METRO CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1201 G STREET N W WASHINGTON, DC 20005 UNITED STATES | Y | May Department Store Co. Metro Center | C | |
| 197 | 6791 | THE MAY DEPT STORE CO MILITARY CIRCLE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 300 MILITARY HIGHWAY NORFOLK, VA 23502 UNITED STATES | Y | May Department Store Co. Military Circle | C | |
| 198 | 6792 | THE MAY DEPARTMENT STORE CO TYSONS CORNER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 8100 LEESBURG PIKE MC LEAN, VA 22101 UNITED STATES | Y | May Department Store Co. Tystons Corner | C | |
| 199 | 6793 | THE MAY DEPARTMENT STORE CO NYA WH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1401 N Y AVENUE WASHINGTON, DC 20002 UNITED STATES | Y | May Department Store Co. NYA WH | C | |
| 200 | 6794 | THE MAY DEPARTMENT STORE CO MONTGOMERY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 7125 DEMOCRACY BLVD BETHESDA, MD 20817 UNITED STATES | Y | May Department Store Co. Montgomery | C | |
| 201 | 6795 | THE MAY DEPARTMENT STORE CO HOUSTON DT | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1101-1112 MAIN STREET HOUSTON, TX 77002 UNITED STATES | Y | May Department Store Co. Houston DT | C | |
| 202 | 6796 | THE MAY DEPARTMENT STORE CO HIGHLAND MALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | AIRPORT BLVD AUSTIN, TX 78752 UNITED STATES | Y | May Department Store Co. Highland Mall | C | |
| 203 | 6797 | THE MAY DEPT STORE CO UNIVERSITY PARK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 6501 N GRAPE ROAD MISHAWAKA, IN 46544 UNITED STATES | Y | May Department Store Co. University Park | C | |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | 6798 | THE MAY DEPT STORE CO WEST COUNTY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BALLAS & MANCHESTER DES PERES, MO 63131 UNITED STATES | Y | May Department STore Co. West County | C | |
| 205 | 6799 | THE MAY DEPARTMENT STORE CO BELMONT | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 71-79 LEONARD STREET BELMONT, MA 02178 UNITED STATES | Y | May Department Store Co. Belmont | C | |
| 206 | 6800 | THE MAY DEPARTMENT STORE CO HULEN | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 4650 HULEN STREET FORT WORTH, TX 76132 UNITED STATES | Y | May Department Store Co. Hulen | C | |
| 207 | 6801 | THE MAY DEPARTMENT STORE CO INGRAM PARK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 6301 LOOP 410 N W SAN ANTONIO, TX 78216 UNITED STATES | Y | May Department Store Co. Ingram Park | C | |
| 208 | 6802 | THE MAY DEPARTMENT STORE CO CLACKAMAS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 12100 S E 82ND STREET CLACKAMAS, OR 97266 UNITED STATES | Y | May Department Store Co. Clackamas | C | |
| 209 | 6803 | THE MAY DEPARTMENT STORE CO EUGENE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 100 VALLEY RIVER CENTER EUGENE, OR 97401 UNITED STATES | Y | May Department Store Co. Eugene | C | |
| 210 | 6804 | THE MAY DEPARTMENT STORE CO SOUTH COUNTY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 10 S COUNTY CENTERWAY MEHLVILLE, MO 63128 UNITED STATES | Y | May Department Store Co. South County | C | |
| 211 | 6805 | THE MAY DEPARTMENT STORE CO SOUTHTOWN | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 7800 S ANTHONY BLVD FORT WAYNE, IN 46806 UNITED STATES | Y | May Department Store Co. Southtown | C | |
| 212 | 6806 | THE MAY DEPARTMENT STORE CO SPRINGFIELD | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | W. BELT HIGHWAY SPRINGFIELD, IL 62704 UNITED STATES | Y | May Department Store Co. Springfield | C | |
| 213 | 6807 | THE MAY DEPARTMENT STORE CO ST LOUIS DT | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 601 OLIVE STREET SAINT LOUIS, MO 63101 UNITED STATES | Y | May Department Store Co. St. Louis DT | C | |
| 214 | 6808 | THE MAY DEPARTMENT STORE CO. ST CLAIR SQUARE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 200 ST CLAIR SQUARE FAIRVIEW HEIGHTS, IL 62208 UNITED STATES | Y | May Department Store Co. St Clair Square | C | |
| 215 | 6809 | THE MAY DEPARTMENT STORE CO MERRILLVILLE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2210 SOUTHLAKE MALL MERRILLVILLE, IN 46410 UNITED STATES | Y | May Department Store Co. Merrillville | C | |
| 216 | 6810 | THE MAY DEPARTMENT STORE CO MID RIVERS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MID-RIVERS DRIVE & I-70 SAINT PETERS, MO 63376 UNITED STATES | Y | May Department Store Co. Mid Rivers | C | |
| 217 | 6811 | THE MAY DEPARTMENT STORE CO NORTHLAND | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 7601 W FLORISSANT JENNINGS, MO 63136 UNITED STATES | Y | May Department Store Co. Northland | C | |
| 218 | 6812 | THE MAY DEPARTMENT STORE CO NORTHWEST | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ST. CHARLES ROCK ROAD & LINDBERGH SAINT ANN, MO 63074 UNITED STATES | Y | may Department Store Co. Northwest. | C | |
| 219 | 6813 | THE MAY DEPARTMENT STORE CO PEORIA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 4501 WAR MEMORIAL DRIVE PEORIA, IL 61613 UNITED STATES | Y | May Department Store Co. Peoria. | C | |
| 220 | 6814 | THE MAY DEPT STORE CO BATTLEFIELD MALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BATTLEFIELD GLENSTONE ROADS SPRINGFIELD, MO 65804 UNITED STATES | Y | May Department Store Co. Battlefield Mall. | C | |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 221 | 6815 | THE MAY DEPT STORE CO CHESTERFIELD | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HWY 40 CLARKSON ROAD CHESTERFIELD, MO  63017 UNITED STATES | Y | May Department Store Company Chesterfield. | C | |
| 222 | 6816 | THE MAY DEPT STORE CO CRESTWOOD | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 47 CRESTWOOD PLAZA SAINT LOUIS, MO  63126 UNITED STATES | Y | May Department Store Company. Crestwood | C | |
| 223 | 6817 | THE MAY DEPARTMENT STORE CO GLENBROOK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 4201 COLDWATER ROAD FORT WAYNE, IN  46805 UNITED STATES | Y | May Department Store Company. Greenwood. | C | |
| 224 | 6818 | THE MAY DEPARTMENT STORE CO GREENWOOD | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1251 U S 31 NORTH GREENWOOD, IN  46142 UNITED STATES | Y | May Department Store Co. Greenwood | C | |
| 225 | 6819 | THE MAY DEPARTMENT STORE CO SILVER SPRINGS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FENTON STREET AT ELLSWORTH DRIVE SILVER SPRING, MD  20910 UNITED STATES | Y | May Department Store Co. Silver Springs. | C | |
| 226 | 6820 | THE MAY DEPARTMENT STORE CO NEW YORK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1120 AVENUE OF THE AMERICAS NEW YORK, NY  10036 UNITED STATES | Y | May Department Store f.k.a. Lord & Taylor Department Store | C | |
| 227 | 6821 | THE MAY DEPARTMENT STORE CO ST LOUIS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 611 OLIVE STREET SAINT LOUIS, MO  63101 UNITED STATES | Y | May Department Store Co. St. Louis. | C | |
| 228 | 6822 | THE MAY DEPARTMENT STORE CO WILSHIRE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 6067 WILSHIRE BLVD LOS ANGELES, CA  90036 UNITED STATES | Y | May Department Store Co. Wilshire | C | |
| 229 | 6823 | THE MAY DEPARTMENT STORE CO MONTCLAIR | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 56 CHURCH STREET MONTCLAIR, NJ  07042 UNITED STATES | Y | May Department Store Co. Montclair | C | |
| 230 | 6824 | THE MAY DEPARTMENT STORE CO LORAIN | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 330 SHEFFIELD CENTER LORAIN, OH  44055 UNITED STATES | Y | May Department Store Co. Lorain | C | |
| 231 | 6825 | THE MAY DEPARTMENT STORE CO GLENDALE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 221 N GLENDALE AVENUE GLENDALE, CA  91206 UNITED STATES | Y | May Department Store Co. Glendale | C | |
| 232 | 6826 | ST JOES HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 6 WALNUT STREET READING, PA  19606 UNITED STATES | N | | | |
| 233 | 6827 | SCOTT PAPER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TINICOM TURNPIKE UNITED STATES | Y | International Plaza I, II, III - f.k.a. Scott Paper Co. | W-7 | |
| 234 | 6828 | PRESBYTERIAN CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BRADFORD, PA UNITED STATES | Y | Presbyterian Church | C | |
| 235 | 6829 | PENN MUTUAL LIFE INSURANCE COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PHILADELPHIA, PA  19125 UNITED STATES | Y | Penn Mutual Life Building c/o Beneficial Savings Bank f.k.a. Penn Mutual Life Insurance Company Job | C | |
| 236 | 6830 | EPISCOPAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 100 E LEHIGH AVENUE PHILADELPHIA, PA  19125 UNITED STATES | Y | Centennial Building - Temple University Hospital Episcopal - Campus f.k.a. Episcopal Hospital | W-4 | |
| 237 | 6831 | CHILDRENS HOME OF PITTSBURGH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 5618 KENTUCKY AVENUE PITTSBURGH, PA  15232 UNITED STATES | Y | Children's Home of Pittsburgh | C | |

Exh. A-7. Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 238 | 6832 | IMMACULATE CONCEPTION B.V.M. CATHOLIC CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 640 E. MAIN STREET BIRDSBORO, PA 19508 UNITED STATES | N | | | |
| 239 | 6833 | WACHOVIA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 612 GERMANTOWN PIKE LAFAYETTE HILL, PA 19444 UNITED STATES | Y | Wachovia Building f.k.a. Fidelity Bank & Trust Co. | C | |
| 240 | 6834 | ST MARKS CATHOLIC CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1760 ECHO HOLLOW ROAD EUGENE, OR 97402 UNITED STATES | N | | | |
| 241 | 6835 | MUSKOGEE REGIONAL MEDICAL CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 300 ROCKEFELLER DRIVE MUSKOGEE, OK 74401 UNITED STATES | Y | Muskogee Regional Medical Center f.k.a. Muskogee General Hospital | W-4 | |
| 242 | 6836 | FIRST NATIONAL BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CLINTON, OK UNITED STATES | N | | | |
| 243 | 6837 | FIRST CHRISTIAN CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 101 E 13TH STREET ADA, OK 74820 UNITED STATES | Y | First Christian Church | C | |
| 244 | 6838 | CAMERON OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OKLAHOMA CITY, OK UNITED STATES | Y | Cameron Office Building | C | B |
| 245 | 6839 | ST PAUL S CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 5433 MADISON ROAD CINCINNATI, OH 45227 UNITED STATES | Y | St. Paul Church | C | |
| 246 | 6840 | LONDON LIFE INSURANCE COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 255 DUFFERIN AVENUE LONDON, CANADA | Y | London Life Insurance Company | W-4 | |
| 247 | 6841 | BELL TELEPHONE COMPANY OF PENNSYLVANIA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PHILADELPHIA, PA UNITED STATES | Y | Bell Atlantic Corporation f..k.a. Bell Telephone Company of Pennsylvania | C | |
| 248 | 6842 | THE WESTERLY HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 25 WELLS STREET WESTERLY, RI 02891 UNITED STATES | N | | | |
| 249 | 6843 | Y M C A AUDITORIUM | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | RIDGEWAY, PA UNITED STATES | Y | YMCA Auditorium | C | B |
| 250 | 6844 | WASHINGTON HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 155 WILSON AVENUE WASHINGTON, PA 15301 UNITED STATES | N | | | |
| 251 | 6845 | SUPPLEE MEMORIAL CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 855 WELSH ROAD MAPLE GLEN, PA 19002 | N | | | |
| 252 | 6846 | THE HOMESTEAD COTTEGES | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 220 HOT SPRINGS, VA 24445 UNITED STATES | Y | Homestead Hotel - Cottages | B-2 | |
| 253 | 6847 | NORFOLK PUBLIC HEALTH BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 401 COLLEY AVENUE NORFOLK, VA 23507 UNITED STATES | Y | SCOPE - Former Norfolk Public Health Building | W-2 | B |
| 254 | 6848 | KIRN MEMORIAL LIBRARY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 301 E. CITY HALL AVENUE NORFOLK, VA 23510 UNITED STATES | Y | SCOPE - Kirn Memorial Library (Building # 2-3 Floors) | W-2 | |

Exh. A-7. Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 255 | 6849 | HOLY FAMILY VILLA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 12375 MCCARTHY LEMENT, IL  60439 UNITED STATES | Y | Holy Family Villa - Owner: Catholic Charities of the Archdiocese of Chicago | B-3 | |
| 256 | 6850 | ROSEDALE UNITED CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 6870 DE TERREBONNE AVENUE LONDON ONTERARIO, CANADA | N | | | |
| 257 | 6851 | NORFOLK CITY HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 810 UNION STREET NORFOLK, VA  23510 UNITED STATES | Y | SCOPE - Norfolk City Hall (Building #1 - 12 Floors) | W-2 | B |
| 258 | 6852 | PUBLIC SAFETY BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 811 E CITY HALL AVENUE NORFOLK, VA  23510 UNITED STATES | Y | SCOPE - Public Safety Building (Building #3-2 Floors/Courtside & 8 Floors/Jailside) | W-2 | B |
| 259 | 6853 | NORFOLK CIRCUIT COURT | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 100 ST PAUL S BLVD NORFOLK, VA  23510 UNITED STATES | Y | SCOPE - Norfolk Circuit Court (Building #6 - 2 Floors) | W-2 | B |
| 260 | 6854 | MOUNDSVILLE HOUSING AUTHORITY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 501 TENTH STREET MOUNDSVILLE, WV  26041 UNITED STATES | N | | | |
| 261 | 6855 | SAUDER LYGRISSE G M C BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 4150 WEST KILLOGG DRIVE WICHITA, KS  67209 UNITED STATES | Y | Sauder Properties L.L.C. f.k.a. SauderLygrisse G.M.C. Building | B-4 | B |
| 262 | 6856 | NEW YONKERS PUBLIC LIBRARY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CENTRAL AVENUE SOUTH OF TUCKAHOE ROAD YONKERS, NY UNITED STATES | Y | New Yonkers Public Library | C | |
| 263 | 6857 | THE REGENT WALL STREET HOTEL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 55 WALL STREET NEW YORK, NY  10005 UNITED STATES | Y | The Regent Wall Street Hotel f.k.a. National City Bank | C | |
| 264 | 6858 | MT SINAI HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1190 5TH AVENUE NEW YORK, NY  10029 UNITED STATES | Y | Mt. Sinai Hospital/Mount Sinai Hospital | C | |
| 265 | 6859 | THE HOMESTEAD SPA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 220 HOT SPRINGS, VA  24445 UNITED STATES | Y | Homestead Hotel - Spa | B-2 | |
| 266 | 6860 | CASCADES CRAB HOUSE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 220 HOT SPRINGS, VA  24445 UNITED STATES | Y | Homestead Hotel - Cascades Crab House | B-2 | |
| 267 | 6861 | POWER HOUSE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 220 & ROUTE 615 HOT SPRINGS, VA  24445 UNITED STATES | Y | Homestead Hotel - PowerHouse | B-2 | |
| 268 | 6862 | HOMESTEAD LAUNDRY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 615 HOT SPRINGS, VA UNITED STATES | Y | Homestead Hotel | B-2 | |
| 269 | 6863 | MAINTENANCE SHOPS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 615 HOT SPRINGS, VA UNITED STATES | Y | Homestead Hotel - Mintenance Shops | B-2 | B |
| 270 | 6864 | OLD PURCHASING WAREHOUSE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 615 HOT SPRINGS, VA UNITED STATES | Y | Homestead Hotel, Old Purchasing Warehouse | B-2 | B |
| 271 | 6865 | CASCADES INN | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 220 HOT SPRINGS, VA  24445 UNITED STATES | Y | Homestead Hotel - Cascades Inn | B-2 | |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 272 | 6866 | WILSON MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 33-57 HARRISON STREET JOHNSON CITY, NY 13790 UNITED STATES | Y | Wilson Regional Medical Center f.k.a. Wilson Memorial Hospital | W-3 | |
| 273 | 6867 | PRESBYTERIAN VILLAGE CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 214 VILLAGE DRIVE WILLIAMSVILLE, NY 14221 UNITED STATES | N | | | |
| 274 | 6868 | THE PRINCETON CLUB | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 15 WEST 43RD STREET NEW YORK, NY 10036 UNITED STATES | Y | The Princeton Club | C | |
| 275 | 6869 | ST JOHN S NURSING HOME | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 150 HIGHLAND AVENUE ROCHESTER, NY 14620 UNITED STATES | Y | St. Johns Home for the Aged/ St. Johns Nursing Home | C | |
| 276 | 6870 | SOUTHHAMPTON HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 240 MEETING HOUSE LANE SOUTHAMPTON, NY 11968 UNITED STATES | Y | Southhampton Hospital | W-9 | |
| 277 | 6871 | SCOTT TOWER HOUSING COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3400 PAUL AVENUE BRONX, NY 10468 UNITED STATES | Y | Scott Tower Housing Company f.k.a. Scott Towers | C | |
| 278 | 6872 | WHITE PLAINS CITY LIBRARY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 100 MARITINE AVENUE WHITE PLAINS, NY 10601 UNITED STATES | Y | White Plains Public Library f.k.a. Public Library | W-4 | |
| 279 | 6873 | PRESIDENTIAL PLAZA APARTMENTS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 60 PRESIDENTIAL PLAZA SYRACUSE, NY 13202 UNITED STATES | Y | Presidential Plaza Apartment Building | C | |
| 280 | 6874 | M T BANKS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MULTIPLE LOCATIONS MULTIPLE CITIES & STATES, UNITED STATES | N | | | B |
| 281 | 6875 | KLEINHANS MUSIC HALL MANAGEMENT INC | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 71 SYMPHONY CIRCLE BUFFALO, NY 14201 UNITED STATES | N | | | |
| 282 | 6876 | I B M | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 9 E FISHKILL, NY 12524 UNITED STATES | Y | I.B.M. | C | |
| 283 | 6877 | HOME INSURANCE COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 59 MAIDEN LANE NEW YORK, NY 10038 UNITED STATES | Y | Home Insurance Company Building | C | |
| 284 | 6878 | GENERAL MOTORS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 767 FIFTH AVENUE NEW YORK CITY, NY 10153 UNITED STATES | Y | General Motors | C | |
| 285 | 6879 | DUTCHESS COUNTY YMCA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 35 MONTGOMERY STREET - EASTMAN PARK POUGHKEEPSIE, NY 12601 UNITED STATES | Y | Dutchess County YMCA f.k.a. New YMCA Building | W-2 | |
| 286 | 6880 | CHILDREN S HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 219 BRYANT STREET BUFFALO, NY 14222 UNITED STATES | Y | Children's Hospital | C | |
| 287 | 6881 | CANCER MEMORIAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1275 YORK AVENUE NEW YORK, NY 10021 UNITED STATES | Y | New Memorial & Winston Pavillion (Memorial Sloan Kettering) f.k.a. Cancer Memorial (2 bldgs.) | C | |
| 288 | 6882 | MEMORIAL UNITED METHODIST CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 95 WALL STREET NEW YORK, NY UNITED STATES | N | | | |

Exh. A-7. Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 289 | 6883 | 600 3RD AVENUE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 600 3RD AVENUE NEW YORK, NY UNITED STATES | N | | | B |
| 290 | 6884 | 437 MADISON AVENUE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 437 MADISON AVENUE NEW YORK, NY UNITED STATES | Y | 437 Madison Avenue Building | C | B |
| 291 | 6885 | MOUNT SAINT MARY S NURSES HOME | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2600 MAIN STREET NIAGARA FALLS, NY  14305 UNITED STATES | Y | Mount Saint Mary's Nurses Home | C | |
| 292 | 6886 | NATATORIUM Y M C A | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MONTCLAIR, NJ UNITED STATES | Y | Natatorium YMCA | C | |
| 293 | 6887 | MERITCARE SOUTH UNIVERSITY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1720 S. UNIVERSITY DRIVE FARGO, ND 58103 UNITED STATES | Y | Meritcare Hospital f.k.a. St. Luke's & Dakota Hospital | W-5 | |
| 294 | 6888 | PARK CENTER MOTEL SHERATON | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 870 7TH AVENUE NEW YORK, NY 10019 UNITED STATES | Y | Park Central Hotel f.k.a. Motel Sheraton | C | |
| 295 | 6889 | GENESIS HEALTHCARE MERCY HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 218 STONE STREET WATERTOWN, NY  13601 UNITED STATES | Y | Genesis Healthcare f.k.a. Mercy Hospital | C | |
| 296 | 6890 | MERCHANT S MIDTOWN BANK DIV VALLEY NAT BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 62 W. 47TH STREET - BRANCH #134 NEW YORK, NY 10036 UNITED STATES | Y | Merchant's Midtown Bank (Division of Valley National Bank) | W-7 | |
| 297 | 6891 | 245 PARK AVENUE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 245 PARK AVENUE NEW YORK CITY, NY UNITED STATES | Y | 24K Park Avenue Building | C | B |
| 298 | 6892 | 130 JOHN STREET BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 130 JOHN STREET MANHATTAN, NY UNITED STATES | Y | Prudential f.k.a. 130 John Street Building | C | B |
| 299 | 6893 | 10 HANOVER SQUARE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 10 HANOVER SQUARE NEW YORK, NY  10017 UNITED STATES | Y | 10 Hanover Square Building c/o The Whitkoff Group | C | B |
| 300 | 6894 | INTERNATIONAL HOTEL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3000 PARADISE ROAD LAS VEGAS, NV  89109 UNITED STATES | Y | International Hotel | C | |
| 301 | 6895 | ST THERESA S CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 541 WASHINGTON AVENUE KENILWORTH, NJ  07033 UNITED STATES | Y | St Teresa's Church | C | |
| 302 | 6896 | SAINT CLARES HOSPITAL BOONTON CAMPUS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 130 POWERVILLE ROAD BOONTON, NJ  07005 UNITED STATES | Y | Saint Clare's HOspital f.k.a. Riverside Hospital | W-13 | |
| 303 | 6897 | MERCK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 126 E. LINCOLN AVENUE RAHWAY, NJ  07065 UNITED STATES | Y | Merck | C | |
| 304 | 6898 | MERCER HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 446 BELLEVUE AVENUE TRENTON, NJ UNITED STATES | Y | Capital Health System - Mercer Campus f.k.a. Mercer Hospital | W-9 | |
| 305 | 6899 | MERCEDES BENZ | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1 GLENVIEW ROAD MONTVALE, NJ  07645 UNITED STATES | Y | Mercedes Benz of Seagate f.k.a. Mercedes Benz | C | |

Exh. A-7. Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 306 | 6900 | LOCAL NO 274 GENERAL OFFICE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 100 HENDRICKS CAUSEWAY RIDGEFIELD, NJ 07657 UNITED STATES | Y | Pipefitters Local Union No. 274 - General Office | W-1 | B |
| 307 | 6901 | BAYSHORE COMMUNITY HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 727 N BEERS STREET HOLMDEL, NJ 07733 UNITED STATES | Y | Bayshore Community Hospital | W-1 | |
| 308 | 6902 | ACTORS FUND HOME | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 175 E HUDSON AVENUE ENGLEWOOD, NJ 07631 UNITED STATES | Y | Actors Fund Home | C | |
| 309 | 6903 | OUR LADY OF LOURDES CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 324 E CORINTH STREET RAVENNA, NE 68869 UNITED STATES | N | | | |
| 310 | 6904 | 350 PARK AVENUE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 350 PARK AVENUE NEW YORK CITY, NY UNITED STATES | N | | | B |
| 311 | 6905 | 330 MADISON AVENUE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 330 MADISON AVENUE NEW YORK, NY UNITED STATES | Y | 330 Madison Avenue Building | C | B |
| 312 | 6906 | 280 PARK AVENUE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 280 PARK AVENUE NEW YORK CITY, NY UNITED STATES | Y | 280 Park Avenue Building | W-6 | B |
| 313 | 6907 | Y.M.C.A | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 250 MAMARONECK WHITE PLAINS, NY 10605 UNITED STATES | Y | Y.M.C.A. | C | |
| 314 | 6908 | HOLY FAMILY VILLA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 12375 MCCARTHY LEMONT, IL 60439 UNITED STATES | Y | Holy Family Villa - Owner: Catholic Charities of the Archdiocese of Chicago | B-3 | |
| 315 | 6909 | THORNAPPLE MANOR F N A BARRY COUNTY MEDICAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2700 NASHVILLE ROAD HASTINGS, MI 49058 UNITED STATES | Y | County of Barry, d/b/a Thornapple Manor f.k.a. Barry County Medical Care Facility | W-9 | |
| 316 | 6910 | ST. RITA'S PARISH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2318 S 61ST STREET MILWAUKEE, WI 53210 UNITED STATES | Y | St. Rita's Parish | C | |
| 317 | 6911 | Y.W.C.A | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 613 5TH STREET WAUSAU, WI 54403 UNITED STATES | Y | YWCA of Wausau f.k.a. Y.W.C.A. | W-4 | |
| 318 | 6912 | CHARLESTON AREA MEDICAL CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CHARLESTON, WV UNITED STATES | N | | | |
| 319 | 6913 | FOUNDERS PAVILION | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 205 EAST FIRST STREET CORNING, NY 14830 UNITED STATES | Y | Corning Hospital/Founders Pavilion (Acut Care Hospital & Nursing Home ) f.k.a. Corning Nursing Home | W-4 | |
| 320 | 6914 | ST THOMAS HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 444 N MAIN STREET AKRON, OH 44310 UNITED STATES | Y | St. Thomas Hospital | W-1 | |
| 321 | 6915 | PHELPS APARTMENTS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CINCINNATI, OH UNITED STATES | N | | | B |
| 322 | 6916 | THE TOLEDO EDISON COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 300 MADISON AVENUE TOLEDO, OH 43604 UNITED STATES | N | | | |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 323 | 6917 | MEDINA GENERAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1000 E WASHINGTON STREET MEDINA, OH  44256 UNITED STATES | Y | Medina General Hospital f.k.a. Medina Community Hospital | C | |
| 324 | 6918 | LIMA MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 30, SOUTH LIMA, OH UNITED STATES | Y | Lima Memorial Hospital | C | |
| 325 | 6919 | LASALLE KOCH DEPARTMENT STORE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TOLEDO, OH UNITED STATES | Y | LaSalle Koch Department Store f.k.a. Cock Department Store | C | |
| 326 | 6920 | CUYAHOGA FALLS GENERAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1900 23RD STREET CUYAHOGA FALLS, OH  44223 UNITED STATES | Y | Cuyahoga Falls General Hospital f.k.a. Green Cross Hospital | W-7 | |
| 327 | 6921 | FAIRVIEW PARK HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 18101 LORAIN ROAD FAIRVIEW PARK, OH UNITED STATES | Y | Fairview Park Hospital | C | |
| 328 | 6922 | ANDREW JERGENS COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CINCINNATI, OH  45250 UNITED STATES | Y | Andrew Jergens Company | C | |
| 329 | 6923 | QUONSET HUT ANDERSON COMPLEX | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 507 ILLINOIS AVENUE MAUMEE, OH  43537 UNITED STATES | N | | | B |
| 330 | 7761 | SCOTT COUNTY FAMILY Y | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 606 W 2ND STREET DAVENPORT, IA UNITED STATES | Y | Soctt County Family - Y f.k.a. YMCA | W-3 | |
| 331 | 9838 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - MCKEE FISK (BUSINESS BLDG) FRESNO, CA  93740 USA | Y | The Califolrnia State University | K-10 | |
| 332 | 9839 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - FORBES PE COMPLEX ARCATA, CA  95521 USA | Y | The Califolrnia State University | K-10 | |
| 333 | 9840 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - HILLCREST HOSPITAL MED CTR LA JOLLA, CA  92093 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 334 | 9841 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - HUMANITIES & SOCIAL SCIENCES LA JOLLA, CA  92093 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 335 | 9842 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT UNIV- NATURAL RESOURCES BLDG ARCATA, CA  95521 USA | Y | The Califolrnia State University | K-10 | |
| 336 | 9843 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - NATIONAL PRIMATE CENTER DAVIS, CA  95616 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 337 | 9844 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - SHIELDS LIBRARY DAVIS, CA  95616 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 338 | 9845 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - PHYSICAL SCIENCE LIBRARY DAVIS, CA  95616 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 339 | 9846 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - MRACK BLDG DAVIS, CA  95616 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 340 | 9847 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - CHEMISTRY DAVIS, CA  95616 UNITED STATES | Y | Regents of the University of California | K-4 | |

Exh. A-7. Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 341 | 9848 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - ASUC/KING UNION BLDG BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 342 | 9849 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - BOALT HALL BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 343 | 9850 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - CALVIN LAB BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 344 | 9851 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LOS ANGELES - BOELTER HALL LOS ANGELES, CA 90095 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 345 | 9852 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LOS ANGELES - HEDRICK HALL LOS ANGELES, CA 90095 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 346 | 9853 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LOS ANGELES - LIFE SCIENCES BLDG LOS ANGELES, CA 90095 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 347 | 9854 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LOS ANGELES - MATH SCIENCES BUILDING LOS ANGELES, CA 90095 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 348 | 9855 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LOS ANGELES - MELNITZ HALL LOS ANGELES, CA 90095 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 349 | 9856 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LOS ANGELES - RIEBER HALL LOS ANGELES, CA 90095 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 350 | 9857 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | US LOS ANGELES - SPROUL HALL LOS ANGELES, CA 90095 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 351 | 9858 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC IRVINE - ENGINEERING I IRVINE, CA 92697 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 352 | 9859 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC IRVINE - MEDICAL CENTER BLDG 53 IRVINE, CA 92697 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 353 | 9860 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC IRVINE - SCIENCE LECTURE HALL IRVINE, CA 92697 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 354 | 9861 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 801 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - JOSEPH M. LONG HOSPITAL SAN FRANCISCO, CA 94143 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 355 | 9862 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 801 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - AMBULATORY CARE CENTER SAN FRANCISCO, CA 94143 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 356 | 9863 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 802 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - HEALTH SCIENCES IR EAST SAN FRANCISCO, CA 94143 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 357 | 9864 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - MOFFITT HOSPITAL SAN FRANCISCO, CA 94143 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 358 | 9865 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - HEALTH SCIENCES IR WEST SAN FRANCISCO, CA 94143 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 359 | 9866 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - LAUREL HEIGHTS SAN FRANCISCO, CA 94143 UNITED STATES | Y | Regents of the University of California | K-4 | |

Exh. A-7. Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 360 | 9867 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - MILBERRY UNION BLDG SAN FRANCISCO, CA 94143 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 361 | 9868 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC IRVINE - PHYSICAL SCIENCE 1 - ROWLAND IRVINE, CA 92697 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 362 | 9869 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC IRVINE - COMPUTER SCIENCE BLDG IRVINE, CA 92697 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 363 | 9870 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - BIOLOGY II SANTA BARBARA, CA 93106 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 364 | 9871 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - BUCHANNAN HALL SANTA BARBARA, CA 93106 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 365 | 9872 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - CAMPBELL HALL 1301 SANTA BARBARA, CA 93106 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 366 | 9873 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - CAMPBELL HALL PROJECTION SANTA BARBARA, CA 93106 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 367 | 9874 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - MUSIC BLDG SANTA BARBARA, CA 93106 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 368 | 9875 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - NORTH HALL SANTA BARBARA, CA 93106 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 369 | 9876 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - PSYCHOLOGY BUILDING SANTA BARBARA, CA 93106 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 370 | 9877 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | US SANTA BARBARA - STUDENT HEALTH BLDG SANTA BARBARA, CA 93106 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 371 | 9878 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - LAWRENCE HALL BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 372 | 9879 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - ZELLERBACH CENTER BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 373 | 9880 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - ZELLERBACH PLAYHOUSE LOBBY BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 374 | 9881 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 102 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - WHEELER HALL BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 375 | 9882 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - A&I DORMS RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 376 | 9883 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - OLMSTEAD HALL THEATER RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 377 | 9884 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - PHYSICS ROOM 2158 RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University of California | K-4 | |

Exhibit A-7.xls

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 378 | 9885 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - PHYSICS 2000 THEATER RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 379 | 9886 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - WATKINS HOUSE RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 380 | 9887 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - WATKINS ART GALLERY RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 381 | 15472 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - EDUC RESOURCE CENTER CARSON, CA 90747 USA | Y | The Califolrnia State University | K-10 | |
| 382 | 9889 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SCIENCE FRESNO, CA 93740 USA | Y | The Califolrnia State University | K-10 | |
| 383 | 9890 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS MEDICAL CENTER - PROFESSIONAL BLDG SACRAMENTO, CA 95817 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 384 | 9891 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS MEDICAL CENTER - HOSPITAL SACRAMENTO, CA 95817 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 385 | 9892 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS MEDICAL CENTER - CYPRESS BLDG SACRAMENTO, CA 95817 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 386 | 9893 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - MCGILL HALL LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 387 | 9894 | HYATT HOTELS CORPORATION ETC | 200 W. MADISON | CHICAGO | IL | 60606 | HYATT REGENCY WAIKIKI - 2424 KALAKAUA AVE HONOLULU, HI 96815 UNITED STATES | Y | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equities on behalf of themselves and as their affiliates and as agent for all others with any ownership interest in the | E | |
| 388 | 9895 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - ESCHELMAN HALL BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 389 | 9896 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - ETCHEVEREY HALL BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 390 | 9897 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - KROEBER BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 391 | 9898 | HYATT HOTELS CORPORATION ETC | 200 W. MADISON | CHICAGO | IL | 60606 | HYATT REGENCY MONTEREY - 1 OLD GOLF COURSE MONTEREY, CA 93940 UNITED STATES | Y | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equities on behalf of themselves and as their affiliates and as agent for all others with any ownership interest in the | E | |
| 392 | 9899 | HYATT HOTELS CORPORATION ETC | 200 W. MADISON | CHICAGO | IL | 60606 | HYATT REGENCY NEWPORT - 1 GOAT ISLAND NEWPORT, RI 02804 UNITED STATES | Y | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equities on behalf of themselves and their affiliates and as agent for all others and any ownership interest in the | E | |

Exh. A-7: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 393 | 9900 | HYATT HOTELS CORPORATION ETC | 200 W. MADISON | CHICAGO | IL | 60606 | HYATT REGENCY NEWPORTER - 1107 JAMBOREE NEWPORT BEACH, CA 92660 UNITED STATES | Y | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equities on behalf of themselves and as their affiliates and as agent for all others with any ownership interest in the | E | |
| 394 | 9901 | HYATT HOTELS CORPORATION ETC | 200 W. MADISON | CHICAGO | IL | 60606 | HYATT REGENCY OAK BROOK - 1909 SPRING ROAD OAK BROOK, IL 60521 UNITED STATES | Y | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equitities on behalf of themselves and their affiliates and as agent for all others and any ownership interest in the | E | |
| 395 | 9902 | HYATT HOTELS CORPORATION ETC | 200 W. MADISON | CHICAGO | IL | 60606 | HYATT REGENCY OHARE - 9300 W BRYN MAWR AVE ROSEMONT, IL 60018 UNITED STATES | Y | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equitities on behalf of themselves and their affiliates and as agent for all others and any ownership interest in the | E | |
| 396 | 9903 | HYATT HOTELS CORPORATION ETC | 200 W. MADISON | CHICAGO | IL | 60606 | HYATT ORLANDO - 6375 W IRLO BRONSON MEM HWY KISSIMMEE, FL 34747 UNITED STATES | Y | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equities on behalf of themselves and as their affiliates and as agent for all others with any ownership interest in the | E | |
| 397 | 9904 | HYATT HOTELS CORPORATION ETC | 200 W. MADISON | CHICAGO | IL | 60606 | HYATT REGENCY PHOENIX - 122 NORTH SECOND ST PHOENIX, AZ 85004 UNITED STATES | Y | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equities on behalf of themselves and as their affiliates and as agent for all others with any ownership interest in the | E | |
| 398 | 9905 | HYATT HOTELS CORPORATION ETC | 200 W. MADISON | CHICAGO | IL | 60606 | RICKEYS, A HYATT HOTEL - 4219 EL CAMINO PALO ALTO, CA 94306 UNITED STATES | Y | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equities on behalf of themselves and as their affiliates and as agent for all others with any ownership interest in the | E | |
| 399 | 9906 | HYATT HOTELS CORPORATION ETC | 200 W. MADISON | CHICAGO | IL | 60606 | GRAND HYATT SAN FRANCISCO - 345 STOCKTON SAN FRANCISCO, CA 94108 UNITED STATES | Y | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equities on behalf of themselves and as their affiliates and as agent for all others with any ownership interest in the | E | |

Exh. A-7. Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 400 | 9907 | HYATT HOTELS CORPORATION ETC | 200 W. MADISON | CHICAGO | IL | 60606 | HYATT SARASOTA - 1000 BOULEVARD OF THE ARTS SARASOTA, FL  34236 UNITED STATES | Y | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equities on behalf of themselves and as their affiliates and as agent for all others with any ownership interest in the | E | |
| 401 | 9908 | HYATT CORPORATION ETC | 200 W. MADISON | CHICAGO | IL | 60606 | HYATT REGENCY DALLAS - 300 REUNION BLVD DALLAS, TX  75207 UNITED STATES | Y | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equitities on behalf of themselves and their affiliates and as agent for all others and any ownership interest in the | E | |
| 402 | 9909 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - CAMPBELL HALL BERKELEY, CA  94720 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 403 | 9910 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - DAVIS HALL BERKELEY, CA  94720 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 404 | 9911 | ANDERSON MEMORIAL HOSPITAL | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | VARIOUS LOCATIONS WORLDWIDE, UNITED STATES | Y | ANDERSON MEMORIAL HOSPITAL | 01, 02, 03 | |
| 405 | 9912 | KARK-TV, INC. AND MORRIS MULTIMEDIA, INC. | 1401 W. CAPITOL AVE - SUITE 104 | LITTLE ROCK | AR | 72201 | THIRD AND LOUISIANA STREETS (EAST BUILDING) LITTLE ROCK, AR  72201 USA | Y | KARK-TV & Morris Multimedia, Inc. - East Building (Channel 4) f.k.a. First National Bank | K-1 | |
| 406 | 9913 | KARK-TV, INC. AND MORRIS MULTIMEDIA, INC. | 1401 W. CAPITOL AVE - SUITE 104 | LITTLE ROCK | AR | 72201 | THIRD AND CENTER STREETS (WEST ANNEX) LITTLE ROCK, AR  72201 USA | Y | KARK-TV & Morris Multimedia, Inc. - West Building (Channel 4) f.k.a. First National Bank | K-1 | |
| 407 | 9914 | ANDERSON MEMORIAL HOSPITAL | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | VARIOUS LOCATIONS STATEWIDE, SC UNITED STATES | Y | Anderson Memorial Hospital | 01, 02, 03 | |
| 408 | 9915 | HYATT HOTELS CORPORATION ETC | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | HYATT REGENCY SAN FRANCISCO - 5 EMBARCADERO SAN FRANCISCO, CA  94111 UNITED STATES | Y | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equities on  behalf of themselves and their affiliates and as agent for all others with any ownership interest in the | E | |
| 409 | 9916 | HYATT HOTELS CORPORATION ETC | 200 W. MADISON | CHICAGO | IL | 60606 | HYATT ARLINGTON - 1325 WILSON BLVD ARLINGTON, VA  22209 UNITED STATES | Y | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equities on behalf of themselves and their affiliates and as agent for all others and any ownership interest in the | E | |
| 410 | 9917 | HYATT HOTELS CORPORATION ETC | 200 W. MADISON | CHICAGO | IL | 60606 | HYATT REGENCY ATLANTA - 265 PEACHTREE ST NE ATLANTA, GA  30303 UNITED STATES | Y | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equities on behalf of themselves and their affiliates and as agent for all others and any ownership interest in the | E | |

Exh. A-7. Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 411 | 9918 | HYATT HOTELS CORPORATION ETC | 200 W. MADISON | CHICAGO | IL | 60606 | HYATT REGENCY CHICAGO - 151 E WACKER DRIVE CHICAGO, IL 60601 UNITED STATES | Y | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equitities on behalf of themselves and their affiliates and as agent for all others and any ownership interest in the | E | |
| 412 | 9919 | HYATT HOTELS CORPORATION ETC | 200 W. MADISON | CHICAGO | IL | 60606 | HYATT REGENCY DEARBORN - FAIRLAND TOWN CTR DEARBORN, MI 48126 UNITED STATES | Y | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equities on behalf of themselves and their affiliates and as agent for all others with any ownership interest in the | E | |
| 413 | 9920 | HYATT HOTELS CORPORATION ETC | 200 W. MADISON | CHICAGO | IL | 60606 | HYATT REGENCY HOUSTON - 1200 LOUISIANA ST HOUSTON, TX 77002 UNITED STATES | Y | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equitities on behalf of themselves and their affiliates and as agent for all others and any ownership interest in the | E | |
| 414 | 9921 | HYATT HOTELS CORPORATION ETC | 200 W. MADISON | CHICAGO | IL | 60606 | HYATT REGENCY ISLANDIA - 1441 QUIVIRA ROAD SAN DIEGO, CA 92109 UNITED STATES | Y | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equities on behalf of themselves and their affiliates and as agent for all others with any ownership interest in the | E | |
| 415 | 9922 | HYATT HOTELS CORPORATION ETC | 200 W. MADISON | CHICAGO | IL | 60606 | HYATT REGENCY KNOXVILLE - 500 HILL AVE SE KNOXVILLE, TN 37915 UNITED STATES | Y | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equitities on behalf of themselves and their affiliates and as agent for all others and any ownership interest in the | E | |
| 416 | 9923 | HYATT HOTELS CORPORATION ETC | 200 W. MADISON | CHICAGO | IL | 60606 | HYATT REGENCY LAKE TAHOE RESORT AND CASINO INCLINE VILLAGE, NV 89451 UNITED STATES | Y | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equitities on behalf of themselves and their affiliates and as agent for all others and any ownership interest in the | E | |
| 417 | 9924 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-AZTEC SHOPS BOOKSTORE SAN DIEGO, CA 92182 USA | Y | The Califolrnia State University | K-10 | |
| 418 | 15488 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-AZTEC CENTER SAN DIEGO, CA 92182 USA | Y | The Califolrnia State University | K-10 | |
| 419 | 9926 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-ATHLETICS SAN DIEGO, CA 92182 USA | Y | The Califolrnia State University | K-10 | |
| 420 | 9927 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-ATHLETICS TRAINING FAC SAN DIEGO, CA 92182 USA | Y | The Califolrnia State University | K-10 | |

Exh. A-7. Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | 15487 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV - APT II SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 | |
| 422 | 9929 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV - ART I SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 | |
| 423 | 9930 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-ADMINISTRATION BLDG SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 | |
| 424 | 9931 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV - ADAMS HUMANITIES SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 | |
| 425 | 9932 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-NORTH EDUCATION 60 SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 | |
| 426 | 9933 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - WOMANS FIELD EQUIP BLDG SAN FRANCISCO, CA 94132 USA | Y | The California State University | K-10 | |
| 427 | 9934 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PHYSICS-ASTRONOMY SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 | |
| 428 | 9935 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PHYSICS SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 | |
| 429 | 9936 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PHYSICAL SCIENCES SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 | |
| 430 | 9937 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PHYSICAL PLANT SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 | |
| 431 | 9938 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PHYSICAL PLANT BOILER SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 | |
| 432 | 9939 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PHYSICAL EDUCATION SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 | |
| 433 | 9940 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PHYSICAL ED ANNEX SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 | |
| 434 | 9941 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PHYS PLANT STORAGE #2 SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 | |
| 435 | 9942 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PHYS PLANT STORAGE #1 SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 | |
| 436 | 9943 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PHYS PLANT SHOPS (T25) SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 | |
| 437 | 9944 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PETERSON GYMNASIUM SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 | |
| 438 | 9945 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PARKING STRUCTURE I SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 | |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 439 | 9946 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-OPEN AIR THEATER DRESS SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 | |
| 440 | 9947 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-OLMECA HALL SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 | |
| 441 | 9948 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-NORTH EDUCATION SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 | |
| 442 | 9949 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-MUSIC SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 | |
| 443 | 9950 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-MT LAGUNA VIS TELESCOP SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 | |
| 444 | 9951 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-MT LAGUNA SHOP BLDG SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 | |
| 445 | 9952 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-MT LAGUNA 24 SCOPE SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 | |
| 446 | 9953 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-MT LAGUNA 16 TELESCOP SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 | |
| 447 | 9954 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV-BURK EDUCATION BLDG SAN FRANCISCO, CA 94132 USA | Y | The California State University | K-10 | |
| 448 | 9955 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV-BUSINESS BLDG SAN FRANCISCO, CA 94132 USA | Y | The California State University | K-10 | |
| 449 | 9956 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-MAYA HALL SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 | |
| 450 | 9957 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-LITTLE THEATRE SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 | |
| 451 | 9958 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-BUSINESS ADMIN & MATH SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 | |
| 452 | 9959 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - ROUNDHOUSE VENDING CTR SACRAMENTO, CA 95819 USA | Y | The California State University | K-10 | |
| 453 | 9960 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - RIVER FRONT CENTER SACRAMENTO, CA 95819 USA | Y | The California State University | K-10 | |
| 454 | 9961 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - RECREATION FACILITY SACRAMENTO, CA 95819 USA | Y | The California State University | K-10 | |
| 455 | 9962 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - PUBLIC SERVICE BLDG SACRAMENTO, CA 95819 USA | Y | The California State University | K-10 | |
| 456 | 9963 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - PHYSICAL PLANT SERV CTR SACRAMENTO, CA 95819 USA | Y | The California State University | K-10 | |

Exh. A-7. Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 457 | 9964 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - PE FIELD HOUSE SACRAMENTO, CA  95819 USA | Y | The California State University | K-10 | |
| 458 | 9965 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - OUTDOOR THEATER SACRAMENTO, CA  95819 USA | Y | The California State University | K-10 | |
| 459 | 9966 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - NON-DESTRUCTIVE LAB BLDG SACRAMENTO, CA  95819 USA | Y | The California State University | K-10 | |
| 460 | 9967 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - MUSIC SACRAMENTO, CA  95819 USA | Y | The California State University | K-10 | |
| 461 | 9968 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - LIBRARY NORTH SACRAMENTO, CA  95819 USA | Y | The California State University | K-10 | |
| 462 | 9969 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - LASSEN HALL SACRAMENTO, CA  95819 USA | Y | The California State University | K-10 | |
| 463 | 15486 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - KADEMA HALL SACRAMENTO, CA  95819 USA | Y | The California State University | K-10 | |
| 464 | 9971 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - JENKINS HALL SACRAMENTO, CA  95819 USA | Y | The California State University | K-10 | |
| 465 | 9972 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - HUMBOLDT HALL SACRAMENTO, CA  95819 USA | Y | The California State University | K-10 | |
| 466 | 9973 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - HORNET FOUNDATION OFFICE SACRAMENTO, CA  95819 USA | Y | The California State University | K-10 | |
| 467 | 9974 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - HANDBALL COURTS SACRAMENTO, CA  95819 USA | Y | The California State University | K-10 | |
| 468 | 9975 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - GREENHOUSE SACRAMENTO, CA  95819 USA | Y | The California State University | K-10 | |
| 469 | 9976 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - GEOLOGY OPTICAL LAB SACRAMENTO, CA  95819 USA | Y | The California State University | K-10 | |
| 470 | 9977 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - EUREKA HALL SACRAMENTO, CA  95819 USA | Y | The California State University | K-10 | |
| 471 | 9978 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - FOLEY HALL SACRAMENTO, CA  95819 USA | Y | The California State University | K-10 | |
| 472 | 9979 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - EL DORADO HALL SACRAMENTO, CA  95819 USA | Y | The California State University | K-10 | |
| 473 | 9980 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - DRAPER HALL SACRAMENTO, CA  95819 USA | Y | The California State University | K-10 | |
| 474 | 9981 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - DOUGLASS HALL SACRAMENTO, CA  95819 USA | Y | The California State University | K-10 | |
| 475 | 9982 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - DINNING COMMONS SACRAMENTO, CA  95819 USA | Y | The California State University | K-10 | |

Exh. A-7: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 476 | 9983 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - CENTRAL PLANT SACRAMENTO, CA 95819 USA | Y | The California State University | K-10 | |
| 477 | 9984 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - CALAVERAS HALL SACRAMENTO, CA 95819 USA | Y | The California State University | K-10 | |
| 478 | 9985 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - BRIGHTON HALL SACRAMENTO, CA 95819 USA | Y | The California State University | K-10 | |
| 479 | 9986 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - ART/SCULPTURE LAB SACRAMENTO, CA 95819 USA | Y | The California State University | K-10 | |
| 480 | 9987 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - AMADOR HALL SACRAMENTO, CA 95819 USA | Y | The California State University | K-10 | |
| 481 | 15485 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - ALPINE HALL SACRAMENTO, CA 95819 USA | Y | The California State University | K-10 | |
| 482 | 9989 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - SACRAMENTO HALL SACRAMENTO, CA 95819 USA | Y | The California State University | K-10 | |
| 483 | 9990 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - UNIVERSITY UNION SACRAMENTO, CA 95819 USA | Y | The California State University | K-10 | |
| 484 | 9991 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-ZURA HALL SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 | |
| 485 | 9992 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-ZAPOTEC HALL SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 | |
| 486 | 15492 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-WEST COMMONS SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 | |
| 487 | 9994 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-VIVARIUM (T33) SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 | |
| 488 | 9995 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-TRANSFORMER BLDG (T34) SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 | |
| 489 | 9996 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-TOLTEC HALL SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 | |
| 490 | 9997 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-TEMPORARY TRAILER 300F SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 | |
| 491 | 9998 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-TEMPORARY TRAILER 300E SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 | |
| 492 | 9999 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-TEMP TRLR 45B SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 | |
| 493 | 10000 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-TEMP TRLR 45A SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 | |

Exh. A-7. Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 494 | 10001 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-TARASTEC HALL<br>SAN DIEGO, CA 92182<br>USA | Y | The Califolrnia State University | K-10 | |
| 495 | 10002 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-STUDENT HEALTH SERVICE<br>SAN DIEGO, CA 92182<br>USA | Y | The Califolrnia State University | K-10 | |
| 496 | 10003 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-SPEECH/TELECOMMUNICAT<br>SAN DIEGO, CA 92182<br>USA | Y | The Califolrnia State University | K-10 | |
| 497 | 10004 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-SCRIPPS COTTAGE<br>SAN DIEGO, CA 92182<br>USA | Y | The Califolrnia State University | K-10 | |
| 498 | 10005 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-REHABILITATION CENTER<br>SAN DIEGO, CA 92182<br>USA | Y | The Califolrnia State University | K-10 | |
| 499 | 10006 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-RADIATION WASTE (T13)<br>SAN DIEGO, CA 92182<br>USA | Y | The Califolrnia State University | K-10 | |
| 500 | 10007 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-RACQUETBALL COURTS<br>SAN DIEGO, CA 92182<br>USA | Y | The Califolrnia State University | K-10 | |
| 501 | 10008 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PROF STUDIES-FINE ARTS<br>SAN DIEGO, CA 92182<br>USA | Y | The Califolrnia State University | K-10 | |
| 502 | 10009 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - LA CIENEGA CENTER<br>POMONA, CA 91768<br>USA | Y | The Califolrnia State University | K-10 | |
| 503 | 10010 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - KELLOGG WEST<br>POMONA, CA 91768<br>USA | Y | The Califolrnia State University | K-10 | |
| 504 | 10011 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - KELLOGG WEST MAIN LODGE<br>POMONA, CA 91768<br>USA | Y | The Califolrnia State University | K-10 | |
| 505 | 10012 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - KELLOGG WEST ADDITION<br>POMONA, CA 91768<br>USA | Y | The Califolrnia State University | K-10 | |
| 506 | 10013 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - HOUSING MAINTENANCE BLDG<br>POMONA, CA 91768<br>USA | Y | The Califolrnia State University | K-10 | |
| 507 | 10014 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - INDUSTRIAL ENGINEERING<br>POMONA, CA 91768<br>USA | Y | The Califolrnia State University | K-10 | |
| 508 | 10015 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - HEALTH SERVICE<br>POMONA, CA 91768<br>USA | Y | The Califolrnia State University | K-10 | |
| 509 | 10016 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - HAY BARN<br>POMONA, CA 91768<br>USA | Y | The Califolrnia State University | K-10 | |
| 510 | 10017 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - HANDBALL COURTS<br>POMONA, CA 91768<br>USA | Y | The Califolrnia State University | K-10 | |
| 511 | 15484 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - GYMNASIUM<br>POMONA, CA 91768<br>USA | Y | The Califolrnia State University | K-10 | |

Exh. A-7. Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 512 | 15477 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - PHYSICAL EDUCATION FULLERTON, CA 92834 USA | Y | The California State University | K-10 | |
| 513 | 15478 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - PJ&G POLLAK LIBRARY FULLERTON, CA 92834 USA | Y | The California State University | K-10 | |
| 514 | 10021 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - PLANT GROWTH FACILITIES FULLERTON, CA 92834 USA | Y | The California State University | K-10 | |
| 515 | 10022 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - SALES OFFICE FULLERTON, CA 92834 USA | Y | The California State University | K-10 | |
| 516 | 10023 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - SYCAMORE HOUSE FULLERTON, CA 92834 USA | Y | The California State University | K-10 | |
| 517 | 10024 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - STUDENT HEALTH CENTER FULLERTON, CA 92834 USA | Y | The California State University | K-10 | |
| 518 | 10025 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - TITAN HOUSE (NEWSOME HOUSE) FULLERTON, CA 92834 USA | Y | The California State University | K-10 | |
| 519 | 10026 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - TITAN STUDENT UNION FULLERTON, CA 92834 USA | Y | The California State University | K-10 | |
| 520 | 10027 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - VISUAL ARTS FULLERTON, CA 92834 USA | Y | The California State University | K-10 | |
| 521 | 10028 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - WEST BARN POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 522 | 10029 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - WEANLING BARN POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 523 | 10030 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - UNIVERSITY UNION POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 524 | 10031 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - UNIVERSITY HOUSE POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 525 | 10032 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - SWINE UNIT POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 526 | 10033 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - SWIMMING POOLS BLDG POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 527 | 10034 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - SPEECH-DRAMA POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 528 | 10035 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - SOIL SCIENCE STORAGE POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 529 | 10036 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - SMALL RUMINANT CENTER POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 530 | 10037 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - SHEEP UNIT POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 531 | 10038 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - SCIENCE POMONA, CA 91768 USA | Y | The California State University | K-10 | |

Exh. A-7. Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 532 | 10039 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - SCIENCE 2 POMONA, CA 91768 | Y | The California State University | K-10 | |
| 533 | 10040 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - RESTROOMS POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 534 | 10041 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - RESTROOMS (ROSE GARDEN) POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 535 | 10042 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - RESTROOMS (PE FIELD) POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 536 | 10043 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - PURCHASING AND RECEIVING POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 537 | 10044 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - POULTRY UNIT POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 538 | 10045 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - PHYSICAL PLANT WAREHOUSE POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 539 | 10046 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - PHYSICAL PLANT STORAGE POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 540 | 10047 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - PHYSICAL PLANT OFFICE POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 541 | 10048 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - PALMITAS HALL POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 542 | 10049 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - EXT ED ADMIN/EHS FULLERTON, CA 92834 USA | Y | The California State University | K-10 | |
| 543 | 10050 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - GOLLEHER ALUMNI HOUSE FULLERTON, CA 92834 USA | Y | The California State University | K-10 | |
| 544 | 10051 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - GREENHOUSE/ARBORETIUM FULLERTON, CA 92834 USA | Y | The California State University | K-10 | |
| 545 | 10052 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - HERITAGE HSE/ARBORETIUM FULLERTON, CA 92834 USA | Y | The California State University | K-10 | |
| 546 | 15475 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - HUMANITIES-SOCIAL SCI FULLERTON, CA 92834 USA | Y | The California State University | K-10 | |
| 547 | 10054 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - JEWEL COBB PLUMMER HOUSE FULLERTON, CA 92834 USA | Y | The California State University | K-10 | |
| 548 | 10055 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - LANGSDORF HALL FULLERTON, CA 92834 USA | Y | The California State University | K-10 | |
| 549 | 10056 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - MAINTENANCE FULLERTON, CA 92834 USA | Y | The California State University | K-10 | |
| 550 | 10057 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - MCCARTHY HALL FULLERTON, CA 92834 USA | Y | The California State University | K-10 | |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 551 | 15476 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - PERFORMING ARTS CENTER FULLERTON, CA 92834 USA | Y | The California State University | K-10 | |
| 552 | 10059 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - REC EQUIPT CKOUT CENTER POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 553 | 10060 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - YOSEMITE HALL SACRAMENTO, CA 95819 USA | Y | The California State University | K-10 | |
| 554 | 10061 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - UNIVERSITY HOUSE SACRAMENTO, CA 95819 USA | Y | The California State University | K-10 | |
| 555 | 10062 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - TAHOE HALL SACRAMENTO, CA 95819 USA | Y | The California State University | K-10 | |
| 556 | 10063 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - SUTTER HALL SACRAMENTO, CA 95819 USA | Y | The California State University | K-10 | |
| 557 | 10064 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - STUDENT HEALTH CENTER SACRAMENTO, CA 95819 USA | Y | The California State University | K-10 | |
| 558 | 10065 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - SIERRA HALL SACRAMENTO, CA 95819 USA | Y | The California State University | K-10 | |
| 559 | 10066 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - SHASTA HALL BUILDING SACRAMENTO, CA 95819 USA | Y | The California State University | K-10 | |
| 560 | 10067 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - SEQUOIA HALL SACRAMENTO, CA 95819 USA | Y | The California State University | K-10 | |
| 561 | 10068 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - SANTA CLARA HALL SACRAMENTO, CA 95819 USA | Y | The California State University | K-10 | |
| 562 | 10069 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - GREENHOUSE UNITES 1-6 POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 563 | 10070 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - FRUIT CROP/GREENHOUSE POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 564 | 10071 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - FEED MILL UNIT POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 565 | 10072 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - EQUINE RESEARCH TEMP POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 566 | 10073 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - ENVIRONMENTAL DESIGN POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 567 | 10074 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - ENGINEERING POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 568 | 10075 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - ENCINITAS HALL POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 569 | 10076 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - ELECTRICAL SUBSTATION POMONA, CA 91768 USA | Y | The California State University | K-10 | |

Exh. A-7: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 570 | 10077 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - EAST BARN POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 571 | 15483 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - DARLENE MAY GYMNASIUM POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 572 | 10079 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - CUSTODIAL SERVICES POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 573 | 10080 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - CROPS STORAGE POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 574 | 10081 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - CEDRITOS HALL POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 575 | 10082 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - CARPENTER SHOP POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 576 | 10083 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - CAMPUS CENTER POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 577 | 10084 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - BUSINESS ADMINISTRATION POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 578 | 10085 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - BEEF UNIT POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 579 | 10086 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - AUTO SHOP AND SHELTER POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 580 | 10087 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - BEAVER HOUSE POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 581 | 10088 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - ARTS, LETTERS, SOC SCI POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 582 | 10089 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - ALISO HALL POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 583 | 10090 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - ARABIAN HORSE CENTER POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 584 | 10091 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - ALAMITOS HALL POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 585 | 10092 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - AGRICULTURE UNIT POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 586 | 10093 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - AGRICULTURE ENGINEERING POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 587 | 10094 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - AGRICULTURE CLSRM POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 588 | 10095 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - AG IMPLEMENT STORAGE POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 589 | 10096 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - AG ENGR TRACTOR SHOP POMONA, CA 91768 USA | Y | The California State University | K-10 | |

Exh. A-7. Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 590 | 10097 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - AG ENGR STORAGE POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 591 | 10098 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - ADMINISTRATION POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 592 | 10099 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - PAINT SHOP POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 593 | 10100 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - ONION SHED POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 594 | 10101 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - OH UNIT POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 595 | 10102 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - MULTI-CULTURE CENTER POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 596 | 10103 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - MONTECITO HALL POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 597 | 10104 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - MINI WAREHOUSE POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 598 | 10105 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - MESA BUILDING POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 599 | 10106 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - MEAT PROCESSES UNIT POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 600 | 10107 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - LOS OLIVOS COMMONS POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 601 | 10108 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - LAMBING BARN BLDG POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 602 | 10109 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - USU MAINTENANCE NORTHRIDGE, CA 91330 USA | Y | The California State University | K-10 | |
| 603 | 10110 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - UNIVERSITY STUDENT UNION NORTHRIDGE, CA 91330 USA | Y | The California State University | K-10 | |
| 604 | 10111 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - TRAILER B NORTHRIDGE, CA 91330 USA | Y | The California State University | K-10 | |
| 605 | 10112 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - TRAILER A NORTHRIDGE, CA 91330 USA | Y | The California State University | K-10 | |
| 606 | 10113 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - STUDENT SERVICES NORTHRIDGE, CA 91330 USA | Y | The California State University | K-10 | |
| 607 | 10114 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - STUDENT HEALTH CENTER NORTHRIDGE, CA 91330 USA | Y | The California State University | K-10 | |
| 608 | 10115 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - SIERRA HALL NORTHRIDGE, CA 91330 USA | Y | The California State University | K-10 | |
| 609 | 10116 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - SIERRA HALL TOWER NORTHRIDGE, CA 91330 USA | Y | The California State University | K-10 | |

Exh. A-7: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 610 | 10117 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - SCIENCE NORTHRIDGE, CA  91330 USA | Y | The Calilfolrnia State University | K-10 | |
| 611 | 10118 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - PRE-SCHOOL 2 NORTHRIDGE, CA  91330 USA | Y | The Calilfolrnia State University | K-10 | |
| 612 | 10119 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - PRE-SCHOOL 1 NORTHRIDGE, CA  91330 USA | Y | The Calilfolrnia State University | K-10 | |
| 613 | 10120 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - OVIATT LIBRARY NORTHRIDGE, CA  91330 USA | Y | The Calilfolrnia State University | K-10 | |
| 614 | 10121 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - NORTH CAMPUS OFFICE NORTHRIDGE, CA  91330 USA | Y | The Calilfolrnia State University | K-10 | |
| 615 | 10122 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - NORTH CAMPUS FACILITIES NORTHRIDGE, CA  91330 USA | Y | The Calilfolrnia State University | K-10 | |
| 616 | 10123 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - NORDHOFF HALL NORTHRIDGE, CA  91330 USA | Y | The Calilfolrnia State University | K-10 | |
| 617 | 10124 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - MUSIC NORTHRIDGE, CA  91330 USA | Y | The Calilfolrnia State University | K-10 | |
| 618 | 10125 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - MONTEREY HALL NORTHRIDGE, CA  91330 USA | Y | The Calilfolrnia State University | K-10 | |
| 619 | 10126 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - JEROME RICHFIELD HALL NORTHRIDGE, CA  91330 USA | Y | The Calilfolrnia State University | K-10 | |
| 620 | 10127 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - GREENHOUSE NORTHRIDGE, CA  91330 USA | Y | The Calilfolrnia State University | K-10 | |
| 621 | 10128 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - ENGINEERING NORTHRIDGE, CA  91330 USA | Y | The Calilfolrnia State University | K-10 | |
| 622 | 10129 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - CENTRAL PLANT NORTHRIDGE, CA  91330 USA | Y | The Calilfolrnia State University | K-10 | |
| 623 | 10130 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BUILDING T NORTHRIDGE, CA  91330 USA | Y | The Calilfolrnia State University | K-10 | |
| 624 | 10131 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BUILDING S NORTHRIDGE, CA  91330 USA | Y | The Calilfolrnia State University | K-10 | |
| 625 | 10132 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BUILDING 0 NORTHRIDGE, CA  91330 USA | Y | The Calilfolrnia State University | K-10 | |
| 626 | 10133 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BUILDING HI NORTHRIDGE, CA  91330 USA | Y | The Calilfolrnia State University | K-10 | |
| 627 | 10134 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BUILDING HG NORTHRIDGE, CA  91330 USA | Y | The Calilfolrnia State University | K-10 | |
| 628 | 10135 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BUILDING HF NORTHRIDGE, CA  91330 USA | Y | The Calilfolrnia State University | K-10 | |
| 629 | 10136 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BUILDING HE NORTHRIDGE, CA  91330 USA | Y | The Calilfolrnia State University | K-10 | |
| 630 | 10137 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BUILDING HD NORTHRIDGE, CA  91330 USA | Y | The Calilfolrnia State University | K-10 | |

Exh. A-7. Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 631 | 10138 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BUILDING HC NORTHRIDGE, CA 91330 USA | Y | The California State University | K-10 | |
| 632 | 10139 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BUILDING HB NORTHRIDGE, CA 91330 USA | Y | The California State University | K-10 | |
| 633 | 10140 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BUILDING HA NORTHRIDGE, CA 91330 USA | Y | The California State University | K-10 | |
| 634 | 10141 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BOOKSTORE/CAFETERIA NORTHRIDGE, CA 91330 USA | Y | The California State University | K-10 | |
| 635 | 10142 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BLACK HOUSE NORTHRIDGE, CA 91330 USA | Y | The California State University | K-10 | |
| 636 | 10143 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BANK BUILDING NORTHRIDGE, CA 91330 USA | Y | The California State University | K-10 | |
| 637 | 10144 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - ASIAN AMERICAN HOUSE NORTHRIDGE, CA 91330 USA | Y | The California State University | K-10 | |
| 638 | 10145 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - 18344 PLUMMER NORTHRIDGE, CA 91330 USA | Y | The California State University | K-10 | |
| 639 | 10146 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - 18212 PLUMMER-CHICANO NORTHRIDGE, CA 91330 USA | Y | The California State University | K-10 | |
| 640 | 10147 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - NAUTILUS CENTER NORTHRIDGE, CA 91330 USA | Y | The California State University | K-10 | |
| 641 | 10148 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - CHILDREN S CENTER FULLERTON, CA 92834 USA | Y | The California State University | K-10 | |
| 642 | 10149 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - COOLING TOWERS/ELEC SUB FULLERTON, CA 92834 USA | Y | The California State University | K-10 | |
| 643 | 10150 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - CORPORATION YARD (TEMPS) FULLERTON, CA 92834 USA | Y | The California State University | K-10 | |
| 644 | 10151 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - CYPRESS HOUSE FULLERTON, CA 92834 USA | Y | The California State University | K-10 | |
| 645 | 10152 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - EDUCATION CLASSROOM FULLERTON, CA 92834 USA | Y | The California State University | K-10 | |
| 646 | 10153 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - EL DORADO ANNEX B FULLERTON, CA 92834 USA | Y | The California State University | K-10 | |
| 647 | 10154 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - EL DORADO ANNEX C FULLERTON, CA 92834 USA | Y | The California State University | K-10 | |
| 648 | 10155 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - EL DORADO ANNEX D FULLERTON, CA 92834 USA | Y | The California State University | K-10 | |
| 649 | 10156 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - EL DORADO ANNEX FULLERTON, CA 92834 USA | Y | The California State University | K-10 | |

| #<br>of Claims | Claim<br># | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019<br>Statement? | If Yes,<br>Name on 2019 | If yes, Basis<br>for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 650 | 10157 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - EL DORADO HOUSE (PRES)<br>FULLERTON, CA  92834<br>USA | Y | The California State University | K-10 | |
| 651 | 10158 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - ENGINEERING<br>FULLERTON, CA  92834<br>USA | Y | The California State University | K-10 | |
| 652 | 10159 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - HUMANITIES/SOC SCI BLDG<br>SAN FRANCISCO, CA  94132<br>USA | Y | The California State University | K-10 | |
| 653 | 15493 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - HENSILL HALL<br>SAN FRANCISCO, CA  94132<br>USA | Y | The California State University | K-10 | |
| 654 | 10161 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - GYMNASIUM<br>SAN FRANCISCO, CA  94132<br>USA | Y | The California State University | K-10 | |
| 655 | 10162 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - GREENHOUSE<br>SAN FRANCISCO, CA  94132<br>USA | Y | The California State University | K-10 | |
| 656 | 10163 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - FRANCISCAN BLDG<br>SAN FRANCISCO, CA  94132<br>USA | Y | The California State University | K-10 | |
| 657 | 10164 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - FINE ARTS BLDG<br>SAN FRANCISCO, CA  94132<br>USA | Y | The California State University | K-10 | |
| 658 | 10165 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - FIELD HOUSE NO 2<br>SAN FRANCISCO, CA  94132<br>USA | Y | The California State University | K-10 | |
| 659 | 10166 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - FIELD HOUSE NO 1<br>SAN FRANCISCO, CA  94132<br>USA | Y | The California State University | K-10 | |
| 660 | 10167 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - CREATIVE ARTS BLDG<br>SAN FRANCISCO, CA  94132<br>USA | Y | The California State University | K-10 | |
| 661 | 10168 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - CAMPASS BLDG<br>SAN FRANCISCO, CA  94132<br>USA | Y | The California State University | K-10 | |
| 662 | 10169 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - WAREHOUSE NO 3<br>SAN FRANCISCO, CA  94132<br>USA | Y | The California State University | K-10 | |
| 663 | 10170 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - WAREHOUSE NO 1<br>SAN FRANCISCO, CA  94132<br>USA | Y | The California State University | K-10 | |
| 664 | 10171 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - TIBURON BLDG 53<br>SAN FRANCISCO, CA  94132<br>USA | Y | The California State University | K-10 | |
| 665 | 10172 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - TIBURON BLDG 50<br>SAN FRANCISCO, CA  94132<br>USA | Y | The California State University | K-10 | |
| 666 | 10173 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - TIBURON BLDG 49<br>SAN FRANCISCO, CA  94132<br>USA | Y | The California State University | K-10 | |
| 667 | 10174 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - TIBURON BLDG 39<br>SAN FRANCISCO, CA  94132<br>USA | Y | The California State University | K-10 | |
| 668 | 10175 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - TIBURON BLDG 36<br>SAN FRANCISCO, CA  94132<br>USA | Y | The California State University | K-10 | |
| 669 | 10176 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - TIBURON BLDG 20<br>SAN FRANCISCO, CA  94132<br>USA | Y | The California State University | K-10 | |
| 670 | 10177 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - THORNTON HALL<br>SAN FRANCISCO, CA  94132<br>USA | Y | The California State University | K-10 | |
| 671 | 10178 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - STUDENT UNION<br>SAN FRANCISCO, CA  94132<br>USA | Y | The California State University | K-10 | |

Exh. A-7: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 672 | 10179 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - STUDENT HEALTH CENTER SAN FRANCISCO, CA 94132 USA | Y | The California State University | K-10 | |
| 673 | 10180 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - STADIUM TOILET BLDG SAN FRANCISCO, CA 94132 USA | Y | The California State University | K-10 | |
| 674 | 10181 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - SCIENCE BLDG SAN FRANCISCO, CA 94132 USA | Y | The California State University | K-10 | |
| 675 | 10182 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - RESIDENCE DINING CENTER SAN FRANCISCO, CA 94132 USA | Y | The California State University | K-10 | |
| 676 | 10183 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - PSYCHOLOGY BLDG SAN FRANCISCO, CA 94132 USA | Y | The California State University | K-10 | |
| 677 | 10184 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - PRESS BOX SAN FRANCISCO, CA 94132 USA | Y | The California State University | K-10 | |
| 678 | 10185 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - PARKING GARAGE SAN FRANCISCO, CA 94132 USA | Y | The California State University | K-10 | |
| 679 | 10186 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - MARY WARD HALL SAN FRANCISCO, CA 94132 USA | Y | The California State University | K-10 | |
| 680 | 10187 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - MARY PARK HALL SAN FRANCISCO, CA 94132 USA | Y | The California State University | K-10 | |
| 681 | 10188 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - J.P. LEONARD LIBRARY SAN FRANCISCO, CA 94132 USA | Y | The California State University | K-10 | |
| 682 | 10189 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - THE VILLAGE (TEMPS) ROHNERT PARK, CA 94928 USA | Y | The California State University | K-10 | |
| 683 | 10190 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - STUDENT HEALTH CENTER ROHNERT PARK, CA 94928 USA | Y | The California State University | K-10 | |
| 684 | 10191 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - STEVENSON HALL ROHNERT PARK, CA 94928 USA | Y | The California State University | K-10 | |
| 685 | 10192 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - RUBEN SALAZAR HALL ROHNERT PARK, CA 94928 USA | Y | The California State University | K-10 | |
| 686 | 10193 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - RACHAEL CARSON HL ROHNERT PARK, CA 94928 USA | Y | The California State University | K-10 | |
| 687 | 10194 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - PLANT OPERATIONS OFFICE ROHNERT PARK, CA 94928 USA | Y | The California State University | K-10 | |
| 688 | 10195 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - PHYSICAL EDUCATION ROHNERT PARK, CA 94928 USA | Y | The California State University | K-10 | |
| 689 | 10196 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - NICHOLS HALL (CLASSROOM) ROHNERT PARK, CA 94928 USA | Y | The California State University | K-10 | |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 690 | 10197 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - LIBRARY ADDITION ROHNERT PARK, CA  94928 USA | Y | The Calilfornia State University | K-10 | |
| 691 | 10198 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - IVES HALL (MUSIC) ROHNERT PARK, CA  94928 USA | Y | The Calilfornia State University | K-10 | |
| 692 | 10199 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - FIELD HOUSE ROHNERT PARK, CA  94928 USA | Y | The Calilfornia State University | K-10 | |
| 693 | 10200 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - DARWIN HALL (SCIENCE) ROHNERT PARK, CA  94928 USA | Y | The Calilfornia State University | K-10 | |
| 694 | 10201 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV- CORPORATION YARD SHOPS ROHNERT PARK, CA  94928 USA | Y | The Calilfornia State University | K-10 | |
| 695 | 10202 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV- BOILER PLANT ROHNERT PARK, CA  94928 USA | Y | The Calilfornia State University | K-10 | |
| 696 | 10203 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV- ATHLETIC FIELD FACILITY ROHNERT PARK, CA  94928 USA | Y | The Calilfornia State University | K-10 | |
| 697 | 10204 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - STUDENT UNION ROHNERT PARK, CA  94928 USA | Y | The Calilfornia State University | K-10 | |
| 698 | 10205 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - RESIDENCE HALLS ROHNERT PARK, CA  94928 USA | Y | The Calilfornia State University | K-10 | |
| 699 | 10206 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - PUMP HOUSE ROHNERT PARK, CA  94928 USA | Y | The Calilfornia State University | K-10 | |
| 700 | 10207 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-EDUCATION SAN DIEGO, CA  92182 USA | Y | The Calilfornia State University | K-10 | |
| 701 | 15490 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-EAST COMMONS SAN DIEGO, CA  92182 USA | Y | The Calilfornia State University | K-10 | |
| 702 | 10209 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - PUMP HOUSE FIRE ROHNERT PARK, CA  94928 USA | Y | The Calilfornia State University | K-10 | |
| 703 | 10210 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - CORP YARD WAREHOUSE ROHNERT PARK, CA  94928 USA | Y | The Calilfornia State University | K-10 | |
| 704 | 10211 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - CORP YARD SUPPORT SERVIC ROHNERT PARK, CA  94928 USA | Y | The Calilfornia State University | K-10 | |
| 705 | 10212 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - COMMONS ROHNERT PARK, CA  94928 USA | Y | The Calilfornia State University | K-10 | |
| 706 | 10213 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - CHILD CARE CENTER ROHNERT PARK, CA  94928 USA | Y | The Calilfornia State University | K-10 | |
| 707 | 10214 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - BOOK STORE ROHNERT PARK, CA  94928 USA | Y | The Calilfornia State University | K-10 | |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 708 | 10215 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - ART BUILDING ROHNERT PARK, CA  94928 USA | Y | The California State University | K-10 | |
| 709 | 10216 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - PHYSICAL ED STORAGE BLDG ROHNERT PARK, CA  94928 USA | Y | The California State University | K-10 | |
| 710 | 10217 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-LIFE SCIENCE SOUTH SAN DIEGO, CA  92182 USA | Y | The California State University | K-10 | |
| 711 | 10218 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-LIFE SCIENCE NORTH SAN DIEGO, CA  92182 USA | Y | The California State University | K-10 | |
| 712 | 10219 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-INDUSTRIAL TECHNOLOGY SAN DIEGO, CA  92182 USA | Y | The California State University | K-10 | |
| 713 | 10220 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-HOUSING/RESIDENTIAL SAN DIEGO, CA  92182 USA | Y | The California State University | K-10 | |
| 714 | 10221 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-HEPNER HALL SAN DIEGO, CA  92182 USA | Y | The California State University | K-10 | |
| 715 | 10222 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-HARDY TOWER SAN DIEGO, CA  92182 USA | Y | The California State University | K-10 | |
| 716 | 10223 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-GREENHOUSE (T32) SAN DIEGO, CA  92182 USA | Y | The California State University | K-10 | |
| 717 | 10224 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-FAMILY STUDIES SAN DIEGO, CA  92182 USA | Y | The California State University | K-10 | |
| 718 | 10225 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-FACULTY/STAFF CENTER SAN DIEGO, CA  92182 USA | Y | The California State University | K-10 | |
| 719 | 10226 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-ENGINEERING SAN DIEGO, CA  92182 USA | Y | The California State University | K-10 | |
| 720 | 10227 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-ENGINEERING LAB SAN DIEGO, CA  92182 USA | Y | The California State University | K-10 | |
| 721 | 10228 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-ENGINEERING CAM LAB SAN DIEGO, CA  92182 USA | Y | The California State University | K-10 | |
| 722 | 15491 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-EAST COMMONS ADDITION SAN DIEGO, CA  92182 USA | Y | The California State University | K-10 | |
| 723 | 15489 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-DRAMATIC ARTS SAN DIEGO, CA  92182 USA | Y | The California State University | K-10 | |
| 724 | 10231 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-COX ARENA SAN DIEGO, CA  92182 USA | Y | The California State University | K-10 | |

Exh. A-7. Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 725 | 10232 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-COMMUNICATIONS CLINIC SAN DIEGO, CA 92182 USA | Y | The Callifornia State University | K-10 | |
| 726 | 10233 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-CHILLER PLANT SAN DIEGO, CA 92182 USA | Y | The Callifornia State University | K-10 | |
| 727 | 10234 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-CHEMISTRY-GEOLOGY/ADDN SAN DIEGO, CA 92182 USA | Y | The Callifornia State University | K-10 | |
| 728 | 10235 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-CHEMICAL STORAGE (T35) SAN DIEGO, CA 92182 USA | Y | The Callifornia State University | K-10 | |
| 729 | 10236 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH-PETERSON HALL 3 LONG BEACH, CA 90840 USA | Y | The Callifornia State University | K-10 | |
| 730 | 15481 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH-MAIN LIBRARY LONG BEACH, CA 90840 USA | Y | The Callifornia State University | K-10 | |
| 731 | 10238 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - LOS ALAMITOS HALL LONG BEACH, CA 90840 USA | Y | The Callifornia State University | K-10 | |
| 732 | 10239 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - LOS CERRITOS HALL LONG BEACH, CA 90840 USA | Y | The Callifornia State University | K-10 | |
| 733 | 10240 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - MCINTOSH HUMANITIES BUILDI LONG BEACH, CA 90840 USA | Y | The Callifornia State University | K-10 | |
| 734 | 10241 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - MICROBIOLOGY LONG BEACH, CA 90840 USA | Y | The Callifornia State University | K-10 | |
| 735 | 10242 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - MULTI MEDIA CENTER LONG BEACH, CA 90840 USA | Y | The Callifornia State University | K-10 | |
| 736 | 10243 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - NURSING LONG BEACH, CA 90840 USA | Y | The Callifornia State University | K-10 | |
| 737 | 10244 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - PATTERSON CHILD DEVLOPMT LONG BEACH, CA 90840 USA | Y | The Callifornia State University | K-10 | |
| 738 | 10245 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - PETERSON HALL 1 LONG BEACH, CA 90840 USA | Y | The Callifornia State University | K-10 | |
| 739 | 10246 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - PETERSON HALL 2 LONG BEACH, CA 90840 USA | Y | The Callifornia State University | K-10 | |
| 740 | 10247 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - HEALTH & HUMAN SRV-HHS1 LONG BEACH, CA 90840 USA | Y | The Callifornia State University | K-10 | |
| 741 | 10248 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - HUMAN SERVICES & DESIGN LONG BEACH, CA 90840 USA | Y | The Callifornia State University | K-10 | |
| 742 | 10249 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - LANGUAGE ARTS LONG BEACH, CA 90840 USA | Y | The Callifornia State University | K-10 | |

Exh. A-7. Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 743 | 10250 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - LECTURE HALL 150-151 LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 744 | 10251 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - LIBERAL ARTS 1 LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 745 | 10252 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - LIBERAL ARTS 2 LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 746 | 10253 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - LIBERAL ARTS 3 LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 747 | 10254 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - LIBERAL ARTS 4 LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 748 | 10255 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - LIBERAL ARTS 5 LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 749 | 10256 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - LIBRARY WEST LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 750 | 10257 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - FACULTY OFFICE 2 LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 751 | 10258 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - FAMILY CONSUMER SCIENCES LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 752 | 10259 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - VITICULTURE EQUIP STOR FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 753 | 10260 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - VITICULTURE FIELD HOUSE FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 754 | 10261 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - VITICULTURE PLASTIC HOUSE FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 755 | 10262 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - VITICULTURE RESEARCH BLDG FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 756 | 10263 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - VITICULTURE COLD STOR 5 FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 757 | 10264 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - VITICULTURE COLD STOR 4 FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 758 | 10265 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - VITICULTURE COLD STOR 3 FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 759 | 10266 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - VITICULTURE COLD STOR 2 FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 760 | 10267 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - VITICULTURE COLD STOR 1 FRESNO, CA 93740 USA | Y | The California State University | K-10 | |

Exh. A-7. Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 761 | 10268 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - VETERINARY HOSPITAL FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 762 | 10269 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - UNIVERSITY HOUSE FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 763 | 10270 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - UNIVERSITY CENTR (CAFET) FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 764 | 10271 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - THOMAS ADMINISTRATION FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 765 | 10272 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - UNIV STUDENT UNION/ADDTN FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 766 | 10273 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SYCAMORE HALL FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 767 | 10274 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SWINE STORAGE FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 768 | 10275 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SWINE NURSERY COMPLEX FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 769 | 10276 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SWINE GROWING BARN 2 FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 770 | 10277 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SWINE FINISHING BARN B FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 771 | 10278 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SWINE FINISHING BARN A FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 772 | 10279 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SWINE CONFINEMENT BARN 2 FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 773 | 10280 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SWINE FARROWING BARN FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 774 | 10281 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SWINE BREEDING-NURSERY BARN FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 775 | 10282 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SWINE BREED/GEST BARN FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 776 | 10283 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SULPHUR HOUSE FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 777 | 10284 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - STUDENT HEALTH CENTER FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 778 | 10285 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SPRINKLER-PUMP TEST STAT FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 779 | 10286 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SPEECH ARTS FRESNO, CA 93740 USA | Y | The California State University | K-10 | |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 780 | 10287 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SOUTH GYMNASIUM FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 781 | 10288 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SOCIAL SCIENCE FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 782 | 10289 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SHEEP SHELTERS (8) FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 783 | 10290 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SHEEP SHELTERS (4) FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 784 | 10291 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SHEEP SHELTERS (2) FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 785 | 10292 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SHEEP SHELTER 2 FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 786 | 10293 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SHEEP SHELTER 1 FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 787 | 10294 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SHEEP FINISHING BARN FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 788 | 10295 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SAN RAMON NO. 3 FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 789 | 10296 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SEQUOIA/CEDAR HALLS FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 790 | 10297 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SAN RAMON NO. 2 FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 791 | 10298 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SHEEP CENTRAL BARN FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 792 | 10299 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - ROUND-UP LAB UNIT FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 793 | 10300 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - RESIDENCE HALLS ATRIUM FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 794 | 10301 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - RESIDENCE DINING FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 795 | 10302 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - PUBLIC SAFETY & ADDITION FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 796 | 15474 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - PSYCHOLOGY/HUMAN SVCS FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 797 | 10304 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - POULTRY UNIT 2 FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 798 | 10305 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - RAISIN PROCESSING LAB FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 799 | 10306 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - POST HARVEST LABORATORY FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 800 | 10307 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - PLASTIC HOUSE FRESNO, CA 93740 USA | Y | The California State University | K-10 | |

Exh. A-7: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 801 | 10308 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - PESTICIDE FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 802 | 10309 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - ORCHARD FIELDHOUSE FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 803 | 10310 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - ORCHARD EQUIP STORAGE FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 804 | 10311 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - OH LATH HOUSE FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 805 | 10312 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - OH HEALTH HOUSE FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 806 | 10313 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - OH GLASS HOUSE E FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 807 | 10314 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - OH GLASS HOUSE D FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 808 | 10315 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - OH GLASS HOUSE C FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 809 | 10316 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - OH GLASS HOUSE B FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 810 | 10317 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - OH GLASS HOUSE A FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 811 | 10318 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - OH EQUIPMENT STORAGE FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 812 | 15473 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - NORTH GYMNASIUM FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 813 | 10320 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - MUSIC FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 814 | 10321 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - MUSHROOM RESEARCH 2 FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 815 | 10322 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - MUSHROOM RESEARCH 1 FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 816 | 10323 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - MEAT LABORATORY FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 817 | 10324 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - MEAT LABORATORY ANNEX FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 818 | 10325 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - MCLANE HALL FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 819 | 10326 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - LIVESTOCK JUDGING PAVILL FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 820 | 10327 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - LAB SCHOOL FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 821 | 10328 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - IRRIGATION TEST LAB FRESNO, CA 93740 USA | Y | The California State University | K-10 | |

Exh. A-7: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 822 | 10329 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - GROSSE INDUSTRIAL TECH FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 823 | 10330 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - KEATS CAMPUS FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 824 | 10331 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - JOYAL ADMINISTRATION FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 825 | 10332 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - INSTR. PRODUCT. WINERY FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 826 | 10333 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - HORSE TACK STRGE A (RODEO) FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 827 | 10334 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - HORSE SHELTERS (12) (RODEO) FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 828 | 10335 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - HORSE TACK STRGE B (RODEO) FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 829 | 10336 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - HORSE STORAGE SHED FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 830 | 10337 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - HORSE RESEARCH BARN FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 831 | 10338 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - HORSE CENTRAL BARN FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 832 | 10339 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - HENRY MADDEN LIBRARY FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 833 | 10340 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - HOME MANAGEMENT FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 834 | 10341 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - HOMAN HALL FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 835 | 10342 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - GRAVES HALL FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 836 | 10343 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - HORSE BARN (RODEO) FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 837 | 10344 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - FUEL ALCOHOL FACILITY FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 838 | 10345 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - FEED MILL FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 839 | 10346 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - FEED MILL SM STOR TNKS 2 FRESNO, CA 93740 USA | Y | The California State University | K-10 | |

Exh. A-7: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 840 | 10347 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - FEED MILL SM STOR TNKS 1 FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 841 | 10348 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - FEED MILL LRG STOR TNK 4 FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 842 | 10349 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - FEED MILL LRG STOR TNK 3 FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 843 | 10350 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - FEED MILL LRG STOR TNK 2 FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 844 | 10351 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - FEED MILL LRG STOR TNK 1 FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 845 | 10352 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - FARM MACHINERY STORAGE FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 846 | 10353 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - FAMILY & FOOD SCIENCE FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 847 | 10354 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - ENOLOGY FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 848 | 10355 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - ENOLOGY LAB/EXP WINERY FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 849 | 10356 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - ENGINEERING WEST FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 850 | 10357 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - ENGINEERING EAST FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 851 | 10358 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DISTILLATION FACILITY FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 852 | 10359 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY STORAGE 2 FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 853 | 10360 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY STORAGE 1 FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 854 | 10361 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY SHADE 2 FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 855 | 10362 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY PROCESSING FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 856 | 10363 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY SHADE 1 FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 857 | 10364 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY PROCESSING STORAGE FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 858 | 10365 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY MILKING BARN FRESNO, CA 93740 USA | Y | The California State University | K-10 | |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 859 | 10366 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY MATERNITY SHELTER FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 860 | 10367 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY HEADQUARTERS FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 861 | 10368 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY FREESTALL BARN FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 862 | 10369 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY FEED SHELTER BARN FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 863 | 10370 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY COMMODITY STORAGE FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 864 | 10371 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY BULL SHELTER FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 865 | 10372 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY BULL BARN FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 866 | 10373 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - COVERED PADDOCK 3 FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 867 | 10374 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - COVERED PADDOCK 2 FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 868 | 10375 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - COVERED PADDOCK 1 FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 869 | 10376 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - CORPORATION YARD FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 870 | 10377 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - COOL STORAGE FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 871 | 10378 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - CONLEY ART FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 872 | 10379 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - CHEMICAL STORAGE FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 873 | 10380 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - C.I.T. STORAGE FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 874 | 10381 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - C.A.T.I. FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 875 | 10382 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - BOOKSTORE FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 876 | 10383 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - BOAR SHELTERS FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 877 | 10384 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - BIRCH HALL FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 878 | 10385 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - BEEF STORAGE SILO FRESNO, CA 93740 USA | Y | The California State University | K-10 | |

Exh. A-7. Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 879 | 10386 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - BEEF SHELTER NO. 29 FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 880 | 10387 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - AGRICULTURAL MECHANICS FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 881 | 10388 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - AGRICULTURAL OPERATIONS FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 882 | 10389 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - AGRICULTURE EDUCATION FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 883 | 10390 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - AGRICULTURE FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 884 | 10391 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - AGRONOMY BUILDING FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 885 | 10392 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - AGRONOMY STORAGE FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 886 | 10393 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - ASPEN /PONDEROSA HALL FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 887 | 10394 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - BAKER HALL FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 888 | 10395 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - BEEF CENTRAL BARN FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 889 | 10396 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - BEEF FEED LOT FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 890 | 10397 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - BEEF FINISHING BARN FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 891 | 10398 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - BEEF HORSE BARN FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 892 | 10399 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - BEEF SHELTER NO. 27A FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 893 | 10400 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - BEEF SHELTER NO. 27B FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 894 | 10401 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - ADMINISTRATION LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 | |
| 895 | 10402 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - BIOLOGICAL SCIENCES LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 | |
| 896 | 10403 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - BLDG S ACADEMIC SUPPT LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 | |
| 897 | 10404 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - BLDG T FAC MGMT LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 | |

Exhibit A-7.xls

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 898 | 10405 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - BLDG W CARPENTER LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 | |
| 899 | 10406 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - BLDG X SHIP & REC LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 | |
| 900 | 10407 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - CAFETERIA LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 | |
| 901 | 10408 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - CAREER CENTER LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 | |
| 902 | 10409 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - ENG - INDUSTRIAL STUDIES LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 | |
| 903 | 10410 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - FINE ARTS LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 | |
| 904 | 10411 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - JFK MEMORIAL LIBRARY LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 | |
| 905 | 10412 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - MARTIN LUTHER KING HALL LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 | |
| 906 | 10413 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - MUSIC LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 | |
| 907 | 10414 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - PARKING STRUCTURE I LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 | |
| 908 | 10415 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - PHYSICAL EDUCATION LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 | |
| 909 | 10416 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - PHYSICIAL SCIENCES LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 | |
| 910 | 10417 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - SIMPSON TWR/SALAZAR HALL LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 | |
| 911 | 10418 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - SOUTH CHILLER PLANT LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 | |
| 912 | 10419 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - STUDENT HEALTH CENTER LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 | |
| 913 | 10420 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - SUBSTATION /CHILLER PLANT LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 | |
| 914 | 10421 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - TEMP BLDG C (POLICE) LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 | |
| 915 | 10422 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - THEATER LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 | |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 916 | 10423 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - UNIVERSITY UNION LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 | |
| 917 | 10424 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - WORLD LANGUAGE/CULTURES B SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 918 | 10425 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - WORLD LANGUAGE/CULTURES A SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 919 | 10426 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - WET LAB SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 920 | 10427 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - WELLNESS ANNEX SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 921 | 10428 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - WELLNES ACTIVITY CENTER SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 922 | 10429 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - WATERSHED ECOLOGY PROG SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 923 | 10430 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - UNIVERSITY SERVICES 4 SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 924 | 10431 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - UNIVERSITY SERVICES 3 SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 925 | 10432 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - UNIVERSITY SERVICES 2 SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 926 | 10433 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - UNIVERSITY SERVICES 1 SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 927 | 10434 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - UNIVERSITY CENTER SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 928 | 10435 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - THEATRE SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 929 | 10436 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - TELEDRAMATIC ARTS/ TECHN SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 930 | 10437 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - TELECOMMUNICATIONS SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 931 | 10438 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - STUDENT SERVICES 2 SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 932 | 10439 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - STUDENT SERVICES 1 SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 933 | 10440 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - SIXTH AVE CLASSROOMS SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 934 | 10441 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - SIVA CENTER SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 935 | 10442 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - SIVA ANNEX SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 936 | 10443 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - SCIENCE SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 937 | 10444 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - SERVICE LEARNING MODULE SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 938 | 10445 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - RESIDENCE HALL 6 SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 939 | 10446 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - RESIDENCE HALL 2 SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 940 | 10447 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - RESIDENCE HALL 5 SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 941 | 10448 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - RESIDENCE HALL 4 SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 942 | 10449 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - RESIDENCE HALL 3 SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 943 | 10450 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - RESIDENCE HALL 1 SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 944 | 10451 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - PUBLIC AND VISUAL ARTS 3 SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 945 | 10452 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - PUBLIC AND VISUAL ARTS 2 SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 946 | 10453 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - PUBLIC AND VISUAL ARTS 1 SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 947 | 10454 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - NETWORK & COMPUTING SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 948 | 10455 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - MUSIC SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 949 | 10456 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - MEDIA LEARNING CMPLX SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 950 | 10457 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - MEETING HALL SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 951 | 10458 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - LIBRARY LEARNING CMPLX SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 952 | 10459 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - INSTRUCTIONAL CTR WEST SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 953 | 10460 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - INSTRUCTIONAL CTR EAST SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 954 | 10461 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - FILM ARCHIVE INSTRUCTNL SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 955 | 10462 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - DINING COMMONS SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 956 | 10463 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - CLASSROOM MODULE 3 SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 957 | 10464 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - CLASSROOM MODULE 2 SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 958 | 10465 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - CLASSROOM MODULE 1 SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 959 | 10466 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - CHILD CARE CENTER SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 960 | 10467 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - CAREER/ORGANIZATIONAL DV SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 961 | 10468 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - BOOKSTORE SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 962 | 10469 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - BLACK BOX CABERET SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 963 | 10470 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - ADMINISTRATIVE CENTER 1 SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 964 | 10471 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - ADMINISTRATIVE CENTER 3 SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 965 | 10472 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - ADMINISTRATIVE CENTER 2 SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 966 | 10473 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - ACADEMIC COMPLEX I SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 967 | 10474 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - ACADEMIC COMPLEX II SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 968 | 10475 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - ADMINISTRATION (PSAFETY) VALLEJO, CA 94590 USA | Y | The California State University | K-10 | |
| 969 | 10476 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - AUDITORIUM VALLEJO, CA 94590 USA | Y | The California State University | K-10 | |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 970 | 10477 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - CHARLOTTE FELTON HOUSE VALLEJO, CA 94590 USA | Y | The California State University | K-10 | |
| 971 | 10478 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - CLASSROOM BLDG VALLEJO, CA 94590 USA | Y | The California State University | K-10 | |
| 972 | 10479 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - ENGINEERING BUILDING VALLEJO, CA 94590 USA | Y | The California State University | K-10 | |
| 973 | 10480 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - FACULTY OFFICES VALLEJO, CA 94590 USA | Y | The California State University | K-10 | |
| 974 | 10481 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - FIELD HOUSE VALLEJO, CA 94590 USA | Y | The California State University | K-10 | |
| 975 | 10482 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - GALLEY VALLEJO, CA 94590 USA | Y | The California State University | K-10 | |
| 976 | 10483 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - GYMNASIUM/NATATORIUM VALLEJO, CA 94590 USA | Y | The California State University | K-10 | |
| 977 | 10484 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - GYMNASIUM/NATATORIUM VALLEJO, CA 94590 USA | Y | The California State University | K-10 | |
| 978 | 10485 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - LIBRARY VALLEJO, CA 94590 USA | Y | The California State University | K-10 | |
| 979 | 10486 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - PHYSICAL PLANT VALLEJO, CA 94590 USA | Y | The California State University | K-10 | |
| 980 | 10487 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - RACQUET BALL COURTS VALLEJO, CA 94590 USA | Y | The California State University | K-10 | |
| 981 | 10488 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - RADAR LAB VALLEJO, CA 94590 USA | Y | The California State University | K-10 | |
| 982 | 10489 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - RECEIVING VALLEJO, CA 94590 USA | Y | The California State University | K-10 | |
| 983 | 10490 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - RESIDENCE HALL A VALLEJO, CA 94590 USA | Y | The California State University | K-10 | |
| 984 | 10491 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - RESIDENCE HALL B VALLEJO, CA 94590 USA | Y | The California State University | K-10 | |
| 985 | 10492 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - RESIDENCE HALL C VALLEJO, CA 94590 USA | Y | The California State University | K-10 | |
| 986 | 10493 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - RESIDENCE HALL VALLEJO, CA 94590 USA | Y | The California State University | K-10 | |
| 987 | 10494 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - SEAMANSHIP BUILDING VALLEJO, CA 94590 USA | Y | The California State University | K-10 | |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 988 | 10495 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - STAFF HOUSING CMPLX (3) VALLEJO, CA 94590 USA | Y | The Califolrnia State University | K-10 | |
| 989 | 10496 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - STEAM PLANT SIMULATOR VALLEJO, CA 94590 USA | Y | The Califolrnia State University | K-10 | |
| 990 | 10497 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - STUDENT CENTER VALLEJO, CA 94590 USA | Y | The Califolrnia State University | K-10 | |
| 991 | 10498 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - PSYCHOLOGY LONG BEACH, CA 90840 USA | Y | The Califolrnia State University | K-10 | |
| 992 | 10499 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - RECYCLING CENTER LONG BEACH, CA 90840 USA | Y | The Califolrnia State University | K-10 | |
| 993 | 10500 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - RESIDENCE HALL A LONG BEACH, CA 90840 USA | Y | The Califolrnia State University | K-10 | |
| 994 | 10501 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - RESIDENCE HALL B LONG BEACH, CA 90840 USA | Y | The Califolrnia State University | K-10 | |
| 995 | 10502 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - RESIDENCE HALL C LONG BEACH, CA 90840 USA | Y | The Califolrnia State University | K-10 | |
| 996 | 10503 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - RESIDENCE HALL D LONG BEACH, CA 90840 USA | Y | The Califolrnia State University | K-10 | |
| 997 | 10504 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - RESIDENCE HALL E LONG BEACH, CA 90840 USA | Y | The Califolrnia State University | K-10 | |
| 998 | 10505 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - RESIDENCE HALL F LONG BEACH, CA 90840 USA | Y | The Califolrnia State University | K-10 | |
| 999 | 10506 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - RESIDENCE HALL G LONG BEACH, CA 90840 USA | Y | The Califolrnia State University | K-10 | |
| 1000 | 10507 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - RESIDENCE HALL H LONG BEACH, CA 90840 USA | Y | The Califolrnia State University | K-10 | |
| 1001 | 10508 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - RESIDENCE HALL I LONG BEACH, CA 90840 USA | Y | The Califolrnia State University | K-10 | |
| 1002 | 10509 | HARRAH'S RESORT HOTEL COMPLEX | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | STATELINE, NV UNITED STATES | Y | Harrah's Lake Tahoe f.k.a. Harrah's Resort - Hotel Complex | C | B |
| 1003 | 10510 | CONCORD HOSPITAL | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CONCORD, NH UNITED STATES | Y | Concord Hospital | C | |
| 1004 | 10511 | WICHITA MUNICIPAL AIRPORT | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WICHITA, KS UNITED STATES | Y | Wichita Airport Authority a.k.a. Wichita Municipal Airport | C | B |
| 1005 | 10512 | WESLEY HOSPITAL ADDITION | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | HILLSIDE & CENTRAL WICHITA, KS UNITED STATES | Y | Wesley Medical Center a.k.a. Wesley Hospital Addition | C | B |

Exh. A-7. Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1006 | 10513 | MERCHANT'S NATIONAL BANK | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | TOPEKA, KS UNITED STATES | Y | Merchant's National Bank | C | |
| 1007 | 10514 | MACEY'S INDIAN SPRINGS SHOPPING CENTER | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 47TH & STATE AVENUE KANSAS CITY, KS UNITED STATES | Y | Indian Springs Marketplace Community Room & Expos Center f.k.a. Macy's Indian Spring's Shopping Center | E | |
| 1008 | 10515 | JENSEN SALSRER LAE ADDITION | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | KANSAS CITY, KS UNITED STATES | Y | Merchant's National Bank | C | B |
| 1009 | 10516 | FOXRIDGE OFFICE BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 57TH BROADMORE KANSAS CITY, KS UNITED STATES | Y | Mission Towers a.k.a. Foxridge Towers Office Building f.k.a. Foxridge Office Building | W-9 | B |
| 1010 | 10517 | FIRST NATIONAL BANK BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | SHERMAN & MAIN HUTCHINSON, KS UNITED STATES | Y | First National Bank Building | C | B |
| 1011 | 10518 | FARM BUREAU INSURANCE BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | ANDERSON AVENUE & WILLARD PLACE WEST MANHATTEN, KS UNITED STATES | N | | | B |
| 1012 | 10519 | CARTER COUNTY HOSPITAL - ADDITION | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | ELIZABETHON, TN UNITED STATES | Y | Sycamore Shoals Hospital f.k.a. Carter County Hospital Addition - NOTE. ONLY HOSPITAL LISTED | C | B |
| 1013 | 10520 | CENTRAL WAREHOUSE COMPANY | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | N. LITTLE ROCK, AR UNITED STATES | Y | Central - Terminal Distribution Center f.k.a. Central Warehouse Distribution Company | C | |
| 1014 | 10521 | HOSPITAL CORP. OF AMERICA | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | NASHVILLE, TN UNITED STATES | Y | Hospital Corp. of America | C | |
| 1015 | 10522 | JOHN HANCOCK INSURANCE COMPANY | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | BOSTON, MA UNITED STATES | Y | John Hancock Towers | C | |
| 1016 | 10523 | BETHESADA HOSPITAL | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | ST. PAUL, MN UNITED STATES | Y | Bethesda Rehabilitation Hospital | W-15 | |
| 1017 | 10524 | DEACONESS HOSPITAL | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | MINNEAPOLIS, MN UNITED STATES | Y | Deaconess Hospital | C | |
| 1018 | 10525 | CIVIC CENTER AUDITORIUM | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | DULUTH, MN UNITED STATES | Y | Duluth Entertainment Convention Center f.k.a. Civic Center Auditorium | C | B |
| 1019 | 10526 | ST. LUKE'S HOSPITAL | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | DULUTH, MN UNITED STATES | Y | Lake Region Healthcare Corporation f.k.a. St. Luke's Hospital | W-4 | |
| 1020 | 10527 | DULETH ARENA AND AUDITORIUM | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | DULUTH, MN UNITED STATES | Y | Duluth Entertainment Convention Center f.k.a. Civic Center Auditorium | C | B |
| 1021 | 10528 | PIEDMONT TRUST BANK | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | MARTINSVILLE, VA UNITED STATES | Y | American National Bank & Trust, Company f.k.a. Piedmont Trust Bank | C | |

Exh. A-7. Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1022 | 10529 | CITIZEN'S NATIONAL BANK | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 78-815 WESTMINISTER STREET PROVICENCE, RI UNITED STATES | Y | Citzens Bank f.k.a. Citizen's National Bank | C | |
| 1023 | 10530 | H. CARR COMPANY | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 754 BRANCE AVENUE PROVICENCE, RI UNITED STATES | Y | Carr H & Sons, Inc., (Interior Contractors) f.k.a. H.Carr Company | C | |
| 1024 | 10531 | RHODE ISLAND HOSPITAL | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CORNER W. MINSTER & EXCHANGE PROVICENCE, RI UNITED STATES | Y | Rhode Island Hospital | C | |
| 1025 | 10532 | R.I. TRUST NATIONAL BANK BLDG. | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | R.I. TRUST NATIONAL BANK BUILDING PROVICENCE, RI UNITED STATES | Y | Bank of Boston Building f.k.a. R.I. Trust National Bank Building | C | B |
| 1026 | 10533 | 1ST NATIONAL BANK | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | MEMPHIS, TN UNITED STATES | N | | | B |
| 1027 | 10534 | FIRST NATIONAL BANK | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | MEMPHIS, TN UNITED STATES | N | | | |
| 1028 | 10535 | BAPTIST HOSPITAL | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | Y | Baptist Memorial Hospital - Huntington | C | |
| 1029 | 10536 | BRITTS STORE - MIRACLE MALL | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | JOHNSON CITY, TN UNITED STATES | Y | Johnson City Mall (The Mall at Johnson City) f.k.a. Britts Store - Miracle Mall | C | |
| 1030 | 10537 | BAMBERGERS - LIVINGSTON MALL | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | SOUTH ORANGE AVENUE LIVINGSTON, NJ UNITED STATES | Y | Livingston Mall - Bambergers | C | |
| 1031 | 10538 | BRIDGETON HOSPITAL | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | BRIDGETON, NJ UNITED STATES | Y | South Jersey Hospital f.k.a. Bridgeton Hospital | C | |
| 1032 | 10539 | INDIANA NATIONAL BANK | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | INDIANAPOLIS, IN UNITED STATES | N | | | |
| 1033 | 10540 | AMERICAN UNITED LIFE BLDG. -ADDITION | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | INDIANAPOLIS, IN UNITED STATES | Y | American United Life Building | C | B |
| 1034 | 10541 | MOUNT SINAI HOSPITAL #2 | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 1212 FIFTH AVENUE NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #2 | C | |
| 1035 | 10542 | MOUNT SINAI HOSPITAL #3 | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 3 EAST 101ST STREET NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #3 | C | |
| 1036 | 10543 | MOUNT SINAI HOSPITAL #4 | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 306 EAST 96TH STREET NEW YORK, NY 10028 UNITED STATES | Y | Mount Sinai Hospital #4 (Owner MSMC Realty Corp - Residential Use) | C | |
| 1037 | 10544 | MOUNT SINAI HOSPITAL #5 | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 333 EAST 93RD STREET NEW YORK, NY 10028 UNITED STATES | Y | Mount Sinai Hospital # 5 | C | |
| 1038 | 10545 | MOUNT SINAI HOSPITAL #6 | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 1245 PARK AVENUE NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #6 | C | |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1039 | 10546 | MOUNT SINAI HOSPITAL #7 | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 40 EAST 98TH STREET NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #7 | C | |
| 1040 | 10587 | BUETOWS OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1925 COUNTY ROAD B-2 ST PAUL, MN UNITED STATES | Y | Beutows Office Building No. 2 c/o The American Academy of Acupuncture & Oriental Medicine | C | B |
| 1041 | 10588 | ALBANY MUNICIPAL BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MORTON AVENUE ALBANY, NY UNITED STATES | Y | City Court of Albany f.k.a. Albany Municipal Building | C | B |
| 1042 | 10589 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA-STORKE 1 HOUSING BLDGS SANTA BARBARA, CA 93106 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 1043 | 10590 | METHODIST HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MINNEAPOLIS, MN UNITED STATES | Y | Methodist Hospital | C | |
| 1044 | 10591 | WILDLIFE BUILDING-NEAR VPA COLISEUM | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BLACKSBURG, VA UNITED STATES | N | | | B |
| 1045 | 10592 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - AYMER JAY HAMILTON BLDG CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 1046 | 10593 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - AYRES HALL CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 1047 | 10594 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - BIOLOGY HEADHOUSE CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 1048 | 10595 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - BOILER CHILLER PLANT CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 1049 | 10596 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - BUILDING E CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 1050 | 15470 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - BUTTE HALL CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 1051 | 10598 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - COLUSA HALL CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 1052 | 10599 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - CONTINUING EDUCATION CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 1053 | 10600 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - CORP YARD MS FMS PAINT SHOP CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 1054 | 10601 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - EMHS MATERIAL STORAGE CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 1055 | 10602 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - FMS ADMINISTRATION BLDG CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 1056 | 10603 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - FMS CENTRAL SUPPLY CHICO, CA 95929 USA | Y | The California State University | K-10 | |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1057 | 10604 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - FMS CHEMICAL STORAGE CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 1058 | 10605 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - FMS GARAGE CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 1059 | 10606 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - FMS GREENHOUSE CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 1060 | 10607 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - FMS TRADES SHOP CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 1061 | 10608 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - GLENN HALL CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 1062 | 10609 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - GREENHOUSE A CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 1063 | 10610 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - GREENHOUSE B CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 1064 | 10611 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - GREENHOUSE C CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 1065 | 10612 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - HOUSING OFFICE CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 1066 | 10613 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - KENDALL HALL CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 1067 | 10614 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - LANGDON ENGINEERING CTR CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 1068 | 10615 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - LASSEN HALL CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 1069 | 10616 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - LAXSON AUDITORIUM CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 1070 | 10617 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - MERIAM LIBRARY CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 1071 | 10618 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - MODOC HALL CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 1072 | 10619 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - PE STORAGE CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 1073 | 10620 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - PERFORMING ARTS CENTER CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 1074 | 15471 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - PHYSICAL SCIENCE BLDG CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 1075 | 10622 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - PHYSICAL SCIENCE GRNHSE CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 1076 | 10623 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - PLUMAS HALL CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 1077 | 10624 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - REYNOLDS WAREHOUSE CHICO, CA 95929 USA | Y | The California State University | K-10 | |

Exh. A-7. Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1078 | 10625 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - SELVESTER CAFE CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 1079 | 10626 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - SHURMER GYMNASIUM CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 1080 | 10627 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - SHASTA HALL CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 1081 | 10628 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - SIERRA HALL AND ANNEX CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 1082 | 10629 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - SISKIYOU HALL CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 1083 | 10630 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - STADIUM CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 1084 | 10663 | UNION BANK BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | IONIA AVENUE - RIGHT DOWNTOWN GRAND RAPIDS, MI UNITED STATES | Y | Bank One Building f.k.a. Unon Bank Building | C | B |
| 1085 | 10664 | SOUTHERN NEW ENGLAND TELEPHONE & TELEGRAPH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HARTFORD, CT UNITED STATES | Y | Southern New England Telephone Co. | C | |
| 1086 | 10665 | VALLEY NATIONAL BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MESA, AZ UNITED STATES | Y | Banc One f.k.a. Valley National Bank | C | |
| 1087 | 10666 | TRANSAMERICA LIFE INSURANCE COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LITTLE ROCK, AR UNITED STATES | Y | TransAmerica Life Insurance Company f.k.a. National Old Line Insurance Co. | C | |
| 1088 | 10667 | MARIN GENERAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN RAFAEL, CA UNITED STATES | Y | Marin General Hospital - Medical Records Addition | C | |
| 1089 | 10668 | WASHINGTON HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FREMONT, CA UNITED STATES | Y | Washington Township Health Care District f.k.a. Washington Hospital | W-9 | |
| 1090 | 10669 | SUTTER HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SACRAMENTO, CA UNITED STATES | Y | Sutter Medical Center - Sacramento f.k.a. Sutter Memorial/Sutter Hospital Addition #1 | W-8 | |
| 1091 | 10670 | WOLVERINE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | STATE STREET - W. SIDE OF ALLEY BATTLE CREEK, MI UNITED STATES | Y | Wolverine Building Inc (Headquarters) | C | B |
| 1092 | 10671 | NORTHWESTERN DISTRICT HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NC-125 & U.S. 158 ROANOKE RAPIDS, NC UNITED STATES | N | | | |
| 1093 | 10672 | NEW HANOVER MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WILMINGTON, NC UNITED STATES | Y | New Hanover Regional Medical Center c/o Ms. Copley, New Hanover County Office of the County Attorney f.k.a. New Hanover Memorial Hospital | W-9 | |
| 1094 | 10673 | MONTGOMERY MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TROY, NC UNITED STATES | Y | First Health Montgomery Memorial Hospital f.k.a. Montgomery Memorial Hospital | W-9 | |

Exh. A-7: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1095 | 10674 | MERCY HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CHARLOTTE, NC UNITED STATES | Y | Carolina Medical Center - Mercy f.k.a. Mercy Hospital | C | |
| 1096 | 10675 | MARGARET PARDEE HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HENDERSONVILLE, NC UNITED STATES | Y | Pardee Memorial Hospital f.k.a. Margaret Pardee Hospital | C | |
| 1097 | 10676 | SIMMONS BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MAIN STREET PINE BLUFF, AR UNITED STATES | Y | Simmons First National Bank | C | |
| 1098 | 10677 | CIVIC CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HELENA, AR UNITED STATES | N | | | |
| 1099 | 10678 | CALVARY BAPTIST CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LITTLE ROCK, AR UNITED STATES | N | | | |
| 1100 | 10679 | CATHOLIC HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BRINKLEY, AR UNITED STATES | Y | Cla-Cliff Nursing & Rehabilitation Center f.k.a. Catholic Hospital | C | |
| 1101 | 10680 | NEW MELLREY BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FAYETTEVILLE, AR UNITED STATES | Y | Bank of America Mortgage f.k.a. New Mellrey Bank | C | |
| 1102 | 10683 | CONVENTION CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ANAHEIM, CA UNITED STATES | Y | Anaheim Convention Center c/o Business Office | C | |
| 1103 | 10684 | EMBARCADERO CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | Embarcadero P.G.&E | C | |
| 1104 | 10685 | JOSEPH MAGNIN STORE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SOUTHERN COAST PLAZA COSTA MESA, CA UNITED STATES | Y | Joseph Magnin Store | C | |
| 1105 | 10686 | MAY'S HELP HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DELY CITY, CA UNITED STATES | N | | | |
| 1106 | 10687 | LONG ISLAND TRUST COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 14TH & FRANKLIN AVENUE GARDEN CITY, NY UNITED STATES | Y | Long Island Trust Co. | C | |
| 1107 | 10688 | MICHIGAN CANCER CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DETROIT, MI UNITED STATES | N | | | |
| 1108 | 10689 | MERCY HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MUSKEGON, MI UNITED STATES | Y | Mercy General Health Partners (Mercy Campus ) f.k.a. Mercy Hospital | C | |
| 1109 | 10690 | MCLAREN HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FLINT, MI UNITED STATES | N | | | |
| 1110 | 10691 | DETROIT NORTHERN INSURANCE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HANCOCK, MI UNITED STATES | Y | Detroit Northern Insurance Building | C | B |
| 1111 | 10692 | FIRST NATIONAL BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | KENNEDY & ASHLEY STREETS TAMPA, FL UNITED STATES | Y | First National Plaza - Tenent - Briggs Weber Securities, Inc. f.k.a. First National Bank of Tampa | C | |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1112 | 10693 | HOMOT HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2ND & FRENCH STREET ERIE, PA UNITED STATES | N | | | |
| 1113 | 10694 | OFFICE TOWER BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ALBANY SOUTH MALL ALBANY, NY UNITED STATES | N | | | B |
| 1114 | 10695 | BAPTIST HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LITTLE ROCK, AR UNITED STATES | Y | Baptist Health Medical Center - Little Rock f.k.a. Arkansas Baptist Medical Center | C | |
| 1115 | 10696 | PIERRE LACLEDE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CLAYTON, MO UNITED STATES | Y | Pierre Laclede Center No. 1 f.k.a. Pierce Laclede Building(s) | W-9 | B |
| 1116 | 10697 | SOUTHWESTERN BELL TELEPHONE COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ST. LOUIS, MO UNITED STATES | Y | Southwestern Bell Telephone | C | |
| 1117 | 10698 | SPANISH PAVILLION | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ST. LOUIS, MO UNITED STATES | Y | St. Louis Marriott - Downtown Lobby f.k.a. Missouri Botanical Gardens - Spanish Pavilion | C | |
| 1118 | 10699 | TOWER PROPERTIES F.K.A. COMMERCE TOWERS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 911 MAIN STREET KANSAS CITY, MO 64105 UNITED STATES | N | | | |
| 1119 | 10700 | ST. JOSEPH HILL INFIRMARY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ST. LOUIS, MO UNITED STATES | Y | St. Joseph's Hill Infirmary Nursing Home (Bldg 1 of 2) | W-9 | |
| 1120 | 10701 | U.M.K.C. HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | KANSAS CITY, MO UNITED STATES | N | | | |
| 1121 | 10702 | VICKSBURG MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HIGHWAY 80 EAST VICKSBURG, MS UNITED STATES | N | | | |
| 1122 | 10703 | 1ST NATIONAL BANK BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 16TH & DODGE STREET OMAHA, NE UNITED STATES | N | | | B |
| 1123 | 10704 | 1 PENN PLAZA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 33RD STREET & 7TH AVENUE NEW YORK, NY UNITED STATES | Y | One Penn Plaza Building c/o Vornado Property Mgt. 2 Penn Plaza Rm 1075, New York, NY 10121 | C | |
| 1124 | 10705 | ROCHESTER MEMORIAL ART GALLERY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 490 UNIVERSITY AVENUE ROCHESTER, NY UNITED STATES | N | | | |
| 1125 | 10706 | NEBRASKA SAVINGS & LOAN | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OMAHA, NE UNITED STATES | Y | Nebraska Savings & Loan | C | |
| 1126 | 10707 | ROCHESTER NURSING HOME | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 989 BLOSSOM ROAD ROCHESTER, NY UNITED STATES | Y | Blossom Health Care Center f.k.a. Rochester Nursing Home | C | |
| 1127 | 10708 | SENECA BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CLINTON AVENUE ROCHESTER, NY UNITED STATES | Y | Seneca Development f.k.a. Seneca Building | C | B |
| 1128 | 10709 | ST. FRANCIS HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FT. WASHINGTON BOULEVARD ROSLYN, LONG ISLAND, NY UNITED STATES | Y | St. Francis Hospital | C | |

Exh. A-7. Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1129 | 10710 | ST. JOHN'S HOME FOR THE AGED | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SOUTH AVENUE ROCHESTER, NY UNITED STATES | Y | St. John's Home for the Aged / St. John's Nursing Home | C | |
| 1130 | 10711 | ST. JOSEPH'S INTERCOMMUNITY HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HARLEM ROAD CHEEKTOWAGA, NY UNITED STATES | Y | St. Joseph's Hospital / St. Joseph's Intercommunity Hospital | C | |
| 1131 | 10712 | STEWART PLACE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MT. KISEO, NY UNITED STATES | Y | Stewart Place | C | |
| 1132 | 10713 | TELEPHONE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 168 STREET & 88TH AVENUE JAMAICA, QUEENS, NY UNITED STATES | Y | Telephone Building | C | B |
| 1133 | 10714 | 10 HANOVER SQUARE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 10 HANOVER SQUARE MANHATTAN, NY UNITED STATES | Y | 10 Hanover Square Building c/o The Whitkoff Group | C | B |
| 1134 | 10715 | COOPER THEATER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LINCOLN, NE UNITED STATES | N | | | |
| 1135 | 10716 | KLEINE DEPARTMENT STORE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BROADWAY STREET HICKSVILLE, LONG ISLAND, NY UNITED STATES | Y | Kleine Department Store (Broadway Street & Gert Shopping Center - Same Bldg. | C | |
| 1136 | 10717 | TRI CITY HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NISKAYUNA, NY UNITED STATES | Y | Tri-City Hospital | C | |
| 1137 | 10718 | KLEINE DEPARTMENT STORE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | GERT SHOPPING CENTER HICKSVILLE, NY UNITED STATES | Y | Kleine Department Store (Broadway Street & Gert Shopping Center - Same Bldg. | C | |
| 1138 | 10719 | R.H. MACY DEPARTMENT STORE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | RICHMOND AVENUE STATEN ISLAND, NY UNITED STATES | Y | Macy's f.k.a. R.H. Macy Department Store | C | |
| 1139 | 10720 | NEW YORK TELEPHONE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 165TH & 88TH JAMAICA, NY UNITED STATES | Y | New York Telephone Building c/o Underground Communications | C | B |
| 1140 | 10721 | MACEY DEPARTMENT | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 48TH & 30TH STATE LONG ISLAND CITY, NY UNITED STATES | Y | Macy's Department | C | |
| 1141 | 10722 | MANUFACTURER HANOVER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BRIDGE PLAZER NORTH AT 41ST STREET LONG ISLAND CITY, NY UNITED STATES | Y | IBM Metro Employees FCU fka Manufacturers Hanover Trust | W-9 | |
| 1142 | 10723 | LIBERTY SUPERMARKET | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CAPE GIRARDEAU, MO UNITED STATES | Y | Liberty Supermarket (Building Unknown) | C | |
| 1143 | 10724 | MCDONNEL DOUGLAS CORPORATE HEADQUARTERS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ST. LOUIS, MO UNITED STATES | Y | McDonnell Douglas Corporate Headquarters Building c/o Military Aerospace Division | C | |
| 1144 | 10725 | MCGRAW-HILL PUBLISHING COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ST. LOUIS, MO UNITED STATES | Y | McGraw-Hill Publishing Company | C | |
| 1145 | 10726 | MEDICAL OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 68 & TROOST KANSAS CITY, MO UNITED STATES | Y | Medical Office Building | C | B |

Exh. A-7. Claims Lacking Claimant Signature

| #<br>of Claims | Claim<br># | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019<br>Statement? | If Yes,<br>Name on 2019 | If yes, Basis<br>for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1146 | 10727 | FIRST NATIONAL BANK | c/o AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685 | HAMPTON | SC | 29924 | KINGMAN, AZ<br>UNITED STATES | Y | First National Bank of<br>Arizona | C | |
| 1147 | 10728 | FIRST NATIONAL BANK | c/o AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685 | HAMPTON | SC | 29924 | PHOENIX, AZ<br>UNITED STATES | Y | First National  Bank | C | |
| 1148 | 10729 | RUSSIAN HILL TWIN TOWER | c/o AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685 | HAMPTON | SC | 29924 | 1150 LOMBARD<br>SAN FRANCISCO, CA<br>UNITED STATES | Y | 1150 Lombard Street<br>apartments f.k.a. Russian<br>Hill Twin Tower | C | B |
| 1149 | 10730 | UNITED CALIFORNIA BANK BUILDING | c/o AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685 | HAMPTON | SC | 29924 | LOS ANGELES, CA<br>UNITED STATES | Y | AON Building Cneter (AON<br>Building Owner) f.k.a. First<br>National Tower (Wells<br>Fargo) f.k.a. United<br>California Bank Building | C | B |
| 1150 | 10731 | WORLD AIRWAYS AIRCRAFT<br>MAINTENANCE FACILITY | c/o AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685 | HAMPTON | SC | 29924 | OAKLAND AIRPORT<br>OAKLAND, CA<br>UNITED STATES | Y | World Airways Aircraft<br>Maintenance Facility.<br>Oakland<br>Airport/Headquarters<br>located in Peachtree, GA | C | B |
| 1151 | 10732 | MT. DIABLO HOSPITAL | c/o AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685 | HAMPTON | SC | 29924 | CONCORD, CA<br>UNITED STATES | Y | Mt. Diablo Medical Center<br>f.k.a. Mt. Diablo Hospital | C | |
| 1152 | 10733 | VALLEY NATIONAL BANK | c/o AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685 | HAMPTON | SC | 29924 | PHOENIX, AZ<br>UNITED STATES | Y | Banc One f.k.a. Valley<br>National Bank | C | |
| 1153 | 10734 | 880 THIRD AVENUE BUILDING | c/o AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685 | HAMPTON | SC | 29924 | 880 THIRD AVENUE<br>NEW YORK, NY 10022<br>UNITED STATES | Y | 880 Third Avenue a.k.a. 165<br>East 53rd Street | C | B |
| 1154 | 10735 | ST. CANICE'S CATHOLIC CHURCH | c/o AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685 | HAMPTON | SC | 29924 | 222 ORCHARD PLACE<br>PITTSBURGH, PA  15210<br>UNITED STATES | Y | St. Canice Catholic Church | B-1 | |
| 1155 | 10736 | BAY VIEW SAVINGS & LOAN | c/o AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685 | HAMPTON | SC | 29924 | 2601 MISSION STREET<br>SAN FRANCISCO, CA  94111<br>UNITED STATES | Y | Bay view Savings & Loan | C | |
| 1156 | 10737 | THOMAS J. LIPTON TEA PLANT | c/o AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685 | HAMPTON | SC | 29924 | 1200 ROUTE 523<br>FLEMINGTON JUNCTION, NJ  07632<br>UNITED STATES | Y | Thomas J. Lipton, Inc. Tea<br>Plant | C | |
| 1157 | 10738 | ROCKROSE A.K.A. 127 JOHN STREET<br>REALTY L.L.C. | c/o AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685 | HAMPTON | SC | 29924 | 127 JOHN STREET<br>NEW YORK, NY 10017<br>UNITED STATES | Y | Rockrose f.k.a. 127 John<br>Street | C | |
| 1158 | 10739 | LEVER BROTHERS COMPANY | c/o AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685 | HAMPTON | SC | 29924 | 45 RIVER ROAD BUILDING #66<br>EDGEWATER, NJ<br>UNITED STATES | N | | | |
| 1159 | 10740 | FLATBUSH FEDERAL SAVINGS & LOAN | c/o AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685 | HAMPTON | SC | 29924 | 2146 NOSTRAND AVENUE<br>BROOKLYN, NY 11210<br>UNITED STATES | Y | Flatbush Federal Savings &<br>Loan | C | |
| 1160 | 10741 | LOCKHEED MARTIN BUILDING 400 | c/o AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685 | HAMPTON | SC | 29924 | 9500 GODWIN DRIVE<br>MANASSAS, VA  20110<br>UNITED STATES | Y | Lockheed Martin<br>Corporation Bldg. 400 | C | B |
| 1161 | 10742 | CITY COMPLEX | c/o AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685 | HAMPTON | SC | 29924 | 1221 EAST UNION STREET MULTI-<br>CENTER BLDG.<br>GREENVILLE, SC<br>UNITED STATES | Y | Greenville City Hall f.k.a.<br>City Complex | W-9 | |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1162 | 10743 | LIBERTY NATIONAL LIFE BUILDING COMPLEX | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2001 3RD AVENUE SOUTH BIRMINGHAM, AL  35233 UNITED STATES | Y | Liberty National Life Insurance Company | C | B |
| 1163 | 10744 | HARRIS TRUST BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 111 WEST MONROE STREET EAST CHICAGO, IL  60603 UNITED STATES | Y | Harris Trust Bank | C | |
| 1164 | 10745 | RUBURY APARTMENTS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LAWRENCE STREET SARATOGA SPRINGS, NY UNITED STATES | Y | Woodlawn Commons f.k.a. Rubury Apartments | C | |
| 1165 | 10746 | ST. MARY'S HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1ST AVENUE & 29TH STREET HUNTINGTON, WV UNITED STATES | Y | St. Mary's Medical Center f.k.a. St. Mary's Hospital | C | |
| 1166 | 10747 | FRIENDLY HOMES | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3156 EAST AVENUE ROCHESTER, NY UNITED STATES | Y | Friendly Home f/k/a Deaf Hard of Hearing & Speech Impaired | C | |
| 1167 | 10748 | GIMBELS DEPARTMENT STORE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LEXINGTON AVENUE BETWEEN 86TH & 87TH NEW YORK, NY UNITED STATES | Y | Gimbels Department Store | C | |
| 1168 | 10749 | GLEN OAK COUNTRY CLUB | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 151 POST AVENUE OLD WESTBERRY, NY UNITED STATES | Y | Glen Oaks Club Inc. Clubhouse f.k.a. Glen Oak Country Club | W-9 | |
| 1169 | 10750 | HEMPSTEAD BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1051 STEWART AVENUE GARDEN CITY, NY UNITED STATES | Y | Hempstead Bank | C | |
| 1170 | 10751 | WHITE PIGMENT CORP. | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NEW HAVEN, VT UNITED STATES | Y | White Pigment Corp. | C | |
| 1171 | 10752 | PAVILLION CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MONTPELIER, VT UNITED STATES | Y | Listed as Pavilion Bldg, Pavilion Hotel on 2019 | C | |
| 1172 | 10753 | TIM E. HOLLINGSWORTH, JR. | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HUNTINGTON, WV UNITED STATES | Y | Ferris Baker Watts, Inc. f.k.a. Time E. Hollingsworth, Jr. | C | |
| 1173 | 10754 | FIRST NATIONAL BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 111 MADISON STREET TAMPA, FL UNITED STATES | Y | First National Plaza - Tenent - Briggs Weber Securities, Inc. f.k.a. First National Bank of Tampa | C | |
| 1174 | 10755 | TORRANCE MEDICAL BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TORRANCE, CA UNITED STATES | Y | Torrance Memorial Medical Center f.k.a. Torrance Medical Building | C | B |
| 1175 | 10756 | NINE STORY OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROSEMONT, IL UNITED STATES | Y | Nine Story Office Building | C | B |
| 1176 | 10757 | SUTTER PLACE OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | Sutter Place LLC (d/b/a Pacific Plaza) f.k.a. Sutter Place Office Building | W-9 | B |
| 1177 | 10758 | OAKWOOD HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DEARBORN, MI UNITED STATES | Y | Oakwood Hospital & Medical Center | W-9 | |
| 1178 | 10759 | CONCORD HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CONCORD, NH UNITED STATES | Y | Concord Hospital | C | |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1179 | 10760 | WELLS FARGO OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OAKLAND, CA UNITED STATES | Y | Wells Fargo Bank | C | B |
| 1180 | 10761 | RAMADA DEVELOPMENT COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | INTERSTATE 95 - HIGHWAY 27 STONINGTON, CT UNITED STATES | Y | Ramada Development | C | |
| 1181 | 10762 | FOUNDERS PLAZA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | GILBERT STREET HARTFORD, CT UNITED STATES | Y | 99 Founders Plaza | W-9 | B |
| 1182 | 10763 | METCALF PLAZA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | AUBURN, NY UNITED STATES | Y | Metcalf Plaza c/o East Hill Family Medical | C | B |
| 1183 | 10764 | MONTEFOIRE HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BRONX, NY UNITED STATES | N | | | |
| 1184 | 10765 | OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 98 CUTTER MILL ROAD GREAT NECK, NY UNITED STATES | Y | Office Building c/o Law Offices of Ira S. Newman | C | B |
| 1185 | 10766 | OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 178TH & HILLSIDE AVENUE JAMAICA, NY UNITED STATES | Y | AIDS Center of Queens County f.k.a. Office Building | C | B |
| 1186 | 10767 | ONEIDA CO. OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ONEIDA, NY UNITED STATES | Y | Oneida County Office Building c/o Oneida County Department of Law | W-9 | B |
| 1187 | 10768 | WOODMAN TOWER BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | N | | | B |
| 1188 | 10769 | KEY FOOD | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | AVENUE D & RAMSON STREET BROOKLYN, NY UNITED STATES | Y | Key Foods | C | |
| 1189 | 10770 | BOWERY SAVINGS BANK BUILDING 9 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 47TH & BROADWAY NEW YORK, NY UNITED STATES | Y | Bowery Savings Bank, Bldgs 9 | C | B |
| 1190 | 10771 | BOWERY SAVINGS BANK BUILDING 327 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 47TH & BROADWAY NEW YORK, NY UNITED STATES | Y | Bowery Savings Bank, Bldgs 327 | C | B |
| 1191 | 10772 | BOWERY SAVINGS BANK BUILDING 6 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 47TH & BROADWAY NEW YORK, NY UNITED STATES | Y | Bowery Savings Bank, Bldgs 6 | C | B |
| 1192 | 10773 | LEONARD'S HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TROY, NY UNITED STATES | N | | | |
| 1193 | 10774 | THE MAIN PLACE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MAIN STREET BUFFALO, NY UNITED STATES | Y | The Main Place Mall | C | |
| 1194 | 10775 | R.U. WILSON BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | UNION STREET ROCHESTER, NY UNITED STATES | Y | R.U.Wilson Building | C | B |
| 1195 | 10776 | HUNTS POINT INDUSTRIAL PARK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 331 TIFFANY STREET BRONX, NY UNITED STATES | Y | Hunts Point Industrial Park | C | |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1196 | 10777 | IBM BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | KINGSTON, NY UNITED STATES | Y | IBM Building | C | B |
| 1197 | 10778 | OMAHA CITY AUDITORIUM | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OMAHA, NE UNITED STATES | Y | Omaha City Auditorium Complex | C | B |
| 1198 | 10779 | ST. JOSEPH'S HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OMAHA, NE UNITED STATES | Y | Creighton University Medical Center f.k.a. St Joseph Hospital | C | |
| 1199 | 10780 | GATEWAY MALL SHOPPING CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LINCOLN, NE UNITED STATES | Y | Gateway Mall Shopping Center Sears Store | C | |
| 1200 | 10781 | HILTON HOTEL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OMAHA, NE UNITED STATES | Y | Doubletree Hotel (Possible) f.k.a. Hilton Hotel | C | |
| 1201 | 10782 | IMMANUEL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OMAHA, NE UNITED STATES | Y | Alegent Health - Immanuel Medical Center f.k.a. Immanuel Hospital | W-9 | |
| 1202 | 10783 | METHODIST TOWER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 8TH & SASSAFRAS STREET ERIE, PA UNITED STATES | Y | Methodist Towers Apartments, Inc. f.k.a. Methodist Towers | C | |
| 1203 | 10784 | METHODIST CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CORNER 7TH & SMITHFIELD STREET PITTSBURGH, PA UNITED STATES | Y | Smithfield United Church (POSSIBLE) f.k.a. Methodist Center | C | |
| 1204 | 10785 | MEADVILLE HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MEADVILLE, PA UNITED STATES | Y | Meadview Medical Center f.k.a. Meadville Hospital | C | |
| 1205 | 10786 | MCLEISTER & GOLDMAN | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PHILADELPHIA, PA UNITED STATES | Y | McLeister & Goldman, Philadelphia, PA | C | |
| 1206 | 10787 | MCINTYRE CO. | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SOUTH GEORGE STREET YORK, PA UNITED STATES | Y | John V. McIntire Plaster f.k.a McIntire Company | C | |
| 1207 | 10788 | MARTIN TOWERS BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | EATON & 8TH AVENUE ALLENTOWN, PA UNITED STATES | N | | | B |
| 1208 | 10789 | MANOR OAK #2 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | GREENTREE, PA UNITED STATES | Y | Manor Oak Two / Also has another bldg. 1001 Brinton Road, Pittsburgh, PA 15221 | W-9 | B |
| 1209 | 10790 | LONG TERM NURSING FACILITY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SUSQUEVIEW-HILL HARRIS PROJECT 652 LOCK HAVEN, PA UNITED STATES | Y | Susque-View Home & Health Center f.k.a. Long Term Nursing Facility | C | B |
| 1210 | 10791 | LACKAWANNO COUNTY HIGH RISE FOR THE ELDERLY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1000 JACKSON STREET SCRANTON, PA UNITED STATES | Y | Jackson Heights High Rise for the Elderly. F.k.a. Lackawanna High Rise for the Elderly | C | B |
| 1211 | 10792 | L&ET CO. INC. | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 225 MCKINLEY AVENUE PITTSBURGH AVENUE, PA UNITED STATES | Y | Clifford R. Keough Plumbing Heating & Air f.k.a. L & ET Co., Inc. Pittsburgh, PA. | C | |
| 1212 | 10793 | JAMESTOWN MALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ST. LOUIS, MO UNITED STATES | Y | Jamestown Mall | C | |

Exh. A-7. Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1213 | 10794 | INDEPENDENCE SANITARIUM | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1509 W. TRUMAN ROAD INDEPENDENCE, MO UNITED STATES | Y | Independence Regional Health Center f.k.a. Independence Sanitarium | C | |
| 1214 | 10795 | FRANCISCAN SISTERS-OUR LADY OF PERPETUAL HELP | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 201 BROTHERTON LANE FERGUSON, MO  63135 UNITED STATES | Y | Ferguson-Florissant Reorganized School District f.k.a. Francisan Sisters of Our Lady of Perpetual Help | C | |
| 1215 | 10796 | EQUITABLE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BROADWAY & MARKET STREETS ST. LOUIS, MO UNITED STATES | Y | Equitable house | C | B |
| 1216 | 10797 | CONTINENTAL TELEPHONE COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WENTZVILLE, MO UNITED STATES | Y | Continental Telephone Company | C | |
| 1217 | 10798 | BELL TELEPHONE COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | KANSAS CITY, MO UNITED STATES | Y | Bell Telephone Building | C | |
| 1218 | 10799 | BAPTIST MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | KANSAS CITY, MO UNITED STATES | Y | Baptist Lutheran Memorial Hospital f.k.a. Baptist Memorial Hospital | C | |
| 1219 | 10800 | WYANDOTTE GENERAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WYANDOTTE, MI UNITED STATES | Y | Henry Ford Wyandotte Hospital f.k.a. Wyandotte General Hospital | C | |
| 1220 | 10801 | FISHERMAN'S WHARF PARKING GARAGE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | Fisherman's Wharf Parking Garage | C | B |
| 1221 | 10802 | COMMUNITY CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SALINAS, CA UNITED STATES | Y | Community Center | C | B |
| 1222 | 10803 | VALLCO PARK OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CUPERTINO, CA UNITED STATES | N | | | B |
| 1223 | 10804 | SOUTHERN PACIFIC | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | California Pacific Bank f.k.a. Southern Pacific Bank | C | |
| 1224 | 10805 | SAN LEANDRO MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2800 BENEDICT DRIVE SAN LEANDRO, CA UNITED STATES | Y | THC-Orange County Inc., d/b/a Kindred Hospital - San Francisco Bay f.k.a. Columbia San Leandro Memorial Hospital | W-9 | |
| 1225 | 10806 | HUNT FOODS OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FULLERTON, CA UNITED STATES | Y | Hunt Foods Office Building | C | B |
| 1226 | 10807 | SAN JOAQUIN GENERAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | STOCKTON, CA UNITED STATES | Y | San Joaquin General Hospital | C | |
| 1227 | 10808 | NORTH COUNTY OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PALO ALTO, CA UNITED STATES | Y | North County Office Building | C | B |
| 1228 | 10809 | HOWARD JOHNSON'S | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANSISCO, CA UNITED STATES | N | | | |
| 1229 | 10810 | HOLY CROSS HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FERNANDO, CA UNITED STATES | Y | Providence Holy Cross Hospital f.k.a. Holy Cross Hospital | C | |

Exh. A-7: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1230 | 10811 | MCCONNEL WINTER STADIUM | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3773 UNIVERSITY STREET MONTREAL, QC CANADA | Y | McConnel Winter Stadium, McGill University | K-5 | B |
| 1231 | 10812 | MCLENNAN LIBRARY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3459 MCTAVISH STREET MONTREAL, QC CANADA | Y | McLennan Library, McGill University | K-5 | B |
| 1232 | 10813 | GARDNER HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MONTREAL, QC CANADA | Y | Gardner Hall, McGill University | K-5 | B |
| 1233 | 10814 | HUGESSEN HOUSE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3666 MCTAVISH MONTREAL, QC CANADA | Y | Hugessen House, McGill University | K-5 | B |
| 1234 | 10815 | MACDONALD HARRINGTON | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MONTREAL, QC CANADA | Y | MacDonald Harrington, McGill University | K-5 | |
| 1235 | 10816 | BIRKS BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3520 UNIVERSITY STREET MONTREAL, QC CANADA | Y | Birks Building, McGill University | K-5 | B |
| 1236 | 10817 | REDPATH LIBRARY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MONTREAL, QC CANADA | Y | RedPath Library, McGill University | K-5 | |
| 1237 | 10818 | RABINOVITCH HOUSE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3640 MOUNTAIN STREET MONTREAL, QC CANADA | Y | Rabinovitch House, McGill University | K-5 | B |
| 1238 | 10819 | WILSON HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3506 UNIVERSITY STREET MONTREAL, QC CANADA | Y | Wilson Hall, McGill University | K-5 | B |
| 1239 | 10820 | BEATTY HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1266 AVENUE DES PINS MONTREAL, QC CANADA | Y | Beatty Hall, McGill University | K-5 | B |
| 1240 | 10821 | BISHOP MOUNTAIN HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3935 UNIVERSITY STREET MONTREAL, QC CANADA | Y | Bishop Mountain Hall, McGill University | K-5 | B |
| 1241 | 10822 | OCCUPATIONAL HEALTH & SAFETY DEPARTMENT | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1140 PINE STREET MONTREAL, QC CANADA | Y | Occupational Health & Safety Department, McGill University | K-5 | B |
| 1242 | 10823 | PSYCHIATRY DEPARTMENT | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1033 PINE STREET MONTREAL, QC CANADA | Y | Psychiatry Department, McGill University | K-5 | B |
| 1243 | 10824 | PETERSON HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3460 PEEL STREET MONTREAL, QC CANADA | Y | Peterson Hall, McGill University | K-5 | B |
| 1244 | 10825 | MEDICINE, ETHICS & LAW BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3690 PEEL STREET MONTREAL, QC CANADA | Y | Medicine, Ethics & Law Building, McGill University | K-5 | B |
| 1245 | 10826 | INSTITUTE OF AIR & SPACE LAW BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3661 PEEL STREET MONTREAL, QC CANADA | Y | Institute of Air & Space Law Building, McGill University | K-5 | B |
| 1246 | 10827 | ARTS DEPARTMENT OF ECONNOMICS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3483 PEEL STREET MONTREAL, QC CANADA | Y | Arts Department of Economics, McGill University | K-5 | B |

Exh. A-7. Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1247 | 10828 | MAUT BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3495 PEEL STREET MONTREAL, QC CANADA | Y | Maut Building, McGill University | K-5 | B |
| 1248 | 10829 | JAMES ADMINISTRATION BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 845 SHERBROONE STREET W. MONTREAL, QC CANADA | Y | James Administration Building, McGill University | K-5 | B |
| 1249 | 10830 | DOUGLAS HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3851 UNIVERSITY STREET MONTREAL, QC CANADA | Y | Douglas Hall, McGill University | K-5 | B |
| 1250 | 10831 | FERRIER BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 840 DR. PENFIELD AVENUE MONTREAL, QC CANADA | Y | Ferrier Building, McGill University | K-5 | B |
| 1251 | 10832 | FACULTY CLUB | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3450 MCTAVISH MONTREAL, QC CANADA | Y | Faculty Club, McGill University | K-5 | B |
| 1252 | 10833 | AHMANSON CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | N | | | B |
| 1253 | 10834 | MCCRORY SUMMWALT CONSTRUCTION COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | COLUMBIA, SC UNITED STATES | Y | McCrory Summwalt Construction Company | 01, 02, 03 | |
| 1254 | 10835 | MEDI-CENTER BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1221 EAST UNION STREET GREENVILLE, SC UNITED STATES | Y | Medi-Center Building | 01, 02, 03 | B |
| 1255 | 10836 | MYRTLE BEACH LUMBER COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MYRTLE BEACH, SC UNITED STATES | Y | Myrtle Beach Lumber Company | 01, 02, 03 | |
| 1256 | 10837 | O'HARA APARTMENT | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | GREENVILLE, SC UNITED STATES | Y | Woodstream Farms Apartments f.k.a. Ohara Apartment | 01, 02, 03 | |
| 1257 | 10838 | PEE DEE BUILDERS SUPPLY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MARION, SC UNITED STATES | Y | Pee Dee Buildings Supply | 01, 02, 03 | |
| 1258 | 10839 | PEOPLES PLAZA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | GREENVILLE, SC UNITED STATES | Y | Peoples Plaza | 01, 02, 03 | B |
| 1259 | 10840 | R&G PAINT COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SUMTER STREET COLUMBIA, SC UNITED STATES | Y | R & G Paint Company | 01, 02, 03 | |
| 1260 | 10841 | RICHLAND COUNTY HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | COLUMBIA, SC UNITED STATES | Y | Palmetto Health Hospital - Richland f.k.a. Richland County Hospital | 01, 02, 03 | |
| 1261 | 10842 | ROPER HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CHARLESTON, SC UNITED STATES | N | | | |
| 1262 | 10843 | SHERWIN WILLIAMS PAINT STORE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WADE HAMPTON BOULEVARD GREER, SC UNITED STATES | Y | Sherwin Williams Paint Store | 01, 02, 03 | |
| 1263 | 10844 | COLLOSEUM MOTOR INN | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | COLUMBIA, SC UNITED STATES | Y | Coliseum Motor Inn | 01, 02, 03 | |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1264 | 10845 | COLUMBIA MOTOR INN | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | COLUMBIA, SC UNITED STATES | Y | La Quinta Inn (Possible) f.k.a. Carolina Motor Inn/Columbia Motor Inn | 01, 02, 03 | |
| 1265 | 10846 | COLUMBIA PLASTERING COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 68 REEDER POINT DRIVE - ROUTE #4 COLUMBIA, SC 29209 UNITED STATES | Y | Columbia Plastering Company | 01, 02, 03 | |
| 1266 | 10847 | CORNELL ARMS APARTMENT | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | COLUMBIA, SC UNITED STATES | Y | Cornell Amrs Apartments | 01, 02, 03 | B |
| 1267 | 10848 | COVIL INSULATION COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | GREENVILLE, SC 29602 UNITED STATES | Y | Covil Insulation Company | 01, 02, 03 | |
| 1268 | 10849 | CROMER & SULLIVAN CONSTRUCTION COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ANDERSON, SC UNITED STATES | Y | Cromer & Sullivan Construction Co. | 01, 02, 03 | |
| 1269 | 10850 | D.H. HOLMES COMPANY LTD | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OAKWOOD, SC UNITED STATES | Y | D.H. Holmes Company Ltd. | 01, 02, 03 | |
| 1270 | 10851 | DUFFIE PAINT COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 8 AIRPORT ROAD GREENVILLE, SC 29602 UNITED STATES | Y | Duffie Paint Company | 01, 02, 03 | |
| 1271 | 10852 | FRANK ULMER LUMBER COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | GREENVILLE, SC 29604 UNITED STATES | Y | Frank Ulmer Lumber Company | 01, 02, 03 | |
| 1272 | 10853 | GENERAL ELECTRIC PLANT | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | GREENVILLE, SC UNITED STATES | Y | G.E. Company Manufacturing Plant f.k.a. General Electric Company - Addition (Phase-V) | 01, 02, 03 | |
| 1273 | 10854 | GLIDDEN COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 55 ANTRIM DRIVE GREENVILLE, SC 29607 UNITED STATES | Y | Glidden Company | 01, 02, 03 | |
| 1274 | 10855 | J.E. GRAMBLING BUILDING SUPPLY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ORANGEBURG, SC 29115 UNITED STATES | Y | J.E. Grambling Building Supply | 01, 02, 03 | |
| 1275 | 10856 | J.T. ROBERTSON - SOUTHERN COATING & CHEMICAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SUMTER, SC 29150 UNITED STATES | Y | J.T. Robertson - Southern COating & Chemical | 01, 02, 03 | |
| 1276 | 10857 | JOHN J. RILEY & SONS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3600 MARSTELLER COLUMBIA, SC 29203 UNITED STATES | Y | John J. Riley & Sons | 01, 02, 03 | |
| 1277 | 10858 | L. ROY OWEN PLASTERING COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 1 CENTRAL, SC 29630 UNITED STATES | Y | L. Roy Owen Plastering Co. | 01, 02, 03 | |
| 1278 | 10859 | LAMB, YOUNG, JONES OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WESLEY DRIVE & SAVANNAH HIGHWAY CHARLESTON, SC UNITED STATES | Y | Lamb, Young, Jones Office Building | 01, 02, 03 | B |
| 1279 | 10860 | LANDMARK HOTEL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1501 S. OCEAN BOULEVARD MYRTLE BEACH, SC UNITED STATES | Y | Landmark Resort Hotel f.k.a. Landmark Motel | 01, 02, 03 | |
| 1280 | 10861 | MARINE RESEARCH BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FORT JOHNSON ROAD JAMES ISLAND, SC UNITED STATES | N | | | B |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1281 | 10862 | MARTIN PAINT & SUPPLY COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1017 GARLAND AVENUE ROCK HILL, SC UNITED STATES | Y | Martin Paint & Supply Company | 01, 02, 03 | |
| 1282 | 10863 | MARY BLACK HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CANNON CAMPGROUND SPARTANBURG, SC UNITED STATES | Y | Mary Black Memorial Hospital | 01, 02, 03 | |
| 1283 | 10864 | ACME QUALITY PAINT COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 306 WADE HAMPTON BOULEVARD GREENVILLE, SC UNITED STATES | Y | ACME Quality Paint Company | 01, 02, 03 | |
| 1284 | 10865 | AIKEN BUILDERS SUPPLY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 156 WILLIAMSBURG STREET AIKEN, SC UNITED STATES | Y | Aiken Builders Supply | 01, 02, 03 | |
| 1285 | 10866 | ARNOLD & DOBSON SUPPLY COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 309 ALLIANCE STREET GREENWOOD, SC 29646 UNITED STATES | Y | Arnold & Dobson Supply Company | 01, 02, 03 | |
| 1286 | 10867 | AVERY LUMBER COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SUMTER, SC UNITED STATES | Y | Avery Lumber Company | 01, 02, 03 | |
| 1287 | 10868 | BALLARD-RICE PRESTRESS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WASHINGTON AVENUE GREENVILLE, SC UNITED STATES | Y | Ballard-Rice Prestress | 01, 02, 03 | |
| 1288 | 10869 | FIRST FEDERAL SAVINGS LOAN BANK BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MAIN STREET COLUMBIA, SC UNITED STATES | Y | First Federal Savings & Loan | 01, 02, 03 | B |
| 1289 | 10870 | BEREA INDUSTRIAL PARK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | GREENVILLE, SC UNITED STATES | N | | | B |
| 1290 | 10871 | BONITZ INSULATING COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | COLUMBIA, SC UNITED STATES | Y | Bonitz Insulating Company | 01, 02, 03 | |
| 1291 | 10872 | BUILDERS WHOLESALE INC | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SPARTANBURG, SC UNITED STATES | Y | Builders Wholesale, Inc. | 01, 02, 03 | |
| 1292 | 10873 | BYARS MACHINE COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LAURENS, SC UNITED STATES | Y | Byars Machine Company | 01, 02, 03 | |
| 1293 | 10874 | C.B. ASKINS CONSTRUCTION COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LAKE CITY, SC UNITED STATES | Y | C.B. Askins Construction Co | 01, 02, 03 | |
| 1294 | 10875 | C.L. CANNON & SONS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 137 TRADE STREET SPARTANBURG, SC 29301 UNITED STATES | Y | C.L. Cannon & Sons | 01, 02, 03 | |
| 1295 | 10876 | C.L. DUFFIE PAINTING INC. | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MAULDIN ROAD GREENVILLE, SC 29602 UNITED STATES | Y | C.L. Duffie Painting Inc. | 01, 02, 03 | |
| 1296 | 10877 | CAROLINA DRYWALL INSURANCE COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CHARLESTON, SC 29407 UNITED STATES | Y | Carolina Drywall Ins. Co | 01, 02, 03 | |
| 1297 | 10878 | CAROLINA MOTOR INN | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | COLUMBIA, SC UNITED STATES | Y | La Quinta Inn (Possible) f.k.a. Carolina Motor Inn/Columbia Motor Inn | 01, 02, 03 | |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1298 | 10879 | CAROTEX INDUSTRIAL SUPPLY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 12 W. PARKER ROAD GREENVILLE, SC UNITED STATES | Y | Carotex Industrial Supply | 01, 02, 03 | |
| 1299 | 10880 | CENTRAL CONCRETE & PLASTER COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CENTRAL, SC  29630 UNITED STATES | Y | Central Concrete & Plaster Company | 01, 02, 03 | |
| 1300 | 10881 | CENTRAL ROOFING & SUPPLY COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SEABOARD PARK COLUMBIA, SC  29202 UNITED STATES | Y | Central Roofing & Supply Company | 01, 02, 03 | |
| 1301 | 10882 | CHAPIN LUMBER COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MYRTLE BEACH, SC  29577 UNITED STATES | Y | Chapin Luber Company | 01, 02, 03 | |
| 1302 | 10883 | BURNSIDE HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 805 SHERBROONE STREET W. MONTREAL, QC CANADA | Y | Burnside Hall, McGill University | K-5 | B |
| 1303 | 10884 | BRITTAIN HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 21- 111 LAKESHORE ROAD MONTREAL, QC CANADA | Y | Brittain Hall, McGill University | K-5 | B |
| 1304 | 10885 | FOUR EMBARCADERO CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FOUR EMBARCADERO CENTER SAN FRANCISCO, CA  94111 UNITED STATES | Y | Embarcadero Center #4 | W-8 | |
| 1305 | 10886 | THREE EMBARCADERO CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | THREE EMBARCADERO CENTER SAN FRANCISCO, CA  94111 UNITED STATES | Y | Embarcadero Center #3 | W-8 | |
| 1306 | 10887 | TWO EMBARCADERO CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TWO EMBARCADERO CENTER SAN FRANCISCO, CA  94111 UNITED STATES | Y | Embarcadero Center #2 | W-8 | |
| 1307 | 10888 | ONE EMBARCADERO CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ONE EMBARCADERO CENTER SAN FRANCISCO, CA  94111 UNITED STATES | Y | Embarcadero Center #1 | W-8 | |
| 1308 | 10889 | MACDONALD ENGINEERING BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 817 SHERBROONE STREET W. MONTREAL, QC CANADA | Y | MacDonald Engineering Building, McGill University | K-5 | B |
| 1309 | 10890 | LEACOCK BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 855 SHERBROONE STREET W. MONTREAL, QC CANADA | Y | Leacock Building, McGill University | K-5 | B |
| 1310 | 10891 | MARTLET HOUSE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 855 SHERBROONE STREET W. MONTREAL, QC CANADA | Y | Martlet House, McGill University | K-5 | |
| 1311 | 10892 | MACDONALD-STEWART LIBRARY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 809 SHERBROONE STREET W. MONTREAL, QC CANADA | Y | MacDonald-Stewart Library, McGill University | K-5 | |
| 1312 | 10893 | SCHOOL OF ENVIRONMENT BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3534 UNIVERSITY STREET MONTREAL, QC CANADA | Y | School of Environment Building, McGill University | K-5 | B |
| 1313 | 10894 | DUGGAN HOUSE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3724 PROMENADE SIR WILLIAM OSCEK MONTREAL, QC CANADA | Y | Duggan House, McGill University | K-5 | B |
| 1314 | 10895 | DUFF MEDICAL BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3775 UNIVERSITY STREET MONTREAL, QC CANADA | Y | Duff Medical Building, McGill University | K-5 | B |

Exh. A-7. Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1315 | 10896 | FACULTY OF EDUCATION BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3700 MCTAVISH STREET MONTREAL, QC CANADA | Y | Faculty of Education Building, McGill University | K-5 | B |
| 1316 | 10897 | THOMSON HOUSE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MONTREAL, QC CANADA | Y | Thomson House, McGill University | K-5 | B |
| 1317 | 10898 | STRATHCONA MUSIC BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 555 SHERBROONE STREET W. MONTREAL, QC CANADA | Y | Strathcona Music Building, McGill University | K-5 | B |
| 1318 | 10899 | DAVIS HOUSE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3654 PROMENADE SIR WILLIAM OSUER MONTREAL, QC CANADA | Y | Davis House, McGill University | K-5 | B |
| 1319 | 10900 | DAWSON HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 853 SHERBROONE STREET W. MONTREAL, QC CANADA | Y | Dawson Hall, McGill University | K-5 | B |
| 1320 | 10901 | SIR ARTHUR CURRIE GYMNASIUM | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 475 AVENUE DES PINS MONTREAL, QC CANADA | Y | Sir Arthur Currie Gymnasium, McGill University | K-5 | B |
| 1321 | 10902 | CHANCELLOR DAY HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3644 PEEL STREET MONTREAL, QC CANADA | Y | Chancellor Day Hall, McGill University | K-5 | B |
| 1322 | 10903 | FRANK DAWSON ADAMS HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3450 UNIVERSITY STREET MONTREAL, QC CANADA | Y | Frank Dawson Adams Hall, McGill University | K-5 | B |
| 1323 | 10904 | MCCONNEL ENGINEERING BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3480 UNIVERSITY STREET MONTREAL, QC CANADA | Y | McConnel Engineering Building, McGill University | K-5 | B |
| 1324 | 10905 | MCCONNEL HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3905 UNIVERISTY STREET MONTREAL, QC CANADA | Y | McConnel Hall, McGill University | K-5 | B |
| 1325 | 10906 | MCINTYRE MEDICAL BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3655 PROMENADE SIR WILLIAM-OSLER MONTREAL, QC CANADA | Y | McIntyre Medical Building, McGill University | K-5 | B |
| 1326 | 10907 | EAST ASIAN STUDIES BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3434 MCTAVISH STREET MONTREAL, QC CANADA | Y | East Asian Studies Building, McGill University | K-5 | B |
| 1327 | 10908 | JEWISH STUDIES BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3438 MCTAVISH STREET MONTREAL, QC CANADA | Y | Jewish Stuides Building, McGill University | K-5 | B |
| 1328 | 10909 | CHARLES MEREDITH HOUSE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1130 AVENUE DES PINS MONTREAL, QC CANADA | Y | Charles Meredith House, McGill University | K-5 | B |
| 1329 | 10910 | MOLSON HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3915 UNIVERSITY STREET MONTREAL, QC CANADA | Y | Molson Hall, McGill University | K-5 | B |
| 1330 | 10911 | MOLSON STADIUM | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 475 AVENUE DES PINS MONTREAL, QC CANADA | Y | Molson Stadium, McGill University | K-5 | B |
| 1331 | 10912 | OTTO MASS CHEMISTRY BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 801 SHERBROOKE STREET W. MONTREAL, QC CANADA | Y | Otto Mass Chemistry Building, McGill University | K-5 | J |

Exh. A-7. Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1332 | 10913 | ENGLISH DEPARTMENT BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3475 PEEL STREET MONTREAL, QC CANADA | Y | English Department Building, McGill University | K-5 | B |
| 1333 | 10914 | ARTS POLISH LIBRARY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3479 PEEL STREET MONTREAL, QC CANADA | Y | Arts Polish Library, mcGill University | K-5 | B |
| 1334 | 10915 | ARKANSAS CITY HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TEXARKANA, AR UNITED STATES | Y | Texarkana City Hall f.k.a. Akransas City Hall | C | |
| 1335 | 10916 | ARLINGTON HOTEL JOB | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HOT SPRINGS, AR UNITED STATES | Y | Arlington Resort Hotel & Spa f.k.a. Arlington Hotel Job | C | B |
| 1336 | 10917 | MEDICAL CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LITTLE ROOK, AR UNITED STATES | Y | Baptist Health Medical Center - Little Rock f.k.a. Arkansas Baptist Medical Center | C | |
| 1337 | 10918 | ST. VINCENT'S HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LITTLE ROCK, AR UNITED STATES | Y | St. Vincent's Hospital | C | |
| 1338 | 10919 | ASHLAND CHEMICAL COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NEWALL, CA UNITED STATES | Y | Ashland Chemical Co. | C | |
| 1339 | 10920 | COLTON CIVIC CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | COLTON, CA UNITED STATES | Y | Colton Civic Center | C | |
| 1340 | 10921 | CONTRA COSTA TIMES | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | W. CREEK, CA UNITED STATES | Y | Contra Costa Newspapers, Inc. f.k.a. Contra Costa Times | W-9 | |
| 1341 | 10922 | SAN DIEGO GAS & ELECTRIC CO | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAND DIEGO, CA UNITED STATES | Y | San Diego Gas & Electric Co. | C | |
| 1342 | 10923 | SILVER SANDS HOTEL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MYRTLE BEACH, SC UNITED STATES | Y | Silver Sands Motel f.k.a. Silver Sands Hotel | 01, 02, 03 | |
| 1343 | 10924 | SMITH PLASTERING COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | GREENVILLE, SC UNITED STATES | Y | Smith Plastering Company | 01, 02, 03 | |
| 1344 | 10925 | SOUTH CAROLINA NATIONAL BANK BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | COLUMBIA, SC UNITED STATES | N | | | B |
| 1345 | 10926 | ST. FRANCIS HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | GREENVILLE, SC UNITED STATES | Y | St. Francis Hospital | 01, 02, 03 | |
| 1346 | 10927 | VAN SMITH BUILDING MATERIAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | GREENVILLE, SC UNITED STATES | Y | Van Smith Building Materials | 01, 02, 03 | |
| 1347 | 10928 | WOODCOCK PLASTERING COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MULLINS, SC UNITED STATES | Y | Woodcock Plastering Co. | 01, 02, 03 | |
| 1348 | 10929 | BRONFAM BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1001 SHERBROONE STREET W. MONTREAL, QC CANADA | Y | Bronfam Building, McGill University | K-5 | B |
| 1349 | 10930 | PACIFIC FREEHOLDS | 1 EMBARCADERO CENTER, SUITE 3900 | SAN FRANCISCO | CA | 94111 | 100 PINE STREET SAN FRANCISCO, CA  94111 UNITED STATES | Y | Pacific Freeholds a.k.a. 100 Pine Street | K-3 | |

Exh. A-7: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1350 | 10931 | ARTS BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 853 SHERBROONE STREET W. MONTREAL, QC CANADA | Y | Arts Building - McGill University | K-5 | B |
| 1351 | 10932 | GARFIELD WESTON POOL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3506 UNIVERSITY STREET MONTREAL, QC CANADA | Y | Garfield Weston Pool, McGill University | K-5 | B |
| 1352 | 10933 | REDPATH HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 861 SHERBROONE STREET W. MONTREAL, QC CANADA | Y | RedPath Hall, McGill University | K-5 | B |
| 1353 | 10934 | PURVIS HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1020 PINE AVENUE MONTREAL, QC CANADA | Y | Purvis Hall, McGill University | K-5 | B |
| 1354 | 10935 | PULP & PAPER RESEARCH CENTRE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3420 UNIVERSITY STREET MONTREAL, QC CANADA | Y | Pulp & Paper Research Centre, McGill University | K-5 | |
| 1355 | 10936 | REDPATH MUSEUM | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 859 SHERBROONE STREET W. MONTREAL, QC CANADA | Y | RedPath Museum, McGill University | K-5 | |
| 1356 | 10937 | ROYAL VICTORIA COLLEGE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3425 UNIVERSITY STREET MONTREAL, QC CANADA | Y | Royal Victoria College, McGill University | K-5 | |
| 1357 | 10938 | SEAGRAM BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MONTREAL, QC CANADA | Y | Seagram Building, McGill University | K-5 | B |
| 1358 | 10939 | STEWART BIOLOGY BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1205 DOCTOR PENFIELD AVENUE MONTREAL, QC CANADA | Y | Stewart Biology Building, McGill University | K-5 | B |
| 1359 | 10940 | STRATHCONA ANATOMY BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3640 UNIVERSITY STREET MONTREAL, QC CANADA | Y | Stratcona Anatomy Building, McGill University | K-5 | B |
| 1360 | 10941 | UNIVERSITY CENTRE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3480 MCTAVISH STREET MONTREAL, QC CANADA | Y | University Centre, McGill University | K-5 | |
| 1361 | 10942 | UNION CENTRAL LIFE INSURANCE COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1876 WAYCROSS ROAD CINCINNATI, OH  45240 UNITED STATES | Y | Union Central Life Insurance Building | C | |
| 1362 | 10943 | FRESNO BEE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FRESNO, CA UNITED STATES | Y | Fresno Bee | C | |
| 1363 | 10944 | FIRST NATIONAL BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN DIEGO, CA UNITED STATES | Y | First National Trust & Savings Bank | C | |
| 1364 | 10945 | MACK TRUCK OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MACK BLVD. END OF SOUTH 8TH STREET ALLENTOWN, PA UNITED STATES | Y | Allentown Truck Sales f.k.a. Mack Truck Office Building | C | B |
| 1365 | 10946 | LINCOLN INCOME LIFE INS. CO. - OFFICE TOWER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LOUISVILLE, KY UNITED STATES | Y | Lincoln Heritage Insurance Company f.k.a. Lincoln Income Life Insurance Co. | C | B |
| 1366 | 10947 | CAYUGA CO. OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | AUBURN, NY UNITED STATES | Y | Cuyaga County Office Building f.k.a. Cuyaga Company Office Building | W-9 | B |

Exh. A-7. Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1367 | 10948 | GLEN OAK COUNTRY CLUB | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 151 POST AVENUE OLD WESTBERRY, NY UNITED STATES | Y | Glen Oaks Club Inc. Clubhouse f.k.a. Glen Oak Country Club | W-9 | |
| 1368 | 10949 | KLEINE DEPARTMENT STORE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BROADWAY STREET HICKSVILLE, LONG ISLAND, NY UNITED STATES | Y | Kleine Department Store (Broadway Street & Gert Shopping Center - Same Bldg. | C | |
| 1369 | 10950 | MARINE MIDLAND BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 150 LAKE AVENUE ELMIRA, NY UNITED STATES | Y | Marine Midland Bank | C | |
| 1370 | 10951 | MARINE MIDLAND BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 520 SENECA STREET UTICA, NY UNITED STATES | Y | Marine Midland Bank (Utica, NY) | C | |
| 1371 | 10952 | RUDEN JOB | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1 MADISON SQUARE 25TH & MADISON NEW YORK, NY UNITED STATES | Y | Rudin Mangement | C | J |
| 1372 | 10953 | MARINE MIDLAND OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MAIN & SENECA STREET BUFFALO, NY UNITED STATES | Y | Marine Midland Building (Buffalo, NY) | C | B |
| 1373 | 10954 | SECURTY NATIONAL BANK BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1/2 MILE NORTH L. I. EXPRESSWAY MELLVILLE, NY UNITED STATES | Y | Security National Bank | C | B |
| 1374 | 10955 | ST. MARY'S HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | RENO, NV UNITED STATES | Y | St. Mary's Regional Medical Center f.k.a. St. Mary's Hospital | C | |
| 1375 | 10956 | MGM GRAND HOTEL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | RENO, NV UNITED STATES | Y | MGM Grand Hotel and Casino | C | |
| 1376 | 10957 | SECURITY NATIONAL BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | RENO, NV UNITED STATES | Y | Nevada Security Bank f/k/a Security National Bank | C | |
| 1377 | 10958 | SACTO CONV. CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SACTO, NV UNITED STATES | Y | City of Sacramento Convention Center f.k.a. Sacramento (Sacto) Convention Center | B-2 | B |
| 1378 | 10959 | AMERICAN RIVER HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SACTO, NV UNITED STATES | N | | | |
| 1379 | 10960 | RUDEN MANAGEMENT | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 26TH STREET & MADISON AVENUE NEW YORK, NY UNITED STATES | Y | Rudin Mangement | C | |
| 1380 | 10961 | NATIONAL CITY BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | EVANSVILLE, IN UNITED STATES | Y | Old National City Bank f.k.a. National City Bank | C | |
| 1381 | 10962 | CHILDREN'S HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CORNER OF 5TH & DESOTO PITTSBURGH, PA UNITED STATES | Y | Children's Hospital of Pittsburgh of UPMC Health System (DeSoto Wing Only) | W-8 | |
| 1382 | 10963 | NORTH HILLS PASSAVANT HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BABCOCK BLVD.-MCCANDLESS TWP EPHRORA, PA UNITED STATES | N | | | |
| 1383 | 10964 | WACHOVIA BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | RALEIGH, NC UNITED STATES | N | | | |

Exh. A-7. Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1384 | 10965 | HOUSE FOR THE ELDERLY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ASHLAND, WI UNITED STATES | Y | Tender Elder Care (POSSIBLE) f.k.a. House for the Elderly | C | |
| 1385 | 10966 | FIRST MEMPHIS PLAZA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 4466 ELVIS PRESSLEY BLVD. MEMPHIS, TN UNITED STATES | Y | First Memphis Plaza | C | |
| 1386 | 10967 | D.L.P.S.T. OFFICE CON. BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FIFTH & LOCUST MCKEESPORT, PA UNITED STATES | Y | D.L.P.S.T. Office Building | C | B |
| 1387 | 10968 | CRIPPLED CHILDREN'S HOME | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DENNISTON AVENUE & NORTH CUMBERLAND, PA UNITED STATES | Y | The Children's Institute f.k.a. Crippled Children's Home | C | |
| 1388 | 10969 | CITIZENS GENERAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | N. KENSINGTON, PA UNITED STATES | Y | Citizens General Hospital | C | |
| 1389 | 10970 | CHILTON PUB. HOUSE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | RADNOR, PA UNITED STATES | Y | Chilton Publishing House | C | |
| 1390 | 10971 | BELL TELEPHONE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SOUTH MAIN STREET WILKES-BARRE, PA UNITED STATES | Y | Bell Telephone Building | C | B |
| 1391 | 10972 | ARMSTRONG COUNTY HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 422-28 W. KITTANNING, PA UNITED STATES | Y | Armstrong County Memorial Hospital f.k.a. Armstrong County Hospital | C | |
| 1392 | 10973 | HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PETALUMA, CA UNITED STATES | Y | Petaluma Valley Community Hospital f.k.a. Hospital | C | B |
| 1393 | 10974 | BLUE CROSS BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CHAPEL HILL, NC UNITED STATES | Y | Blue Cross Building | C | B |
| 1394 | 10975 | LAKESIDE MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BROCKPORT, NY UNITED STATES | Y | Lakeside Memorial Hospital | C | |
| 1395 | 10976 | GRACELAND HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OFF ROUTE 100 WALHALLA, NY UNITED STATES | Y | Graceland Hospital | C | |
| 1396 | 10977 | REGIONAL MED CTR FKA SPARKS MEM. HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FORT SMITH, AR UNITED STATES | Y | Sparks Regional Medical Center f.k.a. Sparks Memorial Hospital - Addition | C | |
| 1397 | 10978 | FOX CHAPEL COUNTRY CLUB | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PITTSBURGH, PA UNITED STATES | Y | Fox Chapel Golf Club f.k.a. Fox Chapel Country Club | C | |
| 1398 | 10979 | CORRY MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CORRY, PA UNITED STATES | Y | Corry Memorial Hospital | C | |
| 1399 | 10980 | ROBINSON AUDITORIUM | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LITTLE ROCK, AR UNITED STATES | Y | Robinson Center Auditorium | C | B |
| 1400 | 10981 | SHERATON HOTEL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BURLINGAME, CA UNITED STATES | Y | Crown Plaza Hotel f.k.a. Sheraton Hotel | C | |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1401 | 10982 | ALLEGHENY GENERAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PITTSBURGH, PA UNITED STATES | Y | Allegheny General Hospital in Pittsburgh f.k.a. Allegheny General Hospital | C | |
| 1402 | 10983 | 3570 WEST LAKE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3570 WEST LAKE WILMETTE, IL UNITED STATES | Y | 3570 West Lake | C | B |
| 1403 | 10984 | MARTHA WASHINGTON HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | IRVING & WESTERN CHICAGO, IL UNITED STATES | Y | Ravenswood Health Care Centers - NcNeil Rehabilitation Center Ravenswood Hospital f.k.a. Martha Washington Hospital | C | |
| 1404 | 10985 | SOUTHERN LIFE INSURANCE COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BIRMINGHAM, AL UNITED STATES | Y | Southern Life & Health Insurance Building | C | |
| 1405 | 10986 | HENRY CLAY FRICK HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MT. PLEASANT, PA UNITED STATES | Y | Frick Hospital f.k.a. Henry Clay Frick Community Hospital | C | |
| 1406 | 10987 | SEQUOIA HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | REDWOOD CITY, CA UNITED STATES | N | | | |
| 1407 | 10988 | LONG ISLAND TRUST | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | KELLUM PLACE MINOLA, NY UNITED STATES | Y | Long Island Trust Co. | C | |
| 1408 | 10989 | ROTUNDA A AIRPORT TERMINAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | San Francisco International Airport - George f.k.a. Rotunda A Airport Terminal | C | B |
| 1409 | 10990 | TRANSAMERICA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | Pryamid Building a.k.a. TransAmerica Pryamid Properties, LLC f.k.a. Regency Hyatt House | W-9 | |
| 1410 | 10991 | SANTA TERESA HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN JOSE, CA UNITED STATES | Y | Kaiser Permanente Medical Center f.k.a. Santa Teresa County Hospital | C | |
| 1411 | 10992 | SECURITY PACIFIC BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN LEANDRO, CA UNITED STATES | Y | Security Pacific National Bank - Operators Center | C | |
| 1412 | 10993 | GILA COUNTY HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | GLOBE, AZ UNITED STATES | Y | Cobre Valley Community Hospital f.k.a. Gila County Hospital | C | |
| 1413 | 10994 | PERMANENT SAVINGS & LOAN BLDG. | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | EVANSVILLE, IN UNITED STATES | Y | Permanent Federal Bank f.k.a. Permanent Savings & Loan Bldg. | C | B |
| 1414 | 10995 | NORTH ARKANSAS REGIONAL MEDICAL CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 620 N. WILLOW HARRISON, AR  72601 UNITED STATES | Y | North Arkansas Regional Medical Center f.k.a. Boone County Hospital | W-8 | |
| 1415 | 10996 | MASONIC BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PALO ALTO, CA UNITED STATES | Y | Masonic Building | C | B |
| 1416 | 10997 | 1ST NATIONAL BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ALLENTOWN, PA UNITED STATES | N | | | |

Exh. A-7. Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1417 | 10998 | ST. LUKE'S HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FOUNTAIN HILL SECTION BETHLEHEM, PA UNITED STATES | Y | St. Luke's Hospital - Bethleham Campus *Bldg 82 - St. Luke's Hospital - Allentown Campus. 1736 Hamilton Blvd. Allentown, PA 18104 | W-9 | |
| 1418 | 10999 | SHADYSIDE HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PITTSBURGH, PA UNITED STATES | Y | UPMC Shadyside - Hillman Cancer Center f.k.a. Shadyside Hospital | C | |
| 1419 | 11000 | LONG ISLAND JEWISH HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LAKEVILLE ROAD LAKE SUCCESS, NY UNITED STATES | Y | Long Island Jewish Hospital | C | |
| 1420 | 11001 | STANDARD OIL BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 6 BETWEEN 49TH & 50TH NEW YORK, NY UNITED STATES | Y | Mobil Oil f.k.a. Standard Oil Building | C | B |
| 1421 | 11002 | TEMPLE ADATH YESRAN | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | KIMBER ROAD SYRACUSE, NY UNITED STATES | Y | Temple Adath Yesran | C | |
| 1422 | 11003 | SCHUYLER HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MONTOUR FALLS, NY UNITED STATES | Y | Schuyler Hospital | W-9 | |
| 1423 | 11004 | HOWLAND HOOK TERMINAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OFF WESTERN AVENUE, COETHOLE BRIDGE STATEN ISLAND, NY UNITED STATES | Y | Howland Hook Marine Terminal f.k.a. Howland Hook Terminal | C | B |
| 1424 | 11005 | YWCA OF THE HARTFORD REGION | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HARTFORD, CT UNITED STATES | Y | YWCA of the Hartford Region | W-9 | |
| 1425 | 11006 | STANDARD OIL BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | N | | | B |
| 1426 | 11007 | WELLS FARGO BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | S. LEANDRO, CA UNITED STATES | Y | Wells Fargo Bank | C | |
| 1427 | 11008 | ANDERSON MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 800 NORTH FANT ANDERSON, SC 29261 UNITED STATES | Y | Anderson Memorial Hospital | 01, 02, 03 | |
| 1428 | 11009 | 211 MAIN STREET BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 211 MAIN STREET SAN FRANCISCO, CA 94105 UNITED STATES | Y | Folger Building | W-8 | B |
| 1429 | 11010 | RUDEN BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 41 MADISON AVENUE NEW YORK, NY UNITED STATES | Y | Rudin Building | W-14 | B |
| 1430 | 11011 | FAR-MAR COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ST. JOSEPH, MO UNITED STATES | Y | Far Mar Company | C | |
| 1431 | 11012 | CROCKER PLAZA COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ONE POST STREET SAN FRANCISCO, CA UNITED STATES | Y | Crocker Plaza - One Post Street | K-2 | |
| 1432 | 11013 | LIBERTY MUTUAL INSURANCE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 18, NORTH NEW CASTLE, PA UNITED STATES | Y | Liberty Mutual Insurance Building | C | B |
| 1433 | 11014 | TRANSAMERICA FKA OCCIDENTAL LIFE INS COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LOS ANGELES, CA UNITED STATES | Y | Transamerica f.k.a. Occidental Life Insurance Company | C | |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1434 | 11015 | TARZANA MEDICAL CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 18365 CLARK STREET TARZANA, CA UNITED STATES | Y | Encino-Tarzana Medical Center f.k.a. Tarzana Medical Center | C | |
| 1435 | 11016 | ST. MARY'S HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | St. Mary's Medical Center f.k.a. St. Mary's Hospital | C | |
| 1436 | 11017 | SENIOR CITIZENS BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FRESNO, CA UNITED STATES | Y | Senior Citizens Village | C | B |
| 1437 | 11018 | SANTA TERESA MEDICAL OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN JOSE, CA UNITED STATES | Y | Kaiser Permanente Medical Center f.k.a. Santa Teresa County Hospital | C | B |
| 1438 | 11019 | QUANTAS OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | Quantas Office Building | C | B |
| 1439 | 11020 | PACIFIC GAS & ELECTRIC BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | STOCKTON, CA UNITED STATES | Y | Pacific Gas & Electric Building | C | B |
| 1440 | 11021 | PACIFIC GAS & ELECTRIC BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN JOSE, CA UNITED STATES | Y | Pacific Gas & Electric Building | C | B |
| 1441 | 11022 | NOB HILL APARTMENTS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | Nob Hill Apartments | C | B |
| 1442 | 11023 | MERCY HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MERCED, CA UNITED STATES | Y | Mercy Hospital | C | |
| 1443 | 11024 | MEDICAL RESEARCH CTR NKA CA INST OF MED RESEA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN JOSE, CA UNITED STATES | Y | California Institute for Medical Research f.k.a. Medical Research Center | W-9 | |
| 1444 | 11025 | SALINAS VALLEY MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SALINAS, CA UNITED STATES | Y | Salinas Valey Memorial Hospital | C | |
| 1445 | 11026 | JOHN MUIR HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1601 YGNACID VALLEY ROAD WALNUT CREEK, CA  94598 UNITED STATES | Y | John Muir Medical Center f.k.a. John Muir Hospital | W-2 | |
| 1446 | 11027 | BERGDORF BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 80 C0VENTRY STREET HARTFORD, CT  06112 UNITED STATES | Y | Burgdorf Clinic Building f.k.a. Burgdolf Health Center | W-8 | B |
| 1447 | 11028 | SECURITY PACIFIC BANK BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | Security Pacific Bank Building (45 Story Building) | C | B |
| 1448 | 11029 | EASTMAN KODAK BUILDING #213 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROCHESTER, NY UNITED STATES | Y | Eastman Kodak, Bldgs 213 | C | B |
| 1449 | 11030 | EASTMAN KODAK BUILDING #317 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROCHESTER, NY UNITED STATES | Y | Eastman Kodak, Bldgs 317 | C | B |
| 1450 | 11031 | EASTMAN KODAK BUILDING #211 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROCHESTER, NY UNITED STATES | Y | Eastman Kodak, Bldgs 211 | C | B |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1451 | 11032 | EASTMAN KODAK BUILDING #82 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROCHESTER, NY UNITED STATES | Y | Eastman Kodak, Bldgs 82 | C | B |
| 1452 | 11033 | EL CAMINO HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MT. VIEW, CA UNITED STATES | N | | | |
| 1453 | 11034 | SANTA ROSA HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SANTA ROSA, CA UNITED STATES | Y | Santa Rosa Memorial Hospital | C | |
| 1454 | 11035 | EASTMAN KODAK BUILDING #69 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROCHESTER, NY UNITED STATES | Y | Eastman Kodak, Bldgs, 69 | C | B |
| 1455 | 11036 | TWO ALLEGHENY CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ALLEGHENY CENTER PITTSBURGH, PA  15212 UNITED STATES | Y | Allegheny Center No. 2 | W-8 | |
| 1456 | 11037 | ONE ALLEGHENY CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ALLEGHENY CENTER PITTSBURGH, PA  15212 UNITED STATES | Y | Allegheny Center No. 1 | W-8 | |
| 1457 | 11038 | EASTMAN KODAK BUILDING #9 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROCHESTER, NY UNITED STATES | Y | Eastman Kodak, Bldgs 9 | C | B |
| 1458 | 11039 | FORT SMITH CONVENTION CTR & CIVIC AUDITORIUM | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 55 SOUTH 7TH STREET FORT SMITH, AR  72902 UNITED STATES | Y | City of Fort Smith, Arkansas/Fort Smith Convention Center f.k.a. Fort Smith Civic Auditorium | W-8 | B |
| 1459 | 11040 | DUANE ARNOLD ENERGY CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PALO, IA UNITED STATES | Y | Duane Arnold Energy Center | C | |
| 1460 | 11041 | SAFEWAY STORE, CHERRY CREEK SHOPPING CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DENVER, CO UNITED STATES | Y | Cherry Creek Shopping Center - Safeway Store | C | B |
| 1461 | 11042 | CARNEGIE MUSEUM | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PITTSBURGH, PA UNITED STATES | N | | | |
| 1462 | 11043 | GRANT VILLAGE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SYRACUSE, NY UNITED STATES | Y | Grant Village Apartments f.k.a. Grant Village | C | |
| 1463 | 11044 | CONNECTICUT HISTORICAL SOCIETY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HARTFORD, CT UNITED STATES | Y | Connecticut Historical Society | W-6 | |
| 1464 | 11045 | WELLS FARGO BUILDING FKA 550 CALIFORNIA BLDG. | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | Wells Fargo Building | C | B |
| 1465 | 11046 | MIDICENTERS OF AMERICA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OMAHA, NE UNITED STATES | Y | Nebraska Skilled Nursing and Rehabilitation f.k.a. Medicenters of America | W-9 | |
| 1466 | 11047 | JEWISH CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WHITE PLAINS AREA BRONX, NY UNITED STATES | N | | | |
| 1467 | 11048 | SAN ANTONIO OFFICE BUILDING CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MOUNTAIN VIEW, CA UNITED STATES | Y | City Hall f.k.a. San Antonio Office Building Center - Financial Center | C | B |

Exh. A-7. Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1468 | 11049 | NEW YORK TELEPHONE COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SUNRISE AVENUE & WANTAUGH AVENUE WANTAUGH, NY UNITED STATES | Y | New York Telephone Company | C | |
| 1469 | 11050 | BANK OF TOKYO | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | Union Bank of California f.k.a. Bank of Tokyo | C | |
| 1470 | 11051 | 22 CORTLAND STREET BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 22 CORTLAND STREET NEW YORK, NY UNITED STATES | Y | 22 Cortland Building | C | B |
| 1471 | 11052 | KAISER HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SANTA CLARA, CA UNITED STATES | Y | Kaiser Permanente Med Center | C | |
| 1472 | 11053 | KAISER HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRACISCO, CA UNITED STATES | Y | Kaiser Permanente Med Center | C | |
| 1473 | 11054 | KAISER HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HEYWARD, CA UNITED STATES | Y | Kaiser Permanente Med Center | C | |
| 1474 | 11055 | FOLGER BUILDING #2 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | Folger Building | W-8 | B |
| 1475 | 11056 | NORTHEAST UTILITIES-CONN. LIGHT & POWER CO. | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NEWINGTON, CT UNITED STATES | Y | Connecticut Light & Power Co. - North East Utilities | C | |
| 1476 | 11057 | CAPITAL STREET APARTMENT | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HARTFORD, CT UNITED STATES | Y | Whitney Manor f.k.a. Capital Street Apartment | C | B |
| 1477 | 11058 | BRADY BOARDMAN CONNECTOR | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CEDAR STREET NEW HAVEN, CT UNITED STATES | Y | Brady Bordman Contractor, c/o Dwight Contractors | C | |
| 1478 | 11059 | E H COON COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 30 DEPOT STREET WATERTOWN, CT UNITED STATES | Y | E.H. Coon Company | C | |
| 1479 | 11060 | TRENTY ATHLETIC CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HARTFORD, CT UNITED STATES | N | | | |
| 1480 | 11061 | SOUTHERN NEW ENGLAND TELEPHONE COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NEW HAVEN, CT UNITED STATES | Y | Southern New England Telephone Co. | C | |
| 1481 | 11062 | REHABILITATION & DIAGNOSTIC CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MANSFIELD, CT UNITED STATES | Y | Rehabilitation & Diagnostic Center | C | |
| 1482 | 11063 | CORPORATE PLACE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DES MOINES, IA UNITED STATES | Y | Corporate Place | C | B |
| 1483 | 11064 | BANKERS LIFE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DES MOINES, IA UNITED STATES | Y | Bankers Life Building | C | B |
| 1484 | 11065 | WIEBOLDTS STORE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE #30 & CICERO AVENUE MATTESON, IL UNITED STATES | Y | Wieboldt Foundation | C | |

Exh. A-7. Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1485 | 11066 | PALOS HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PALOS, IL UNITED STATES | Y | Palos Community Hospital f.k.a. Palos Hospital | W-9 | |
| 1486 | 11067 | LUTHERAN SOUTH HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | Y | Advocate Lutheran General Hospital (Possible) f.k.a. Lutheran Hospital South | C | |
| 1487 | 11068 | WAUKEGAN LIBRARY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WAUKEGAN, IL UNITED STATES | Y | Waukegan Public Library f.k.a. Waukegan Library | C | |
| 1488 | 11069 | FORD CITY BANK ADDITION | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FORD CITY, IL UNITED STATES | Y | Ford City Bank Addition | C | B |
| 1489 | 11070 | FOLLOW-UP SERVICES BUILDING 6 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NORTHBROOK, IL UNITED STATES | Y | Underwriters Laboratory - Follow Up Services Building f.k.a. Follow Up Services Building | C | B |
| 1490 | 11071 | EXECUTIVE CLUB | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WORTH, IL UNITED STATES | Y | Executive Club | C | |
| 1491 | 11072 | DOCTOR'S BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ARLINGTON HEIGHTS, IL UNITED STATES | Y | Doctor's Building (Access Medical) | C | B |
| 1492 | 11073 | BANK OF AMERICA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | N | | | |
| 1493 | 11074 | BLUE CROSS BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DETROIT, MI UNITED STATES | Y | Blue Cross Building | C | B |
| 1494 | 11075 | 4TH & BERRY CHINA BASIN | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | China Basin Landing f.k.a. 4th & Berry China Basin | C | |
| 1495 | 11076 | AIR TERMINAL ADDITION | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FRESNO, CA UNITED STATES | N | | | B |
| 1496 | 11077 | ABC ENTERTAINMENT CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LOS ANGELES, CA UNITED STATES | N | | | |
| 1497 | 11078 | ALTA BATES HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BERKELEY, CA UNITED STATES | Y | Alta Bates Summitt Medical Center f.k.a. Alta Bates Hospital | C | |
| 1498 | 11079 | ANAHEIM CONVENTION | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | KATELLA AVENUE ANAHEIM, CA UNITED STATES | Y | Anaheim Convention Center c/o Business Office | C | |
| 1499 | 11080 | CENTURY CITY HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LOS ANGELES, CA UNITED STATES | Y | Century City Hospital | C | |
| 1500 | 11081 | CENTENNIAL GARDENS FKA CIVIC CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BAKERSFIELD, CA UNITED STATES | N | | | |
| 1501 | 11082 | CIVIC CTR BRD CHAMBERS BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN JOSE, CA UNITED STATES | Y | Civic Center & Board Chambers Building | C | B |

Exh. A-7: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1502 | 11085 | TORRENCE STATE HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BLAIRSVILLE, PA UNITED STATES | Y | Torrance State Hospital | C | |
| 1503 | 11086 | ZOO JOB | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LITTLE ROCK, AR UNITED STATES | Y | Little Rock Zoo f.k.a. Zoo Job | C | J |
| 1504 | 11087 | PRESBYTERIAN HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 168 & BROADWAY NEW YORK CITY, NY UNITED STATES | Y | Vanderbilt Clinic f.k.a. Presbyterian Hospital | C | |
| 1505 | 11088 | PARK RIDGE NURSING HOME | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LONG POND ROAD ROCHESTER, NY UNITED STATES | Y | Park Ridge Nursing Home | C | |
| 1506 | 11089 | NEWMARK & COMPANY FNA 489 ASSOCIATES BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 42ND & 5TH AVENUE NEW YORK CITY, NY UNITED STATES | N | | | B |
| 1507 | 11090 | CATHOLIC DIOCESE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LITTLE ROCK, AR UNITED STATES | N | | | |
| 1508 | 11091 | EDEN PARK HHC FNA EDEN PARK NURSING HOME | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | JEFFERSON STREET CATSKILL, NY UNITED STATES | N | | | |
| 1509 | 11092 | YMCA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WATERBURY, CT UNITED STATES | Y | YMCA of Greater Waterbury f.ka. Y.M.C.A. | C | |
| 1510 | 11093 | BANK OF AMERICA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FRESNO, CA UNITED STATES | N | | | |
| 1511 | 11094 | BANK OF AMERICA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | COMPTON, CA UNITED STATES | N | | | |
| 1512 | 11095 | BLUE CROSS BLUE SHIELD BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DURHAM, NC UNITED STATES | Y | Blue Cross-Blue Shield Building | C | B |
| 1513 | 11096 | DEGRAFF MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TONAWANDA, NY UNITED STATES | Y | DeGraff Memorial Hospital Job | C | |
| 1514 | 11097 | COBBLE HILL NURSING HOME FNA CONGRESS NURSING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 380 HENRY STREET BROOKLYN, NY UNITED STATES | Y | Cobble Hill Nursing Home f.n.a. Congress Nursing Home | C | |
| 1515 | 11098 | COLUMBIA MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HUDSON, NY UNITED STATES | Y | Columbia Memorial Hospital | C | |
| 1516 | 11099 | 55 WATER STREET | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 55 WATER STREET MANHATTAN, NY UNITED STATES | N | | | |
| 1517 | 11100 | 2 NEW YORK PLAZA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1 STATE STREET NEW YORK, NY UNITED STATES | N | | | |
| 1518 | 11101 | NASSAU COLISEUM | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HEMPSTEAD TURNPIKE HEMPSTEAD, LONG ISLAND, NY UNITED STATES | Y | Nassau Coliseum | B-3 | |

Exh. A-7. Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1519 | 11102 | CHILDREN'S HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BRYANT STREET BUFFALO, NY UNITED STATES | Y | Children's Hospital | C | |
| 1520 | 11103 | NEW BRITAIN HERALD | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NEW BRITAIN, CT UNITED STATES | Y | New Britain Herald | C | |
| 1521 | 11104 | CHICAGO HISTORICAL SOCIETY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CHICAGO, IL UNITED STATES | Y | Chicago Historical Society (Building 1 of 2) | W-6 | |
| 1522 | 11105 | WESTMORELAND HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | GREENBURG, PA UNITED STATES | Y | Westmoreland Regional Hospital f.k.a. Westmoreland Hospital | W-9 | |
| 1523 | 11106 | TITUSVILLE HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TITUSVILLE, PA UNITED STATES | Y | Titusville Area Hospital f.ka.Titusville Hospital/Farrell Hospital | W-9 | |
| 1524 | 11107 | BANK OF AMERICA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN DIEGO, CA UNITED STATES | N | | | |
| 1525 | 11108 | BANK OF AMERICA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LOS ANGELES, CA UNITED STATES | N | | | |
| 1526 | 11109 | PROVIDENCE HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ANCHORAGE, AK UNITED STATES | Y | Providence Alaska Medical Center f.k.a. Providence Hospital | C | |
| 1527 | 11110 | CAPTAIN COOK HOTEL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 5TH & K STREET ANCHORAGE, AK UNITED STATES | Y | Hotel Captain Cook - Tower #2 | W-9 | |
| 1528 | 11111 | ATHESIAN CLUB | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MOBILE, AL UNITED STATES | Y | Althelstan Club | C | |
| 1529 | 11112 | MEDICAL CENTER HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SELMA, AL UNITED STATES | Y | Columbia Four Rivers Medical Center f.k.a. Medical Center Hospital | C | |
| 1530 | 11113 | PROVIDENCE HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MOBILE, AL UNITED STATES | N | | | |
| 1531 | 11114 | CIVIC CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TUCSON, AZ UNITED STATES | N | | | |
| 1532 | 11115 | CSAA BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | CSAA Building | C | B |
| 1533 | 11116 | DEL MONTE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | Del Monte Building | C | B |
| 1534 | 11117 | HUNTINGTON BEACH MEDICAL BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HUNTINGTON BEACH, CA UNITED STATES | Y | Huntington Beach Hospital f.k.a. Huntington Beach Medical Building | C | B |
| 1535 | 11118 | 1150 LOMBARD STREET APARTMENTS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | 1150 Lombard Street Apartments f.k.a. Russian Hill Twin Tower | C | B |

Exh. A-7. Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1536 | 11119 | BLUE CROSS BLUE SHIELD BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TOPEKA, KS UNITED STATES | Y | Blue Cross Blue Shield Building | C | B |
| 1537 | 11120 | JENNY EDMUNDSON HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | COUNCIL BLUFFS, IA UNITED STATES | Y | Jenny Edmundson Hospital | C | |
| 1538 | 11121 | 1ST NATIONAL BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | STATE STREET ERIE, PA UNITED STATES | N | | | |
| 1539 | 11122 | FOUNTAIN HILL NURSING HOME | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FOUNTAIN HILLS, PA UNITED STATES | N | | | |
| 1540 | 11123 | FIRST NATIONAL BANK BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SEATTLE, WA UNITED STATES | N | | | B |
| 1541 | 11124 | LACROSSE LUTHERAN HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LACROSSE, WI UNITED STATES | Y | Gunderson Lutheran Medical Center f.k.a. Lacrosse Lutheran Hospital - Addition | W-9 | |
| 1542 | 11125 | HOSPITAL IN CARROLL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CARROLL, IA UNITED STATES | Y | St. Hospital's Regional Hospital & Nursing Home f.k.a. St. Anthony's Hospital | W-9 | B |
| 1543 | 11126 | BLUE CROSS BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HAMDEN, CT UNITED STATES | Y | Blue Cross Building | C | B |
| 1544 | 11127 | BLUE CROSS BLUE SHIELD | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DENVER, CO UNITED STATES | Y | Blue Cross/Blue Shield | C | |
| 1545 | 11128 | ARKANSAS BAPTIST MEDICAL CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LITTLE ROCK, AR UNITED STATES | Y | Baptist Health Medical Center Little Rock f.k.a. Arkansas Baptist Medical Center | C | |
| 1546 | 11129 | TRANSAMERICA LIFE INS CO. FKA NAT. OLD LINE I | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LITTLE ROCK, AR UNITED STATES | Y | TransAmerica Life Insurance Company f.k.a. National Old Line INsurance Co. | C | |
| 1547 | 11130 | 1900 AVE OF THE STARS OFFICE BLDG. | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LOS ANGELES, CA UNITED STATES | Y | 1900 Avenue of the Stars Office Bldg. | C | B |
| 1548 | 11131 | WILLIS-KNIGHT HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SHREVEPORT, LA UNITED STATES | Y | Willis-Knighton Hospital Clinic | C | |
| 1549 | 11132 | 201 N. FRONT STREET BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 201 N. FRONT STREET NEW ORLEANS, LA UNITED STATES | N | | | B |
| 1550 | 11133 | ABBEVILLE HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ABBEVILLE, LA UNITED STATES | Y | Abbeville General Hospital f.k.a. Abbeville Hospital | C | |
| 1551 | 11134 | CAUSEWAY BUILDING #2 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3301 CAUSEWAY BLVD. METAIRIE, LA UNITED STATES | Y | Causeway Office Building #2 | C | B |
| 1552 | 11135 | CENTRAL PLAZA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BEAVERTON, OR UNITED STATES | Y | Central Plaza | C | |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1553 | 11136 | BELMONT TELEPHONE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | Y | Belmont Telephone | C | |
| 1554 | 11137 | 1ST NATIONAL BANK TOWER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PORTLAND, OR UNITED STATES | Y | Wells Fargo Center H.Q. f.k.a. First national Bank Tower | C | B |
| 1555 | 11138 | WILLIAMS CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TULSA, OK UNITED STATES | Y | Williams Centre Mangement Office (Williams HG Company Building) f.k.a. Williams Center | C | |
| 1556 | 11139 | TULSA CIVIC CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TULSA, OK UNITED STATES | Y | City Hall f.k.a. Tulsa Civic Center | C | |
| 1557 | 11140 | PERFORMING ARTS CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TULSA, OK UNITED STATES | Y | Tulsa Performing Arts Center f.k.a. Performing Arts Center | C | |
| 1558 | 11141 | GREENVILLE HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | GREENVILLE, PA UNITED STATES | N | | | |
| 1559 | 11142 | GRANZIANO BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CORNER FRANKSTOWN ROAD & DUFF, PA HILLS PITTSBURGH, PA UNITED STATES | Y | Granziano Building | C | B |
| 1560 | 11143 | FIDELITY BANK & TRUST CO. | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PHILADELPHIA, PA UNITED STATES | Y | Wachovia Building f.k.a. Fidelity Bank & Trust Co. | C | |
| 1561 | 11144 | FARRELL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TITUSVILLE, PA UNITED STATES | Y | Titusville Area Hospital f.k.a. Titusville Hospital /Farrell Hospital | W-9 | |
| 1562 | 11145 | NEW BRITAIN GENERAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NEW BRITAIN, CT UNITED STATES | Y | New Britain General Hospital | C | |
| 1563 | 11146 | LARGO PROPERTIES | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2777 STUMMER STREET STANFORD, CT UNITED STATES | Y | Largo Properties - CB Richard Ellis (Tenent - Suite #2) | C | |
| 1564 | 11147 | HOUSING FOR ELDERLY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BRISTOL, CT UNITED STATES | Y | Housing for Elderly (Roger St. Lawrant) | C | |
| 1565 | 11148 | GENERAL ELECTRIC COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 31-35 EASTON TURNPIKE FAIRFIELD, CT UNITED STATES | Y | General Electric Corporation Headquarters | C | |
| 1566 | 11149 | GANT SHIRT COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LONG ISLAND AVENUE NEW HAVEN, CT UNITED STATES | Y | Gant Shirt Co. | C | |
| 1567 | 11150 | EMPLOYERS MUTUAL INSURANCE COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DES MOINES, IA UNITED STATES | Y | EMC Insurance Co. f.k.a. Employers Mutual Insurance | C | |
| 1568 | 11151 | ST. ANTHONY'S HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CARROLL, IA UNITED STATES | Y | St. Anthony's Regional Hospital & Nursing Home f.k.a. St. Anthony's Hospital | W-9 | |
| 1569 | 11152 | DES MOINES SAVINGS & LOAN | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 7TH & WALNUT DES MOINES, IA UNITED STATES | Y | Des Moines Savings | C | |

Exh. A-7. Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1570 | 11153 | YMCA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 8TH & GRAND DES MOINES, IA UNITED STATES | Y | Y.W.C.A. of Greater Des Moines f.k.a. Y.M.C.A. Building | W-9 | |
| 1571 | 11154 | STADIUM IN STORM LAKE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SIOUX CITY, IA UNITED STATES | N | | | B |
| 1572 | 11155 | BENEFIT TRUST | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | EVANSTON, IL UNITED STATES | Y | Benefit Trust | C | |
| 1573 | 11156 | AUDY HOME | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROOSEVELT & OGDEN CHICAGO, IL UNITED STATES | N | | | |
| 1574 | 11157 | GEAUGA COMMUNITY HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CHARDON, OH UNITED STATES | Y | Geauga Regional Hospitalf.k.a. Geauga Community Hospital | C | |
| 1575 | 11158 | FULTON COUNTY HEALTH CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | S. SNOOP AVENUE WAUSEIN, OH UNITED STATES | Y | Fulton County Health Center | W-9 | |
| 1576 | 11159 | DEVELOPMENT CENTER FOR MENTALLY RETARDED | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | E. 24TH ST & COM. COL CLEVELAND, OH UNITED STATES | N | | | |
| 1577 | 11160 | DAUGHTER OF ST. PAUL BOOK STORE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CON. PROSPECT & ONTARIO CLEVELAND, OH UNITED STATES | Y | Daughters of St. Paul Book Store | C | |
| 1578 | 11161 | ALLSTATE INSURANCE COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HUDSON, OH UNITED STATES | Y | Allstate Insurance Company f.k.a. Ohio Regional Office Building | C | |
| 1579 | 11162 | AKRON CASCADE TOWERS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | AKRON, OH UNITED STATES | Y | National City Center f.k.a. Askron Cascade Towers | C | |
| 1580 | 11163 | ELKTON HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ELKTON, MD UNITED STATES | Y | Union Hospital f.k.a. Elkton hospital | C | |
| 1581 | 11164 | IVERSON TOWERS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HILLCREST HEIGHTS, MD UNITED STATES | Y | Iverson Towers/Anton House, 4301 23rd Pkwy, Temple Hills, MD | C | |
| 1582 | 11165 | ROSENSTOCK HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FREDERICK, MD UNITED STATES | N | | | B |
| 1583 | 11166 | UNION HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ELKSTON, MD UNITED STATES | Y | Union Hospital f.k.a. Elkton hospital | C | |
| 1584 | 11167 | REGENCY 2 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 9900 REGENCY ROAD OMAHA, NE UNITED STATES | Y | Regency #2 | C | |
| 1585 | 11168 | REGENCY SOUTHLAKE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OMAHA, NE UNITED STATES | Y | Regency Lake & Tennis Club f.k.a. Regency - South Lake | C | |
| 1586 | 11169 | RAMADA INN | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 72 & GROVER OMAHA, NE UNITED STATES | Y | Ramada Inn Executive Center f.k.a. Ramada Inn | C | |

Exh. A-7. Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1587 | 11170 | GUARANTEE MUTUAL LIFE COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OMAHA, NE UNITED STATES | Y | Jefferson Pilot Financial Insurance Company f.k.a. Guarantee Mutual Life Office Building | C | |
| 1588 | 11171 | FIRST NATIONAL BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OMAHA, NE UNITED STATES | N | | | |
| 1589 | 11172 | ANDERSON,STEWART F | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WYLIE RIDGE ROAD MEIRTON, WV  26062 UNITED STATES | N | | | |
| 1590 | 11173 | KINGS MOUNTAIN HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | KINGS MOUNTAIN, NC UNITED STATES | Y | Kings Mountain Hospital | C | |
| 1591 | 11174 | TOLEDO EDISON | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CORNER OF MADISON & SUMMIT TOLEDO, OH UNITED STATES | Y | Ohio Building f.k.a. Ohio Edison Office Building | C | |
| 1592 | 11175 | SUPERIOR SQUARE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1100 SUPERIOR SQUARE CLEVELAND, OH UNITED STATES | Y | Diamond Building f.k.a. Superior Square Building | C | B |
| 1593 | 11176 | STELLA-MARG BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DUNMAN RD & INDUSTRIAL DRIVE CLEVELAND, OH UNITED STATES | Y | Stella Maris (Cafeteria) Building | C | B |
| 1594 | 11177 | SHAKER HEIGHTS POLICE STATION | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SHAKER HEIGHTS, OH UNITED STATES | Y | Shaker Heights Police Department Station | C | B |
| 1595 | 11178 | OHIO BELL TELEPHONE COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3RD & 150 BAY STREET COLUMBUS, OH  43215 UNITED STATES | Y | Continental Center f.k.a. Ohio Bell Telephone Company | C | |
| 1596 | 11179 | INVESTMENT TOWER JOB | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1801 E. NINTH STREET CLEVELAND, OH UNITED STATES | Y | Ohio Savings Plaza f.k.a. Penton Plaza & Investment Tower Job (Building 1 of 2) | W-9 | J |
| 1597 | 11180 | UNITED BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CORNER LEWIS & PEARL STREETS HARTFORD, CT UNITED STATES | Y | Cigna - Cigna Financial Services f.k.a. United Bank | C | |
| 1598 | 11181 | OHIO VALLEY GENERAL HOSPITAL- NEW ADM BLDG. | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WHEELING, WV UNITED STATES | Y | Ohio Valley Medical Center (Admin Bldg.) f.k.a. Ohio Valley General Hopital - New Administration Building | C | B |
| 1599 | 11182 | OHIO VALLEY GENERAL HOSPITAL- NEW ADM BLDG. | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WHEELING, WV UNITED STATES | Y | Ohio Valley Medical Center (Admin Bldg.) f.k.a. Ohio Valley General Hopital - New Administration Building | C | B |
| 1600 | 11183 | BROOKSHIRE MEDICAL CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DOWNEY, CA UNITED STATES | Y | Downey Community Hospital f.k.a. Brookshire Medical Center | C | |
| 1601 | 11184 | ARLINGTON HEIGHTS RACETRACK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | RT 14 NW OF ARL HTS-MAIN TRACK GRANDSTRANDS ARLINGTON HEIGHTS, IL UNITED STATES | Y | Arlington International Racecourse - Main Tract Grandstands | C | |
| 1602 | 11185 | BANK OF OKLAHOMA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TULSA, OK UNITED STATES | Y | Bank of Oklahoma Mortgage | C | |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1603 | 11186 | YORK HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | YORK, PA UNITED STATES | Y | Memorial Hospital f.k.a. York Hospital | C | |
| 1604 | 11187 | WOOLCO DEPARTMENT STORE-WOODHAVEN MALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BENSALEM, PA UNITED STATES | Y | Woodhaven Mall - Babies R Us (Tenant) f.k.a. Woodhaven Mall - Woolco Department Store | C | |
| 1605 | 11188 | W.F. HINCHEY CONT. | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1125 GILCREST DRIVE, WILKENS TWP PITTSBURGH, PA UNITED STATES | Y | W.F. Hinchey Construction (Pittsburgh, PA) | C | |
| 1606 | 11189 | W. PA MOTOR CLUB JOB-HEADQUARTERS BLDG. | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PENN CIRCLE WEST, E. LIBERTY PITTSBURGH, PA UNITED STATES | N | | | B |
| 1607 | 11190 | UNITY HOUSE-ADMINISTRATION BLDG. | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 209 BUSHKILL, PA UNITED STATES | Y | Lehman Township Municipal Building f.k.a. Unity House - Administration Bldg | C | B |
| 1608 | 11191 | UNIONTOWN NEWSPAPER BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | UNIONTOWN, PA UNITED STATES | Y | Herald-Standard Newspaper f.k.a. Uniontown Newspaper Building | C | B |
| 1609 | 11192 | SUNBURY HI-RISE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 599 CHESTNUT STREET SUNBURY, PA UNITED STATES | Y | Sunbury Housing Authority - Chestnut Tower f.ka. Sunbury Hi-Rise | C | B |
| 1610 | 11193 | ST. VINCENT'S HOSPITAL - ADDITION | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ERIE, PA UNITED STATES | Y | Saint Vincent Health Center f.k.a. St. Vincents Hospital & Addition (CLAIM 2 of 2) | W-9 | |
| 1611 | 11194 | ST. VINCENT'S HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ERIE, PA UNITED STATES | Y | Saint Vincent Health Center f.k.a. St. Vincents Hospital (CLAIM 1-2) | W-9 | |
| 1612 | 11195 | ST. MARY'S MEDICAL CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PHILADELPHIA, PA UNITED STATES | Y | Saint Mary's Healthcare Services f.k.a. St. Mary's Hospital Center | C | |
| 1613 | 11196 | SHERATON NORTH MOTOR INN | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SIBERT & MCKNIGHT ROAD - ROSS TWP PITTSBURGH, PA UNITED STATES | Y | Holiday Inn North Hills f.k.a. Sheraton Motor Inn | C | |
| 1614 | 11197 | SHENANGO HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FARREE, PA UNITED STATES | N | | | |
| 1615 | 11198 | PITTSBURGH NATIONAL BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PITTSBURGH, PA UNITED STATES | Y | P.N.C. Bank f.k.a. Pittsburgh National Bank | C | |
| 1616 | 11199 | SHAMOKIN HIGH RISE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SHAMOKIN, PA UNITED STATES | Y | Shamokin City - Housing Authority (Harold E. Thomas f.k.a. Shamokin High Rise Buidling | C | B |
| 1617 | 11200 | SCOTTISH RIGHTS CAD. TEMPLE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WEST & LINDEN STREETS ALLENTOWN, PA UNITED STATES | Y | Scottish Rite Cathedral | W-9 | |
| 1618 | 11201 | PHILADELPHIA ELECTRIC COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 23RD STREET PHILADELPHIA, PA UNITED STATES | Y | Philadelphia Electric Company c/o & Represented by Shein Law Center | C | |
| 1619 | 11202 | CENTERCREST HOME-NURSING FACILITIES ADDITION | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | EAST HOWARD STREET BELLEFONTE, PA UNITED STATES | Y | Centrecrest Home - Nursing Facilities Addition | C | B |

Exh. A-7. Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 11203 | NISSLEY BOTTLED GAS COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | EPHRORA, PA UNITED STATES | Y | Pro Am Northeast, Inc. - Nissley Propane f.k.a. Nissley Bottled Gas Company | C | |
| 1621 | 11204 | NEW GREASE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PHILADELPHIA, PA UNITED STATES | Y | New Grease Building | C | B |
| 1622 | 11205 | CAUSEWAY BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NEW ORLEANS, LA UNITED STATES | Y | Causeway Office Building #1 | C | B |
| 1623 | 11206 | CHARITY SCHOOL OF NURSING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NEW ORLEANS, LA UNITED STATES | N | | | |
| 1624 | 11207 | LAFAYETTE MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LAFAYETTE, LA UNITED STATES | Y | Lafayette General Medical Center | W-9 | |
| 1625 | 11208 | LADY OF LOURDES | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LAFAYETTE, LA UNITED STATES | Y | Lady of Lourdes Regional Medical Center f.k.a. Lady of Lourdes Hospital | C | |
| 1626 | 11209 | FAIRVIEW HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LAFAYETTE, LA UNITED STATES | N | | | |
| 1627 | 11210 | EARL K. LONG CHARITY HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BATON ROUGE, LA UNITED STATES | Y | Earl K. Long Medical Center f.k.a. Earl K. Long Charity Hospital | C | |
| 1628 | 11211 | CONVENTION HALL CITY OF SHREVEPORT | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SHREVEPORT, LA UNITED STATES | Y | Convention Hall for City of Shreveport | C | |
| 1629 | 11212 | CHATEAU LEMOYNE HOTEL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NEW ORLEANS, LA UNITED STATES | N | | | |
| 1630 | 11213 | PLAUCHE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NEW ORLEANS, LA UNITED STATES | Y | Plauche Office Building | C | B |
| 1631 | 11214 | ONE SHELL SQUARE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NEW ORLEANS, LA UNITED STATES | Y | One Shell Square | C | |
| 1632 | 11215 | LITTLE SISTERS OF THE POOR | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NEW ORLEANS, LA UNITED STATES | N | | | |
| 1633 | 11216 | ST. FRANCIS HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MONROE, LA UNITED STATES | Y | St. Francis Hospital | C | |
| 1634 | 11217 | U.S. NATIONAL BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PORTLAND, OR UNITED STATES | Y | U.S. National Bank (Historic) | C | |
| 1635 | 11218 | MIDLAND HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2808 W. SUGET MIDLAND, MI UNITED STATES | Y | Mid-Michigan Health Center f.k.a. Midland Hospital | C | |
| 1636 | 11219 | MT. CARMEL MERCY HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 16700 W MCNICHOLS DETROIT, MI UNITED STATES | Y | Sinai-Grace Hospital f.k.a. Mt. Carmel Mercy Hospital | C | |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1637 | 11220 | ROBBINS TOWERS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SOUTHFIELD, MI UNITED STATES | Y | Robbins Towers c/o Hallwood Real Estate | C | |
| 1638 | 11221 | SAGINAW CIVIC CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CORNER OF JOHNSON & N. WASHINGTON SAGINAW, MI UNITED STATES | Y | Saginaw Civic Center | C | B |
| 1639 | 11222 | ST. JOSEPH HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FIVE MILE ROAD REDFORD, MI UNITED STATES | Y | St. Joseph Hospital | C | |
| 1640 | 11223 | TRENTON CITY HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TRENTON, MI UNITED STATES | Y | Trenton City Hall | C | B |
| 1641 | 11224 | IMPERIAL OIL LTD., SARNIA ADMINISTRATION BLDG | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 602 CHRISTINA STREET, SOUTH SARNIA, ON 7T7M5 CANADA | N | | | B |
| 1642 | 11225 | TOWER APARTMENT BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | RICHMOND, CA UNITED STATES | Y | Tower Apartment Building | C | B |
| 1643 | 11226 | WEST JERSEY HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | VOORHEES TOWNSHIP, NJ UNITED STATES | Y | Virtua Health - West Jersey Hospital Voorhees f.k.a. West Jersey Hospital | W-9 | |
| 1644 | 11227 | TERESA OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN JOSE, CA UNITED STATES | Y | Santa Teresa Medical Office Building | W-9 | B |
| 1645 | 11228 | SHERMAN BUILDING TWIN TOWERS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN JOSE, CA UNITED STATES | Y | Sherman Building Twin Towers | C | B |
| 1646 | 11229 | PACIFIC HEIGHTS APARTMENTS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | Pacific Heights Apartments | C | B |
| 1647 | 11230 | KONG CHOW BENEVOLENT BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | Kong Chow Benevolent Building | C | B |
| 1648 | 11231 | CROCKER-CITIZENS PLAZA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LOS ANGELES, CA UNITED STATES | Y | Crocker-Citizens Plaza | C | |
| 1649 | 11232 | CONTINENTAL BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | N | | | B |
| 1650 | 11233 | EMBARCADERO BART | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | Embarcadero Center #1 | W-8 | B |
| 1651 | 11234 | ILLINOIS MASONIC HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 834 WEST WELLINGTON CHICAGO, IL UNITED STATES | Y | Advocate Illinois Masonic Medical Center f.k.a. Illinois Masonic Hospital | W-6 | |
| 1652 | 11235 | WASHINGTON TRUST BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SPOKANE, WA UNITED STATES | Y | Washington Trust Financial Center (Main Branch) f.k.a. Washington Trust Building | C | B |
| 1653 | 11236 | BAYSHORE HOSPTIAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 727 N. BEERS STREET HOLMDEL, NJ 07733 UNITED STATES | Y | Bayshore Community Hospital | W-1 | |

Exh. A-7: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1654 | 11237 | DIAMOND SHAMROCK BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SUPERIOR SQUARE CLEVELAND, OH UNITED STATES | N | | | B |
| 1655 | 11238 | SOUTHWICK SHOPPING CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TOLEDO, OH UNITED STATES | Y | Southwyck Shopping Center - Montgomery Ward | C | |
| 1656 | 11239 | PORTLAND AIRPORT | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PORTLAND, OR UNITED STATES | Y | Portland International Airport f.k.a. Portland Airport | C | |
| 1657 | 11240 | SACRED HEART HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | EUGENE, OR UNITED STATES | Y | Sacred Heart Medical Center f.k.a. Sacred Heart Hospital | C | |
| 1658 | 11241 | WASHINGTON COUNTY HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WASHINGTON, PA UNITED STATES | N | | | |
| 1659 | 11242 | CHILDREN'S HOSPITAL OF PITTSBURGH OF UPMC | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3705 FIFTH AVENUE PITTSBURGH, PA  15213 UNITED STATES | Y | Children's Hospital of Pittsburgh of UPMC Health System (DeSoto Wing Only) | W-8 | |
| 1660 | 11243 | ST. JOSEPH'S HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 555 E. MARKET STREET ELMIRA, NY  14901 UNITED STATES | Y | St. Joseph Hospital | W-8 | |
| 1661 | 11244 | SOUTHWESTERN BELL-FKA BELL TELEPHONE BLDG. | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SOUTHWESTERN BELL FKA BELL TELEPHONE BLDG. LITTLE ROCK, AR UNITED STATES | Y | Southwestern Bell - f.k.a. Bell Telephone Building | C | B |
| 1662 | 11245 | UNION BANK JOB NKA NATIONS BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LITTLE ROCK, AR UNITED STATES | Y | Nations Bank f.k.a. Union Bank Job | C | J |
| 1663 | 11246 | GREAT PLAINS INSURANCE COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CASPER, WY UNITED STATES | Y | Great Plains Insurance Company | C | |
| 1664 | 11247 | ST. LUKE'S HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OMAHA, NE UNITED STATES | Y | St. Luke's Baptist Hospital f.k.a. St. Luke's Hospital | C | |
| 1665 | 11248 | CAGLE OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OMAHA, NE UNITED STATES | Y | Cagle Office Building c/o Martin Cannon, Esquire | C | B |
| 1666 | 11249 | ST. LUKE'S HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SIOUX CITY, IA UNITED STATES | Y | St. Luke's Hospital Job | C | |
| 1667 | 11250 | BLUE CROSS BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OAKLAND, CA UNITED STATES | Y | Blue Cross Building | C | B |
| 1668 | 11251 | GOOD SAMARITAN HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PHOENIX, AZ UNITED STATES | Y | Banner Good Samaritan Medical Center f.k.a. Good Samaritan Hospital | C | |
| 1669 | 11252 | METHODIST HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OMAHA, NE UNITED STATES | Y | Nebraska Methodist Hospital f.k.a. Methodist Hospital | W-1 | |
| 1670 | 11253 | YMCA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | Y | Downtown Lincoln, Nebraska YMCA Branch f.k.a. YMCA | W-9 | |

Exh. A-7. Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1671 | 11254 | UIHLEIN MERCY CENTER - SISTERS OF MERCY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LAKE PLACID, NY UNITED STATES | Y | Uihlein Mercy Center f.k.a. Sisters of Mercy | C | |
| 1672 | 11255 | WOOD COUNTY BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PARKERSBURG, WV UNITED STATES | Y | Wood County Bank | C | |
| 1673 | 11256 | AAA DISTRIBUTING OFFICE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PITTSBURGH, PA UNITED STATES | Y | AAA Distributing Office | C | |
| 1674 | 11257 | LEHIGH TILE/MARBLE WAREHOUSE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 335 N. 7TH STREET ALLENTOWN, PA UNITED STATES | Y | Panda Prints f.k.a. Lehigh Tile/Marble Warehouse | W-9 | |
| 1675 | 11258 | OHIO VALLEY GENERAL HOSPITAL- NEW ED BLDG. | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WHEELING, WV UNITED STATES | Y | Ohio Valley Medical Center (Educational Bldg.) F.k.a. Ohio Valley General Hospital - New Educational Building | C | B |
| 1676 | 11259 | OREGON AUTO | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BEAVERTON, OR UNITED STATES | Y | Oregon Auto | C | |
| 1677 | 11260 | NORTH PACIFIC PLAZA BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | Y | North Pacific Plaza Building c/o Mayfield Management Company | C | B |
| 1678 | 11261 | MERIDIAN BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | Y | Meridian Building | C | B |
| 1679 | 11262 | MCKENZIE HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | EUGENE, OR UNITED STATES | Y | McKenzie Williamette Medical Center f.k.a. McKenzie Hospital | W-9 | |
| 1680 | 11263 | KAISER HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PORTLAND, OR UNITED STATES | Y | Kaiser Permanente - Sunnyside Medical Center f.k.a. Kaiser Hospital | C | |
| 1681 | 11322 | HAMILTON DISTRICT SCHOOL BOARD | 25 HIGH STREET | HAMILTON | ON | L8T3Z4 | 25 HIGH STREET HAMILTON, ON 8T3Z4 CANADA | Y | Hamilton-Wentworth School District | K-9 | |
| 1682 | 11323 | HAMILTON DISTRICT SCHOOL BOARD | 100 MAIN ST W | HAMILTON | ON | L8N3L1 | 1055 KING STREET WEST HAMILTON, ON 8M1E2 CANADA | Y | Hamilton-Wentworth School District | K-9 | |
| 1683 | 11324 | EUGENE MINI HALL | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | EUGENE, OR UNITED STATES | Y | Eugene Mini Mall | C | |
| 1684 | 11384 | KELLER MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FAYETTE, MO UNITED STATES | Y | Keller Building f.k.a. Albert Keller Memorial Hospital | W-9 | |
| 1685 | 11385 | HEALTH CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CHICO, NV UNITED STATES | N | | | |
| 1686 | 11386 | STOCKTON CITY LIBRARY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | STOCKTON, NV UNITED STATES | N | | | |
| 1687 | 11387 | CHERRY HILL PLAZA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CHERRY HILL, NJ UNITED STATES | Y | Cherry Hill Mall f.k.a. Cherry Hall Plaza | C | |
| 1688 | 11388 | ELIZABETH GENERAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 903 - 1/2 E. JERSEY STREET ELIZABETH, NJ UNITED STATES | Y | Elizabeth General Medical Center f.k.a. Elizabeth General Hospital | C | |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1689 | 11389 | GARDEN STATE HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | EVESHAM TOWNSHIP, NJ UNITED STATES | Y | Virtua West Jersey Hospital Marlton f/k/a Garden State Hospital | W-9 | |
| 1690 | 11390 | MOLECULAR DIELECTRIC | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ORBAN DRIVE ROXBURY, NJ UNITED STATES | Y | Molecular Dielectric | C | |
| 1691 | 11391 | GATEWAY BUILDING #2 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MARKET & BROAD STREET NEWARK, NJ UNITED STATES | Y | Gateway II f.k.a. Gateway Building #2 | C | B |
| 1692 | 11392 | HOME FOR THE AGED | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BRIDGETON, NJ UNITED STATES | Y | Home for the Aged | C | |
| 1693 | 11393 | JOHN F K HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | UNION AVENUE OFF WHITE HORSE PIKE STRAFFORD, NJ UNITED STATES | Y | Kennedy Health System f.k.a. John F. Kennedy Hospital | C | |
| 1694 | 11394 | MEDI CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE #33 NEPUTUNE, NJ UNITED STATES | Y | Jersey Shore Convalescent Center a.k.a. Medi Center | C | |
| 1695 | 11395 | NATIONAL NEWARK & ESSEX BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OLD SHORT HILLS ROAD LIVINGSTON, NJ UNITED STATES | Y | National Newark & Essex Bank | C | |
| 1696 | 11396 | RARITAN RIVER CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 430 HOES LANE PISCATAWAY TURNPIKE, NJ UNITED STATES | Y | Raritan River Center | C | |
| 1697 | 11397 | SPAULDING BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | KILMER ROAD CAMP KILMER, NJ UNITED STATES | N | | | B |
| 1698 | 11398 | TATERBORO OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 17 HASBROOK HEIGHTS, NJ UNITED STATES | Y | Airport 17 Office Building (Possible) f.k.a. Teterboro Office Building | C | B |
| 1699 | 11399 | WELLINGTON NURSING HOME | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | UNION & CLAY STREETS MACKENSACK, NJ UNITED STATES | Y | Wellington Hall Nursing Home Care Center f.k.a. Wellington Nursing Home | C | |
| 1700 | 11400 | METHODIST HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | INDIANPOLIS, IN UNITED STATES | Y | Clarion Health Partners/Methodist Hospital f.k.a. Methodist Hospital | W-9 | |
| 1701 | 11401 | METHODIST HOSPITAL ADDITION | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | INDIANAPOLIS, IN UNITED STATES | Y | Clarion Health Partners/Methodist Hospital f.k.a. Methodist Hospital Addition | W-9 | B |
| 1702 | 11402 | CIVIC CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CORNER OF CAPITOL & GEORGIA INDIANAPOLIS, IN UNITED STATES | Y | Indiana Convention Center and RCA Dome f.k.a. Civic Center | C | |
| 1703 | 11403 | INDIANA BELL TELEPHONE ADDITION | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | INDIANAPOLIS, IN UNITED STATES | Y | Indiana Bell Telephone Bldg. Addition | C | B |
| 1704 | 11404 | MENTAL HEALTH CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 711 E COLFAX AVENUE SOUTH BEND, IN UNITED STATES | N | | | |
| 1705 | 11405 | ALBANY AVE LIBRARY NKA HARTFORD CT PUB LIBRAR | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ALBANY AVENUE HARTFORD, CT UNITED STATES | Y | Albany Avenue Branch Library f.k.a. Albany Avenue Library | W-8 | |

Exh. A-7. Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1706 | 11406 | VILLAGE FAIR SHOPPING CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MERIDIAN, MS UNITED STATES | Y | Village Fair Mall f.k.a. Village Fair Shopping | C | |
| 1707 | 11407 | KINGS DAUGHTER HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | YAZOO, MS UNITED STATES | Y | Kings Daughter Hospital | C | |
| 1708 | 11408 | PLANTERS BANK & TRUST | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | GREENVILLE, MS UNITED STATES | N | | | |
| 1709 | 11409 | NATIONAL BANK OF COMMERCE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | COLUMBUS, MS UNITED STATES | Y | National Bank of Commerce | C | |
| 1710 | 11410 | CITY AUDITORIUM | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | JACKSON, MS UNITED STATES | Y | City Auditorium Job | C | J |
| 1711 | 11411 | CHARLESTON NATIONAL BANK PLAZA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CAPITOL & KANUGER STREETS CHARLESTON, WV UNITED STATES | Y | Kanawha Valley Building f.k.a. Charleston National Bank Plaza | C | |
| 1712 | 11412 | CITY NATIONAL BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FAIRMONT AVE & 2ND ST FAIRMONT, WV UNITED STATES | Y | BB&T Branch Offices (POSSIBLE) f.k.a. City National Bank | C | |
| 1713 | 11413 | DALE SPICER HOSPITAL JOB | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MCCORKLE AVENUE, ROUTE #60 KANAWHA CITY, WV UNITED STATES | N | | | J |
| 1714 | 11414 | MONTGOMERY HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MONTGOMERY, WV UNITED STATES | Y | Montgomery General Hospital f.k.a. Montgomery Hospital | C | |
| 1715 | 11415 | 110 PLAZA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 33RD AVENUE BETWEEN 7TH & 8TH NEW YORK, NY UNITED STATES | Y | 110 Plaza | C | |
| 1716 | 11416 | 100 WALL STREET BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 100 WALL STREET NEW YORK, NY UNITED STATES | Y | 100 Wall Street | C | B |
| 1717 | 11417 | EDEN PARK NURSING HOME | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HOLLAND AVE ALBANY, NY UNITED STATES | N | | | |
| 1718 | 11418 | BELLEVUE FURNITURE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BELLEVUE, WA UNITED STATES | N | | | |
| 1719 | 11419 | CABRINI HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | Y | Cabrini Medical Tower f.k.a. Cabrini Hospital | C | |
| 1720 | 11420 | JOB,MORAN | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 200 MARKET STREET SEATTLE, WA UNITED STATES | Y | Moran Job | C | J |
| 1721 | 11421 | PEOPLE S NATIONAL BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | Y | Peoples' National Bank | C | |
| 1722 | 11422 | BUFFALO MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MONDOVI, WI UNITED STATES | Y | The Homeplace of Mondovi Hospital & American Lutheran Home (2 bldgs)f.k.a. Buffalo Memorial Hospital | W-9 | |

Exh. A-7: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1723 | 11423 | KELLOGG CITIZENS BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | GREEN BANK, WI UNITED STATES | Y | Associated Commerce Mortgage Inc f.k.a. Kellogg's Citizens Bank | C | |
| 1724 | 11424 | AUGUSTANA LUTHERAN HOME | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WASHINGTON AND MILL STREETS FERGUS FALLS, MN UNITED STATES | Y | Emmanuel Home f.k.a. Augustana Lutheran Home | C | |
| 1725 | 11425 | BROOKDALE SHOPPING CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MINNEAPOLIS, MN UNITED STATES | N | | | |
| 1726 | 11426 | MAJOR LEAGHE SHOPPING CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MAPLEWOOD, MN UNITED STATES | Y | Major League Shopping Center | C | |
| 1727 | 11427 | BANK OF CALIFORNIA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SEATTLE, WA UNITED STATES | Y | Union Bank of California Center (Main Office Building) f.k.a. Bank of California | C | |
| 1728 | 11428 | PRESIDENTIAL TOWERS CONDO FKA AMERICANA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1836 METSEROTT ROAD ADELPHI, MD 20783 UNITED STATES | Y | Presidential Towers Condominium | W-6 | |
| 1729 | 11429 | EDEN PARK NURSING HOME | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | RUTLAND, VT UNITED STATES | N | | | |
| 1730 | 11430 | WILLIAMSBURG COMMUNITY HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WILLIAMSBURG, VA UNITED STATES | Y | Sentara Williamsburg Community Hospital f.k.a. Williamsburg Community Hospital | C | |
| 1731 | 11431 | EASTERN PARKWAY LIBRARY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1044 EASTERN PARKWAY BROOKLYN, NY UNITED STATES | Y | Eastern Parkway Branch - Brooklyn Public Library | C | |
| 1732 | 11432 | DAYCARE CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HOLT & DOUGLAS STREET BROOKLYN, NY UNITED STATES | Y | Daycare Center | C | |
| 1733 | 11433 | BAMBERGERS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NANUET, NY UNITED STATES | Y | Bambergers | C | |
| 1734 | 11434 | ALEXANDER S DEPARTMENT STORE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROOSEVELT FIELD NASSAU COUNTY, NY UNITED STATES | Y | Alexander's Department Store | C | |
| 1735 | 11435 | OBERLIN AIR TRAFFIC CONTROL CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 326 E. LORAIN STREET CHERLIN, OH UNITED STATES | N | | | |
| 1736 | 11436 | SEVERANCE OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MAYFIELD & TAYLOR CLEVELAND, OH UNITED STATES | Y | The Elisabeth Severance Prentiss Center (Skilled Nursing Care) f.k.a. Severance Medical Building | C | B |
| 1737 | 11437 | SEVERANCE MEDICAL BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3700 MAYFIELD ROAD CLEVELAND, OH UNITED STATES | Y | The Elisabeth Severance Prentiss Center (Skilled Nursing Care) f.k.a. Severance Medical Building | C | B |
| 1738 | 11438 | SHELTER BRAINARD OFFICE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BRAINARD-CEDAR ROAD LYNDHURST, OH UNITED STATES | Y | Brainard Management f.k.a. Shelter-Brainard Office | C | |
| 1739 | 11439 | ST JOSEPH'S HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BROADWAY & W. 20TH STREET LORAIN, OH UNITED STATES | Y | St. Joseph's Community Center f.k.a. St. Joseph's Hospital | C | |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1740 | 11440 | TRUMBALL COUNTY MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WARREN, OH UNITED STATES | Y | Trumbull Memorial Hospital (Forum Health) f.k.a. Trumball County Memorial Hospital | C | |
| 1741 | 11441 | WARREN GENERAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WARREN, OH UNITED STATES | Y | St. Joseph Health Center f.k.a. Warren General Hospital | C | |
| 1742 | 11442 | WHITE MOTORS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 11 & CHERRY STREET CANTON, OH UNITED STATES | Y | White Motors | C | |
| 1743 | 11443 | A M F HEADQUARTERS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WHITE PLAINS, NY UNITED STATES | Y | City of Albany, NY A.M.F Headquarters | C | |
| 1744 | 11444 | 333 ONODAGA STREET BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 333 ONODAGA STREET SYRACUSE, NY UNITED STATES | Y | 333 East Onodaga Street | C | B |
| 1745 | 11445 | MOUNT SINAI HOSPITAL #40 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1180-1188 5TH AVENUE NEW YORK, NY 10029 UNITED STATES | Y | Mt. Sinai Hospital #40 (Annenberg Building) | C | |
| 1746 | 11446 | MOUNT SINAI HOSPITAL #1 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1200 FIFTH AVENUE NEW YORK, NY 10017 UNITED STATES | Y | Mount Sinai Hospital #1 - (101st Street Between Madison & 5th Avenue) | C | |
| 1747 | 11447 | SIOUX VALLEY HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SIOUX FALLS, SD UNITED STATES | Y | Sioux Valley Hospital - USD Medical Center f.k.a. Sioux Valley Hospital | C | |
| 1748 | 11448 | UNION BANK & TRUST | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SIOUX FALLS, SD UNITED STATES | Y | Union Bank & Trust | C | |
| 1749 | 11449 | VERMILLION LIBRARY JOB | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | VERMILLION, SD UNITED STATES | N | | | J |
| 1750 | 11450 | MEDICAL CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BURLINGTON, VT UNITED STATES | Y | Appletree Bay Medical Center (VA Outreach Clinic) f.k.a. Medical Center | C | B |
| 1751 | 11451 | UNITED WAY BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ALEXANDRA, VA UNITED STATES | Y | United Way International Headquarters f.k.a. United Way Building | C | B |
| 1752 | 11452 | SHENANDOAH BAPTIST CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROANOKE, VA UNITED STATES | N | | | |
| 1753 | 11453 | ROANOKE CIVIC CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROANOKE, VA UNITED STATES | Y | Roanoke Civic Center | C | |
| 1754 | 11454 | I C I OF AMERICA BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HOPEWELL, VA UNITED STATES | Y | National Starch & Chemical Company f.k.a. I.C.I. Of America Building | C | B |
| 1755 | 11455 | FREINDSHIP MANOR | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROANOKE, VA UNITED STATES | Y | Friendship Manor | C | |
| 1756 | 11456 | FIRST NATIONAL BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DANVILLE, VA UNITED STATES | Y | Virginia Bank & Trust Company f.k.a. First National Bank | C | |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1757 | 11457 | FEDELITY NATIONAL BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LYNCHBURG, VA UNITED STATES | Y | Bank of the James Building f.k.a. Fidelity National Bank | C | |
| 1758 | 11458 | BIG STONE GENERAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BIG STONE GAP, VA UNITED STATES | Y | Wellmont Lonesome Pine Hospital f.k.a. Big Stone General Hospital | C | |
| 1759 | 11459 | WAYNESBORO HOSPITAL ADDITION | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WAYNESBORO, TN UNITED STATES | N | | | B |
| 1760 | 11460 | SHELBY COUNTY HEALTH CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MEMPHIS, TN UNITED STATES | Y | Shelby County Division of Health Services f.k.a. Shelby County Health Center | C | |
| 1761 | 11461 | SALEM HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SALEM, OH UNITED STATES | N | | | |
| 1762 | 11462 | MONTGOMERY WARD BYRNWICK SHOPPING CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BYRN ROAD TOLEDO, OH UNITED STATES | Y | Southwyck Shopping Center - Montgomery Ward | C | |
| 1763 | 11463 | LOUIS GALIE CENTRAL NATURAL BANK JOB | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CLEVELAND, OH UNITED STATES | Y | United Banking & Trust Company Building f.k.a. Louis Galie Central National Bank Job | C | J |
| 1764 | 11464 | MOUNT SINAI HOSPITAL #18 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 65 EAST 97TH STREET NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #18 | C | |
| 1765 | 11465 | MOUNT SINAI HOSPITAL #21 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 71 EAST 97TH STREET NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #21 | C | |
| 1766 | 11466 | MOUNT SINAI HOSPITAL #22 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1740 SECOND AVENUE NEW YORK, NY 10021 UNITED STATES | Y | Mount Sinai Hospital #22 | C | |
| 1767 | 11467 | MOUNT SINAI HOSPITAL #23 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 53-55 EAST 96TH STREET NEW YORK, NY 10028 UNITED STATES | Y | Mount Sinai Hospital #23 | C | |
| 1768 | 11468 | MOUNT SINAI HOSPITAL #24 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 57-59 EAST 96TH STREET NEW YORK, NY 10028 UNITED STATES | Y | Mount Sinai Hospital #24 | C | |
| 1769 | 11469 | MOUNT SINAI HOSPITAL #25 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1249 PARK AVENUE NEW YORK, NY 10028 UNITED STATES | Y | Mount Sinai Hospital #25 (Mount Sinai School of Medicine - Residential) | C | |
| 1770 | 11470 | MOUNT SINAI HOSPITAL #26 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 50 EAST 98TH STREET NEW YORK, NY 10028 UNITED STATES | Y | Mount Sinai Hospital #26 (Mount Sinai School of Medicine - Aron Hall Drom) | C | |
| 1771 | 11471 | MOUNT SINAI HOSPITAL #27 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 61 EAST 97TH STREET NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #27 (Mount Sinai School of Medicine- Residential & Offices) | C | |
| 1772 | 11472 | MOUNT SINAI HOSPITAL #28 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1292 PARK AVENUE NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #28 (Parking Garage Patient Care & Offices) | C | |
| 1773 | 11473 | MOUNT SINAI HOSPITAL #29 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 312-320 E. 94TH STREET NEW YORK, NY 10028 UNITED STATES | Y | Mount Sinai Hospital #29 (Administrative Offices) | C | |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1774 | 11474 | MOUNT SINAI HOSPITAL #30 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 19 E. 98TH STREET NEW YORK, NY 10028 UNITED STATES | Y | Mount Sinai Hospital #30 (administrative Offices) | C | |
| 1775 | 11475 | MOUNT SINAI HOSPITAL #31 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 5-17 E. 102ND STREET NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #31 (Garage & Offices) | C | |
| 1776 | 11476 | MOUNT SINAI HOSPITAL #32 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 4-20 EAST 102ND STREET NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #32, (Basic Science Building) | C | |
| 1777 | 11477 | MOUNT SINAI HOSPITAL #33 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1440-58 MADISON AVENUE NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #33 (KCC Patient Care) | C | |
| 1778 | 11478 | MOUNT SINAI HOSPITAL #34 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1176 5TH AVENUE NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #34 (KCC Patient Care) | C | |
| 1779 | 11479 | MOUNT SINAI HOSPITAL #35 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1428 MADISON AVENUE NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #35 (Atran/Berg - 2 Buildings) | C | |
| 1780 | 11480 | MOUNT SINAI HOSPITAL #36 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 5 EAST 98TH STREET NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #36 (Faculty Practice) | C | |
| 1781 | 11481 | MOUNT SINAI HOSPITAL #37 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1184 5TH AVENUE NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #37 (Patient Care) | C | |
| 1782 | 11482 | MOUNT SINAI HOSPITAL #38 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 19 E. 101ST STREET NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #38 (IMA Primary Care & Offices) | C | |
| 1783 | 11483 | MOUNT SINAI HOSPITAL #39 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1420 MADISON AVENUE NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #39 (Waste Management) | C | |
| 1784 | 11484 | MARY WASHINGTON HOSPITAL SELF CARE UNIT | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FREDERICKSBURG, VA UNITED STATES | Y | Mary Washington Hospital - Self Care Unit | C | |
| 1785 | 11485 | ROEBUCK,SEARS | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | ALBUQUERQUE, NM UNITED STATES | Y | Sears Roebuck Company | C | |
| 1786 | 11486 | ROEBUCK,SEARS | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | LAS VEGAS, NV UNITED STATES | Y | Sears Department Store | C | |
| 1787 | 11487 | ROEBUCK,SEARS | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | RENO, NV UNITED STATES | Y | Sears Roebuck | C | |
| 1788 | 11488 | ROEBUCK,SEARS | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | ALBANY, NY UNITED STATES | Y | Sears Shopping Center | C | |
| 1789 | 11489 | SEARS & GRANT BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | LACROSSE, WI UNITED STATES | Y | Sears & Grant Building | C | B |
| 1790 | 11490 | ROEBUCK,SEARS | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | SIOUX FALLS, SD UNITED STATES | Y | Sears/Roebuck | C | |

Exh. A-7: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1791 | 11491 | SEARS & ROEBUCK WESTLAND SHOPPING CENTER | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | LAKEWOOD, CO UNITED STATES | Y | Sears ROebuck, Westland Shopping Center | C | |
| 1792 | 11492 | ROEBUCK,SEARS | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CANOGA PARK, CA UNITED STATES | Y | Sears Roebuck | C | |
| 1793 | 11493 | ROEBUCK,SEARS | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | BAKERSFIELD, CA UNITED STATES | Y | Sears Roebuck | C | |
| 1794 | 11494 | ROEBUCK,SEARS | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CONCORD, CA UNITED STATES | Y | Sears Roebuck | C | |
| 1795 | 11495 | ROEBUCK,SEARS | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | RIVERSIDE, CA UNITED STATES | Y | Sears Roebuck | C | |
| 1796 | 11496 | ROEBUCK,SEARS | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | SAN BERNADINO, CA UNITED STATES | Y | Sears Roebuck | C | |
| 1797 | 11497 | ROEBUCK,SEARS | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | STOCKTON, CA UNITED STATES | Y | Sears Roebuck | C | |
| 1798 | 11498 | ROEBUCK,SEARS | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | SAN RAFAEL, CA UNITED STATES | Y | Sears Roebuck | C | |
| 1799 | 11499 | ROEBUCK,SEARS | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | DES MOINES, IA UNITED STATES | Y | Sears Roebuck | C | |
| 1800 | 11500 | ROEBUCK,SEARS | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CHICAGO, IL UNITED STATES | Y | Sears Roebuck Building | C | |
| 1801 | 11501 | SEARS ROEBUCK MORRISTOWN MALL | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | MORRISTOWN, NJ UNITED STATES | Y | Sears & Roebuck - Morristown Mall | C | |
| 1802 | 11502 | ROEBUCK,SEARS | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | MINNEAPOLIS, MN UNITED STATES | Y | Sears & Roebuck | C | |
| 1803 | 11503 | BATESVILLE SECURITY BANK | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | BATESVILLE, MS UNITED STATES | Y | Batesville Security Bank | C | |
| 1804 | 11504 | WESTERN UNION CENTRALIZED BUREAU #3 | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | BRIDGETON, MO UNITED STATES | Y | Western Unional Centralized Telephone - Bureau #3 | C | |
| 1805 | 11505 | CONSUMERS POWER | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | JACKSON, MI UNITED STATES | N | | | |
| 1806 | 11506 | CULTURAL BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | AUGUSTA, ME UNITED STATES | Y | Augusta Civic Center f.k.a. Cultural Buildling | C | B |
| 1807 | 11507 | MEMORIAL HOSPITAL ADDITION | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CUMBERLAND, MD UNITED STATES | N | | | B |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1808 | 11508 | ARDMOUR ARDWICK INDUSTRIAL CENTER | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | LANDOVER, MD UNITED STATES | Y | Ardwick Ardmore Industrial Center (Dart Drug Inc.) | C | |
| 1809 | 11509 | WORCESTER CENTER | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WORCESTER, MA UNITED STATES | Y | Worcester Center | C | |
| 1810 | 11510 | NEWSPAPER BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | SPRINGFIELD, MA UNITED STATES | Y | Springfield Journal f.k.a. Springfield News | C | B |
| 1811 | 11511 | MASA ELECTRONICS RESEARCH | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CAMBRIDGE, MA UNITED STATES | N | | | |
| 1812 | 11512 | HARPER TRUST | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | HAYDENVILLE, MA UNITED STATES | Y | Bank of Western Massachusetts f.k.a. Harper Trust | C | |
| 1813 | 11513 | FAIRVIEW SHOPPING MALL | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CHICOPEE, MA UNITED STATES | Y | Home Depot #2610 f.k.a. Fairview Shopping Mall | C | |
| 1814 | 11514 | 1ST NATIONAL BANK OF FRANKLIN COUNTY | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | Y | First National Bank of Franklin County | C | |
| 1815 | 11515 | SEARS ROEBUCK | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | BALTIMORE, MD UNITED STATES | Y | Sears, Roebuck & Co. | C | |
| 1816 | 11516 | ROEBUCK,SEARS | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | GREENSBORO, NC UNITED STATES | Y | Sears Roebuck Company | C | |
| 1817 | 11517 | ROEBUCK,SEARS | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | RALEIGH, NC UNITED STATES | Y | Sears Job | C | |
| 1818 | 11518 | SEARS ROEBUCK GATEWAY SHOPPING CENTER | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | LINCOLN, NE UNITED STATES | Y | Gateway Mall Shopping Center Sears Store | C | |
| 1819 | 11519 | AMERICAN CAN CO | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | HAMMOND, IN UNITED STATES | Y | American Can Company | C | |
| 1820 | 11520 | 1ST NATIONAL BANK BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | SHERMAN & MAIN HUTCHINSON, KS UNITED STATES | Y | First National Bank Building | C | B |
| 1821 | 11521 | SECURITY BENEFIT LIFE INSURANCE CO | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 7TH & VAN BUREN TOPEKA, KS UNITED STATES | N | | | |
| 1822 | 11522 | CAMELOT CLUB | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | FLORIDA BLVD & 4TH STREET BATON ROUGE, LA UNITED STATES | Y | Camelot Club | C | |
| 1823 | 11523 | HOLMES DEPARTMENT STORE | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | OAKWOOD SHOPPING CENTER GRETNA, LA UNITED STATES | Y | Oakwood Shopping Center - Holmes Department Store | C | |
| 1824 | 11524 | ROEBUCK,SEARS | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 200 WEST BAY STREET JACKSONVILLE, FL  32202 UNITED STATES | Y | Sears Roebuck | C | |

Exh. A-7. Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1825 | 11525 | IMPERIAL OFFICE BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | NO. CAUSEWAY & ESLPANIA METAIRIE, LA UNITED STATES | Y | Imperial Premium Finance f.k.a. Imperial Office Building | C | B |
| 1826 | 11526 | LOUISIANA NATIONAL BANK BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 4TH & FLORIDA STREET BATON ROUGE, LA UNITED STATES | Y | Louisiana National Bank Building | C | B |
| 1827 | 11527 | OBECO BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CANNAL STREET NEW ORLEANS, LA UNITED STATES | Y | Fisk Building & Investments (POSSIBLE) f.k.a. Obeco Building | C | B |
| 1828 | 11528 | VILLA ST CHARLES | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | NEW ORLEANS, LA UNITED STATES | Y | Villa St. Charles | C | |
| 1829 | 11529 | NUGENT IMPORT MOTORS | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 301 S. WAUKEGAN ROAD GLENVIEW, IL UNITED STATES | Y | Nugent Import Motors | C | |
| 1830 | 11530 | CNA BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WABASH & VAN BUREN CHICAGO, IL UNITED STATES | Y | C.N.A. Plaza Headquarters f.k.a. CAN Building | C | B |
| 1831 | 11531 | GATEWAY PLAZA | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 222 RIVERSIDE CHICAGO, IL UNITED STATES | Y | Gateway Shops (Possible) f.k.a. Gateway Plaza | C | |
| 1832 | 11532 | IBM OFFICE BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CHICAGO, IL UNITED STATES | Y | IBM Building | C | B |
| 1833 | 11533 | MERCHANDISE MART PLAZA | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CHICAGO, IL UNITED STATES | Y | Merchandise Mart Plaza | C | |
| 1834 | 11534 | DENVER SQUARE ANACONDA BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | DENVER, CO UNITED STATES | Y | Denver Square, Anaconda Bldg. | C | B |
| 1835 | 11535 | MEDICAL APTS BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | GREELEY, CO UNITED STATES | Y | Northern Colorado Medical Center - Hospitality House f.k.a. Medical Apartments Building | C | B |
| 1836 | 11536 | MOUNTAIN BELL | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | DENVER, CO UNITED STATES | Y | Mountain Bell | C | |
| 1837 | 11537 | IBM OFFICE BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | HAMDEN, CT UNITED STATES | Y | TM Byxbee Company f.k.a. IBM Office Building | C | B |
| 1838 | 11538 | OFFICE FAC FOR BROAD ST ASSOC C O F MARCED | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 200 BROAD STREET STANFORD, CT UNITED STATES | Y | Office Facility for Broad Street Assoc. c/o Frank Marceds, Inc. | C | |
| 1839 | 11539 | WESTPORT OFFICE BLDG | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WESTPORT, CT UNITED STATES | Y | Westport Office Bldg. | C | B |
| 1840 | 11540 | CITY LINE TOWERS | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WASHINGTON, DC UNITED STATES | Y | City Line Towers | C | |
| 1841 | 11541 | COSMAT CENTER | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WASHINGTON, DC UNITED STATES | Y | Cosmat Center | C | |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1842 | 11542 | COTTAGES JR VILLAGE | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WASHINGTON, DC UNITED STATES | Y | Cottages - Jr. Village | C | |
| 1843 | 11543 | DRUG,DART | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WASHINGTON, DC UNITED STATES | Y | Dart Drug | C | |
| 1844 | 11544 | EQUITABLE LIFE INSURANCE | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WASHINGTON, DC UNITED STATES | Y | Fanny Mae f.k.a Equitable Life Insurance | C | |
| 1845 | 11545 | IVERSON TOWERS | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WASHINGTON, DC UNITED STATES | N | | | |
| 1846 | 11546 | GAFFER DEPT STORE | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | PENSACOLA, FL UNITED STATES | Y | Cordova Mall (Gayfers Department Store) f.k.a. Gaffer Department Store | C | |
| 1847 | 11547 | PRATT WHITNEY JOB | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | W PALM BEACH, FL UNITED STATES | Y | Pratt/Whitney Job | C | J |
| 1848 | 11548 | ATLANTA WEST HOSPITAL | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | ATLANTA, GA UNITED STATES | N | | | |
| 1849 | 11549 | CENTURY CENTER BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | ATLANTA, GA UNITED STATES | N | | | B |
| 1850 | 11550 | DODGE COUNTY HOSPITAL JOB | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | EASTMAN, GA UNITED STATES | Y | Dodge County Hospital | W-9 | J |
| 1851 | 11551 | FIRST NATIONAL BANK JOB | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | Y | First National Bank Job | C | J |
| 1852 | 11552 | GA FARM BUREAU BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | MACON, GA UNITED STATES | Y | GA Farm Bureau Building | C | B |
| 1853 | 11553 | CATERPILLAR TRACTOR CO | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | PEORIA, IL UNITED STATES | Y | Caterpillar Tractor Company, Administration Bldg | C | |
| 1854 | 11554 | KAISER HOSPITAL | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 9400 E ROSECRANS AVENUE BELLFLOWER, CA UNITED STATES | Y | Kaiser Permanente Hospital | C | |
| 1855 | 11555 | CARSON PIELE SCOTT STORE | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WAUKEGAN, IL UNITED STATES | Y | Carson Pine Scott Store - Store #537 c/o Lakehurst Mall | W-9 | |
| 1856 | 11556 | MONTGOMERY WARD RANDHURST SHOPPING CENTER | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | N | | | |
| 1857 | 11557 | MID CONTINENT BLDG | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WEST MEMPHIS, TN UNITED STATES | N | | | B |
| 1858 | 11558 | KAUFMAN S DEPARTMENT STORE | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 19 SOUTH MT LEBANON, PA UNITED STATES | Y | Kaufmann's Department Store | C | |

Exh. A-7: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1859 | 11559 | GENERAL TELEPHONE & ELECTRIC DATA CENTER | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 1858 W GRANDVIEW ERIE, PA UNITED STATES | Y | Lake Erie College of Osteopathic Medicine f.k.a. General Telephone & Electric Data Center | C | |
| 1860 | 11560 | FENESTRA INC DOOR PRODUCTS DIV | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | ERIE, PA UNITED STATES | Y | Fenestra Division of Marmon Group, Inc. f.k.a. Fenestra Inc. Door Products Division | C | |
| 1861 | 11561 | NCR DISTRIBUTION CENTER | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | MONROE, OH UNITED STATES | Y | NCR Corporation f.k.a. NCR Distribution Center | C | |
| 1862 | 11562 | NATURAL DISTILLERS | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CINCINNATI, OH UNITED STATES | Y | Natural Distillers | C | |
| 1863 | 11563 | CONVENTION HALL | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | MEMPHIS, TN UNITED STATES | N | | | |
| 1864 | 11564 | NCNB BUILDING JOB J 5028 | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WINSTON-SALEM, NC UNITED STATES | N | | | J |
| 1865 | 11565 | FIRST UNION BANK | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | ELIZABETH CITY, NC UNITED STATES | Y | First Union Bank | C | |
| 1866 | 11566 | FLAT TOP NATIONAL BANK | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | BLUEFIELD, WV UNITED STATES | Y | First Community Bancshares, Inc. f.k.a. Flat Top National Bank | C | |
| 1867 | 11567 | ARLINGTON HOSPITAL | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | ARLINGTON, VA UNITED STATES | Y | Virginia Hospital Center f.k.a. Arlington Hospital Claim 1 of 2 | C | |
| 1868 | 11568 | ARLINGTON HOSPITAL ADDITION | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | ARLINGTON, VA UNITED STATES | Y | Virginia Hospital Center f.k.a. Arlington Hospital Claim 2 of 2 | C | B |
| 1869 | 11569 | APARTMENTS FOR THE ELDERLY | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | ROANOKE, VA UNITED STATES | Y | Apartments for the Elderly | C | |
| 1870 | 11570 | AMERICAN NATIONAL BANK & TRUST CO | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CARROLLS, VA UNITED STATES | Y | American National Bank & Trust Co. | C | |
| 1871 | 11571 | NATIONAL DISTILLERS CHEMICAL COMPANY | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WEST MEMPHIS, TN UNITED STATES | Y | National Distillers Chemical Company | C | |
| 1872 | 11572 | LEVY GARDERS,HARRY C | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | LAS VEGAS, NV UNITED STATES | Y | Harry C. Levy Gardens - Housing Authority of the City of Las Vegas | W-9 | |
| 1873 | 11573 | SUTTON PLAZA | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CLLIFTON, NJ UNITED STATES | Y | Sutton Plaza Office Building | C | |
| 1874 | 11574 | STERNS DEPARTMENT STORE | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WOODBRIDGE, NJ UNITED STATES | Y | Woodridge Center (Sterns Department Store) f.k.a. Woodbridge Shopping Center | C | |
| 1875 | 11575 | METAL LITHO INTERNATIONAL | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | LAWRENCE TOWNSHIP, NJ UNITED STATES | Y | Metal Litho U.S. Can Company a.k.a. BMAT Trenton Medal Decorating f.k.a. Metal Litho International | C | |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1876 | 11576 | MERCEDES BENZ | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | MONTVELE, NJ UNITED STATES | Y | Mercedes Benz of Seagate f.k.a. Mercedes Benz | C | |
| 1877 | 11577 | LONG DISTANCE SWITCHING CENTER | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | HAMILTON TOWNSHIP, NJ UNITED STATES | Y | Long Distance Switching Center | C | |
| 1878 | 11578 | INGERSOL RAND CO | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WOODCLIFF, NJ UNITED STATES | Y | Ingersol-Rand Co. | C | |
| 1879 | 11579 | ELLIOTT HOSPITAL | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | KEENE, NH UNITED STATES | Y | Elliot Hospital | W-9 | |
| 1880 | 11580 | SOUTH PARK SHOPPING CENTER | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CHARLOTTE, NC UNITED STATES | Y | Southpark Shopping Center c/o Management Offices | C | |
| 1881 | 11581 | RALEIGH SAVINGS & LOAN | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CHARLOTTE VALLEY MALL RALEIGH, NC UNITED STATES | Y | Bank of America f.k.a. Raleigh Savings & Loan | C | |
| 1882 | 11582 | OAK RIDGE TEXTILES | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | GREENSBORO, NC UNITED STATES | Y | Guilford Mills, Inc. f.k.a. Oak Ridge Textiles | C | |
| 1883 | 11583 | NORTHWESTERN BANK BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CHARLOTTE, NC UNITED STATES | Y | 230 Tyron Center Building f.k.a. Northwestern Bank Building | C | B |
| 1884 | 11584 | ELKS COUNTRY CLUB | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | SOUTHERN PINES, NC UNITED STATES | Y | Elks Lodge & Golf Club f.k.a. Elks Country Club | C | |
| 1885 | 11585 | DUKE POWER CO | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | DURHAM, NC UNITED STATES | Y | Duke Power Company | C | |
| 1886 | 11586 | DRAYMORE MANUFACTURING CO | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | MOORESVILLE, NC UNITED STATES | Y | Draymore Manufacturing Co. | C | |
| 1887 | 11587 | COMPUTER OFFICE BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 301 N. CHURCH ST. WINSTON-SALEM, NC UNITED STATES | Y | Computer Office Building | C | B |
| 1888 | 11588 | CAROLINA COUNTRY CLUB | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WILSON, NC UNITED STATES | Y | Village Country Club West f.k.a. Carolina Country Club | C | |
| 1889 | 11589 | BENJAMIN PARKWAY BRANCH GREENSBORO LIBRARY | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CALDWELL & 3RD STREET CHARLOTTE, NC UNITED STATES | Y | Benjamin Branch Public Library f.k.a. Greensboro Library | C | |
| 1890 | 11590 | BANK OF ASHEVILLE | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | ASHEVILLE, NC UNITED STATES | Y | Bank of Asheville | C | |
| 1891 | 11591 | LABORER S 310 UNION OFFICE BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 3250 EUCLID AVENUE CLEVELAND, OH UNITED STATES | Y | Laborers' Local #310 f.k.a. Laborer's 310 Union Office Building | C | B |
| 1892 | 11592 | WEGMAN STORE | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | EAST AVENUE ROCHESTER, NY UNITED STATES | Y | Wegman Store | C | |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1893 | 11593 | W G N | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | FRANKLIN & CHIPPEWA STREET BUFFALO, NY UNITED STATES | Y | WGN | C | |
| 1894 | 11594 | TONAWANDA POLICE JOB | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | BAYARD & SHERIDA TONAWANDA, NY UNITED STATES | Y | Tonawanda City Police f.k.a. Tonawanda Police Job | C | J |
| 1895 | 11595 | NEW MUNICIPAL BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | MARKET STREET POUGHKEEPSIE, NY UNITED STATES | Y | New Municipal Building | C | B |
| 1896 | 11596 | OLIAN NURSING HOME | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | SOUTH 25TH STREET OLEAN, NY UNITED STATES | Y | Olian Nursing Home | C | |
| 1897 | 11597 | KINGS DAVID HOTEL | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | NATIONAL BLVD. & W. BROADWAY LONG BEACH, NY UNITED STATES | Y | King David Manor f.k.a. King David Hotel | C | |
| 1898 | 11598 | GENERAL MOTORS BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 59TH STREET NEW YORK, NY UNITED STATES | Y | General Motors Building | C | B |
| 1899 | 11599 | FORD MANHATTAN BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 57TH (BTWN 10 & 11 AVE) NEW YORK, NY UNITED STATES | Y | Ford Manhattan Building | C | B |
| 1900 | 11600 | BEECH NUT COMPANY | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | HORTON ST & LOCUST AVE PORT CHESTER, NY UNITED STATES | Y | Beech-Nut Company | C | |
| 1901 | 11601 | A&S DEPARTMENT STORE | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | BROOKLYN, NY UNITED STATES | Y | A & S Building | C | |
| 1902 | 11602 | A&S BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | SMITH HAVEN MALL LAKE GROVE, NY UNITED STATES | Y | A & S Building | C | B |
| 1903 | 11603 | 1ST NATIONAL BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | JACKSON, MS UNITED STATES | Y | Trustmark National Bank (Possible) f.k.a. First National Bank | C | B |
| 1904 | 11604 | MARQUETTE NATIONAL BANK | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | MINNEAPOLIS, MN UNITED STATES | Y | Wells Fargo Bank f.k.a. Marquette National Bank | C | |
| 1905 | 11605 | EXECUTIVE PLAZA | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | DETROIT, MI UNITED STATES | Y | State of Michigan Plaza f.k.a. Executive Plaza | C | |
| 1906 | 11606 | HOLIDAY INN | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | FARGO, ND UNITED STATES | Y | Holiday Inn f.k.a. New Holiday Motor Inn | C | |
| 1907 | 11607 | HOLIDAY INN | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | N | | | |
| 1908 | 11608 | HOLIDAY INN | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | TAMPA, FL UNITED STATES | N | | | |
| 1909 | 11609 | HOLIDAY INN | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 8220 WISCONSIN AVENUE WASHINGTON, DC UNITED STATES | N | | | |

Exh. A-7: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1910 | 11610 | HOLIDAY INN | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 798 CONNECTICUT AVENUE NORWALK, CT UNITED STATES | N | | | |
| 1911 | 11611 | HOLIDAY INN | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WAUKESHA, WI UNITED STATES | N | | | |
| 1912 | 11612 | HOLIDAY INN | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | N | | | |
| 1913 | 11613 | HOLIDAY INN | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | DES MOINES, IA UNITED STATES | N | | | |
| 1914 | 11614 | HOLIDAY INN | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CINCINNATI, OH UNITED STATES | N | | | |
| 1915 | 11615 | HOLIDAY INN | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | DAYTON, OH UNITED STATES | N | | | |
| 1916 | 11616 | HOLIDAY INN | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | SIOUX FALLS, SD UNITED STATES | N | | | |
| 1917 | 11617 | HOLIDAY INN | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | HUNTINGTON, WV UNITED STETES | N | | | |
| 1918 | 11618 | HUDSON S BAY COMPANY ZELLERS | 1735 WEST ARTHUR STREET | THUNDERBAY | ON | P7E5S2 | 1735 WEST ARTHUR STREET THUNDERBAY, ON 7E5S2 CANADA | Y | Hudsons Bay Company | K-9 | |
| 1919 | 11619 | UNIVERSITY OF TORONTO | 215 HURON STREET | TORONTO | ON | M5S1A1 | 215 HURON STREET MEDICAL SCIENCE BUILDING TORONTO, ON  5S1A1 CANADA | Y | University of Toronto | C | |
| 1920 | 11620 | 354401 ALBERTA LTD C O REDCLIFF REALTY MANAGEMENT | 600-234 DONALD STREET | WINNIPEG | MB | R3C 1M8 | 287 BROADWAY WINNIPEG, MB CANADA | Y | Winnipeg-Redcliff Realty Management (354401 Alberta Ltd.) | K-9 | |
| 1921 | 11621 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | BAYVIEW ELEMENTARY 140 VIEW STREET | NANAIMO | BC | V9R 4N6 | BAYVEIW ELEMENTAY 140 VIEW STREET NANAIMO, BC CANADA | Y | School District No. 68 (Nanaimo-Ladysmith) | K-9 | |
| 1922 | 11622 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | CHASE RIVER ELEMENTARY 1503 CRANBERRY AVENUE | NANAIMO | BC | V9R 6R7 | CHASE RIVER ELEM 1503 CRANBERRY AVENUE NANAIMO, BC CANADA | Y | School District No. 68 (Nanaimo-Ladysmith) | K-9 | |
| 1923 | 11623 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | CILAIRE ELEMENTARY SCHOOL 25 CILAIRE DRIVE | NANAIMO | BC | V9S 3C9 | CILAIRE ELEMENTARY SCHOOL 25 CILAIRE DRIVE NANAIMO, BC CANADA | Y | School District No. 68 (Nanaimo-Ladysmith) | K-9 | |
| 1924 | 11624 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | JOHN BARSBY SECONDARY 550 SEVENTH ST | NANAIMO | BC | V9R 3Z2 | JOHN BARSBY SECONDARY 765 BRUCE AVENUE NANAIMO, BC CANADA | Y | School District No. 68 (Nanaimo-Ladysmith) | K-9 | |
| 1925 | 11625 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | LADYSMITH SECONDARY SCHOOL 710 SIXTH STREET | LADYSMITH | BC | V9G 1K7 | LADYSMITH SECONDARY SCHOOL 710 SIXTH STREET LADYSMITH, BC CANADA | Y | School District No. 68 (Nanaimo-Ladysmith) | K-9 | |
| 1926 | 11626 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | N. CEDAR INTER. SCHOOL 2215 GOULD ROAD RR #4 | NANAIMO | NC | V9R5X9 | N. CEDAR INTER. SCHOOL 2215 GOULD ROAD RR#4 NANAIMO, BC CANADA | Y | School District No. 68 (Nanaimo-Ladysmith) | K-9 | |
| 1927 | 11627 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | NANAIMO SENIOR SECONDARY 355 WAKESIAH AVENUE | NANAIMO | BC | V9R 3K5 | NANAIMO SENIOR SECONDARY 3955 WAKESIAH AVE NANAIMO, BC CANADA | Y | School District No. 68 (Nanaimo-Ladysmith) | K-9 | |

Exh. A-7: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1928 | 11628 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | PRINCESS ANNE ELEMENTARY 1951 ESTEVAN RD | NANAIMO | BC | V9S 3Y9 | PRINCESS ANEN ELEMENTARY 1951 ESTIVAN ROAD NANAIMO, BC CANADA | Y | School District No. 68 (Nanaimo-Ladysmith) | K-9 | |
| 1929 | 11629 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | RUTHERFORD ELEMENTARY 5840 HAMMOND BAY ROAD | NANAIMO | BC | V9T 5M6 | RUTHERFORD ELEMENTARY ROAD NANAIMO, BC CANADA | Y | School District No. 68 (Nanaimo-Ladysmith) | K-9 | |
| 1930 | 11630 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | SEAVIEW ELEMENTARY 7000 SCHOOL ROAD | LANTZVILLE | BC | V0R 2H0 | SEAVIEW ELEMENATRY 7000 SCHOOL ROAD LANTZVILLE, BC CANADA | Y | School District No. 68 (Nanaimo-Ladysmith) | K-9 | |
| 1931 | 11631 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | WOODBANK ELEMENTARY RR#4 MORLAND ROAD | NANAIMO | BC | V9X 1K6 | WOODBANK ELEMENATRARY RR#4 MORLAND ROAD NANAIMO, BC CANADA | Y | School District No. 68 (Nanaimo-Ladysmith) | K-9 | |
| 1932 | 11632 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | WOODLANDS SECONDARY 1270 STRATHMORE STREET | NANAIMO | BC | V9S 2L9 | WOODLANDS SECONDARY 1270 STRATHMORE STREET NANAIMO, BC CANADA | Y | School District No. 68 (Nanaimo-Ladysmith) | K-9 | |
| 1933 | 11633 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 201 KENSINGTON AVENUE BURNABY, BC CANADA | Y | Bristol Investments, Ltd. (c/o Gateway West Mangement Corp.) | | |
| 1934 | 11634 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | REGENCY COURT 10520 132ND STREET | SURREY | BC | V3T3V6 | REGENCY COURT 10520 132ND STREET SURREY, BC CANADA | Y | Bristol Investments, Ltd. (c/o Gateway West Mangement Corp.) | K-9 | |
| 1935 | 11635 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | REGENCY SQUARE 13325 105TH AVENUE | SURREY | BC | V3T 1Z2 | REGENCY SQUARE 13325 105TH AVENUE SURREY, BC CANADA | Y | Bristol Investments, Ltd. (c/o Gateway West Mangement Corp.) | K-9 | |
| 1936 | 11636 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | VILLA MONACO 33263 BOURQUIN CRES E | ABBOTSFORD | BC | V2S 1Y3 | VILLA MONACO 33263 BOURQUIN CRESCENT ABBOTSFORD, BC CANADA | Y | Bristol Investments, Ltd. (c/o Gateway West Mangement Corp.) | K-9 | |
| 1937 | 11637 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | BAKERVIEW APTS 1040 HOWIE AVENUE | COQUITLAM | BC | V3J1T7 | BAKERVIEW APTS 1040 HOWIE AVENUE COQUITLAM, BC CANADA | Y | Bristol Investments, Ltd. (c/o Gateway West Mangement Corp.) | K-9 | |
| 1938 | 11638 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | HAMPTON APTS 540 ROCHESTER AVENUE | COQUITLAM | BC | V3K2V1 | HAMPTON APTS 540 ROCHESTER AVENUE COQUITLAM, BC CANADA | Y | Bristol Investments, Ltd. (c/o Gateway West Mangement Corp.) | K-9 | |
| 1939 | 11639 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | BRAEMAR GARDENS 1000 BRUNETTE AVENUE | COQUITLAM | BC | V3K1E3 | BRAEMAR GARDENS 1000 BRUNETTE AVENUE COQUITLAM, BC CANADA | Y | Bristol Investments, Ltd. (c/o Gateway West Mangement Corp.) | K-9 | |
| 1940 | 11640 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | BRAEMAR GARDENS 995 ADAIR AVENUE | COQUITLAM | BC | V3K 3V3 | BRAEMAR GARDENS 995 ADAIR AVENUE COQUITLAM, BC CANADA | Y | Bristol Investments, Ltd. (c/o Gateway West Mangement Corp.) | K-9 | |
| 1941 | 11641 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | BRAEMAR GARDENS 985 ADAIR AVENUE | COQUITLAM | BC | V3K 3V3 | BRAEMAR GARDENS 985 ADAIR AVENUE COQUITLAM, BC CANADA | Y | Bristol Investments, Ltd. (c/o Gateway West Mangement Corp.) | K-9 | |
| 1942 | 11642 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | KINGSLEY MANOR 2121 FRANKLIN STREET | VANCOUVER | BC | V5L 1R7 | KINGSLEY MANOR 2121 FRANKLIN STREET VANCOUVER, BC CANADA | Y | Bristol Investments, Ltd. (c/o Gateway West Mangement Corp.) | K-9 | |
| 1943 | 11643 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | BERKELEY MANOR 2150 PANDORA STREET | VANCOUVER | BC | V5L 1N5 | BERKELEY MANOR 2150 PANDORA STREET VANCOUVER, BC CANADA | Y | Bristol Investments, Ltd. (c/o Gateway West Mangement Corp.) | K-9 | |
| 1944 | 11644 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | GARY MANOR 2225 8TH AVE W | VANCOUVER | BC | V6K 2A6 | GARY MANOR 2225 WEST 8TH AVENUE VANCOUVER, BC CANADA | Y | Bristol Investments, Ltd. (c/o Gateway West Mangement Corp.) | K-9 | |
| 1945 | 11645 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | SHELLEY COURT 230 2ND ST E | NORTH VANCOUVER | BC | V7L 1C5 | SHELLEY COURT 230 E. 2ND STREET NORTH VANCOUVER, BC CANADA | Y | Bristol Investments, Ltd. (c/o Gateway West Mangement Corp.) | K-9 | |

Exh. A-7: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1946 | 11646 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | CHERYL MANOR 210 2ND ST E | NORTH VANCOUVER | BC | V7L 1C5 | CHERYL MANOR 210 E. 2ND STREET NORTH VANCOUVER, BC CANADA | Y | Bristol Investments, Ltd. (c/o Gateway West Mangement Corp.) | K-9 | |
| 1947 | 11647 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | DAYLIN MANOR 515 9TH STREET | NEW WESTMINSTER | BC | V3M 3W6 | DAYLIN MANOR 515 9TH STREET NEW WESTMINSTER, BC CANADA | Y | Bristol Investments, Ltd. (c/o Gateway West Mangement Corp.) | K-9 | |
| 1948 | 11648 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | SILVER MANOR 6420 SILVER AVENUE | BURNABY | BC | V5H2Y5 | SILVER MANOR 6420 SILVER AVENUE BURNABY, BC CANADA | Y | Bristol Investments, Ltd. (c/o Gateway West Mangement Corp.) | K-9 | |
| 1949 | 11649 | SCHOOL DISTRICT 43 COQUITLAM | CEDAR DRIVE ELEMENTARY 3150 CEDAR DR | PORT COQUITLAM | BC | V3B 3C3 | CEDAR DRIVE ELEMENTARY 3150 CEDAR DR. PORT COQUITLAM, BC CANADA | N | | | |
| 1950 | 11650 | SCHOOL DISTRICT 43 COQUITLAM | CENTENNIAL SECONDARY SCHOOL 570 POIRIER ST | COQUITLAM | BC | V3J 6A8 | CENTENNIAL SECONDARY SCHOOL 570 POIRIER STRE COQUITLAM, BC CANADA | N | | | |
| 1951 | 11651 | SCHOOL DISTRICT 43 COQUITLAM | COMO LAKE MIDDLE SCH 1121 KING ALBERT AVE | COQUITLAM | BC | V3J 1X8 | COMO LAKE MIDDLE SCH 1121 KING ALBERT AVE. COQUITLAM, BC CANADA | N | | | |
| 1952 | 11652 | SCHOOL DISTRICT 43 COQUITLAM | GLEN ELEMENTARY 3064 GLEN DR | COQUITLAM | BC | V3B 2P9 | GLEN ELEMENTARY 3064 GLEN DR. COQUITLAM, BC CANADA | N | | | |
| 1953 | 11653 | SCHOOL DISTRICT 43 COQUITLAM | IRVINE ELEMENTARY 3862 WELLINGTON ST | PORT COQUITLAM | BC | V3B 3Z4 | IRVINE ELEMENTARY 3862 WELLINGTON ST. PORT COQUITLAM, BC CANADA | N | | | |
| 1954 | 11654 | SCHOOL DISTRICT 43 COQUITLAM | LINCOLN ELEMENTARY 1019 FERNWOOD AVE | PORT COQUITLAM | BC | V3B 5A8 | LINCOLN ELEMENTARY 1019 FERNWOOD AVE. PORT COQUITLAM, BC CANADA | N | | | |
| 1955 | 11655 | SCHOOL DISTRICT 43 COQUITLAM | MAPLE CREEK MIDDLE 3700 HASTINGS ST | PORT COQUITLAM | BC | V3B 5K7 | MAPLE CREEK MIDDLE 3700 HASTINGS ST. PORT COQUITLAM, BC CANADA | N | | | |
| 1956 | 11656 | SCHOOL DISTRICT 43 COQUITLAM | MINNEKHADA MIDDLE 1390 LAURIER AVE | PORT COQUITLAM | BC | V3B 2B8 | MINNEKHADA MIDDLE 1390 LAURIER AVE. PORT COQUITLAM, BC CANADA | N | | | |
| 1957 | 11657 | SCHOOL DISTRICT 43 COQUITLAM | MONTGOMERY MIDDLE 1900 EDGEWOOD AVE | COQUITLAM | BC | V3K 2Y1 | MONTGOMERY MIDDLE 1900 EDGEWOOD AVE. PORT COQUITLAM, BC CANADA | N | | | |
| 1958 | 11658 | SCHOOL DISTRICT 43 COQUITLAM | MOODY ELEMENTARY 2717 ST JOHNS ST | PORT MOODY | BC | V3H 2B8 | MOODY ELEMENTARY 2717 ST. JOHNS ST. PORT MOODY, BC CANADA | N | | | |
| 1959 | 11659 | SCHOOL DISTRICT 43 COQUITLAM | MOUNTAIN VIEW ELEMENTARY 740 SMITH AVE | COQUITLAM | BC | V3J 4E7 | MOUNTAIN VIEW ELEMENTARY 740 SMITH AVE COQUITLAM, BC CANADA | N | | | |
| 1960 | 11660 | SCHOOL DISTRICT 43 COQUITLAM | PITT RIVER MIDDLE 2070 TYNER ST | PORT COQUITLAM | BC | V3C 2Z1 | PITT RIVER MIDDLE 2070 TYNER ST. PORT COQUITLAM, BC CANADA | N | | | |
| 1961 | 11661 | SCHOOL DISTRICT 43 COQUITLAM | PORT MOODY SECONDARY 300 ALBERT ST | PORT MOODY | BC | V3H 2M5 | PORT MOODY SECONDARY 300 ALBERT ST. PORT MOODY, BC CANADA | N | | | |
| 1962 | 11662 | SCHOOL DISTRICT 43 COQUITLAM | TERRY FOX FEA 3550 WELLINGTON ST | PORT COQUITLAM | BC | V3B 3Y5 | TERRY FOX FEA 3550 WELLINGTON ST. PORT MOODY, BC CANADA | N | | | |
| 1963 | 11663 | SCHOOL DISTRICT 43 COQUITLAM | VISCOUNT ELEMENTARY SCHOOL 3280 FLINT ST | PORT COQUITLAM | BC | V3B 4J2 | VISCOUNT ELEMENTARY SCHOOL 3280 FLINT ST PORT MOODY, BC CANADA | N | | | |
| 1964 | 11664 | HAMILTON DISTRICT SCHOOL BOARD | 374 JERSEYVILLE ROAD WEST | HAMILTON | ON | L9G2K8 | 374 JERSEYVILLE ROAD WEST HAMILTON, ON 9G2K8 CANADA | Y | Hamilton-Wentworth School District | K-9 | |

Exh. A-7. Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965 | 11665 | HAMILTON DISTRICT SCHOOL BOARD | 75 PALMER ROAD | HAMILTON | ON | L8T3G1 | 75 PALMER ROAD BARTON HAMILTON, ON 8T3G1 CANADA | Y | Hamilton-Wentworth School District | K-9 | |
| 1966 | 11666 | HAMILTON DISTRICT SCHOOL BOARD | 6025 WHITE CHURCH AND NEBO ROAD | MOUNT HOPE | ON | L0R1W0 | 6025 WHITE CHURCH AND NEBO ROAD MOUNT HOPE, ON 0R1W0 CANADA | Y | Hamilton-Wentworth School District | K-9 | |
| 1967 | 11667 | HAMILTON DISTRICT SCHOOL BOARD | 30 LAURIER AVENUE | HAMILTON | ON | L9C3R9 | 30 LAURIER AVENUE HAMILTON, ON 9C3R9 CANADA | Y | Hamilton-Wentworth School District | K-9 | |
| 1968 | 11668 | HAMILTON DISTRICT SCHOOL BOARD | 70 BOBOLINK ROAD | HAMILTON | ON | L9A2P5 | 70 BOBOLINK ROAD HAMILTON, ON 9A2P5 CANADA | Y | Hamilton-Wentworth School District | K-9 | |
| 1969 | 11669 | HAMILTON DISTRICT SCHOOL BOARD | 1150 MAIN STREET WEST | HAMILTON | ON | L8S1C2 | 1150 MAIN STREET WEST HAMILTON, ON 8S1C2 CANADA | Y | Hamilton-Wentworth School District | K-9 | |
| 1970 | 11670 | HAMILTON DISTRICT SCHOOL BOARD | 100 MAIN STREET WEST | HAMILTON | ON | L8N3L1 | 100 MAIN STREET WEST HAMILTON, ON 8N3L1 CANADA | Y | Hamilton-Wentworth School District | K-9 | |
| 1971 | 11671 | HAMILTON DISTRICT SCHOOL BOARD | 50 SECOND DRIVE | HAMILTON | ON | L8K3W7 | 50 SECOND DRIVE HAMILTON, ON 8K3W7 CANADA | Y | Hamilton-Wentworth School District | K-9 | |
| 1972 | 11672 | HAMILTON DISTRICT SCHOOL BOARD | 145 RAINBOW DRIVE | HAMILTON | ON | L8K4G1 | 145 RAINBOW STREET HAMILTON, ON 8K4G1 CANADA | Y | Hamilton-Wentworth School District | K-9 | |
| 1973 | 11673 | HAMILTON DISTRICT SCHOOL BOARD | 306 WOODWORTH DRIVE | ANCASTER | ON | L9G2N1 | 306 WOODWORTH DRIVE ANCASTER, ON 9G2N1 CANADA | Y | Hamilton-Wentworth School District | K-9 | |
| 1974 | 11674 | HAMILTON DISTRICT SCHOOL BOARD | 625 HARVEST ROAD | GREENSVILLE | ON | L9H5K8 | 625 HARVEST ROAD GREENSVILLE, ON 9H5K8 CANADA | Y | Hamilton-Wentworth School District | K-9 | |
| 1975 | 11675 | HAMILTON DISTRICT SCHOOL BOARD | 310 GOVERNOR S ROAD | DUNDAS | ON | L9H5P8 | 310 GOVERNOR S ROAD DUNDAS, ON 9H5P8 CANADA | Y | Hamilton-Wentworth School District | K-9 | |
| 1976 | 11676 | HAMILTON DISTRICT SCHOOL BOARD | 9149 AIRPORT ROAD | MOUNT HOPE | ON | L0R1W0 | 9149 AIRPORT ROAD MOUNT HOPE, ON 0R1W0 CANADA | Y | Hamilton-Wentworth School District | K-9 | |
| 1977 | 11677 | HAMILTON DISTRICT SCHOOL BOARD | 139 PARKDALE AVENUE NORTH | HAMILTON | ON | L8H5X3 | 139 PARKDALE AVENUE NORTH HAMILTON, ON 8H5X3 CANADA | Y | Hamilton-Wentworth School District | K-9 | |
| 1978 | 11678 | HAMILTON DISTRICT SCHOOL BOARD | 25 HUMMINGBIRD LANE | HAMILTON | ON | L9A4B1 | 25 HUMMINGBIRD LANE HAMILTON, TN CANADA | Y | Hamilton-Wentworth School District | K-9 | |
| 1979 | 11679 | HAMILTON DISTRICT SCHOOL BOARD | 222 ROBINSON STREET | HAMILTON | ON | L8P1ZP | 222 ROBINSON STREET HAMILTON, ON 8P1ZP CANADA | Y | Hamilton-Wentworth School District | K-9 | |
| 1980 | 11680 | HAMILTON DISTRICT SCHOOL BOARD | 105 HIGH STREET | HAMILTON | ON | L8T3Z4 | 105 HIGH STREET HAMILTON, ON 8T3Z4 CANADA | Y | Hamilton-Wentworth School District | K-9 | |
| 1981 | 11681 | HAMILTON DISTRICT SCHOOL BOARD | 145 MAGNOLIA DRIVE | HAMILTON | ON | L9C5P4 | 145 MAGNOLIA DRIVE HAMILTON, ON 9C5P4 CANADA | Y | Hamilton-Wentworth School District | K-9 | |
| 1982 | 11682 | HAMILTON DISTRICT SCHOOL BOARD | 130 YORK BLVD | HAMILTON | ON | L8R1Y5 | 130 YORK BOULEVARD HAMILTON, ON 8R1Y5 CANADA | Y | Hamilton-Wentworth School District | K-9 | |
| 1983 | 11683 | HAMILTON DISTRICT SCHOOL BOARD | 700 MAIN STREET WEST | HAMILTON | ON | L8S1A5 | 700 MAIN STREET WEST HAMILTON, ON 8S1A5 CANADA | Y | Hamilton-Wentworth School District | K-9 | |
| 1984 | 11684 | HAMILTON DISTRICT SCHOOL BOARD | 60 ROLSTON DRIVE | HAMILTON | ON | L9C3X7 | 60 ROLSTON DRIVE HAMILTON, ON 9C3X7 CANADA | Y | Hamilton-Wentworth School District | K-9 | |
| 1985 | 11685 | SIMMONS FIRST NATIONAL BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MAIN STREET PINE BLUFF, AR UNITED STATES | Y | Simmons First National Bank | C | |
| 1986 | 11686 | NEW ENGLAND MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | STONEHAM, MA UNITED STATES | Y | Boston Regional Medical Center f.k.a. New England Memorial Hospital | C | |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1987 | 11687 | MERCHANTS NATIONAL BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BANGOR, MA UNITED STATES | Y | Merchants National Bank of Bangor f.k.a. Merchants National Bank | C | |
| 1988 | 11688 | KEYSTONE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 225 CONGRESS STREET BOSTON, MA UNITED STATES | Y | KeyStone Building c/o Spaulding & Slye Colliers Real Estate f.k.a. Spaulding Building | C | B |
| 1989 | 11689 | JORDAN HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PLYMOUTH, MA UNITED STATES | Y | Jordan Hospital | C | |
| 1990 | 11690 | JOHN HANCOCK BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TRINITY PLACE BOSTON, MA UNITED STATES | Y | Johh Hancock Towers | C | B |
| 1991 | 11691 | J B THOMAS HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 15 KING STREET PEABODY, MA UNITED STATES | N | | | |
| 1992 | 11692 | DAY SQUARE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 415 BREMEN STREET EAST BOSTON, MA UNITED STATES | Y | Muzzy's Day Square | C | B |
| 1993 | 11693 | FIRST NATIONAL BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FEDERAL STREET BOSTON, MA UNITED STATES | Y | First National Bank | C | |
| 1994 | 11694 | FRANKLIN COUNTY TRUST BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MAIN & SCHOOL STREETS GREENFIELD, MA UNITED STATES | Y | Franklin First Federal Credit Union f/k/a Frnklin County Trust Bank | C | |
| 1995 | 11695 | SECURITY NATIONAL BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 135 MELVILLE LONG ISLAND, NY UNITED STATES | Y | Security National Bank | C | |
| 1996 | 11696 | PLAZA BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | UNICE TOWNSHIP ROAD WOODBURY, NY UNITED STATES | Y | Plaza Building | C | B |
| 1997 | 11697 | ESSO BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 6TH AVENUE BETWEEN 49TH & 50TH STREETS NEW YORK CITY, NY UNITED STATES | Y | Time Life Building f.k.a. Esso Building | C | B |
| 1998 | 11698 | EBENEZER BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FITZHUGH STREET ROCHESTER, NY UNITED STATES | N | | | B |
| 1999 | 11699 | UNION MUTUAL LIFE INSURANCE COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CONGRESS STREET PORTLAND, ME UNITED STATES | Y | Union Mutual Life Insurance | C | |
| 2000 | 11700 | NORTH HAMPTON NURSING HOME | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BRIDGE ROAD NORTHHAMPTON, MA UNITED STATES | Y | Northampton Nursing Home, Inc. | C | |
| 2001 | 11701 | WEBBER HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BIDDEFORD, ME UNITED STATES | Y | University of New England - Westbrook College Campus - Proctor Hall (Add-On Bldg 5-5) f.k.a. Webber Hospital | W-9 | |
| 2002 | 11702 | SPRINGFIELD NEWS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LOWER MAIN STREET SPRINGFIELD, MA UNITED STATES | Y | Springfield Journal f.k.a. Springfield News | C | |
| 2003 | 11703 | 310 W 43RD STREET BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 310 W. 43RD STREET NEW YORK, NY UNITED STATES | Y | 310 W. 43rd Street Building | W-9 | B |

Exh. A-7: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 11704 | 3 HANOVER PLAZA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 19TH FLOOR NEW YORK, NY UNITED STATES | Y | 3 Hanover Plaza | C | |
| 2005 | 11705 | OFFICE SERVICE CTR UNITED FUEL GAS CO | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HUNTINGTON, WV UNITED STATES | Y | Office & Service Center - United Fuel & Gas Co. | C | |
| 2006 | 11706 | R MACEY BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | AVENUE U. & 54TH STREET BROOKLYN, NY UNITED STATES | N | | | B |
| 2007 | 11707 | MOUNTAIN STATES TELEPHONE COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DENVER, CO UNITED STATES | Y | Mountain States Telephone Company | C | |
| 2008 | 11708 | BELL TELEPHONE ADDITION | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DENVER, CO UNITED STATES | Y | Bell Telephone Addition | C | B |
| 2009 | 11709 | COLORADO NATIONAL BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DENVER, CO UNITED STATES | Y | Colorado State Bank & Trust f.k.a. Colorado State Bank | C | |
| 2010 | 11710 | WEST FARM BUREAU LIFE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DENVER, CO UNITED STATES | Y | West Farm Bureau Life Building | C | B |
| 2011 | 11711 | BEAR VALLEY SHOPPING CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DENVER, CO UNITED STATES | Y | Bear Valley Shopping Center | C | |
| 2012 | 11712 | MILE HIGH MEDICAL ARTS BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DENVER, CO UNITED STATES | Y | Mile High Medical Arts Bldg | C | B |
| 2013 | 11713 | COLORADO STATE BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DENVER, CO UNITED STATES | Y | Colorado State Bank & Trust f.k.a. Colorado State Bank | C | |
| 2014 | 11714 | HOLLY SUGAR BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | COLORADO SPRINGS, CO UNITED STATES | Y | Colorado Springs, CO - Chamber of Commerce Building f.k.a. Holly Sugar Building | C | B |
| 2015 | 11715 | EASTSIDE FINANCIAL CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | KELLOG AND ROCK ROAD WICHITA, KS UNITED STATES | Y | Eastside Financial Center | C | |
| 2016 | 11716 | COMMERCE STATE BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3035 TOPEKA BOULEVARD TOPEKA, KS UNITED STATES | Y | Commerce Bank & Trust f/k/a Commerce State Bank | C | |
| 2017 | 11717 | RENEWAL SHOPPING MALL BLDG 2 BURLINGTON URB | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BURLINGTON, VT UNITED STATES | Y | Renewal Shopping Mall - Building #2 Burlington Urban | C | B |
| 2018 | 11718 | RENEWAL SHOPPING MALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BURLINGTON, VT UNITED STATES | Y | Renewal Shopping Mall - Building #2 Burlington Urban | C | |
| 2019 | 11719 | RADIOLOGY BUILDING MEDICAL CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MEMPHIS, TN UNITED STATES | N | | | B |
| 2020 | 11720 | RIVERGATE MALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NASHVILLE, TN UNITED STATES | Y | Rivergate Mall (Tenant - Walgreen Drugs) | C | |

Exh.A-7: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | 11721 | ROGERSVILLE HOSPITAL LEARNING RESOURCE CTR | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROGERSVILLE, TN UNITED STATES | Y | Wellmont-Hawkins County Memorial Hospital f.k.a. Rogersville HOspital Learning Resource Center | C | |
| 2022 | 11722 | NATIONAL BANK BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MEMPHIS, TN UNITED STATES | Y | First Tennessee Bank/Court-Thomas COmputer Center (Add-On Bldg. 3-3) f.k.a. National Bank Building | K-8 | B |
| 2023 | 11723 | NORTHWESTERN NATIONAL BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MADISON, SD UNITED STATES | Y | | C | |
| 2024 | 11724 | MOUNTAIN CITY HOSPITAL ADDITION | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MOUNTAIN CITY, TN UNITED STATES | Y | Mountain City Medical Center f.k.a. Mountain City Hospital Addition | C | |
| 2025 | 15495 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - ADMINISTRATION SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2026 | 11736 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-YOSEMITE HALL SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2027 | 11737 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-WHITNEY HALL SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2028 | 11738 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-WELDING SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2029 | 11739 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - WELDING STORAGE #2 SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2030 | 11740 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - WELDING STORAGE #1 SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2031 | 11741 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-WAREHOUSE/PUBLIC SAFETY SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2032 | 11742 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-VISTA GRANDE SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2033 | 11743 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - VETERINARY HOSPITAL SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2034 | 11744 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-TRINITY HALL SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2035 | 15501 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-TRANSPORTATION SERVICES SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2036 | 11746 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-TENAYA HALL SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2037 | 11747 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - SWINE UNIT RES SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2038 | 11748 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-SIERRA MADRE HALL SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2039 | 11749 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-SHASTA HALL SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2040 | 11750 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-SEQUOIA HALL SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2041 | 11751 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-SANTA LUCIA HALL SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2042 | 11752 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-PUBLIC SAFETY STORAGE SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2043 | 11753 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-POLY GROVE RESTROOM SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2044 | 11754 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-PLANT OPS WAREHOUSE SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2045 | 11755 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-PLANT OPS GROUNDS SHOP SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2046 | 11756 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-PLANT OPS ELECTRIC SHP SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2047 | 11757 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-PLANT OPS - PLUMBING SHP SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2048 | 11758 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-PLANT OPS - PAINT SHOP SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2049 | 11759 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-PARKER RES SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2050 | 11760 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-PALOMAR HALL SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2051 | 11761 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-OLD POWER PLANT SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2052 | 11762 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - MUSTANG STADIUM SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2053 | 11763 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-MUIR HALL SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2054 | 11764 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-MODOC HALL SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2055 | 11765 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-MCPHEE UNIVERSITY UNION SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2056 | 11766 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-LASEEN HALL SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2057 | 11767 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-JESPERSEN HALL SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2058 | 11768 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-HILLCREST SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2059 | 11769 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-HERON HALL SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2060 | 11770 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-FREMONT HALL SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2061 | 11771 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-FACILITY SERVICES WRHSE SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2062 | 11772 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-FAC SVCS WELDING SHOP SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2063 | 11773 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-DIABLO HALL SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2064 | 11774 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - CRANDALL GYM SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2065 | 11775 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-COTTAGE 3 SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2066 | 11776 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-COTTAGE 2 SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2067 | 11777 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-COTTAGE 1 SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2068 | 11778 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-CHEDA RANCHES/RESIDENCE SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2069 | 11779 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-CHASE HALL SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2070 | 11780 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-CAMP SAN LUIS OBISPO SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2071 | 11781 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO DAIRY SCIENCE I SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2072 | 11782 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - WARRENS RECEPTION CTR CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 2073 | 11783 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - ACKER GYMNASIUM CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 2074 | 11784 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - ALVA P TAYLOR HALL CHICO, CA 95929 USA | Y | The California State University | K-10 | |

Exh. A-7: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2075 | 11785 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - CAFETERIA TURLOCK, CA 95382 USA | Y | The California State University | K-10 | |
| 2076 | 11786 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - BOILER PLANT TURLOCK, CA 95382 USA | Y | The California State University | K-10 | |
| 2077 | 11787 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - ART BUILDING TURLOCK, CA 95382 USA | Y | The California State University | K-10 | |
| 2078 | 11788 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - AMPHITHEATER TURLOCK, CA 95382 USA | Y | The California State University | K-10 | |
| 2079 | 11789 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - ALAN SHORT GALLERY TURLOCK, CA 95382 USA | Y | The California State University | K-10 | |
| 2080 | 11790 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - ACACIA COURT TURLOCK, CA 95382 USA | Y | The California State University | K-10 | |
| 2081 | 11791 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-SERRANO RANCH RESIDENCE SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2082 | 11792 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-PRESIDENT'S HOME SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2083 | 11793 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-PETERSON RANCH/RESIDENC SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2084 | 11794 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-ESCUELA RANCH/RES/STORG SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2085 | 11795 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-CHORRO CREEK RANCH RES SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2086 | 11796 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - UNIVERSITY DINING CMP SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2087 | 11797 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - THEATRE SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2088 | 11798 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - SCIENCE SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2089 | 11799 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - SCIENCE NORTH SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2090 | 15500 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - RESEARCH DEVELOPMENT SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2091 | 11801 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - NATATORIUM SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2092 | 15499 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - MOTT PHYSICAL EDUC SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2093 | 11803 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - MEATS UNIT SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2094 | 11804 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - MATH-HOME ECONOMICS SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2095 | 11805 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - MANUFACTURING SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2096 | 11806 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - MANUFACTURING STORAGE SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2097 | 11807 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - HP DAVIDSON MUSIC CTR SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2098 | 11808 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - HORSESHOEING UNIT SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2099 | 11809 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - HORSE UNIT SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2100 | 11810 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - HEALTH CENTER SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2101 | 11811 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - GRAPHIC ARTS SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2102 | 11812 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - FOOD PROCESSING SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2103 | 11813 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - FRANK E. PILLING BLDG SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2104 | 11814 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - FISHER SCIENCE SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2105 | 11815 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - ERHART AGRICULTURE SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2106 | 11816 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - FEED MILL/HAY SHED SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2107 | 15498 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - FARM SHOP SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2108 | 11818 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - ENGLISH SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2109 | 1 5496 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - ENGINEERING WEST SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2110 | 15497 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - ENGINEERING WEST ADD SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2111 | 11821 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - ENGINEERING SOUTH SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |

Exh. A-7. Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2112 | 11822 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISOP - ENGINEERING EAST<br>SAN LUIS OBISPO, CA  93407<br>USA | Y | The California State University | K-10 | |
| 2113 | 11823 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - EDUCATION<br>SAN LUIS OBISPO, CA  93407<br>USA | Y | The California State University | K-10 | |
| 2114 | 11824 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISOP - BEEF UNIT<br>SAN LUIS OBISPO, CA  93407<br>USA | Y | The California State University | K-10 | |
| 2115 | 11825 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISOP - BEEF CATTLE EVAL<br>SAN LUIS OBISPO, CA  93407<br>USA | Y | The California State University | K-10 | |
| 2116 | 11826 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISOP - DEXTER BUILDING<br>SAN LUIS OBISPO, CA  93407<br>USA | Y | The California State University | K-10 | |
| 2117 | 11827 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISOP - ARCH AND ENVIR DESIGN<br>SAN LUIS OBISPO, CA  93407<br>USA | Y | The California State University | K-10 | |
| 2118 | 11828 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISOP - ALUMNI HOUSE STORAGE<br>SAN LUIS OBISPO, CA  93407<br>USA | Y | The California State University | K-10 | |
| 2119 | 11829 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISOP - ALBERT B SMITH ALUMNI<br>SAN LUIS OBISPO, CA  93407<br>USA | Y | The California State University | K-10 | |
| 2120 | 11830 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISOP - AIR COND STORAGE 2<br>SAN LUIS OBISPO, CA  93407<br>USA | Y | The California State University | K-10 | |
| 2121 | 11831 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISOP - AIR COND STORAGE 1<br>SAN LUIS OBISPO, CA  93407<br>USA | Y | The California State University | K-10 | |
| 2122 | 11832 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISOP - AIR COND ENGINEERING<br>SAN LUIS OBISPO, CA  93407<br>USA | Y | The California State University | K-10 | |
| 2123 | 11833 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISOP - AG ENGINEERING<br>SAN LUIS OBISPO, CA  93407<br>USA | Y | The California State University | K-10 | |
| 2124 | 11834 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISOP - AG ENGINEERING SHOP<br>SAN LUIS OBISPO, CA  93407<br>USA | Y | The California State University | K-10 | |
| 2125 | 11835 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - LECTURE BUILDING<br>BAKERSFIELD, CA  93311<br>USA | Y | The California State University | K-10 | |
| 2126 | 11836 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - OUTDOOR PD STORAGE BLDG<br>BAKERSFIELD, CA  93311<br>USA | Y | The California State University | K-10 | |
| 2127 | 11837 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - PERFORMING ARTS<br>BAKERSFIELD, CA  93311<br>USA | Y | The California State University | K-10 | |
| 2128 | 11838 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - PHYSICAL EDUCATION<br>BAKERSFIELD, CA  93311<br>USA | Y | The California State University | K-10 | |
| 2129 | 11839 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - PLANT OPERATIONS<br>BAKERSFIELD, CA  93311<br>USA | Y | The California State University | K-10 | |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2130 | 11840 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - PUBLIC SAFETY BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 | |
| 2131 | 11841 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - RESIDENCE HALL A BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 | |
| 2132 | 11842 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - RESIDENCE HALL B BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 | |
| 2133 | 11843 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - RESIDENCE HALL C BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 | |
| 2134 | 11844 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - RESIDENCE HALL D BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 | |
| 2135 | 11845 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - RESIDENCE HALL E BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 | |
| 2136 | 11846 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - RESIDENCE HALL F BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 | |
| 2137 | 11847 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - ROMBERG NURSING CENTER BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 | |
| 2138 | 11848 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - SCIENCE BLDG (I&II) BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 | |
| 2139 | 11849 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - SHOWER - LOCKER BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 | |
| 2140 | 11850 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - STUDENT CENTER BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 | |
| 2141 | 11851 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - STUDENT SERVICES BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 | |
| 2142 | 11852 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - STUDENT SERVICES 2 BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 | |
| 2143 | 11853 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - SUPPORT SERVICES BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 | |
| 2144 | 11854 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - YOSEMITE RESIDENCE/CAFET TURLOCK, CA 95382 USA | Y | The California State University | K-10 | |
| 2145 | 11855 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - WEBBER SQUARE TURLOCK, CA 95382 USA | Y | The California State University | K-10 | |
| 2146 | 11856 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - VASCHE LIBRARY TURLOCK, CA 95382 USA | Y | The California State University | K-10 | |
| 2147 | 11857 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - STUDENT UNION TURLOCK, CA 95382 USA | Y | The California State University | K-10 | |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2148 | 11858 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - SEWER PUMP STATION TURLOCK, CA 95382 USA | Y | The California State University | K-10 | |
| 2149 | 11859 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - SCIENCE BUILDING TURLOCK, CA 95382 USA | Y | The California State University | K-10 | |
| 2150 | 11860 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - SCENE SHOP TURLOCK, CA 95382 USA | Y | The California State University | K-10 | |
| 2151 | 11861 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - PLANT OPERATIONS CENTER TURLOCK, CA 95382 USA | Y | The California State University | K-10 | |
| 2152 | 11862 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - PHYSICAL EDUCATION FAC TURLOCK, CA 95382 USA | Y | The California State University | K-10 | |
| 2153 | 11863 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - PARK RESTROOM TURLOCK, CA 95382 USA | Y | The California State University | K-10 | |
| 2154 | 11864 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - OPERATION WAREHOUSE TURLOCK, CA 95382 USA | Y | The California State University | K-10 | |
| 2155 | 11865 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - OBSERVATORY TURLOCK, CA 95382 USA | Y | The California State University | K-10 | |
| 2156 | 15503 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - MUSIC BUILDING TURLOCK, CA 95382 USA | Y | The California State University | K-10 | |
| 2157 | 11867 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - MAGNOLIA CENTER TURLOCK, CA 95382 USA | Y | The California State University | K-10 | |
| 2158 | 11868 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - KNOWLES AUDITORIUM TURLOCK, CA 95382 USA | Y | The California State University | K-10 | |
| 2159 | 11869 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - IRRIGATION PUMP STATION TURLOCK, CA 95382 USA | Y | The California State University | K-10 | |
| 2160 | 11870 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - INNOVATIVE CENTER TURLOCK, CA 95382 USA | Y | The California State University | K-10 | |
| 2161 | 11871 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - GREENHOUSE TURLOCK, CA 95382 USA | Y | The California State University | K-10 | |
| 2162 | 11872 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - FIELD HOUSE TURLOCK, CA 95382 USA | Y | The California State University | K-10 | |
| 2163 | 11873 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - FIELD HOUSE ANNEX TURLOCK, CA 95382 USA | Y | The California State University | K-10 | |
| 2164 | 11874 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - ELECTRICAL SUB-STATION TURLOCK, CA 95382 USA | Y | The California State University | K-10 | |
| 2165 | 11875 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - EDUCATIONAL SERVICES TURLOCK, CA 95382 USA | Y | The California State University | K-10 | |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2166 | 15502 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - DRAMA BUILDING TURLOCK, CA 95382 USA | Y | The California State University | K-10 | |
| 2167 | 11877 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - CORPORATION YARD I TURLOCK, CA 95382 USA | Y | The California State University | K-10 | |
| 2168 | 11878 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - CORPORATION YARD H TURLOCK, CA 95382 USA | Y | The California State University | K-10 | |
| 2169 | 11879 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - CORPORATION YARD II TURLOCK, CA 95382 USA | Y | The California State University | K-10 | |
| 2170 | 11880 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - CORPORATION YARD G TURLOCK, CA 95382 USA | Y | The California State University | K-10 | |
| 2171 | 11881 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - CORPORATION YARD F TURLOCK, CA 95382 USA | Y | The California State University | K-10 | |
| 2172 | 11882 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - CLASSROOM BUILDING TURLOCK, CA 95382 USA | Y | The California State University | K-10 | |
| 2173 | 11883 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - CLASSROOM ANNEX TURLOCK, CA 95382 USA | Y | The California State University | K-10 | |
| 2174 | 11884 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - CENTRAL BOILER PLANT TURLOCK, CA 95382 USA | Y | The California State University | K-10 | |
| 2175 | 11885 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - YOSHIHRO UCHIDA HALL SAN JOSE, CA 95192 USA | Y | The California State University | K-10 | |
| 2176 | 11886 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - WASHINGTON SQUARE HALL SAN JOSE, CA 95192 USA | Y | The California State University | K-10 | |
| 2177 | 11887 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV-WASHBURN HALL (STU RES) SAN JOSE, CA 95192 USA | Y | The California State University | K-10 | |
| 2178 | 11888 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - TOWER HALL SAN JOSE, CA 95192 USA | Y | The California State University | K-10 | |
| 2179 | 11889 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - SWEENEY HALL SAN JOSE, CA 95192 USA | Y | The California State University | K-10 | |
| 2180 | 11890 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - STUDENT UNION SAN JOSE, CA 95192 USA | Y | The California State University | K-10 | |
| 2181 | 11891 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - SPX-EAST SAN JOSE, CA 95192 USA | Y | The California State University | K-10 | |
| 2182 | 11892 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV- SPX-CENTRAL SAN JOSE, CA 95192 USA | Y | The California State University | K-10 | |
| 2183 | 11893 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - SPARTAN STADIUM SAN JOSE, CA 95192 USA | Y | The California State University | K-10 | |

Exh. A-7. Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2184 | 11894 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - SPARTAN MEMORIAL SAN JOSE, CA 95192 USA | Y | The California State University | K-10 | |
| 2185 | 11895 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV- SOUTH PARKING FACILITY SAN JOSE, CA 95192 USA | Y | The California State University | K-10 | |
| 2186 | 11896 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV- SCIENCE SAN JOSE, CA 95192 USA | Y | The California State University | K-10 | |
| 2187 | 11897 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - ROYCE HALL (STU RES) SAN JOSE, CA 95192 USA | Y | The California State University | K-10 | |
| 2188 | 11898 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - NORTH PARKING FACILITY SAN JOSE, CA 95192 USA | Y | The California State University | K-10 | |
| 2189 | 11899 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - MUSIC SAN JOSE, CA 95192 USA | Y | The California State University | K-10 | |
| 2190 | 11900 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV-MORRIS DAILEY AUDITORIU SAN JOSE, CA 95192 USA | Y | The California State University | K-10 | |
| 2191 | 11901 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - MACQUARRIE HALL SAN JOSE, CA 95192 USA | Y | The California State University | K-10 | |
| 2192 | 11902 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV-JOE WEST HALL (STU RES) SAN JOSE, CA 95192 USA | Y | The California State University | K-10 | |
| 2193 | 11903 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - IRC RICHARD B. LEWIS SAN JOSE, CA 95192 USA | Y | The California State University | K-10 | |
| 2194 | 11904 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - INDUSTRIAL STUDIES SAN JOSE, CA 95192 USA | Y | The California State University | K-10 | |
| 2195 | 11905 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV- HUGH GILLIS HALL SAN JOSE, CA 95192 USA | Y | The California State University | K-10 | |
| 2196 | 11906 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - HOOVER HALL (STU RES) SAN JOSE, CA 95192 USA | Y | The California State University | K-10 | |
| 2197 | 11907 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - HEALTH BUILDING SAN JOSE, CA 95192 USA | Y | The California State University | K-10 | |
| 2198 | 11908 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - FIELD HOUSE SAN JOSE, CA 95192 USA | Y | The California State University | K-10 | |
| 2199 | 11909 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV-FACULTY OFFICE BUILDING SAN JOSE, CA 95192 USA | Y | The California State University | K-10 | |
| 2200 | 11910 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - ENGINEERING SAN JOSE, CA 95192 USA | Y | The California State University | K-10 | |
| 2201 | 11911 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - DWIGHT BENTEL HALL SAN JOSE, CA 95192 USA | Y | The California State University | K-10 | |

Exh. A-7: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2202 | 11912 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV- DUNCAN HALL SAN JOSE, CA 95192 USA | Y | The California State University | K-10 | |
| 2203 | 11913 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - DUDLEY MOORHEAD HALL SAN JOSE, CA 95192 USA | Y | The California State University | K-10 | |
| 2204 | 11914 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - DINING COMMONS SAN JOSE, CA 95192 USA | Y | The California State University | K-10 | |
| 2205 | 11915 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - COMPUTER CENTER SAN JOSE, CA 95192 USA | Y | The California State University | K-10 | |
| 2206 | 11916 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - CENTRAL PLANT SAN JOSE, CA 95192 USA | Y | The California State University | K-10 | |
| 2207 | 11917 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV-CENTRAL CLASSROOM BLDG SAN JOSE, CA 95192 USA | Y | The California State University | K-10 | |
| 2208 | 15494 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - CAFETERIA SAN JOSE, CA 95192 USA | Y | The California State University | K-10 | |
| 2209 | 11919 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - BUSINESS TOWER SAN JOSE, CA 95192 USA | Y | The California State University | K-10 | |
| 2210 | 11920 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV-BUILDING Q SAN JOSE, CA 95192 USA | Y | The California State University | K-10 | |
| 2211 | 11921 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV-BUILDING BB SAN JOSE, CA 95192 USA | Y | The California State University | K-10 | |
| 2212 | 11922 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV-BOCCARDO BUSINESS CMPLX SAN JOSE, CA 95192 USA | Y | The California State University | K-10 | |
| 2213 | 11923 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - AVIATION BUILDING SAN JOSE, CA 95192 USA | Y | The California State University | K-10 | |
| 2214 | 11924 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV-ART SAN JOSE, CA 95192 USA | Y | The California State University | K-10 | |
| 2215 | 11925 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV-ART SCULPTURE FACILITY SAN JOSE, CA 95192 USA | Y | The California State University | K-10 | |
| 2216 | 11926 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - ADMINISTRATION SAN JOSE, CA 95192 USA | Y | The California State University | K-10 | |
| 2217 | 11927 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - CENTRAL PLANT CARSON, CA 90747 USA | Y | The California State University | K-10 | |
| 2218 | 11928 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - CHILD DEVELOPMENT CTR CARSON, CA 90747 USA | Y | The California State University | K-10 | |
| 2219 | 11929 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - ELECTRIC VAULTS 1-3 CARSON, CA 90747 USA | Y | The California State University | K-10 | |

Exh. A-7. Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2220 | 11930 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - FIELD HOUSE CARSON, CA 90747 USA | Y | The California State University | K-10 | |
| 2221 | 11931 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - GYMNASIUM CARSON, CA 90747 USA | Y | The California State University | K-10 | |
| 2222 | 11932 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL 10-ORTHOTICS/PROST CARSON, CA 90747 USA | Y | The California State University | K-10 | |
| 2223 | 11933 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL 11-CLASSRMS/FAC OF CARSON, CA 90747 USA | Y | The California State University | K-10 | |
| 2224 | 11934 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL 13-REGISTRARS OFF CARSON, CA 90747 USA | Y | The California State University | K-10 | |
| 2225 | 11935 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS- INTL 1-ADMISSIONS OFF CARSON, CA 90747 USA | Y | The California State University | K-10 | |
| 2226 | 11936 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS- INTL 2-POLICE-CASHIER CARSON, CA 90747 USA | Y | The California State University | K-10 | |
| 2227 | 11937 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL 3-COMPUTER CTR ANN CARSON, CA 90747 USA | Y | The California State University | K-10 | |
| 2228 | 11938 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL 4-COMPUTER RM ANN CARSON, CA 90747 USA | Y | The California State University | K-10 | |
| 2229 | 11939 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL 5-EXT ED/EOP/FIN A CARSON, CA 90747 USA | Y | The California State University | K-10 | |
| 2230 | 11940 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL 6-CLASS RMS/COMPTR CARSON, CA 90747 USA | Y | The California State University | K-10 | |
| 2231 | 11941 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL 7-CLASSROOM CARSON, CA 90747 USA | Y | The California State University | K-10 | |
| 2232 | 11942 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL 8 - CLASSROOM CARSON, CA 90747 USA | Y | The California State University | K-10 | |
| 2233 | 11943 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL9 - CLASSROOM CARSON, CA 90747 USA | Y | The California State University | K-10 | |
| 2234 | 11944 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-LACORTE HALL (HFA BLDG) CARSON, CA 90747 USA | Y | The California State University | K-10 | |
| 2235 | 11945 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-NATURAL SCIENC/MATH BLD CARSON, CA 90747 USA | Y | The California State University | K-10 | |
| 2236 | 11946 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - PERIMETER INFO BOOTH CARSON, CA 90747 USA | Y | The California State University | K-10 | |

Exh. A-7. Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2237 | 11947 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - PHYSICAL PLANT CARSON, CA 90747 USA | Y | The California State University | K-10 | |
| 2238 | 11948 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - SCHOOL OF EDUCATION CARSON, CA 90747 USA | Y | The California State University | K-10 | |
| 2239 | 11949 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-SOCIAL & BEHAVIORAL SCI CARSON, CA 90747 USA | Y | The California State University | K-10 | |
| 2240 | 11950 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - STUDENT HEALTH CLINIC CARSON, CA 90747 USA | Y | The California State University | K-10 | |
| 2241 | 11951 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - UNIVERSITY THEATRE CARSON, CA 90747 USA | Y | The California State University | K-10 | |
| 2242 | 11952 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - UNIV. UNION (CAFETERIA) HAYWARD, CA 94542 USA | Y | The California State University | K-10 | |
| 2243 | 11953 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - SCIENCE HAYWARD, CA 94542 USA | Y | The California State University | K-10 | |
| 2244 | 11954 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - ART & EDUCATION HAYWARD, CA 94542 USA | Y | The California State University | K-10 | |
| 2245 | 11955 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - SCIENCE ANNEX HAYWARD, CA 94542 USA | Y | The California State University | K-10 | |
| 2246 | 11956 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - FINE ARTS PATIO / FOUNDRY HAYWARD, CA 94542 USA | Y | The California State University | K-10 | |
| 2247 | 15480 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - MUSIC AND BUSINES HAYWARD, CA 94542 USA | Y | The California State University | K-10 | |
| 2248 | 11958 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - BOILER PLANT HAYWARD, CA 94542 USA | Y | The California State University | K-10 | |
| 2249 | 11959 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - CORPORATION YARD HAYWARD, CA 94542 USA | Y | The California State University | K-10 | |
| 2250 | 11960 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - FIELDHOUSE HAYWARD, CA 94542 USA | Y | The California State University | K-10 | |
| 2251 | 11961 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - PHYSICAL EDUCATION HAYWARD, CA 94542 USA | Y | The California State University | K-10 | |
| 2252 | 15479 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - MEIKLE JOHN HALL HAYWARD, CA 94542 USA | Y | The California State University | K-10 | |
| 2253 | 11963 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - ROBINSON HALL HAYWARD, CA 94542 USA | Y | The California State University | K-10 | |
| 2254 | 11964 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - THEATRE HAYWARD, CA 94542 USA | Y | The California State University | K-10 | |
| 2255 | 11965 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - LIBRARY HAYWARD, CA 94542 USA | Y | The California State University | K-10 | |
| 2256 | 11966 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - ADMINISTRATION HAYWARD, CA 94542 USA | Y | The California State University | K-10 | |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2257 | 11967 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - STUDENT SERVICES BLDG HAYWARD, CA  94542 USA | Y | The California State University | K-10 | |
| 2258 | 11968 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - PLANT OPERATION OFFICES HAYWARD, CA  94542 USA | Y | The California State University | K-10 | |
| 2259 | 11969 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - STUDENT HEALTH CENTER HAYWARD, CA  94542 USA | Y | The California State University | K-10 | |
| 2260 | 11970 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - ALUMNI RELATIONS HAYWARD, CA  94542 USA | Y | The California State University | K-10 | |
| 2261 | 11971 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - ECOLOGICAL FIELD STATION HAYWARD, CA  94542 USA | Y | The California State University | K-10 | |
| 2262 | 11972 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - ADMINISTRATION WEST BLDG BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 | |
| 2263 | 11973 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - ADMINISTRATION BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 | |
| 2264 | 11974 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - CAFETERIA BUILDING BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 | |
| 2265 | 11975 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - CHILD CARE CENTER BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 | |
| 2266 | 11976 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - CLASSROOM BUILDING BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 | |
| 2267 | 11977 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - CORPORATION YARD BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 | |
| 2268 | 11978 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - DINING COMMONS BLDG BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 | |
| 2269 | 11979 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - DORE THEATER BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 | |
| 2270 | 11980 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - DOROTHY DONOHOE HALL BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 | |
| 2271 | 11981 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - EDUCATION BUILDING BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 | |
| 2272 | 11982 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - FACULTY BUILDING BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 | |
| 2273 | 11983 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - FINE ARTS BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 | |
| 2274 | 11984 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - HANDBALL COURT BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 | |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2275 | 11985 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - STUDENT AFFAIRS CENTER CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 2276 | 11986 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - STUDENT HEALTH CENTER CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 2277 | 11987 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - SUTTER HALL CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 2278 | 11988 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - SWIMMING POOL 43 CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 2279 | 11989 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - SWIMMING POOL 44 CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 2280 | 11990 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - TEHAMA HALL CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 2281 | 11991 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - TRINITY HALL CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 2282 | 11992 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - UNIVERSITY CENTER CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 2283 | 11993 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - VESTA HOLT HALL CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 2284 | 11994 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - WHITNEY HALL CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 2285 | 11995 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV- HADLEY HOUSE ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2286 | 11996 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - HAGOPIAN HOUSE 1 ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2287 | 11997 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - HAGOPIAN HOUSE 2 ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2288 | 11998 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - HEMLOCK RESIDENCE HALL ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2289 | 11999 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - HOPKINS HOUSE ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2290 | 12000 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - JENKINS HALL ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2291 | 12001 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - JENKINS HOUSE ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2292 | 12002 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - JENSEN HOUSE ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2293 | 12003 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - JOLLY GIANT COMMONS ARCATA, CA 95521 USA | Y | The California State University | K-10 | |

Exh. A-7: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2294 | 12004 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - KARSHNER HOUSE ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2295 | 12006 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - LITTLE APARTMENTS ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2296 | 12007 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - MADRONE RESIDENCE HALL ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2297 | 12008 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV- MAPLE RESIDENCE HALL ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2298 | 12009 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - MARY WARREN HOUSE ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2299 | 12010 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - MUSIC (TEMP) ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2300 | 12011 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - MUSIC COMPLEX ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2301 | 12012 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - NELSON HALL EAST ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2302 | 12013 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - NELSON HALL WEST ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2303 | 12014 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - PEPPERWOOD RESID HALL ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2304 | 12015 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - 641 LANDFAIR APARTMENT LOS ANGELES, CA 90095 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2305 | 12016 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - 625 LANDFAIR APARTMENT LOS ANGELES, CA 90095 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2306 | 12017 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - 885 LEVERING, MARGAN APARTMENTS LOS ANGELES, CA 90095 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2307 | 12018 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - DICKSON ART CENTER LOS ANGELES, CA 90095 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2308 | 12019 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - CHS MEDICAL CENTER-SCH OF PUB HEALTH LOS ANGELES, CA 90095 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2309 | 12020 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - CHS MEDICAL CENTER - MARION DAVIES LOS ANGELES, CA 90095 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2310 | 12021 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - CHS MEDICAL CENTER-NEURO PSYCHIATRIC LOS ANGELES, CA 90095 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2311 | 12022 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - CHS MEDICAL CENTER-SCH OF DENTISTRY LOS ANGELES, CA 90095 UNITED STATES | Y | Regents of the University of California | K-4 | |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2312 | 12023 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - CHS MEDICAL CENTER - HOSPITAL LOS ANGELES, CA 90095 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2313 | 12024 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - CHS MEDICAL CENTER-SCH OF MEDICINE LOS ANGELES, CA 90095 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2314 | 12025 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - BROIDA HALL SANTA BARBARA, CA 93106 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2315 | 12026 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - DAVIDSON LIBRARY SANTA BARBARA, CA 93106 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2316 | 12027 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - MARINE BIO LAB SANTA BARBARA, CA 93106 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2317 | 12028 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - PHELPS SANTA BARBARA, CA 93106 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2318 | 12029 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - SNIDECOR SANTA BARBARA, CA 93106 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2319 | 12030 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - WESTGATE (BLDG 947) SANTA BARBARA, CA 93106 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2320 | 12031 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - SAN RAFAEL (BLDG 586) SANTA BARBARA, CA 93106 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2321 | 12032 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - UCEN (BLDG 558) SANTA BARBARA, CA 93106 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2322 | 12033 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - FRANCISCO TORRES SANTA BARBARA, CA 93106 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2323 | 12034 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - BUHCHE HALL LOS ANGELES, CA 90095 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2324 | 12035 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - PHYS SCI FIELD LAB ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2325 | 12036 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV- PLANT OPERATIONS ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2326 | 12037 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV- REDWOOD BOWL ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2327 | 12038 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - REDWOOD MANOR 1 ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2328 | 12039 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - REDWOOD MANOR 2 ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2329 | 12040 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - REDWOOD MANOR 3 ARCATA, CA 95521 USA | Y | The California State University | K-10 | |

Exh. A-7: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2330 | 12041 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - REDWOOD MANOR 4 ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2331 | 12042 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - REDWOOD MANOR 5 ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2332 | 12043 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - REDWOOD MANOR ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2333 | 12044 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV- REDWOOD RESIDENCE HALL ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2334 | 12045 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV- SUNSET RESIDENCE HALL ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2335 | 12046 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - SWETMAN CHILD DEV LAB ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2336 | 12047 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV- TAN OAK RESIDENCE HALL ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2337 | 12048 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV- TELONICHER HOUSE ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2338 | 12049 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - SCHMIDT HOUSE ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2339 | 12050 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - SCIENCE COMPLEX ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2340 | 12051 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - SCULPTURE LAB ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2341 | 12052 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - SIEMENS HALL ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2342 | 12053 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - SPIDEL HOUSE ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2343 | 12054 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV- STUDENT HEALTH CENTER ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2344 | 12055 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - TELONICHER MARINE LAB ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2345 | 12056 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - TENNIS COURTS ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2346 | 12057 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - THEATER ARTS BUILDING ARCATA, CA 95521 USA | Y | The California State University | K-10 | |

Exh. A-7: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2347 | 12058 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - UNIV CTR SUPPORT BLDG ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2348 | 12059 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - UNIVERSITY ANNEX ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2349 | 12060 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - VAN MATRE HALL ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2350 | 12061 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - WAGNER HOUSE ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2351 | 12062 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV-WALTER TOWER -HIST SITE ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2352 | 12063 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - WALTE WARREN HOUSE ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2353 | 12064 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV- WARREN HOUSE ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2354 | 12065 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV-ALDER RESIDENCE HALL ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2355 | 12066 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV-ART COMPLEX ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2356 | 12067 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - BAIOCCHI HOUSE ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2357 | 12068 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV-BEARD AND CABLES HOUSE ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2358 | 12069 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - BRERO HOUSE ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2359 | 12070 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV- BRET HARTE HOUSE ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2360 | 12071 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - BROOKINS HOUSE ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2361 | 12072 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - BUCK HOUSE ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2362 | 12073 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV-CEDAR RESIDENCE HALL ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2363 | 12074 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - CERAMICS LAB ARCATA, CA 95521 USA | Y | The California State University | K-10 | |

Exh. A-7: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2364 | 12075 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV-CHINQUAPIN RESIDEN HALL ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2365 | 12076 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV- CYPRESS RESIDENCE HALL ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2366 | 12077 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - DAVIS HOUSE ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2367 | 12078 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - FIELD HOUSE ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2368 | 12079 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - FISH HATCHERY ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2369 | 12080 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - FORESTRY BUILDING ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2370 | 12081 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - FOUNDERS HALL ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2371 | 12082 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - GIST HALL ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2372 | 12083 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - GREENHOUSE ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2373 | 12084 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - GRIFFITH HALL ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2374 | 12085 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - 641 LANDFAIR APARTMENT LOS ANGELES, CA 90095 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2375 | 12086 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - 625 LANDFAIR APARTMENT LOS ANGELES, CA 90095 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2376 | 12087 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - 885 LEVERING, MARGAN APARTMENTS LOS ANGELES, CA 90095 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2377 | 12088 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - DICKSON ART CENTER LOS ANGELES, CA 90095 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2378 | 12089 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - CHS MEDICAL CENTER-SCH OF PUB HEALTH LOS ANGELES, CA 90095 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2379 | 12090 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - CHS MEDICAL CENTER - MARION DAVIES LOS ANGELES, CA 90095 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2380 | 12091 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - CHS MEDICAL CENTER-NEURO PSYCHIATRIC LOS ANGELES, CA 90095 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2381 | 12092 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - CHS MEDICAL CENTER-SCH OF DENTISTRY LOS ANGELES, CA 90095 UNITED STATES | Y | Regents of the University of California | K-4 | |

Exh. A-7: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2382 | 12093 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - CHS MEDICAL CENTER - HOSPITAL LOS ANGELES, CA 90095 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2383 | 12094 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - CHS MEDICAL CENTER-SCH OF MEDICINE LOS ANGELES, CA 90095 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2384 | 12095 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - WILDLIFE BLDG & ADD ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2385 | 12096 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - WOMEN'S CENTER ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2386 | 12097 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - WILDLIFE FACILITIES ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2387 | 12098 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV- UNIVERSITY CENTER ARCATA, CA 95521 USA | Y | The California State University | K-10 | |
| 2388 | 12099 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA CRUZ - DASKIN ENGINEERING SANTA CRUZ, CA 95064 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2389 | 12100 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA CRUZ - CROWN COLLEGE COMMONS SANTA CRUZ, CA 95064 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2390 | 12101 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA CRUZ-CROWN COLLEGE COMMONS GATE H SANTA CRUZ, CA 95064 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2391 | 12102 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA CRUZ - KERR HALL SANTA CRUZ, CA 95064 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2392 | 12103 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA CRUZ - HAHN STUDENT SERVICES SANTA CRUZ, CA 95064 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2393 | 12104 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA CRUZ - MCHENRY LIBRARY SANTA CRUZ, CA 95064 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2394 | 12105 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA CRUZ - MERRILL DINING COMMONS SANTA CRUZ, CA 95064 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2395 | 12106 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA CRUZ - MERRILL ACADEMIC BUILDING SANTA CRUZ, CA 95064 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2396 | 12107 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA CRUZ - THIMANN LECTURE SANTA CRUZ, CA 95064 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2397 | 12108 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA CRUZ- STEVENSON ACADEMIC SANTA CRUZ, CA 95064 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2398 | 12109 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA CRUZ - MERRILL HOUSING A DORM SANTA CRUZ, CA 95064 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2399 | 12110 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA CRUZ - MERRILL HOUSING B DORM SANTA CRUZ, CA 95064 UNITED STATES | Y | Regents of the University of California | K-4 | |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2400 | 12111 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA CRUZ - MERRILL HOUSING C DORM SANTA CRUZ, CA 95064 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2401 | 12112 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA CRUZ - MERRILL HOUSING D DORM SANTA CRUZ, CA 95064 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2402 | 12113 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA CRUZ - CROWN ACADEMIC SANTA CRUZ, CA 95064 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2403 | 12114 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - APPLIED PHYSICS & MATH LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2404 | 12115 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - ARGO HALL LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2405 | 12116 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - BLAKE HALL LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2406 | 12117 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - CENTER FOR COASTAL STUDIES LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2407 | 12118 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - INTERNATIONAL CENTER LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2408 | 12119 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - MEDIA CENTER LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2409 | 12120 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - REVELLE COMMONS LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2410 | 12121 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - TENAYA HALL LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2411 | 12122 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - TIOGA HALL LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2412 | 12123 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - MESA APARTMENTS LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2413 | 12124 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - ERC 703 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2414 | 12125 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - ERC 704 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2415 | 12126 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - ERC 705 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2416 | 12127 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - ERC 706 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2417 | 12128 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - ERC 707 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2418 | 12129 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - ERC 708 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2419 | 12130 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - ERC 709 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2420 | 12131 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - ERC 710 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K-4 | |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2421 | 12132 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - ERC RESIDENT DEAN LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2422 | 12133 | | SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | UC SAN DIEGO - THURGOOD MARSHALL LA JOLLA, CA 92093 UNITED STATES | N | | | |
| 2423 | 12134 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 104 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2424 | 12135 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 105 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2425 | 12136 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 106 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2426 | 12137 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 107 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2427 | 12138 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 108 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2428 | 12139 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 109 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2429 | 12140 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 110 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2430 | 12141 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 112 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2431 | 12142 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 204 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2432 | 12143 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 205 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2433 | 12144 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 206 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2434 | 12145 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 210 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2435 | 12146 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 211 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2436 | 12147 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 212 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2437 | 12148 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 213 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K-4 | |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2438 | 12149 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 214 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2439 | 12150 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 215 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2440 | 12151 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - MAAC 239 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2441 | 12152 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 301 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2442 | 12153 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 302 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2443 | 12154 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 400 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2444 | 12155 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 401 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2445 | 12156 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 501B LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2446 | 12157 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO- UNIVERSITY CENTER 518 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2447 | 12158 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO- ELEANOR ROOSEVELT COLLEGE 520 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2448 | 12159 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 408 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2449 | 12160 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 500 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2450 | 12161 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - OUTBACK ADVENTURES LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2451 | 12162 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - MEDICAL CENTER BOILER PLANT LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2452 | 12163 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - CLINIC SCIENCES BLDG SAN FRANCISCO, CA 94143 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2453 | 12164 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - HUNTERS POINT 830 SAN FRANCISCO, CA 94143 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2454 | 12165 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - LAUNDRY STOREHOUSE BLDG SAN FRANCISCO, CA 94143 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2455 | 12166 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - LPPI RAMP PROJECT SAN FRANCISCO, CA 94143 UNITED STATES | Y | Regents of the University of California | K-4 | |

Exh. A-7. Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2456 | 12167 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - MEDICAL RESEARCH II SAN FRANCISCO, CA  94143 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2457 | 12168 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - MEDICAL RESEARCH IV SAN FRANCISCO, CA  94143 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2458 | 12169 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - MEDICAL SCIENCES SAN FRANCISCO, CA  94143 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2459 | 12170 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - MISSION CENTER SAN FRANCISCO, CA  94143 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2460 | 12171 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - UC HALL (UCH) SAN FRANCISCO, CA  94143 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2461 | 12172 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - OYSTER PT SAN FRANCISCO, CA  94143 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2462 | 12173 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - WOODS SAN FRANCISCO, CA  94143 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2463 | 12174 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LAWRENCE BERKELEY LAB - BLDG 50 BERKELEY, CA  94720 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2464 | 12175 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - UNIVERSITY VILLAGE (103 BLDGS) BERKELEY, CA  94720 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2465 | 12176 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - UNIVERSITY VILLAGE - STEP 1 BERKELEY, CA  94720 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2466 | 12177 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - CLARK KERR CAMPUS (23 BLDGS) BERKELEY, CA  94720 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2467 | 12178 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - SMYTH FERNWALD (8 BLDGS) BERKELEY, CA  94720 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2468 | 12179 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - RESIDENCE HALL UNIT 1 BERKELEY, CA  94720 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2469 | 12180 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - RESIDENCE HALL UNIT 2 BERKELEY, CA  94720 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2470 | 12181 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - RESIDENCE HALL UNIT 3 BERKELEY, CA  94720 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2471 | 12182 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - BOWLES HALL BERKELEY, CA  94720 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2472 | 12183 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - STERN HALL BERKELEY, CA  94720 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2473 | 12184 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - BUNCHE HALL LOS ANGELES, CA  90095 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2474 | 12185 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - FRANZ HALL LOS ANGELES, CA  90095 UNITED STATES | Y | Regents of the University of California | K-4 | |

Exh. A-7: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2475 | 12186 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - JULES STEIN EYE INSTITUTE LOS ANGELES, CA  90095 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2476 | 12187 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - PUBLIC POLICY BUILDING LOS ANGELES, CA  90095 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2477 | 12188 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - YOUNG HALL LOS ANGELES, CA  90095 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2478 | 12189 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - WARREN HALL LOS ANGELES, CA  90095 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2479 | 12190 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - MURPHY HALL LOS ANGELES, CA  90095 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2480 | 12191 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - BOTANY BUILDING LOS ANGELES, CA  90095 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2481 | 12192 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - BOTANY BUILDING LOS ANGELES, CA  90095 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2482 | 12193 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - LAW BUILDING LOS ANGELES, CA  90095 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2483 | 12194 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - DYKSTRA HALL LOS ANGELES, CA  90095 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2484 | 12195 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - JULES STEIN EYE INSTITUTE LOS ANGELES, CA  90095 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2485 | 12196 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - PUBLIC POLICY BUILDING LOS ANGELES, CA  90095 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2486 | 12197 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - YOUNG HALL LOS ANGELES, CA  90095 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2487 | 12198 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - WARREN HALL LOS ANGELES, CA  90095 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2488 | 12199 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - MURPHY HALL LOS ANGELES, CA  90095 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2489 | 12200 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - BOTANY BUILDING LOS ANGELES, CA  90095 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2490 | 12201 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - LAW BUILDING LOS ANGELES, CA  90095 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2491 | 12202 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - DYKSTRA HALL LOS ANGELES, CA  90095 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2492 | 12203 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - MACGOWAN EAST LOS ANGELES, CA  90095 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2493 | 12204 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - 564 GLENROCK APARTMENT LOS ANGELES, CA  90095 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2494 | 12205 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC IRVINE - MIDDLE EARTH IRVINE, CA  92697 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2495 | 12206 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC IRVINE - VERANO HOUSING IRVINE, CA  92697 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2496 | 12207 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC IRVINE - MEDICAL EDUCATION BLDG IRVINE, CA  92697 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2497 | 12208 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - ASUC BERKELEY, CA  94720 UNITED STATES | Y | Regents of the University of California | K-4 | |

Exh. A-7: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2498 | 12209 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - LATIMER BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2499 | 12210 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - HILDEBRAND BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2500 | 12211 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - HERTZ BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2501 | 12212 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - CLARK KERR BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2502 | 12213 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - BARKER HALL BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2503 | 12214 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - BIRGE HALL BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2504 | 12215 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - BARROWS BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2505 | 12216 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - MCCONE HALL - EARTH SCIENCE BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2506 | 12217 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - MORRISON HALL BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2507 | 12218 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - PIMENTAL - PHYSICAL LECTURE BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2508 | 12219 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - SAN PABLO 6701 BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2509 | 12220 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - TOLMAN BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2510 | 12221 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - UCB ART MUSEUM BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2511 | 12222 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - UNIVERSITY HALL BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2512 | 12223 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - WARREN HALL BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2513 | 12224 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - WURSTER HALL BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2514 | 12225 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - SEGUNDO-MALCOM DAVIS, CA 95616 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2515 | 12226 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - SEGUNDO-BIXBY DAVIS, CA 95616 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2516 | 12227 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - SEGUNDO-RYERSON DAVIS, CA 95616 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2517 | 12228 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - SEGUNDO-GILMORE DAVIS, CA 95616 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2518 | 12229 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - SPROUL HALL DAVIS, CA 95616 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2519 | 12230 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - WELLMAN HALL DAVIS, CA 95616 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2520 | 12231 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - OLSON DAVIS, CA 95616 UNITED STATES | Y | Regents of the University of California | K-4 | |

Exh. A-7: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2521 | 12232 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - KERR HALL DAVIS, CA 95616 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2522 | 12233 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - STORER HALL DAVIS, CA 95616 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2523 | 12234 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - VET MED TEACHING HOSPITAL DAVIS, CA 95616 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2524 | 12235 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - HUTCHINSON HALL DAVIS, CA 95616 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2525 | 12236 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - BAINER HALL DAVIS, CA 95616 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2526 | 12237 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - MEMORIAL UNION DAVIS, CA 95616 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2527 | 12238 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - FREEBORN HALL DAVIS, CA 95616 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2528 | 12239 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - VOORHIES DAVIS, CA 95616 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2529 | 12240 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC IRVINE - CLAIRE TREVOR BREN THEATRE IRVINE, CA 92697 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2530 | 12241 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC IRVINE - FAV DANCE STUDIO IRVINE, CA 92697 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2531 | 12242 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC IRVINE - HUMANITIES HALL IRVINE, CA 92697 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2532 | 12243 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC IRVINE - MEDICAL SURGE IRVINE, CA 92697 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2533 | 12244 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC IRVINE - MESA COURT IRVINE, CA 92697 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2534 | 12245 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN R RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2535 | 12246 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN S RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2536 | 12247 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN T RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2537 | 12248 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN U RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2538 | 12249 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN V RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2539 | 12250 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BATCHELOR HALL RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2540 | 12251 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - CHANCELLOR'S RESIDENCE RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2541 | 12252 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - ENTOMOLOGY ANNEX RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2542 | 12253 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - HIGHLANDER HALL RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University of California | K-4 | |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2543 | 12254 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - PHYSICAL EDUCATION RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2544 | 12255 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - PIERCE HALL RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2545 | 12256 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - SPROUL HALL RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2546 | 12257 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - UNIVERSITY COTTAGE RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2547 | 12258 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - CUARTO EMERSON DAVIS, CA 95616 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2548 | 12259 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - CUARTO WEBSTER DAVIS, CA 95616 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2549 | 12260 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - CUARTO CASTILLIAN COMMONS DAVIS, CA 95616 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2550 | 12261 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - CASTILLIAN 1440 DAVIS, CA 95616 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2551 | 12262 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - CASTILLIAN 1460 DAVIS, CA 95616 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2552 | 12263 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - WICKSON HALL DAVIS, CA 95616 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2553 | 12264 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - AQUATIC BIOLOGY DAVIS, CA 95616 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2554 | 12265 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LAWRENCE BERKELEY LAB-BLDG 54 CAFETERIA BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2555 | 12266 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LAWRENCE BERKELEY LAB - BLDG 70 BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2556 | 12267 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LAWRENCE BERKELEY LAB - BLDG 70A BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2557 | 12268 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LAWRENCE BERKELEY LAB-BLDG 70A BREEZEWAY BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2558 | 12269 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LAWRENCE BERKELEY LAB-BLDG 71E TRAILER BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2559 | 12270 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LAWRENCE BERKELEY LAB - BLDG 74 BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2560 | 12271 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LAWRENCE BERKELEY LAB-BLDG 88 ELECTRICAL BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2561 | 12272 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN A RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2562 | 12273 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN B RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University of California | K-4 | |

Exh. A-7: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2563 | 12274 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN C RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2564 | 12275 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN F RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2565 | 12276 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN G RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2566 | 12277 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN H RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2567 | 12278 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN I RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2568 | 12279 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN K RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2569 | 12280 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN L RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2570 | 12281 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN N RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2571 | 12282 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN O RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2572 | 12283 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN P RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2573 | 12284 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN Q RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2574 | 12285 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN E RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2575 | 12286 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - CARLETON 2000 BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2576 | 12287 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - FRANZ HALL LOS ANGELES, CA 90095 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2577 | 12288 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - MACGOWAN EAST LOS ANGELES, CA 90095 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2578 | 12289 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - 564 GLENROCK APARTMENT LOS ANGELES, CA 90095 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2579 | 12290 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LAWRENCE BERKELEY LAB-BLDG 50A COMPUTER BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 2580 | 12291 | CALGARY BOARD OF EDUCATION | ROSSCARROCK ELEMENTARY-1406 4TH STREET SW | CALGARY | AB | T3C1W7 | ROSSCARROCK ELEMENTARY-1406 4TH STREET SW CALGARY, AB 3C1W7 CANADA | Y | CALGARY BOARD OF EDUCATION | K-9 | |
| 2581 | 12292 | CALGARY BOARD OF EDUCATION | RT ALDERMAN-725 MAPLETON DRIVE SE | CALGARY | AB | T2J1S1 | RT ALDERMAN-725 MAPLETON DRIVE SE CALGARY, AB 2J1S1 CANADA | Y | CALGARY BOARD OF EDUCATION | K-9 | |
| 2582 | 12293 | CALGARY BOARD OF EDUCATION | SOUTHWOOD ELEMENTARY-898 SYLVESTER CRES SW | | AB | T2W0R7 | SOUTHWOOD ELEMENTARY-898 SYLVESTER CRES SW CALGARY, AB 2W0R7 CANADA | Y | CALGARY BOARD OF EDUCATION | K-9 | |
| 2583 | 12294 | CALGARY BOARD OF EDUCATION | SUNALTA ELEMENTARY-536 SONORA AVENUE SW | CALGARY | AB | T3C2J9 | SUNALTA ELEMENTARY-536 SONORA AVENUE SW CALGARY, AB 3C2J9 CANADA | Y | CALGARY BOARD OF EDUCATION | K-9 | |

Exh. A-7: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2584 | 12295 | UNIVERSITY OF WESTERN ONTARIO | 31151 RICHMOND STREET | LONDON | ON | N6A4B8 | 31151 RICHMOND STREET LONDON, ON  6A4B8 CANADA | Y | University of Western Ontario | K-9 | |
| 2585 | 12296 | FRASER HEALTH AUTHORITY | SURREY HOSPITAL-13750 96TH AVENUE | SURREY | BC | V3V1Z2 | SURREY HOSPITAL-13750 96TH AVENUE SURREY, BC  3V1Z2 CANADA | Y | Fraser Health Authority | K-9 | |
| 2586 | 12297 | FRASER HEALTH AUTHORITY | BURNABY HOSPITAL-3935 KINCAID STREET | BURNABY | BC | V5G2X6 | BURNABY HOSPITAL-3935 KINCAID STREET BURNABY, BC  5G2X6 CANADA | Y | Fraser Health Authority | K-9 | |
| 2587 | 12298 | FRASER HEALTH AUTHORITY | RIDGE MEADOWS HSP PO BOX 5000,1166 LAITY ST | MAPLE RIDGE | BC | V2X7G5 | RIDGE MEADOWS HSP PO BOX 5000,1166 LAITY ST MAPLE RIDGE, BC  2X7G5 CANADA | Y | Fraser Health Authority | K-9 | |
| 2588 | 12299 | FRASER HEALTH AUTHORITY | FELLBURN CARE CENTRE-6050 E. HASTINGS ST | BURNABY | BC | V5B1R6 | FELLBURN CARE CENTTRE-6050 E.HASTINGS ST BURNABY, BC  5B1R6 CANADA | Y | Fraser Health Authority | K-9 | |
| 2589 | 12300 | FRASER HEALTH AUTHORITY | ROYAL COLUMBIA HOSPITAL 330 E. COLUMBIA ST. | NEW WESTMINSTER | BC | V3L3W7 | ROYAL COLUMBIA HOSPITAL 330 E. COLUMBIA ST. NEW WESTMINSTER, BC  3L3W7 CANADA | Y | Fraser Health Authority | K-9 | |
| 2590 | 12301 | FRASER HEALTH AUTHORITY | MSA HOSPITAL-2179 MCCALLUM ROAD | ABBOTSFORD | BC | V2S3M1 | MAS HOSPITAL-2179 MCCALLUM ROAD ABBOTSFORD, BC  2S3M1 CANADA | Y | Fraser Health Authority | K-9 | |
| 2591 | 12302 | FRASER HEALTH AUTHORITY | SHERBROOKE CENTRE-330 E.COLUMBIA STREET | NEW WESTMINSTER | BC | V3L3W7 | SHERBROOKE CENTRE-330 E.COLUMBIA STREET NEW WESTMINSTER, BC  3L3W7 CANADA | Y | Fraser Health Authority | K-9 | |
| 2592 | 12303 | TORONTO DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | M6N2J1 | 1141 BLOOR STREET WEST TORONTO, ON CANADA | Y | Toronto District School Board | K-9 | |
| 2593 | 12304 | TORONTO DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | M6N2J1 | 23 FERNDALE AVENUE TORONTO, ON  4T2B4 CANADA | Y | Toronto District School Board | K-9 | |
| 2594 | 12305 | TORONTO DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | M6N2J1 | 65 CONCORD AVENUE TORONTO, ON  6H2N9 CANADA | Y | Toronto District School Board | K-9 | |
| 2595 | 12306 | TORONTO DISTRICT SCHOOL BOARD | 50 HADRIAN DRIVE | TORONTO | ON | M9W1V4 | 50 HEADRIAN DRIVE TORONTO, ON  9W1V4 CANADA | Y | Toronto District School Board | K-9 | |
| 2596 | 12307 | TORONTO DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | M6N2J1 | 31 SLOLEY ROAD TORONTO, ON  1M1C7 CANADA | Y | Toronto District School Board | K-9 | |
| 2597 | 12308 | TORONOT DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | M6N2J1 | 280 QUEBEC AVENUE TORONTO, ON CANADA | Y | Toronto District School Board | K-9 | |
| 2598 | 12309 | TORONOT DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | M6N2J1 | 285 INDIAN ROAD CRESCENT TORONTO, ON CANADA | Y | Toronto District School Board | K-9 | |
| 2599 | 12310 | TORONOT DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | M6N2J1 | 1 HANSON STREET TORONTO, ON CANADA | Y | Toronto District School Board | K-9 | |
| 2600 | 12311 | TORONOT DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | M6N2J1 | 991 ST CLAIR AVENUE WEST TORONTO, ON CANADA | Y | Toronto District School Board | K-9 | |
| 2601 | 12312 | TORONOT DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | M6N2J1 | 155 COLLEGE STREET TORONTO, ON CANADA | Y | Toronto District School Board | K-9 | |
| 2602 | 12313 | TORONTO DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | M6N2J1 | 14 RUSKIN AVENUE TORONTO, ON  6P3P8 CANADA | Y | Toronto District School Board | K-9 | |
| 2603 | 12314 | TORONTO DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | M6N2J1 | 181 BROADVIEW AVE TORONTO, ON  4M2G3 CANADA | Y | Toronto District School Board | K-9 | |
| 2604 | 12315 | TORONTO DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | M6N2J1 | 151 HIAWATHA ROAD TORONTO, ON  4L2Y1 CANADA | Y | Toronto District School Board | K-9 | |

Exh. A-7: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2605 | 12316 | TORONTO DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | M6N2J1 | 125 EVELYN CRESCENT TORONTO, ON 6P3E3 CANADA | Y | Toronto District School Board | K-9 | |
| 2606 | 12317 | TORONOT DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | M6N2J1 | 25 BAIN AVENUE TORONTO, ON CANADA | Y | Toronto District School Board | K-9 | |
| 2607 | 12318 | COCACOLA ENTERPRISES INC | SALES CENTER 650 BABCOCK AVENUE | UKIAH | CA | 95482 | SALES CENTER 650 BABCOCK AVENUE UKIAH, CA 95482 USA | Y | Coca Cola Enterprises Inc. | K-9 | |
| 2608 | 12319 | COCA COLA ENTERPRISES INC | SALES CENTER 415 WEST PIKES PEAK AVENUE | COLORADO SPRINGS | CO | 80918 | SALES CENTER 415 WEST PIKES PEAK AVENUE COLORADO SPRINGS, CO 80918 USA | N | | | |
| 2609 | 12320 | COCA COLA ENTERPRISES INC | SALES CENTER 3140 OIHANA STREET | KAUAI | HI | 96766 | SALES CENTER 3140 OIHANA STREET KAUAI, HI 96766 USA | N | | | |
| 2610 | 12321 | COCA COLA ENTERPRISES INC | SALES CENTER 120 EAST JONES STREET | SANTA MARIA | CA | 93454 | SALES CENTER 120 EAST JONES STREET SANTA MARIA, CA 93454 USA | Y | COCA COLA ENTERPRISES INC | K-9 | |
| 2611 | 12322 | WILLIAM OSLER HEALTH CENTRE | 101 HUMBER COLLEGE BOULEVARD | ETOBICOKE | ON | M9V1R8 | 101 HUMBER COLLEGE BOULEVARD ETOBICOKE, ON 9V1R8 CANADA | Y | William Osler Health Centre | K-9 | |
| 2612 | 12323 | WESTIN HARBOUR CASTLE  KESSINGER HUNTER | 1 HARBOUR SQUARE | TORONTO | ON | M5J1A6 | 1 HARBOUR SQUARE TORONTO, ON 5J1A6 CANADA | Y | Westin Harbour Castle | K-9 | |
| 2613 | 12324 | YORK UNIVERSITY | 4700 KEELE STREET | TORONTO | ON | M3J 1P3 | 122 ASSINIBOINE ROAD BUILDING 4 TORONTO, ON CANADA | Y | York University | K-9 | |
| 2614 | 12325 | YORK UNIVERSITY | 4700 KEELE STREET | TORONTO | ON | M3J 1P3 | 4700 KEELE STREET BUILDING 2 TORONTO, ON CANADA | Y | York University | K-9 | |
| 2615 | 12326 | YORK UNIVERSITY | 4700 KEELE STREET | TORONTO | ON | M3J 1P3 | 4700 KEELE STREET BUILDING 8 TORONTO, ON CANADA | Y | York University | K-9 | |
| 2616 | 12327 | YORK UNIVERSITY | 4700 KEELE STREET | TORONTO | ON | M3J 1P3 | 4700 KEELE STREET BUILDING 6 TORONTO, ON CANADA | Y | York University | K-9 | |
| 2617 | 12328 | RYERSON UNIVERSITY | 40, 50, 60 GOULD STREETS HOWARD KERR HALL | TORONTO | ON | M5B2K3 | 40, 50, 60 GOULD STREETS TORONTO, ON 5B2K3 CANADA | Y | York University | K-9 | |
| 2618 | 12329 | UNIVERSITY OF GUELPH | 488 GORDON STREET | GUELPH | ON | N1G2W1 | 488 GORDON STREET GUELPH, ON 1G2W1 CANADA | Y | University of Guelph | K-9 | |
| 2619 | 12330 | CALGARY BOARD OF EDUCATION | SENATOR PATRICK BURNS-2155 CHILCOTIN ROAD NW | CALGARY | AB | T2L0X2 | SENATOR PATRICK BURNS-2155 CHILCOTIN RD NW CALGARY, AB 2L0X2 CANADA | Y | CALGARY BOARD OF EDUCATION | K-9 | |
| 2620 | 12331 | CALGARY BOARD OF EDUCATION | SIR JAMES LOUGHEED ELEMENTARY-3519 36 AVE SW | CALGARY | AB | T3E1C2 | SIR JAMES LOUGHEED -3519 36 AVE SW CALGARY, AB 3E1C2 CANADA | Y | CALGARY BOARD OF EDUCATION | K-9 | |
| 2621 | 12332 | CALGARY BOARD OF EDUCATION | SIR JOHN A MACDONALD-6600 4TH STREET NW | CALGARY | AB | T2K1C2 | SIR JOHN A MACDONALD-6600 4TH STREET NW CALGARY, AB 2K1C2 CANADA | Y | CALGARY BOARD OF EDUCATION | K-9 | |
| 2622 | 12333 | CALGARY BOARD OF EDUCATION | SIR WILFRED LAURIER-819 32ND STREET SE | CALGARY | AB | T2A0Y9 | SIR WILFRID LAURIER-819 32ND STREET SE CALGARY, AB 2A0Y9 CANADA | Y | CALGARY BOARD OF EDUCATION | K-9 | |
| 2623 | 12334 | CALGARY BOARD OF EDUCATION | SIR WINSTON CHURCHILL-5220 NORTHLAND DRIVE NW | CALGARY | AB | T2L2L6 | SIR WINSTON CHURCHILL-5220 NORTHLAND DR NW CALGARY, AB 2L2L6 CANADA | Y | CALGARY BOARD OF EDUCATION | K-9 | |
| 2624 | 12335 | CITY OF VANCOUVER | COMMERCIAL BUILDING 1420 HOWE STREET | VANCOUVER | BC | V6Z1R8 | COMMERCIAL BUILDING 1420 HOWE STREET VANCOUVER, BC 6Z1R8 CANADA | Y | City of Vancouver | K-9 | |

Exh. A-7: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2625 | 12336 | CITY OF VANCOUVER | CAMBIE YARD 301 WEST 1ST AVENUE | VANCOUVER | BC | V5Y1A6 | CAMBIE YARD 301 WEST 1ST AVENUE BURNABY, BC 5B4B2 CANADA | Y | City of Vancouver | K-9 | |
| 2626 | 12337 | CITY OF VANCOUVER | COMMERCIAL BUILDING 1830-1836 WEST 5TH AVENUE | VANCOUVER | BC | V6J3H7 | COMMERCIAL BUILDING 1830-1836 WEST 5TH AVEN VANCOUVER, BC 6J1P3 CANADA | Y | City of Vancouver | K-9 | |
| 2627 | 12338 | CITY OF VANCOUVER | CENTRAL LIBRARY 750 BURRARD STREET | VANCOUVER | BC | V6Z2V6 | CENTRAL LIBRARY 750 BURRARD STREET VANCOUVER, BC 6Z2V6 CANADA | Y | City of Vancouver | K-9 | |
| 2628 | 12339 | CITY OF VANCOUVER | CITY ANALYST/POLICE MUSEUM 238-240 E.CORDOVA | VANCOUVER | BC | V6A1L3 | CITY ANALYST/POLICE MUSUEM 239-240 E.CORDOV VANCOUVER, BC 6A1L3 CANADA | Y | City of Vancouver | K-9 | |
| 2629 | 12340 | CITY OF VANCOUVER | CITY HALL 453 WEST 12TH AVENUE | VANCOUVER | BC | V5Y1V4 | CITY HALL 453 WEST 12TH AVENUE VANCOUVER, BC 5Y1V4 CANADA | Y | City of Vancouver | K-9 | |
| 2630 | 12341 | CITY OF VANCOUVER | CONTINENTAL HOTEL 1390 GRANVILLE STREET | VANCOUVER | BC | V0R 2H0 | CONTINENTAL HOTEL 1390 GRANVILLE STREET VANCOUVER, BC 6Z1M7 CANADA | Y | City of Vancouver | K-9 | |
| 2631 | 12342 | CITY OF VANCOUVER | FORMER FLETCHER LUMBER 1615 MAIN STREET | VANCOUVER | BC | V6A2W6 | FORMER FLETCHER LUMBER 1615 MAIN STREET VANCOUVER, BC 6A2W6 CANADA | Y | City of Vancouver | K-9 | |
| 2632 | 12343 | VANCOUVER BOARD OF PARKS AND RECREATION | HASTINGS CC 3096 EAST HASTINGS STREET | VANCOUVER | BC | V5K2A3 | HASTINGS CC 3096 EAST HASTINGS STREET VANCOUVER, BC 5K2A3 CANADA | Y | Vancouver Board of Parks & Recreation | K-9 | |
| 2633 | 12344 | CITY OF VANCOUVER | KERRISDALE LIBRARY 2112 WEST 42ND AVENUE | VANCOUVER | BC | V6M2B6 | KERRISDALE LIBRARY 2112 WEST 42ND AVENUE VANCOUVER, BC 6M2B6 CANADA | Y | City of Vancouver | K-9 | |
| 2634 | 12345 | CITY OF VANCOUVER | MARITIME MUSEUM 1905 OGDEN AVENUE | VANCOUVER | BC | V6J1A3 | MARITIME MUSEUM 1905 OGDEN AVENUE VANCOUVER, BC 6J1A3 CANADA | Y | City of Vancouver | K-9 | |
| 2635 | 12346 | CITY OF VANCOUVER | PARKADE 700 GEORGIA STREET | VANCOUVER | BC | | PARKADE 700 GEORGIA STREET VANCOUVER, BC CANADA | Y | City of Vancouver | K-9 | |
| 2636 | 12347 | CITY OF VANCOUVER | PLANETARIUM,MUSEUM & ACHIVES 1100 CHESTNUT ST | VANCOUVER | BC | V6J3J9 | PLANETARIUM,MUSEUM & ARCHIVES 1100 CHESTNUT VANCOUVER, BC 6J3J9 CANADA | Y | City of Vancouver | K-9 | |
| 2637 | 12348 | CALGARY BOARD OF EDUCATION | COLONEL IRVINE JR.HIGH 412-NORTHLAND DR.NW | CALGARY | AB | T2K3H6 | COLONEL IRVINE JR HIGH 412-NORTHMOUNT DR NW CALGARY, AB 2K3H6 CANADA | Y | CALGARY BOARD OF EDUCATION | K-9 | |
| 2638 | 12349 | CALGARY BOARD OF EDUCATION | COLONEL MACLEOD SCHOOL 1610 6TH STREET NE | CALGARY | AB | T2E3Y9 | COLONEL MACLEOD SCHOOL 1610 6TH STREET NE CALGARY, AB 2E3Y9 CANADA | Y | CALGARY BOARD OF EDUCATION | K-9 | |
| 2639 | 12350 | CALGARY BOARD OF EDUCATION | COLONEL SANDERS ELEM. 226 NORTHMOUNT DRIVE NW | CALGARY | AB | T2K3G5 | COLONEL SANDERS ELEM 226 NORTHMOUNT DR NW CALGARY, AB 2K3G5 CANADA | Y | CALGARY BOARD OF EDUCATION | K-9 | |
| 2640 | 12351 | CALGARY BOARD OF EDUCATION | CRESCENT HEIGHTS HIGH 1019 1ST STREET SW | CALGARY | AB | T2M2S2 | CRESCENT HEIGHTS HIGH 1019 1ST STREET SW CALGARY, AB 2M2S2 CANADA | Y | CALGARY BOARD OF EDUCATION | K-9 | |
| 2641 | 12352 | CALGARY BOARD OF EDUCATION | DR OAKLEY SCHOOL 3904 20TH STREET SW | CALGARY | AB | T2G4Z9 | DR OAKLEY SCHOOL 3904 20TH STREET SW CALGARY, AB 2G4ZG CANADA | Y | CALGARY BOARD OF EDUCATION | K-9 | |
| 2642 | 12353 | CALGARY BOARD OF EDUCATION | ELBOYA ELEMENTARY SCHOOL 4804 6TH STREET SW | CALGARY | AB | T2S2N3 | ELBOYA ELEMENTARY SCHOOL 4804 6TH STREET SW CALGARY, AB 2S2N3 CANADA | Y | CALGARY BOARD OF EDUCATION | K-9 | |

Exh. A-7: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2643 | 12354 | CALGARY BOARD OF EDUCATION | ERNST MANNING HIGH SCHOOL 3600-16TH AVE SW | CALGARY | AB | T3C1A5 | ERNST MANNING HIGH SCHOOL 3600-16TH AVE SW CALGARY, AB 3C1A5 CANADA | Y | CALGARY BOARD OF EDUCATION | K-9 | |
| 2644 | 12355 | BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY | SW14 3700 WILLINGDON AVENUE | BURNABY | BC | V5G3H2 | SW14 3700 WILLINGDON AVENUE BURNABY, BC  5G3H2 CANADA | Y | British Columbia Institute of Technology | K-9 | |
| 2645 | 12356 | CALGARY BOARD OF EDUCATION | EUGENE COSTE ELEMENTARY 10 HILLGROVE CRES SW | CALGARY | AB | T2V3K7 | EUGENE COSTE ELEM. 10 HILLGROVE CRESCENT SW CALGARY, AB 2V3K7 CANADA | Y | CALGARY BOARD OF EDUCATION | K-9 | |
| 2646 | 12357 | CALGARY BOARD OF EDUCATION | FAIRVIEW SCHOOL 7840 FAIRMOUNT DRIVE SE | CALGARY | AB | T2H0Y1 | FAIRVIEW SCHOOL 7840 FAIRMOUNT DRIVE SE CALGARY, AB  2H0Y1 CANADA | Y | CALGARY BOARD OF EDUCATION | K-9 | |
| 2647 | 12358 | CALGARY BOARD OF EDUCATION | F.E OSBORNE JUNIOR HIGH 5315 VARSITY DRIVE NW | CALGARY | AB | T3A1A7 | F.E OSBORNE JUNIOR HIGH 5315 VARSITY DRIVE CALGARY, AB  3A1A7 CANADA | Y | CALGARY BOARD OF EDUCATION | K-9 | |
| 2648 | 12359 | CALGARY BOARD OF EDUCATION | FOREST LAWN HIGH SCHOOL 1304 44TH STREET SE | CALGARY | AB | T2A1M8 | FOREST LAWN HIGH SCHOOL 1304 44TH STREET SE CALGARY, AB 2A1M8 CANADA | Y | CALGARY BOARD OF EDUCATION | K-9 | |
| 2649 | 12360 | CALGARY BOARD OF EDUCATION | GEORGE P. VANIER 509-32 AVENUE NE | CALGARY | AB | T2E2H3 | GEORGE P. VANIER 509-32ND AVENUE NE CALGARY, AB  2E2H3 CANADA | Y | CALGARY BOARD OF EDUCATION | K-9 | |
| 2650 | 12361 | CALGARY BOARD OF EDUCATION | GLAMORGAN ELEMENTARY 50 GRAFTON DRIVE SW | CALGARY | AB | T3E4W3 | GLAMORGAN ELEM. SCHOOL 50 GRAFTON DRIVE SW CALGARY, AB 3E4W3 CANADA | Y | CALGARY BOARD OF EDUCATION | K-9 | |
| 2651 | 12362 | CALGARY BOARD OF EDUCATION | GLENBROOK ELEMENTARY 4725 33RD AVENUE SW | CALGARY | AB | T3E3V1 | GLENBROOK ELEMENTARY 4725 33RD AVENUE SW CALGARY, AB  3E3V1 CANADA | Y | CALGARY BOARD OF EDUCATION | K-9 | |
| 2652 | 12363 | CALGARY BOARD OF EDUCATION | GLENDALE ELEMENTARY 2415 KELWOOD DRIVE SW | CALGARY | AB | T3E3Z8 | GLENDALE ELEMENTARY 2415 KELWOOD DRIVE SW CALGARY, AB  3E3Z8 CANADA | Y | CALGARY BOARD OF EDUCATION | K-9 | |
| 2653 | 12364 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - SAN RAFAEL (BLDG 587) SANTA BARBARA, CA  93106 USA | Y | Regents of the University of California | K-4 | |
| 2654 | 12365 | O&Y ENTERPRISE | 112 KENT STREET - PLACE DE VILLE TOWER C | OTTAWA | ON | K1A2B3 | 112 KENT STREET - PLACE DE VILLE TOWER C OTTAWA, ON  1A2B3 CANADA | Y | O & Y | C | |
| 2655 | 12366 | MORGUARD INVESTMENTS LIMITED | 444 ST MARY AVENUE | WINNIPEG | MB | R3C3T1 | 444 ST MARY AVENUE WINNIPEG, ON 3C3T1 CANADA | Y | Morguard Investments, Ltd. | K-9 | |
| 2656 | 12367 | MORGUARD INVESTMENTS LIMITED | 3447-3651 DOUGLAS ST & 3436-3494 SAANICH ROAD | VICTORIA | BC | V8Z3L6 | 3447-3651 DOUGLAS ST & 3436-3494 SAANICH RD VICTORIA, BC  5X3L6 CANADA | Y | Morguard Investments, Ltd. | K-9 | |
| 2657 | 12368 | MC MASTER UNIVERSITY | 1280 MAIN STREET WEST | HAMILTON | ON | L8S4M3 | 1280 MAIN STREET WEST HAMILTON, ON  8S4M3 CANADA | Y | McMaster University | K-9 | |
| 2658 | 12369 | COCA COLA ENTERPRISES INC | MAIN BUILDING 305 STONER AVENUE | SHREVEPORT | LA | 71101 | MAIN BUILDING 305 STONER AVENUE SHREVEPORT, LA  71101 USA | Y | Coca Cola Enterprises, Inc. | K-9 | |
| 2659 | 12370 | COCA COLA ENTERPRISES INC | 308 NORTH ST. ANDREWS STREET | DOTHAN | AL | 36301 | DOTHAN 308 NORTH ST. ANDREWS STREET AMARILLO, AL  36301 USA | N | | | |
| 2660 | 12371 | COCA COLA ENTERPRISES INC | SALES CENTER 701 SOUTH LINCOLN | AMARILLO | TX | 79101 | SALES CENTER 701 SOUTH LINCOLN AMARILLO, TX  79101 USA | N | | | |

Exh. A-7: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2661 | 12372 | COCA COLA ENTERPRISES INC | MIDLAND COOLER 303 TEXAS AVENUE | MIDLAND | TX | 79701 | MIDLAND COOLER 303 TEXAS AVENUE MIDLAND, TX 79701 USA | N | | | |
| 2662 | 12373 | COCA COLA ENTERPRISES INC | BISSONNET FACILITY 2800 BISSONNET | HOUSTON | TX | 77005 | BISSONNET FACILITY 2800 BISSONNET HOUSTON, TX 77005 USA | N | | | |
| 2663 | 12374 | COCA COLA ENTERPRISES INC | MAIN WAREHOUSE 1402 INDUSTRIAL BOULEVARD | LAREDO | TX | 78041 | MAIN WAREHOUSE 1402 INDUSTRIAL BOULEVARD LAREDO, TX 78041 USA | N | | | |
| 2664 | 12375 | EDMONTON PUBLIC SCHOOLS | BRITANNIA SCHOOL 16018 104TH AVENUE | EDMONTON | AB | T5P0S3 | BRITANNIA SCHOOL 16018 104 AVENUE EDMONTON, AB 5P0S3 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2665 | 12376 | EDMONTON PUBLIC SCHOOLS | CRESTWOOD SCHOOL 9735 144TH STREET | EDMONTON | AB | T5N2T3 | CRESTWOOD SCHOOL 9735 144 STREET EDMONTON, AB 5N2T3 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2666 | 12377 | EDMONTON PUBLIC SCHOOLS | DELTON SCHOOL 12126 89TH STREET | EDMONTON | AB | T5B3W4 | DELTON SCHOOL 12126 89 STREET EDMONTON, AB 5B3W4 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2667 | 12378 | EDMONTON PUBLIC SCHOOLS | DELWOOD SCHOOL 7315 DELWOOD ROAD | EDMONTON | AB | T5C3A9 | DELWOOD SCHOOL 7315 DELWOOD ROAD EDMONTON, AB 5C3A9 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2668 | 12379 | EDMONTON PUBLIC SCHOOLS | DONNAN SCHOOL 7803 87TH STREET | EDMONTON | AB | T6C3G6 | DONNAN SCHOOL 7803 87 STREET EDMONTON, AB 6C3G6 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2669 | 12380 | COCA COLA ENTERPRISES INC | NORTH TEXAS HDQ 6011 LEMMON AVENUE | DALLAS | TX | 75209 | NORTH TEXAS HDQ 6011 LEMMON AVENUE DALLAS, TX 75209 USA | N | | | |
| 2670 | 12381 | COCA COLA ENTERPRISES INC | SALES CENTER 68 600 PEREZ ROAD | CATHEDRAL CITY | CA | 92234 | SALES CENTER 68 600 PEREZ ROAD CATHEDRAL CITY, CA 92234 USA | Y | COCA COLA ENTERPRISES INC | K-9 | |
| 2671 | 12382 | COCA COLA ENTERPRISES INC | GOODLAND SALES CENTER 719 WEST HIGHWAY 24 | GOODLAND | KS | 80918 | GOODLAND SALES CENTER 719 WEST HIGHWAY 24 GOODLAND, KS 80918 USA | N | | | |
| 2672 | 12383 | COCA COLA ENTERPRISES INC | LAKEWOOD BUILDING 11445 SOUTH LAKEWOOD BLVD | DOWNEY | CA | 90241 | LAKEWOOD BUILDING 11445 SOUTH LAKEWOOD BLVD DOWNEY, CA 90241 USA | Y | COCA COLA ENTERPRISES INC | K-9 | |
| 2673 | 12384 | COCA COLA ENTERPRISES INC | NILES DIVISION OFFICE 7400 NORTH OAK PARK AVE | NILES | IL | 60714 | NILES DIV OFFICE 7400 NORTH OAK PARK AVENUE NILES, IL 60714 USA | N | | | |
| 2674 | 12385 | CITY OF EDMONTON | ERD #13 FIRE STATION 4035 119 STREET | EDMONTON | AB | T6J 1X5 | ERD #13 FIRE STATION-4035 119 STREET EDMONTON, AB CANADA | Y | City of Edmonton | K-9 | |
| 2675 | 12386 | CITY OF EDMONTON | JP ARENA 9200 163 STREET | EDMONTON | AB | T5R 0A7 | JP ARENA - 9200 163 STREET EDMONTON, AB CANADA | Y | City of Edmonton | K-9 | |
| 2676 | 12387 | CITY OF EDMONTON | PRINCE OF WALES ARMOURY 10440 108 AVE NW | EDMONTON | AB | T5H 3Z9 | PRINCE OF WALES ARMOURY-10404 108 AVENUE EDMONTON, AB CANADA | Y | City of Edmonton | K-9 | |
| 2677 | 12388 | EDMONTON PUBLIC SCHOOLS | ALLENDALE - 6415 106 STREET | EDMONTON | AB | T6H2V5 | ALLENDALE - 6415 106 STREET EDMONTON, AB 6H2V5 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2678 | 12389 | EDMONTON PUBLIC SCHOOLS | ARGYLL SCHOOL - 8540 69 AVENUE | EDMONTON | AB | T6E0R6 | ARGYLL SCHOOL - 8540 69 AVENUE EDMONTON, AB 6E0R6 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2679 | 12390 | EDMONTON PUBLIC SCHOOLS | AVALON SCHOOL - 5425 114 STREET | EDMONTON | AB | T6H3M1 | AVALON SCHOOL - 5425 114 STREET EDMONTON, AB T6H3M CANADA | Y | Edmonton School Districts No. 1 | K-9 | |

Exh. A-7. Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2680 | 12391 | EDMONTON PUBLIC SCHOOLS | AVONMORE SCHOOL 7340 78TH STREET | EDMONTON | AB | T6C2N1 | AVONMORE SCHOOL 7340 78 STREET EDMONTON, AB 6C2N1 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2681 | 12392 | EDMONTON PUBLIC SCHOOLS | BELLEVUE SCHOOL 11515 71 STREET | EDMONTON | AB | T5B1W1 | BELLEVUE SCHOOL 11515 71 STREET EDMONTON, AB 5B1W1 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2682 | 12393 | EDMONTON PUBLIC SCHOOLS | BENNETT CENTER 9703 94TH STREET | EDMONTON | AB | T5B1W1 | BENNETT CENTER 9703 94 STREET EDMONTON, AB 5B1W1 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2683 | 12394 | EDMONTON PUBLIC SCHOOLS | BONNIE DOON SCHOOL 8205 90TH AVENUE | EDMONTON | AB | T6C1N8 | BONNIE DOON SCHOOL 8205 90 AVENUE EDMONTON, AB 6C1N8 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2684 | 15740 | CARLETON UNIVERSITY | 1125 COLONEL BY DRIVE | OTTAWA | ON | K1S5B6 | 1125 COLONEL BY DRIVE MCODORUM LIBRARY OTTAWA, ON 1S5B6 CANADA | Y | Carleton University | K-9 | |
| 2685 | 12396 | FAIRMAIL LEASEHOLD INC | 1800 SHEPPARD AVE E, STE330 P.O BOX 330 | WILLOWDALE | ON | M2J5A7 | FAIRMAIL 1800 SHEPPARD AVE E, STE330 P.O BOX 330 WILLOWDALE, ON 2J5A7 CANADA | N | | | |
| 2686 | 12397 | BELL CANADA | 100 WYNFORD DRIVE | TORONTO | ON | M3C 1K4 | 100 WYNFORD DRIVE TORONTO, ON CANADA | Y | Bell Canada Inc. | K-9 | |
| 2687 | 12398 | EDMONTON PUBLIC SCHOOLS | BELGRAVIA SCHOOL 11605 74TH AVENUE | EDMONTON | AB | T6G0G1 | BELGRAVIA SCHOOL 11605 74 AVENUE EDMONTON, AB 6G0G1 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2688 | 12399 | CITY OF EDMONTON | CHANCERY HALL #3 SIR WINSTON CHURCHILL SQUARE | EDMONTON | AB | T5J2C3 | CHANCERY HALL #3 SIR WINSTON CHURCHILL SQUA EDMONTON, AB 5J2C3 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2689 | 12400 | CITY OF EDMONTON | CLARKE STADIUM 11000 STADIUM ROAD | EDMONTON | AB | T5H 4E2 | CLARKE STADIUM-11000 STADIUM ROAD EDMONTON, AB CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2690 | 12401 | CITY OF EDMONTON | DAVIES TRANSIT-5710 86 STREET | EDMONTON | AB | T6E2X3 | DAVIES TRANSIT-5710 86 STREET EDMONTON, AB 6E2X3 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2691 | 12402 | CITY OF EDMONTON | ERD AMBULANCE STATION 10527 142 ST NW | EDMONTON | AB | T5N 2P5 | ERD AMBULANCE STATION-10527 142 STREET EDMONTON, AB CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2692 | 12403 | CITY OF EDMONTON | ERD #12 FIRE STATION 9020 156 ST NW | EDMONTON | AB | T5R 5X7 | ERD #12 FIRE STATION-9020 156 STREET EDMONTON, AB CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2693 | 12404 | CITY OF EDMONTON | IDLYLWYLDE HEALTH CLINIC-8310 88 AVENUE | EDMONTON | AB | T6C1L1 | IDYLWYLDE HEALTH CLINIC-8310 88 AVENUE EDMONTON, AB 6C1L1 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2694 | 12405 | SOUTHERN ONTARIO PROPERTIES | 1243 ISLINGTON AVENUE | TORONTO | ON | M8X1Y9 | 1243 ISLINGTON SQUARE TORONOTO, ON 8X1Y9 CANADA | Y | Southern Ontario Properties (I.F. Propco Holdings) | K-9 | |
| 2695 | 12406 | SHERIDAN COLLEGE | 1430 TRAFALGAR ROAD | OAKVILLE | ON | L6H2L1 | 1430 TRAFALGAR ROAD A WING OAKVILLE, ON 6H2L1 CANADA | N | | | |
| 2696 | 12407 | SHERIDAN COLLEGE C WING | 1430 TRAFALGAR ROAD | OAKVILLE | ON | L6H2L1 | 1430 TRAFALGAR ROAD C WING OAKVILLE, ON 6H2L1 CANADA | N | | | B |
| 2697 | 12408 | CALGARY BOARD OF EDUCATION | BELFAST ELEMENTARY 1229 17A STREET NE | CALGARY | AB | T2E4V4 | BELFAST ELEMENTARY 1229 17A STREET NE CALGARY, AB 2E4V4 CANADA | Y | Calgary Board of Education | K-9 | |
| 2698 | 12409 | CALGARY BOARD OF EDUCATION | BRANTON JUNIOR HIGH 2103 20TH STREET NW | CALGARY | AB | T2M3W | BRANTON JUNIOR HIGH 2103 20TH STREET NW CALGARY, AB 2M3W1 CANADA | Y | Calgary Board of Education | K-9 | |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2699 | 12410 | CALGARY BOARD OF EDUCATION | BRIAR HILL ELEMENTARY 1233 21ST STREET NW | CALGARY | AB | T2N2L8 | BRIAR HILL ELEMENTARY 1233 21ST STREET NW CALGARY, AB 2N2L8 CANADA | Y | Calgary Board of Education | K-9 | |
| 2700 | 12411 | CALGARY BOARD OF EDUCATION | BRIDGELAND ELEMENTAY 414 11A STREET NE | CALGARY | AB | T2E4P3 | BRIDGELAND ELEMENTARY 414 11A STREET NE CALGARY, AB 2E4P3 CANADA | Y | Calgary Board of Education | K-9 | |
| 2701 | 12412 | CALGARY BOARD OF EDUCATION | CAMBRIAN HEIGHTS ELEM. 640 NORTHMOUNT DR. NW | CALGARY | AB | T2K3J5 | CAMBRIAN HEIGHTS ELEM. 640 NORTHMOUNT DR NW CALGARY, AB 2K3J5 CANADA | Y | Calgary Board of Education | K-9 | |
| 2702 | 12413 | CALGARY BOARD OF EDUCATION | CAPITAL HILL ELEMENTARY 2210 18TH STREET NW | CALGARY | AB | T2M3T4 | CAPITAL HILL ELEMENTARY 2210 18TH STREET NW CALGARY, AB 2M3T4 CANADA | Y | Calgary Board of Education | K-9 | |
| 2703 | 12414 | CALGARY BOARD OF EDUCATION | CHINOOK PARK ELEMENTARY 1312-75TH AVE SW | CALGARY | AB | T2V0S6 | CHINOOK PARK ELEMENTARY 1312-75TH AVE. SW CALGARY, AB 2V0S6 CANADA | Y | Calgary Board of Education | K-9 | |
| 2704 | 12415 | CARLETON UNIVERSITY | 1125 COLONEL BY DRIVE | OTTAWA | ON | K1S5B6 | 1125 COLONEL BY DRIVE RUSSELL GRENVILLE OTTAWA, ON 1S5B6 CANADA | Y | Carleton University | K-9 | |
| 2705 | 12416 | CARLETON UNIVERSITY | 1125 COLONEL BY DRIVE | OTTAWA | ON | K1S5B6 | 1125 COLONEL BY DRIVE LOEB OTTAWA, ON 1S5B6 CANADA | Y | Carleton University | K-9 | |
| 2706 | 12417 | CARLETON UNIVERSITY | 1125 COLONEL BY DRIVE | OTTAWA | ON | K1S5B6 | 1125 COLONEL BY DRIVE GLENGARY HOUSE OTTAWA, ON 1S5B6 CANADA | Y | Carleton University | K-9 | |
| 2707 | 12418 | CARLETON UNIVERSITY | 1125 COLONEL BY DRIVE | OTTAWA | ON | K1S5B6 | 1125 COLONEL BY DRIVE THE COMMONS OTTAWA, ON 1S5B6 CANADA | Y | Carleton University | K-9 | |
| 2708 | 12419 | CARLETON UNIVERSITY | 1125 COLONEL BY DRIVE | OTTAWA | ON | K1S5B6 | 1125 COLONEL BY DRIVE DUNTON TOWER OTTAWA, ON 1S5B6 CANADA | Y | Carleton University | K-9 | |
| 2709 | 12420 | CARLETON UNIVERSITY | 1125 COLONEL BY DRIVE | OTTAWA | ON | K1S5B6 | 1125 COLONEL BY DRIVE ROBERTSON HALL OTTAWA, ON 1S5B6 CANADA | Y | Carleton University | K-9 | |
| 2710 | 12421 | OXFORD PROPERTIES GROUP | 2000-10025-102A AVENUE | EDMONTON | AB | T5J2Z2 | 10025-102 AVENUE EDMONTON, AB 5J2Z1 CANADA | Y | Oxford Properties Group Inc. | K-9 | |
| 2711 | 12422 | OXFORD PROPERTIES GROUP | 2000-10025-102A AVENUE | EDMONTON | AB | T5J2Z2 | EDMONTON CITY CENTRE BETWEEN 100/101/102 & 102A ST EDMONTON, AB 5J2Y8 EDMONTON CANADA | Y | Oxford Properties Group Inc. | K-9 | |
| 2712 | 12423 | OXFORD PROPERTIES GROUP | 2000-10025-102A AVENUE | EDMONTON | AB | T5J2Z2 | 10088-102 AVENUE EDMONTON, AB 5J2Z1 CANADA | Y | Oxford Properties Group Inc. | K-9 | |
| 2713 | 12424 | SHELL CANADA INC | 3415 LAKESHORE ROAD WEST - OAKVILLE RESEARCH | OAKVILLE | ON | L6J5C7 | 3415 LAKESHORE ROAD WEST OAKVILLE, ON 6J5C7 CANADA | Y | Shell Canada Products | K-9 | |
| 2714 | 12425 | MORGUARD REAL ESTATE INVESTMENT TRUST | 409 GRANVILLE STREET - UNITED KINGDOM BUILDIN | VANCOUVER | BC | V6C1T2 | 409 GRANVILLE STREET VANCOUVERE, BC 6C1T2 CANADA | Y | Morguard Real Estate Investment Trust | K-9 | |
| 2715 | 12426 | MORGUARD REAL ESTATE INVESMENT TRUST | 11150 JASPER AVENUE | EDMONTON | AB | T5K0L2 | 11150 JASPER AVENUE EDMONTON, AB 5K0L2 CANADA | Y | Morguard Real Estate Investment Trust | K-9 | |
| 2716 | 12427 | MORGUARD INVESTMENTS LIMITED | 55 CITY CENTRE DRIVE | MISSISSAUGA | ON | L5B1M3 | 55 CITY CENTRE DRIVE MISSISSAUGA, ON 5B1M3 CANADA | Y | Morguard Investments, Ltd. | K-9 | |
| 2717 | 12428 | MORGUARD INVESTMENTS LIMITED | 25 PEEL CENTRE DRIVE | BRAMPTON | ON | L6T3R5 | 25 PEEL CENTRE DRIVE BRAMPTON, ON 6T3R5 CANADA | Y | Morguard Investments, Ltd. | K-9 | |
| 2718 | 12429 | MORGUARD INVESTMENTS LIMITED | 350 SPARKS STREET | OTTAWA | ON | K1A7S8 | 350 SPARKS STREET OTTAWA, ON 1A7S8 CANADA | Y | Morguard Investments, Ltd. | K-9 | |

Exh. A-7: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2719 | 12430 | MORGUARD INVESTMENTS LIMITED | 201-32900 SOUTH FRASER WAY | ABBOTSFORD | BC | V2S5A1 | 201-32900 SOUTH FRASER WAY ABBOSTSFORD, BC 2S5A1 CANADA | Y | Morguard Investments, Ltd. | K-9 | |
| 2720 | 12431 | LABATT BREWING COMPANY LIMITED | 435 RIDOUT STREET | LONDON | ON | N6A2P6 | 435 RIDOUT STREET LONDON, ON 6A2P6 CANADA | Y | Labatt Brewing Company Limited | K-9 | |
| 2721 | 12432 | LABATT BREWING COMPANY LIMITED | 451 RIDOUT STREET | LONDON | ON | N6A2P6 | 451 RIDOUT STREET LONDON, ON 6A2P6 CANADA | Y | Labatt Breweing Company Limited | K-9 | |
| 2722 | 15739 | THE RECORD | 225 FAIRWAY ROAD SOUTH | KITCHENER | | N2G4E5 | | Y | The Record | K-9 | |
| 2723 | 12434 | CARLETON UNIVERSITY | 1125 COLONEL BY DRIVE | OTTAWA | ON | K1S5B6 | 1125 COLONEL BY DRIVE PATTERSON HALL OTTAWA, ON 1S5B6 CANADA | Y | Carleton University | K-9 | |
| 2724 | 12435 | CALGARY BOARD OF EDUCATION | THOMAS B RILEY-3915-69TH STREET NW | CALGARY | AB | T3B2J9 | THOMAS B RILEY-3915 69TH STREET NW CALGARY, AB 3B2J9 CANADA | Y | Calgary Board of Education | K-9 | |
| 2725 | 12436 | CALGARY BOARD OF EDUCATION | THORNCLIFFE ELEMENTARY-5646 THORNTON RD NW | CALGARY | AB | T2K3B9 | THORNCLIFFE ELEMENTARY-5646 THORNTON RD NW CALGARY, AB 2K3B9 CANADA | Y | Calgary Board of Education | K-9 | |
| 2726 | 12437 | CALGARY BOARD OF EDUCATION | VARSITY ACRES-4255 40TH STREET NW | CALGARY | AB | T3A0H7 | VARSITY ACRES-4255 40TH STREET NW CALGARY, AB 3A0H7 CANADA | Y | Calgary Board of Education | K-9 | |
| 2727 | 12438 | CALGARY BOARD OF EDUCATION | VINCENT MASSEY JUNION HIGH-939 45TH ST SW | CALGARY | AB | T3C2B9 | VINCENT MASSEY JUNIOR HIGH-939 45TH ST SW CALGARY, AB 3C2B9 CANADA | Y | Calgary Board of Education | K-9 | |
| 2728 | 12439 | CALGARY BOARD OF EDUCATION | VISCOUNT BENNETT-2519 RICHMOND ROAD SW | CALGARY | AB | T3E4M2 | VISCOUNT BENNETT-2519 RICHMOND ROAD SW CALGARY, AB 3E4M2 CANADA | Y | Calgary Board of Education | K-9 | |
| 2729 | 12440 | CALGARY BOARD OF EDUCATION | WESTERN CANADA HIGH-641 17TH AVENUE SW | CALGARY | AB | T2S0B5 | WESTERN CANADA HIGH-641 17TH AVENUE SW CALGARY, AB 2S0B5 CANADA | Y | Calgary Board of Education | K-9 | |
| 2730 | 12441 | CALGARY BOARD OF EDUCATION | WESTGATE ELEMENTARY-150 WESTMINSTER DRIVE SW | CALGARY | AB | T3C2T3 | WESTGATE ELEMENTARY-150 WESTMINSTER DR SW CALGARY, AB 3C2T3 CANADA | Y | Calgary Board of Education | K-9 | |
| 2731 | 12442 | CALGARY BOARD OF EDUCATION | WILDWOOD ELEMENTARY-120 45TH STREET SW | CALGARY | AB | T3C2B3 | WILDWOOD ELEMENTARY-120 45TH STREET SW CALGARY, AB 3C2B3 CANADA | Y | Calgary Board of Education | K-9 | |
| 2732 | 15741 | CALGARY BOARD OF EDUCATION | WILLIAM ABERHART-3009 MORLEY TRAIL NW | CALGARY | AB | T2M4G9 | WILLIAM ABERHART-3009 MORLEY TRAIL NW CALGARY, AB 2M4G9 CANADA | Y | Calgary Board of Education | K-9 | |
| 2733 | 12444 | CALGARY BOARD OF EDUCATION | WOODMAN JUNIOR HIGH-8706 ELBOW DRIVE SW | CALGARY | AB | T2V1L2 | WOODMAN JUNIOR HIGH-8706 ELBOW DRIVE SW CALGARY, AB 2V1L2 CANADA | Y | Calgary Board of Education | K-9 | |
| 2734 | 12445 | UNIVERSITY OF SASKATCHEWAN | ARTS BUILDING 9 CAMPUS DR. | SASKATOON | SK | S7N5A5 | ARTS BUILDING 9 CAMPUS DR. SASKATOON, SK 7N5A5 CANADA | Y | University of Saskatchewan | K-9 | |
| 2735 | 12446 | UNIVERSITY OF SASKATCHEWAN | HEALTH SCIENCE 107 WIGGINS ROAD | SASKATOON | SK | S7N5E5 | HEALTH SCIENCE 107 WIGGINS ROAD SASKATOON, SK 7N5E5 CANADA | Y | University of Saskatchewan | K-9 | |
| 2736 | 12447 | UNIVERSITY OF SASKATCHEWAN | LUTHERAN THEOLOGICAL SEM 114 SEMINARY CRES | SASKATOON | SK | S7N0X3 | LUTHERAN THEOLOGICAL SEM 114 SEMINARY CRES SASKATOON, SK 7N0X3 CANADA | Y | University of Saskatchewan | K-9 | |
| 2737 | 12448 | UNIVERSITY OF SASKATCHEWAN | PHYSICS BUILDING 116 SCIENCE PLACE | SASKATOON | SK | S7N5E2 | PHYSICS BUILDING 116 SCIENCE PLACE SASKATOON, SK 7N5E2 CANADA | Y | University of Saskatchewan | K-9 | |

Exh. A-7: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2738 | 12449 | CALGARY BOARD OF EDUCATION | GLENMEADOWS ELEMENTARY 4931 GROVE HILL RD SW | CALGARY | AB | T3E4G4 | GLENMEADOWS ELEM 4931 GROVE HILL ROAD SW CALGARY, AB 3E4G4 CANADA | Y | Calgary Board of Education | K-9 | |
| 2739 | 12450 | CALGARY BOARD OF EDUCATION | GREENVIEW ELEMENTARY 211 MCKNIGHT BLVD NE | CALGARY | AB | T2E5S7 | GREENVIEW ELEMENTARY 211 MCKNIGHT BLVD NE CALGARY, AB 2E5S7 CANADA | Y | Calgary Board of Education | K-9 | |
| 2740 | 12451 | CALGARY BOARD OF EDUCATION | HAYSBORO ELEMENTARY 1123 87TH AVENUE SW | CALGARY | AB | T2V0W2 | HAYSBORO ELEMENTARY 1123 87TH AVENUE SW CALGARY, AB 2VOW2 CANADA | Y | Calgary Board of Education | K-9 | |
| 2741 | 12452 | CALGARY BOARD OF EDUCATION | HENRY WISE WOOD HIGH 910-75TH AVE SW | CALGARY | AB | T2V0S6 | HENRY WISE WOOD HIGH 910-75TH AVE SW CALGARY, AB 2V0S6 CANADA | Y | Calgary Board of Education | K-9 | |
| 2742 | 12453 | CALGARY BOARD OF EDUCATION | HUNTINGTON HILLS ELEMENTARY 820 64 AVENUE NW | CALGARY | AB | T2K0M5 | HUNTINGTON HILL ELEMENTARY 820 64 AVENUE NW CALGARY, AB 2K0M5 CANADA | Y | Calgary Board of Education | K-9 | |
| 2743 | 12454 | CALGARY BOARD OF EDUCATION | JAMES FOWLER HIGH 4004-4TH ST. NW | CALGARY | AB | T2K1A1 | JAMES FOWLER HIGH 4004-4TH ST. NW CALGARY, AB 2K1A1 CANADA | Y | Calgary Board of Education | K-9 | |
| 2744 | 12455 | CALGARY BOARD OF EDUCATION | KILLARNEY ELEMENTARY 3008 33RD STREET SW | CALGARY | AB | T3E2T8 | KILLARNEY ELEMENTARY 3008 33RD STREET SW CALGARY, AB 3E2T8 CANADA | Y | Calgary Board of Education | K-9 | |
| 2745 | 12456 | CALGARY BOARD OF EDUCATION | KING EDWARD ELEMENTARY 1720-30TH AVE SW | CALGARY | AB | T2T1P5 | KING EDWARD ELEMENTARY 1720-30TH AVE SW CALGARY, AB 2T1P5 CANADA | Y | Calgary Board of Education | K-9 | |
| 2746 | 12457 | CALGARY BOARD OF EDUCATION | KINGSLAND ELEMENTARY 7430 5TH STREET SW | CALGARY | AB | T2V1B1 | KINGSLAND ELEMENTARY 7430 5TH STREET SW CALGARY, AB 2V1B1 CANADA | Y | Calgary Board of Education | K-9 | |
| 2747 | 12458 | CALGARY BOARD OF EDUCATION | KNOB HILL ELEMENTARY 2036 20TH AVENUE SW | CALGARY | AB | T2T0M2 | KNOB HILL ELEMENTARY 2036 20TH AVENUE SW CALGARY, AB 2T0M2 CANADA | Y | Calgary Board of Education | K-9 | |
| 2748 | 12459 | CALGARY BOARD OF EDUCATION | 6304 LARKSPUR WAY SW | CALGARY | AB | T3E 5P7 | LAKEVIEW SCHOOL 6304 LARKSPUR WAY SW CALGARY, AB 3E5P7 CANADA | Y | Calgary Board of Education | K-9 | |
| 2749 | 12460 | CALGARY BOARD OF EDUCATION | LANGEVIN ELEMENTARY-107 6A STREET NE | CALGARY | AB | T2E0B7 | WILLIAM ABERHART-3009 MORLEY TRAIL NW CALGARY, AB 2M4G9 CANADA | Y | Calgary Board of Education | K-9 | |
| 2750 | 12461 | CALGARY BOARD OF EDUCATION | LORD BEAVERBROOK HIGH-9019 FAIRMOUNT DRIVE SE | CALGARY | AB | T2J0Z4 | LORD BEAVERBROOK HIGH-9019 FAIRMOUNT DR SE CALGARY, AB 2J0Z4 CANADA | Y | Calgary Board of Education | K-9 | |
| 2751 | 12462 | CALGARY BOARD OF EDUCATION | LORD SHAUGHNESSY HIGH-2336 53RD AVENUE SW | CALGARY | AB | T3E1L2 | LORD SHAUGHNESSY HIGH-2336 53RD AVENUE SW CALGARY, AB 3E1L2 CANADA | Y | Calgary Board of Education | K-9 | |
| 2752 | 12463 | CALGARY BOARD OF EDUCATION | MELVILLE SCOTT JUNIOR HIGH-1726 33RD STREET S | CALGARY | AB | T3C1P4 | MELVILLE SCOTT JUNIOR HIGH-1726 33RD ST SW CALGARY, AB 3C1P4 CANADA | Y | Calgary Board of Education | K-9 | |
| 2753 | 12464 | CALGARY BOARD OF EDUCATION | MILTON WILLIAM SCHOOL-92 MALIBOU ROAD SW | CALGARY | AB | T2V1X3 | MILTON WILLIAM SCHOOL-92 MALIBOU ROAD SW CALGARY, AB 2V1X3 CANADA | Y | Calgary Board of Education | K-9 | |
| 2754 | 12465 | VANCOUVER BOARD OF PARKS AND RECREATION | RUPERT PARK PITCH & PUTT EAST 1ST AVENUE | VANCOUVER | BC | V5M1C1 | RUPERT PARK PITCH & PUTT EAST 1ST AVENUE VANCOUVER, BC 5M1C1 CANADA | Y | Vancouver Board of Parks & Recreation | K-9 | |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2755 | 12466 | VANCOUVER BOARD OF PARKS AND RECREATION | STANLEY PARK PAVILION REST. PIPE LINE ROAD | VANCOUVER | BC | V6A4C8 | STANLEY PARK PAVILION REST. PIPE LINE ROAD VANCOUVER, BC CANADA | Y | Vancouver Board of Parks & Recreation | K-9 | |
| 2756 | 12467 | VANCOUVER BOARD OF PARKS AND RECREATION | SUNSET CC 404 EAST 51ST AVENUE | VANCOUVER | BC | V5X1C7 | SUNSET CC 404 EAST 51ST AVENUE VANCOUVER, BC 5X1C7 CANADA | Y | Vancouver Board of Parks & | K-9 | |
| 2757 | 12468 | VANCOUVER BOARD OF PARKS AND RECREATION | TROUT LAKE CC 3350 VICTORIA DRIVE | VANCOUVER | BC | V5N4M4 | TROUT LAKE CC 3350 VICTORIA DRIVE VANCOUVER, BC 5N4M4 CANADA | Y | Vancouver Board of Parks & | K-9 | |
| 2758 | 12469 | VANCOUVER BOARD OF PARKS AND RECREATION | WEST END CC 870 DENMAN STREET | VANCOUVER | BC | V6G2L8 | WEST END CC 870 DENMAN STREET VANCOUVER, BC 6G2L8 CANADA | Y | Vancouver Board of Parks & Recreation | K-9 | |
| 2759 | 12470 | SASKATCHEWAN POWER CORPORATION | SASK POWER CORPORATION 2025 VICTORIA AVENUE | REGINA | SK | S4P0S1 | SASK POWER CORPORATION 2025 VICTORIA AVENUE REGINA, SK  4P0S1 CANADA | Y | Sask Power Corporation | K-9 | |
| 2760 | 12471 | TONKO REALTY ADVISORS LTD | 72 TELUS PLAZA 10025 JASPER AVENUE | EDMONTON | AB | T5J2B8 | 72 TELUS PLAZA 10025 JASPER AVENUE EDMONTON, AB 5J2B8 CANADA | Y | Tonko Realty Advisors Ltd. | K-9 | |
| 2761 | 12472 | TELUS COMMUNICATIONS | TELUS PLAZA SOUTH TOWER-10020 100 ST. NW | EDMONTON | AB | T5J0N5 | TELUS PLAZA SOUTH TOWER-10020 100ST. NW EDMONTON, AB 5J0N5 CANADA | Y | TELUS Communications, Inc. | K-9 | |
| 2762 | 12473 | TELUS COMMUNICATIONS | WILLIAM FARREL BLDG - 768 SEYMOUR ST | VANCOUVER | BC | V6B3K9 | WILLIAM FARREL BLDG - 768 SEYMOUR STREET VANCOUVER, BC 6B3K9 CANADA | Y | TELUS Communications | K-9 | |
| 2763 | 12474 | TELUS COMMUNICATIONS | GRANDE PRAIRIE TOLL BLDG-10103 99 AVE. | GRANDE PRAIRIE | AB | T8V0S1 | GRANDE PRAIRIE TOLL BLDG-10103 99 AVE. GRANDE PRAIRIE, AB  8V0S1 CANADA | Y | TELUS Communications | K-9 | |
| 2764 | 12475 | CITY OF VANCOUVER | PUBLIC SAFETY BUILDING 312-324 MAIN STREET | VANCOUVER | BC | V6A2T2 | PUBLIC SAFETY BUILDING 312-324 MAIN STREET VANCOUVER, BC 6A2T2 CANADA | Y | City of Vanouver | K-9 | |
| 2765 | 12476 | CITY OF VANCOUVER | QE AND PLAYHOUSE THEATRES 649-695 CAMBIE ST | VANCOUVER | BC | V6B 2P1 | Q.E. AND PLAYHOUSE THEATRES 649-695 CAMBIE VANCOUVER, BC CANADA | Y | City of Vancouver | K-9 | |
| 2766 | 12477 | VANCOUVER BOARD OF PARKS AND RECREATION | BC PAVILION @ HASTINGS PARK 3475 E. HASTINGS | VANCOUVER | BC | V5K2A5 | BC PAVILION @ HASTINGS PARK 3475 E.HASTINGS VANCOUVER, BC 5K2A5 CANADA | Y | Vancouver Board of Parks & Recreation | K-9 | |
| 2767 | 12478 | VANCOUVER BOARD OF PARKS AND RECREATION | DOUGLAS PARK CC 801 WEST 22ND AVENUE | VANCOUVER | BC | V5Z1Z8 | DOUGLAS PARK CC 801 WEST 22ND AVENUE VANCOUVER, BC 5Z1Z8 CANADA | Y | Vancouver Board of Parks & Recreation | K-9 | |
| 2768 | 12479 | VANCOUVER BOARD OF PARKS AND RECREATION | KERRISDALE CC 5851 WEST BOULEVARD | VANCOUVER | BC | V6M3W9 | KERRISDALE CC 5851 WEST BOULEVARD VANCOUVER, BC 6M3W9 CANADA | Y | Vancouver Board of Parks & Recreation | K-9 | |
| 2769 | 12480 | VANCOUVER BOARD OF PARKS AND RECREATION | KILLARNEY CC 6260 KILLARNEY STREET | VANCOUVER | BC | V5S2X7 | KILLARNEY CC 6260 KILLARNEY STREET VANCOUVER, BC 5S2X7 CANADA | Y | Vancouver Board of Parks & Recreation | K-9 | |
| 2770 | 12481 | VANCOUVER BOARD OF PARKS AND RECREATION | MARPOLE OAK CC 990 WEST 59TH AVENUE | VANCOUVER | BC | V6P1X9 | MARPOLE OAK CC 990 WEST 59TH AVENUE VANCOUVER, BC 6P1X9 CANADA | Y | Vancouver Board of Parks & Recreation | K-9 | |
| 2771 | 12482 | VANCOUVER BOARD OF PARKS AND RECREATION | MT PLEASANT CC 3161 ONTARIO STREET | VANCOUVER | BC | V5T2Z1 | MT PLEASANT CC 3161 ONTARIO STREET VANCOUVER, BC 5T2Z1 CANADA | Y | Vancouver Board of Parks & Recreation | K-9 | |
| 2772 | 12483 | VANCOUVER BOARD OF PARKS AND RECREATION | RENFREW CC 2929 EAST 22ND AVENUE | VANCOUVER | BC | V5M2Y3 | RENFREW CC 2929 EAST 22ND AVENUE VANCOUVER, BC 5M2Y3 CANADA | Y | Vancouver Board of Parks & Recreation | K-9 | |

Exh. A-7: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2773 | 12484 | VANCOUVER BOARD OF PARKS AND RECREATION | RILEY PARK POOL & CC 50 EAST 30TH AVENUE | VANCOUVER | BC | V5V2T9 | RILEY PARK POOL & CC 50 EAST 30TH AVENUE VANCOUVER, BC 5V2T9 CANADA | Y | Vancouver Board of Parks & Recreation | K-9 | |
| 2774 | 12485 | EDMONTON PUBLIC SCHOOLS | MCQUEEN SCHOOL 14425 MCQUEEN ROAD | EDMONTON | AB | T5N3L3 | MCQUEEN SCHOOL 14425 MCQUEEN ROAD EDMONTON, AB 5N3L3 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2775 | 12486 | EDMONTON PUBLIC SCHOOLS | ME LAZERTE SCHOOL 6804 144 AVENUE | EDMONTON | AB | T5C3C7 | ME LAZERTE SCHOOL 6804 144 AVENUE EDMONTON, AB 5C3C7 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2776 | 12487 | EDMONTON PUBLIC SCHOOLS | MILL CREEK SCHOOL 9750 74 AVENUE | EDMONTON | AB | T6E1E8 | MILL CREEK SCHOOL 9750 74 AVENUE EDMONTON, AB 6E1E8 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2777 | 12488 | EDMONTON PUBLIC SCHOOLS | MONTROSE SCHOOL 11931 62 STREET | EDMONTON | AB | T5W4C7 | MONTROSE SCHOOL 11931 62 STREET EDMONTON, AB 5W4C7 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2778 | 12489 | CITY OF EDMONTON | CENTURY PLACE-9803 102A AVENUE | EDMONTON | AB | T5J3A3 | CENTURY PLACE-9803 102A AVENUE EDMONTON, AB 5J3A3 CANADA | Y | City of Edmonton | K-9 | |
| 2779 | 12490 | ATLANTIC SHOPPING CENTRES LTD | 2000 BARRINGTON STREET | HALIFAX | NS | B3J3K1 | 2000 BARRINGTON STREET HALIFAX, NS 3J3K1 CANADA | Y | Atlantic Shopping Centres Limited | K-9 | |
| 2780 | 12491 | AVALON EAST SCHOOL BOARD | 215 WATER STREET, SUITE 601 | ST JOHN S | NL | A1C6C9 | 391 TOPSAIL ROAD ST JOHN S, NL 1E2B7 CANADA | Y | Avalon East School Board | K-9 | |
| 2781 | 12492 | AVALON EAST SCHOOL BOARD | 215 WATER STREET, SUITE 601 | ST JOHN S | NL | A1C6C9 | BONAVENTURE AVENUE ST JOHN S, NL 1C3Z3 CANADA | Y | Avalon East School Board | K-9 | |
| 2782 | 12493 | HEALTH CARE CORPORATION OF ST.JOHN'S | 154 LEMARCHANT ROAD | ST JOHN S | NL | A1B5B8 | 300 PRINCE PHILIP DRIVE ST JOHN S, NL 1B3V6 CANADA | Y | Health Care Corporation of St. John's | K-9 | |
| 2783 | 12494 | HEALTH CARE CORPORATION OF ST.JOHN'S | 154 LEMARCHANT ROAD | ST JOHN S | NL | A1C5B8 | 154 LEMARCHANT ROAD ST JOHN S, NL 1C5B8 CANADA | Y | Health Care Corporation of St. John's | K-9 | |
| 2784 | 12495 | EDMONTON PUBLIC SCHOOLS | PRINCE CHARLES SCHOOL 12323 127 STREET | EDMONTON | AB | T5L0Z9 | PRINCE CHARLES SCHOOL 12323 127 STREET EDMONTON, AB 5L0Z9 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2785 | 12496 | EDMONTON PUBLIC SCHOOLS | PRINCE RUPERT SCHOOL 11515 113 AVENUE | EDMONTON | AB | T5G0J3 | PRINCE RUPERT SCHOOL 11515 113 AVENUE EDMONTON, AB 5G0J3 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2786 | 12497 | EDMONTON PUBLIC SCHOOLS | PRINCETON SCHOOL 7720 130 AVENUE | EDMONTON | AB | T5C1Y2 | PRINCETON SCHOOL 7720 130 AVENUE EDMONTON, AB 5C1Y2 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2787 | 12498 | EDMONTON PUBLIC SCHOOLS | QUEEN ALEXANDRA SCHOOL 7730 106 STREET | EDMONTON | AB | T6G0X4 | QUEEN ALEXANDRA SCHOOL 7730 106 STREET EDMONTON, AB 6G0X4 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2788 | 12499 | EDMONTON PUBLIC SCHOOLS | QUEEN ELIZABETH SCHOOL 9425 132 AVENUE | EDMONTON | AB | T5E0Y4 | QUEEN ELIZABETH SCHOOL 9425 132 AVENUE EDMONTON, AB 5E0Y4 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2789 | 12500 | EDMONTON PUBLIC SCHOOLS | RITCHIE SCHOOL 9750 74 AVENUE | EDMONTON | AB | T6J1T4 | RITCHIE SCHOOL 9750 74 AVENUE EDMONTON, AB 6J1T4 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2790 | 12501 | EDMONTON PUBLIC SCHOOLS | ROSS SHEPPARD SCHOOL 13546 111 AVENUE | EDMONTON | AB | T5M2P2 | ROSS SHEPPARD SCHOOL 13546 111 AVENUE EDMONTON, AB 5M2P2 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2791 | 12502 | EDMONTON PUBLIC SCHOOLS | RUTHERFORD SCHOOL 8620 91 STREET | EDMONTON | AB | T6C3N2 | RUTHERFORD SCHOOL 8620 91 STREET EDMONTON, AB 6C3N2 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |

Exh. A-7: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2792 | 12503 | EDMONTON PUBLIC SCHOOLS | SHERBROOKE SCHOOL 12245 131 STREET | EDMONTON | AB | T5L1M8 | SHERBROOKE SCHOOL 12245 131 STREET EDMONTON, AB 5L1M8 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2793 | 12504 | EDMONTON PUBLIC SCHOOLS | SPRUCE AVENUE SCHOOL 11424 102 STREET | EDMONTON | AB | T5G2E7 | SPRUCE AVENUE SCHOOL 11424 102 STREET EDMONTON, AB 5G2E7 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2794 | 12505 | BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY | SW1 3700 WILLINGDON AVENUE | BURNABY | BC | V5G3H2 | SW1 3700 WILLINGDON AVENUE BURNABY, BC 5G3H2 CANADA | Y | British Columbia Institute of Technology | K-9 | |
| 2795 | 12506 | BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY | SW5 3700 WILLINGDON AVENUE | BURNABY | BC | V5G3H2 | SW5 3700 WILLINGDON AVENUE BURNABY, BC 5G3H2 CANADA | Y | British Columbia Institute of Technology | K-9 | |
| 2796 | 12507 | BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY | SW3 3700 WILLINGDON AVENUE | BURNABY | BC | V5G3H2 | SW3 3700 WILLINGDON AVENUE BURNABY, BC 5G3H2 CANADA | Y | British Columbia Institute of Technology | K-9 | |
| 2797 | 12508 | SASKATCHEWAN PROPERTY MANAGEMENT CORPORATION | ROYAL SASKATCHEWAN MUSEUM 2445 ALBERT STREET | REGINA | SK | S4P3V7 | ROYAL SASKATCHEWAN MUSEUM 2445 ALBERT STREE REGINA, SK 4P3V7 CANADA | Y | Saskatchewan Property Management Corporation | K-9 | |
| 2798 | 12509 | SASKATCHEWAN PROPERTY MANAGEMENT CORPORATION | LEGISLATIVE BLDG 2901 ALBERT STREET | REGINA | SK | S4P3V7 | LEGISLATIVE BLDG 2901 ALBERT STREET REGINA, SK 4PEV7 CANADA | Y | Saskatchewan Property Management Corporation | K-9 | |
| 2799 | 12510 | IPSCO INC | ERW MILL BLDG 6735 75TH STREET | EDMONTON | AB | T6E 0T3 | ERW MILL BDLG-6735 75TH STREET EDMONTON, AB CANADA | Y | IPSCO, Inc. | K-9 | |
| 2800 | 12511 | IPSCO INC | ROLLING MILL BLDG-PO BOX 1670 | REGINA | SK | S4P3V7 | ROLLING MILL BLDG-PO BOX 1670 REGINA, SK 4PEC7 CANADA | Y | IPSCO, Inc. | K-9 | |
| 2801 | 12512 | CITY OF RICHMOND | OLD CITY HALL 6911 NO. 3 ROAD | RICHMOND | BC | V6Y2C1 | OLD CITY HALL 6911 NO. 3 ROAD RICHMOND, BC 6Y2C1 CANADA | Y | City of Richmond | K-9 | |
| 2802 | 12513 | CITY OF RICHMOND | MINORU ARENA 7551 MINORU GATE | RICHMOND | BC | V6Y1R8 | MINORU ARENA 7551 MINORU GATE RICHMOND, BC 6Y1R8 CANADA | Y | City of Richmond | K-9 | |
| 2803 | 12514 | HYATT EQUITIES | HYATT REGENCY-655 BURRARD STREET | VANCOUVER | BC | V6C2R7 | HYATT REGENCY-655 BURRARD STREET VANCOUVER, BC 6C2R7 CANADA | N | | | |
| 2804 | 12515 | SHELL CANADA PRODUCTS | SHELLBURN MAINTENANCE BUILDING 201 KENSINGTON | BURNABY | BC | V5B4B2 | SHELLBURN LOCKER BUILDING 201 KENSINGTON AV BURNABY, BC 5B4B2 CANADA | Y | Shell Canada Products | K-9 | |
| 2805 | 12516 | SHELL CANADA PRODUCTS | SHELLBURN MAINT BLDG 201 KENSINGTON AVE | BURNABY | BC | V5B4B2 | SHELLBURN MAINT BLDG 201 KENSINGTON AVE BURNABY, BC 5B4B2 CANADA | Y | Shell Canada Products | K-9 | |
| 2806 | 12517 | SHELL CANADA PRODUCTS | SHELLBURN TERMINAL OFF BLDG 201 KENSINGTON AV | BURNABY | BC | V5B4B2 | SHELLBURN TERMINAL OFF BLDG 201 KENSINGTON BURNABY, BC 5B4B2 CANADA | Y | Shell Canada Products | K-9 | |
| 2807 | 12518 | SHELL CANADA PRODUCTS | SHELLBURN LABORATORY BLD 201 KENSINGTON AVE | BURNABY | BC | V5B4B2 | SHELLBURN LABORATORY BLD 201 KENSINGTON AVE BURNABY, BC 5B4B2 CANADA | Y | Shell Canada Products | K-9 | |
| 2808 | 12519 | PROVIDENCE HEALTH CARE | HOLLY FAMILY HOSPITAL 7801 ARGYLE STREET | VANCOUVER | BC | V5P3L6 | HOLY FAMILY HOSPITAL 7801 ARGYLE STREET VANCOUVER, BC 5P3L6 CANADA | Y | Providence Health Care | K-9 | |
| 2809 | 12520 | PROVIDENCE HEALTH CARE | MT ST JOSEPH 3080 PRINCE EDWARD STREET | VANCOUVER | BC | V5T3N4 | MT ST JOSEPH 3080 PRINCE EDWARD STREET VANCOUVER, BC 5T3N4 CANADA | Y | Providence Health Care | K-9 | |
| 2810 | 12521 | PROVIDENCE HEALTH CARE | ST VINCENT'S HOSPITAL 749 WEST 33RD AVENUE | VANCOUVER | BC | V5Z2K4 | ST VINCENT'S HOSPITAL 749 WEST 33RD AVENUE VANCOUVER, BC 5Z2K4 CANADA | Y | Providence Health Care | K-9 | |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2811 | 12522 | PROVIDENCE HEALTH CARE | ST PAUL´S HOSPITAL 1081 BURRARD STREET | VANCOUVER | BC | V6Z1Y6 | ST PAUL'S HOSPITAL 1081 BURRARD STREET VANCOUVER, BC 6Z1Y6 CANADA | Y | Providence Health Care | K-9 | |
| 2812 | 12523 | PROVIDENCE HEALTH CARE | YOUVILLE RESIDENCE 4950 HEATHER STREET | VANCOUVER | BC | V5Z3L9 | YOUVILLE RESIDENCE 4950 HEATHER STREET VANCOUVER, BC 5Z3L9 CANADA | Y | Providence Health Care | K-9 | |
| 2813 | 12524 | GREAT WEST LIFE INSURACE BUILDING | GREAT WEST LIFE INSURANCE BUILDING | WINNIPEG | MB | R3C1B9 | 60 OSBORNE WINNIPEG, MB 3C1B9 CANADA | Y | Great West Life (not sure how to list this - we filed 3 claims and have 3 separate retainers - should we list as one client???? | K-9 | B |
| 2814 | 12525 | HUDSON BAY COMPANY | 450 PORTAGE AVENUE | WINNIPEG | MB | R3C0E7 | 450 PORTAGE AVENUE WINNIPEG, MB 3C0E7 CANADA | Y | Hudson's Bay Company | K-9 | |
| 2815 | 12526 | HUDSON'S BAY COMPANY | 3625 SHAGANAPPI TRAIL NORTH WEST | CALGARY | AB | T3A0E6 | 3625 SHAGANAPPI TRAIL NORTH WEST CALGARY, AB 3A0E6 CANADA | Y | Hudson's Bay Company | K-9 | |
| 2816 | 12527 | HUDSON'S BAY COMPANY | 32900 SOUTH FRASER WAY | ABOTSFORD | BC | V2C5A1 | 32900 SOUTH FRASER WAY ABBOTSFORD, BC 2C5A1 CANADA | Y | Hudson's Bay Company | K-9 | |
| 2817 | 12528 | HUDSON'S BAY COMPANY | 100 ANDERSON ROAD SOUTH EAST | CALGARY | AB | T2J3V1 | 100 ANDERSON ROAD SOUTH EAST CALGARY, AB CANADA | Y | Hudson's Bay Company | K-9 | |
| 2818 | 12529 | HUDSON'S BAY COMPANY | 100 BAYSHORE DRIVE | OTTAWA | ON | K2B8C1 | 73 RIDEAU STREET OTTAWA, ON 1N5W8 CANADA | Y | Hudson's Bay Company | K-9 | |
| 2819 | 12530 | HUDSON'S BAY COMPANY | 100 BAYSHORE DRIVE | OTTAWA | ON | K2B8C1 | 100 BAYSHORE DRIVE OTTAWA, ON 2B8C1 CANADA | Y | Hudson's Bay Company | K-9 | |
| 2820 | 12531 | HUDSON'S BAY COMPANY | 100 BAYSHORE DRIVE UNIT 10- ZELLERS STORE 17 | OTTAWA | ON | K2B8C1 | 100 BAYSHORE DRIVE UNIT 10 OTTAWA, ON 2B8C1 CANADA | Y | Hudson's Bay Company | K-9 | |
| 2821 | 12532 | HUDSON'S BAY COMPANY | 3625 SHAGANAPPI TRAIL NORTH WEST | CALGARY | AB | T3A0E6 | 3625 SHAGANAPPI TRAIL NORTH WEST-ZELLER 435 CALGARY, AB 3A0E6 CANADA | Y | Hudson's Bay Company | K-9 | |
| 2822 | 12533 | CONSEILLERS IMMOBILIERS GWL INC | 2001 UNIVERSITY STREET | MONTREAL | QC | H3A2A6 | 2001 UNIVERSITY STREET MONTREAL, QC 3A2A6 CANADA | N | | | |
| 2823 | 12534 | GREAT WEST LIFE | 199 BAY STREET | TORONTO | ON | M5L1E2 | 199 BAY STREET, COMMERCE COURT WEST TORONTO, ON 5L1E2 CANADA | Y | Great West Life | K-9 | |
| 2824 | 12535 | EDMONTON PUBLIC SCHOOLS | WP WAGNER SCHOOL 6310 WAGNER ROAD | EDMONTON | AB | T6E4N5 | WP WAGNER SCHOOL 6310 WAGNER ROAD EDMONTON, AB 6E4N5 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2825 | 12536 | CANADIAN IMPERIAL BANK OF COMMERCE | PO BOX 80, 215 WATER STREET | ST JOHN S | NL | A1C6C9 | 215 WATER STREET ST JOHN S, NL 1C6C9 CANADA | Y | Canadian Imperial Bank of Commerce (CIBC) | K-9 | |
| 2826 | 12537 | EDMONTON PUBLIC SCHOOLS | PARKVIEW SCHOOL 14313 92 STREET | EDMONTON | AB | T5R3B3 | PARKVIEW SCHOOL 14313 92 STREET EDMONTON, AB 5R3B3 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2827 | 12538 | EDMONTON PUBLIC SCHOOLS | ADMINISTRATION BUILDING 10010 107A AVENUE | EDMONTON | AB | T5J1J2 | ADMINISTRATION BUILDING 10010 107A AVENUE EDMONTON, AB 5J1J2 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2828 | 12539 | EDMONTON PUBLIC SCHOOLS | PARKALLEN SCHOOL 6703 112 STREET | EDMONTON | AB | T6H3J9 | PARKALLEN SCHOOL 6703 112 STREET EDMONTON, AB 6H3J9 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2829 | 12540 | EDMONTON PUBLIC SCHOOLS | MOUNT ROYAL SCHOOL 11303 55 STREET | EDMONTON | AB | T5W3P6 | MOUNT ROYAL SCHOOL 11303 55 STREET EDMONTON, AB 5W3P6 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |

Exh. A-7: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2830 | 12541 | EDMONTON PUBLIC SCHOOLS | NEWTON SCHOOL 5523 122 AVENUE | EDMONTON | AB | T5W1S3 | NEWTON SCHOOL 5523 122 AVENUE EDMONTON, AB 5W1S3 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2831 | 12542 | EDMONTON PUBLIC SCHOOLS | NORTH EDMONTON SCHOOL 6920 128 AVENUE | EDMONTON | AB | T5C1S7 | NORTH EDMONTON SCHOOL 6920 128 AVENUE EDMONTON, AB 5C1S7 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2832 | 12543 | EDMONTON PUBLIC SCHOOLS | MOUNT PLEASANT SCHOOL 10541 60A AVENUE | EDMONTON | AB | T6H1K4 | MOUNT PLEASANT SCHOOL 10541 60A AVENUE EDMONTON, AB 6H1K4 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2833 | 12544 | NORTHWOODCARE INCORPORATED | 2615 NORTHWOOD TERRACE | HALIFAX | NS | B3K3S5 | 2630 GOTTIGEN STREET HALIFAX, NS 3K3C6 CANADA | Y | Northwoodcare, Inc. | K-9 | |
| 2834 | 12545 | EDMONTON PUBLIC SCHOOLS | STEELE HEIGHTS SCHOOL 14607 59 STREET | EDMONTON | AB | T5A1Y3 | STEELE HEIGHTS SCHOOL 14607 59 STREET EDMONTON, AB 5A1Y3 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2835 | 12546 | EDMONTON PUBLIC SCHOOLS | STRATHCONA SCHOOL 10450 72 AVENUE | EDMONTON | AB | T6E0Z6 | STRATHCONA SCHOOL 10450 72 AVENUE EDMONTON, AB 6E0Z6 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2836 | 12547 | EDMONTON PUBLIC SCHOOLS | STRATHEARN SCHOOL 8728 93 AVENUE | EDMONTON | AB | T6C1T8 | STRATHEARN SCHOOL 8728 93 AVENUE EDMONTON, AB 6C1T8 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2837 | 12548 | EDMONTON PUBLIC SCHOOLS | VICTORIA SCHOOL 10210 108 AVENUE | EDMONTON | AB | T5H1A8 | VICTORIA SCHOOL 10210 108 AVENUE EDMONTON, AB 5H1A8 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2838 | 12549 | EDMONTON PUBLIC SCHOOLS | WELLINGTON SCHOOL 13160 127 STREET | EDMONTON | AB | T5L1B2 | WELLINGTON SCHOOL 13160 127 STREET EDMONTON, AB 5L1B2 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2839 | 12550 | EDMONTON PUBLIC SCHOOLS | WESTROOK SCHOOL 11915-40 AVENUE | EDMONTON | AB | T6J0S1 | WESTBROOK SCHOOL 11915 40 AVENUE EDMONTON, AB 6J0S1 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2840 | 12551 | EDMONTON PUBLIC SCHOOLS | WESTLAWN SCHOOL 9250 165 STREET | EDMONTON | AB | T5L1B2 | WESTLAWN SCHOOL 9520 165 STREET EDMONTON, AB 5L1B2 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2841 | 12552 | EDMONTON PUBLIC SCHOOLS | WESTMINISTER SCHOOL 13712 104 AVENUE | EDMONTON | AB | T5N0W4 | WESTMINSTER SCHOOL 13712 104 AVENUE EDMONTON, AB 5N0W4 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2842 | 12553 | EDMONTON PUBLIC SCHOOLS | WINTERBURN SCHOOL 9527 WINTERBURN ROAD | EDMONTON | AB | T0E2N0 | WINTERBURN SCHOOL 9527 WINTERBURN ROAD EDMONTON, AB 0E2N0 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2843 | 12554 | EDMONTON PUBLIC SCHOOLS | WOODCROFT SCHOOL 13750 WOODCROFT AVENUE | EDMONTON | AB | T5T5X9 | WOODCROFT SCHOOL 13750 WOODCROFT AVENUE EDMONTON, AB 5T5X9 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2844 | 12555 | NORTHWOODCARE INCORPORATED | 2615 NORTHWOOD TERRACE | HALIFAX | NS | B3K3S5 | 2641 NORTHWOOD TERRACE HALIFAX, NS 3K3S6 CANADA | Y | Northwoodcare, Inc. | K-9 | |
| 2845 | 12556 | EDMONTON PUBLIC SCHOOLS | DS MACKENZIE 4020 106TH STREET | EDMONTON | AB | T6J1A6 | DS MACKENZIE 4020 106TH STREET EDMONTON, AB 6J1A6 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2846 | 12557 | EDMONTON PUBLIC SCHOOLS | EASTGLEN SCHOOL 11430 68TH STREET | EDMONTON | AB | T5B1P1 | EASTGLEN SCHOOL 11430 68 STREET EDMONTON, AB 5B1P1 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2847 | 12558 | EDMONTON PUBLIC SCHOOLS | ELLERSLIE SCHOOL 521 66 STREET | EDMONTON | AB | T5B2S9 | ELLERSLIE SCHOOL 521 66 STREET EDMONTON, AB 5B2S9 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2848 | 12559 | EDMONTON PUBLIC SCHOOLS | FOREST HEIGHTS SCHOOL 10304 81 STREET | EDMONTON | AB | T6A3X4 | FOREST HEIGHTS SCHOOL 10304 81 STREET EDMONTON, AB 6A3X4 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |

Exh. A-7: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2849 | 12560 | EDMONTON PUBLIC SCHOOLS | GARNEAU SCHOOL 10925 87 AVENUE | EDMONTON | AB | T6G0X4 | GARNEAU SCHOOL 10925 87 AVENUE EDMONTON, AB 6G0X4 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2850 | 12561 | EDMONTON PUBLIC SCHOOLS | GLENORA SCHOOL 13520 102 AVENUE | EDMONTON | AB | T5N0N7 | GLENORA SCHOOL 13520 102 AVENUE EDMONTON, AB 5N0N7 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2851 | 12562 | EDMONTON PUBLIC SCHOOLS | HA GARY SCHOOL 12140 103 STREET | EDMONTON | AB | T5G2J9 | HA GARY SCHOOL 12140 103 STREET EDMONTON, AB 5G2J9 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2852 | 12563 | EDMONTON PUBLIC SCHOOLS | HARDISTY SCHOOL | EDMONTON | AB | T6A2M3 | HARDISTY SCHOOL 10534 62 STREET EDMONTON, AB 6A2M3 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2853 | 12564 | EDMONTON PUBLIC SCHOOLS | HARRY AINLAY SCHOOL 4350 111 STREET | EDMONTON | AB | T6J1E8 | HARRY AINLAY SCHOOL 4350 111 STREET EDMONTON, AB 6J1E8 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2854 | 12565 | CALGARY BOARD OF EDUCATION | MOUNT ROYAL JUNIOR HIGH-2234 14TH STREET SW | CALGARY | AB | T2T3T3 | MOUNT ROYAL JUNIOR HIGH-2234 14TH ST SW CALGARY, AB 2T3T3 CANADA | Y | Calgary Board of Education | K-9 | |
| 2855 | 12566 | CALGARY BOARD OF EDUCATION | AE CROSS 3445 37TH STREET SW | CALGARY | AB | T3E3C2 | AE CROSS 3445 37TH STREET SW CALGARY, AB 3E3C2 CANADA | Y | Calgary Board of Education | K-9 | |
| 2856 | 12567 | CALGARY BOARD OF EDUCATION | ACADIA ELEMENTARY 9603-5TH STREET SE | CALGARY | AB | T2J1K4 | ACADIA ELEMENTARY SCHOOL-9603 5TH ST SE CALGARY, AB 2J1K4 CANADA | Y | Calgary Board of Education | K-9 | |
| 2857 | 12568 | CALGARY BOARD OF EDUCATION | ALEX FERGUSON-1704 26TH STREET SW | CALGARY | AB | T3C1K5 | ALEX FERGUSON-1704 26TH STREET SW CALGARY, AB 3C1K5 CANADA | Y | Calgary Board of Education | K-9 | |
| 2858 | 12570 | CALGARY BOARD OF EDUCATION | BALMORAL JUNIOR HIGH 220 16TH AVENUE NW | CALGARY | AB | T2M0H4 | BALMORAL JUNIOR HIGH 220 16TH AVENUE CALGARY, AB 2M0H4 CANADA | Y | Calgary Board of Education | K-9 | |
| 2859 | 12571 | CALGARY BOARD OF EDUCATION | BANFF TRAIL-3232 COCHRANE ROAD NW | CALGARY | AB | T2M4J3 | BANFF TRAIL-3232 COCHRANE ROAD NW CALGARY, AB 2M4J3 CANADA | Y | Calgary Board of Education | K-9 | |
| 2860 | 12572 | CALGARY BOARD OF EDUCATION | BEL AIRE ELEMENTARY 1011 BEVERLY BLVD SW | CALGARY | AB | T2V2C4 | BEL AIRE ELEMENTARY 1011 BEVERLY BLVD SW CALGARY, AB 2V2C4 CANADA | Y | Calgary Board of Education | K-9 | |
| 2861 | 12573 | CALGARY BOARD OF EDUCATION | CLINTON FORD 5003 20TH STREET SW | CALGARY | AB | T2T5A5 | CLINTON FORD 5003 20TH STREET SW CALGARY, AB 2T5A5 CANADA | Y | Calgary Board of Education | K-9 | |
| 2862 | 12574 | CALGARY BOARD OF EDUCATION | COLLINWOOD ELEM. 3826 COLLINGWOOD DRIVE NW | CALGARY | AB | T2K3H6 | COLLINGWOOD ELEM. 3826 COLLINGWOOD DRIVE NW CALGARY, AB 2K3H6 CANADA | Y | Calgary Board of Education | K-9 | |
| 2863 | 12575 | EDMONTON PUBLIC SCHOOLS | HIGHLANDS SCHOOL 11509 62 STREET | EDMONTON | AB | T6W4C2 | HIGHLANDS SCHOOL 11509 62 STREET EDMONTON, AB 6W4C2 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2864 | 12576 | EDMONTON PUBLIC SCHOOLS | JA FIFE SCHOOL 15004 76 STREET | EDMONTON | AB | T6C1C2 | JA FIFE SCHOOL 15004 76 STREET EDMONTON, AB 6C1C2 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2865 | 12577 | EDMONTON PUBLIC SCHOOLS | JASPER PLACE SCHOOL 8950 163 STREET | EDMONTON | AB | T5R2P2 | JASPER PLACE SCHOOL 8950 163 STREET EDMONTON, AB 5R2P2 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2866 | 12578 | EDMONTON PUBLIC SCHOOLS | LY CAIRNS SCHOOL 10510 45 AVENUE | EDMONTON | AB | T6H0A1 | LY CAIRNS SCHOOL 10510 45 AVENUE EDMONTON, AB 6H0A1 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |

Exh. A-7: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2867 | 12579 | EDMONTON PUBLIC SCHOOLS | LAUDERDALE SCHOOL 10610 129 AVENUE | EDMONTON | AB | T5E4V6 | LAUDERDALE SCHOOL 10610 129 AVENUE EDMONTON, AB 5E4V6 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2868 | 12580 | EDMONTON PUBLIC SCHOOLS | KING EDWARD SCHOOL 8530 101 STREET | EDMONTON | AB | T6E3Z5 | KING EDWARD SCHOOL 8530 101 STREET EDMONTON, AB 6E3Z5 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2869 | 12581 | EDMONTON PUBLIC SCHOOLS | LONDONDERRY SCHOOL 7104 144 AVENUE | EDMONTON | AB | T5C2R4 | LONDONDERRY SCHOOL 7104 144 AVENUE EDMONTON, AB 5C2R4 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2870 | 12582 | EDMONTON PUBLIC SCHOOLS | MCKERNAN SCHOOL 11330 76 AVENEUE | EDMONTON | AB | T6G0K1 | MCKERNAN SCHOOL 11330 76 AVENUE EDMONTON, AB 6G0K1 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2871 | 12583 | EDMONTON PUBLIC SCHOOLS | MCNALLY SCHOOL 8440 105 AVENUE | EDMONTON | AB | T6A1B6 | MCNALLY SCHOOL 8440 105 AVENUE EDMONTON, AB 6A1B6 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2872 | 12584 | CITY OF VANCOUVER | FRASER ACADEMY 2294 WEST 10TH AVENUE | VANCOUVER | BC | V6K2H8 | FRASER ACADEMY 2294 WEST 10TH AVENUE VANCOUVER, BC 6K2H8 CANADA | Y | City of Vancouver | K-9 | |
| 2873 | 12585 | CALGARY BOARD OF EDUCATION | SUNNYSIDE COMMUNITY-211 7TH STREET NW | CALGARY | AB | T2N1S2 | SUNNYSIDE COMMUNITY-211 7TH STREET NW CALGARY, AB 2N1S2 CANADA | Y | Calgary Board of Education | K-9 | |
| 2874 | 12586 | CALGARY BOARD OF EDUCATION | NICLE JUNIOR HIGH-2500 LAKE BONAVISTA DR SE | CALGARY | AB | T2J2Y6 | NICKLE JUNIOR HIGH-2500 LAKE BONAVISTA DR SE CALGARY, AB 2J2Y6 CANADA | Y | Calgary Board of Education | K-9 | |
| 2875 | 12587 | CALGARY BOARD OF EDUCATION | NORTH HAVEN-4922 NORTH HAVEN DRIVE NW | CALGARY | AB | T2K2K2 | NORTH HAVEN-4922 NORTH HAVEN DRIVE NW CALGARY, AB 2K2K2 CANADA | Y | Calgary Board of Education | K-9 | |
| 2876 | 12588 | CALGARY BOARD OF EDUCATION | OGDEN ELEMENTARY SCHOOL-1919 76TH AVENUE SW | CALGARY | AB | T2C0G8 | OGDEN ELEMENTARY SCHOOL-1919 76TH AVENUE SE CALGARY, AB 2C0G8 CANADA | Y | Calgary Board of Education | K-9 | |
| 2877 | 12589 | TELUS COMMUNICATIONS | LEN WERRY BLDG - 622 1ST SW | CALGARY | AB | T2P1M6 | LEN WERRY BLDG - 622 1ST SW CALGARY, AB 2P1M6 CANADA | Y | TELUS Communications | K-9 | |
| 2878 | 12590 | CALGARY BOARD OF EDUCATION | PARKDALE ELEMENTARY-728 32ND STREET NW | CALGARY | AB | T2N2V9 | PARKDALE ELEMENTARY-728 32ND STREET NW CALGARY, AB 2N2V9 CANADA | Y | Calgary Board of Education | K-9 | |
| 2879 | 12591 | CALGARY BOARD OF EDUCATION | QUEEN ELIZABETH HIGH-512 18TH STREET NW | CALGARY | AB | T2N2G5 | QUEEN ELIZABETH HIGH-512 18TH STREET NW CALGARY, AB 2N2G5 CANADA | Y | Calgary Board of Education | K-9 | |
| 2880 | 12592 | CALGARY BOARD OF EDUCATION | RIDEAU PARK ELEMENTARY-829 RIDEAU RD SW | CALGARY | AB | T2S0S2 | RIDEAU PARK ELEMENTARY-829 RIDEAU RD SW CALGARY, AB 2S0S2 CANADA | Y | Calgary Board of Education | K-9 | |
| 2881 | 12593 | CALGARY BOARD OF EDUCATION | ROSEDALE JUNIOR HIGH-905 13TH AVENUE NW | CALGARY | AB | T2M0G3 | ROSEDALE JUNIOR HIGH- 905 13TH AVENUE NW CALGARY, AB 2M0G3 CANADA | Y | Calgary Board of Education | K-9 | |
| 2882 | 12594 | CALGARY BOARD OF EDUCATION | ROSEMOUNT ELEMENTARY-19 ROSEVALE DRIVE NW | CALGARY | AB | T2K1N6 | ROEMOUNT ELEMENTARY-19 ROSEVALE DRIVE NW CALGARY, AB 2K1N6 CANADA | Y | Calgary Board of Education | K-9 | |
| 2883 | 12595 | MOUNT SINAI HOSPITAL #10 | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 1411 MADISON AVENUE NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #10 | C | |
| 2884 | 12596 | MOUNT SINAI HOSPITAL #11 | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 1391 MADISON AVENUE NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #11 | C | |

Exh. A-7: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2885 | 12597 | MOUNT SINAI HOSPITAL #12 | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 72-74 EAST 97TH STREET NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #12 | C | |
| 2886 | 12598 | MOUNT SINAI HOSPITAL #13 | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 68-70 EAST 97TH STREET NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #13 | C | |
| 2887 | 12600 | MOUNT SINAI HOSPITAL #16 | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 52-58 EAST 97TH STREET NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #16 | C | |
| 2888 | 12601 | MOUNT SINAI HOSPITAL #15 | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 60-62 EAST 97TH STREET NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #15 | C | |
| 2889 | 12602 | MOUNT SINAI HOSPITAL #17 | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 51 EAST 97TH STREET NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #17 | C | |
| 2890 | 12603 | MOUNT SINAI HOSPITAL #19 | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 67 EAST 97TH STREET NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #19 | C | |
| 2891 | 12604 | MOUNT SINAI HOSPITAL #20 | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 69 EAST 97TH STREET NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #20 | C | |
| 2892 | 12605 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - RESIDENCE HALL J COMMONS LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 2893 | 12606 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - RESTROOMS/STORAGE LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 2894 | 12607 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - SCIENCE LECTURE HALLS LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 2895 | 12608 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - SOCIAL SCI/PUB AFFAIRS LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 2896 | 12609 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - SOROPTIMIST HOUSE LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 2897 | 12610 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - STUDENT HEALTH SERVICE LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 2898 | 12611 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - STUDIO THEATER LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 2899 | 12612 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - UNIV POLICE/FACILITY MGT LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 2900 | 12613 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - UNIV TELECOMMUNICAT CTR LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 2901 | 12614 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - UNIVERSITY GYMNASIUMS LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |

Exh. A-7.  Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2902 | 12615 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - UNIVERSITY STUDENT UNION LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 2903 | 15482 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - UNIVERSITY THEATER LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 2904 | 12617 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - VIVIAN ENGINEERING CTR LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 2905 | 12618 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - ANIMAL HOUSE LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 2906 | 12619 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - BOOKSTORE LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 2907 | 12620 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - CAFETERIA LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 2908 | 12621 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - CORPORATION YARD LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 2909 | 12622 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - DANCE ANNEX LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 2910 | 12623 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - DESIGN LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 2911 | 12624 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - JAMES BROTMAN HALL LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 2912 | 12625 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - EDUCATION 1 LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 2913 | 12626 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - EDUCATION 2 LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 2914 | 12627 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - ELECTRICAL SUBSTATION N LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 2915 | 12628 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - ELECTRICAL SUBSTATION S LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 2916 | 12629 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - ENGINEERING 2 LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 2917 | 12630 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - ENGINEERING 3 LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 2918 | 12631 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - ENGINEERING 4 LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 2919 | 12632 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - ENGINEERING TECHNOLOGY LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 2920 | 12633 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - FACULTY OFFICE #4 LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 2921 | 12634 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - FACULTY OFFICE #5 LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |

Exh. A-7: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If Yes, Name on 2019 | If yes, Basis for Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2922 | 12635 | MOUNT SINAI HOSPITAL #8 | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 1407 MADISON AVENUE NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #8 | C | |
| 2923 | 12636 | MOUNT SINAI HOSPITAL #9 | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 1409 MADISON AVENUE NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #9 | C | |
| 2924 | 12637 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - FINE ARTS 1 LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 2925 | 12638 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - FINE ARTS 2 LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 2926 | 12639 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - FINE ARTS 3 LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 2927 | 12640 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - FINE ARTS 4 LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 2928 | 12641 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - FM88 KLON RADIO LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 2929 | 12642 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - GREENHOUSE 1 AND 2 LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 2930 | 12643 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - GREENHOUSE 3 LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 2931 | 12644 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - HEALTH & HUMAN SRVCS 2 LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 2932 | 13950 | HAMILTON DISTRICT SCHOOL BOARD | 1284 MAIN STREET EAST | HAMILTON | ON | L8K1B2 | 1284 MAIN STREET EAST HAMILTON, ON 8K1B2 CANADA | Y | Hamilton-Wentworth School District | K-9 | |
| 2933 | 14399 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - STEILES WAREHOUSE CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 2934 | 14409 | ST FRANCIS HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HARTFORD, CT UNITED STATES | Y | St. Francis Hospital | C | |
| 2935 | 14410 | JAMESTOWN MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1211 WILMINGTON AVENUE NEW CASTLE, PA 16105 UNITED STATES | N | | | |
| 2936 | 14885 | CALGARY BOARD OF EDUCATION | ALTADORE ELEMENTARY 4506 16TH STREET SW | CALGARY | AB | T2T4H9 | ALTADORE ELEMENTARY 4506 16TH STREET SW CALGARY, AB 2T4H9 CANADA | Y | Calgary Board of Education | K-9 | |
| 2937 | 14886 | MOUNT SINAI HOSPITAL #14 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 64-66 EAST 97TH STREET NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #14 | C | |
| 2938 | 12005 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV- LIBRARY ARCATA, CA 95521 USA | Y | The California State University | K-10 | |