**Exh. A-9: Claims Citing K-1 to K-10 Exemplar Contracts**

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 9912 | KARK-TV, INC. AND MORRIS MULTIMEDIA, INC. | 1401 W. CAPITOL AVE - SUITE 104 | LITTLE ROCK | AR | 72201 | THIRD AND LOUISIANA STREETS (EAST BUILDING) LITTLE ROCK, AR 72201 USA | Y | K-1 |
| 2 | 9913 | KARK-TV, INC. AND MORRIS MULTIMEDIA, INC. | 1401 W. CAPITOL AVE - SUITE 104 | LITTLE ROCK | AR | 72201 | THIRD AND CENTER STREETS (WEST ANNEX) LITTLE ROCK, AR 72201 USA | Y | K-1 |
| 3 | 11012 | CROCKER PLAZA COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ONE POST STREET SAN FRANCISCO, CA UNITED STATES | Y | K-2 |
| 4 | 10930 | PACIFIC FREEHOLDS | 1 EMBARCADERO CENTER, SUITE 3900 | SAN FRANCISCO | CA | 94111 | 100 PINE STREET SAN FRANCISCO, CA 94111 UNITED STATES | Y | K-3 |
| 5 | 9840 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - HILLCREST HOSPITAL MED CTR LA JOLLA, CA 92093 UNITED STATES | Y | K-4 |
| 6 | 9841 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - HUMANITIES & SOCIAL SCIENCES LA JOLLA, CA 92093 UNITED STATES | Y | K-4 |
| 7 | 9843 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - NATIONAL PRIMATE CENTER DAVIS, CA 95616 UNITED STATES | Y | K-4 |
| 8 | 9844 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - SHIELDS LIBRARY DAVIS, CA 95616 UNITED STATES | Y | K-4 |
| 9 | 9845 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - PHYSICAL SCIENCE LIBRARY DAVIS, CA 95616 UNITED STATES | Y | K-4 |

**Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts**

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 10 | 9846 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - MRACK BLDG DAVIS, CA  95616 UNITED STATES | Y | K-4 |
| 11 | 9847 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - CHEMISTRY DAVIS, CA  95616 UNITED STATES | Y | K-4 |
| 12 | 9848 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - ASUC/KING UNION BLDG BERKELEY, CA  94720 UNITED STATES | Y | K-4 |
| 13 | 9849 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - BOALT HALL BERKELEY, CA  94720 UNITED STATES | Y | K-4 |
| 14 | 9850 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - CALVIN LAB BERKELEY, CA  94720 UNITED STATES | Y | K-4 |
| 15 | 9851 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LOS ANGELES - BOELTER HALL LOS ANGELES, CA  90095 UNITED STATES | Y | K-4 |
| 16 | 9852 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LOS ANGELES - HEDRICK HALL LOS ANGELES, CA  90095 UNITED STATES | Y | K-4 |
| 17 | 9853 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LOS ANGELES - LIFE SCIENCES BLDG LOS ANGELES, CA  90095 UNITED STATES | Y | K-4 |
| 18 | 9854 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LOS ANGELES - MATH SCIENCES BUILDING LOS ANGELES, CA  90095 UNITED STATES | Y | K-4 |

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 19 | 9855 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LOS ANGELES - MELNITZ HALL LOS ANGELES, CA  90095 UNITED STATES | Y | K-4 |
| 20 | 9856 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LOS ANGELES - RIEBER HALL LOS ANGELES, CA  90095 UNITED STATES | Y | K-4 |
| 21 | 9857 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | US LOS ANGELES - SPROUL HALL LOS ANGELES, CA  90095 UNITED STATES | Y | K-4 |
| 22 | 9858 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC IRVINE - ENGINEERING I IRVINE, CA  92697 UNITED STATES | Y | K-4 |
| 23 | 9859 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC IRVINE - MEDICAL CENTER BLDG 53 IRVINE, CA  92697 UNITED STATES | Y | K-4 |
| 24 | 9860 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC IRVINE - SCIENCE LECTURE HALL IRVINE, CA  92697 UNITED STATES | Y | K-4 |
| 25 | 9861 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 801 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - JOSEPH M. LONG HOSPITAL SAN FRANCISCO, CA  94143 UNITED STATES | Y | K-4 |
| 26 | 9862 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 801 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - AMBULATORY CARE CENTER SAN FRANCISCO, CA  94143 UNITED STATES | Y | K-4 |

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 27 | 9863 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 802 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - HEALTH SCIENCES IR EAST<br>SAN FRANCISCO, CA  94143<br>UNITED STATES | Y | K-4 |
| 28 | 9864 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - MOFFITT HOSPITAL<br>SAN FRANCISCO, CA  94143<br>UNITED STATES | Y | K-4 |
| 29 | 9865 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - HEALTH SCIENCES IR WEST<br>SAN FRANCISCO, CA  94143<br>UNITED STATES | Y | K-4 |
| 30 | 9866 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - LAUREL HEIGHTS<br>SAN FRANCISCO, CA  94143<br>UNITED STATES | Y | K-4 |
| 31 | 9867 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - MILBERRY UNION BLDG<br>SAN FRANCISCO, CA  94143<br>UNITED STATES | Y | K-4 |
| 32 | 9868 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC IRVINE - PHYSICAL SCIENCE 1 - ROWLAND<br>IRVINE, CA  92697<br>UNITED STATES | Y | K-4 |
| 33 | 9869 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC IRVINE - COMPUTER SCIENCE BLDG<br>IRVINE, CA  92697<br>UNITED STATES | Y | K-4 |
| 34 | 9870 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - BIOLOGY II<br>SANTA BARBARA, CA  93106<br>UNITED STATES | Y | K-4 |
| 35 | 9871 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - BUCHANNAN HALL<br>SANTA BARBARA, CA  93106<br>UNITED STATES | Y | K-4 |

Exh. A-9: Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 36 | 9872 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - CAMPBELL HALL 1301 SANTA BARBARA, CA 93106 UNITED STATES | Y | K-4 |
| 37 | 9873 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - CAMPBELL HALL PROJECTION SANTA BARBARA, CA 93106 UNITED STATES | Y | K-4 |
| 38 | 9874 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - MUSIC BLDG SANTA BARBARA, CA 93106 UNITED STATES | Y | K-4 |
| 39 | 9875 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - NORTH HALL SANTA BARBARA, CA 93106 UNITED STATES | Y | K-4 |
| 40 | 9876 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - PSYCHOLOGY BUILDING SANTA BARBARA, CA 93106 UNITED STATES | Y | K-4 |
| 41 | 9877 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | US SANTA BARBARA - STUDENT HEALTH BLDG SANTA BARBARA, CA 93106 UNITED STATES | Y | K-4 |
| 42 | 9878 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - LAWRENCE HALL BERKELEY, CA 94720 UNITED STATES | Y | K-4 |
| 43 | 9879 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - ZELLERBACH CENTER BERKELEY, CA 94720 UNITED STATES | Y | K-4 |
| 44 | 9880 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - ZELLERBACH PLAYHOUSE LOBBY BERKELEY, CA 94720 UNITED STATES | Y | K-4 |

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 45 | 9881 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 102 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - WHEELER HALL BERKELEY, CA  94720 UNITED STATES | Y | K-4 |
| 46 | 9882 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - A&I DORMS RIVERSIDE, CA  92521 UNITED STATES | Y | K-4 |
| 47 | 9883 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - OLMSTEAD HALL THEATER RIVERSIDE, CA  92521 UNITED STATES | Y | K-4 |
| 48 | 9884 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - PHYSICS ROOM 2158 RIVERSIDE, CA  92521 UNITED STATES | Y | K-4 |
| 49 | 9885 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - PHYSICS 2000 THEATER RIVERSIDE, CA  92521 UNITED STATES | Y | K-4 |
| 50 | 9886 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - WATKINS HOUSE RIVERSIDE, CA  92521 UNITED STATES | Y | K-4 |
| 51 | 9887 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - WATKINS ART GALLERY RIVERSIDE, CA  92521 UNITED STATES | Y | K-4 |
| 52 | 9890 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS MEDICAL CENTER - PROFESSIONAL BLDG SACRAMENTO, CA  95817 UNITED STATES | Y | K-4 |
| 53 | 9891 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS MEDICAL CENTER - HOSPITAL SACRAMENTO, CA  95817 UNITED STATES | Y | K-4 |

11611703

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 54 | 9892 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS MEDICAL CENTER - CYPRESS BLDG<br>SACRAMENTO, CA  95817<br>UNITED STATES | Y | K-4 |
| 55 | 9893 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - MCGILL HALL<br>LA JOLLA, CA  92093<br>UNITED STATES | Y | K-4 |
| 56 | 9895 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - ESCHELMAN HALL<br>BERKELEY, CA  94720<br>UNITED STATES | Y | K-4 |
| 57 | 9896 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - ETCHEVEREY HALL<br>BERKELEY, CA  94720<br>UNITED STATES | Y | K-4 |
| 58 | 9897 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - KROEBER<br>BERKELEY, CA  94720<br>UNITED STATES | Y | K-4 |
| 59 | 9909 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - CAMPBELL HALL<br>BERKELEY, CA  94720<br>UNITED STATES | Y | K-4 |
| 60 | 9910 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - DAVIS HALL<br>BERKELEY, CA  94720<br>UNITED STATES | Y | K-4 |
| 61 | 10589 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA-STORKE 1 HOUSING BLDGS<br>SANTA BARBARA, CA  93106<br>UNITED STATES | Y | K-4 |
| 62 | 12015 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - 641 LANDFAIR APARTMENT<br>LOS ANGELES, CA  90095<br>UNITED STATES | Y | K-4 |

Exh. A-9: Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 63 | 12016 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - 625 LANDFAIR APARTMENT LOS ANGELES, CA  90095 UNITED STATES | Y | K-4 |
| 64 | 12017 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - 885 LEVERING, MARGAN APARTMENTS LOS ANGELES, CA  90095 UNITED STATES | Y | K-4 |
| 65 | 12018 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - DICKSON ART CENTER LOS ANGELES, CA  90095 UNITED STATES | Y | K-4 |
| 66 | 12019 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - CHS MEDICAL CENTER-SCH OF PUB HEALTH LOS ANGELES, CA  90095 UNITED STATES | Y | K-4 |
| 67 | 12020 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - CHS MEDICAL CENTER - MARION DAVIES LOS ANGELES, CA  90095 UNITED STATES | Y | K-4 |
| 68 | 12021 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - CHS MEDICAL CENTER-NEURO PSYCHIATRIC LOS ANGELES, CA  90095 UNITED STATES | Y | K-4 |
| 69 | 12022 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - CHS MEDICAL CENTER-SCH OF DENTISTRY LOS ANGELES, CA  90095 UNITED STATES | Y | K-4 |
| 70 | 12023 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - OHS MEDICAL CENTER - HOSPITAL LOS ANGELES, CA  90095 UNITED STATES | Y | K-4 |
| 71 | 12024 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - CHS MEDICAL CENTER-SCH OF MEDICINE LOS ANGELES, CA  90095 UNITED STATES | Y | K-4 |

Exh. A-9: Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 72 | 12025 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - BROIDA HALL SANTA BARBARA, CA  93106 UNITED STATES | Y | K-4 |
| 73 | 12026 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - DAVIDSON LIBRARY SANTA BARBARA, CA  93106 UNITED STATES | Y | K-4 |
| 74 | 12027 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - MARINE BIO LAB SANTA BARBARA, CA  93106 UNITED STATES | Y | K-4 |
| 75 | 12028 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - PHELPS SANTA BARBARA, CA  93106 UNITED STATES | Y | K-4 |
| 76 | 12029 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - SNIDECOR SANTA BARBARA, CA  93106 UNITED STATES | Y | K-4 |
| 77 | 12030 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - WESTGATE (BLDG 947) SANTA BARBARA, CA  93106 UNITED STATES | Y | K-4 |
| 78 | 12031 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - SAN RAFAEL (BLDG 586) SANTA BARBARA, CA  93106 UNITED STATES | Y | K-4 |
| 79 | 12032 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - UCEN (BLDG 558) SANTA BARBARA, CA  93106 UNITED STATES | Y | K-4 |
| 80 | 12033 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - FRANCISCO TORRES SANTA BARBARA, CA  93106 UNITED STATES | Y | K-4 |

11611703

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 81 | 12034 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - BUHCHE HALL LOS ANGELES, CA  90095 UNITED STATES | Y | K-4 |
| 82 | 12085 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - 641 LANDFAIR APARTMENT LOS ANGELES, CA  90095 UNITED STATES | Y | K-4 |
| 83 | 12086 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - 625 LANDFAIR APARTMENT LOS ANGELES, CA  90095 UNITED STATES | Y | K-4 |
| 84 | 12087 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - 885 LEVERING, MARGAN APARTMENTS LOS ANGELES, CA  90095 UNITED STATES | Y | K-4 |
| 85 | 12088 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - DICKSON ART CENTER LOS ANGELES, CA  90095 UNITED STATES | Y | K-4 |
| 86 | 12089 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - CHS MEDICAL CENTER-SCH OF PUB HEALTH LOS ANGELES, CA  90095 UNITED STATES | Y | K-4 |
| 87 | 12090 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - CHS MEDICAL CENTER - MARION DAVIES LOS ANGELES, CA  90095 UNITED STATES | Y | K-4 |
| 88 | 12091 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - CHS MEDICAL CENTER-NEURO PSYCHIATRIC LOS ANGELES, CA  90095 UNITED STATES | Y | K-4 |
| 89 | 12092 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - CHS MEDICAL CENTER-SCH OF DENTISTRY LOS ANGELES, CA  90095 UNITED STATES | Y | K-4 |

11611703

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 90 | 12093 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - CHS MEDICAL CENTER - HOSPITAL LOS ANGELES, CA 90095 UNITED STATES | Y | K-4 |
| 91 | 12094 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - CHS MEDICAL CENTER-SCH OF MEDICINE LOS ANGELES, CA 90095 UNITED STATES | Y | K-4 |
| 92 | 12099 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA CRUZ - DASKIN ENGINEERING SANTA CRUZ, CA 95064 UNITED STATES | Y | K-4 |
| 93 | 12100 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA CRUZ - CROWN COLLEGE COMMONS SANTA CRUZ, CA 95064 UNITED STATES | Y | K-4 |
| 94 | 12101 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA CRUZ-CROWN COLLEGE COMMONS GATE H SANTA CRUZ, CA 95064 UNITED STATES | Y | K-4 |
| 95 | 12102 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA CRUZ - KERR HALL SANTA CRUZ, CA 95064 UNITED STATES | Y | K-4 |
| 96 | 12103 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA CRUZ - HAHN STUDENT SERVICES SANTA CRUZ, CA 95064 UNITED STATES | Y | K-4 |
| 97 | 12104 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA CRUZ - MCHENRY LIBRARY SANTA CRUZ, CA 95064 UNITED STATES | Y | K-4 |
| 98 | 12105 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA CRUZ - MERRILL DINING COMMONS SANTA CRUZ, CA 95064 UNITED STATES | Y | K-4 |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 99 | 12106 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA CRUZ - MERRILL ACADEMIC BUILDING<br>SANTA CRUZ, CA 95064<br>UNITED STATES | Y | K-4 |
| 100 | 12107 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA CRUZ - THIMANN LECTURE<br>SANTA CRUZ, CA 95064<br>UNITED STATES | Y | K-4 |
| 101 | 12108 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA CRUZ- STEVENSON ACADEMIC<br>SANTA CRUZ, CA 95064<br>UNITED STATES | Y | K-4 |
| 102 | 12109 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA CRUZ - MERRILL HOUSING A DORM<br>SANTA CRUZ, CA 95064<br>UNITED STATES | Y | K-4 |
| 103 | 12110 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA CRUZ - MERRILL HOUSING B DORM<br>SANTA CRUZ, CA 95064<br>UNITED STATES | Y | K-4 |
| 104 | 12111 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA CRUZ - MERRILL HOUSING C DORM<br>SANTA CRUZ, CA 95064<br>UNITED STATES | Y | K-4 |
| 105 | 12112 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA CRUZ - MERRILL HOUSING D DORM<br>SANTA CRUZ, CA 95064<br>UNITED STATES | Y | K-4 |
| 106 | 12113 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA CRUZ - CROWN ACADEMIC<br>SANTA CRUZ, CA 95064<br>UNITED STATES | Y | K-4 |
| 107 | 12114 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - APPLIED PHYSICS & MATH<br>LA JOLLA, CA 92093<br>UNITED STATES | Y | K-4 |

11611703

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 108 | 12115 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - ARGO HALL LA JOLLA, CA  92093 UNITED STATES | Y | K-4 |
| 109 | 12116 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - BLAKE HALL LA JOLLA, CA  92093 UNITED STATES | Y | K-4 |
| 110 | 12117 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - CENTER FOR COASTAL STUDIES LA JOLLA, CA  92093 UNITED STATES | Y | K-4 |
| 111 | 12118 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - INTERNATIONAL CENTER LA JOLLA, CA  92093 UNITED STATES | Y | K-4 |
| 112 | 12119 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - MEDIA CENTER LA JOLLA, CA  92093 UNITED STATES | Y | K-4 |
| 113 | 12120 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - REVELLE COMMONS LA JOLLA, CA  92093 UNITED STATES | Y | K-4 |
| 114 | 12121 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - TENAYA HALL LA JOLLA, CA  92093 UNITED STATES | Y | K-4 |
| 115 | 12122 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - TIOGA HALL LA JOLLA, CA  92093 UNITED STATES | Y | K-4 |
| 116 | 12123 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - MESA APARTMENTS LA JOLLA, CA  92093 UNITED STATES | Y | K-4 |

Exh. A-9: Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 117 | 12124 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - ERC 703 LA JOLLA, CA 92093 UNITED STATES | Y | K-4 |
| 118 | 12125 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - ERC 704 LA JOLLA, CA 92093 UNITED STATES | Y | K-4 |
| 119 | 12126 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - ERC 705 LA JOLLA, CA 92093 UNITED STATES | Y | K-4 |
| 120 | 12127 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - ERC 706 LA JOLLA, CA 92093 UNITED STATES | Y | K-4 |
| 121 | 12128 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - ERC 707 LA JOLLA, CA 92093 UNITED STATES | Y | K-4 |
| 122 | 12129 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - ERC 708 LA JOLLA, CA 92093 UNITED STATES | Y | K-4 |
| 123 | 12130 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - ERC 709 LA JOLLA, CA 92093 UNITED STATES | Y | K-4 |
| 124 | 12131 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - ERC 710 LA JOLLA, CA 92093 UNITED STATES | Y | K-4 |
| 125 | 12132 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - ERC RESIDENT DEAN LA JOLLA, CA 92093 UNITED STATES | Y | K-4 |

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 126 | 12134 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 104 LA JOLLA, CA  92093 UNITED STATES | Y | K-4 |
| 127 | 12135 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 105 LA JOLLA, CA  92093 UNITED STATES | Y | K-4 |
| 128 | 12136 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 106 LA JOLLA, CA  92093 UNITED STATES | Y | K-4 |
| 129 | 12137 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 107 LA JOLLA, CA  92093 UNITED STATES | Y | K-4 |
| 130 | 12138 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 108 LA JOLLA, CA  92093 UNITED STATES | Y | K-4 |
| 131 | 12139 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 109 LA JOLLA, CA  92093 UNITED STATES | Y | K-4 |
| 132 | 12140 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 110 LA JOLLA, CA  92093 UNITED STATES | Y | K-4 |
| 133 | 12141 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 112 LA JOLLA, CA  92093 UNITED STATES | Y | K-4 |
| 134 | 12142 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 204 LA JOLLA, CA  92093 UNITED STATES | Y | K-4 |

11611703

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 135 | 12143 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 205 LA JOLLA, CA 92093 UNITED STATES | Y | K-4 |
| 136 | 12144 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 206 LA JOLLA, CA 92093 UNITED STATES | Y | K-4 |
| 137 | 12145 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 210 LA JOLLA, CA 92093 UNITED STATES | Y | K-4 |
| 138 | 12146 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 211 LA JOLLA, CA 92093 UNITED STATES | Y | K-4 |
| 139 | 12147 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 212 LA JOLLA, CA 92093 UNITED STATES | Y | K-4 |
| 140 | 12148 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 213 LA JOLLA, CA 92093 UNITED STATES | Y | K-4 |
| 141 | 12149 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 214 LA JOLLA, CA 92093 UNITED STATES | Y | K-4 |
| 142 | 12150 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 215 LA JOLLA, CA 92093 UNITED STATES | Y | K-4 |
| 143 | 12151 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - MAAC 239 LA JOLLA, CA 92093 UNITED STATES | Y | K-4 |

11611703

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 144 | 12152 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 301 LA JOLLA, CA  92093 UNITED STATES | Y | K-4 |
| 145 | 12153 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 302 LA JOLLA, CA  92093 UNITED STATES | Y | K-4 |
| 146 | 12154 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 400 LA JOLLA, CA  92093 UNITED STATES | Y | K-4 |
| 147 | 12155 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 401 LA JOLLA, CA  92093 UNITED STATES | Y | K-4 |
| 148 | 12156 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 501B LA JOLLA, CA  92093 UNITED STATES | Y | K-4 |
| 149 | 12157 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO- UNIVERSITY CENTER 518 LA JOLLA, CA  92093 UNITED STATES | Y | K-4 |
| 150 | 12158 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO- ELEANOR ROOSEVELT COLLEGE 520 LA JOLLA, CA  92093 UNITED STATES | Y | K-4 |
| 151 | 12159 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 408 LA JOLLA, CA  92093 UNITED STATES | Y | K-4 |
| 152 | 12160 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 500 LA JOLLA, CA  92093 UNITED STATES | Y | K-4 |

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 153 | 12161 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - OUTBACK ADVENTURES LA JOLLA, CA  92093 UNITED STATES | Y | K-4 |
| 154 | 12162 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - MEDICAL CENTER BOILER PLANT LA JOLLA, CA  92093 UNITED STATES | Y | K-4 |
| 155 | 12163 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - CLINIC SCIENCES BLDG SAN FRANCISCO, CA  94143 UNITED STATES | Y | K-4 |
| 156 | 12164 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - HUNTERS POINT 830 SAN FRANCISCO, CA  94143 UNITED STATES | Y | K-4 |
| 157 | 12165 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - LAUNDRY STOREHOUSE BLDG SAN FRANCISCO, CA  94143 UNITED STATES | Y | K-4 |
| 158 | 12166 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - LPPI RAMP PROJECT SAN FRANCISCO, CA  94143 UNITED STATES | Y | K-4 |
| 159 | 12167 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - MEDICAL RESEARCH II SAN FRANCISCO, CA  94143 UNITED STATES | Y | K-4 |
| 160 | 12168 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - MEDICAL RESEARCH IV SAN FRANCISCO, CA  94143 UNITED STATES | Y | K-4 |
| 161 | 12169 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - MEDICAL SCIENCES SAN FRANCISCO, CA  94143 UNITED STATES | Y | K-4 |

11611703

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 162 | 12170 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - MISSION CENTER SAN FRANCISCO, CA  94143 UNITED STATES | Y | K-4 |
| 163 | 12171 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - UC HALL (UCH) SAN FRANCISCO, CA  94143 UNITED STATES | Y | K-4 |
| 164 | 12172 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - OYSTER PT SAN FRANCISCO, CA  94143 UNITED STATES | Y | K-4 |
| 165 | 12173 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - WOODS SAN FRANCISCO, CA  94143 UNITED STATES | Y | K-4 |
| 166 | 12174 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LAWRENCE BERKELEY LAB - BLDG 50 BERKELEY, CA  94720 UNITED STATES | Y | K-4 |
| 167 | 12175 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - UNIVERSITY VILLAGE (103 BLDGS) BERKELEY, CA  94720 UNITED STATES | Y | K-4 |
| 168 | 12176 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - UNIVERSITY VILLAGE - STEP 1 BERKELEY, CA  94720 UNITED STATES | Y | K-4 |
| 169 | 12177 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - CLARK KERR CAMPUS (23 BLDGS) BERKELEY, CA  94720 UNITED STATES | Y | K-4 |
| 170 | 12178 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - SMYTH FERNWALD (8 BLDGS) BERKELEY, CA  94720 UNITED STATES | Y | K-4 |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 171 | 12179 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - RESIDENCE HALL UNIT 1 BERKELEY, CA 94720 UNITED STATES | Y | K-4 |
| 172 | 12180 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - RESIDENCE HALL UNIT 2 BERKELEY, CA 94720 UNITED STATES | Y | K-4 |
| 173 | 12181 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - RESIDENCE HALL UNIT 3 BERKELEY, CA 94720 UNITED STATES | Y | K-4 |
| 174 | 12182 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - BOWLES HALL BERKELEY, CA 94720 UNITED STATES | Y | K-4 |
| 175 | 12183 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - STERN HALL BERKELEY, CA 94720 UNITED STATES | Y | K-4 |
| 176 | 12184 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - BUNCHE HALL LOS ANGELES, CA 90095 UNITED STATES | Y | K-4 |
| 177 | 12185 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - FRANZ HALL LOS ANGELES, CA 90095 UNITED STATES | Y | K-4 |
| 178 | 12186 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - JULES STEIN EYE INSTITUTE LOS ANGELES, CA 90095 UNITED STATES | Y | K-4 |
| 179 | 12187 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - PUBLIC POLICY BUILDING LOS ANGELES, CA 90095 UNITED STATES | Y | K-4 |

11611703

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 180 | 12188 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - YOUNG HALL LOS ANGELES, CA 90095 UNITED STATES | Y | K-4 |
| 181 | 12189 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - WARREN HALL LOS ANGELES, CA 90095 UNITED STATES | Y | K-4 |
| 182 | 12190 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - MURPHY HALL LOS ANGELES, CA 90095 UNITED STATES | Y | K-4 |
| 183 | 12191 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - BOTANY BUILDING LOS ANGELES, CA 90095 UNITED STATES | Y | K-4 |
| 184 | 12192 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - BOTANY BUILDING LOS ANGELES, CA 90095 UNITED STATES | Y | K-4 |
| 185 | 12193 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - LAW BUILDING LOS ANGELES, CA 90095 UNITED STATES | Y | K-4 |
| 186 | 12194 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - DYKSTRA HALL LOS ANGELES, CA 90095 UNITED STATES | Y | K-4 |
| 187 | 12195 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - JULES STEIN EYE INSTITUTE LOS ANGELES, CA 90095 UNITED STATES | Y | K-4 |
| 188 | 12196 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - PUBLIC POLICY BUILDING LOS ANGELES, CA 90095 UNITED STATES | Y | K-4 |

11611703

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 189 | 12197 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - YOUNG HALL LOS ANGELES, CA  90095 UNITED STATES | Y | K-4 |
| 190 | 12198 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - WARREN HALL LOS ANGELES, CA  90095 UNITED STATES | Y | K-4 |
| 191 | 12199 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - MURPHY HALL LOS ANGELES, CA  90095 UNITED STATES | Y | K-4 |
| 192 | 12200 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - BOTANY BUILDING LOS ANGELES, CA  90095 UNITED STATES | Y | K-4 |
| 193 | 12201 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - LAW BUILDING LOS ANGELES, CA  90095 UNITED STATES | Y | K-4 |
| 194 | 12202 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - DYKSTRA HALL LOS ANGELES, CA  90095 UNITED STATES | Y | K-4 |
| 195 | 12203 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - MACGOWAN EAST LOS ANGELES, CA  90095 UNITED STATES | Y | K-4 |
| 196 | 12204 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - 564 GLENROCK APARTMENT LOS ANGELES, CA  90095 UNITED STATES | Y | K-4 |
| 197 | 12205 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC IRVINE - MIDDLE EARTH IRVINE, CA  92697 UNITED STATES | Y | K-4 |

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 198 | 12206 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC IRVINE - VERANO HOUSING IRVINE, CA  92697 UNITED STATES | Y | K-4 |
| 199 | 12207 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC IRVINE - MEDICAL EDUCATION BLDG IRVINE, CA  92697 UNITED STATES | Y | K-4 |
| 200 | 12208 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - ASUC BERKELEY, CA  94720 UNITED STATES | Y | K-4 |
| 201 | 12209 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - LATIMER BERKELEY, CA  94720 UNITED STATES | Y | K-4 |
| 202 | 12210 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - HILDEBRAND BERKELEY, CA  94720 UNITED STATES | Y | K-4 |
| 203 | 12211 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - HERTZ BERKELEY, CA  94720 UNITED STATES | Y | K-4 |
| 204 | 12212 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - CLARK KERR BERKELEY, CA  94720 UNITED STATES | Y | K-4 |
| 205 | 12213 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - BARKER HALL BERKELEY, CA  94720 UNITED STATES | Y | K-4 |
| 206 | 12214 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - BIRGE HALL BERKELEY, CA  94720 UNITED STATES | Y | K-4 |

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 207 | 12215 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - BARROWS BERKELEY, CA  94720 UNITED STATES | Y | K-4 |
| 208 | 12216 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - MCCONE HALL - EARTH SCIENCE BERKELEY, CA  94720 UNITED STATES | Y | K-4 |
| 209 | 12217 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - MORRISON HALL BERKELEY, CA  94720 UNITED STATES | Y | K-4 |
| 210 | 12218 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - PIMENTAL - PHYSICAL LECTURE BERKELEY, CA  94720 UNITED STATES | Y | K-4 |
| 211 | 12219 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - SAN PABLO 6701 BERKELEY, CA  94720 UNITED STATES | Y | K-4 |
| 212 | 12220 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - TOLMAN BERKELEY, CA  94720 UNITED STATES | Y | K-4 |
| 213 | 12221 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - UCB ART MUSEUM BERKELEY, CA  94720 UNITED STATES | Y | K-4 |
| 214 | 12222 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - UNIVERSITY HALL BERKELEY, CA  94720 UNITED STATES | Y | K-4 |
| 215 | 12223 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - WARREN HALL BERKELEY, CA  94720 UNITED STATES | Y | K-4 |

11611703

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 216 | 12224 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - WURSTER HALL BERKELEY, CA  94720 UNITED STATES | Y | K-4 |
| 217 | 12225 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - SEGUNDO-MALCOM DAVIS, CA  95616 UNITED STATES | Y | K-4 |
| 218 | 12226 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - SEGUNDO-BIXBY DAVIS, CA  95616 UNITED STATES | Y | K-4 |
| 219 | 12227 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - SEGUNDO-RYERSON DAVIS, CA  95616 UNITED STATES | Y | K-4 |
| 220 | 12228 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - SEGUNDO-GILMORE DAVIS, CA  95616 UNITED STATES | Y | K-4 |
| 221 | 12229 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - SPROUL HALL DAVIS, CA  95616 UNITED STATES | Y | K-4 |
| 222 | 12230 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - WELLMAN HALL DAVIS, CA  95616 UNITED STATES | Y | K-4 |
| 223 | 12231 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - OLSON DAVIS, CA  95616 UNITED STATES | Y | K-4 |
| 224 | 12232 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - KERR HALL DAVIS, CA  95616 UNITED STATES | Y | K-4 |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 225 | 12233 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - STORER HALL DAVIS, CA  95616 UNITED STATES | Y | K-4 |
| 226 | 12234 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - VET MED TEACHING HOSPITAL DAVIS, CA  95616 UNITED STATES | Y | K-4 |
| 227 | 12235 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - HUTCHINSON HALL DAVIS, CA  95616 UNITED STATES | Y | K-4 |
| 228 | 12236 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - BAINER HALL DAVIS, CA  95616 UNITED STATES | Y | K-4 |
| 229 | 12237 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - MEMORIAL UNION DAVIS, CA  95616 UNITED STATES | Y | K-4 |
| 230 | 12238 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - FREEBORN HALL DAVIS, CA  95616 UNITED STATES | Y | K-4 |
| 231 | 12239 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - VOORHIES DAVIS, CA  95616 UNITED STATES | Y | K-4 |
| 232 | 12240 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC IRVINE - CLAIRE TREVOR BREN THEATRE IRVINE, CA  92697 UNITED STATES | Y | K-4 |
| 233 | 12241 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC IRVINE - FAV DANCE STUDIO IRVINE, CA  92697 UNITED STATES | Y | K-4 |

11611703

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 234 | 12242 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC IRVINE - HUMANITIES HALL IRVINE, CA  92697 UNITED STATES | Y | K-4 |
| 235 | 12243 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC IRVINE - MEDICAL SURGE IRVINE, CA  92697 UNITED STATES | Y | K-4 |
| 236 | 12244 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC IRVINE - MESA COURT IRVINE, CA  92697 UNITED STATES | Y | K-4 |
| 237 | 12245 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN R RIVERSIDE, CA  92521 UNITED STATES | Y | K-4 |
| 238 | 12246 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN S RIVERSIDE, CA  92521 UNITED STATES | Y | K-4 |
| 239 | 12247 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN T RIVERSIDE, CA  92521 UNITED STATES | Y | K-4 |
| 240 | 12248 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN U RIVERSIDE, CA  92521 UNITED STATES | Y | K-4 |
| 241 | 12249 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN V RIVERSIDE, CA  92521 UNITED STATES | Y | K-4 |
| 242 | 12250 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BATCHELOR HALL RIVERSIDE, CA  92521 UNITED STATES | Y | K-4 |

11611703

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 243 | 12251 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - CHANCELLOR'S RESIDENCE RIVERSIDE, CA  92521 UNITED STATES | Y | K-4 |
| 244 | 12252 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - ENTOMOLOGY ANNEX RIVERSIDE, CA  92521 UNITED STATES | Y | K-4 |
| 245 | 12253 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - HIGHLANDER HALL RIVERSIDE, CA  92521 UNITED STATES | Y | K-4 |
| 246 | 12254 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - PHYSICAL EDUCATION RIVERSIDE, CA  92521 UNITED STATES | Y | K-4 |
| 247 | 12255 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - PIERCE HALL RIVERSIDE, CA  92521 UNITED STATES | Y | K-4 |
| 248 | 12256 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - SPROUL HALL RIVERSIDE, CA  92521 UNITED STATES | Y | K-4 |
| 249 | 12257 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - UNIVERSITY COTTAGE RIVERSIDE, CA  92521 UNITED STATES | Y | K-4 |
| 250 | 12258 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - CUARTO EMERSON DAVIS, CA  95616 UNITED STATES | Y | K-4 |
| 251 | 12259 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - CUARTO WEBSTER DAVIS, CA  95616 UNITED STATES | Y | K-4 |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 252 | 12260 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - CUARTO CASTILLIAN COMMONS DAVIS, CA 95616 UNITED STATES | Y | K-4 |
| 253 | 12261 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - CASTILLIAN 1440 DAVIS, CA 95616 UNITED STATES | Y | K-4 |
| 254 | 12262 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - CASTILLIAN 1460 DAVIS, CA 95616 UNITED STATES | Y | K-4 |
| 255 | 12263 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - WICKSON HALL DAVIS, CA 95616 UNITED STATES | Y | K-4 |
| 256 | 12264 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - AQUATIC BIOLOGY DAVIS, CA 95616 UNITED STATES | Y | K-4 |
| 257 | 12265 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LAWRENCE BERKELEY LAB-BLDG 54 CAFETERIA BERKELEY, CA 94720 UNITED STATES | Y | K-4 |
| 258 | 12266 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LAWRENCE BERKELEY LAB - BLDG 70 BERKELEY, CA 94720 UNITED STATES | Y | K-4 |
| 259 | 12267 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LAWRENCE BERKELEY LAB - BLDG 70A BERKELEY, CA 94720 UNITED STATES | Y | K-4 |
| 260 | 12268 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LAWRENCE BERKELEY LAB-BLDG 70A BREEZEWAY BERKELEY, CA 94720 UNITED STATES | Y | K-4 |

11611703

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 261 | 12269 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LAWRENCE BERKELEY LAB-BLDG 71E TRAILER BERKELEY, CA  94720 UNITED STATES | Y | K-4 |
| 262 | 12270 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LAWRENCE BERKELEY LAB - BLDG 74 BERKELEY, CA  94720 UNITED STATES | Y | K-4 |
| 263 | 12271 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LAWRENCE BERKELEY LAB-BLDG 88 ELECTRICAL BERKELEY, CA  94720 UNITED STATES | Y | K-4 |
| 264 | 12272 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN A RIVERSIDE, CA  92521 UNITED STATES | Y | K-4 |
| 265 | 12273 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN B RIVERSIDE, CA  92521 UNITED STATES | Y | K-4 |
| 266 | 12274 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN C RIVERSIDE, CA  92521 UNITED STATES | Y | K-4 |
| 267 | 12275 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN F RIVERSIDE, CA  92521 UNITED STATES | Y | K-4 |
| 268 | 12276 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN G RIVERSIDE, CA  92521 UNITED STATES | Y | K-4 |
| 269 | 12277 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN H RIVERSIDE, CA  92521 UNITED STATES | Y | K-4 |
| 270 | 12278 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN I RIVERSIDE, CA  92521 UNITED STATES | Y | K-4 |
| 271 | 12279 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN K RIVERSIDE, CA  92521 UNITED STATES | Y | K-4 |
| 272 | 12280 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN L RIVERSIDE, CA  92521 UNITED STATES | Y | K-4 |

11611703

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 273 | 12281 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN N RIVERSIDE, CA 92521 UNITED STATES | Y | K-4 |
| 274 | 12282 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN O RIVERSIDE, CA 92521 UNITED STATES | Y | K-4 |
| 275 | 12283 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN P RIVERSIDE, CA 92521 UNITED STATES | Y | K-4 |
| 276 | 12284 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN Q RIVERSIDE, CA 92521 UNITED STATES | Y | K-4 |
| 277 | 12285 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN E RIVERSIDE, CA 92521 UNITED STATES | Y | K-4 |
| 278 | 12286 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - CARLETON 2000 BERKELEY, CA 94720 UNITED STATES | Y | K-4 |
| 279 | 12287 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - FRANZ HALL LOS ANGELES, CA 90095 UNITED STATES | Y | K-4 |
| 280 | 12288 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - MACGOWAN EAST LOS ANGELES, CA 90095 UNITED STATES | Y | K-4 |
| 281 | 12289 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - 564 GLENROCK APARTMENT LOS ANGELES, CA 90095 UNITED STATES | Y | K-4 |
| 282 | 12290 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LAWRENCE BERKELEY LAB-BLDG 50A COMPUTER BERKELEY, CA 94720 UNITED STATES | Y | K-4 |
| 283 | 12364 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - SAN RAFAEL (BLDG 587) SANTA BARBARA, CA 93106 USA | Y | K-4 |
| 284 | 10811 | MCCONNEL WINTER STADIUM | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3773 UNIVERSITY STREET MONTREAL, QC CANADA | Y | K-5 |

11611703

**Exh. A-9: Claims Citing K-1 to K-10 Exemplar Contracts**

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 285 | 10812 | MCLENNAN LIBRARY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3459 MCTAVISH STREET MONTREAL, QC CANADA | Y | K-5 |
| 286 | 10813 | GARDNER HALL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MONTREAL, QC CANADA | Y | K-5 |
| 287 | 10814 | HUGESSEN HOUSE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3666 MCTAVISH MONTREAL, QC CANADA | Y | K-5 |
| 288 | 10815 | MACDONALD HARRINGTON | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MONTREAL, QC CANADA | Y | K-5 |
| 289 | 10816 | BIRKS BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3520 UNIVERSITY STREET MONTREAL, QC CANADA | Y | K-5 |
| 290 | 10817 | REDPATH LIBRARY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MONTREAL, QC CANADA | Y | K-5 |
| 291 | 10818 | RABINOVITCH HOUSE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3640 MOUNTAIN STREET MONTREAL, QC CANADA | Y | K-5 |
| 292 | 10819 | WILSON HALL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3506 UNIVERSITY STREET MONTREAL, QC CANADA | Y | K-5 |

11611703

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 293 | 10820 | BEATTY HALL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1266 AVENUE DES PINS MONTREAL, QC CANADA | Y | K-5 |
| 294 | 10821 | BISHOP MOUNTAIN HALL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3935 UNIVERSITY STREET MONTREAL, QC CANADA | Y | K-5 |
| 295 | 10822 | OCCUPATIONAL HEALTH & SAFETY DEPARTMENT | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1140 PINE STREET MONTREAL, QC CANADA | Y | K-5 |
| 296 | 10823 | PSYCHIATRY DEPARTMENT | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1033 PINE STREET MONTREAL, QC CANADA | Y | K-5 |
| 297 | 10824 | PETERSON HALL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3460 PEEL STREET MONTREAL, QC CANADA | Y | K-5 |
| 298 | 10825 | MEDICINE, ETHICS & LAW BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3690 PEEL STREET MONTREAL, QC CANADA | Y | K-5 |
| 299 | 10826 | INSTITUTE OF AIR & SPACE LAW BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3661 PEEL STREET MONTREAL, QC CANADA | Y | K-5 |
| 300 | 10827 | ARTS DEPARTMENT OF ECONNOMICS | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3483 PEEL STREET MONTREAL, QC CANADA | Y | K-5 |

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 301 | 10828 | MAUT BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3495 PEEL STREET MONTREAL, QC CANADA | Y | K-5 |
| 302 | 10829 | JAMES ADMINISTRATION BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 845 SHERBROONE STREET W. MONTREAL, QC CANADA | Y | K-5 |
| 303 | 10830 | DOUGLAS HALL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3851 UNIVERSITY STREET MONTREAL, QC CANADA | Y | K-5 |
| 304 | 10831 | FERRIER BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 840 DR. PENFIELD AVENUE MONTREAL, QC CANADA | Y | K-5 |
| 305 | 10832 | FACULTY CLUB | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3450 MCTAVISH MONTREAL, QC CANADA | Y | K-5 |
| 306 | 10883 | BURNSIDE HALL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 805 SHERBROONE STREET W. MONTREAL, QC CANADA | Y | K-5 |
| 307 | 10884 | BRITTAIN HALL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 21- 111 LAKESHORE ROAD MONTREAL, QC CANADA | Y | K-5 |
| 308 | 10889 | MACDONALD ENGINEERING BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 817 SHERBROONE STREET W. MONTREAL, QC CANADA | Y | K-5 |

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 309 | 10890 | LEACOCK BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 855 SHERBROONE STREET W. MONTREAL, QC CANADA | Y | K-5 |
| 310 | 10891 | MARTLET HOUSE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 855 SHERBROONE STREET W. MONTREAL, QC CANADA | Y | K-5 |
| 311 | 10892 | MACDONALD-STEWART LIBRARY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 809 SHERBROONE STREET W. MONTREAL, QC CANADA | Y | K-5 |
| 312 | 10893 | SCHOOL OF ENVIRONMENT BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3534 UNIVERSITY STREET MONTREAL, QC CANADA | Y | K-5 |
| 313 | 10894 | DUGGAN HOUSE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3724 PROMENADE SIR WILLIAM OSCEK MONTREAL, QC CANADA | Y | K-5 |
| 314 | 10895 | DUFF MEDICAL BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3775 UNIVERSITY STREET MONTREAL, QC CANADA | Y | K-5 |
| 315 | 10896 | FACULTY OF EDUCATION BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3700 MCTAVISH STREET MONTREAL, QC CANADA | Y | K-5 |
| 316 | 10897 | THOMSON HOUSE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MONTREAL, QC CANADA | Y | K-5 |

11611703

Exh. A-9: Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 317 | 10898 | STRATHCONA MUSIC BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 555 SHERBROONE STREET W. MONTREAL, QC CANADA | Y | K-5 |
| 318 | 10899 | DAVIS HOUSE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3654 PROMENADE SIR WILLIAM OSUER MONTREAL, QC CANADA | Y | K-5 |
| 319 | 10900 | DAWSON HALL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 853 SHERBROONE STREET W. MONTREAL, QC CANADA | Y | K-5 |
| 320 | 10901 | SIR ARTHUR CURRIE GYMNASIUM | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 475 AVENUE DES PINS MONTREAL, QC CANADA | Y | K-5 |
| 321 | 10902 | CHANCELLOR DAY HALL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3644 PEEL STREET MONTREAL, QC CANADA | Y | K-5 |
| 322 | 10903 | FRANK DAWSON ADAMS HALL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3450 UNIVERSITY STREET MONTREAL, QC CANADA | Y | K-5 |
| 323 | 10904 | MCCONNEL ENGINEERING BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3480 UNIVERSITY STREET MONTREAL, QC CANADA | Y | K-5 |
| 324 | 10905 | MCCONNEL HALL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3905 UNIVERISTY STREET MONTREAL, QC CANADA | Y | K-5 |

**Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts**

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 325 | 10906 | MCINTYRE MEDICAL BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3655 PROMENADE SIR WILLIAM-OSLER MONTREAL, QC CANADA | Y | K-5 |
| 326 | 10907 | EAST ASIAN STUDIES BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3434 MCTAVISH STREET MONTREAL, QC CANADA | Y | K-5 |
| 327 | 10908 | JEWISH STUDIES BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3438 MCTAVISH STREET MONTREAL, QC CANADA | Y | K-5 |
| 328 | 10909 | CHARLES MEREDITH HOUSE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1130 AVENUE DES PINS MONTREAL, QC CANADA | Y | K-5 |
| 329 | 10910 | MOLSON HALL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3915 UNIVERSITY STREET MONTREAL, QC CANADA | Y | K-5 |
| 330 | 10911 | MOLSON STADIUM | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 475 AVENUE DES PINS MONTREAL, QC CANADA | Y | K-5 |
| 331 | 10912 | OTTO MASS CHEMISTRY BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 801 SHERBROOKE STREET W. MONTREAL, QC CANADA | Y | K-5 |
| 332 | 10913 | ENGLISH DEPARTMENT BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3475 PEEL STREET MONTREAL, QC CANADA | Y | K-5 |

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 333 | 10914 | ARTS POLISH LIBRARY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3479 PEEL STREET MONTREAL, QC CANADA | Y | K-5 |
| 334 | 10929 | BRONFAM BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1001 SHERBROONE STREET W. MONTREAL, QC CANADA | Y | K-5 |
| 335 | 10931 | ARTS BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 853 SHERBROONE STREET W. MONTREAL, QC CANADA | Y | K-5 |
| 336 | 10932 | GARFIELD WESTON POOL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3506 UNIVERSITY STREET MONTREAL, QC CANADA | Y | K-5 |
| 337 | 10933 | REDPATH HALL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 861 SHERBROONE STREET W. MONTREAL, QC CANADA | Y | K-5 |
| 338 | 10934 | PURVIS HALL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1020 PINE AVENUE MONTREAL, QC CANADA | Y | K-5 |
| 339 | 10935 | PULP & PAPER RESEARCH CENTRE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3420 UNIVERSITY STREET MONTREAL, QC CANADA | Y | K-5 |
| 340 | 10936 | REDPATH MUSEUM | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 859 SHERBROONE STREET W. MONTREAL, QC CANADA | Y | K-5 |

**Exh. A-9: Claims Citing K-1 to K-10 Exemplar Contracts**

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 341 | 10937 | ROYAL VICTORIA COLLEGE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3425 UNIVERSITY STREET MONTREAL, QC CANADA | Y | K-5 |
| 342 | 10938 | SEAGRAM BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MONTREAL, QC CANADA | Y | K-5 |
| 343 | 10939 | STEWART BIOLOGY BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1205 DOCTOR PENFIELD AVENUE MONTREAL, QC CANADA | Y | K-5 |
| 344 | 10940 | STRATHCONA ANATOMY BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3640 UNIVERSITY STREET MONTREAL, QC CANADA | Y | K-5 |
| 345 | 10941 | UNIVERSITY CENTRE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3480 MCTAVISH STREET MONTREAL, QC CANADA | Y | K-5 |
| 346 | 6637 | GULF ATLANTIC PROPERTIES INC BAYVIEW TOWER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 100 1ST AVENUE SOUTH SAINT PETERSBURG, FL  33701 UNITED STATES | Y | K-6 |
| 347 | 11722 | NATIONAL BANK BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MEMPHIS, TN UNITED STATES | Y | K-8 |
| 348 | 11322 | HAMILTON DISTRICT SCHOOL BOARD | 25 HIGH STREET | HAMILTON | ON | L8T3Z4 | 25 HIGH STREET HAMILTON, ON  8T3Z4 CANADA | Y | K-9 |
| 349 | 11323 | HAMILTON DISTRICT SCHOOL BOARD | 100 MAIN ST W | HAMILTON | ON | L8N3L1 | 1055 KING STREET WEST HAMILTON, ON  8M1E2 CANADA | Y | K-9 |
| 350 | 11618 | HUDSON S BAY COMPANY ZELLERS | 1735 WEST ARTHUR STREET | THUNDERBAY | ON | P7E5S2 | 1735 WEST ARTHUR STREET THUNDERBAY, ON  7E5S2 CANADA | Y | K-9 |

11611703

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representa tion |
|---|---|---|---|---|---|---|---|---|---|
| 351 | 11620 | 354401 ALBERTA LTD C O REDCLIFF REALTY MANAGEMENT | 600-234 DONALD STREET | WINNIPEG | MB | R3C 1M8 | 287 BROADWAY WINNIPEG, MB CANADA | Y | K-9 |
| 352 | 11621 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | BAYVIEW ELEMENTARY 140 VIEW STREET | NANAIMO | BC | V9R 4N6 | BAYVEIW ELEMENTAY 140 VIEW STREET NANAIMO, BC CANADA | Y | K-9 |
| 353 | 11622 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | CHASE RIVER ELEMENTARY 1503 CRANBERRY AVENUE | NANAIMO | BC | V9R 6R7 | CHASE RIVER ELEM 1503 CRANBERRY AVENUE NANAIMO, BC CANADA | Y | K-9 |
| 354 | 11623 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | CILAIRE ELEMENTARY SCHOOL 25 CILAIRE DRIVE | NANAIMO | BC | V9S 3C9 | CILAIRE ELEMENTARY SCHOOL 25 CILAIRE DRIVE NANAIMO, BC CANADA | Y | K-9 |
| 355 | 11624 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | JOHN BARSBY SECONDARY 550 SEVENTH ST | NANAIMO | BC | V9R 3Z2 | JOHN BARSBY SECONDARY 765 BRUCE AVENUE NANAIMO, BC CANADA | Y | K-9 |
| 356 | 11625 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | LADYSMITH SECONDARY SCHOOL 710 SIXTH STREET | LADYSMITH | BC | V9G 1K7 | LADYSMITH SECONDARY SCHOOL 710 SIXTH STREET LADYSMITH, BC CANADA | Y | K-9 |
| 357 | 11626 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | N. CEDAR INTER. SCHOOL 2215 GOULD ROAD RR #4 | NANAIMO | NC | V9R5X9 | N. CEDAR INTER. SCHOOL 2215 GOULD ROAD RR#4 NANAIMO, BC CANADA | Y | K-9 |
| 358 | 11627 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | NANAIMO SENIOR SECONDARY 355 WAKESIAH AVENUE | NANAIMO | BC | V9R 3K5 | NANAIMO SENIOR SECONDARY 3955 WAKESIAH AVE NANAIMO, BC CANADA | Y | K-9 |
| 359 | 11628 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | PRINCESS ANNE ELEMENTARY 1951 ESTEVAN RD | NANAIMO | BC | V9S 3Y9 | PRINCESS ANEN ELEMENTARY 1951 ESTIVAN ROAD NANAIMO, BC CANADA | Y | K-9 |
| 360 | 11629 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | RUTHERFORD ELEMENTARY 5840 HAMMOND BAY ROAD | NANAIMO | BC | V9T 5M6 | RUTHERFORD ELEMENTARY ROAD NANAIMO, BC CANADA | Y | K-9 |
| 361 | 11630 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | SEAVIEW ELEMENTARY 7000 SCHOOL ROAD | LANTZVILLE | BC | V0R 2H0 | SEAVIEW ELEMENATRY 7000 SCHOOL ROAD LANTZVILLE, BC CANADA | Y | K-9 |

11611703

Exh. A-9: Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 362 | 11631 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | WOODBANK ELEMENTARY RR#4 MORLAND ROAD | NANAIMO | BC | V9X 1K6 | WOODBANK ELEMENATRARY RR#4 MORLAND ROAD NANAIMO, BC CANADA | Y | K-9 |
| 363 | 11632 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | WOODLANDS SECONDARY 1270 STRATHMORE STREET | NANAIMO | BC | V9S 2L9 | WOODLANDS SECONDARY 1270 STRATHMORE STREET NANAIMO, BC CANADA | Y | K-9 |
| 364 | 11633 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 201 KENSINGTON AVENUE BURNABY, BC CANADA | Y | K-9 |
| 365 | 11634 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | REGENCY COURT 10520 132ND STREET | SURREY | BC | V3T3V6 | REGENCY COURT 10520 132ND STREET SURREY, BC CANADA | Y | K-9 |
| 366 | 11635 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | REGENCY SQUARE 13325 105TH AVENUE | SURREY | BC | V3T 1Z2 | REGENCY SQUARE 13325 105TH AVENUE SURREY, BC CANADA | Y | K-9 |
| 367 | 11636 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | VILLA MONACO 33263 BOURQUIN CRES E | ABBOTSFORD | BC | V2S 1Y3 | VILLA MONACO 33263 BOURQUIN CRESCENT ABBOTSFORD, BC CANADA | Y | K-9 |
| 368 | 11637 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | BAKERVIEW APTS 1040 HOWIE AVENUE | COQUITLAM | BC | V3J1T7 | BAKERVIEW APTS 1040 HOWIE AVENUE COQUITLAM, BC CANADA | Y | K-9 |
| 369 | 11638 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | HAMPTON APTS 540 ROCHESTER AVENUE | COQUITLAM | BC | V3K2V1 | HAMPTON APTS 540 ROCHESTER AVENUE COQUITLAM, BC CANADA | Y | K-9 |
| 370 | 11639 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | BRAEMAR GARDENS 1000 BRUNETTE AVENUE | COQUITLAM | BC | V3K1E3 | BRAEMAR GARDENS 1000 BRUNETTE AVENUE COQUITLAM, BC CANADA | Y | K-9 |
| 371 | 11640 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | BRAEMAR GARDENS 995 ADAIR AVENUE | COQUITLAM | BC | V3K 3V3 | BRAEMAR GARDENS 995 ADAIR AVENUE COQUITLAM, BC CANADA | Y | K-9 |
| 372 | 11641 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | BRAEMAR GARDENS 985 ADAIR AVENUE | COQUITLAM | BC | V3K 3V3 | BRAEMAR GARDENS 985 ADAIR AVENUE COQUITLAM, BC CANADA | Y | K-9 |

**Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts**

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 373 | 11642 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | KINGSLEY MANOR 2121 FRANKLIN STREET | VANCOUVER | BC | V5L 1R7 | KINGSLEY MANOR 2121 FRANKLIN STREET VANCOUVER, BC CANADA | Y | K-9 |
| 374 | 11643 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | BERKELEY MANOR 2150 PANDORA STREET | VANCOUVER | BC | V5L 1N5 | BERKELEY MANOR 2150 PANDORA STREET VANCOUVER, BC CANADA | Y | K-9 |
| 375 | 11644 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | GARY MANOR 2225 8TH AVE W | VANCOUVER | BC | V6K 2A6 | GARY MANOR 2225 WEST 8TH AVENUE VANCOUVER, BC CANADA | Y | K-9 |
| 376 | 11645 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | SHELLEY COURT 230 2ND ST E | NORTH VANCOUVER | BC | V7L 1C5 | SHELLEY COURT 230 E. 2ND STREET NORTH VANCOUVER, BC CANADA | Y | K-9 |
| 377 | 11646 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | CHERYL MANOR 210 2ND ST E | NORTH VANCOUVER | BC | V7L 1C5 | CHERYL MANOR 210 E. 2ND STREET NORTH VANCOUVER, BC CANADA | Y | K-9 |
| 378 | 11647 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | DAYLIN MANOR 515 9TH STREET | NEW WESTMINSTER | BC | V3M 3W6 | DAYLIN MANOR 515 9TH STREET NEW WESTMINSTER, BC CANADA | Y | K-9 |
| 379 | 11648 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | SILVER MANOR 6420 SILVER AVENUE | BURNABY | BC | V5H2Y5 | SILVER MANOR 6420 SILVER AVENUE BURNABY, BC CANADA | Y | K-9 |
| 380 | 11664 | HAMILTON DISTRICT SCHOOL BOARD | 374 JERSEYVILLE ROAD WEST | HAMILTON | ON | L9G2K8 | 374 JERSEYVILLE ROAD WEST HAMILTON, ON  9G2K8 CANADA | Y | K-9 |
| 381 | 11665 | HAMILTON DISTRICT SCHOOL BOARD | 75 PALMER ROAD | HAMILTON | ON | L8T3G1 | 75 PALMER ROAD BARTON HAMILTON, ON  8T3G1 CANADA | Y | K-9 |
| 382 | 11666 | HAMILTON DISTRICT SCHOOL BOARD | 6025 WHITE CHURCH AND NEBO ROAD | MOUNT HOPE | ON | L0R1W0 | 6025 WHITE CHURCH AND NEBO ROAD MOUNT HOPE, ON  0R1W0 CANADA | Y | K-9 |
| 383 | 11667 | HAMILTON DISTRICT SCHOOL BOARD | 30 LAURIER AVENUE | HAMILTON | ON | L9C3R9 | 30 LAURIER AVENUE HAMILTON, ON  9C3R9 CANADA | Y | K-9 |
| 384 | 11668 | HAMILTON DISTRICT SCHOOL BOARD | 70 BOBOLINK ROAD | HAMILTON | ON | L9A2P5 | 70 BOBOLINK ROAD HAMILTON, ON  9A2P5 CANADA | Y | K-9 |
| 385 | 11669 | HAMILTON DISTRICT SCHOOL BOARD | 1150 MAIN STREET WEST | HAMILTON | ON | L8S1C2 | 1150 MAIN STREET WEST HAMILTON, ON  8S1C2 CANADA | Y | K-9 |
| 386 | 11670 | HAMILTON DISTRICT SCHOOL BOARD | 100 MAIN STREET WEST | HAMILTON | ON | L8N3L1 | 100 MAIN STREET WEST HAMILTON, ON  8N3L1 CANADA | Y | K-9 |

Exh. A-9: Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 387 | 11671 | HAMILTON DISTRICT SCHOOL BOARD | 50 SECOND DRIVE | HAMILTON | ON | L8K3W7 | 50 SECOND DRIVE HAMILTON, ON  8K3W7 CANADA | Y | K-9 |
| 388 | 11672 | HAMILTON DISTRICT SCHOOL BOARD | 145 RAINBOW DRIVE | HAMILTON | ON | L8K4G1 | 145 RAINBOW STREET HAMILTON, ON  8K4G1 CANADA | Y | K-9 |
| 389 | 11673 | HAMILTON DISTRICT SCHOOL BOARD | 306 WOODWORTH DRIVE | ANCASTER | ON | L9G2N1 | 306 WOODWORTH DRIVE ANCASTER, ON  9G2N1 CANADA | Y | K-9 |
| 390 | 11674 | HAMILTON DISTRICT SCHOOL BOARD | 625 HARVEST ROAD | GREENSVILLE | ON | L9H5K8 | 625 HARVEST ROAD GREENSVILLE, ON  9H5K8 CANADA | Y | K-9 |
| 391 | 11675 | HAMILTON DISTRICT SCHOOL BOARD | 310 GOVERNOR S ROAD | DUNDAS | ON | L9H5P8 | 310 GOVERNOR S ROAD DUNDAS, ON  9H5P8 CANADA | Y | K-9 |
| 392 | 11676 | HAMILTON DISTRICT SCHOOL BOARD | 9149 AIRPORT ROAD | MOUNT HOPE | ON | L0R1W0 | 9149 AIRPORT ROAD MOUNT HOPE, ON  0R1W0 CANADA | Y | K-9 |
| 393 | 11677 | HAMILTON DISTRICT SCHOOL BOARD | 139 PARKDALE AVENUE NORTH | HAMILTON | ON | L8H5X3 | 139 PARKDALE AVENUE NORTH HAMILTON, ON  8H5X3 CANADA | Y | K-9 |
| 394 | 11678 | HAMILTON DISTRICT SCHOOL BOARD | 25 HUMMINGBIRD LANE | HAMILTON | ON | L9A4B1 | 25 HUMMINGBIRD LANE HAMILTON, TN CANADA | Y | K-9 |
| 395 | 11679 | HAMILTON DISTRICT SCHOOL BOARD | 222 ROBINSON STREET | HAMILTON | ON | L8P1ZP | 222 ROBINSON STREET HAMILTON, ON  8P1ZP CANADA | Y | K-9 |
| 396 | 11680 | HAMILTON DISTRICT SCHOOL BOARD | 105 HIGH STREET | HAMILTON | ON | L8T3Z4 | 105 HIGH STREET HAMILTON, ON  8T3Z4 CANADA | Y | K-9 |
| 397 | 11681 | HAMILTON DISTRICT SCHOOL BOARD | 145 MAGNOLIA DRIVE | HAMILTON | ON | L9C5P4 | 145 MAGNOLIA DRIVE HAMILTON, ON  9C5P4 CANADA | Y | K-9 |
| 398 | 11682 | HAMILTON DISTRICT SCHOOL BOARD | 130 YORK BLVD | HAMILTON | ON | L8R1Y5 | 130 YORK BOULEVARD HAMILTON, ON  8R1Y5 CANADA | Y | K-9 |
| 399 | 11683 | HAMILTON DISTRICT SCHOOL BOARD | 700 MAIN STREET WEST | HAMILTON | ON | L8S1A5 | 700 MAIN STREET WEST HAMILTON, ON  8S1A5 CANADA | Y | K-9 |
| 400 | 11684 | HAMILTON DISTRICT SCHOOL BOARD | 60 ROLSTON DRIVE | HAMILTON | ON | L9C3X7 | 60 ROLSTON DRIVE HAMILTON, ON  9C3X7 CANADA | Y | K-9 |

11611703

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 401 | 12291 | CALGARY BOARD OF EDUCATION | ROSSCARROCK ELEMENTARY-1406 4TH STREET SW | CALGARY | AB | T3C1W7 | ROSSCARROCK ELEMENTARY-1406 4TH STREET SW CALGARY, AB 3C1W7 CANADA | Y | K-9 |
| 402 | 12292 | CALGARY BOARD OF EDUCATION | RT ALDERMAN-725 MAPLETON DRIVE SE | CALGARY | AB | T2J1S1 | RT ALDERMAN-725 MAPLETON DRIVE SE CALGARY, AB 2J1S1 CANADA | Y | K-9 |
| 403 | 12293 | CALGARY BOARD OF EDUCATION | SOUTHWOOD ELEMENTARY-898 SYLVESTER CRES SW | | AB | T2W0R7 | SOUTHWOOD ELEMENTARY-898 SYLVESTER CRES SW CALGARY, AB 2W0R7 CANADA | Y | K-9 |
| 404 | 12294 | CALGARY BOARD OF EDUCATION | SUNALTA ELEMENTARY-536 SONORA AVENUE SW | CALGARY | AB | T3C2J9 | SUNALTA ELEMENTARY-536 SONORA AVENUE SW CALGARY, AB 3C2J9 CANADA | Y | K-9 |
| 405 | 12295 | UNIVERSITY OF WESTERN ONTARIO | 31151 RICHMOND STREET | LONDON | ON | N6A4B8 | 31151 RICHMOND STREET LONDON, ON 6A4B8 CANADA | Y | K-9 |
| 406 | 12296 | FRASER HEALTH AUTHORITY | SURREY HOSPITAL-13750 96TH AVENUE | SURREY | BC | V3V1Z2 | SURREY HOSPITAL-13750 96TH AVENUE SURREY, BC 3V1Z2 CANADA | Y | K-9 |
| 407 | 12297 | FRASER HEALTH AUTHORITY | BURNABY HOSPITAL-3935 KINCAID STREET | BURNABY | BC | V5G2X6 | BURNABY HOSPITAL-3935 KINCAID STREET BURNABY, BC 5G2X6 CANADA | Y | K-9 |
| 408 | 12298 | FRASER HEALTH AUTHORITY | RIDGE MEADOWS HSP PO BOX 5000,1166 LAITY ST | MAPLE RIDGE | BC | V2X7G5 | RIDGE MEADOWS HSP PO BOX 5000,1166 LAITY ST MAPLE RIDGE, BC 2X7G5 CANADA | Y | K-9 |
| 409 | 12299 | FRASER HEALTH AUTHORITY | FELLBURN CARE CENTRE-6050 E. HASTINGS ST | BURNABY | BC | V5B1R6 | FELLBURN CARE CENTTRE-6050 E.HASTINGS ST BURNABY, BC 5B1R6 CANADA | Y | K-9 |
| 410 | 12300 | FRASER HEALTH AUTHORITY | ROYAL COLUMBIA HOSPITAL 330 E. COLUMBIA ST. | NEW WESTMINSTER | BC | V3L3W7 | ROYAL COLUMBIA HOSPITAL 330 E. COLUMBIA ST. NEW WESTMINSTER, BC 3L3W7 CANADA | Y | K-9 |
| 411 | 12301 | FRASER HEALTH AUTHORITY | MSA HOSPITAL-2179 MCCALLUM ROAD | ABBOTSFORD | BC | V2S3M1 | MAS HOSPITAL-2179 MCCALLUM ROAD ABBOTSFORD, BC 2S3M1 CANADA | Y | K-9 |

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 412 | 12302 | FRASER HEALTH AUTHORITY | SHERBROOKE CENTRE-330 E.COLUMBIA STREET | NEW WESTMINSTER | BC | V3L3W7 | SHERBROOKE CENTRE-330 E.COLUMBIA STREET NEW WESTMINSTER, BC  3L3W7 CANADA | Y | K-9 |
| 413 | 12303 | TORONTO DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | M6N2J1 | 1141 BLOOR STREET WEST TORONTO, ON CANADA | Y | K-9 |
| 414 | 12304 | TORONTO DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | M6N2J1 | 23 FERNDALE AVENUE TORONTO, ON  4T2B4 CANADA | Y | K-9 |
| 415 | 12305 | TORONTO DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | M6N2J1 | 65 CONCORD AVENUE TORONTO, ON  6H2N9 CANADA | Y | K-9 |
| 416 | 12306 | TORONTO DISTRICT SCHOOL BOARD | 50 HADRIAN DRIVE | TORONTO | ON | M9W1V4 | 50 HEADRIAN DRIVE TORONTO, ON  9W1V4 CANADA | Y | K-9 |
| 417 | 12307 | TORONTO DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | M6N2J1 | 31 SLOLEY ROAD TORONTO, ON  1M1C7 CANADA | Y | K-9 |
| 418 | 12308 | TORONOT DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | M6N2J1 | 280 QUEBEC AVENUE TORONTO, ON CANADA | Y | K-9 |
| 419 | 12309 | TORONOT DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | M6N2J1 | 285 INDIAN ROAD CRESCENT TORONTO, ON CANADA | Y | K-9 |
| 420 | 12310 | TORONOT DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | M6N2J1 | 1 HANSON STREET TORONTO, ON CANADA | Y | K-9 |
| 421 | 12311 | TORONOT DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | M6N2J1 | 991 ST CLAIR AVENUE WEST TORONTO, ON CANADA | Y | K-9 |
| 422 | 12312 | TORONOT DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | M6N2J1 | 155 COLLEGE STREET TORONTO, ON CANADA | Y | K-9 |
| 423 | 12313 | TORONTO DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | M6N2J1 | 14 RUSKIN AVENUE TORONTO, ON  6P3P8 CANADA | Y | K-9 |
| 424 | 12314 | TORONTO DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | M6N2J1 | 181 BROADVIEW AVE TORONTO, ON  4M2G3 CANADA | Y | K-9 |
| 425 | 12315 | TORONTO DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | M6N2J1 | 151 HIAWATHA ROAD TORONTO, ON  4L2Y1 CANADA | Y | K-9 |

Exh. A-9: Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 426 | 12316 | TORONTO DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | M6N2J1 | 125 EVELYN CRESCENT TORONTO, ON  6P3E3 CANADA | Y | K-9 |
| 427 | 12317 | TORONOT DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | M6N2J1 | 25 BAIN AVENUE TORONTO, ON CANADA | Y | K-9 |
| 428 | 12318 | COCACOLA ENTERPRISES INC | SALES CENTER 650 BABCOCK AVENUE | UKIAH | CA | 95482 | SALES CENTER 650 BABCOCK AVENUE UKIAH, CA  95482 USA | Y | K-9 |
| 429 | 12321 | COCA COLA ENTERPRISES INC | SALES CENTER 120 EAST JONES STREET | SANTA MARIA | CA | 93454 | SALES CENTER 120 EAST JONES STREET SANTA MARIA, CA  93454 USA | Y | K-9 |
| 430 | 12322 | WILLIAM OSLER HEALTH CENTRE | 101 HUMBER COLLEGE BOULEVARD | ETOBICOKE | ON | M9V1R8 | 101 HUMBER COLLEGE BOULEVARD ETOBICOKE, ON  9V1R8 CANADA | Y | K-9 |
| 431 | 12323 | WESTIN HARBOUR CASTLE KESSINGER HUNTER | 1 HARBOUR SQUARE | TORONTO | ON | M5J1A6 | 1 HARBOUR SQUARE TORONTO, ON  5J1A6 CANADA | Y | K-9 |
| 432 | 12324 | YORK UNIVERSITY | 4700 KEELE STREET | TORONTO | ON | M3J 1P3 | 122 ASSINIBOINE ROAD BUILDING 4 TORONTO, ON CANADA | Y | K-9 |
| 433 | 12325 | YORK UNIVERSITY | 4700 KEELE STREET | TORONTO | ON | M3J 1P3 | 4700 KEELE STREET BUILDING 2 TORONTO, ON CANADA | Y | K-9 |
| 434 | 12326 | YORK UNIVERSITY | 4700 KEELE STREET | TORONTO | ON | M3J 1P3 | 4700 KEELE STREET BUILDING 8 TORONTO, ON CANADA | Y | K-9 |
| 435 | 12327 | YORK UNIVERSITY | 4700 KEELE STREET | TORONTO | ON | M3J 1P3 | 4700 KEELE STREET BUILDING 6 TORONTO, ON CANADA | Y | K-9 |
| 436 | 12328 | RYERSON UNIVERSITY | 40, 50, 60 GOULD STREETS HOWARD KERR HALL | TORONTO | ON | M5B2K3 | 40, 50, 60 GOULD STREETS TORONTO, ON  5B2K3 CANADA | Y | K-9 |
| 437 | 12329 | UNIVERSITY OF GUELPH | 488 GORDON STREET | GUELPH | ON | N1G2W1 | 488 GORDON STREET GUELPH, ON  1G2W1 CANADA | Y | K-9 |
| 438 | 12330 | CALGARY BOARD OF EDUCATION | SENATOR PATRICK BURNS-2155 CHILCOTIN ROAD NW | CALGARY | AB | T2L0X2 | SENATOR PATRICK BURNS-2155 CHILCOTIN RD NW CALGARY, AB  2L0X2 CANADA | Y | K-9 |

**Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts**

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 439 | 12331 | CALGARY BOARD OF EDUCATION | SIR JAMES LOUGHEED ELEMENTARY-3519 36 AVE SW | CALGARY | AB | T3E1C2 | SIR JAMES LOUGHEED -3519 36 AVE SW CALGARY, AB  3E1C2 CANADA | Y | K-9 |
| 440 | 12332 | CALGARY BOARD OF EDUCATION | SIR JOHN A MACDONALD-6600 4TH STREET NW | CALGARY | AB | T2K1C2 | SIR JOHN A MACDONALD-6600 4TH STREET NW CALGARY, AB  2K1C2 CANADA | Y | K-9 |
| 441 | 12333 | CALGARY BOARD OF EDUCATION | SIR WILFRED LAURIER-819 32ND STREET SE | CALGARY | AB | T2A0Y9 | SIR WILFRID LAURIER-819 32ND STREET SE CALGARY, AB  2A0Y9 CANADA | Y | K-9 |
| 442 | 12334 | CALGARY BOARD OF EDUCATION | SIR WINSTON CHURCHILL-5220 NORTHLAND DRIVE NW | CALGARY | AB | T2L2L6 | SIR WINSTON CHURCHILL-5220 NORTHLAND DR NW CALGARY, AB  2L2J6 CANADA | Y | K-9 |
| 443 | 12335 | CITY OF VANCOUVER | COMMERCIAL BUILDING 1420 HOWE STREET | VANCOUVER | BC | V6Z1R8 | COMMERCIAL BUILDING 1420 HOWE STREET VANCOUVER, BC  6Z1R8 CANADA | Y | K-9 |
| 444 | 12336 | CITY OF VANCOUVER | CAMBIE YARD 301 WEST 1ST AVENUE | VANCOUVER | BC | V5Y1A6 | CAMBIE YARD 301 WEST 1ST AVENUE BURNABY, BC  5B4B2 CANADA | Y | K-9 |
| 445 | 12337 | CITY OF VANCOUVER | COMMERCIAL BUILDING 1830-1836 WEST 5TH AVENUE | VANCOUVER | BC | V6J3H7 | COMMERCIAL BUILDING 1830-1836 WEST 5TH AVEN VANCOUVER, BC  6J1P3 CANADA | Y | K-9 |
| 446 | 12338 | CITY OF VANCOUVER | CENTRAL LIBRARY 750 BURRARD STREET | VANCOUVER | BC | V6Z2V6 | CENTRAL LIBRARY 750 BURRARD STREET VANCOUVER, BC  6Z2V6 CANADA | Y | K-9 |
| 447 | 12339 | CITY OF VANCOUVER | CITY ANALYST/POLICE MUSEUM 238-240 E.CORDOVA | VANCOUVER | BC | V6A1L3 | CITY ANALYST/POLICE MUSUEM 239-240 E.CORDOV VANCOUVER, BC  6A1L3 CANADA | Y | K-9 |
| 448 | 12340 | CITY OF VANCOUVER | CITY HALL 453 WEST 12TH AVENUE | VANCOUVER | BC | V5Y1V4 | CITY HALL 453 WEST 12TH AVENUE VANCOUVER, BC  5Y1V4 CANADA | Y | K-9 |
| 449 | 12341 | CITY OF VANCOUVER | CONTINENTAL HOTEL 1390 GRANVILLE STREET | VANCOUVER | BC | V0R 2H0 | CONTINENTAL HOTEL 1390 GRANVILLE STREET VANCOUVER, BC  6Z1M7 CANADA | Y | K-9 |

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 450 | 12342 | CITY OF VANCOUVER | FORMER FLETCHER LUMBER 1615 MAIN STREET | VANCOUVER | BC | V6A2W6 | FORMER FLETCHER LUMBER 1615 MAIN STREET VANCOUVER, BC  6A2W6 CANADA | Y | K-9 |
| 451 | 12343 | VANCOUVER BOARD OF PARKS AND RECREATION | HASTINGS CC 3096 EAST HASTINGS STREET | VANCOUVER | BC | V5K2A3 | HASTINGS CC 3096 EAST HASTINGS STREET VANCOUVER, BC  5K2A3 CANADA | Y | K-9 |
| 452 | 12344 | CITY OF VANCOUVER | KERRISDALE LIBRARY 2112 WEST 42ND AVENUE | VANCOUVER | BC | V6M2B6 | KERRISDALE LIBRARY 2112 WEST 42ND AVENUE VANCOUVER, BC  6M2B6 CANADA | Y | K-9 |
| 453 | 12345 | CITY OF VANCOUVER | MARITIME MUSEUM 1905 OGDEN AVENUE | VANCOUVER | BC | V6J1A3 | MARITIME MUSEUM 1905 OGDEN AVENUE VANCOUVER, BC  6J1A3 CANADA | Y | K-9 |
| 454 | 12346 | CITY OF VANCOUVER | PARKADE 700 GEORGIA STREET | VANCOUVER | BC | | PARKADE 700 GEORGIA STREET VANCOUVER, BC CANADA | Y | K-9 |
| 455 | 12347 | CITY OF VANCOUVER | PLANETARIUM,MUSEUM & ACHIVES 1100 CHESTNUT ST | VANCOUVER | BC | V6J3J9 | PLANETARIUM,MUSEUM & ARCHIVES 1100 CHESTNUT VANCOUVER, BC  6J3J9 CANADA | Y | K-9 |
| 456 | 12348 | CALGARY BOARD OF EDUCATION | COLONEL IRVINE JR.HIGH 412 NORTHLAND DR.NW | CALGARY | AB | T2K3H6 | COLONEL IRVINE JR HIGH 412-NORTHMOUNT DR NW CALGARY, AB  2K3H6 CANADA | Y | K-9 |
| 457 | 12349 | CALGARY BOARD OF EDUCATION | COLONEL MACLEOD SCHOOL 1610 6TH STREET NE | CALGARY | AB | T2E3Y9 | COLONEL MACLEOD SCHOOL 1610 6TH STREET NE CALGARY, AB  2E3Y9 CANADA | Y | K-9 |
| 458 | 12350 | CALGARY BOARD OF EDUCATION | COLONEL SANDERS ELEM. 226 NORTHMOUNT DRIVE NW | CALGARY | AB | T2K3G5 | COLONEL SANDERS ELEM 226 NORTHMOUNT DR NW CALGARY, AB  2K3G5 CANADA | Y | K-9 |
| 459 | 12351 | CALGARY BOARD OF EDUCATION | CRESCENT HEIGHTS HIGH 1019 1ST STREET SW | CALGARY | AB | T2M2S2 | CRESCENT HEIGHTS HIGH 1019 1ST STREET SW CALGARY, AB  2M2S2 CANADA | Y | K-9 |
| 460 | 12352 | CALGARY BOARD OF EDUCATION | DR OAKLEY SCHOOL 3904 20TH STREET SW | CALGARY | AB | T2G4Z9 | DR OAKLEY SCHOOL 3904 20TH STREET SW CALGARY, AB  2G4ZG CANADA | Y | K-9 |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 461 | 12353 | CALGARY BOARD OF EDUCATION | ELBOYA ELEMENTARY SCHOOL 4804 6TH STREET SW | CALGARY | AB | T2S2N3 | ELBOYA ELEMENTARY SCHOOL 4804 6TH STREET SW CALGARY, AB  2S2N3 CANADA | Y | K-9 |
| 462 | 12354 | CALGARY BOARD OF EDUCATION | ERNST MANNING HIGH SCHOOL 3600-16TH AVE SW | CALGARY | AB | T3C1A5 | ERNST MANNING HIGH SCHOOL 3600-16TH AVE SW CALGARY, AB  3C1A5 CANADA | Y | K-9 |
| 463 | 12355 | BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY | SW14 3700 WILLINGDON AVENUE | BURNABY | BC | V5G3H2 | SW14 3700 WILLINGDON AVENUE BURNABY, BC  5G3H2 CANADA | Y | K-9 |
| 464 | 12356 | CALGARY BOARD OF EDUCATION | EUGENE COSTE ELEMENTARY 10 HILLGROVE CRES SW | CALGARY | AB | T2V3K7 | EUGENE COSTE ELEM. 10 HILLGROVE CRESCENT SW CALGARY, AB  2V3K7 CANADA | Y | K-9 |
| 465 | 12357 | CALGARY BOARD OF EDUCATION | FAIRVIEW SCHOOL 7840 FAIRMOUNT DRIVE SE | CALGARY | AB | T2H0Y1 | FAIRVIEW SCHOOL 7840 FAIRMOUNT DRIVE SE CALGARY, AB  2H0Y1 CANADA | Y | K-9 |
| 466 | 12358 | CALGARY BOARD OF EDUCATION | F.E OSBORNE JUNIOR HIGH 5315 VARSITY DRIVE NW | CALGARY | AB | T3A1A7 | F.E OSBORNE JUNIOR HIGH 5315 VARSITY DRIVE CALGARY, AB  3A1A7 CANADA | Y | K-9 |
| 467 | 12359 | CALGARY BOARD OF EDUCATION | FOREST LAWN HIGH SCHOOL 1304 44TH STREET SE | CALGARY | AB | T2A1M8 | FOREST LAWN HIGH SCHOOL 1304 44TH STREET SE CALGARY, AB  2A1M8 CANADA | Y | K-9 |
| 468 | 12360 | CALGARY BOARD OF EDUCATION | GEORGE P. VANIER 509-32 AVENUE NE | CALGARY | AB | T2E2H3 | GEORGE P. VANIER 509-32ND AVENUE NE CALGARY, AB  2E2H3 CANADA | Y | K-9 |
| 469 | 12361 | CALGARY BOARD OF EDUCATION | GLAMORGAN ELEMENTARY 50 GRAFTON DRIVE SW | CALGARY | AB | T3E4W3 | GLAMORGAN ELEM. SCHOOL 50 GRAFTON DRIVE SW CALGARY, AB  3E4W3 CANADA | Y | K-9 |
| 470 | 12362 | CALGARY BOARD OF EDUCATION | GLENBROOK ELEMENTARY 4725 33RD AVENUE SW | CALGARY | AB | T3E3V1 | GLENBROOK ELEMENTARY 4725 33RD AVENUE SW CALGARY, AB  3E3V1 CANADA | Y | K-9 |
| 471 | 12363 | CALGARY BOARD OF EDUCATION | GLENDALE ELEMENTARY 2415 KELWOOD DRIVE SW | CALGARY | AB | T3E3Z8 | GLENDALE ELEMENTARY 2415 KELWOOD DRIVE SW CALGARY, AB  3E3Z8 CANADA | Y | K-9 |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 472 | 12366 | MORGUARD INVESTMENTS LIMITED | 444 ST MARY AVENUE | WINNIPEG | MB | R3C3T1 | 444 ST MARY AVENUE WINNIPEG, ON  3C3T1 CANADA | Y | K-9 |
| 473 | 12367 | MORGUARD INVESTMENTS LIMITED | 3447-3651 DOUGLAS ST & 3436-3494 SAANICH ROAD | VICTORIA | BC | V8Z3L6 | 3447-3651 DOUGLAS ST & 3436-3494 SAANICH RD VICTORIA, BC  5X3L6 CANADA | Y | K-9 |
| 474 | 12368 | MC MASTER UNIVERSITY | 1280 MAIN STREET WEST | HAMILTON | ON | L8S4M3 | 1280 MAIN STREET WEST HAMILTON, ON  8S4M3 CANADA | Y | K-9 |
| 475 | 12369 | COCA COLA ENTERPRISES INC | MAIN BUILDING 305 STONER AVENUE | SHREVEPORT | LA | 71101 | MAIN BUILDING 305 STONER AVENUE SHREVEPORT, LA  71101 USA | Y | K-9 |
| 476 | 12375 | EDMONTON PUBLIC SCHOOLS | BRITANNIA SCHOOL 16018 104TH AVENUE | EDMONTON | AB | T5P0S3 | BRITANNIA SCHOOL 16018 104 AVENUE EDMONTON, AB  5P0S3 CANADA | Y | K-9 |
| 477 | 12376 | EDMONTON PUBLIC SCHOOLS | CRESTWOOD SCHOOL 9735 144TH STREET | EDMONTON | AB | T5N2T3 | CRESTWOOD SCHOOL 9735 144 STREET EDMONTON, AB  5N2T3 CANADA | Y | K-9 |
| 478 | 12377 | EDMONTON PUBLIC SCHOOLS | DELTON SCHOOL 12126 89TH STREET | EDMONTON | AB | T5B3W4 | DELTON SCHOOL 12126 89 STREET EDMONTON, AB  5B3W4 CANADA | Y | K-9 |
| 479 | 12378 | EDMONTON PUBLIC SCHOOLS | DELWOOD SCHOOL 7315 DELWOOD ROAD | EDMONTON | AB | T5C3A9 | DELWOOD SCHOOL 7315 DELWOOD ROAD EDMONTON, AB  5C3A9 CANADA | Y | K-9 |
| 480 | 12379 | EDMONTON PUBLIC SCHOOLS | DONNAN SCHOOL 7803 87TH STREET | EDMONTON | AB | T6C3G6 | DONNAN SCHOOL 7803 87 STREET EDMONTON, AB  6C3G6 CANADA | Y | K-9 |
| 481 | 12381 | COCA COLA ENTERPRISES INC | SALES CENTER 68 600 PEREZ ROAD | CATHEDRAL CITY | CA | 92234 | SALES CENTER 68 600 PEREZ ROAD CATHEDRAL CITY, CA  92234 USA | Y | K-9 |
| 482 | 12383 | COCA COLA ENTERPRISES INC | LAKEWOOD BUILDING 11445 SOUTH LAKEWOOD BLVD | DOWNEY | CA | 90241 | LAKEWOOD BUILDING 11445 SOUTH LAKEWOOD BLVD DOWNEY, CA  90241 USA | Y | K-9 |
| 483 | 12385 | CITY OF EDMONTON | ERD #13 FIRE STATION 4035 119 STREET | EDMONTON | AB | T6J 1X5 | ERD #13 FIRE STATION-4035 119 STREET EDMONTON, AB CANADA | Y | K-9 |
| 484 | 12386 | CITY OF EDMONTON | JP ARENA 9200 163 STREET | EDMONTON | AB | T5R 0A7 | JP ARENA - 9200 163 STREET EDMONTON, AB CANADA | Y | K-9 |

Exh. A-9: Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 485 | 12387 | CITY OF EDMONTON | PRINCE OF WALES ARMOURY 10440 108 AVE NW | EDMONTON | AB | T5H 3Z9 | PRINCE OF WALES ARMOURY-10404 108 AVENUE EDMONTON, AB CANADA | Y | K-9 |
| 486 | 12388 | EDMONTON PUBLIC SCHOOLS | ALLENDALE - 6415 106 STREET | EDMONTON | AB | T6H2V5 | ALLENDALE - 6415 106 STREET EDMONTON, AB  6H2V5 CANADA | Y | K-9 |
| 487 | 12389 | EDMONTON PUBLIC SCHOOLS | ARGYLL SCHOOL - 8540 69 AVENUE | EDMONTON | AB | T6E0R6 | ARGYLL SCHOOL - 8540 69 AVENUE EDMONTON, AB  6E0R6 CANADA | Y | K-9 |
| 488 | 12390 | EDMONTON PUBLIC SCHOOLS | AVALON SCHOOL - 5425 114 STREET | EDMONTON | AB | T6H3M1 | AVALON SCHOOL - 5425 114 STREET EDMONTON, AB  T6H3M CANADA | Y | K-9 |
| 489 | 12391 | EDMONTON PUBLIC SCHOOLS | AVONMORE SCHOOL 7340 78TH STREET | EDMONTON | AB | T6C2N1 | AVONMORE SCHOOL 7340 78 STREET EDMONTON, AB  6C2N1 CANADA | Y | K-9 |
| 490 | 12392 | EDMONTON PUBLIC SCHOOLS | BELLEVUE SCHOOL 11515 71 STREET | EDMONTON | AB | T5B1W1 | BELLEVUE SCHOOL 11515 71 STREET EDMONTON, AB  5B1W1 CANADA | Y | K-9 |
| 491 | 12393 | EDMONTON PUBLIC SCHOOLS | BENNETT CENTER 9703 94TH STREET | EDMONTON | AB | T5B1W1 | BENNETT CENTER 9703 94 STREET EDMONTON, AB  5B1W1 CANADA | Y | K-9 |
| 492 | 12394 | EDMONTON PUBLIC SCHOOLS | BONNIE DOON SCHOOL 8205 90TH AVENUE | EDMONTON | AB | T6C1N8 | BONNIE DOON SCHOOL 8205 90 AVENUE EDMONTON, AB  6C1N8 CANADA | Y | K-9 |
| 493 | 15740 | CARLETON UNIVERSITY | 1125 COLONEL BY DRIVE | OTTAWA | ON | K1S5B6 | 1125 COLONEL BY DRIVE MCODORUM LIBRARY OTTAWA, ON  1S5B6 CANADA | Y | K-9 |
| 494 | 12397 | BELL CANADA | 100 WYNFORD DRIVE | TORONTO | ON | M3C 1K4 | 100 WYNFORD DRIVE TORONTO, ON CANADA | Y | K-9 |
| 495 | 12398 | EDMONTON PUBLIC SCHOOLS | BELGRAVIA SCHOOL 11605 74TH AVENUE | EDMONTON | AB | T6G0G1 | BELGRAVIA SCHOOL 11605 74 AVENUE EDMONTON, AB  6G0G1 CANADA | Y | K-9 |
| 496 | 12399 | CITY OF EDMONTON | CHANCERY HALL #3 SIR WINSTON CHURCHILL SQUARE | EDMONTON | AB | T5J2C3 | CHANCERY HALL #3 SIR WINSTON CHURCHILL SQUA EDMONTON, AB  5J2C3 CANADA | Y | K-9 |
| 497 | 12400 | CITY OF EDMONTON | CLARKE STADIUM 11000 STADIUM ROAD | EDMONTON | AB | T5H 4E2 | CLARKE STADIUM-11000 STADIUM ROAD EDMONTON, AB CANADA | Y | K-9 |

11611703

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 498 | 12401 | CITY OF EDMONTON | DAVIES TRANSIT-5710 86 STREET | EDMONTON | AB | T6E2X3 | DAVIES TRANSIT-5710 86 STREET EDMONTON, AB  6E2X3 CANADA | Y | K-9 |
| 499 | 12402 | CITY OF EDMONTON | ERD AMBULANCE STATION 10527 142 ST NW | EDMONTON | AB | T5N 2P5 | ERD AMBULANCE STATION-10527 142 STREET EDMONTON, AB CANADA | Y | K-9 |
| 500 | 12403 | CITY OF EDMONTON | ERD #12 FIRE STATION 9020 156 ST NW | EDMONTON | AB | T5R 5X7 | ERD #12 FIRE STATION-9020 156 STREET EDMONTON, AB CANADA | Y | K-9 |
| 501 | 12404 | CITY OF EDMONTON | IDYLYWLDE HEALTH CLINIC-8310 88 AVENUE | EDMONTON | AB | T6C1L1 | IDYLYWLDE HEALTH CLINIC-8310 88 AVENUE EDMONTON, AB  6C1L1 CANADA | Y | K-9 |
| 502 | 12405 | SOUTHERN ONTARIO PROPERTIES | 1243 ISLINGTON AVENUE | TORONTO | ON | M8X1Y9 | 1243 ISLINGTON SQUARE TORONTO, ON  8X1Y9 CANADA | Y | K-9 |
| 503 | 12408 | CALGARY BOARD OF EDUCATION | BELFAST ELEMENTARY 1229 17A STREET NE | CALGARY | AB | T2E4V4 | BELFAST ELEMENTARY 1229 17A STREET NE CALGARY, AB  2E4V4 CANADA | Y | K-9 |
| 504 | 12409 | CALGARY BOARD OF EDUCATION | BRANTON JUNIOR HIGH 2103 20TH STREET NW | CALGARY | AB | T2M3W | BRANTON JUNIOR HIGH 2103 20TH STREET NW CALGARY, AB  2M3W1 CANADA | Y | K-9 |
| 505 | 12410 | CALGARY BOARD OF EDUCATION | BRIAR HILL ELEMENTARY 1233 21ST STREET NW | CALGARY | AB | T2N2L8 | BRIAR HILL ELEMENTARY 1233 21ST STREET NW CALGARY, AB  2N2L8 CANADA | Y | K-9 |
| 506 | 12411 | CALGARY BOARD OF EDUCATION | BRIDGELAND ELEMENTAY 414 11A STREET NE | CALGARY | AB | T2E4P3 | BRIDGELAND ELEMENTARY 414 11A STREET NE CALGARY, AB  2E4P3 CANADA | Y | K-9 |
| 507 | 12412 | CALGARY BOARD OF EDUCATION | CAMBRIAN HEIGHTS ELEM. 640 NORTHMOUNT DR. NW | CALGARY | AB | T2K3J5 | CAMBRIAN HEIGHTS ELEM. 640 NORTHMOUNT DR NW CALGARY, AB  2K3J5 CANADA | Y | K-9 |
| 508 | 12413 | CALGARY BOARD OF EDUCATION | CAPITAL HILL ELEMENTARY 2210 18TH STREET NW | CALGARY | AB | T2M3T4 | CAPITAL HILL ELEMENTARY 2210 18TH STREET NW CALGARY, AB  2M3T4 CANADA | Y | K-9 |

Exh. A-9: Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 509 | 12414 | CALGARY BOARD OF EDUCATION | CHINOOK PARK ELEMENTARY 1312-75TH AVE SW | CALGARY | AB | T2V0S6 | CHINOOK PARK ELEMENTARY 1312-75TH AVE. SW CALGARY, AB  2V0S6 CANADA | Y | K-9 |
| 510 | 12415 | CARLETON UNIVERSITY | 1125 COLONEL BY DRIVE | OTTAWA | ON | K1S5B6 | 1125 COLONEL BY DRIVE RUSSELL GRENVILLE OTTAWA, ON  1S5B6 CANADA | Y | K-9 |
| 511 | 12416 | CARLETON UNIVERSITY | 1125 COLONEL BY DRIVE | OTTAWA | ON | K1S5B6 | 1125 COLONEL BY DRIVE LOEB OTTAWA, ON  1S5B6 CANADA | Y | K-9 |
| 512 | 12417 | CARLETON UNIVERSITY | 1125 COLONEL BY DRIVE | OTTAWA | ON | K1S5B6 | 1125 COLONEL BY DRIVE GLENGARY HOUSE OTTAWA, ON  1S5B6 CANADA | Y | K-9 |
| 513 | 12418 | CARLETON UNIVERSITY | 1125 COLONEL BY DRIVE | OTTAWA | ON | K1S5B6 | 1125 COLONEL BY DRIVE THE COMMONS OTTAWA, ON  1S5B6 CANADA | Y | K-9 |
| 514 | 12419 | CARLETON UNIVERSITY | 1125 COLONEL BY DRIVE | OTTAWA | ON | K1S5B6 | 1125 COLONEL BY DRIVE DUNTON TOWER OTTAWA, ON  1S5B6 CANADA | Y | K-9 |
| 515 | 12420 | CARLETON UNIVERSITY | 1125 COLONEL BY DRIVE | OTTAWA | ON | K1S5B6 | 1125 COLONEL BY DRIVE ROBERTSON HALL OTTAWA, ON  1S5B6 CANADA | Y | K-9 |
| 516 | 12421 | OXFORD PROPERTIES GROUP | 2000-10025-102A AVENUE | EDMONTON | AB | T5J2Z2 | 10025-102 AVENUE EDMONTON, AB  5J2Z1 CANADA | Y | K-9 |
| 517 | 12422 | OXFORD PROPERTIES GROUP | 2000-10025-102A AVENUE | EDMONTON | AB | T5J2Z2 | EDMONTON CITY CENTRE BETWEEN 100/101/102 & 102A ST EDMONTON, AB  5J2Y8 EDMONTON CANADA | Y | K-9 |
| 518 | 12423 | OXFORD PROPERTIES GROUP | 2000-10025-102A AVENUE | EDMONTON | AB | T5J2Z2 | 10088-102 AVENUE EDMONTON, AB  5J2Z1 CANADA | Y | K-9 |
| 519 | 12424 | SHELL CANADA INC | 3415 LAKESHORE ROAD WEST - OAKVILE RESEARCH | OAKVILLE | ON | L6J5C7 | 3415 LAKESHORE ROAD WEST OAKVILLE, ON  6J5C7 CANADA | Y | K-9 |
| 520 | 12425 | MORGUARD REAL ESTATE INVESTMENT TRUST | 409 GRANVILLE STREET - UNITED KINGDOM BUILDIN | VANCOUVER | BC | V6C1T2 | 409 GRANVILLE STREET VANCOUVERE, BC  6C1T2 CANADA | Y | K-9 |

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 521 | 12426 | MORGUARD REAL ESTATE INVESMENT TRUST | 11150 JASPER AVENUE | EDMONTON | AB | T5K0L2 | 11150 JASPER AVENUE EDMONTON, AB  5K0L2 CANADA | Y | K-9 |
| 522 | 12427 | MORGUARD INVESTMENTS LIMITED | 55 CITY CENTRE DRIVE | MISSISSAUGA | ON | L5B1M3 | 55 CITY CENTRE DRIVE MISSISSAUGA, ON  5B1M3 CANADA | Y | K-9 |
| 523 | 12428 | MORGUARD INVESTMENTS LIMITED | 25 PEEL CENTRE DRIVE | BRAMPTON | ON | L6T3R5 | 25 PEEL CENTRE DRIVE BRAMPTON, ON  6T3R5 CANADA | Y | K-9 |
| 524 | 12429 | MORGUARD INVESTMENTS LIMITED | 350 SPARKS STREET | OTTAWA | ON | K1A7S8 | 350 SPARKS STREET OTTAWA, ON  1A7S8 CANADA | Y | K-9 |
| 525 | 12430 | MORGUARD INVESTMENTS LIMITED | 201-32900 SOUTH FRASER WAY | ABBOTSFORD | BC | V2S5A1 | 201-32900 SOUTH FRASER WAY ABBOTSFORD, BC  2S5A1 CANADA | Y | K-9 |
| 526 | 12431 | LABATT BREWING COMPANY LIMITED | 435 RIDOUT STREET | LONDON | ON | N6A2P6 | 435 RIDOUT STREET LONDON, ON  6A2P6 CANADA | Y | K-9 |
| 527 | 12432 | LABATT BREWING COMPANY LIMITED | 451 RIDOUT STREET | LONDON | ON | N6A2P6 | 451 RIDOUT STREET LONDON, ON  6A2P6 CANADA | Y | K-9 |
| 528 | 15739 | THE RECORD | 225 FAIRWAY ROAD SOUTH | KITCHENER | | N2G4E5 | | Y | K-9 |
| 529 | 12434 | CARLETON UNIVERSITY | 1125 COLONEL BY DRIVE | OTTAWA | ON | K1S5B6 | 1125 COLONEL BY DRIVE PATTERSON HALL OTTAWA, ON  1S5B6 CANADA | Y | K-9 |
| 530 | 12435 | CALGARY BOARD OF EDUCATION | THOMAS B RILEY-3915-69TH STREET NW | CALGARY | AB | T3B2J9 | THOMAS B RILEY-3915 69TH STREET NW CALGARY, AB  3B2J9 CANADA | Y | K-9 |
| 531 | 12436 | CALGARY BOARD OF EDUCATION | THORNCLIFFE ELEMENTARY-5646 THORNTON RD NW | CALGARY | AB | T2K3B9 | THORNCLIFFE ELEMENTARY-5646 THORNTON RD NW CALGARY, AB  2K3B9 CANADA | Y | K-9 |
| 532 | 12437 | CALGARY BOARD OF EDUCATION | VARSITY ACRES-4255 40TH STREET NW | CALGARY | AB | T3A0H7 | VARSITY ACRES-4255 40TH STREET NW CALGARY, AB  3A0H7 CANADA | Y | K-9 |
| 533 | 12438 | CALGARY BOARD OF EDUCATION | VINCENT MASSEY JUNION HIGH-939 45TH ST SW | CALGARY | AB | T3C2B9 | VINCENT MASSEY JUNIOR HIGH-939 45TH ST SW CALGARY, AB  3C2B9 CANADA | Y | K-9 |

**Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts**

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 534 | 12439 | CALGARY BOARD OF EDUCATION | VISCOUNT BENNETT-2519 RICHMOND ROAD SW | CALGARY | AB | T3E4M2 | VISCOUNT BENNETT-2519 RICHMOND ROAD SW CALGARY, AB 3E4M2 CANADA | Y | K-9 |
| 535 | 12440 | CALGARY BOARD OF EDUCATION | WESTERN CANADA HIGH-641 17TH AVENUE SW | CALGARY | AB | T2S0B5 | WESTERN CANADA HIGH-641 17TH AVENUE SW CALGARY, AB 2S0B5 CANADA | Y | K-9 |
| 536 | 12441 | CALGARY BOARD OF EDUCATION | WESTGATE ELEMENTARY-150 WESTMINSTER DRIVE SW | CALGARY | AB | T3C2T3 | WESTGATE ELEMENTARY-150 WESTMINSTER DR SW CALGARY, AB 3C2T3 CANADA | Y | K-9 |
| 537 | 12442 | CALGARY BOARD OF EDUCATION | WILDWOOD ELEMENTARY-120 45TH STREET SW | CALGARY | AB | T3C2B3 | WILDWOOD ELEMENTARY-120 45TH STREET SW CALGARY, AB 3C2B3 CANADA | Y | K-9 |
| 538 | 15741 | CALGARY BOARD OF EDUCATION | WILLIAM ABERHART-3009 MORLEY TRAIL NW | CALGARY | AB | T2M4G9 | WILLIAM ABERHART-3009 MORLEY TRAIL NW CALGARY, AB 2M4G9 CANADA | Y | K-9 |
| 539 | 12444 | CALGARY BOARD OF EDUCATION | WOODMAN JUNIOR HIGH-8706 ELBOW DRIVE SW | CALGARY | AB | T2V1L2 | WOODMAN JUNIOR HIGH-8706 ELBOW DRIVE SW CALGARY, AB 2V1L2 CANADA | Y | K-9 |
| 540 | 12445 | UNIVERSITY OF SASKATCHEWAN | ARTS BUILDING 9 CAMPUS DR. | SASKATOON | SK | S7N5A5 | ARTS BUILDING 9 CAMPUS DR. SASKATOON, SK 7N5A5 CANADA | Y | K-9 |
| 541 | 12446 | UNIVERSITY OF SASKATCHEWAN | HEALTH SCIENCE 107 WIGGINS ROAD | SASKATOON | SK | S7N5E5 | HEALTH SCIENCE 107 WIGGINS ROAD SASKATOON, SK 7N5E5 CANADA | Y | K-9 |
| 542 | 12447 | UNIVERSITY OF SASKATCHEWAN | LUTHERAN THEOLOGICAL SEM 114 SEMINARY CRES | SASKATOON | SK | S7N0X3 | LUTHERAN THEOLOGICAL SEM 114 SEMINARY CRES SASKATOON, SK 7N0X3 CANADA | Y | K-9 |
| 543 | 12448 | UNIVERSITY OF SASKATCHEWAN | PHYSICS BUILDING 116 SCIENCE PLACE | SASKATOON | SK | S7N5E2 | PHYSICS BUILDING 116 SCIENCE PLACE SASKATOON, SK 7N5E2 CANADA | Y | K-9 |
| 544 | 12449 | CALGARY BOARD OF EDUCATION | GLENMEADOWS ELEMENTARY 4931 GROVE HILL RD SW | CALGARY | AB | T3E4G4 | GLENMEADOWS ELEM 4931 GROVE HILL ROAD SW CALGARY, AB 3E4G4 CANADA | Y | K-9 |

Exh. A-9: Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 545 | 12450 | CALGARY BOARD OF EDUCATION | GREENVIEW ELEMENTARY 211 MCKNIGHT BLVD NE | CALGARY | AB | T2E5S7 | GREENVIEW ELEMENTARY 211 MCKNIGHT BLVD NE CALGARY, AB  2E5S7 CANADA | Y | K-9 |
| 546 | 12451 | CALGARY BOARD OF EDUCATION | HAYSBORO ELEMENTARY 1123 87TH AVENUE SW | CALGARY | AB | T2V0W2 | HAYSBORO ELEMENTARY 1123 87TH AVENUE SW CALGARY, AB  2VOW2 CANADA | Y | K-9 |
| 547 | 12452 | CALGARY BOARD OF EDUCATION | HENRY WISE WOOD HIGH 910-75TH AVE SW | CALGARY | AB | T2V0S6 | HENRY WISE WOOD HIGH 910-75TH AVE SW CALGARY, AB  2V0S6 CANADA | Y | K-9 |
| 548 | 12453 | CALGARY BOARD OF EDUCATION | HUNTINGTON HILLS ELEMENTARY 820 64 AVENUE NW | CALGARY | AB | T2K0M5 | HUNTINGTON HILL ELEMENTARY 820 64 AVENUE NW CALGARY, AB  2K0M5 CANADA | Y | K-9 |
| 549 | 12454 | CALGARY BOARD OF EDUCATION | JAMES FOWLER HIGH 4004-4TH ST. NW | CALGARY | AB | T2K1A1 | JAMES FOWLER HIGH 4004-4TH ST. NW CALGARY, AB  2K1A1 CANADA | Y | K-9 |
| 550 | 12455 | CALGARY BOARD OF EDUCATION | KILLARNEY ELEMENTARY 3008 33RD STREET SW | CALGARY | AB | T3E2T8 | KILLARNEY ELEMENTARY 3008 33RD STREET SW CALGARY, AB  3E2T8 CANADA | Y | K-9 |
| 551 | 12456 | CALGARY BOARD OF EDUCATION | KING EDWARD ELEMENTARY 1720-30TH AVE SW | CALGARY | AB | T2T1P5 | KING EDWARD ELEMENTARY 1720-30TH AVE SW CALGARY, AB  2T1P5 CANADA | Y | K-9 |
| 552 | 12457 | CALGARY BOARD OF EDUCATION | KINGSLAND ELEMENTARY 7430 5TH STREET SW | CALGARY | AB | T2V1B1 | KINGSLAND ELEMENTARY 7430 5TH STREET SW CALGARY, AB  2V1B1 CANADA | Y | K-9 |
| 553 | 12458 | CALGARY BOARD OF EDUCATION | KNOB HILL ELEMENTARY 2036 20TH AVENUE SW | CALGARY | AB | T2T0M2 | KNOB HILL ELEMENTARY 2036 20TH AVENUE SW CALGARY, AB  2T0M2 CANADA | Y | K-9 |
| 554 | 12459 | CALGARY BOARD OF EDUCATION | 6304 LARKSPUR WAY SW | CALGARY | AB | T3E 5P7 | LAKEVIEW SCHOOL 6304 LARKSPUR WAY SW CALGARY, AB  3E5P7 CANADA | Y | K-9 |
| 555 | 12460 | CALGARY BOARD OF EDUCATION | LANGEVIN ELEMENTARY-107 6A STREET NE | CALGARY | AB | T2E0B7 | WILLIAM ABERHART-3009 MORLEY TRAIL NW CALGARY, AB  2M4G9 CANADA | Y | K-9 |

Exh. A-9: Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 556 | 12461 | CALGARY BOARD OF EDUCATION | LORD BEAVERBROOK HIGH-9019 FAIRMOUNT DRIVE SE | CALGARY | AB | T2J0Z4 | LORD BEAVERBROOK HIGH-9019 FAIRMOUNT DR SE CALGARY, AB 2J0Z4 CANADA | Y | K-9 |
| 557 | 12462 | CALGARY BOARD OF EDUCATION | LORD SHAUGHNESSY HIGH-2336 53RD AVENUE SW | CALGARY | AB | T3E1L2 | LORD SHAUGHNESSY HIGH-2336 53RD AVENUE SW CALGARY, AB 3E1L2 CANADA | Y | K-9 |
| 558 | 12463 | CALGARY BOARD OF EDUCATION | MELVILLE SCOTT JUNIOR HIGH-1726 33RD STREET S | CALGARY | AB | T3C1P4 | MELVILLE SCOTT JUNIOR HIGH-1726 33RD ST SW CALGARY, AB 3C1P4 CANADA | Y | K-9 |
| 559 | 12464 | CALGARY BOARD OF EDUCATION | MILTON WILLIAM SCHOOL-92 MALIBOU ROAD SW | CALGARY | AB | T2V1X3 | MILTON WILLIAM SCHOOL-92 MALIBOU ROAD SW CALGARY, AB 2V1X3 CANADA | Y | K-9 |
| 560 | 12465 | VANCOUVER BOARD OF PARKS AND RECREATION | RUPERT PARK PITCH & PUTT EAST 1ST AVENUE | VANCOUVER | BC | V5M1C1 | RUPERT PARK PITCH & PUTT EAST 1ST AVENUE VANCOUVER, BC 5M1C1 CANADA | Y | K-9 |
| 561 | 12466 | VANCOUVER BOARD OF PARKS AND RECREATION | STANLEY PARK PAVILION REST. PIPE LINE ROAD | VANCOUVER | BC | V6A4C8 | STANLEY PARK PAVILION REST. PIPE LINE ROAD VANCOUVER, BC CANADA | Y | K-9 |
| 562 | 12467 | VANCOUVER BOARD OF PARKS AND RECREATION | SUNSET CC 404 EAST 51ST AVENUE | VANCOUVER | BC | V5X1C7 | SUNSET CC 404 EAST 51ST AVENUE VANCOUVER, BC 5X1C7 CANADA | Y | K-9 |
| 563 | 12468 | VANCOUVER BOARD OF PARKS AND RECREATION | TROUT LAKE CC 3350 VICTORIA DRIVE | VANCOUVER | BC | V5N4M4 | TROUT LAKE CC 3350 VICTORIA DRIVE VANCOUVER, BC 5N4M4 CANADA | Y | K-9 |
| 564 | 12469 | VANCOUVER BOARD OF PARKS AND RECREATION | WEST END CC 870 DENMAN STREET | VANCOUVER | BC | V6G2L8 | WEST END CC 870 DENMAN STREET VANCOUVER, BC 6G2L8 CANADA | Y | K-9 |
| 565 | 12470 | SASKATCHEWAN POWER CORPORATION | SASK POWER CORPORATION 2025 VICTORIA AVENUE | REGINA | SK | S4P0S1 | SASK POWER CORPORATION 2025 VICTORIA AVENUE REGINA, SK 4P0S1 CANADA | Y | K-9 |
| 566 | 12471 | TONKO REALTY ADVISORS LTD | 72 TELUS PLAZA 10025 JASPER AVENUE | EDMONTON | AB | T5J2B8 | 72 TELUS PLAZA 10025 JASPER AVENUE EDMONTON, AB 5J2B8 CANADA | Y | K-9 |

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 567 | 12472 | TELUS COMMUNICATIONS | TELUS PLAZA SOUTH TOWER-10020 100 ST. NW | EDMONTON | AB | T5J0N5 | TELUS PLAZA SOUTH TOWER-10020 100ST. NW EDMONTON, AB  5J0N5 CANADA | Y | K-9 |
| 568 | 12473 | TELUS COMMUNICATIONS | WILLIAM FARREL BLDG - 768 SEYMOUR ST | VANCOUVER | BC | V6B3K9 | WILLIAM FARREL BLDG - 768 SEYMOUR STREET VANCOUVER, BC  6B3K9 CANADA | Y | K-9 |
| 569 | 12474 | TELUS COMMUNICATIONS | GRANDE PRAIRIE TOLL BLDG- 10103 99 AVE. | GRANDE PRAIRIE | AB | T8V0S1 | GRANDE PRAIRIE TOLL BLDG-10103 99 AVE. GRANDE PRAIRIE, AB  8V0S1 CANADA | Y | K-9 |
| 570 | 12475 | CITY OF VANCOUVER | PUBLIC SAFETY BUILDING 312-324 MAIN STREET | VANCOUVER | BC | V6A2T2 | PUBLIC SAFETY BUILDING 312-324 MAIN STREET VANCOUVER, BC  6A2T2 CANADA | Y | K-9 |
| 571 | 12476 | CITY OF VANCOUVER | QE AND PLAYHOUSE THEATRES 649-695 CAMBIE ST | VANCOUVER | BC | V6B 2P1 | Q.E. AND PLAYHOUSE THEATRES 649-695 CAMBIE VANCOUVER, BC CANADA | Y | K-9 |
| 572 | 12477 | VANCOUVER BOARD OF PARKS AND RECREATION | BC PAVILION @ HASTINGS PARK 3475 E. HASTINGS | VANCOUVER | BC | V5K2A5 | BC PAVILION @ HASTINGS PARK 3475 E.HASTINGS VANCOUVER, BC  5K2A5 CANADA | Y | K-9 |
| 573 | 12478 | VANCOUVER BOARD OF PARKS AND RECREATION | DOUGLAS PARK CC 801 WEST 22ND AVENUE | VANCOUVER | BC | V5Z1Z8 | DOUGLAS PARK CC 801 WEST 22ND AVENUE VANCOUVER, BC  5Z1Z8 CANADA | Y | K-9 |
| 574 | 12479 | VANCOUVER BOARD OF PARKS AND RECREATION | KERRISDALE CC 5851 WEST BOULEVARD | VANCOUVER | BC | V6M3W9 | KERRISDALE CC 5851 WEST BOULEVARD VANCOUVER, BC  6M3W9 CANADA | Y | K-9 |
| 575 | 12480 | VANCOUVER BOARD OF PARKS AND RECREATION | KILLARNEY CC 6260 KILLARNEY STREET | VANCOUVER | BC | V5S2X7 | KILLARNEY CC 6260 KILLARNEY STREET VANCOUVER, BC  5S2X7 CANADA | Y | K-9 |
| 576 | 12481 | VANCOUVER BOARD OF PARKS AND RECREATION | MARPOLE OAK CC 990 WEST 59TH AVENUE | VANCOUVER | BC | V6P1X9 | MARPOLE OAK CC 990 WEST 59TH AVENUE VANCOUVER, BC  6P1X9 CANADA | Y | K-9 |
| 577 | 12482 | VANCOUVER BOARD OF PARKS AND RECREATION | MT PLEASANT CC 3161 ONTARIO STREET | VANCOUVER | BC | V5T2Z1 | MT PLEASANT CC 3161 ONTARIO STREET VANCOUVER, BC  5T2Z1 CANADA | Y | K-9 |

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 578 | 12483 | VANCOUVER BOARD OF PARKS AND RECREATION | RENFREW CC 2929 EAST 22ND AVENUE | VANCOUVER | BC | V5M2Y3 | RENFREW CC 2929 EAST 22ND AVENUE VANCOUVER, BC  5M2Y3 CANADA | Y | K-9 |
| 579 | 12484 | VANCOUVER BOARD OF PARKS AND RECREATION | RILEY PARK POOL & CC 50 EAST 30TH AVENUE | VANCOUVER | BC | V5V2T9 | RILEY PARK POOL & CC 50 EAST 30TH AVENUE VANCOUVER, BC  5V2T9 CANADA | Y | K-9 |
| 580 | 12485 | EDMONTON PUBLIC SCHOOLS | MCQUEEN SCHOOL 14425 MCQUEEN ROAD | EDMONTON | AB | T5N3L3 | MCQUEEN SCHOOL 14425 MCQUEEN ROAD EDMONTON, AB  5N3L3 CANADA | Y | K-9 |
| 581 | 12486 | EDMONTON PUBLIC SCHOOLS | ME LAZERTE SCHOOL 6804 144 AVENUE | EDMONTON | AB | T5C3C7 | ME LAZERTE SCHOOL 6804 144 AVENUE EDMONTON, AB  5C3C7 CANADA | Y | K-9 |
| 582 | 12487 | EDMONTON PUBLIC SCHOOLS | MILL CREEK SCHOOL 9750 74 AVENUE | EDMONTON | AB | T6E1E8 | MILL CREEK SCHOOL 9750 74 AVENUE EDMONTON, AB  6E1E8 CANADA | Y | K-9 |
| 583 | 12488 | EDMONTON PUBLIC SCHOOLS | MONTROSE SCHOOL 11931 62 STREET | EDMONTON | AB | T5W4C7 | MONTROSE SCHOOL 11931 62 STREET EDMONTON, AB  5W4C7 CANADA | Y | K-9 |
| 584 | 12489 | CITY OF EDMONTON | CENTURY PLACE-9803 102A AVENUE | EDMONTON | AB | T5J3A3 | CENTURY PLACE-9803 102A AVENUE EDMONTON, AB  5J3A3 CANADA | Y | K-9 |
| 585 | 12490 | ATLANTIC SHOPPING CENTRES LTD | 2000 BARRINGTON STREET | HALIFAX | NS | B3J3K1 | 2000 BARRINGTON STREET HALIFAX, NS  3J3K1 CANADA | Y | K-9 |
| 586 | 12491 | AVALON EAST SCHOOL BOARD | 215 WATER STREET, SUITE 601 | ST JOHN S | NL | A1C6C9 | 391 TOPSAIL ROAD ST JOHN S, NL  1E2B7 CANADA | Y | K-9 |
| 587 | 12492 | AVALON EAST SCHOOL BOARD | 215 WATER STREET, SUITE 601 | ST JOHN S | NL | A1C6C9 | BONAVENTURE AVENUE ST JOHN S, NL  1C3Z3 CANADA | Y | K-9 |
| 588 | 12493 | HEALTH CARE CORPORATION OF ST.JOHN'S | 154 LEMARCHANT ROAD | ST JOHN S | NL | A1B5B8 | 300 PRINCE PHILIP DRIVE ST JOHN S, NL  1B3V6 CANADA | Y | K-9 |
| 589 | 12494 | HEALTH CARE CORPORATION OF ST.JOHN'S | 154 LEMARCHANT ROAD | ST JOHN S | NL | A1C5B8 | 154 LEMARCHANT ROAD ST JOHN S, NL  1C5B8 CANADA | Y | K-9 |
| 590 | 12495 | EDMONTON PUBLIC SCHOOLS | PRINCE CHARLES SCHOOL 12323 127 STREET | EDMONTON | AB | T5L0Z9 | PRINCE CHARLES SCHOOL 12323 127 STREET EDMONTON, AB  5L0Z9 CANADA | Y | K-9 |

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 591 | 12496 | EDMONTON PUBLIC SCHOOLS | PRINCE RUPERT SCHOOL 11515 113 AVENUE | EDMONTON | AB | T5G0J3 | PRINCE RUPERT SCHOOL 11515 113 AVENUE EDMONTON, AB  5G0J3 CANADA | Y | K-9 |
| 592 | 12497 | EDMONTON PUBLIC SCHOOLS | PRINCETON SCHOOL 7720 130 AVENUE | EDMONTON | AB | T5C1Y2 | PRINCETON SCHOOL 7720 130 AVENUE EDMONTON, AB  5C1Y2 CANADA | Y | K-9 |
| 593 | 12498 | EDMONTON PUBLIC SCHOOLS | QUEEN ALEXANDRA SCHOOL 7730 106 STREET | EDMONTON | AB | T6G0X4 | QUEEN ALEXANDRA SCHOOL 7730 106 STREET EDMONTON, AB  6G0X4 CANADA | Y | K-9 |
| 594 | 12499 | EDMONTON PUBLIC SCHOOLS | QUEEN ELIZABETH SCHOOL 9425 132 AVENUE | EDMONTON | AB | T5E0Y4 | QUEEN ELIZABETH SCHOOL 9425 132 AVENUE EDMONTON, AB  5E0Y4 CANADA | Y | K-9 |
| 595 | 12500 | EDMONTON PUBLIC SCHOOLS | RITCHIE SCHOOL 9750 74 AVENUE | EDMONTON | AB | T6J1T4 | RITCHIE SCHOOL 9750 74 AVENUE EDMONTON, AB  6J1T4 CANADA | Y | K-9 |
| 596 | 12501 | EDMONTON PUBLIC SCHOOLS | ROSS SHEPPARD SCHOOL 13546 111 AVENUE | EDMONTON | AB | T5M2P2 | ROSS SHEPPARD SCHOOL 13546 111 AVENUE EDMONTON, AB  5M2P2 CANADA | Y | K-9 |
| 597 | 12502 | EDMONTON PUBLIC SCHOOLS | RUTHERFORD SCHOOL 8620 91 STREET | EDMONTON | AB | T6C3N2 | RUTHERFORD SCHOOL 8620 91 STREET EDMONTON, AB  6C3N2 CANADA | Y | K-9 |
| 598 | 12503 | EDMONTON PUBLIC SCHOOLS | SHERBROOKE SCHOOL 12245 131 STREET | EDMONTON | AB | T5L1M8 | SHERBROOKE SCHOOL 12245 131 STREET EDMONTON, AB  5L1M8 CANADA | Y | K-9 |
| 599 | 12504 | EDMONTON PUBLIC SCHOOLS | SPRUCE AVENUE SCHOOL 11424 102 STREET | EDMONTON | AB | T5G2E7 | SPRUCE AVENUE SCHOOL 11424 102 STREET EDMONTON, AB  5G2E7 CANADA | Y | K-9 |
| 600 | 12505 | BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY | SW1 3700 WILLINGDON AVENUE | BURNABY | BC | V5G3H2 | SW1 3700 WILLINGDON AVENUE BURNABY, BC  5G3H2 CANADA | Y | K-9 |
| 601 | 12506 | BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY | SW5 3700 WILLINGDON AVENUE | BURNABY | BC | V5G3H2 | SW5 3700 WILLINGDON AVENUE BURNABY, BC  5G3H2 CANADA | Y | K-9 |
| 602 | 12507 | BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY | SW3 3700 WILLINGDON AVENUE | BURNABY | BC | V5G3H2 | SW3 3700 WILLINGDON AVENUE BURNABY, BC  5G3H2 CANADA | Y | K-9 |

Exh. A-9: Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 603 | 12508 | SASKATCHEWAN PROPERTY MANAGEMENT CORPORATION | ROYAL SASKATCHEWAN MUSEUM 2445 ALBERT STREET | REGINA | SK | S4P3V7 | ROYAL SASKATCHEWAN MUSEUM 2445 ALBERT STREE REGINA, SK  4P3V7 CANADA | Y | K-9 |
| 604 | 12509 | SASKATCHEWAN PROPERTY MANAGEMENT CORPORATION | LEGISLATIVE BLDG 2901 ALBERT STREET | REGINA | SK | S4P3V7 | LEGISLATIVE BLDG 2901 ALBERT STREET REGINA, SK  4PEV7 CANADA | Y | K-9 |
| 605 | 12510 | IPSCO INC | ERW MILL BLDG 6735 75TH STREET | EDMONTON | AB | T6E 0T3 | ERW MILL BDLG-6735 75TH STREET EDMONTON, AB CANADA | Y | K-9 |
| 606 | 12511 | IPSCO INC | ROLLING MILL BLDG-PO BOX 1670 | REGINA | SK | S4P3V7 | ROLLING MILL BLDG-PO BOX 1670 REGINA, SK  4PEC7 CANADA | Y | K-9 |
| 607 | 12512 | CITY OF RICHMOND | OLD CITY HALL 6911 NO. 3 ROAD | RICHMOND | BC | V6Y2C1 | OLD CITY HALL 6911 NO. 3 ROAD RICHMOND, BC  6Y2C1 CANADA | Y | K-9 |
| 608 | 12513 | CITY OF RICHMOND | MINORU ARENA 7551 MINORU GATE | RICHMOND | BC | V6Y1R8 | MINORU ARENA 7551 MINORU GATE RICHMOND, BC  6Y1R8 CANADA | Y | K-9 |
| 609 | 12515 | SHELL CANADA PRODUCTS | SHELLBURN MAINTENANCE BUILDING 201 KENSINGTON | BURNABY | BC | V5B4B2 | SHELLBURN LOCKER BUILDING 201 KENSINGTON AV BURNABY, BC  5B4B2 CANADA | Y | K-9 |
| 610 | 12516 | SHELL CANADA PRODUCTS | SHELLBURN MAINT BLDG 201 KENSINGTON AVE | BURNABY | BC | V5B4B2 | SHELLBURN MAINT BLDG 201 KENSINGTON AVE BURNABY, BC  5B4B2 CANADA | Y | K-9 |
| 611 | 12517 | SHELL CANADA PRODUCTS | SHELLBURN TERMINAL OFF BLDG 201 KENSINGTON AV | BURNABY | BC | V5B4B2 | SHELLBURN TERMINAL OFF BLDG 201 KENSINGTON BURNABY, BC  5B4B2 CANADA | Y | K-9 |
| 612 | 12518 | SHELL CANADA PRODUCTS | SHELLBURN LABORATORY BLD 201 KENSINGTON AVE | BURNABY | BC | V5B4B2 | SHELLBURN LABORATORY BLD 201 KENSINGTON AVE BURNABY, BC  5B4B2 CANADA | Y | K-9 |
| 613 | 12519 | PROVIDENCE HEALTH CARE | HOLLY FAMILY HOSPITAL 7801 ARGYLE STREET | VANCOUVER | BC | V5P3L6 | HOLY FAMILY HOSPITAL 7801 ARGYLE STREET VANCOUVER, BC  5P3L6 CANADA | Y | K-9 |
| 614 | 12520 | PROVIDENCE HEALTH CARE | MT ST JOSEPH 3080 PRINCE EDWARD STREET | VANCOUVER | BC | V5T3N4 | MT ST JOSEPH 3080 PRINCE EDWARD STREET VANCOUVER, BC  5T3N4 CANADA | Y | K-9 |

Exh. A-9: Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 615 | 12521 | PROVIDENCE HEALTH CARE | ST VINCENT`S HOSPITAL 749 WEST 33RD AVENUE | VANCOUVER | BC | V5Z2K4 | ST VINCENT'S HOSPITAL 749 WEST 33RD AVENUE VANCOUVER, BC  5Z2K4 CANADA | Y | K-9 |
| 616 | 12522 | PROVIDENCE HEALTH CARE | ST PAUL`S HOSPITAL 1081 BURRARD STREET | VANCOUVER | BC | V6Z1Y6 | ST PAUL'S HOSPITAL 1081 BURRARD STREET VANCOUVER, BC  6Z1Y6 CANADA | Y | K-9 |
| 617 | 12523 | PROVIDENCE HEALTH CARE | YOUVILLE RESIDENCE 4950 HEATHER STREET | VANCOUVER | BC | V5Z3L9 | YOUVILLE RESIDENCE 4950 HEATHER STREET VANCOUVER, BC  5Z3L9 CANADA | Y | K-9 |
| 618 | 12524 | GREAT WEST LIFE INSURACE BUILDING | GREAT WEST LIFE INSURANCE BUILDING | WINNIPEG | MB | R3C1B9 | 60 OSBORNE WINNIPEG, MB  3C1B9 CANADA | Y | K-9 |
| 619 | 12525 | HUDSON BAY COMPANY | 450 PORTAGE AVENUE | WINNIPEG | MB | R3C0E7 | 450 PORTAGE AVENUE WINNIPEG, MB  3C0E7 CANADA | Y | K-9 |
| 620 | 12526 | HUDSON'S BAY COMPANY | 3625 SHAGANAPPI TRAIL NORTH WEST | CALGARY | AB | T3A0E6 | 3625 SHAGANAPPI TRAIL NORTH WEST CALGARY, AB  3A0E6 CANADA | Y | K-9 |
| 621 | 12527 | HUDSON'S BAY COMPANY | 32900 SOUTH FRASER WAY | ABOTSFORD | BC | V2C5A1 | 32900 SOUTH FRASER WAY ABBOTSFORD, BC  2C5A1 CANADA | Y | K-9 |
| 622 | 12528 | HUDSON'S BAY COMPANY | 100 ANDERSON ROAD SOUTH EAST | CALGARY | AB | T2J3V1 | 100 ANDERSON ROAD SOUTH EAST CALGARY, CANADA | Y | K-9 |
| 623 | 12529 | HUDSON'S BAY COMPANY | 100 BAYSHORE DRIVE | OTTAWA | ON | K2B8C1 | 73 RIDEAU STREET OTTAWA, ON  1N5W8 CANADA | Y | K-9 |
| 624 | 12530 | HUDSON'S BAY COMPANY | 100 BAYSHORE DRIVE | OTTAWA | ON | K2B8C1 | 100 BAYSHORE DRIVE OTTAWA, ON  2B8C1 CANADA | Y | K-9 |
| 625 | 12531 | HUDSON'S BAY COMPANY | 100 BAYSHORE DRIVE UNIT 10- ZELLERS STORE 17 | OTTAWA | ON | K2B8C1 | 100 BAYSHORE DRIVE UNIT 10 OTTAWA, ON  2B8C1 CANADA | Y | K-9 |
| 626 | 12532 | HUDSON'S BAY COMPANY | 3625 SHAGANAPPI TRAIL NORTH WEST | CALGARY | AB | T3A0E6 | 3625 SHAGANAPPI TRAIL NORTH WEST- ZELLER 435 CALGARY, AB  3A0E6 CANADA | Y | K-9 |
| 627 | 12534 | GREAT WEST LIFE | 199 BAY STREET | TORONTO | ON | M5L1E2 | 199 BAY STREET, COMMERCE COURT WEST TORONTO, ON  5L1E2 CANADA | Y | K-9 |

**Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts**

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 628 | 12535 | EDMONTON PUBLIC SCHOOLS | WP WAGNER SCHOOL 6310 WAGNER ROAD | EDMONTON | AB | T6E4N5 | WP WAGNER SCHOOL 6310 WAGNER ROAD EDMONTON, AB  6E4N5 CANADA | Y | K-9 |
| 629 | 12536 | CANADIAN IMPERIAL BANK OF COMMERCE | PO BOX 80, 215 WATER STREET | ST JOHN S | NL | A1C6C9 | 215 WATER STREET ST JOHN S, NL  1C6C9 CANADA | Y | K-9 |
| 630 | 12537 | EDMONTON PUBLIC SCHOOLS | PARKVIEW SCHOOL 14313 92 STREET | EDMONTON | AB | T5R3B3 | PARKVIEW SCHOOL 14313 92 STREET EDMONTON, AB  5R3B3 CANADA | Y | K-9 |
| 631 | 12538 | EDMONTON PUBLIC SCHOOLS | ADMINISTRATION BUILDING 10010 107A AVENUE | EDMONTON | AB | T5J1J2 | ADMINISTRATION BUILDING 10010 107A AVENUE EDMONTON, AB  5J1J2 CANADA | Y | K-9 |
| 632 | 12539 | EDMONTON PUBLIC SCHOOLS | PARKALLEN SCHOOL 6703 112 STREET | EDMONTON | AB | T6H3J9 | PARKALLEN SCHOOL 6703 112 STREET EDMONTON, AB  6H3J9 CANADA | Y | K-9 |
| 633 | 12540 | EDMONTON PUBLIC SCHOOLS | MOUNT ROYAL SCHOOL 11303 55 STREET | EDMONTON | AB | T5W3P6 | MOUNT ROYAL SCHOOL 11303 55 STREET EDMONTON, AB  5W3P6 CANADA | Y | K-9 |
| 634 | 12541 | EDMONTON PUBLIC SCHOOLS | NEWTON SCHOOL 5523 122 AVENUE | EDMONTON | AB | T5W1S3 | NEWTON SCHOOL 5523 122 AVENUE EDMONTON, AB  5W1S3 CANADA | Y | K-9 |
| 635 | 12542 | EDMONTON PUBLIC SCHOOLS | NORTH EDMONTON SCHOOL 6920 128 AVENUE | EDMONTON | AB | T5C1S7 | NORTH EDMONTON SCHOOL 6920 128 AVENUE EDMONTON, AB  5C1S7 CANADA | Y | K-9 |
| 636 | 12543 | EDMONTON PUBLIC SCHOOLS | MOUNT PLEASANT SCHOOL 10541 60A AVENUE | EDMONTON | AB | T6H1K4 | MOUNT PLEASANT SCHOOL 10541 60A AVENUE EDMONTON, AB  6H1K4 CANADA | Y | K-9 |
| 637 | 12544 | NORTHWOODCARE INCORPORATED | 2615 NORTHWOOD TERRACE | HALIFAX | NS | B3K3S5 | 2630 GOTTIGEN STREET HALIFAX, NS  3K3C6 CANADA | Y | K-9 |
| 638 | 12545 | EDMONTON PUBLIC SCHOOLS | STEELE HEIGHTS SCHOOL 14607 59 STREET | EDMONTON | AB | T5A1Y3 | STEELE HEIGHTS SCHOOL 14607 59 STREET EDMONTON, AB  5A1Y3 CANADA | Y | K-9 |
| 639 | 12546 | EDMONTON PUBLIC SCHOOLS | STRATHCONA SCHOOL 10450 72 AVENUE | EDMONTON | AB | T6E0Z6 | STRATHCONA SCHOOL 10450 72 AVENUE EDMONTON, AB  6E0Z6 CANADA | Y | K-9 |

**Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts**

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 640 | 12547 | EDMONTON PUBLIC SCHOOLS | STRATHEARN SCHOOL 8728 93 AVENUE | EDMONTON | AB | T6C1T8 | STRATHEARN SCHOOL 8728 93 AVENUE EDMONTON, AB  6C1T8 CANADA | Y | K-9 |
| 641 | 12548 | EDMONTON PUBLIC SCHOOLS | VICTORIA SCHOOL 10210 108 AVENUE | EDMONTON | AB | T5H1A8 | VICTORIA SCHOOL 10210 108 AVENUE EDMONTON, AB  5H1A8 CANADA | Y | K-9 |
| 642 | 12549 | EDMONTON PUBLIC SCHOOLS | WELLINGTON SCHOOL 13160 127 STREET | EDMONTON | AB | T5L1B2 | WELLINGTON SCHOOL 13160 127 STREET EDMONTON, AB  5L1B2 CANADA | Y | K-9 |
| 643 | 12550 | EDMONTON PUBLIC SCHOOLS | WESTROOK SCHOOL 11915-40 AVENUE | EDMONTON | AB | T6J0S1 | WESTBROOK SCHOOL 11915 40 AVENUE EDMONTON, AB  6J0S1 CANADA | Y | K-9 |
| 644 | 12551 | EDMONTON PUBLIC SCHOOLS | WESTLAWN SCHOOL 9250 165 STREET | EDMONTON | AB | T5L1B2 | WESTLAWN SCHOOL 9520 165 STREET EDMONTON, AB  5L1B2 CANADA | Y | K-9 |
| 645 | 12552 | EDMONTON PUBLIC SCHOOLS | WESTMINISTER SCHOOL 13712 104 AVENUE | EDMONTON | AB | T5N0W4 | WESTMINSTER SCHOOL 13712 104 AVENUE EDMONTON, AB  5NOW4 CANADA | Y | K-9 |
| 646 | 12553 | EDMONTON PUBLIC SCHOOLS | WINTERBURN SCHOOL 9527 WINTERBURN ROAD | EDMONTON | AB | T0E2N0 | WINTERBURN SCHOOL 9527 WINTERBURN ROAD EDMONTON, AB  0E2N0 CANADA | Y | K-9 |
| 647 | 12554 | EDMONTON PUBLIC SCHOOLS | WOODCROFT SCHOOL 13750 WOODCROFT AVENUE | EDMONTON | AB | T5T5X9 | WOODCROFT SCHOOL 13750 WOODCROFT AVENUE EDMONTON, AB  5T5X9 CANADA | Y | K-9 |
| 648 | 12555 | NORTHWOODCARE INCORPORATED | 2615 NORTHWOOD TERRACE | HALIFAX | NS | B3K3S5 | 2641 NORTHWOOD TERRACE HALIFAX, NS  3K3S6 CANADA | Y | K-9 |
| 649 | 12556 | EDMONTON PUBLIC SCHOOLS | DS MACKENZIE 4020 106TH STREET | EDMONTON | AB | T6J1A6 | DS MACKENZIE 4020 106TH STREET EDMONTON, AB  6J1A6 CANADA | Y | K-9 |
| 650 | 12557 | EDMONTON PUBLIC SCHOOLS | EASTGLEN SCHOOL 11430 68TH STREET | EDMONTON | AB | T5B1P1 | EASTGLEN SCHOOL 11430 68 STREET EDMONTON, AB  5B1P1 CANADA | Y | K-9 |
| 651 | 12558 | EDMONTON PUBLIC SCHOOLS | ELLERSLIE SCHOOL 521 66 STREET | EDMONTON | AB | T5B2S9 | ELLERSLIE SCHOOL 521 66 STREET EDMONTON, AB  5B2S9 CANADA | Y | K-9 |

**Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts**

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 652 | 12559 | EDMONTON PUBLIC SCHOOLS | FOREST HEIGHTS SCHOOL 10304 81 STREET | EDMONTON | AB | T6A3X4 | FOREST HEIGHTS SCHOOL 10304 81 STREET EDMONTON, AB  6A3X4 CANADA | Y | K-9 |
| 653 | 12560 | EDMONTON PUBLIC SCHOOLS | GARNEAU SCHOOL 10925 87 AVENUE | EDMONTON | AB | T6G0X4 | GARNEAU SCHOOL 10925 87 AVENUE EDMONTON, AB  6G0X4 CANADA | Y | K-9 |
| 654 | 12561 | EDMONTON PUBLIC SCHOOLS | GLENORA SCHOOL 13520 102 AVENUE | EDMONTON | AB | T5N0N7 | GLENORA SCHOOL 13520 102 AVENUE EDMONTON, AB  5N0N7 CANADA | Y | K-9 |
| 655 | 12562 | EDMONTON PUBLIC SCHOOLS | HA GARY SCHOOL 12140 103 STREET | EDMONTON | AB | T5G2J9 | HA GARY SCHOOL 12140 103 STREET EDMONTON, AB  5G2J9 CANADA | Y | K-9 |
| 656 | 12563 | EDMONTON PUBLIC SCHOOLS | HARDISTY SCHOOL | EDMONTON | AB | T6A2M3 | HARDISTY SCHOOL 10534 62 STREET EDMONTON, AB  6A2M3 CANADA | Y | K-9 |
| 657 | 12564 | EDMONTON PUBLIC SCHOOLS | HARRY AINLAY SCHOOL 4350 111 STREET | EDMONTON | AB | T6J1E8 | HARRY AINLAY SCHOOL 4350 111 STREET EDMONTON, AB  6J1E8 CANADA | Y | K-9 |
| 658 | 12565 | CALGARY BOARD OF EDUCATION | MOUNT ROYAL JUNIOR HIGH-2234 14TH STREET SW | CALGARY | AB | T2T3T3 | MOUNT ROYAL JUNIOR HIGH-2234 14TH ST SW CALGARY, AB  2T3T3 CANADA | Y | K-9 |
| 659 | 12566 | CALGARY BOARD OF EDUCATION | AE CROSS 3445 37TH STREET SW | CALGARY | AB | T3E3C2 | AE CROSS 3445 37TH STREET SW CALGARY, AB  3E3C2 CANADA | Y | K-9 |
| 660 | 12567 | CALGARY BOARD OF EDUCATION | ACADIA ELEMENTARY 9603-5TH STREET SE | CALGARY | AB | T2J1K4 | ACADIA ELEMENTARY SCHOOL-9603 5TH ST SE CALGARY, AB  2J1K4 CANADA | Y | K-9 |
| 661 | 12568 | CALGARY BOARD OF EDUCATION | ALEX FERGUSON-1704 26TH STREET SW | CALGARY | AB | T3C1K5 | ALEX FERGUSON-1704 26TH STREET SW CALGARY, AB  3C1K5 CANADA | Y | K-9 |
| 662 | 12570 | CALGARY BOARD OF EDUCATION | BALMORAL JUNIOR HIGH 220 16TH AVENUE NW | CALGARY | AB | T2M0H4 | BALMORAL JUNIOR HIGH 220 16TH AVENUE CALGARY, AB  2M0H4 CANADA | Y | K-9 |
| 663 | 12571 | CALGARY BOARD OF EDUCATION | BANFF TRAIL-3232 COCHRANE ROAD NW | CALGARY | AB | T2M4J3 | BANFF TRAIL-3232 COCHRANE ROAD NW CALGARY, AB  2M4J3 CANADA | Y | K-9 |

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 664 | 12572 | CALGARY BOARD OF EDUCATION | BEL AIRE ELEMENTARY 1011 BEVERLY BLVD SW | CALGARY | AB | T2V2C4 | BEL AIRE ELEMENTARY 1011 BEVERLY BLVD SW CALGARY, AB  2V2C4 CANADA | Y | K-9 |
| 665 | 12573 | CALGARY BOARD OF EDUCATION | CLINTON FORD 5003 20TH STREET SW | CALGARY | AB | T2T5A5 | CLINTON FORD 5003 20TH STREET SW CALGARY, AB  2T5A5 CANADA | Y | K-9 |
| 666 | 12574 | CALGARY BOARD OF EDUCATION | COLLINWOOD ELEM. 3826 COLLINGWOOD DRIVE NW | CALGARY | AB | T2K3H6 | COLLINGWOOD ELEM. 3826 COLLINGWOOD DRIVE NW CALGARY, AB  2K3H6 CANADA | Y | K-9 |
| 667 | 12575 | EDMONTON PUBLIC SCHOOLS | HIGHLANDS SCHOOL 11509 62 STREET | EDMONTON | AB | T6W4C2 | HIGHLANDS SCHOOL 11509 62 STREET EDMONTON, AB  6W4C2 CANADA | Y | K-9 |
| 668 | 12576 | EDMONTON PUBLIC SCHOOLS | JA FIFE SCHOOL 15004 76 STREET | EDMONTON | AB | T6C1C2 | JA FIFE SCHOOL 15004 76 STREET EDMONTON, AB  6C1C2 CANADA | Y | K-9 |
| 669 | 12577 | EDMONTON PUBLIC SCHOOLS | JASPER PLACE SCHOOL 8950 163 STREET | EDMONTON | AB | T5R2P2 | JASPER PLACE SCHOOL 8950 163 STREET EDMONTON, AB  5R2P2 CANADA | Y | K-9 |
| 670 | 12578 | EDMONTON PUBLIC SCHOOLS | LY CAIRNS SCHOOL 10510 45 AVENUE | EDMONTON | AB | T6H0A1 | LY CAIRNS SCHOOL 10510 45 AVENUE EDMONTON, AB  6H0A1 CANADA | Y | K-9 |
| 671 | 12579 | EDMONTON PUBLIC SCHOOLS | LAUDERDALE SCHOOL 10610 129 AVENUE | EDMONTON | AB | T5E4V6 | LAUDERDALE SCHOOL 10610 129 AVENUE EDMONTON, AB  5E4V6 CANADA | Y | K-9 |
| 672 | 12580 | EDMONTON PUBLIC SCHOOLS | KING EDWARD SCHOOL 8530 101 STREET | EDMONTON | AB | T6E3Z5 | KING EDWARD SCHOOL 8530 101 STREET EDMONTON, AB  6E3Z5 CANADA | Y | K-9 |
| 673 | 12581 | EDMONTON PUBLIC SCHOOLS | LONDONDERRY SCHOOL 7104 144 AVENUE | EDMONTON | AB | T5C2R4 | LONDONDERRY SCHOOL 7104 144 AVENUE EDMONTON, AB  5C2R4 CANADA | Y | K-9 |
| 674 | 12582 | EDMONTON PUBLIC SCHOOLS | MCKERNAN SCHOOL 11330 76 AVENEUE | EDMONTON | AB | T6G0K1 | MCKERNAN SCHOOL 11330 76 AVENEUE EDMONTON, AB  6G0K1 CANADA | Y | K-9 |
| 675 | 12583 | EDMONTON PUBLIC SCHOOLS | MCNALLY SCHOOL 8440 105 AVENUE | EDMONTON | AB | T6A1B6 | MCNALLY SCHOOL 8440 105 AVENUE EDMONTON, AB  6A1B6 CANADA | Y | K-9 |

11611703

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 676 | 12584 | CITY OF VANCOUVER | FRASER ACADEMY 2294 WEST 10TH AVENUE | VANCOUVER | BC | V6K2H8 | FRASER ACADEMY 2294 WEST 10TH AVENUE VANCOUVER, BC  6K2H8 CANADA | Y | K-9 |
| 677 | 12585 | CALGARY BOARD OF EDUCATION | SUNNYSIDE COMMUNITY-211 7TH STREET NW | CALGARY | AB | T2N1S2 | SUNNYSIDE COMMUNITY-211 7TH STREET NW CALGARY, AB  2N1S2 CANADA | Y | K-9 |
| 678 | 12586 | CALGARY BOARD OF EDUCATION | NICLE JUNIOR HIGH-2500 LAKE BONAVISTA DR SE | CALGARY | AB | T2J2Y6 | NICKLE JUNIOR HIGH-2500 LAKE BONAVISTA SE CALGARY, AB  2J2Y6 CANADA | Y | K-9 |
| 679 | 12587 | CALGARY BOARD OF EDUCATION | NORTH HAVEN-4922 NORTH HAVEN DRIVE NW | CALGARY | AB | T2K2K2 | NORTH HAVEN-4922 NORTH HAVEN DRIVE NW CALGARY, AB  2K2K2 CANADA | Y | K-9 |
| 680 | 12588 | CALGARY BOARD OF EDUCATION | OGDEN ELEMENTARY SCHOOL-1919 76TH AVENUE SW | CALGARY | AB | T2C0G8 | OGDEN ELEMENTARY SCHOOL-1919 76TH AVENUE SE CALGARY, AB  2C0G8 CANADA | Y | K-9 |
| 681 | 12589 | TELUS COMMUNICATIONS | LEN WERRY BLDG - 622 1ST SW | CALGARY | AB | T2P1M6 | LEN WERRY BLDG - 622 1ST SW CALGARY, AB  2P1M6 CANADA | Y | K-9 |
| 682 | 12590 | CALGARY BOARD OF EDUCATION | PARKDALE ELEMENTARY-728 32ND STREET NW | CALGARY | AB | T2N2V9 | PARKDALE ELEMENTARY-728 32ND STREET NW CALGARY, AB  2N2V9 CANADA | Y | K-9 |
| 683 | 12591 | CALGARY BOARD OF EDUCATION | QUEEN ELIZABETH HIGH-512 18TH STREET NW | CALGARY | AB | T2N2G5 | QUEEN ELIZABETH HIGH-512 18TH STREET NW CALGARY, AB  2N2G5 CANADA | Y | K-9 |
| 684 | 12592 | CALGARY BOARD OF EDUCATION | RIDEAU PARK ELEMENTARY-829 RIDEAU RD SW | CALGARY | AB | T2S0S2 | RIDEAU PARK ELEMENTARY-829 RIDEAU RD SW CALGARY, AB  2S0S2 CANADA | Y | K-9 |
| 685 | 12593 | CALGARY BOARD OF EDUCATION | ROSEDALE JUNIOR HIGH-905 13TH AVENUE NW | CALGARY | AB | T2M0G3 | ROSEDALE JUNIOR HIGH- 905 13TH AVENUE NW CALGARY, AB  2M0G3 CANADA | Y | K-9 |
| 686 | 12594 | CALGARY BOARD OF EDUCATION | ROSEMOUNT ELEMENTARY-19 ROSEVALE DRIVE NW | CALGARY | AB | T2K1N6 | ROEMOUNT ELEMENTARY-19 ROSEVALE DRIVE NW CALGARY, AB  2K1N6 CANADA | Y | K-9 |

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 687 | 13950 | HAMILTON DISTRICT SCHOOL BOARD | 1284 MAIN STREET EAST | HAMILTON | ON | L8K1B2 | 1284 MAIN STREET EAST HAMILTON, ON  8K1B2 CANADA | Y | K-9 |
| 688 | 14885 | CALGARY BOARD OF EDUCATION | ALTADORE ELEMENTARY 4506 16TH STREET SW | CALGARY | AB | T2T4H9 | ALTADORE ELEMENTARY 4506 16TH STREET SW CALGARY, AB  2T4H9 CANADA | Y | K-9 |
| 689 | 9838 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - MCKEE FISK (BUSINESS BLDG) FRESNO, CA  93740 USA | Y | K-10 |
| 690 | 9839 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - FORBES PE COMPLEX ARCATA, CA  95521 USA | Y | K-10 |
| 691 | 9842 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT UNIV- NATURAL RESOURCES BLDG ARCATA, CA  95521 USA | Y | K-10 |
| 692 | 15472 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - EDUC RESOURCE CENTER CARSON, CA  90747 USA | Y | K-10 |
| 693 | 9889 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SCIENCE FRESNO, CA  93740 USA | Y | K-10 |
| 694 | 9924 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-AZTEC SHOPS BOOKSTORE SAN DIEGO, CA  92182 USA | Y | K-10 |
| 695 | 15488 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-AZTEC CENTER SAN DIEGO, CA  92182 USA | Y | K-10 |
| 696 | 9926 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-ATHLETICS SAN DIEGO, CA  92182 USA | Y | K-10 |
| 697 | 9927 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-ATHLETICS TRAINING FAC SAN DIEGO, CA  92182 USA | Y | K-10 |
| 698 | 15487 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV - APT II SAN DIEGO, CA  92182 USA | Y | K-10 |

11611703

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 699 | 9929 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV - ART I<br>SAN DIEGO, CA  92182<br>USA | Y | K-10 |
| 700 | 9930 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO UNIV-ADMINISTRATION BLDG<br>SAN DIEGO, CA  92182<br>USA | Y | K-10 |
| 701 | 9931 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV - ADAMS HUMANITIES<br>SAN DIEGO, CA  92182<br>USA | Y | K-10 |
| 702 | 9932 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-NORTH EDUCATION 60<br>SAN DIEGO, CA  92182<br>USA | Y | K-10 |
| 703 | 9933 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - WOMANS FIELD EQUIP BLDG<br>SAN FRANCISCO, CA  94132<br>USA | Y | K-10 |
| 704 | 9934 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PHYSICS-ASTRONOMY<br>SAN DIEGO, CA  92182<br>USA | Y | K-10 |
| 705 | 9935 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PHYSICS<br>SAN DIEGO, CA  92182<br>USA | Y | K-10 |
| 706 | 9936 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PHYSICAL SCIENCES<br>SAN DIEGO, CA  92182<br>USA | Y | K-10 |
| 707 | 9937 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PHYSICAL PLANT<br>SAN DIEGO, CA  92182<br>USA | Y | K-10 |
| 708 | 9938 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PHYSICAL PLANT BOILER<br>SAN DIEGO, CA  92182<br>USA | Y | K-10 |
| 709 | 9939 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PHYSICAL EDUCATION<br>SAN DIEGO, CA  92182<br>USA | Y | K-10 |

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 710 | 9940 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PHYSICAL ED ANNEX SAN DIEGO, CA  92182 USA | Y | K-10 |
| 711 | 9941 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PHYS PLANT STORAGE #2 SAN DIEGO, CA  92182 USA | Y | K-10 |
| 712 | 9942 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PHYS PLANT STORAGE #1 SAN DIEGO, CA  92182 USA | Y | K-10 |
| 713 | 9943 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PHYS PLANT SHOPS (T25) SAN DIEGO, CA  92182 USA | Y | K-10 |
| 714 | 9944 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PETERSON GYMNASIUM SAN DIEGO, CA  92182 USA | Y | K-10 |
| 715 | 9945 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PARKING STRUCTURE I SAN DIEGO, CA  92182 USA | Y | K-10 |
| 716 | 9946 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-OPEN AIR THEATER DRESS SAN DIEGO, CA  92182 USA | Y | K-10 |
| 717 | 9947 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-OLMECA HALL SAN DIEGO, CA  92182 USA | Y | K-10 |
| 718 | 9948 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-NORTH EDUCATION SAN DIEGO, CA  92182 USA | Y | K-10 |
| 719 | 9949 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-MUSIC SAN DIEGO, CA  92182 USA | Y | K-10 |
| 720 | 9950 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-MT LAGUNA VIS TELESCOP SAN DIEGO, CA  92182 USA | Y | K-10 |

Exh. A-9: Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 721 | 9951 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-MT LAGUNA SHOP BLDG SAN DIEGO, CA  92182 USA | Y | K-10 |
| 722 | 9952 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-MT LAGUNA 24 SCOPE SAN DIEGO, CA  92182 USA | Y | K-10 |
| 723 | 9953 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-MT LAGUNA 16 TELESCOP SAN DIEGO, CA  92182 USA | Y | K-10 |
| 724 | 9954 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV-BURK EDUCATION BLDG SAN FRANCISCO, CA  94132 USA | Y | K-10 |
| 725 | 9955 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV-BUSINESS BLDG SAN FRANCISCO, CA  94132 USA | Y | K-10 |
| 726 | 9956 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-MAYA HALL SAN DIEGO, CA  92182 USA | Y | K-10 |
| 727 | 9957 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-LITTLE THEATRE SAN DIEGO, CA  92182 USA | Y | K-10 |
| 728 | 9958 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-BUSINESS ADMIN & MATH SAN DIEGO, CA  92182 USA | Y | K-10 |
| 729 | 9959 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - ROUNDHOUSE VENDING CTR SACRAMENTO, CA  95819 USA | Y | K-10 |
| 730 | 9960 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - RIVER FRONT CENTER SACRAMENTO, CA  95819 USA | Y | K-10 |
| 731 | 9961 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - RECREATION FACILITY SACRAMENTO, CA  95819 USA | Y | K-10 |

11611703

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 732 | 9962 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - PUBLIC SERVICE BLDG SACRAMENTO, CA  95819 USA | Y | K-10 |
| 733 | 9963 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - PHYSICAL PLANT SERV CTR SACRAMENTO, CA  95819 USA | Y | K-10 |
| 734 | 9964 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - PE FIELD HOUSE SACRAMENTO, CA  95819 USA | Y | K-10 |
| 735 | 9965 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - OUTDOOR THEATER SACRAMENTO, CA  95819 USA | Y | K-10 |
| 736 | 9966 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - NON-DESTRUCTIVE LAB BLDG SACRAMENTO, CA  95819 USA | Y | K-10 |
| 737 | 9967 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - MUSIC SACRAMENTO, CA  95819 USA | Y | K-10 |
| 738 | 9968 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - LIBRARY NORTH SACRAMENTO, CA  95819 USA | Y | K-10 |
| 739 | 9969 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - LASSEN HALL SACRAMENTO, CA  95819 USA | Y | K-10 |
| 740 | 15486 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - KADEMA HALL SACRAMENTO, CA  95819 USA | Y | K-10 |
| 741 | 9971 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - JENKINS HALL SACRAMENTO, CA  95819 USA | Y | K-10 |
| 742 | 9972 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - HUMBOLDT HALL SACRAMENTO, CA  95819 USA | Y | K-10 |
| 743 | 9973 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - HORNET FOUNDATION OFFICE SACRAMENTO, CA  95819 USA | Y | K-10 |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 744 | 9974 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - HANDBALL COURTS SACRAMENTO, CA  95819 USA | Y | K-10 |
| 745 | 9975 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - GREENHOUSE SACRAMENTO, CA  95819 USA | Y | K-10 |
| 746 | 9976 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - GEOLOGY OPTICAL LAB SACRAMENTO, CA  95819 USA | Y | K-10 |
| 747 | 9977 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - EUREKA HALL SACRAMENTO, CA  95819 USA | Y | K-10 |
| 748 | 9978 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - FOLEY HALL SACRAMENTO, CA  95819 USA | Y | K-10 |
| 749 | 9979 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - EL DORADO HALL SACRAMENTO, CA  95819 USA | Y | K-10 |
| 750 | 9980 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - DRAPER HALL SACRAMENTO, CA  95819 USA | Y | K-10 |
| 751 | 9981 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - DOUGLASS HALL SACRAMENTO, CA  95819 USA | Y | K-10 |
| 752 | 9982 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - DINNING COMMONS SACRAMENTO, CA  95819 USA | Y | K-10 |
| 753 | 9983 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - CENTRAL PLANT SACRAMENTO, CA  95819 USA | Y | K-10 |
| 754 | 9984 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - CALAVERAS HALL SACRAMENTO, CA  95819 USA | Y | K-10 |
| 755 | 9985 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - BRIGHTON HALL SACRAMENTO, CA  95819 USA | Y | K-10 |
| 756 | 9986 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - ART/SCULPTURE LAB SACRAMENTO, CA  95819 USA | Y | K-10 |

11611703

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 757 | 9987 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - AMADOR HALL SACRAMENTO, CA  95819 USA | Y | K-10 |
| 758 | 15485 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - ALPINE HALL SACRAMENTO, CA  95819 USA | Y | K-10 |
| 759 | 9989 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - SACRAMENTO HALL SACRAMENTO, CA  95819 USA | Y | K-10 |
| 760 | 9990 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - UNIVERSITY UNION SACRAMENTO, CA  95819 USA | Y | K-10 |
| 761 | 9991 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-ZURA HALL SAN DIEGO, CA  92182 USA | Y | K-10 |
| 762 | 9992 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-ZAPOTEC HALL SAN DIEGO, CA  92182 USA | Y | K-10 |
| 763 | 15492 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-WEST COMMONS SAN DIEGO, CA  92182 USA | Y | K-10 |
| 764 | 9994 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-VIVARIUM (T33) SAN DIEGO, CA  92182 USA | Y | K-10 |
| 765 | 9995 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-TRANSFORMER BLDG (T34) SAN DIEGO, CA  92182 USA | Y | K-10 |
| 766 | 9996 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-TOLTEC HALL SAN DIEGO, CA  92182 USA | Y | K-10 |
| 767 | 9997 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-TEMPORARY TRAILER 300F SAN DIEGO, CA  92182 USA | Y | K-10 |
| 768 | 9998 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-TEMPORARY TRAILER 300E SAN DIEGO, CA  92182 USA | Y | K-10 |

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 769 | 9999 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-TEMP TRLR 45B SAN DIEGO, CA  92182 USA | Y | K-10 |
| 770 | 10000 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-TEMP TRLR 45A SAN DIEGO, CA  92182 USA | Y | K-10 |
| 771 | 10001 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-TARASTEC HALL SAN DIEGO, CA  92182 USA | Y | K-10 |
| 772 | 10002 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-STUDENT HEALTH SERVICE SAN DIEGO, CA  92182 USA | Y | K-10 |
| 773 | 10003 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-SPEECH/TELECOMMUNICAT SAN DIEGO, CA  92182 USA | Y | K-10 |
| 774 | 10004 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-SCRIPPS COTTAGE SAN DIEGO, CA  92182 USA | Y | K-10 |
| 775 | 10005 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-REHABILITATION CENTER SAN DIEGO, CA  92182 USA | Y | K-10 |
| 776 | 10006 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-RADIATION WASTE (T13) SAN DIEGO, CA  92182 USA | Y | K-10 |
| 777 | 10007 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-RACQUETBALL COURTS SAN DIEGO, CA  92182 USA | Y | K-10 |
| 778 | 10008 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PROF STUDIES-FINE ARTS SAN DIEGO, CA  92182 USA | Y | K-10 |
| 779 | 10009 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - LA CIENEGA CENTER POMONA, CA  91768 USA | Y | K-10 |

11611703

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 780 | 10010 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - KELLOGG WEST POMONA, CA  91768 USA | Y | K-10 |
| 781 | 10011 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - KELLOGG WEST MAIN LODGE POMONA, CA  91768 USA | Y | K-10 |
| 782 | 10012 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - KELLOGG WEST ADDITION POMONA, CA  91768 USA | Y | K-10 |
| 783 | 10013 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - HOUSING MAINTENANCE BLDG POMONA, CA  91768 USA | Y | K-10 |
| 784 | 10014 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - INDUSTRIAL ENGINEERING POMONA, CA  91768 USA | Y | K-10 |
| 785 | 10015 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - HEALTH SERVICE POMONA, CA  91768 USA | Y | K-10 |
| 786 | 10016 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - HAY BARN POMONA, CA  91768 USA | Y | K-10 |
| 787 | 10017 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - HANDBALL COURTS POMONA, CA  91768 USA | Y | K-10 |
| 788 | 15484 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - GYMNASIUM POMONA, CA  91768 USA | Y | K-10 |
| 789 | 15477 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - PHYSICIAL EDUCATION FULLERTON, CA  92834 USA | Y | K-10 |
| 790 | 15478 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - PJ&G POLLAK LIBRARY FULLERTON, CA  92834 USA | Y | K-10 |
| 791 | 10021 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - PLANT GROWTH FACILITIES FULLERTON, CA  92834 USA | Y | K-10 |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 792 | 10022 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - SALES OFFICE FULLERTON, CA  92834 USA | Y | K-10 |
| 793 | 10023 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - SYCAMORE HOUSE FULLERTON, CA  92834 USA | Y | K-10 |
| 794 | 10024 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - STUDENT HEALTH CENTER FULLERTON, CA  92834 USA | Y | K-10 |
| 795 | 10025 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - TITAN HOUSE (NEWSOME HOUSE) FULLERTON, CA  92834 USA | Y | K-10 |
| 796 | 10026 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - TITAN STUDENT UNION FULLERTON, CA  92834 USA | Y | K-10 |
| 797 | 10027 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - VISUAL ARTS FULLERTON, CA  92834 USA | Y | K-10 |
| 798 | 10028 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - WEST BARN POMONA, CA  91768 USA | Y | K-10 |
| 799 | 10029 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - WEANLING BARN POMONA, CA  91768 USA | Y | K-10 |
| 800 | 10030 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - UNIVERSITY UNION POMONA, CA  91768 USA | Y | K-10 |
| 801 | 10031 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - UNIVERSITY HOUSE POMONA, CA  91768 USA | Y | K-10 |
| 802 | 10032 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - SWINE UNIT POMONA, CA  91768 USA | Y | K-10 |
| 803 | 10033 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - SWIMMING POOLS BLDG POMONA, CA  91768 USA | Y | K-10 |
| 804 | 10034 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - SPEECH-DRAMA POMONA, CA  91768 USA | Y | K-10 |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 805 | 10035 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - SOIL SCIENCE STORAGE POMONA, CA 91768 USA | Y | K-10 |
| 806 | 10036 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - SMALL RUMINANT CENTER POMONA, CA 91768 USA | Y | K-10 |
| 807 | 10037 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - SHEEP UNIT POMONA, CA 91768 USA | Y | K-10 |
| 808 | 10038 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - SCIENCE POMONA, CA 91768 USA | Y | K-10 |
| 809 | 10039 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - SCIENCE 2 POMONA, CA 91768 USA | Y | K-10 |
| 810 | 10040 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - RESTROOMS POMONA, CA 91768 USA | Y | K-10 |
| 811 | 10041 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - RESTROOMS (ROSE GARDEN) POMONA, CA 91768 USA | Y | K-10 |
| 812 | 10042 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - RESTROOMS (PE FIELD) POMONA, CA 91768 USA | Y | K-10 |
| 813 | 10043 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - PURCHASING AND RECEIVING POMONA, CA 91768 USA | Y | K-10 |
| 814 | 10044 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - POULTRY UNIT POMONA, CA 91768 USA | Y | K-10 |
| 815 | 10045 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - PHYSICAL PLANT WAREHOUSE POMONA, CA 91768 USA | Y | K-10 |
| 816 | 10046 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - PHYSICAL PLANT STORAGE POMONA, CA 91768 USA | Y | K-10 |

11611703

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 817 | 10047 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - PHYSICAL PLANT OFFICE POMONA, CA  91768 USA | Y | K-10 |
| 818 | 10048 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - PALMITAS HALL POMONA, CA  91768 USA | Y | K-10 |
| 819 | 10049 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - EXT ED ADMIN/EHS FULLERTON, CA  92834 USA | Y | K-10 |
| 820 | 10050 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - GOLLEHER ALUMNI HOUSE FULLERTON, CA  92834 USA | Y | K-10 |
| 821 | 10051 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - GREENHOUSE/ARBORETIUM FULLERTON, CA  92834 USA | Y | K-10 |
| 822 | 10052 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - HERITAGE HSE/ARBORETIUM FULLERTON, CA  92834 USA | Y | K-10 |
| 823 | 15475 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - HUMANITIES-SOCIAL SCI FULLERTON, CA  92834 USA | Y | K-10 |
| 824 | 10054 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - JEWEL COBB PLUMMER HOUSE FULLERTON, CA  92834 USA | Y | K-10 |
| 825 | 10055 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - LANGSDORF HALL FULLERTON, CA  92834 USA | Y | K-10 |
| 826 | 10056 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - MAINTENANCE FULLERTON, CA  92834 USA | Y | K-10 |
| 827 | 10057 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - MCCARTHY HALL FULLERTON, CA  92834 USA | Y | K-10 |
| 828 | 15476 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - PERFORMING ARTS CENTER FULLERTON, CA  92834 USA | Y | K-10 |

11611703

**Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts**

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 829 | 10059 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - REC EQUIPT CKOUT CENTER POMONA, CA  91768 USA | Y | K-10 |
| 830 | 10060 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - YOSEMITE HALL SACRAMENTO, CA  95819 USA | Y | K-10 |
| 831 | 10061 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - UNIVERSITY HOUSE SACRAMENTO, CA  95819 USA | Y | K-10 |
| 832 | 10062 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - TAHOE HALL SACRAMENTO, CA  95819 USA | Y | K-10 |
| 833 | 10063 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - SUTTER HALL SACRAMENTO, CA  95819 USA | Y | K-10 |
| 834 | 10064 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - STUDENT HEALTH CENTER SACRAMENTO, CA  95819 USA | Y | K-10 |
| 835 | 10065 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - SIERRA HALL SACRAMENTO, CA  95819 USA | Y | K-10 |
| 836 | 10066 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - SHASTA HALL BUILDING SACRAMENTO, CA  95819 USA | Y | K-10 |
| 837 | 10067 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - SEQUOIA HALL SACRAMENTO, CA  95819 USA | Y | K-10 |
| 838 | 10068 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - SANTA CLARA HALL SACRAMENTO, CA  95819 USA | Y | K-10 |
| 839 | 10069 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - GREENHOUSE UNITES 1-6 POMONA, CA  91768 USA | Y | K-10 |
| 840 | 10070 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - FRUIT CROP/GREENHOUSE POMONA, CA  91768 USA | Y | K-10 |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 841 | 10071 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - FEED MILL UNIT POMONA, CA  91768 USA | Y | K-10 |
| 842 | 10072 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - EQUINE RESEARCH TEMP POMONA, CA  91768 USA | Y | K-10 |
| 843 | 10073 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - ENVIRONMENTAL DESIGN POMONA, CA  91768 USA | Y | K-10 |
| 844 | 10074 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - ENGINEERING POMONA, CA  91768 USA | Y | K-10 |
| 845 | 10075 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - ENCINITAS HALL POMONA, CA  91768 USA | Y | K-10 |
| 846 | 10076 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - ELECTRICAL SUBSTATION POMONA, CA  91768 USA | Y | K-10 |
| 847 | 10077 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - EAST BARN POMONA, CA  91768 USA | Y | K-10 |
| 848 | 15483 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - DARLENE MAY GYMNASIUM POMONA, CA  91768 USA | Y | K-10 |
| 849 | 10079 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - CUSTODIAL SERVICES POMONA, CA  91768 USA | Y | K-10 |
| 850 | 10080 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - CROPS STORAGE POMONA, CA  91768 USA | Y | K-10 |
| 851 | 10081 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - CEDRITOS HALL POMONA, CA  91768 USA | Y | K-10 |
| 852 | 10082 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - CARPENTER SHOP POMONA, CA  91768 USA | Y | K-10 |
| 853 | 10083 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - CAMPUS CENTER POMONA, CA  91768 USA | Y | K-10 |

11611703

**Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts**

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 854 | 10084 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - BUSINESS ADMINISTRATION POMONA, CA  91768 USA | Y | K-10 |
| 855 | 10085 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - BEEF UNIT POMONA, CA  91768 USA | Y | K-10 |
| 856 | 10086 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - AUTO SHOP AND SHELTER POMONA, CA  91768 USA | Y | K-10 |
| 857 | 10087 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - BEAVER HOUSE POMONA, CA  91768 USA | Y | K-10 |
| 858 | 10088 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - ARTS, LETTERS, SOC SCI POMONA, CA  91768 USA | Y | K-10 |
| 859 | 10089 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - ALISO HALL POMONA, CA  91768 USA | Y | K-10 |
| 860 | 10090 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - ARABIAN HORSE CENTER POMONA, CA  91768 USA | Y | K-10 |
| 861 | 10091 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - ALAMITOS HALL POMONA, CA  91768 USA | Y | K-10 |
| 862 | 10092 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - AGRICULTURE UNIT POMONA, CA  91768 USA | Y | K-10 |
| 863 | 10093 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - AGRICULTURE ENGINEERING POMONA, CA  91768 USA | Y | K-10 |
| 864 | 10094 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - AGRICULTURE CLSRM POMONA, CA  91768 USA | Y | K-10 |
| 865 | 10095 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - AG IMPLEMENT STORAGE POMONA, CA  91768 USA | Y | K-10 |

Exh. A-9: Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 866 | 10096 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - AG ENGR TRACTOR SHOP POMONA, CA 91768 USA | Y | K-10 |
| 867 | 10097 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - AG ENGR STORAGE POMONA, CA 91768 USA | Y | K-10 |
| 868 | 10098 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - ADMINISTRATION POMONA, CA 91768 USA | Y | K-10 |
| 869 | 10099 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - PAINT SHOP POMONA, CA 91768 USA | Y | K-10 |
| 870 | 10100 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - ONION SHED POMONA, CA 91768 USA | Y | K-10 |
| 871 | 10101 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - OH UNIT POMONA, CA 91768 USA | Y | K-10 |
| 872 | 10102 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - MULTI-CULTURE CENTER POMONA, CA 91768 USA | Y | K-10 |
| 873 | 10103 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - MONTECITO HALL POMONA, CA 91768 USA | Y | K-10 |
| 874 | 10104 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - MINI WAREHOUSE POMONA, CA 91768 USA | Y | K-10 |
| 875 | 10105 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - MESA BUILDING POMONA, CA 91768 USA | Y | K-10 |
| 876 | 10106 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - MEAT PROCESSES UNIT POMONA, CA 91768 USA | Y | K-10 |
| 877 | 10107 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - LOS OLIVOS COMMONS POMONA, CA 91768 USA | Y | K-10 |
| 878 | 10108 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - LAMBING BARN BLDG POMONA, CA 91768 USA | Y | K-10 |

11611703

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 879 | 10109 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - USU MAINTENANCE NORTHRIDGE, CA  91330 USA | Y | K-10 |
| 880 | 10110 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - UNIVERSITY STUDENT UNION NORTHRIDGE, CA  91330 USA | Y | K-10 |
| 881 | 10111 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - TRAILER B NORTHRIDGE, CA  91330 USA | Y | K-10 |
| 882 | 10112 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - TRAILER A NORTHRIDGE, CA  91330 USA | Y | K-10 |
| 883 | 10113 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - STUDENT SERVICES NORTHRIDGE, CA  91330 USA | Y | K-10 |
| 884 | 10114 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - STUDENT HEALTH CENTER NORTHRIDGE, CA  91330 USA | Y | K-10 |
| 885 | 10115 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - SIERRA HALL NORTHRIDGE, CA  91330 USA | Y | K-10 |
| 886 | 10116 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - SIERRA HALL TOWER NORTHRIDGE, CA  91330 USA | Y | K-10 |
| 887 | 10117 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - SCIENCE NORTHRIDGE, CA  91330 USA | Y | K-10 |
| 888 | 10118 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - PRE-SCHOOL 2 NORTHRIDGE, CA  91330 USA | Y | K-10 |
| 889 | 10119 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - PRE-SCHOOL 1 NORTHRIDGE, CA  91330 USA | Y | K-10 |
| 890 | 10120 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - OVIATT LIBRARY NORTHRIDGE, CA  91330 USA | Y | K-10 |
| 891 | 10121 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - NORTH CAMPUS OFFICE NORTHRIDGE, CA  91330 USA | Y | K-10 |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 892 | 10122 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - NORTH CAMPUS FACILITIES NORTHRIDGE, CA  91330 USA | Y | K-10 |
| 893 | 10123 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - NORDHOFF HALL NORTHRIDGE, CA  91330 USA | Y | K-10 |
| 894 | 10124 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - MUSIC NORTHRIDGE, CA  91330 USA | Y | K-10 |
| 895 | 10125 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - MONTEREY HALL NORTHRIDGE, CA  91330 USA | Y | K-10 |
| 896 | 10126 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - JEROME RICHFIELD HALL NORTHRIDGE, CA  91330 USA | Y | K-10 |
| 897 | 10127 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - GREENHOUSE NORTHRIDGE, CA  91330 USA | Y | K-10 |
| 898 | 10128 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - ENGINEERING NORTHRIDGE, CA  91330 USA | Y | K-10 |
| 899 | 10129 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - CENTRAL PLANT NORTHRIDGE, CA  91330 USA | Y | K-10 |
| 900 | 10130 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BUILDING T NORTHRIDGE, CA  91330 USA | Y | K-10 |
| 901 | 10131 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BUILDING S NORTHRIDGE, CA  91330 USA | Y | K-10 |
| 902 | 10132 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BUILDING 0 NORTHRIDGE, CA  91330 USA | Y | K-10 |
| 903 | 10133 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BUILDING HI NORTHRIDGE, CA  91330 USA | Y | K-10 |
| 904 | 10134 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BUILDING HG NORTHRIDGE, CA  91330 USA | Y | K-10 |
| 905 | 10135 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BUILDING HF NORTHRIDGE, CA  91330 USA | Y | K-10 |

Exh. A-9: Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 906 | 10136 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BUILDING HE NORTHRIDGE, CA  91330 USA | Y | K-10 |
| 907 | 10137 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BUILDING HD NORTHRIDGE, CA  91330 USA | Y | K-10 |
| 908 | 10138 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BUILDING HC NORTHRIDGE, CA  91330 USA | Y | K-10 |
| 909 | 10139 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BUILDING HB NORTHRIDGE, CA  91330 USA | Y | K-10 |
| 910 | 10140 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BUILDING HA NORTHRIDGE, CA  91330 USA | Y | K-10 |
| 911 | 10141 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BOOKSTORE/CAFETERIA NORTHRIDGE, CA  91330 USA | Y | K-10 |
| 912 | 10142 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BLACK HOUSE NORTHRIDGE, CA  91330 USA | Y | K-10 |
| 913 | 10143 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BANK BUILDING NORTHRIDGE, CA  91330 USA | Y | K-10 |
| 914 | 10144 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - ASIAN AMERICAN HOUSE NORTHRIDGE, CA  91330 USA | Y | K-10 |
| 915 | 10145 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - 18344 PLUMMER NORTHRIDGE, CA  91330 USA | Y | K-10 |
| 916 | 10146 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - 18212 PLUMMER-CHICANO NORTHRIDGE, CA  91330 USA | Y | K-10 |
| 917 | 10147 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - NAUTILUS CENTER NORTHRIDGE, CA  91330 USA | Y | K-10 |
| 918 | 10148 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - CHILDREN S CENTER FULLERTON, CA  92834 USA | Y | K-10 |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 919 | 10149 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - COOLING TOWERS/ELEC SUB FULLERTON, CA 92834 USA | Y | K-10 |
| 920 | 10150 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - CORPORATION YARD (TEMPS) FULLERTON, CA 92834 USA | Y | K-10 |
| 921 | 10151 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - CYPRESS HOUSE FULLERTON, CA 92834 USA | Y | K-10 |
| 922 | 10152 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - EDUCATION CLASSROOM FULLERTON, CA 92834 USA | Y | K-10 |
| 923 | 10153 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - EL DORADO ANNEX B FULLERTON, CA 92834 USA | Y | K-10 |
| 924 | 10154 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - EL DORADO ANNEX C FULLERTON, CA 92834 USA | Y | K-10 |
| 925 | 10155 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - EL DORADO ANNEX D FULLERTON, CA 92834 USA | Y | K-10 |
| 926 | 10156 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - EL DORADO ANNEX FULLERTON, CA 92834 USA | Y | K-10 |
| 927 | 10157 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - EL DORADO HOUSE (PRES) FULLERTON, CA 92834 USA | Y | K-10 |
| 928 | 10158 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - ENGINEERING FULLERTON, CA 92834 USA | Y | K-10 |
| 929 | 10159 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - HUMANITIES/SOC SCI BLDG SAN FRANCISCO, CA 94132 USA | Y | K-10 |
| 930 | 15493 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - HENSILL HALL SAN FRANCISCO, CA 94132 USA | Y | K-10 |

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 931 | 10161 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - GYMNASIUM SAN FRANCISCO, CA  94132 USA | Y | K-10 |
| 932 | 10162 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - GREENHOUSE SAN FRANCISCO, CA  94132 USA | Y | K-10 |
| 933 | 10163 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - FRANCISCAN BLDG SAN FRANCISCO, CA  94132 USA | Y | K-10 |
| 934 | 10164 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - FINE ARTS BLDG SAN FRANCISCO, CA  94132 USA | Y | K-10 |
| 935 | 10165 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - FIELD HOUSE NO 2 SAN FRANCISCO, CA  94132 USA | Y | K-10 |
| 936 | 10166 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - FIELD HOUSE NO 1 SAN FRANCISCO, CA  94132 USA | Y | K-10 |
| 937 | 10167 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - CREATIVE ARTS BLDG SAN FRANCISCO, CA  94132 USA | Y | K-10 |
| 938 | 10168 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - CAMPASS BLDG SAN FRANCISCO, CA  94132 USA | Y | K-10 |
| 939 | 10169 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - WAREHOUSE NO 3 SAN FRANCISCO, CA  94132 USA | Y | K-10 |
| 940 | 10170 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - WAREHOUSE NO 1 SAN FRANCISCO, CA  94132 USA | Y | K-10 |
| 941 | 10171 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - TIBURON BLDG 53 SAN FRANCISCO, CA  94132 USA | Y | K-10 |
| 942 | 10172 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - TIBURON BLDG 50 SAN FRANCISCO, CA  94132 USA | Y | K-10 |
| 943 | 10173 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - TIBURON BLDG 49 SAN FRANCISCO, CA  94132 USA | Y | K-10 |
| 944 | 10174 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - TIBURON BLDG 39 SAN FRANCISCO, CA  94132 USA | Y | K-10 |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 945 | 10175 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - TIBURON BLDG 36 SAN FRANCISCO, CA  94132 USA | Y | K-10 |
| 946 | 10176 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - TIBURON BLDG 20 SAN FRANCISCO, CA  94132 USA | Y | K-10 |
| 947 | 10177 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - THORNTON HALL SAN FRANCISCO, CA  94132 USA | Y | K-10 |
| 948 | 10178 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - STUDENT UNION SAN FRANCISCO, CA  94132 USA | Y | K-10 |
| 949 | 10179 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - STUDENT HEALTH CENTER SAN FRANCISCO, CA  94132 USA | Y | K-10 |
| 950 | 10180 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - STADIUM TOILET BLDG SAN FRANCISCO, CA  94132 USA | Y | K-10 |
| 951 | 10181 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - SCIENCE BLDG SAN FRANCISCO, CA  94132 USA | Y | K-10 |
| 952 | 10182 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - RESIDENCE DINING CENTER SAN FRANCISCO, CA  94132 USA | Y | K-10 |
| 953 | 10183 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - PSYCHOLOGY BLDG SAN FRANCISCO, CA  94132 USA | Y | K-10 |
| 954 | 10184 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - PRESS BOX SAN FRANCISCO, CA  94132 USA | Y | K-10 |
| 955 | 10185 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - PARKING GARAGE SAN FRANCISCO, CA  94132 USA | Y | K-10 |
| 956 | 10186 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - MARY WARD HALL SAN FRANCISCO, CA  94132 USA | Y | K-10 |
| 957 | 10187 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - MARY PARK HALL SAN FRANCISCO, CA  94132 USA | Y | K-10 |

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 958 | 10188 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - J.P. LEONARD LIBRARY SAN FRANCISCO, CA  94132 USA | Y | K-10 |
| 959 | 10189 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - THE VILLAGE (TEMPS) ROHNERT PARK, CA 94928 USA | Y | K-10 |
| 960 | 10190 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - STUDENT HEALTH CENTER ROHNERT PARK, CA  94928 USA | Y | K-10 |
| 961 | 10191 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - STEVENSON HALL ROHNERT PARK, CA  94928 USA | Y | K-10 |
| 962 | 10192 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - RUBEN SALAZAR HALL ROHNERT PARK, CA  94928 USA | Y | K-10 |
| 963 | 10193 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - RACHAEL CARSON HL ROHNERT PARK, CA  94928 USA | Y | K-10 |
| 964 | 10194 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - PLANT OPERATIONS OFFICE ROHNERT PARK, CA  94928 USA | Y | K-10 |
| 965 | 10195 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - PHYSICAL EDUCATION ROHNERT PARK, CA  94928 USA | Y | K-10 |
| 966 | 10196 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - NICHOLS HALL (CLASSROOM) ROHNERT PARK, CA  94928 USA | Y | K-10 |
| 967 | 10197 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - LIBRARY ADDITION ROHNERT PARK, CA  94928 USA | Y | K-10 |
| 968 | 10198 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - IVES HALL (MUSIC) ROHNERT PARK, CA  94928 USA | Y | K-10 |

11611703

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 969 | 10199 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - FIELD HOUSE ROHNERT PARK, CA  94928 USA | Y | K-10 |
| 970 | 10200 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - DARWIN HALL (SCIENCE) ROHNERT PARK, CA  94928 USA | Y | K-10 |
| 971 | 10201 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV- CORPORATION YARD SHOPS ROHNERT PARK, CA  94928 USA | Y | K-10 |
| 972 | 10202 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV- BOILER PLANT ROHNERT PARK, CA  94928 USA | Y | K-10 |
| 973 | 10203 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV- ATHLETIC FIELD FACILITY ROHNERT PARK, CA  94928 USA | Y | K-10 |
| 974 | 10204 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - STUDENT UNION ROHNERT PARK, CA  94928 USA | Y | K-10 |
| 975 | 10205 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - RESIDENCE HALLS ROHNERT PARK, CA  94928 USA | Y | K-10 |
| 976 | 10206 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - PUMP HOUSE ROHNERT PARK, CA  94928 USA | Y | K-10 |
| 977 | 10207 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-EDUCATION SAN DIEGO, CA  92182 USA | Y | K-10 |
| 978 | 15490 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-EAST COMMONS SAN DIEGO, CA  92182 USA | Y | K-10 |
| 979 | 10209 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - PUMP HOUSE FIRE ROHNERT PARK, CA  94928 USA | Y | K-10 |
| 980 | 10210 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - CORP YARD WAREHOUSE ROHNERT PARK, CA  94928 USA | Y | K-10 |

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 981 | 10211 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - CORP YARD SUPPORT SERVIC<br>ROHNERT PARK, CA  94928<br>USA | Y | K-10 |
| 982 | 10212 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - COMMONS<br>ROHNERT PARK, CA  94928<br>USA | Y | K-10 |
| 983 | 10213 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - CHILD CARE CENTER<br>ROHNERT PARK, CA  94928<br>USA | Y | K-10 |
| 984 | 10214 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - BOOK STORE<br>ROHNERT PARK, CA  94928<br>USA | Y | K-10 |
| 985 | 10215 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - ART BUILDING<br>ROHNERT PARK, CA  94928<br>USA | Y | K-10 |
| 986 | 10216 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - PHYSICAL ED STORAGE BLDG<br>ROHNERT PARK, CA  94928<br>USA | Y | K-10 |
| 987 | 10217 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-LIFE SCIENCE SOUTH<br>SAN DIEGO, CA  92182<br>USA | Y | K-10 |
| 988 | 10218 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-LIFE SCIENCE NORTH<br>SAN DIEGO, CA  92182<br>USA | Y | K-10 |
| 989 | 10219 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-INDUSTRIAL TECHNOLOGY<br>SAN DIEGO, CA  92182<br>USA | Y | K-10 |
| 990 | 10220 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-HOUSING/RESIDENTIAL<br>SAN DIEGO, CA  92182<br>USA | Y | K-10 |
| 991 | 10221 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-HEPNER HALL<br>SAN DIEGO, CA  92182<br>USA | Y | K-10 |
| 992 | 10222 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-HARDY TOWER<br>SAN DIEGO, CA  92182<br>USA | Y | K-10 |

11611703

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 993 | 10223 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-GREENHOUSE (T32) SAN DIEGO, CA  92182 USA | Y | K-10 |
| 994 | 10224 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-FAMILY STUDIES SAN DIEGO, CA  92182 USA | Y | K-10 |
| 995 | 10225 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-FACULTY/STAFF CENTER SAN DIEGO, CA  92182 USA | Y | K-10 |
| 996 | 10226 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-ENGINEERING SAN DIEGO, CA  92182 USA | Y | K-10 |
| 997 | 10227 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-ENGINEERING LAB SAN DIEGO, CA  92182 USA | Y | K-10 |
| 998 | 10228 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-ENGINEERING CAM LAB SAN DIEGO, CA  92182 USA | Y | K-10 |
| 999 | 15491 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-EAST COMMONS ADDITION SAN DIEGO, CA  92182 USA | Y | K-10 |
| 1000 | 15489 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-DRAMATIC ARTS SAN DIEGO, CA  92182 USA | Y | K-10 |
| 1001 | 10231 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-COX ARENA SAN DIEGO, CA  92182 USA | Y | K-10 |
| 1002 | 10232 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-COMMUNICATIONS CLINIC SAN DIEGO, CA  92182 USA | Y | K-10 |
| 1003 | 10233 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-CHILLER PLANT SAN DIEGO, CA  92182 USA | Y | K-10 |

11611703

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1004 | 10234 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-CHEMISTRY-GEOLOGY/ADDN SAN DIEGO, CA  92182 USA | Y | K-10 |
| 1005 | 10235 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-CHEMICAL STORAGE (T35) SAN DIEGO, CA  92182 USA | Y | K-10 |
| 1006 | 10236 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH-PETERSON HALL 3 LONG BEACH, CA  90840 USA | Y | K-10 |
| 1007 | 15481 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH-MAIN LIBRARY LONG BEACH, CA  90840 USA | Y | K-10 |
| 1008 | 10238 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - LOS ALAMITOS HALL LONG BEACH, CA  90840 USA | Y | K-10 |
| 1009 | 10239 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - LOS CERRITOS HALL LONG BEACH, CA  90840 USA | Y | K-10 |
| 1010 | 10240 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - MCINTOSH HUMANITIES BUILDI LONG BEACH, CA  90840 USA | Y | K-10 |
| 1011 | 10241 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - MICROBIOLOGY LONG BEACH, CA  90840 USA | Y | K-10 |
| 1012 | 10242 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - MULTI MEDIA CENTER LONG BEACH, CA  90840 USA | Y | K-10 |
| 1013 | 10243 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - NURSING LONG BEACH, CA  90840 USA | Y | K-10 |
| 1014 | 10244 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - PATTERSON CHILD DEVLOPMT LONG BEACH, CA  90840 USA | Y | K-10 |
| 1015 | 10245 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - PETERSON HALL 1 LONG BEACH, CA  90840 USA | Y | K-10 |

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1016 | 10246 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - PETERSON HALL 2 LONG BEACH, CA  90840 USA | Y | K-10 |
| 1017 | 10247 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - HEALTH & HUMAN SRV-HHS1 LONG BEACH, CA  90840 USA | Y | K-10 |
| 1018 | 10248 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - HUMAN SERVICES & DESIGN LONG BEACH, CA  90840 USA | Y | K-10 |
| 1019 | 10249 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - LANGUAGE ARTS LONG BEACH, CA  90840 USA | Y | K-10 |
| 1020 | 10250 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - LECTURE HALL 150-151 LONG BEACH, CA  90840 USA | Y | K-10 |
| 1021 | 10251 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - LIBERAL ARTS 1 LONG BEACH, CA  90840 USA | Y | K-10 |
| 1022 | 10252 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - LIBERAL ARTS 2 LONG BEACH, CA  90840 USA | Y | K-10 |
| 1023 | 10253 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - LIBERAL ARTS 3 LONG BEACH, CA  90840 USA | Y | K-10 |
| 1024 | 10254 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - LIBERAL ARTS 4 LONG BEACH, CA  90840 USA | Y | K-10 |
| 1025 | 10255 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - LIBERAL ARTS 5 LONG BEACH, CA  90840 USA | Y | K-10 |
| 1026 | 10256 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - LIBRARY WEST LONG BEACH, CA  90840 USA | Y | K-10 |
| 1027 | 10257 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - FACULTY OFFICE 2 LONG BEACH, CA  90840 USA | Y | K-10 |
| 1028 | 10258 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - FAMILY CONSUMER SCIENCES LONG BEACH, CA  90840 USA | Y | K-10 |

Exh. A-9: Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1029 | 10259 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - VITICULTURE EQUIP STOR FRESNO, CA 93740 USA | Y | K-10 |
| 1030 | 10260 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - VITICULTURE FIELD HOUSE FRESNO, CA 93740 USA | Y | K-10 |
| 1031 | 10261 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - VITICULTURE PLASTIC HOUSE FRESNO, CA 93740 USA | Y | K-10 |
| 1032 | 10262 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - VITICULTURE RESEARCH BLDG FRESNO, CA 93740 USA | Y | K-10 |
| 1033 | 10263 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - VITICULTURE COLD STOR 5 FRESNO, CA 93740 USA | Y | K-10 |
| 1034 | 10264 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - VITICULTURE COLD STOR 4 FRESNO, CA 93740 USA | Y | K-10 |
| 1035 | 10265 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - VITICULTURE COLD STOR 3 FRESNO, CA 93740 USA | Y | K-10 |
| 1036 | 10266 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - VITICULTURE COLD STOR 2 FRESNO, CA 93740 USA | Y | K-10 |
| 1037 | 10267 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - VITICULTURE COLD STOR 1 FRESNO, CA 93740 USA | Y | K-10 |
| 1038 | 10268 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - VETERINARY HOSPITAL FRESNO, CA 93740 USA | Y | K-10 |
| 1039 | 10269 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - UNIVERSITY HOUSE FRESNO, CA 93740 USA | Y | K-10 |

11611703

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1040 | 10270 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - UNIVERSITY CENTR (CAFET) FRESNO, CA 93740 USA | Y | K-10 |
| 1041 | 10271 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - THOMAS ADMINISTRATION FRESNO, CA 93740 USA | Y | K-10 |
| 1042 | 10272 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - UNIV STUDENT UNION/ADDTN FRESNO, CA 93740 USA | Y | K-10 |
| 1043 | 10273 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SYCAMORE HALL FRESNO, CA 93740 USA | Y | K-10 |
| 1044 | 10274 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SWINE STORAGE FRESNO, CA 93740 USA | Y | K-10 |
| 1045 | 10275 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SWINE NURSERY COMPLEX FRESNO, CA 93740 USA | Y | K-10 |
| 1046 | 10276 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SWINE GROWING BARN 2 FRESNO, CA 93740 USA | Y | K-10 |
| 1047 | 10277 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SWINE FINISHING BARN B FRESNO, CA 93740 USA | Y | K-10 |
| 1048 | 10278 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SWINE FINISHING BARN A FRESNO, CA 93740 USA | Y | K-10 |
| 1049 | 10279 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SWINE CONFINEMENT BARN 2 FRESNO, CA 93740 USA | Y | K-10 |
| 1050 | 10280 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SWINE FARROWING BARN FRESNO, CA 93740 USA | Y | K-10 |
| 1051 | 10281 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SWINE BREEDING-NURSERY BARN FRESNO, CA 93740 USA | Y | K-10 |

11611703

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1052 | 10282 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SWINE BREED/GEST BARN FRESNO, CA 93740 USA | Y | K-10 |
| 1053 | 10283 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SULPHUR HOUSE FRESNO, CA 93740 USA | Y | K-10 |
| 1054 | 10284 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - STUDENT HEALTH CENTER FRESNO, CA 93740 USA | Y | K-10 |
| 1055 | 10285 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SPRINKLER-PUMP TEST STAT FRESNO, CA 93740 USA | Y | K-10 |
| 1056 | 10286 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SPEECH ARTS FRESNO, CA 93740 USA | Y | K-10 |
| 1057 | 10287 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SOUTH GYMNASIUM FRESNO, CA 93740 USA | Y | K-10 |
| 1058 | 10288 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SOCIAL SCIENCE FRESNO, CA 93740 USA | Y | K-10 |
| 1059 | 10289 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SHEEP SHELTERS (8) FRESNO, CA 93740 USA | Y | K-10 |
| 1060 | 10290 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SHEEP SHELTERS (4) FRESNO, CA 93740 USA | Y | K-10 |
| 1061 | 10291 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SHEEP SHELTERS (2) FRESNO, CA 93740 USA | Y | K-10 |
| 1062 | 10292 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SHEEP SHELTER 2 FRESNO, CA 93740 USA | Y | K-10 |
| 1063 | 10293 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SHEEP SHELTER 1 FRESNO, CA 93740 USA | Y | K-10 |
| 1064 | 10294 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SHEEP FINISHING BARN FRESNO, CA 93740 USA | Y | K-10 |

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1065 | 10295 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SAN RAMON NO. 3 FRESNO, CA 93740 USA | Y | K-10 |
| 1066 | 10296 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SEQUOIA/CEDAR HALLS FRESNO, CA 93740 USA | Y | K-10 |
| 1067 | 10297 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SAN RAMON NO. 2 FRESNO, CA 93740 USA | Y | K-10 |
| 1068 | 10298 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SHEEP CENTRAL BARN FRESNO, CA 93740 USA | Y | K-10 |
| 1069 | 10299 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - ROUND-UP LAB UNIT FRESNO, CA 93740 USA | Y | K-10 |
| 1070 | 10300 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - RESIDENCE HALLS ATRIUM FRESNO, CA 93740 USA | Y | K-10 |
| 1071 | 10301 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - RESIDENCE DINING FRESNO, CA 93740 USA | Y | K-10 |
| 1072 | 10302 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - PUBLIC SAFETY & ADDITION FRESNO, CA 93740 USA | Y | K-10 |
| 1073 | 15474 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - PSYCHOLOGY/HUMAN SVCS FRESNO, CA 93740 USA | Y | K-10 |
| 1074 | 10304 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - POULTRY UNIT 2 FRESNO, CA 93740 USA | Y | K-10 |
| 1075 | 10305 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - RAISIN PROCESSING LAB FRESNO, CA 93740 USA | Y | K-10 |
| 1076 | 10306 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - POST HARVEST LABORATORY FRESNO, CA 93740 USA | Y | K-10 |
| 1077 | 10307 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - PLASTIC HOUSE FRESNO, CA 93740 USA | Y | K-10 |

11611703

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1078 | 10308 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - PESTICIDE FRESNO, CA  93740 USA | Y | K-10 |
| 1079 | 10309 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - ORCHARD FIELDHOUSE FRESNO, CA  93740 USA | Y | K-10 |
| 1080 | 10310 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - ORCHARD EQUIP STORAGE FRESNO, CA  93740 USA | Y | K-10 |
| 1081 | 10311 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - OH LATH HOUSE FRESNO, CA  93740 USA | Y | K-10 |
| 1082 | 10312 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - OH HEALTH HOUSE FRESNO, CA  93740 USA | Y | K-10 |
| 1083 | 10313 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - OH GLASS HOUSE E FRESNO, CA  93740 USA | Y | K-10 |
| 1084 | 10314 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - OH GLASS HOUSE D FRESNO, CA  93740 USA | Y | K-10 |
| 1085 | 10315 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - OH GLASS HOUSE C FRESNO, CA  93740 USA | Y | K-10 |
| 1086 | 10316 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - OH GLASS HOUSE B FRESNO, CA  93740 USA | Y | K-10 |
| 1087 | 10317 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - OH GLASS HOUSE A FRESNO, CA  93740 USA | Y | K-10 |
| 1088 | 10318 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - OH EQUIPMENT STORAGE FRESNO, CA  93740 USA | Y | K-10 |
| 1089 | 15473 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - NORTH GYMNASIUM FRESNO, CA  93740 USA | Y | K-10 |
| 1090 | 10320 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - MUSIC FRESNO, CA  93740 USA | Y | K-10 |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1091 | 10321 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - MUSHROOM RESEARCH 2 FRESNO, CA  93740 USA | Y | K-10 |
| 1092 | 10322 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - MUSHROOM RESEARCH 1 FRESNO, CA  93740 USA | Y | K-10 |
| 1093 | 10323 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - MEAT LABORATORY FRESNO, CA  93740 USA | Y | K-10 |
| 1094 | 10324 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - MEAT LABORATORY ANNEX FRESNO, CA  93740 USA | Y | K-10 |
| 1095 | 10325 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - MCLANE HALL FRESNO, CA  93740 USA | Y | K-10 |
| 1096 | 10326 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - LIVESTOCK JUDGING PAVILL FRESNO, CA  93740 USA | Y | K-10 |
| 1097 | 10327 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - LAB SCHOOL FRESNO, CA  93740 USA | Y | K-10 |
| 1098 | 10328 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - IRRIGATION TEST LAB FRESNO, CA  93740 USA | Y | K-10 |
| 1099 | 10329 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - GROSSE INDUSTRIAL TECH FRESNO, CA  93740 USA | Y | K-10 |
| 1100 | 10330 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - KEATS CAMPUS FRESNO, CA  93740 USA | Y | K-10 |
| 1101 | 10331 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - JOYAL ADMINISTRATION FRESNO, CA  93740 USA | Y | K-10 |
| 1102 | 10332 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - INSTR. PRODUCT. WINERY FRESNO, CA  93740 USA | Y | K-10 |

Exh. A-9: Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1103 | 10333 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - HORSE TACK STRGE A (RODEO) FRESNO, CA  93740 USA | Y | K-10 |
| 1104 | 10334 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - HORSE SHELTERS (12) (RODEO) FRESNO, CA  93740 USA | Y | K-10 |
| 1105 | 10335 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - HORSE TACK STRGE B (RODEO) FRESNO, CA  93740 USA | Y | K-10 |
| 1106 | 10336 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - HORSE STORAGE SHED FRESNO, CA  93740 USA | Y | K-10 |
| 1107 | 10337 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - HORSE RESEARCH BARN FRESNO, CA  93740 USA | Y | K-10 |
| 1108 | 10338 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - HORSE CENTRAL BARN FRESNO, CA  93740 USA | Y | K-10 |
| 1109 | 10339 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - HENRY MADDEN LIBRARY FRESNO, CA  93740 USA | Y | K-10 |
| 1110 | 10340 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - HOME MANAGEMENT FRESNO, CA  93740 USA | Y | K-10 |
| 1111 | 10341 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - HOMAN HALL FRESNO, CA  93740 USA | Y | K-10 |
| 1112 | 10342 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - GRAVES HALL FRESNO, CA  93740 USA | Y | K-10 |
| 1113 | 10343 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - HORSE BARN (RODEO) FRESNO, CA  93740 USA | Y | K-10 |
| 1114 | 10344 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - FUEL ALCOHOL FACILITY FRESNO, CA  93740 USA | Y | K-10 |
| 1115 | 10345 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - FEED MILL FRESNO, CA  93740 USA | Y | K-10 |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1116 | 10346 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - FEED MILL SM STOR TNKS 2 FRESNO, CA  93740 USA | Y | K-10 |
| 1117 | 10347 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - FEED MILL SM STOR TNKS 1 FRESNO, CA  93740 USA | Y | K-10 |
| 1118 | 10348 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - FEED MILL LRG STOR TNK 4 FRESNO, CA  93740 USA | Y | K-10 |
| 1119 | 10349 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - FEED MILL LRG STOR TNK 3 FRESNO, CA  93740 USA | Y | K-10 |
| 1120 | 10350 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - FEED MILL LRG STOR TNK 2 FRESNO, CA  93740 USA | Y | K-10 |
| 1121 | 10351 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - FEED MILL LRG STOR TNK 1 FRESNO, CA  93740 USA | Y | K-10 |
| 1122 | 10352 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - FARM MACHINERY STORAGE FRESNO, CA  93740 USA | Y | K-10 |
| 1123 | 10353 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - FAMILY & FOOD SCIENCE FRESNO, CA  93740 USA | Y | K-10 |
| 1124 | 10354 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - ENOLOGY FRESNO, CA  93740 USA | Y | K-10 |
| 1125 | 10355 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - ENOLOGY LAB/EXP WINERY FRESNO, CA  93740 USA | Y | K-10 |
| 1126 | 10356 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - ENGINEERING WEST FRESNO, CA  93740 USA | Y | K-10 |

Exh. A-9: Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1127 | 10357 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - ENGINEERING EAST FRESNO, CA  93740 USA | Y | K-10 |
| 1128 | 10358 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DISTILLATION FACILITY FRESNO, CA  93740 USA | Y | K-10 |
| 1129 | 10359 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY STORAGE 2 FRESNO, CA  93740 USA | Y | K-10 |
| 1130 | 10360 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY STORAGE 1 FRESNO, CA  93740 USA | Y | K-10 |
| 1131 | 10361 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY SHADE 2 FRESNO, CA  93740 USA | Y | K-10 |
| 1132 | 10362 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY PROCESSING FRESNO, CA  93740 USA | Y | K-10 |
| 1133 | 10363 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY SHADE 1 FRESNO, CA  93740 USA | Y | K-10 |
| 1134 | 10364 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY PROCESSING STORAGE FRESNO, CA  93740 USA | Y | K-10 |
| 1135 | 10365 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY MILKING BARN FRESNO, CA  93740 USA | Y | K-10 |
| 1136 | 10366 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY MATERNITY SHELTER FRESNO, CA  93740 USA | Y | K-10 |
| 1137 | 10367 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY HEADQUARTERS FRESNO, CA  93740 USA | Y | K-10 |
| 1138 | 10368 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY FREESTALL BARN FRESNO, CA  93740 USA | Y | K-10 |
| 1139 | 10369 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY FEED SHELTER BARN FRESNO, CA  93740 USA | Y | K-10 |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1140 | 10370 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY COMMODITY STORAGE FRESNO, CA 93740 USA | Y | K-10 |
| 1141 | 10371 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY BULL SHELTER FRESNO, CA 93740 USA | Y | K-10 |
| 1142 | 10372 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY BULL BARN FRESNO, CA 93740 USA | Y | K-10 |
| 1143 | 10373 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - COVERED PADDOCK 3 FRESNO, CA 93740 USA | Y | K-10 |
| 1144 | 10374 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - COVERED PADDOCK 2 FRESNO, CA 93740 USA | Y | K-10 |
| 1145 | 10375 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - COVERED PADDOCK 1 FRESNO, CA 93740 USA | Y | K-10 |
| 1146 | 10376 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - CORPORATION YARD FRESNO, CA 93740 USA | Y | K-10 |
| 1147 | 10377 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - COOL STORAGE FRESNO, CA 93740 USA | Y | K-10 |
| 1148 | 10378 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - CONLEY ART FRESNO, CA 93740 USA | Y | K-10 |
| 1149 | 10379 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - CHEMICAL STORAGE FRESNO, CA 93740 USA | Y | K-10 |
| 1150 | 10380 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - C.I.T. STORAGE FRESNO, CA 93740 USA | Y | K-10 |
| 1151 | 10381 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - C.A.T.I. FRESNO, CA 93740 USA | Y | K-10 |
| 1152 | 10382 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - BOOKSTORE FRESNO, CA 93740 USA | Y | K-10 |
| 1153 | 10383 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - BOAR SHELTERS FRESNO, CA 93740 USA | Y | K-10 |

Exh. A-9: Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1154 | 10384 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - BIRCH HALL FRESNO, CA 93740 USA | Y | K-10 |
| 1155 | 10385 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - BEEF STORAGE SILO FRESNO, CA 93740 USA | Y | K-10 |
| 1156 | 10386 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - BEEF SHELTER NO. 29 FRESNO, CA 93740 USA | Y | K-10 |
| 1157 | 10387 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - AGRICULTURAL MECHANICS FRESNO, CA 93740 USA | Y | K-10 |
| 1158 | 10388 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - AGRICULTURAL OPERATIONS FRESNO, CA 93740 USA | Y | K-10 |
| 1159 | 10389 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - AGRICULTURE EDUCATION FRESNO, CA 93740 USA | Y | K-10 |
| 1160 | 10390 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - AGRICULTURE FRESNO, CA 93740 USA | Y | K-10 |
| 1161 | 10391 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - AGRONOMY BUILDING FRESNO, CA 93740 USA | Y | K-10 |
| 1162 | 10392 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - AGRONOMY STORAGE FRESNO, CA 93740 USA | Y | K-10 |
| 1163 | 10393 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - ASPEN /PONDEROSA HALL FRESNO, CA 93740 USA | Y | K-10 |
| 1164 | 10394 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - BAKER HALL FRESNO, CA 93740 USA | Y | K-10 |
| 1165 | 10395 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - BEEF CENTRAL BARN FRESNO, CA 93740 USA | Y | K-10 |
| 1166 | 10396 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - BEEF FEED LOT FRESNO, CA 93740 USA | Y | K-10 |

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1167 | 10397 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - BEEF FINISHING BARN FRESNO, CA  93740 USA | Y | K-10 |
| 1168 | 10398 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - BEEF HORSE BARN FRESNO, CA  93740 USA | Y | K-10 |
| 1169 | 10399 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - BEEF SHELTER NO. 27A FRESNO, CA  93740 USA | Y | K-10 |
| 1170 | 10400 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - BEEF SHELTER NO. 27B FRESNO, CA  93740 USA | Y | K-10 |
| 1171 | 10401 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - ADMINISTRATION LOS ANGELES, CA  90032 USA | Y | K-10 |
| 1172 | 10402 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - BIOLOGICAL SCIENCES LOS ANGELES, CA  90032 USA | Y | K-10 |
| 1173 | 10403 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - BLDG S ACADEMIC SUPPT LOS ANGELES, CA  90032 USA | Y | K-10 |
| 1174 | 10404 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - BLDG T FAC MGMT LOS ANGELES, CA  90032 USA | Y | K-10 |
| 1175 | 10405 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - BLDG W CARPENTER LOS ANGELES, CA  90032 USA | Y | K-10 |
| 1176 | 10406 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - BLDG X SHIP & REC LOS ANGELES, CA  90032 USA | Y | K-10 |
| 1177 | 10407 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - CAFETERIA LOS ANGELES, CA  90032 USA | Y | K-10 |
| 1178 | 10408 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - CAREER CENTER LOS ANGELES, CA  90032 USA | Y | K-10 |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1179 | 10409 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - ENG - INDUSTRIAL STUDIES LOS ANGELES, CA  90032 USA | Y | K-10 |
| 1180 | 10410 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - FINE ARTS LOS ANGELES, CA  90032 USA | Y | K-10 |
| 1181 | 10411 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - JFK MEMORIAL LIBRARY LOS ANGELES, CA  90032 USA | Y | K-10 |
| 1182 | 10412 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - MARTIN LUTHER KING HALL LOS ANGELES, CA  90032 USA | Y | K-10 |
| 1183 | 10413 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - MUSIC LOS ANGELES, CA  90032 USA | Y | K-10 |
| 1184 | 10414 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - PARKING STRUCTURE I LOS ANGELES, CA  90032 USA | Y | K-10 |
| 1185 | 10415 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - PHYSICAL EDUCATION LOS ANGELES, CA  90032 USA | Y | K-10 |
| 1186 | 10416 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - PHYSICIAL SCIENCES LOS ANGELES, CA  90032 USA | Y | K-10 |
| 1187 | 10417 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - SIMPSON TWR/SALAZAR HALL LOS ANGELES, CA  90032 USA | Y | K-10 |
| 1188 | 10418 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - SOUTH CHILLER PLANT LOS ANGELES, CA  90032 USA | Y | K-10 |
| 1189 | 10419 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - STUDENT HEALTH CENTER LOS ANGELES, CA  90032 USA | Y | K-10 |

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1190 | 10420 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - SUBSTATION /CHILLER PLANT LOS ANGELES, CA  90032 USA | Y | K-10 |
| 1191 | 10421 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - TEMP BLDG C (POLICE) LOS ANGELES, CA  90032 USA | Y | K-10 |
| 1192 | 10422 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - THEATER LOS ANGELES, CA  90032 USA | Y | K-10 |
| 1193 | 10423 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - UNIVERSITY UNION LOS ANGELES, CA  90032 USA | Y | K-10 |
| 1194 | 10424 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - WORLD LANGUAGE/CULTURES B SEASIDE, CA  93955 USA | Y | K-10 |
| 1195 | 10425 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - WORLD LANGUAGE/CULTURES A SEASIDE, CA  93955 USA | Y | K-10 |
| 1196 | 10426 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - WET LAB SEASIDE, CA  93955 USA | Y | K-10 |
| 1197 | 10427 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - WELLNESS ANNEX SEASIDE, CA  93955 USA | Y | K-10 |
| 1198 | 10428 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - WELLNES ACTIVITY CENTER SEASIDE, CA  93955 USA | Y | K-10 |
| 1199 | 10429 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - WATERSHED ECOLOGY PROG SEASIDE, CA  93955 USA | Y | K-10 |
| 1200 | 10430 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - UNIVERSITY SERVICES 4 SEASIDE, CA  93955 USA | Y | K-10 |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1201 | 10431 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - UNIVERSITY SERVICES 3 SEASIDE, CA  93955 USA | Y | K-10 |
| 1202 | 10432 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - UNIVERSITY SERVICES 2 SEASIDE, CA  93955 USA | Y | K-10 |
| 1203 | 10433 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - UNIVERSITY SERVICES 1 SEASIDE, CA  93955 USA | Y | K-10 |
| 1204 | 10434 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - UNIVERSITY CENTER SEASIDE, CA  93955 USA | Y | K-10 |
| 1205 | 10435 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - THEATRE SEASIDE, CA  93955 USA | Y | K-10 |
| 1206 | 10436 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - TELEDRAMATIC ARTS/ TECHN SEASIDE, CA  93955 USA | Y | K-10 |
| 1207 | 10437 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - TELECOMMUNICATIONS SEASIDE, CA  93955 USA | Y | K-10 |
| 1208 | 10438 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - STUDENT SERVICES 2 SEASIDE, CA  93955 USA | Y | K-10 |
| 1209 | 10439 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - STUDENT SERVICES 1 SEASIDE, CA  93955 USA | Y | K-10 |
| 1210 | 10440 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - SIXTH AVE CLASSROOMS SEASIDE, CA  93955 USA | Y | K-10 |
| 1211 | 10441 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - SIVA CENTER SEASIDE, CA  93955 USA | Y | K-10 |

Exh. A-9: Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1212 | 10442 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - SIVA ANNEX SEASIDE, CA 93955 USA | Y | K-10 |
| 1213 | 10443 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - SCIENCE SEASIDE, CA 93955 USA | Y | K-10 |
| 1214 | 10444 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - SERVICE LEARNING MODULE SEASIDE, CA 93955 USA | Y | K-10 |
| 1215 | 10445 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - RESIDENCE HALL 6 SEASIDE, CA 93955 USA | Y | K-10 |
| 1216 | 10446 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - RESIDENCE HALL 2 SEASIDE, CA 93955 USA | Y | K-10 |
| 1217 | 10447 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - RESIDENCE HALL 5 SEASIDE, CA 93955 USA | Y | K-10 |
| 1218 | 10448 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - RESIDENCE HALL 4 SEASIDE, CA 93955 USA | Y | K-10 |
| 1219 | 10449 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - RESIDENCE HALL 3 SEASIDE, CA 93955 USA | Y | K-10 |
| 1220 | 10450 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - RESIDENCE HALL 1 SEASIDE, CA 93955 USA | Y | K-10 |
| 1221 | 10451 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - PUBLIC AND VISUAL ARTS 3 SEASIDE, CA 93955 USA | Y | K-10 |
| 1222 | 10452 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - PUBLIC AND VISUAL ARTS 2 SEASIDE, CA 93955 USA | Y | K-10 |

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1223 | 10453 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - PUBLIC AND VISUAL ARTS 1 SEASIDE, CA  93955 USA | Y | K-10 |
| 1224 | 10454 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - NETWORK & COMPUTING SEASIDE, CA  93955 USA | Y | K-10 |
| 1225 | 10455 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - MUSIC SEASIDE, CA  93955 USA | Y | K-10 |
| 1226 | 10456 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - MEDIA LEARNING CMPLX SEASIDE, CA  93955 USA | Y | K-10 |
| 1227 | 10457 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - MEETING HALL SEASIDE, CA  93955 USA | Y | K-10 |
| 1228 | 10458 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - LIBRARY LEARNING CMPLX SEASIDE, CA  93955 USA | Y | K-10 |
| 1229 | 10459 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - INSTRUCTIONAL CTR WEST SEASIDE, CA  93955 USA | Y | K-10 |
| 1230 | 10460 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - INSTRUCTIONAL CTR EAST SEASIDE, CA  93955 USA | Y | K-10 |
| 1231 | 10461 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - FILM ARCHIVE INSTRUCTNL SEASIDE, CA  93955 USA | Y | K-10 |
| 1232 | 10462 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - DINING COMMONS SEASIDE, CA  93955 USA | Y | K-10 |
| 1233 | 10463 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - CLASSROOM MODULE 3 SEASIDE, CA  93955 USA | Y | K-10 |

Exh. A-9: Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1234 | 10464 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - CLASSROOM MODULE 2 SEASIDE, CA  93955 USA | Y | K-10 |
| 1235 | 10465 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - CLASSROOM MODULE 1 SEASIDE, CA  93955 USA | Y | K-10 |
| 1236 | 10466 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - CHILD CARE CENTER SEASIDE, CA  93955 USA | Y | K-10 |
| 1237 | 10467 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - CAREER/ORGANIZATIONAL DV SEASIDE, CA  93955 USA | Y | K-10 |
| 1238 | 10468 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - BOOKSTORE SEASIDE, CA  93955 USA | Y | K-10 |
| 1239 | 10469 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - BLACK BOX CABERET SEASIDE, CA  93955 USA | Y | K-10 |
| 1240 | 10470 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - ADMINISTRATIVE CENTER 1 SEASIDE, CA  93955 USA | Y | K-10 |
| 1241 | 10471 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - ADMINISTRATIVE CENTER 3 SEASIDE, CA  93955 USA | Y | K-10 |
| 1242 | 10472 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - ADMINISTRATIVE CENTER 2 SEASIDE, CA  93955 USA | Y | K-10 |
| 1243 | 10473 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - ACADEMIC COMPLEX I SEASIDE, CA  93955 USA | Y | K-10 |
| 1244 | 10474 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - ACADEMIC COMPLEX II SEASIDE, CA  93955 USA | Y | K-10 |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1245 | 10475 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - ADMINISTRATION (PSAFETY) VALLEJO, CA  94590 USA | Y | K-10 |
| 1246 | 10476 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - AUDITORIUM VALLEJO, CA  94590 USA | Y | K-10 |
| 1247 | 10477 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - CHARLOTTE FELTON HOUSE VALLEJO, CA  94590 USA | Y | K-10 |
| 1248 | 10478 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - CLASSROOM BLDG VALLEJO, CA  94590 USA | Y | K-10 |
| 1249 | 10479 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - ENGINEERING BUILDING VALLEJO, CA  94590 USA | Y | K-10 |
| 1250 | 10480 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - FACULTY OFFICES VALLEJO, CA  94590 USA | Y | K-10 |
| 1251 | 10481 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - FIELD HOUSE VALLEJO, CA  94590 USA | Y | K-10 |
| 1252 | 10482 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - GALLEY VALLEJO, CA  94590 USA | Y | K-10 |
| 1253 | 10483 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - GYMNASIUM/NATATORIUM VALLEJO, CA  94590 USA | Y | K-10 |
| 1254 | 10484 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - GYMNASIUM/NATATORIUM VALLEJO, CA  94590 USA | Y | K-10 |
| 1255 | 10485 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - LIBRARY VALLEJO, CA  94590 USA | Y | K-10 |
| 1256 | 10486 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - PHYSICAL PLANT VALLEJO, CA  94590 USA | Y | K-10 |

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1257 | 10487 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - RACQUET BALL COURTS VALLEJO, CA  94590 USA | Y | K-10 |
| 1258 | 10488 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - RADAR LAB VALLEJO, CA  94590 USA | Y | K-10 |
| 1259 | 10489 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - RECEIVING VALLEJO, CA  94590 USA | Y | K-10 |
| 1260 | 10490 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - RESIDENCE HALL A VALLEJO, CA  94590 USA | Y | K-10 |
| 1261 | 10491 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - RESIDENCE HALL B VALLEJO, CA  94590 USA | Y | K-10 |
| 1262 | 10492 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - RESIDENCE HALL C VALLEJO, CA  94590 USA | Y | K-10 |
| 1263 | 10493 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - RESIDENCE HALL VALLEJO, CA  94590 USA | Y | K-10 |
| 1264 | 10494 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - SEAMANSHIP BUILDING VALLEJO, CA  94590 USA | Y | K-10 |
| 1265 | 10495 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - STAFF HOUSING CMPLX (3) VALLEJO, CA  94590 USA | Y | K-10 |
| 1266 | 10496 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - STEAM PLANT SIMULATOR VALLEJO, CA  94590 USA | Y | K-10 |
| 1267 | 10497 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - STUDENT CENTER VALLEJO, CA  94590 USA | Y | K-10 |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1268 | 10498 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - PSYCHOLOGY LONG BEACH, CA  90840 USA | Y | K-10 |
| 1269 | 10499 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - RECYCLING CENTER LONG BEACH, CA  90840 USA | Y | K-10 |
| 1270 | 10500 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - RESIDENCE HALL A LONG BEACH, CA  90840 USA | Y | K-10 |
| 1271 | 10501 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - RESIDENCE HALL B LONG BEACH, CA  90840 USA | Y | K-10 |
| 1272 | 10502 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - RESIDENCE HALL C LONG BEACH, CA  90840 USA | Y | K-10 |
| 1273 | 10503 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - RESIDENCE HALL D LONG BEACH, CA  90840 USA | Y | K-10 |
| 1274 | 10504 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - RESIDENCE HALL E LONG BEACH, CA  90840 USA | Y | K-10 |
| 1275 | 10505 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - RESIDENCE HALL F LONG BEACH, CA  90840 USA | Y | K-10 |
| 1276 | 10506 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - RESIDENCE HALL G LONG BEACH, CA  90840 USA | Y | K-10 |
| 1277 | 10507 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - RESIDENCE HALL H LONG BEACH, CA  90840 USA | Y | K-10 |
| 1278 | 10508 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - RESIDENCE HALL I LONG BEACH, CA  90840 USA | Y | K-10 |
| 1279 | 10592 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - AYMER JAY HAMILTON BLDG CHICO, CA  95929 USA | Y | K-10 |
| 1280 | 10593 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - AYRES HALL CHICO, CA  95929 USA | Y | K-10 |
| 1281 | 10594 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - BIOLOGY HEADHOUSE CHICO, CA  95929 USA | Y | K-10 |

11611703

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1282 | 10595 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - BOILER CHILLER PLANT CHICO, CA 95929 USA | Y | K-10 |
| 1283 | 10596 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - BUILDING E CHICO, CA 95929 USA | Y | K-10 |
| 1284 | 15470 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - BUTTE HALL CHICO, CA 95929 USA | Y | K-10 |
| 1285 | 10598 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - COLUSA HALL CHICO, CA 95929 USA | Y | K-10 |
| 1286 | 10599 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - CONTINUING EDUCATION CHICO, CA 95929 USA | Y | K-10 |
| 1287 | 10600 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - CORP YARD MS FMS PAINT SHOP CHICO, CA 95929 USA | Y | K-10 |
| 1288 | 10601 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - EMHS MATERIAL STORAGE CHICO, CA 95929 USA | Y | K-10 |
| 1289 | 10602 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - FMS ADMINISTRATION BLDG CHICO, CA 95929 USA | Y | K-10 |
| 1290 | 10603 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - FMS CENTRAL SUPPLY CHICO, CA 95929 USA | Y | K-10 |
| 1291 | 10604 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - FMS CHEMICAL STORAGE CHICO, CA 95929 USA | Y | K-10 |
| 1292 | 10605 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - FMS GARAGE CHICO, CA 95929 USA | Y | K-10 |
| 1293 | 10606 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - FMS GREENHOUSE CHICO, CA 95929 USA | Y | K-10 |
| 1294 | 10607 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - FMS TRADES SHOP CHICO, CA 95929 USA | Y | K-10 |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1295 | 10608 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - GLENN HALL CHICO, CA  95929 USA | Y | K-10 |
| 1296 | 10609 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - GREENHOUSE A CHICO, CA  95929 USA | Y | K-10 |
| 1297 | 10610 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - GREENHOUSE B CHICO, CA  95929 USA | Y | K-10 |
| 1298 | 10611 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - GREENHOUSE C CHICO, CA  95929 USA | Y | K-10 |
| 1299 | 10612 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - HOUSING OFFICE CHICO, CA  95929 USA | Y | K-10 |
| 1300 | 10613 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - KENDALL HALL CHICO, CA  95929 USA | Y | K-10 |
| 1301 | 10614 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - LANGDON ENGINEERING CTR CHICO, CA  95929 USA | Y | K-10 |
| 1302 | 10615 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - LASSEN HALL CHICO, CA  95929 USA | Y | K-10 |
| 1303 | 10616 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - LAXSON AUDITORIUM CHICO, CA  95929 USA | Y | K-10 |
| 1304 | 10617 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - MERIAM LIBRARY CHICO, CA  95929 USA | Y | K-10 |
| 1305 | 10618 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - MODOC HALL CHICO, CA  95929 USA | Y | K-10 |
| 1306 | 10619 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - PE STORAGE CHICO, CA  95929 USA | Y | K-10 |
| 1307 | 10620 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - PERFORMING ARTS CENTER CHICO, CA  95929 USA | Y | K-10 |
| 1308 | 15471 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - PHYSICAL SCIENCE BLDG CHICO, CA  95929 USA | Y | K-10 |

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1309 | 10622 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - PHYSICAL SCIENCE GRNHSE CHICO, CA  95929 USA | Y | K-10 |
| 1310 | 10623 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - PLUMAS HALL CHICO, CA  95929 USA | Y | K-10 |
| 1311 | 10624 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - REYNOLDS WAREHOUSE CHICO, CA  95929 USA | Y | K-10 |
| 1312 | 10625 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - SELVESTER CAFE CHICO, CA  95929 USA | Y | K-10 |
| 1313 | 10626 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - SHURMER GYMNASIUM CHICO, CA  95929 USA | Y | K-10 |
| 1314 | 10627 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - SHASTA HALL CHICO, CA  95929 USA | Y | K-10 |
| 1315 | 10628 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - SIERRA HALL AND ANNEX CHICO, CA  95929 USA | Y | K-10 |
| 1316 | 10629 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - SISKIYOU HALL CHICO, CA  95929 USA | Y | K-10 |
| 1317 | 10630 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - STADIUM CHICO, CA  95929 USA | Y | K-10 |
| 1318 | 15495 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - ADMINISTRATION SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1319 | 11736 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-YOSEMITE HALL SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1320 | 11737 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-WHITNEY HALL SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1321 | 11738 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-WELDING SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |

Exh. A-9: Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1322 | 11739 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - WELDING STORAGE #2 SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1323 | 11740 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - WELDING STORAGE #1 SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1324 | 11741 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-WAREHOUSE/PUBLIC SAFETY SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1325 | 11742 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-VISTA GRANDE SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1326 | 11743 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - VETERINARY HOSPITAL SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1327 | 11744 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-TRINITY HALL SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1328 | 15501 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-TRANSPORTATION SERVICES SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1329 | 11746 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-TENAYA HALL SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1330 | 11747 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - SWINE UNIT RES SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1331 | 11748 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-SIERRA MADRE HALL SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1332 | 11749 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-SHASTA HALL SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1333 | 11750 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-SEQUOIA HALL SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |

11611703

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1334 | 11751 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-SANTA LUCIA HALL SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1335 | 11752 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-PUBLIC SAFETY STORAGE SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1336 | 11753 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-POLY GROVE RESTROOM SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1337 | 11754 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-PLANT OPS WAREHOUSE SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1338 | 11755 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-PLANT OPS GROUNDS SHOP SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1339 | 11756 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-PLANT OPS ELECTRIC SHP SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1340 | 11757 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-PLANT OPS - PLUMBING SHP SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1341 | 11758 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-PLANT OPS - PAINT SHOP SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1342 | 11759 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-PARKER RES SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1343 | 11760 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-PALOMAR HALL SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1344 | 11761 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-OLD POWER PLANT SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |

Exh. A-9: Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1345 | 11762 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - MUSTANG STADIUM SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1346 | 11763 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-MUIR HALL SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1347 | 11764 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-MODOC HALL SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1348 | 11765 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-MCPHEE UNIVERSITY UNION SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1349 | 11766 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-LASEEN HALL SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1350 | 11767 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-JESPERSEN HALL SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1351 | 11768 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-HILLCREST SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1352 | 11769 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-HERON HALL SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1353 | 11770 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-FREMONT HALL SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1354 | 11771 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-FACILITY SERVICES WRHSE SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1355 | 11772 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-FAC SVCS WELDING SHOP SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1356 | 11773 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-DIABLO HALL SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |

Exh. A-9: Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1357 | 11774 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - CRANDALL GYM SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1358 | 11775 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-COTTAGE 3 SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1359 | 11776 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-COTTAGE 2 SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1360 | 11777 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-COTTAGE 1 SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1361 | 11778 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-CHEDA RANCHES/RESIDENCE SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1362 | 11779 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-CHASE HALL SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1363 | 11780 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-CAMP SAN LUIS OBISPO SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1364 | 11781 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO DAIRY SCIENCE I SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1365 | 11782 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - WARRENS RECEPTION CTR CHICO, CA 95929 USA | Y | K-10 |
| 1366 | 11783 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - ACKER GYMNASIUM CHICO, CA 95929 USA | Y | K-10 |
| 1367 | 11784 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - ALVA P TAYLOR HALL CHICO, CA 95929 USA | Y | K-10 |
| 1368 | 11785 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - CAFETERIA TURLOCK, CA 95382 USA | Y | K-10 |
| 1369 | 11786 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - BOILER PLANT TURLOCK, CA 95382 USA | Y | K-10 |

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1370 | 11787 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - ART BUILDING TURLOCK, CA  95382 USA | Y | K-10 |
| 1371 | 11788 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - AMPHITHEATER TURLOCK, CA  95382 USA | Y | K-10 |
| 1372 | 11789 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - ALAN SHORT GALLERY TURLOCK, CA  95382 USA | Y | K-10 |
| 1373 | 11790 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - ACACIA COURT TURLOCK, CA  95382 USA | Y | K-10 |
| 1374 | 11791 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-SERRANO RANCH RESIDENCE SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1375 | 11792 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-PRESIDENT'S HOME SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1376 | 11793 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-PETERSON RANCH/RESIDENC SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1377 | 11794 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-ESCUELA RANCH/RES/STORG SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1378 | 11795 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-CHORRO CREEK RANCH RES SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1379 | 11796 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - UNIVERSITY DINING CMP SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1380 | 11797 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - THEATRE SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1381 | 11798 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - SCIENCE SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1382 | 11799 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - SCIENCE NORTH SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1383 | 15500 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - RESEARCH DEVELOPMENT SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1384 | 11801 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - NATATORIUM SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1385 | 15499 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - MOTT PHYSICAL EDUC SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1386 | 11803 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - MEATS UNIT SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1387 | 11804 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - MATH-HOME ECONOMICS SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1388 | 11805 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - MANUFACTURING SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1389 | 11806 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - MANUFACTURING STORAGE SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1390 | 11807 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - HP DAVIDSON MUSIC CTR SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1391 | 11808 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - HORSESHOEING UNIT SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1392 | 11809 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - HORSE UNIT SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |

Exh. A-9: Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1393 | 11810 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - HEALTH CENTER SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1394 | 11811 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - GRAPHIC ARTS SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1395 | 11812 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - FOOD PROCESSING SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1396 | 11813 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - FRANK E. PILLING BLDG SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1397 | 11814 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - FISHER SCIENCE SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1398 | 11815 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - ERHART AGRICULTURE SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1399 | 11816 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - FEED MILL/HAY SHED SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1400 | 15498 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - FARM SHOP SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1401 | 11818 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - ENGLISH SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1402 | 1 5496 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - ENGINEERING WEST SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1403 | 15497 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - ENGINEERING WEST ADD SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |

11611703

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1404 | 11821 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - ENGINEERING SOUTH SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1405 | 11822 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISOP - ENGINEERING EAST SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1406 | 11823 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - EDUCATION SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1407 | 11824 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - BEEF UNIT SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1408 | 11825 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISOP - BEEF CATTLE EVAL SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1409 | 11826 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISOP - DEXTER BUILDING SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1410 | 11827 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISOP - ARCH AND ENVIR DESIGN SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1411 | 11828 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISOP - ALUMNI HOUSE STORAGE SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1412 | 11829 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISOP - ALBERT B SMITH ALUMNI SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1413 | 11830 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISOP - AIR COND STORAGE 2 SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1414 | 11831 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - AIR COND STORAGE 1 SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1415 | 11832 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISOP - AIR COND ENGINEERING SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1416 | 11833 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISOP - AG ENGINEERING SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1417 | 11834 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISOP - AG ENGINEERING SHOP SAN LUIS OBISPO, CA  93407 USA | Y | K-10 |
| 1418 | 11835 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - LECTURE BUILDING BAKERSFIELD, CA  93311 USA | Y | K-10 |
| 1419 | 11836 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - OUTDOOR PD STORAGE BLDG BAKERSFIELD, CA  93311 USA | Y | K-10 |
| 1420 | 11837 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - PERFORMING ARTS BAKERSFIELD, CA  93311 USA | Y | K-10 |
| 1421 | 11838 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - PHYSICAL EDUCATION BAKERSFIELD, CA  93311 USA | Y | K-10 |
| 1422 | 11839 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - PLANT OPERATIONS BAKERSFIELD, CA  93311 USA | Y | K-10 |
| 1423 | 11840 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - PUBLIC SAFETY BAKERSFIELD, CA  93311 USA | Y | K-10 |
| 1424 | 11841 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - RESIDENCE HALL A BAKERSFIELD, CA  93311 USA | Y | K-10 |
| 1425 | 11842 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - RESIDENCE HALL B BAKERSFIELD, CA  93311 USA | Y | K-10 |

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1426 | 11843 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - RESIDENCE HALL C BAKERSFIELD, CA  93311 USA | Y | K-10 |
| 1427 | 11844 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - RESIDENCE HALL D BAKERSFIELD, CA  93311 USA | Y | K-10 |
| 1428 | 11845 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - RESIDENCE HALL E BAKERSFIELD, CA  93311 USA | Y | K-10 |
| 1429 | 11846 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - RESIDENCE HALL F BAKERSFIELD, CA  93311 USA | Y | K-10 |
| 1430 | 11847 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - ROMBERG NURSING CENTER BAKERSFIELD, CA  93311 USA | Y | K-10 |
| 1431 | 11848 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - SCIENCE BLDG (I&II) BAKERSFIELD, CA  93311 USA | Y | K-10 |
| 1432 | 11849 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - SHOWER - LOCKER BAKERSFIELD, CA  93311 USA | Y | K-10 |
| 1433 | 11850 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - STUDENT CENTER BAKERSFIELD, CA  93311 USA | Y | K-10 |
| 1434 | 11851 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - STUDENT SERVICES BAKERSFIELD, CA  93311 USA | Y | K-10 |
| 1435 | 11852 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - STUDENT SERVICES 2 BAKERSFIELD, CA  93311 USA | Y | K-10 |
| 1436 | 11853 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - SUPPORT SERVICES BAKERSFIELD, CA  93311 USA | Y | K-10 |
| 1437 | 11854 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - YOSEMITE RESIDENCE/CAFET TURLOCK, CA  95382 USA | Y | K-10 |

Exh. A-9: Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1438 | 11855 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - WEBBER SQUARE TURLOCK, CA 95382 USA | Y | K-10 |
| 1439 | 11856 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - VASCHE LIBRARY TURLOCK, CA 95382 USA | Y | K-10 |
| 1440 | 11857 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - STUDENT UNION TURLOCK, CA 95382 USA | Y | K-10 |
| 1441 | 11858 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - SEWER PUMP STATION TURLOCK, CA 95382 USA | Y | K-10 |
| 1442 | 11859 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - SCIENCE BUILDING TURLOCK, CA 95382 USA | Y | K-10 |
| 1443 | 11860 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - SCENE SHOP TURLOCK, CA 95382 USA | Y | K-10 |
| 1444 | 11861 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - PLANT OPERATIONS CENTER TURLOCK, CA 95382 USA | Y | K-10 |
| 1445 | 11862 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - PHYSICAL EDUCATION FAC TURLOCK, CA 95382 USA | Y | K-10 |
| 1446 | 11863 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - PARK RESTROOM TURLOCK, CA 95382 USA | Y | K-10 |
| 1447 | 11864 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - OPERATION WAREHOUSE TURLOCK, CA 95382 USA | Y | K-10 |
| 1448 | 11865 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - OBSERVATORY TURLOCK, CA 95382 USA | Y | K-10 |
| 1449 | 15503 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - MUSIC BUILDING TURLOCK, CA 95382 USA | Y | K-10 |
| 1450 | 11867 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - MAGNOLIA CENTER TURLOCK, CA 95382 USA | Y | K-10 |

11611703

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1451 | 11868 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - KNOWLES AUDITORIUM TURLOCK, CA 95382 USA | Y | K-10 |
| 1452 | 11869 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - IRRIGATION PUMP STATION TURLOCK, CA 95382 USA | Y | K-10 |
| 1453 | 11870 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - INNOVATIVE CENTER TURLOCK, CA 95382 USA | Y | K-10 |
| 1454 | 11871 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - GREENHOUSE TURLOCK, CA 95382 USA | Y | K-10 |
| 1455 | 11872 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - FIELD HOUSE TURLOCK, CA 95382 USA | Y | K-10 |
| 1456 | 11873 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - FIELD HOUSE ANNEX TURLOCK, CA 95382 USA | Y | K-10 |
| 1457 | 11874 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - ELECTRICAL SUB-STATION TURLOCK, CA 95382 USA | Y | K-10 |
| 1458 | 11875 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - EDUCATIONAL SERVICES TURLOCK, CA 95382 USA | Y | K-10 |
| 1459 | 15502 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - DRAMA BUILDING TURLOCK, CA 95382 USA | Y | K-10 |
| 1460 | 11877 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - CORPORATION YARD I TURLOCK, CA 95382 USA | Y | K-10 |
| 1461 | 11878 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - CORPORATION YARD H TURLOCK, CA 95382 USA | Y | K-10 |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1462 | 11879 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - CORPORATION YARD II TURLOCK, CA 95382 USA | Y | K-10 |
| 1463 | 11880 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - CORPORATION YARD G TURLOCK, CA 95382 USA | Y | K-10 |
| 1464 | 11881 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - CORPORATION YARD F TURLOCK, CA 95382 USA | Y | K-10 |
| 1465 | 11882 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - CLASSROOM BUILDING TURLOCK, CA 95382 USA | Y | K-10 |
| 1466 | 11883 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - CLASSROOM ANNEX TURLOCK, CA 95382 USA | Y | K-10 |
| 1467 | 11884 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - CENTRAL BOILER PLANT TURLOCK, CA 95382 USA | Y | K-10 |
| 1468 | 11885 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - YOSHIHRO UCHIDA HALL SAN JOSE, CA 95192 USA | Y | K-10 |
| 1469 | 11886 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - WASHINGTON SQUARE HALL SAN JOSE, CA 95192 USA | Y | K-10 |
| 1470 | 11887 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV-WASHBURN HALL (STU RES) SAN JOSE, CA 95192 USA | Y | K-10 |
| 1471 | 11888 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - TOWER HALL SAN JOSE, CA 95192 USA | Y | K-10 |
| 1472 | 11889 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - SWEENEY HALL SAN JOSE, CA 95192 USA | Y | K-10 |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1473 | 11890 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - STUDENT UNION SAN JOSE, CA  95192 USA | Y | K-10 |
| 1474 | 11891 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - SPX-EAST SAN JOSE, CA  95192 USA | Y | K-10 |
| 1475 | 11892 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV- SPX-CENTRAL SAN JOSE, CA  95192 USA | Y | K-10 |
| 1476 | 11893 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - SPARTAN STADIUM SAN JOSE, CA  95192 USA | Y | K-10 |
| 1477 | 11894 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - SPARTAN MEMORIAL SAN JOSE, CA  95192 USA | Y | K-10 |
| 1478 | 11895 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV- SOUTH PARKING FACILITY SAN JOSE, CA  95192 USA | Y | K-10 |
| 1479 | 11896 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV- SCIENCE SAN JOSE, CA  95192 USA | Y | K-10 |
| 1480 | 11897 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - ROYCE HALL (STU RES) SAN JOSE, CA  95192 USA | Y | K-10 |
| 1481 | 11898 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - NORTH PARKING FACILITY SAN JOSE, CA  95192 USA | Y | K-10 |
| 1482 | 11899 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - MUSIC SAN JOSE, CA  95192 USA | Y | K-10 |
| 1483 | 11900 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV-MORRIS DAILEY AUDITORIU SAN JOSE, CA  95192 USA | Y | K-10 |
| 1484 | 11901 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - MACQUARRIE HALL SAN JOSE, CA  95192 USA | Y | K-10 |

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1485 | 11902 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV-JOE WEST HALL (STU RES) SAN JOSE, CA  95192 USA | Y | K-10 |
| 1486 | 11903 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - IRC RICHARD B. LEWIS SAN JOSE, CA  95192 USA | Y | K-10 |
| 1487 | 11904 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - INDUSTRIAL STUDIES SAN JOSE, CA  95192 USA | Y | K-10 |
| 1488 | 11905 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV- HUGH GILLIS HALL SAN JOSE, CA  95192 USA | Y | K-10 |
| 1489 | 11906 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - HOOVER HALL (STU RES) SAN JOSE, CA  95192 USA | Y | K-10 |
| 1490 | 11907 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - HEALTH BUILDING SAN JOSE, CA  95192 USA | Y | K-10 |
| 1491 | 11908 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - FIELD HOUSE SAN JOSE, CA  95192 USA | Y | K-10 |
| 1492 | 11909 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV-FACULTY OFFICE BUILDING SAN JOSE, CA  95192 USA | Y | K-10 |
| 1493 | 11910 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - ENGINEERING SAN JOSE, CA  95192 USA | Y | K-10 |
| 1494 | 11911 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - DWIGHT BENTEL HALL SAN JOSE, CA  95192 USA | Y | K-10 |
| 1495 | 11912 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV- DUNCAN HALL SAN JOSE, CA  95192 USA | Y | K-10 |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1496 | 11913 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - DUDLEY MOORHEAD HALL SAN JOSE, CA  95192 USA | Y | K-10 |
| 1497 | 11914 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - DINING COMMONS SAN JOSE, CA  95192 USA | Y | K-10 |
| 1498 | 11915 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - COMPUTER CENTER SAN JOSE, CA  95192 USA | Y | K-10 |
| 1499 | 11916 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - CENTRAL PLANT SAN JOSE, CA  95192 USA | Y | K-10 |
| 1500 | 11917 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV-CENTRAL CLASSROOM BLDG SAN JOSE, CA  95192 USA | Y | K-10 |
| 1501 | 15494 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - CAFETERIA SAN JOSE, CA  95192 USA | Y | K-10 |
| 1502 | 11919 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - BUSINESS TOWER SAN JOSE, CA  95192 USA | Y | K-10 |
| 1503 | 11920 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV-BUILDING Q SAN JOSE, CA  95192 USA | Y | K-10 |
| 1504 | 11921 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV-BUILDING BB SAN JOSE, CA  95192 USA | Y | K-10 |
| 1505 | 11922 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV-BOCCARDO BUSINESS CMPLX SAN JOSE, CA  95192 USA | Y | K-10 |
| 1506 | 11923 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - AVIATION BUILDING SAN JOSE, CA  95192 USA | Y | K-10 |
| 1507 | 11924 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV-ART SAN JOSE, CA  95192 USA | Y | K-10 |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1508 | 11925 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV-ART SCULPTURE FACILITY SAN JOSE, CA  95192 USA | Y | K-10 |
| 1509 | 11926 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - ADMINISTRATION SAN JOSE, CA  95192 USA | Y | K-10 |
| 1510 | 11927 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - CENTRAL PLANT CARSON, CA  90747 USA | Y | K-10 |
| 1511 | 11928 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - CHILD DEVELOPMENT CTR CARSON, CA  90747 USA | Y | K-10 |
| 1512 | 11929 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - ELECTRIC VAULTS 1-3 CARSON, CA  90747 USA | Y | K-10 |
| 1513 | 11930 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - FIELD HOUSE CARSON, CA  90747 USA | Y | K-10 |
| 1514 | 11931 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - GYMNASIUM CARSON, CA  90747 USA | Y | K-10 |
| 1515 | 11932 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL 10-ORTHOTICS/PROST CARSON, CA  90747 USA | Y | K-10 |
| 1516 | 11933 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL 11-CLASSRMS/FAC OF CARSON, CA  90747 USA | Y | K-10 |
| 1517 | 11934 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL 13-REGISTRARS OFF CARSON, CA  90747 USA | Y | K-10 |
| 1518 | 11935 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS- INTL 1-ADMISSIONS OFF CARSON, CA  90747 USA | Y | K-10 |

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1519 | 11936 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS- INTL 2-POLICE-CASHIER CARSON, CA  90747 USA | Y | K-10 |
| 1520 | 11937 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL 3-COMPUTER CTR ANN CARSON, CA  90747 USA | Y | K-10 |
| 1521 | 11938 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL 4-COMPUTER RM ANN CARSON, CA  90747 USA | Y | K-10 |
| 1522 | 11939 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL 5-EXT ED/EOP/FIN A CARSON, CA  90747 USA | Y | K-10 |
| 1523 | 11940 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL 6-CLASS RMS/COMPTR CARSON, CA  90747 USA | Y | K-10 |
| 1524 | 11941 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL 7-CLASSROOM CARSON, CA  90747 USA | Y | K-10 |
| 1525 | 11942 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL 8 - CLASSROOM CARSON, CA  90747 USA | Y | K-10 |
| 1526 | 11943 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL9 - CLASSROOM CARSON, CA  90747 USA | Y | K-10 |
| 1527 | 11944 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-LACORTE HALL (HFA BLDG) CARSON, CA  90747 USA | Y | K-10 |
| 1528 | 11945 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-NATURAL SCIENC/MATH BLD CARSON, CA  90747 USA | Y | K-10 |
| 1529 | 11946 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - PERIMETER INFO BOOTH CARSON, CA  90747 USA | Y | K-10 |

Exh. A-9: Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1530 | 11947 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - PHYSICAL PLANT CARSON, CA 90747 USA | Y | K-10 |
| 1531 | 11948 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - SCHOOL OF EDUCATION CARSON, CA 90747 USA | Y | K-10 |
| 1532 | 11949 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-SOCIAL & BEHAVIORAL SCI CARSON, CA 90747 USA | Y | K-10 |
| 1533 | 11950 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - STUDENT HEALTH CLINIC CARSON, CA 90747 USA | Y | K-10 |
| 1534 | 11951 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - UNIVERSITY THEATRE CARSON, CA 90747 USA | Y | K-10 |
| 1535 | 11952 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - UNIV. UNION (CAFETERIA) HAYWARD, CA 94542 USA | Y | K-10 |
| 1536 | 11953 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - SCIENCE HAYWARD, CA 94542 USA | Y | K-10 |
| 1537 | 11954 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - ART & EDUCATION HAYWARD, CA 94542 USA | Y | K-10 |
| 1538 | 11955 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - SCIENCE ANNEX HAYWARD, CA 94542 USA | Y | K-10 |
| 1539 | 11956 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - FINE ARTS PATIO / FOUNDRY HAYWARD, CA 94542 USA | Y | K-10 |
| 1540 | 15480 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - MUSIC AND BUSINES HAYWARD, CA 94542 USA | Y | K-10 |
| 1541 | 11958 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - BOILER PLANT HAYWARD, CA 94542 USA | Y | K-10 |

11611703

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1542 | 11959 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - CORPORATION YARD HAYWARD, CA  94542 USA | Y | K-10 |
| 1543 | 11960 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - FIELDHOUSE HAYWARD, CA  94542 USA | Y | K-10 |
| 1544 | 11961 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - PHYSICAL EDUCATION HAYWARD, CA  94542 USA | Y | K-10 |
| 1545 | 15479 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - MEIKLE JOHN HALL HAYWARD, CA  94542 USA | Y | K-10 |
| 1546 | 11963 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - ROBINSON HALL HAYWARD, CA  94542 USA | Y | K-10 |
| 1547 | 11964 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - THEATRE HAYWARD, CA  94542 USA | Y | K-10 |
| 1548 | 11965 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - LIBRARY HAYWARD, CA  94542 USA | Y | K-10 |
| 1549 | 11966 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - ADMINISTRATION HAYWARD, CA  94542 USA | Y | K-10 |
| 1550 | 11967 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - STUDENT SERVICES BLDG HAYWARD, CA  94542 USA | Y | K-10 |
| 1551 | 11968 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - PLANT OPERATION OFFICES HAYWARD, CA  94542 USA | Y | K-10 |
| 1552 | 11969 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - STUDENT HEALTH CENTER HAYWARD, CA  94542 USA | Y | K-10 |
| 1553 | 11970 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - ALUMNI RELATIONS HAYWARD, CA  94542 USA | Y | K-10 |
| 1554 | 11971 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - ECOLOGICAL FIELD STATION HAYWARD, CA  94542 USA | Y | K-10 |

Exh. A-9: Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1555 | 11972 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - ADMINISTRATION WEST BLDG BAKERSFIELD, CA  93311 USA | Y | K-10 |
| 1556 | 11973 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - ADMINISTRATION BAKERSFIELD, CA  93311 USA | Y | K-10 |
| 1557 | 11974 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - CAFETERIA BUILDING BAKERSFIELD, CA  93311 USA | Y | K-10 |
| 1558 | 11975 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - CHILD CARE CENTER BAKERSFIELD, CA  93311 USA | Y | K-10 |
| 1559 | 11976 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - CLASSROOM BUILDING BAKERSFIELD, CA  93311 USA | Y | K-10 |
| 1560 | 11977 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - CORPORATION YARD BAKERSFIELD, CA  93311 USA | Y | K-10 |
| 1561 | 11978 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - DINING COMMONS BLDG BAKERSFIELD, CA  93311 USA | Y | K-10 |
| 1562 | 11979 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - DORE THEATER BAKERSFIELD, CA  93311 USA | Y | K-10 |
| 1563 | 11980 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - DOROTHY DONOHOE HALL BAKERSFIELD, CA  93311 USA | Y | K-10 |
| 1564 | 11981 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - EDUCATION BUILDING BAKERSFIELD, CA  93311 USA | Y | K-10 |
| 1565 | 11982 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - FACULTY BUILDING BAKERSFIELD, CA  93311 USA | Y | K-10 |

Exh. A-9: Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1566 | 11983 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - FINE ARTS BAKERSFIELD, CA  93311 USA | Y | K-10 |
| 1567 | 11984 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - HANDBALL COURT BAKERSFIELD, CA  93311 USA | Y | K-10 |
| 1568 | 11985 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - STUDENT AFFAIRS CENTER CHICO, CA  95929 USA | Y | K-10 |
| 1569 | 11986 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - STUDENT HEALTH CENTER CHICO, CA  95929 USA | Y | K-10 |
| 1570 | 11987 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - SUTTER HALL CHICO, CA  95929 USA | Y | K-10 |
| 1571 | 11988 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - SWIMMING POOL 43 CHICO, CA  95929 USA | Y | K-10 |
| 1572 | 11989 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - SWIMMING POOL 44 CHICO, CA  95929 USA | Y | K-10 |
| 1573 | 11990 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - TEHAMA HALL CHICO, CA  95929 USA | Y | K-10 |
| 1574 | 11991 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - TRINITY HALL CHICO, CA  95929 USA | Y | K-10 |
| 1575 | 11992 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - UNIVERSITY CENTER CHICO, CA  95929 USA | Y | K-10 |
| 1576 | 11993 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - VESTA HOLT HALL CHICO, CA  95929 USA | Y | K-10 |
| 1577 | 11994 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - WHITNEY HALL CHICO, CA  95929 USA | Y | K-10 |
| 1578 | 11995 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV- HADLEY HOUSE ARCATA, CA  95521 USA | Y | K-10 |

Exh. A-9: Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1579 | 11996 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - HAGOPIAN HOUSE 1 ARCATA, CA  95521 USA | Y | K-10 |
| 1580 | 11997 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - HAGOPIAN HOUSE 2 ARCATA, CA  95521 USA | Y | K-10 |
| 1581 | 11998 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - HEMLOCK RESIDENCE HALL ARCATA, CA  95521 USA | Y | K-10 |
| 1582 | 11999 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - HOPKINS HOUSE ARCATA, CA  95521 USA | Y | K-10 |
| 1583 | 12000 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - JENKINS HALL ARCATA, CA  95521 USA | Y | K-10 |
| 1584 | 12001 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - JENKINS HOUSE ARCATA, CA  95521 USA | Y | K-10 |
| 1585 | 12002 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - JENSEN HOUSE ARCATA, CA  95521 USA | Y | K-10 |
| 1586 | 12003 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - JOLLY GIANT COMMONS ARCATA, CA  95521 USA | Y | K-10 |
| 1587 | 12004 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - KARSHNER HOUSE ARCATA, CA  95521 USA | Y | K-10 |
| 1588 | 12006 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - LITTLE APARTMENTS ARCATA, CA  95521 USA | Y | K-10 |
| 1589 | 12007 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - MADRONE RESIDENCE HALL ARCATA, CA  95521 USA | Y | K-10 |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1590 | 12008 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV- MAPLE RESIDENCE HALL ARCATA, CA  95521 USA | Y | K-10 |
| 1591 | 12009 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - MARY WARREN HOUSE ARCATA, CA  95521 USA | Y | K-10 |
| 1592 | 12010 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - MUSIC (TEMP) ARCATA, CA  95521 USA | Y | K-10 |
| 1593 | 12011 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - MUSIC COMPLEX ARCATA, CA  95521 USA | Y | K-10 |
| 1594 | 12012 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - NELSON HALL EAST ARCATA, CA  95521 USA | Y | K-10 |
| 1595 | 12013 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - NELSON HALL WEST ARCATA, CA  95521 USA | Y | K-10 |
| 1596 | 12014 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - PEPPERWOOD RESID HALL ARCATA, CA  95521 USA | Y | K-10 |
| 1597 | 12035 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - PHYS SCI FIELD LAB ARCATA, CA  95521 USA | Y | K-10 |
| 1598 | 12036 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV- PLANT OPERATIONS ARCATA, CA  95521 USA | Y | K-10 |
| 1599 | 12037 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV- REDWOOD BOWL ARCATA, CA  95521 USA | Y | K-10 |
| 1600 | 12038 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - REDWOOD MANOR 1 ARCATA, CA  95521 USA | Y | K-10 |

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1601 | 12039 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - REDWOOD MANOR 2 ARCATA, CA  95521 USA | Y | K-10 |
| 1602 | 12040 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - REDWOOD MANOR 3 ARCATA, CA  95521 USA | Y | K-10 |
| 1603 | 12041 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - REDWOOD MANOR 4 ARCATA, CA  95521 USA | Y | K-10 |
| 1604 | 12042 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - REDWOOD MANOR 5 ARCATA, CA  95521 USA | Y | K-10 |
| 1605 | 12043 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - REDWOOD MANOR ARCATA, CA  95521 USA | Y | K-10 |
| 1606 | 12044 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV- REDWOOD RESIDENCE HALL ARCATA, CA  95521 USA | Y | K-10 |
| 1607 | 12045 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV- SUNSET RESIDENCE HALL ARCATA, CA  95521 USA | Y | K-10 |
| 1608 | 12046 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - SWETMAN CHILD DEV LAB ARCATA, CA  95521 USA | Y | K-10 |
| 1609 | 12047 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV- TAN OAK RESIDENCE HALL ARCATA, CA  95521 USA | Y | K-10 |
| 1610 | 12048 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV- TELONICHER HOUSE ARCATA, CA  95521 USA | Y | K-10 |
| 1611 | 12049 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - SCHMIDT HOUSE ARCATA, CA  95521 USA | Y | K-10 |

11611703

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1612 | 12050 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - SCIENCE COMPLEX ARCATA, CA  95521 USA | Y | K-10 |
| 1613 | 12051 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - SCULPTURE LAB ARCATA, CA  95521 USA | Y | K-10 |
| 1614 | 12052 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - SIEMENS HALL ARCATA, CA  95521 USA | Y | K-10 |
| 1615 | 12053 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - SPIDEL HOUSE ARCATA, CA  95521 USA | Y | K-10 |
| 1616 | 12054 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV- STUDENT HEALTH CENTER ARCATA, CA  95521 USA | Y | K-10 |
| 1617 | 12055 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - TELONICHER MARINE LAB ARCATA, CA  95521 USA | Y | K-10 |
| 1618 | 12056 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - TENNIS COURTS ARCATA, CA  95521 USA | Y | K-10 |
| 1619 | 12057 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - THEATER ARTS BUILDING ARCATA, CA  95521 USA | Y | K-10 |
| 1620 | 12058 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - UNIV CTR SUPPORT BLDG ARCATA, CA  95521 USA | Y | K-10 |
| 1621 | 12059 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - UNIVERSITY ANNEX ARCATA, CA  95521 USA | Y | K-10 |
| 1622 | 12060 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - VAN MATRE HALL ARCATA, CA  95521 USA | Y | K-10 |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1623 | 12061 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - WAGNER HOUSE ARCATA, CA 95521 USA | Y | K-10 |
| 1624 | 12062 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV-WALTER TOWER - HIST SITE ARCATA, CA 95521 USA | Y | K-10 |
| 1625 | 12063 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - WALTE WARREN HOUSE ARCATA, CA 95521 USA | Y | K-10 |
| 1626 | 12064 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV- WARREN HOUSE ARCATA, CA 95521 USA | Y | K-10 |
| 1627 | 12065 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV-ALDER RESIDENCE HALL ARCATA, CA 95521 USA | Y | K-10 |
| 1628 | 12066 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV-ART COMPLEX ARCATA, CA 95521 USA | Y | K-10 |
| 1629 | 12067 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - BAIOCCHI HOUSE ARCATA, CA 95521 USA | Y | K-10 |
| 1630 | 12068 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV-BEARD AND CABLES HOUSE ARCATA, CA 95521 USA | Y | K-10 |
| 1631 | 12069 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - BRERO HOUSE ARCATA, CA 95521 USA | Y | K-10 |
| 1632 | 12070 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV- BRET HARTE HOUSE ARCATA, CA 95521 USA | Y | K-10 |
| 1633 | 12071 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - BROOKINS HOUSE ARCATA, CA 95521 USA | Y | K-10 |

Exh. A-9: Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1634 | 12072 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - BUCK HOUSE ARCATA, CA 95521 USA | Y | K-10 |
| 1635 | 12073 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV-CEDAR RESIDENCE HALL ARCATA, CA 95521 USA | Y | K-10 |
| 1636 | 12074 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - CERAMICS LAB ARCATA, CA 95521 USA | Y | K-10 |
| 1637 | 12075 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV-CHINQUAPIN RESIDEN HALL ARCATA, CA 95521 USA | Y | K-10 |
| 1638 | 12076 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV- CYPRESS RESIDENCE HALL ARCATA, CA 95521 USA | Y | K-10 |
| 1639 | 12077 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - DAVIS HOUSE ARCATA, CA 95521 USA | Y | K-10 |
| 1640 | 12078 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - FIELD HOUSE ARCATA, CA 95521 USA | Y | K-10 |
| 1641 | 12079 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - FISH HATCHERY ARCATA, CA 95521 USA | Y | K-10 |
| 1642 | 12080 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - FORESTRY BUILDING ARCATA, CA 95521 USA | Y | K-10 |
| 1643 | 12081 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - FOUNDERS HALL ARCATA, CA 95521 USA | Y | K-10 |
| 1644 | 12082 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - GIST HALL ARCATA, CA 95521 USA | Y | K-10 |
| 1645 | 12083 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - GREENHOUSE ARCATA, CA 95521 USA | Y | K-10 |

11611703

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1646 | 12084 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - GRIFFITH HALL ARCATA, CA  95521 USA | Y | K-10 |
| 1647 | 12095 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - WILDLIFE BLDG & ADD ARCATA, CA  95521 USA | Y | K-10 |
| 1648 | 12096 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - WOMEN'S CENTER ARCATA, CA  95521 USA | Y | K-10 |
| 1649 | 12097 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - WILDLIFE FACILITIES ARCATA, CA  95521 USA | Y | K-10 |
| 1650 | 12098 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV- UNIVERSITY CENTER ARCATA, CA  95521 USA | Y | K-10 |
| 1651 | 12605 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - RESIDENCE HALL J COMMONS LONG BEACH, CA  90840 USA | Y | K-10 |
| 1652 | 12606 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - RESTROOMS/STORAGE LONG BEACH, CA  90840 USA | Y | K-10 |
| 1653 | 12607 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - SCIENCE LECTURE HALLS LONG BEACH, CA  90840 USA | Y | K-10 |
| 1654 | 12608 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - SOCIAL SCI/PUB AFFAIRS LONG BEACH, CA  90840 USA | Y | K-10 |
| 1655 | 12609 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - SOROPTIMIST HOUSE LONG BEACH, CA  90840 USA | Y | K-10 |
| 1656 | 12610 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - STUDENT HEALTH SERVICE LONG BEACH, CA  90840 USA | Y | K-10 |

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1657 | 12611 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - STUDIO THEATER LONG BEACH, CA  90840 USA | Y | K-10 |
| 1658 | 12612 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - UNIV POLICE/FACILITY MGT LONG BEACH, CA  90840 USA | Y | K-10 |
| 1659 | 12613 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - UNIV TELECOMMUNICAT CTR LONG BEACH, CA  90840 USA | Y | K-10 |
| 1660 | 12614 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - UNIVERSITY GYMNASIUMS LONG BEACH, CA  90840 USA | Y | K-10 |
| 1661 | 12615 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - UNIVERSITY STUDENT UNION LONG BEACH, CA  90840 USA | Y | K-10 |
| 1662 | 15482 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - UNIVERSITY THEATER LONG BEACH, CA  90840 USA | Y | K-10 |
| 1663 | 12617 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - VIVIAN ENGINEERING CTR LONG BEACH, CA  90840 USA | Y | K-10 |
| 1664 | 12618 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - ANIMAL HOUSE LONG BEACH, CA  90840 USA | Y | K-10 |
| 1665 | 12619 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - BOOKSTORE LONG BEACH, CA  90840 USA | Y | K-10 |
| 1666 | 12620 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - CAFETERIA LONG BEACH, CA  90840 USA | Y | K-10 |
| 1667 | 12621 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - CORPORATION YARD LONG BEACH, CA  90840 USA | Y | K-10 |
| 1668 | 12622 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - DANCE ANNEX LONG BEACH, CA  90840 USA | Y | K-10 |

11611703

Exh. A-9: Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1669 | 12623 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - DESIGN LONG BEACH, CA  90840 USA | Y | K-10 |
| 1670 | 12624 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - JAMES BROTMAN HALL LONG BEACH, CA  90840 USA | Y | K-10 |
| 1671 | 12625 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - EDUCATION 1 LONG BEACH, CA  90840 USA | Y | K-10 |
| 1672 | 12626 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - EDUCATION 2 LONG BEACH, CA  90840 USA | Y | K-10 |
| 1673 | 12627 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - ELECTRICAL SUBSTATION N LONG BEACH, CA  90840 USA | Y | K-10 |
| 1674 | 12628 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - ELECTRICAL SUBSTATION S LONG BEACH, CA  90840 USA | Y | K-10 |
| 1675 | 12629 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - ENGINEERING 2 LONG BEACH, CA  90840 USA | Y | K-10 |
| 1676 | 12630 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - ENGINEERING 3 LONG BEACH, CA  90840 USA | Y | K-10 |
| 1677 | 12631 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - ENGINEERING 4 LONG BEACH, CA  90840 USA | Y | K-10 |
| 1678 | 12632 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - ENGINEERING TECHNOLOGY LONG BEACH, CA  90840 USA | Y | K-10 |
| 1679 | 12633 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - FACULTY OFFICE #4 LONG BEACH, CA  90840 USA | Y | K-10 |
| 1680 | 12634 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - FACULTY OFFICE #5 LONG BEACH, CA  90840 USA | Y | K-10 |

Exh. A-9:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | If yes, Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1681 | 12637 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - FINE ARTS 1 LONG BEACH, CA  90840 USA | Y | K-10 |
| 1682 | 12638 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - FINE ARTS 2 LONG BEACH, CA  90840 USA | Y | K-10 |
| 1683 | 12639 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - FINE ARTS 3 LONG BEACH, CA  90840 USA | Y | K-10 |
| 1684 | 12640 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - FINE ARTS 4 LONG BEACH, CA  90840 USA | Y | K-10 |
| 1685 | 12641 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - FM88 KLON RADIO LONG BEACH, CA  90840 USA | Y | K-10 |
| 1686 | 12642 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - GREENHOUSE 1 AND 2 LONG BEACH, CA  90840 USA | Y | K-10 |
| 1687 | 12643 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - GREENHOUSE 3 LONG BEACH, CA  90840 USA | Y | K-10 |
| 1688 | 12644 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - HEALTH & HUMAN SRVCS 2 LONG BEACH, CA  90840 USA | Y | K-10 |
| 1689 | 14399 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - STEILES WAREHOUSE CHICO, CA  95929 USA | Y | K-10 |
| 1690 | 12005 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV- LIBRARY ARCATA, CA  95521 USA | Y | K-10 |