# UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

In re:  **W. R. Grace & Co., et al**  
Debtor

Case No.  **01-01139** Jointly Administered  
Reporting Period:  **May 2005**

## MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (con't) | X | |
| Copies of bank statements | | X | |
| Cash disbursements journals | | | Not available |
| Statement of Operations | MOR-2 | X | |
| Balance Sheet | MOR-3 | X | |
| Status of Postpetition Taxes | MOR-4 | X | |
| Copies of IRS Form 6123 or payment receipt | | | Not available |
| Copies of Federal income tax returns filed during reporting period | | | None filed |
| Summary of Unpaid Postpetition Debts | MOR-4 | | See Note #4 |
| Listing of aged accounts payable | | | See Note #4 |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | |
| Debtor Questionnaire | MOR-5 | X | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the documents attached are true and correct to the best of my knowledge and belief.

_____  
Signature of Debtor

_____  
Date

_____  
Signature of Joint Debtor

_____  
Date

*Robert M. Tarola*  
Signature of Authorized Individual*

**30 JUNE 2005**  
Date

Robert M. Tarola  
Printed Name of Authorized Individual

Senior Vice President and  
Chief Financial Officer  
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

FORM MOR  
(9/99)

# W. R. Grace & Co.
## Monthly Financial Report
### May 31, 2005

## Table of Contents

Chart #

**Form MOR**

**Monthly Operating Report**
| | | |
|---|---|---|
| Schedule of Cash Receipts and Disbursements | 1 | MOR-1 |
| Bank Reconciliations | 2 | MOR-1 |
| Combining Statement of Operations - Filing Entities Only | 3 | MOR-2 |
| Combining Balance Sheet - Filing Entities Only | 4 | MOR-3 |
| Status of Postpetition Taxes | 5 | MOR-4 |
| Accounts Receivable Reconciliation and Aging | 6 | MOR-5 |
| Debtor Questionnaire | 7 | MOR-5 |

**Combined Chapter 11 Filing Entity Statements**
| | |
|---|---|
| Combined Statement of Operations | 8 |
| Combined Functional Basis Statement of Cash Flows | 9 |
| Combined Balance Sheet | 10 |
| Notes to Combined Financial Statements | 11 |

**Bank Statements**

**Federal Income Tax Returns**      none

**Forward-Looking Information**

This monthly financial report contains forward-looking information that involves risks and uncertainties. For such information, Grace claims the protection of the safe harbor for forward-looking statements contained in the Private Securities Litigation Reform Act of 1995. Actual results could differ materially from the results predicted, and reported results should not be considered as a indication of future performance. Factors that could cause actual results to differ from those contained in the forward-looking information include those factors set forth in Grace's most recent Annual Report on Form 10-K and quarterly reports on Form 10-Q, which have been filed with the Securities Exchange Commission.

**Statement of Confidentiality**

The information contained in the monthly financial report contains confidential information of W. R. Grace & Co. and its subsidiaries (the "Confidential Information"). The Confidential Information has been prepared solely for information purposes and may not be disclosed to any person or entity or reproduced, disseminated or disclosed, in whole or in part, except to officers, directors, employees, and representatives of the recipient ("Representatives") or as required by applicable law or regulation. By receipt of the Confidential Information, each recipient agrees to (1) use the Confidential Information only to enhance its understanding of Grace and its businesses, and (2) inform its Representatives of the confidential nature of such information and direct them to treat such information in accordance with the terms. Each recipient agrees to be responsible for any breach of these provisions by any of its Representatives.

# Monthly Operating Report

Chart 1

**W. R. Grace & Co. - Conn**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**May 2005**

| | JP Morgan Chase Disbursement 910101013572 | Wachovia Lockbox 8819039102 | First Union Deposit Acct 2198500021812 | First Union Payroll 2079900003815 | Merrill Lynch Investment 33237351 | Merrill Lynch Investment 3343175 | JP Morgan Chase Holding 323224141 |
|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $ 69,445 | $ - | $ (0) | $ 0 | $ 187,034,909 | $ 0 | $ 749,903 |
| **RECEIPTS** | | | | | | | |
| | | | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | | | | | | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | | | | | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | | | |
| DIP BORROWINGS | | | | | | | |
| TRANSFERS IN - THIRD PARTIES | | | 1,362,857 | | 438,839 | | |
| TRANSFERS IN - NONFILING ENTITIES | | | | | | | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 200,000 | | | 61,211 | 62,500,000 | | |
| MISCELLANEOUS | | | | | | | |
| TOTAL RECEIPTS | 200,000 | - | 1,362,857 | 61,211 | 62,938,839 | - | - |
| **DISBURSEMENTS** | | | | | | | |
| | | | | | | | |
| PAYROLL | | | | 61,211 | | | |
| PAYROLL TAXES | | | | | | | |
| TRADE PAYABLES - THIRD PARTIES | | | | | | | |
| TRADE PAYABLES - INTERCOMPANY | | | | | | | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | | | | |
| DIP PRINCIPAL REPAYMENTS | | | | | | | |
| DIP INTEREST AND USAGE FEES | | | | | | | |
| TRANSFERS OUT - THIRD PARTIES | 222,963 | | | | | | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | | | | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | | 1,002,246 | | 67,700,000 | | |
| MISCELLANEOUS | | | 360,611 | | | | |
| TOTAL DISBURSEMENTS | 222,963 | - | 1,362,857 | 61,211 | 67,700,000 | - | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | (22,963) | - | - | - | (4,761,161) | - | - |
| CASH - END OF MONTH | 46,483 | - | (0) | 0 | 182,273,748 | 0 | 749,903 |

**Note #1**
Various payments are made by W. R. Grace & Co. - Conn on behalf of certain other debtor entities, generally and primarily those that are inactive and/or have no direct employees. Such expenditures are generally de minimis and could include professional fees, state registration fees, business license fees and certain taxes.

Chart 1

**W. R. Grace & Co. - Conn**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**May 2005**

| | JP Morgan Chase Concentration #60012571 | Bank of America Lockbox #8188203114 | Banc of America Securities LLC #22330154 | First Union Concentration #2000000262172 | First Union Payroll 2070900018741 | First Worth Petty Cash 2079900005600 | Civic Bank Payroll 66020157500 | First Union Libby Medical 2079900065008 |
|---|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $ 275,706 | $ 2,138,260 | $ (0) | $ (0) | $ 0 | $ (0) | $ 0 | $ (0) |
| **RECEIPTS** | | | | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | 48,441,974 | | | | | | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | | | | | | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | | | | |
| DIP BORROWINGS | | | | | | | | |
| TRANSFERS IN - THIRD PARTIES | 1,139,027 | | | | | | | |
| TRANSFERS IN - NONFILING ENTITIES | 59,065,825 | | | | | | | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 175,727,950 | 760,000 | 37,691,963 | 106,600,000 | 17,733,778 | 3,342 | | 148,296 |
| MISCELLANEOUS | | | | | | 267 | | |
| **TOTAL RECEIPTS** | 235,932,802 | 49,201,974 | 37,691,963 | 106,600,000 | 17,733,778 | 3,608 | - | 148,296 |
| **DISBURSEMENTS** | | | | | | | | |
| PAYROLL | | | | | 12,542,442 | | | |
| PAYROLL TAXES | | | | | 5,038,273 | | | |
| TRADE PAYABLES - THIRD PARTIES | 490,308 | | | | | | | |
| TRADE PAYABLES - INTERCOMPANY | | | | | | | | |
| ACCOUNT SECURITIZATION | | | | | | | | |
| PAYMENTS AS SERVICER FOR GRPI | | | | | | | | |
| DIP PRINCIPAL REPAYMENTS | | | | | | | | |
| DIP INTEREST AND USAGE FEES | 173,099 | | | | | | | |
| TRANSFERS OUT - THIRD PARTIES | 9,822,192 | | | | | 3,608 | | 148,296 |
| TRANSFERS OUT - NONFILING ENTITIES | 17,898,643 | 825,284 | | | | | | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | 207,543,774 | 48,397,403 | | 103,016,953 | | | | |
| MISCELLANEOUS | | | | 3,583,047 | 153,063 | | | |
| **TOTAL DISBURSEMENTS** | 235,928,016 | 49,222,687 | - | 106,600,000 | 17,733,778 | 3,608 | - | 148,296 |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | 4,785 | (20,713) | 37,691,963 | - | - | - | - | - |
| CASH - END OF MONTH | 280,491 | 2,115,546 | 37,691,963 | (0) | 0 | (0) | 0 | (0) |

**Note #1**
Various payments are made by W. R. Grace & Co. - Conn on behalf of certain other debtor entities, generally and primarily those that are inactive and/or have no direct employees. Such expenditures are generally de minimis and could include professional fees, state registration fees, business license fees and certain taxes.

Chart 1

| W. R. Grace & Co. - Conn<br>Schedule of Cash Receipts and Disbursements<br>MOR-1<br>May 2005 | First Union Accts Payable 2079920007613 | First Union Payroll 2079900087554 | Wachovia Lockbox 8680825535 | First Union Accts payable 2079900005280 | First Union Accts Payable 2079900005231 | Allfirst Payroll 16129931 | Suntrust Payroll 0000141309 | PNC 4026413800 |
|---|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $ - | $ - | $ 0 | $ 0 | $ 0 | $ 30,478 | $ 45,246 | $ 24,454 |
| **RECEIPTS:** | | | | | | | | |
| | | | | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | | 39,142,427 | | | | | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | 21,473,835 | | | | | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | | | | |
| DIP BORROWINGS | | | | | | | | |
| TRANSFERS IN - THIRD PARTIES | | | | | | | | |
| TRANSFERS IN - NONFILING ENTITIES | | | | | | | | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 43,527,982 | | | 1,772,804 | 39,771,540 | | | |
| MISCELLANEOUS | | | | | 4,080,767 | | | |
| **TOTAL RECEIPTS** | 43,527,982 | - | 60,616,062 | 1,772,804 | 43,852,308 | - | - | - |
| **DISBURSEMENTS:** | | | | | | | | |
| | | | | | | | | |
| PAYROLL | | | | | | 6,550 | | |
| PAYROLL TAXES | | | | | | | | |
| TRADE PAYABLES - THIRD PARTIES | (a) 38,471,875 | | | 1,719,710 | 43,852,308 | | | |
| TRADE PAYABLES - INTERCOMPANY | | | | | | | | |
| ACCOUNT SECURITIZATION<br>  PAYMENTS AS SERVICER FOR GRPI | | | | | | | | |
| DIP PRINCIPAL REPAYMENTS | | | | | | | | |
| DIP INTEREST AND USAGE FEES | | | | | | | | |
| TRANSFERS OUT - THIRD PARTIES | | | | | | | | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | | | | | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | | 59,388,302 | | | | | |
| MISCELLANEOUS | 5,056,107 | | 1,227,760 | 53,094 | | | | |
| **TOTAL DISBURSEMENTS** | 43,527,982 | - | 60,616,062 | 1,772,804 | 43,852,308 | 6,550 | - | - |
| **NET CASH FLOW<br>(RECEIPTS LESS DISBURSEMENTS)** | - | - | - | - | - | (6,550) | - | - |
| **CASH - END OF MONTH** | - | - | 0 | 0 | 0 | 23,928 | 45,246 | 24,454 |

**Note #1**
Various payments are made by W. R. Grace & Co. – Conn on behalf of certain other debtor entities, generally and primarily those that are inactive and/or have no direct employees. Such expenditures are generally de minimis and could include professional fees, state registration fees, business license fees and certain taxes.

(a) These disbursements include Libby indictment, legal, and indemnification costs of $978,188.

Chart 1

**W. R. Grace & Co. - Conn**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**May 2005**

| | Hibernia Nat'l Disbursement 101391210 | Bank of America Payroll 0000-0002-2157 | Allfirst Payroll (8298857) | First Union Petty Cash (204000001900) | Banco de Credito Operating Acct 193111512205B | Banco de Credito Operating Acct 193112596317 | Banco de Credito Time Deposit 0019420 |
|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $ 10,000 | $ - | $ 279,110 | $ 56,345 | $ 14,001 | $ 929,804 | $ - |
| **RECEIPTS** | | | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | | | | 15,100 | 398,484 | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | | | | | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | | | |
| DIP BORROWINGS | | | | | | | |
| TRANSFERS IN - THIRD PARTIES | | | | | 145,179 | 380 | |
| TRANSFERS IN - NONFILING ENTITIES | | | | | | | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | | | | | | |
| MISCELLANEOUS | | | | | | | |
| TOTAL RECEIPTS | - | - | - | - | 160,279 | 398,864 | - |
| **DISBURSEMENTS** | | | | | | | |
| PAYROLL | | | | | 16,528 | | |
| PAYROLL TAXES | | | | | 5,203 | | |
| TRADE PAYABLES - THIRD PARTIES | | | | | | 838,979 | |
| TRADE PAYABLES - INTERCOMPANY | | | | | | | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | | | | |
| DIP PRINCIPAL REPAYMENTS | | | | | | | |
| DIP INTEREST AND USAGE FEES | | | | | | | |
| TRANSFERS OUT - THIRD PARTIES | | | | | 121,909 | 145,000 | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | | | | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | | | | | | |
| MISCELLANEOUS | | | | | 26,780 | 28,996 | |
| TOTAL DISBURSEMENTS | - | - | - | - | 170,418 | 1,010,975 | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | - | - | - | (10,139) | (612,111) | - |
| CASH - END OF MONTH | 10,000 | - | 279,110 | 56,345 | 3,861 | 317,693 | - |

Note #1
Various payments are made by W. R. Grace & Co. - Conn on behalf of certain other debtor entities, generally and primarily those that are inactive and/or have no direct employees. Such expenditures are generally de minimis and could include professional fees, state registration fees, business license fees and certain taxes.

Chart 1

**W. R. Grace & Co. - Conn**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**May 2005**

| | Bank of Boston Operating Acct 0154510 | Bank of Boston Operating Acct 0154424 | Cash Flow Transfer | Cash on Hand | Others | CURRENT MONTH ACTUAL | PROJECTED |
|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $ 0 | $ 0 | $ 2,054,499 | $ 43,925 | $ (320,919) | 193,433,165 | $ - |
| **RECEIPTS** | | | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | 296,837 | | | | 88,294,821 | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | | | | 21,473,635 | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | | - | |
| DIP BORROWINGS | | | | | | | |
| TRANSFERS IN - THIRD PARTIES | 9,218 | | | | | 3,095,499 | |
| TRANSFERS IN - NONFILING ENTITIES | | | | | | 59,065,825 | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | | | | | 485,496,867 | |
| MISCELLANEOUS | | | | | 85,164 | 4,166,198 | |
| **TOTAL RECEIPTS** | 9,218 | 296,837 | - | - | 85,164 | 662,592,845 | - |
| **DISBURSEMENTS** | | | | | | | |
| PAYROLL | | | | | | 12,626,730 | |
| PAYROLL TAXES | | | | | | 5,043,476 | |
| TRADE PAYABLES - THIRD PARTIES | | | | | | 85,371,180 | |
| TRADE PAYABLES - INTERCOMPANY | | | | | | | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | | | - | |
| DIP PRINCIPAL REPAYMENTS | | | | | | | |
| DIP INTEREST AND USAGE FEES | | | | | | 173,099 | |
| TRANSFERS OUT - THIRD PARTIES | | | 2,054,499 | | | 12,516,467 | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | | | 18,723,928 | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | | | | | 487,048,678 | |
| MISCELLANEOUS | 17 | 350 | | | | 10,489,823 | |
| **TOTAL DISBURSEMENTS** | 17 | 350 | 2,054,499 | - | - | 631,983,381 | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | 9,201 | 296,487 | (2,054,499) | - | 85,164 | 30,599,465 | |
| CASH - END OF MONTH | 9,201 | 296,487 | 0 | 43,925 | (235,755) | 224,032,630 | $ - |

**Note #1**
Various payments are made by W. R. Grace & Co. - Conn on behalf of certain other debtor entities, generally and primarily those that are inactive and/or have no direct employees. Such expenditures are generally de minimis and could include professional fees, state registration fees, business license fees and certain taxes.

*Chart 1*

| W.R. Grace & Co.<br>Schedule of Cash Receipts and Disbursements<br>MOR-1<br>May 2005 | J.P. Morgan Chase Pass Through 323881663 | CURRENT MONTH | |
|---|---|---|---|
| | | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | $          48 | $          48 | |
| **RECEIPTS** | | | |
| | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 551,811 | 551,811 | |
| TOTAL RECEIPTS | 551,811 | 551,811 | - |
| **DISBURSEMENTS** | | | |
| | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION<br>  PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | 551,811 | 551,811 | |
| MISCELLANEOUS | | - | |
| TOTAL DISBURSEMENTS | 551,811 | 551,811 | - |
| NET CASH FLOW<br>(RECEIPTS LESS DISBURSEMENTS) | - | - | - |
| CASH - END OF MONTH | $          48 | $          48 | $          - |

Chart 1

**Remedium Group, Inc.**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**May 2005**

| | JP Morgan Chase (Depository/Wire) 323483842 | JP Morgan Chase (Disbursement) 901183198 | Other | CURRENT MONTH ACTUAL | CURRENT MONTH PROJECTED |
|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $ - | $ (90,023) | $ - | $ (90,023) | |
| **RECEIPTS** | | | | | |
| | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | - | |
| DIP BORROWINGS | | | | - | |
| TRANSFERS IN - THIRD PARTIES | | | 1,283 | 1,283 | |
| TRANSFERS IN - NONFILING ENTITIES | | | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | 551,811 | | 551,811 | |
| TOTAL RECEIPTS | - | 551,811 | 1,283 | 553,094 | |
| **DISBURSEMENTS** | | | | | |
| | | | | | |
| PAYROLL | | | | - | |
| PAYROLL TAXES | | | | - | |
| TRADE PAYABLES - THIRD PARTIES | | | | - | |
| TRADE PAYABLES - INTERCOMPANY | | | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | - | |
| DIP PRINCIPAL REPAYMENTS | | | | - | |
| DIP INTEREST AND USAGE FEES | | | | - | |
| TRANSFERS OUT - THIRD PARTIES | | 474,305 | | 474,305 | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | | | - | |
| MISCELLANEOUS | | | | - | |
| TOTAL DISBURSEMENTS | - | 474,305 | - | 474,305 | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | 77,506 | 1,283 | 78,789 | |
| CASH - END OF MONTH | - | (12,517) | 1,283 | (11,234) | |

Chart 1

**Darex Puerto Rico, Inc.**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**May 2005**

| | Citbank Operating Acct 3001153011 | Petty Cash | Other | Cash-in-Transit | CURRENT MONTH ACTUAL | PROJECTED |
|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $ 5,418,035 | $ 1,500 | $ - | $ 0 | $ 5,419,535 | |
| **RECEIPTS** | | | | | | |
| | | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | 466,078 | | | | 466,078 | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | - | |
| DIP BORROWINGS | | | | | - | |
| TRANSFERS IN - THIRD PARTIES | | | | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | | | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 364,385 | | | - | 364,385 | |
| TOTAL RECEIPTS | 830,463 | - | - | - | 830,463 | - |
| **DISBURSEMENTS** | | | | | | |
| | | | | | | |
| PAYROLL | 6,048 | | | | 6,048 | |
| PAYROLL TAXES | 2,338 | | | | 2,338 | |
| TRADE PAYABLES - THIRD PARTIES | 209,722 | | | | 209,722 | |
| TRADE PAYABLES - INTERCOMPANY | | | | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | | - | |
| DIP PRINCIPAL REPAYMENTS | | | | | - | |
| DIP INTEREST AND USAGE FEES | | | | | - | |
| TRANSFERS OUT - THIRD PARTIES | | | | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | 364,385 | | | | 364,385 | |
| MISCELLANEOUS | | | | | - | |
| TOTAL DISBURSEMENTS | 582,492 | - | - | - | 582,492 | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | 247,971 | - | - | - | 247,971 | - |
| CASH - END OF MONTH | 5,666,006 | 1,500 | - | 0 | 5,667,506 | - |

*Chart 1*

**CC Partners**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**May 2005**

| | First Union Deposit Acct 2199500031802 | CURRENT MONTH ACTUAL | PROJECTED |
|---|---|---|---|
| **CASH BEGINNING OF MONTH** | $ - | $ - | |
| **RECEIPTS** | | | |
| | No Activity | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | - | |
| TOTAL RECEIPTS | - | - | - |
| **DISBURSEMENTS** | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | - | |
| MISCELLANEOUS | | - | |
| TOTAL DISBURSEMENTS | - | - | - |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | - | - | - |
| CASH - END OF MONTH | $ - | $ - | $ - |

Chart 1

**Kootenai Development Company**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**May 2005**

| | First National Bank of Montana 1040097 | CURRENT MONTH ACTUAL | CURRENT MONTH PROJECTED |
|---|---|---|---|
| **CASH BEGINNING OF MONTH** | $        5,839 | $      5,839 | |
| **RECEIPTS** | | | |
| | No Activity | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | - | |
| **TOTAL RECEIPTS** | - | - | - |
| **DISBURSEMENTS** | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | - | |
| MISCELLANEOUS | | - | |
| **TOTAL DISBURSEMENTS** | - | - | - |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | - | - | - |
| **CASH - END OF MONTH** | $        5,839 | $      5,839 | $        - |

*Chart 1*

| Grace Europe, Inc. | | | |
| :--- | :---: | :---: | :---: |
| Schedule of Cash Receipts and Disbursements | | | |
| MOR-1 | | | |
| May 2005 | | | |
| | Barclays Bank PLC | CURRENT MONTH | |
| | | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | $            - | $            - | |
| **RECEIPTS** | | | |
| | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | - | |
| **TOTAL RECEIPTS** | - | - | - |
| **DISBURSEMENTS** | | | |
| | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | - | |
| MISCELLANEOUS | | - | |
| **TOTAL DISBURSEMENTS** | - | - | |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | - | - | - |
| **CASH - END OF MONTH** | $            - | $            - | $            - |

Chart 1

| Gloucester New Communities Company, Inc. | | | |
| --- | --- | --- | --- |
| Schedule of Cash Receipts and Disbursements | | | |
| MOR-1 | | | |
| May 2005 | | | |
| | Cash On Hand | CURRENT MONTH ACTUAL | CURRENT MONTH PROJECTED |
| CASH BEGINNING OF MONTH | $          500 | $          500 | |
| RECEIPTS | | | |
| | No Activity | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | - | |
| TOTAL RECEIPTS | - | - | - |
| DISBURSEMENTS | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | - | |
| MISCELLANEOUS | | - | |
| TOTAL DISBURSEMENTS | - | - | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | - | - |
| CASH - END OF MONTH | $          500 | $          500 | $          - |

*Chart 1*

**Dewey & Almy, LLC**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**May 2005**

| | Miscellaneous | CURRENT MONTH | |
| --- | --- | --- | --- |
| | | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | $ - | $ - | |
| **RECEIPTS** | | | |
| | No Activity | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | - | |
| TOTAL RECEIPTS | - | - | - |
| **DISBURSEMENTS** | | | |
| | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | - | |
| MISCELLANEOUS | | - | |
| TOTAL DISBURSEMENTS | - | - | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | - | - |
| CASH - END OF MONTH | $ - | $ - | $ - |

Chart 2

**W. R. Grace & Co. - Conn**
**Bank Reconciliations**
**April, 2005**
**MOR-1**

| | JP Morgan Chase Disbursement 9101013572 | | Wachovia Lockbox 8619039102 | | First Union Depository Acct 2199500021812 | | First Union Payroll 2079000003815 | | Merrill Lynch Investment 3323735 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Balance per books | $ | 69,445 | $ | - | $ | - | $ | - | $ | 187,034,909 |
| | | | | | | | | | | |
| Bank Balance | $ | 69,445 | $ | - | $ | 10,000 | $ | - | $ | 187,034,909 |
| (+) Deposits in transit | | | | | | | | | | |
| ( -) Outstanding checks | | | | | | | | | | |
| Other | | | | | | (10,000) | | | | |
| Adjusted bank balance | $ | 69,445 | $ | - | $ | - | $ | - | $ | 187,034,909 |

| Deposits in transit | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

| Outstanding Checks | Ck # | Amount | Ck # | Amount | Ck # | Amount | Ck # | Amount | Ck # | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

| Other | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Transfers between bank accounts | | | | | | (10,000) | | | | |
| Accounting error | | | | | | | | | | |
| Interest not recorded on books | | | | | | | | | | |
| Bank fees not recorded on books | | | | | | | | | | |
| Payroll tax payments not recorded | | | | | | | | | | |
| Unreconciled bank activity | | | | | | | | | | |
| Unreconciled ledger activity | | | | | | | | | | |
| Reclass negative cash balance | | | | | | | | | | |
| Returned item adjustment | | | | | | | | | | |
| Payroll/other activity in transit | | | | | | | | | | |
| Petty cash funds | | | | | | | | | | |
| Reporting reclass | | | | | | | | | | |
| Unrecorded deposit | | | | | | | | | | |

Chart 2

**W. R. Grace & Co. - Conn**
**Bank Reconciliations**
**April, 2005**
**MOR-1**

| | JP Morgan Chase 1054900 3232231141 | | JP Morgan Chase Concentration 16001257 | | Bank of America 8205013 6188203110 | | First Union Concentration 2000000282172 | | First Union Payroll 2079000016741 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Balance per books | $ 749,903 | | $ 275,706 | | $ 2,136,260 | | $ - | | $ - | |
| | | | | | | | | | | |
| Bank Balance | $ - | | $ 275,706 | | $ 2,137,832 | | $ 4,041,719 | | $ - | |
| (+) Deposits in transit | | | | | | | | | | |
| (-) Outstanding checks | | | | | | | | | (528,470) | |
| Other | 749,903 | | | | (1,572) | | (4,041,719) | | 528,470 | |
| Adjusted bank balance | $ 749,903 | | $ 275,706 | | $ 2,136,260 | | $ - | | $ - | |

| Deposits in transit | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| | | | | | | | | | | |

| Outstanding Checks | Ck # | Amount | Ck # | Amount | Ck # | Amount | Ck # | Amount | Ck # | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Detail Available | |

| Other | | Amount | | Amount | | Amount | | Amount | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Transfers between bank accounts | | 749,903 | | | | | | | | 528,470 |
| Accounting error | | | | | | | | (4,041,719) | | |
| Interest not recorded on books | | | | | | | | | | |
| Bank fees not recorded on books | | | | | | | | | | |
| Payroll tax payments not recorded | | | | | | | | | | |
| Unreconciled bank activity | | | | | | | | | | |
| Unreconciled ledger activity | | | | | | (1,572) | | | | |
| Reclass negative cash balance | | | | | | | | | | |
| Returned item adjustment | | | | | | | | | | |
| Payroll/other activity in transit | | | | | | | | | | |
| Petty cash funds | | | | | | | | | | |
| Reporting reclass | | | | | | | | | | |
| Unrecorded deposit | | | | | | | | | | |

Chart 2

**W. R. Grace & Co. - Conn**
**Bank Reconciliations**
**April, 2005**
**MOR-1**

| | First Union Petty Cash 2079900005900 | | Citi-Bank Payroll 13502015738 | | First Union LBCV Medicare 2079900005006 | | First Union Accts Payable 2079920005761 | | First Union Payroll 2079900007954 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Balance per books | $ - | | $ - | | $ - | | $ - | | $ - | |
| | | | | | | | | | | |
| Bank Balance | | | | | $ - | | | | | |
| (+) Deposits in transit | | | | | | | | | | |
| (-) Outstanding checks | (245) | | | | | | (8,000,752) | | (12,126) | |
| Other | 245 | | | | | | 8,000,752 | | 12,126 | |
| Adjusted bank balance | $ - | | $ - | | $ - | | $ - | | $ - | |
| **Deposits in transit** | Bank Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | | | |
| **Outstanding Checks** | Ck# | Amount | Ck# | Amount | Ck# | Amount | Ck# | Amount | Ck# | Amount |
| | 12588 | (15) | | | | | Detail Available | | Detail Available | |
| | 32048 | (20) | | | | | | | | |
| | 32049 | (1) | | | | | | | | |
| | 33960 | (1) | | | | | | | | |
| | 34066 | (50) | | | | | | | | |
| | 37009 | (88) | | | | | | | | |
| | 38004 | (70) | | | | | | | | |
| **Other** | | | | | | | | | | |
| Transfers between bank accounts | | | | | | | | | | |
| Accounting error | | | | | | | | | | 12,126 |
| Interest not recorded on books | | | | | | | | | | |
| Bank fees not recorded on books | | | | | | | | | | |
| Payroll tax payments not recorded | | | | | | | | | | |
| Unreconciled bank activity | | | | | | | | | | |
| Unreconciled ledger activity | | 4,484 | | | | | | (2,196,041) | | |
| Reclass negative cash balance | | | | | | | | 4,394 | | |
| Returned item adjustment | | (4,239) | | | | | | 10,192,399 | | |
| Payroll/other activity in transit | | | | | | | | | | |
| Petty cash funds | | | | | | | | | | |
| Reporting reclass | | | | | | | | | | |
| Unrecorded deposit | | | | | | | | | | |

Chart 2

**W. R. Grace & Co. - Conn**
**Bank Reconciliations**
**April, 2005**
**MOR-1**

| | Wachovia Lockbox 1895-0623350 | | First Union A/cts payable 2079000005260 | | First Union A/cts Payable 2079000005231 | | M & I Bank Payroll 16298531 | | SunTrust Payroll 1000001141303 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Balance per books | $ - | | $ - | | $ - | | $ 30,478 | | $ 45,248 | |
| | | | | | | | | | | |
| Bank Balance | $ 1,173,327 | | $ - | | $ - | | $ 46,670 | | $ 45,248 | |
| (+) Deposits in transit | | | | | | | | | | |
| (-) Outstanding checks | | | (820,276) | | | | (4,634) | | | |
| Other | (1,173,327) | | 820,276 | | | | (11,558) | | | |
| Adjusted bank balance | $ - | | $ - | | $ - | | $ 30,478 | | $ 45,248 | |

| Deposits in transit | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

| Outstanding Checks | Ck # | Amount | Ck # | Amount | Ck # | Amount | Ck # | Amount | Ck # | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | SAP 04/30/05 | (820,276) | | | Detail Available | | | |

| Other | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Transfers between bank accounts | | (1,173,327) | | 820,276 | | | | (11,558) | | |
| Accounting error | | | | | | | | | | |
| Interest not recorded on books | | | | | | | | | | |
| Bank fees not recorded on books | | | | | | | | | | |
| Payroll tax payments not recorded | | | | | | | | | | |
| Unreconciled bank activity | | | | | | | | | | |
| Unreconciled ledger activity | | | | | | | | | | |
| Reclass negative cash balance | | | | | | | | | | |
| Returned item adjustment | | | | | | | | | | |
| Payroll/other activity in transit | | | | | | | | | | |
| Petty cash funds | | | | | | | | | | |
| Reporting reclass | | | | | | | | | | |
| Unrecorded deposit | | | | | | | | | | |

Chart 2

**W. R. Grace & Co. - Conn**
**Bank Reconciliations**
**April, 2005**
**MOR-1**

| | PNC 4002641360 | | Hibernia Net Disbursement 10139 1210 | | Bank of America Payroll 10000 0002 2137 | | M&T Bank Payroll 8296857 | | First Union Petty Cash 2040000016800 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Balance per books | $ | 24,454 | $ | 10,000 | $ | - | $ | 279,110 | $ | 56,345 |
| | | | | | | | | | | |
| Bank Balance | $ | 24,454 | $ | 10,000 | $ | - | $ | 287,588 | $ | 38,269 |
| (+) Deposits in transit | | | | | | | | | | |
| (-) Outstanding checks | | | | | | | | | (9,301) | |
| Other | | | | | | | | | 823 | 18,076 |
| Adjusted bank balance | $ | 24,454 | $ | 10,000 | $ | - | $ | 279,110 | $ | 56,345 |

| Deposits in transit | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

| Outstanding Checks | Ck # | Amount | Ck # | Amount | Ck # | Amount | Ck # | Amount | Ck # | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Detail Available | | | |

| Other | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Transfers between bank accounts | | | | | | | | 823 | | 2,076 |
| Accounting error | | | | | | | | | | |
| Interest not recorded on books | | | | | | | | | | |
| Bank fees not recorded on books | | | | | | | | | | |
| Payroll tax payments not recorded | | | | | | | | | | |
| Unreconciled bank activity | | | | | | | | | | |
| Unreconciled ledger activity | | | | | | | | | | |
| Reclass negative cash balance | | | | | | | | | | |
| Returned item adjustment | | | | | | | | | | |
| Payroll/other activity in transit | | | | | | | | | | |
| Petty cash funds | | | | | | | | | | 18,000 |
| Reporting reclass | | | | | | | | | | |
| Unrecorded deposit | | | | | | | | | | |

Chart 2

**W. R. Grace & Co. - Conn**
**Bank Reconciliations**
**April, 2005**
**MOR-1**

| | Banco de Credito Operating Acct 193111512205B | | Banco de Credito Operating Acct 193112596317 | | Banco de Credito Time Deposit 0015020 | | Bank of Boston Operating Acct 0154519 | | Bank of Boston Operating Acct 0164424 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Balance per books | (Soles) | 14,001 | | $ 929,804 | | $ - | (Soles) | . | | $ - |
| | | | | | | | | | | |
| Bank Balance | | 14,001 | | $ 870,505 | | $ - | | . | | $ - |
| (+) Deposits in transit | | | | 59,999 | | | | | | |
| (-) Outstanding checks | | | | (700) | | | | | | - |
| Other | | | | - | | | | | | |
| Adjusted bank balance | | $ 14,001 | | $ 929,804 | | $ - | | $ - | | $ - |
| Deposits in Transit | Date | | Date | | Date | | Date | | Date | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Outstanding Checks | CK # | | CK # 8711385 | (700) | CK # | | CK # | | CK # | |
| | | | | | | | | | | |
| Other | | | | | | | | | | |
| Transfers between bank accounts | | | | | | | | | | |
| Accounting error | | | | | | | | | | |
| Interest not recorded on books | | | | | | | | | | |
| Bank fees not recorded on books | | | | | | | | | | |
| Payroll tax payments not recorded | | | | | | | | | | |
| Unreconciled bank activity | | | | | | | | | | |
| Unreconciled ledger activity | | | | | | | | | | |
| Reclass negative cash balance | | | | | | | | | | |
| Returned item adjustment | | | | | | | | | | |
| Payroll/other activity in transit | | | | | | | | | | |
| Petty cash funds | | | | | | | | | | |
| Reporting reclass | | | | | | | | | | |
| Unrecorded deposit | | | | | | | | | | |

*Chart 2*

**W. R. Grace & Co.**
**Bank Reconciliations**
**April, 2005**
**MOR-1**

| | JP Morgan Chase Pass Through 323881963 |
|---|---|
| Balance per books | $   - |
| | |
| Bank Balance | $   - |
| (+) Deposits in transit | - |
| ( -) Outstanding checks | - |
| Other | - |
| Adjusted bank balance | $   - |

| Deposits in Transit | Date | Amt |
|---|---|---|
| | | |

| Outstanding Checks | Ck.# | Amt |
|---|---|---|
| | | |

| Other: | | |
|---|---|---|
| Transfers between bank accounts | | |
| Accounting error | | |
| Interest not recorded on books | | |
| Bank fees not recorded on books | | |
| Payroll tax payments not recorded | | |
| Unreconciled bank activity | | |
| Unreconciled ledger activity | | |
| Returned item adjustment | | |
| Payroll activity in transit | | |
| Petty cash funds | | |

*Chart 2*

**Remedium Group, Inc.**
**Bank Reconciliations**
**April, 2005**
**MOR-1**

| | JP Morgan Chase Pass Through 323683842 | | JP Morgan Chase Disbursement 601831965 | |
|---|---|---|---|---|
| Balance per books | $ - | | $ (90,023) | |
| | | | | |
| Bank Balance | | | | |
| (+) Deposits in transit | | | | |
| ( -) Outstanding checks | | | (90,023) | |
| Other | | | | |
| Adjusted bank balance | $ - | | $ (90,023) | |
| **Deposits in Transit** | Date | Amount | Date | Amount |
| | | | | |
| **Outstanding Checks** | Ck # | Amount | Ck # | Amount |
| | | | 6224 | (70) |
| | | | 6240 | (500) |
| | | | 6241 | (32) |
| | | | 6242 | (855) |
| | | | 6244 | (75) |
| | | | 6247 | (20,961) |
| | | | 6248 | (8,797) |
| | | | 6249 | (64) |
| | | | 6250 | (1,039) |
| | | | 6251 | (6,296) |
| | | | 6252 | (5,562) |
| | | | 6253 | (10,210) |
| | | | 6254 | (174) |
| | | | 6255 | (9,854) |
| | | | 6256 | (9,805) |
| | | | 6257 | (13,740) |
| | | | 6259 | (1,000) |
| | | | 6236 | (665) |
| | | | 6184 | (323) |
| **Other** | | | | |
| Transfers between bank accounts | | | | |
| Accounting error | | | | |
| Interest not recorded on books | | | | |
| Bank fees not recorded on books | | | | |
| Payroll tax payments not recorded | | | | |
| Unreconciled bank activity | | | | |
| Unreconciled ledger activity | | | | |
| Returned item adjustment | | | | |
| Payroll activity in transit | | | | |
| Petty cash funds | | | | |

Chart 2

| CC Partners Bank Reconciliations April, 2005 MOR-1 | First Union Deposit Acct 2199500031802 |
|---|---|
| Balance per books | $ - |
| Bank Balance (+) Deposits in transit ( -) Outstanding checks Other | $ - |
| Adjusted bank balance | $ - |

| Deposits in Transit | | |
|---|---|---|
| | | |
| | | |

| Outstanding Checks | | |
|---|---|---|
| | | |

| Other | | |
|---|---|---|
| Transfers between bank accounts | | |
| Accounting error | | |
| Interest not recorded on books | | |
| Bank fees not recorded on books | | |
| Payroll tax payments not recorded | | |
| Unreconciled bank activity | | |
| Unreconciled ledger activity | | |
| Returned item adjustment | | |
| Payroll activity in transit | | |
| Petty cash funds | | |

Chart 2

**Darex Puerto Rico, Inc.**
**Bank Reconciliations**
**April, 2005**
**MOR-1**

|  | Citibank Operating Acct 3001530011 |
|---|---|
| Balance per books | $ 5,418,035 |
| | |
| Bank Balance | $ 6,019,951 |
| (+) Deposits in transit | 1,800 |
| ( -) Outstanding checks | (612,084) |
| Other | 8,368 |
| Adjusted bank balance | $ 5,418,035 |

| Deposits in Transit | Date | Amt |
|---|---|---|
| | 5-Apr-05 | 1,800 |

| Outstanding Checks | Check # | Amt |
|---|---|---|
| | 15481 | (27) |
| | 15904 | (728) |
| | 16971 | (920) |
| | 17225 | (6,111) |
| | 17288 | (128,682) |
| | 17510 | (1,225) |
| | 17554 | (400,000) |
| | 17561 | (33) |
| | 17564 | (1,914) |
| | 17565 | (6,452) |
| | 17566 | (2,160) |
| | 17567 | (150) |
| | 17568 | (8,402) |
| | 17569 | (242) |
| | 17570 | (12,053) |
| | 17572 | (100) |
| | 17573 | (525) |
| | 17575 | (15,894) |
| | 17576 | (12,823) |
| | 17577 | (52) |
| | 17578 | (151) |
| | 17579 | (10,275) |
| | | |
| | various | (2,965) |

| Other | | |
|---|---|---|
| Transfers between bank accounts | | |
| Accounting error | | |
| Interest not recorded on books | | |
| Bank fees not recorded on books | | |
| Payroll tax payments not recorded | | |
| Unreconciled bank activity | | |
| Unreconciled ledger activity | | 8,368 |
| Returned item adjustment | | |
| Payroll activity in transit | | |
| Petty cash funds | | |

*Chart 2*

| Grace Europe, Inc.<br>Bank Reconciliations<br>April, 2005<br>MOR-1 | | |
|---|---|---|
| | Barclays Bank<br>PLC | |
| Balance per books | $ | - |
| Bank Balance<br>(+) Deposits in transit<br>( -) Outstanding checks<br>Other | $ | - |
| Adjusted bank balance | $ | - |
| Deposits in Transit | Date | Amt |
| | | |
| Outstanding Checks | Cks # | Amt |
| | | |
| Other | | |
| Transfers between bank accounts | | |
| Accounting error | | |
| Interest not recorded on books | | |
| Bank fees not recorded on books | | |
| Payroll tax payments not recorded | | |
| Unreconciled bank activity | | |
| Unreconciled ledger activity | | |
| Returned item adjustment | | |
| Payroll activity in transit | | |
| Petty cash funds | | |

Chart 2

**Kootenai Development Company**
**Bank Reconciliations**
**April, 2005**
**MOR-1**

| | First National Bank of Montana Checking 1049097 |
|---|---|
| Balance per books | $ 5,839 |
| | |
| Bank Balance | $ 5,839 |
| (+) Deposits in transit | |
| ( -) Outstanding checks | |
| Other | |
| Adjusted bank balance | $ 5,839 |

| Deposits in Transit | | |
|---|---|---|
| | | |

| Outstanding Checks | | |
|---|---|---|
| | | |

| Other | | |
|---|---|---|
| Transfers between bank accounts | | |
| Accounting error | | |
| Interest not recorded on books | | |
| Bank fees not recorded on books | | |
| Payroll tax payments not recorded | | |
| Unreconciled bank activity | | |
| Unreconciled ledger activity | | |
| Returned item adjustment | | |
| Payroll activity in transit | | |
| Petty cash funds | | |

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended May 31, 2005**

| | W.R. Grace & Co. - Conn. | W.R. Grace & Co. | Remedium Group, Inc. | CCHP, Inc. | CC Partners | Grace Washington, Inc. | Litigation Management, Inc. | Grace Europe, Inc. | EB Realty, Inc. |
|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $  79,860,321 | $         - | $         - | $         - | $         - | $         - | $         - | $         - | $         - |
| Net sales to non-filing entities | 28,148,196 | - | - | - | - | - | - | - | - |
| Net sales to filing entities | 229,699 | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | 40,965,260 | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | (6,614,590) | 4,119,463 | 736,032 | 19,173 | 845,233 | - | 2,602,915 | | |
| | 142,688,885 | 4,119,463 | 736,032 | 19,173 | 845,233 | - | 2,602,915 | - | - |
| Cost of goods sold to third parties | 53,353,063 | - | - | - | - | - | - | | |
| Cost of goods sold to non-filing entities | 23,329,260 | - | - | - | - | - | - | | |
| Cost of goods sold to filing entities | 166,336 | - | - | - | - | - | - | | |
| Selling, general and administrative expenses | (a) 24,653,688 | - | 6,015 | - | - | 7,673 | - | | |
| Research and development expenses | 3,285,747 | - | - | - | - | - | - | | |
| Depreciation and amortization | 4,892,263 | - | 2,318 | - | - | - | - | | |
| Interest expense | 4,418,720 | - | - | - | - | - | - | | |
| Other expense (income) | (485,880) | - | - | - | - | - | - | | |
| | 113,613,196 | - | 8,333 | - | - | 7,673 | - | - | - |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | 29,075,690 | 4,119,463 | 727,698 | 19,173 | 845,233 | (7,673) | 2,602,915 | - | - |
| Chapter 11 reorganization expenses, net | (1,659,916) | - | - | - | - | - | - | | |
| (Provision for) benefit from income taxes | (460,494) | (1,441,812) | (254,823) | (6,710) | (295,831) | 61 | (911,020) | | |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | | |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | | |
| Net (loss) income | $  26,955,280 | $ 2,677,651 | $ 472,875 | $   12,463 | $ 549,402 | $   (7,612) | $1,691,895 | $        - | $        - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

(a) Amount includes $1,168,748 of expenses for Grace's legal and indemnification costs related to the Libby indictment. $594,763 of this amount relates specifically to the indemnification costs of the seven current and former employees under indictment.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended May 31, 2005**

| | Grace International Holdings Inc. | Del Taco Puerto Rico Inc. | Alewife Land Corporation | Alewife Boston Ltd. | Five Alewife Boston Ltd. | GN Holdings Inc. | MRA Holdings Corp. | MRA Intermedco Inc. | MRA Staffing Systems Inc. |
|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ 706,607 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | | - | - | - | - | - | - | - | - |
| Net sales to filing entities | | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | 1,420,280 | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | (1,705,288) | (2,937) | - | - | - | - | - | - | - |
| | (285,009) | 703,670 | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | 357,980 | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | 53,204 | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | 97,754 | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | 83,339 | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - |
| Other expense (income) | 90,970 | - | - | - | - | - | - | - | - |
| | 90,970 | 592,277 | - | - | - | - | - | - | - |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | (375,979) | 111,393 | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | 90,835 | (65,530) | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - |
| **Net (loss) income** | $ (285,144) | $ 45,863 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended May 31, 2005**

| | Kootenai Development Company | CB Biomedical, Inc. | Amicon, Inc. | Grace Environmental, Inc. | Grace Chemical Company of Cuba | Southern Oil Resin & Fiberglass, Inc. | Gloucester Capital Lands Development Corporation | Dewey & Almy LLC | A-1 Bit & Tool Co., Inc. |
|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - |
| Other expense (income) | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - |
| Net (loss) income | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended May 31, 2005**

| | Grace A-B Inc. Investors, Inc | G C Limited Partners I, Inc | Monolith Enterprises Incorporated | Grace Culinary Systems, Inc. | Grace Hotel Services Corporation | Monroe Street, Inc. | Grace H-G Inc. | Hanover Square Corporation | Ecarg, Inc. |
|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - |
| Other expense (income) | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - |
| **Net (loss) income** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

| W.R. Grace & Co. - Chapter 11 Filing Entities<br>Combining Statement of Operations<br>MOR - 2<br>Month Ended May 31, 2005 | W.R. Grace Land Corporation | GC Management Inc. | Water Street Corporation | Del Taco Restaurants Inc. | W.R. Grace Capital Corporation | Gloucester New Communities Company, Inc. | Creative Food N Fun Company | Grace PAR Corporation | Grace A-B Inc. |
|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $          - | $          - | $          - | $          - | $          - | $          - | $          - | $          - | $          - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - | - |
|  | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - |
| Other expense (income) | - | - | - | - | - | - | - | - | - |
|  | - | - | - | - | - | - | - | - | - |
| (Loss) income before Chapter 11 reorganization<br>  expenses, income taxes, minority interest<br>  and equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - |
| Net (loss) income | $          - | $          - | $          - | $          - | $          - | $          - | $          - | $          - | $          - |

Note #2
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended May 31, 2005**

| | Nomco International, Inc. | GHC Thomasville Corp. | Gracoal Ventures Corp. | Grace Energy Corporation | GEC Management Corporation | Grace Offshore Company | Coalgrace, Inc. | Grace A-B II, Inc. | Grace H-G II, Inc. |
|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - |
| Other expense (income) | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - |
| Net (loss) income | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended May 31, 2005**

| | Coalgrace II, Inc. | Gracoal, Inc. | Gracoal II, Inc. | Grace Drilling Company | Grace Petroleum Libya Incorporated | Axial Basin Ranch Company | Hayden-Gulch West Coal Company | H-G Coal Company | Eliminations Between Filing Entities |
|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | (229,699) |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | (229,699) |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | (219,539) |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - |
| Other expense (income) | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | (219,539) |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | - | - | - | - | - | - | (10,160) |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - |
| **Net (loss) income** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (10,160) |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended May 31, 2005**

| | Conversion to Equity Method | COMBINED FILING ENTITIES |
|---|---|---|
| Net sales to third parties | $                  - | $      80,666,927 |
| Net sales to non-filing entities | - | 28,148,196 |
| Net sales to filing entities | - | - |
| Interest and royalties from non-filing entities, net | - | 42,385,539 |
| Interest and royalties from filing entities, net | - | - |
| | - | 151,200,662 |
| Cost of goods sold to third parties | - | 53,711,043 |
| Cost of goods sold to non-filing entities | - | 23,329,260 |
| Cost of goods sold to filing entities | - | - |
| Selling, general and administrative expenses | - | 24,765,130 |
| Research and development expenses | - | 3,285,747 |
| Depreciation and amortization | - | 4,977,920 |
| Interest expense | - | 4,418,720 |
| Other expense (income) | - | (394,910) |
| | - | 114,092,909 |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | 37,107,753 |
| Chapter 11 reorganization expenses, net | - | (1,659,916) |
| (Provision for) benefit from income taxes | - | (3,345,324) |
| Minority interest in income of subsidiary | - | - |
| Equity in net income of non-filing entities | (23,433,793) | (23,433,793) |
| **Net (loss) income** | **$ (23,433,793)** | **$      8,668,720** |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**May 31, 2005**

| | W.R.Grace & Co.-Conn | W.R. Grace & Co. | Remedium Group Inc. | CSHP Inc. | CC Partners | Grace Washington Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ 224,032,630 | $ 48 | $ (11,234) | $ - | $ - | $ - |
| Accounts and other receivables, net | 120,535,318 | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | 370,332,038 | (412,724,668) | (13,336,469) | 12,881,822 | (67,813,043) | (10,280,634) |
| Inventories | 84,768,763 | - | - | - | - | - |
| Deferred income taxes | 20,595,982 | - | 9,518,090 | - | - | - |
| Other current assets | 14,147,965 | - | - | - | - | - |
| Total Current Assets | 834,412,695 | (412,724,621) | (3,829,613) | 12,881,822 | (67,813,043) | (10,280,634) |
| | | | | | | |
| Properties and equipment, net | 346,529,611 | - | 418,241 | - | - | - |
| Goodwill | 14,499,090 | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | 81,210,626 | - | - | - | - | - |
| Deferred income taxes | 1,000,365,466 | - | 29,268,534 | - | - | - |
| Asbestos-related insurance receivable | 500,000,000 | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | (1,430,886,328) | 919,521,211 | 133,847,238 | 5,147,457 | 222,732,309 | - |
| Investment in filing and non-filing entities | 824,727,308 | 241,512,111 | - | - | - | - |
| Other assets | 73,497,087 | - | - | - | - | - |
| **Total Assets** | $ 2,244,355,557 | $ 748,308,700 | $ 159,704,399 | $ 18,029,279 | $ 154,919,267 | $ (10,280,634) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ 0 | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | 52,102,007 | - | 94,737 | - | - | - |
| Income taxes payable | (70,510) | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | 113,063,543 | - | 92,112 | - | - | 1,459 |
| Total Current Liabilities | 165,095,040 | - | 186,849 | - | - | 1,459 |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | 298,770,531 | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | 373,504,629 | - | - | - | - | - |
| Total Liabilities Not Subject to Compromise | 835,370,200 | - | 186,849 | - | - | 1,459 |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | 661,603,664 | - | - | - | - | - |
| Accounts payable | 30,517,957 | - | 665,607 | - | - | - |
| Income taxes payable | 62,259,651 | 41,309,215 | (602,137) | 184,871 | 8,574,977 | (13,704) |
| Asbestos-related liability | 1,700,000,000 | - | - | - | - | - |
| Other liabilities | 480,313,969 | - | 110,729,538 | - | 2,023,330 | - |
| Total Liabilities Subject to Compromise | 2,934,695,241 | 41,309,215 | 110,793,008 | 184,871 | 10,598,307 | (13,704) |
| Total Liabilities | 3,770,065,441 | 41,309,215 | 110,979,857 | 184,871 | 10,598,307 | (12,245) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | - |
| Common Stock | 83,968,960 | 782,870 | 12,223 | 1,000 | - | 1,000 |
| Paid in capital | 142,809,878 | 419,879,435 | 9,724,449 | 34,052,467 | 56,011,577 | - |
| (Accumulated deficit)/Retained earnings | (1,346,816,708) | 406,210,666 | 38,987,871 | (16,209,058) | 88,309,383 | (10,269,389) |
| Treasury stock, at cost | - | (119,873,585) | - | - | - | - |
| Accumulated other comprehensive loss | (405,672,015) | 100 | - | - | - | - |
| Total Shareholders' Equity (Deficit) | (1,525,709,885) | 706,999,485 | 48,724,543 | 17,844,408 | 144,320,960 | (10,268,389) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 2,244,355,557 | $ 748,308,700 | $ 159,704,399 | $ 18,029,279 | $ 154,919,267 | $ (10,280,634) |

**Note #3**
Certain contingent liabilities of divested businesses are included on the balance sheet of W. R.Grace & Co. - Conn as it is not practical to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**May 31, 2005**

| | Legacy Management Inc. | Grace Europe Inc. | LB Realty Inc. | Grace International Holdings Inc. | Darex Puerto Rico Inc. | Alewife Land Corporation |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ 5,667,506 | $ - |
| Accounts and other receivables, net | - | 92,181 | - | - | 2,570,156 | - |
| Receivables from/(payables to) filing and non-filing entities, net | (386,938,610) | 5,670,637 | 140,524,854 | (76,062,390) | (2,638,596) | (4,445,554) |
| Inventories | - | (0) | - | - | 241,046 | - |
| Deferred income taxes | - | 86,246 | - | - | 2,703 | - |
| Other current assets | - | - | - | - | 691,631 | - |
| **Total Current Assets** | (386,938,610) | 5,849,064 | 140,524,854 | (76,062,390) | 6,534,445 | (4,445,554) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | 605,418 | - |
| Goodwill | - | - | - | - | 4,377,631 | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | 510,588,049 | (3,280,596) | - | 37,388,085 | (702,863) | - |
| Investment in filing and non-filing entities | - | - | - | 58,669,464 | - | - |
| Other assets | - | 54,000 | - | - | 9,307,444 | - |
| **Total Assets** | $123,649,440 | $2,622,468 | $140,524,854 | $19,995,159 | $20,122,075 | $(4,445,554) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | 24,781 | - | - | 987,028 | - |
| Income taxes payable | - | - | - | - | 70,778 | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | 355,460 | - | - | 213,620 | - |
| **Total Current Liabilities** | - | 380,241 | - | - | 1,271,426 | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | 0 | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | 13,189,486 | - | - |
| **Total Liabilities Not Subject to Compromise** | - | 380,241 | - | 13,189,486 | 1,271,426 | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | 133,907 | - |
| Income taxes payable | 26,419,075 | (937,457) | (150) | (7,035,382) | 2,263,905 | (149,668) |
| Asbestos-related liability | - | - | - | - | - | - |
| Other liabilities | - | 246,416 | - | - | - | - |
| **Total Liabilities Subject to Compromise** | 26,419,075 | (691,041) | (150) | (7,035,382) | 2,397,812 | (149,668) |
| **Total Liabilities** | 26,419,075 | (310,799) | (150) | 6,154,104 | 3,669,238 | (149,668) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | 112 | - | - | - | - | - |
| Common Stock | 1,000 | 1,000 | - | 1,000 | 1,000 | 200 |
| Paid in capital | (29,267,410) | - | 25,358,993 | 61,845,489 | 13,074,177 | 274,606 |
| (Accumulated deficit)/Retained earnings | 126,496,663 | (489,577) | 115,166,011 | (92,279,607) | 3,377,660 | (4,570,691) |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive loss | - | 3,421,844 | - | 44,274,174 | - | - |
| **Total Shareholders' Equity (Deficit)** | 97,230,365 | 2,933,267 | 140,525,004 | 13,841,055 | 16,452,837 | (4,295,886) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $123,649,440 | $2,622,468 | $140,524,854 | $19,995,159 | $20,122,075 | $(4,445,554) |

**Note #3**
Certain contingent liabilities of divested businesses are included on the balance sheet of W. R.Grace & Co. - Conn as it is not practical to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**May 31, 2005**

| | Alewife Boston Ltd. | Five Alewife Boston LLC | GN Holdings, Inc. | MRA Holdings Corp. | MRA Intermedco, Inc. | MRA Staffing Systems, Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | - | - | - | - | - | - |
| Receivables from/(payables) to filing and non-filing entities, net | (2,143,580) | - | (57,817,172) | (110) | (330) | (19,771) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | (2,143,580) | - | (57,817,172) | (110) | (330) | (19,771) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | 34,053,467 | 54,500,000 | 54,500,000 | 56,011,577 |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | $ (2,143,580) | $ - | $ (23,763,706) | $ 54,499,890 | $ 54,499,670 | $ 55,991,806 |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | (210) | - | - | (110) | (330) | (5,251) |
| Asbestos-related liability | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (210) | - | - | (110) | (330) | (5,251) |
| **Total Liabilities** | (210) | - | - | (110) | (330) | (5,251) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | - |
| Common Stock | - | - | 931,540 | 1 | 130 | 130 |
| Paid in capital | - | - | 9,408,460 | 54,499,999 | 54,499,870 | 54,498,870 |
| (Accumulated deficit)/Retained earnings | (2,143,370) | - | (34,103,706) | - | - | 1,497,057 |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive loss | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | (2,143,370) | - | (23,763,706) | 54,500,000 | 54,500,000 | 55,997,057 |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ (2,143,580) | $ - | $ (23,763,706) | $ 54,499,890 | $ 54,499,670 | $ 55,991,806 |

Note #3
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

Chart 4

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**May 31, 2005**

| | Kootenai Development Company | CB Biomedical Inc | Amicon Inc | Grace Environmental Inc | Grace Chemical Company of Cuba | Southern Oil Resin & Fiberglass Inc |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ 5,839 | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | - | - | | | | |
| Receivables from/(payables to) filing and non-filing entities, net | (10,483) | (26,614,022) | 57,347,191 | (7,283,826) | | |
| Inventories | - | - | - | - | | |
| Deferred income taxes | - | - | - | - | | |
| Other current assets | 6,908 | - | - | - | | |
| **Total Current Assets** | 2,265 | (26,614,022) | 57,347,191 | (7,283,826) | - | - |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | | |
| Goodwill | - | - | - | - | | |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | | |
| Deferred income taxes | - | - | - | - | | |
| Asbestos-related insurance receivable | - | - | - | - | | |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | | |
| Investment in filing and non-filing entities | - | - | - | - | | |
| Other assets | 1,630,940 | - | - | - | | |
| **Total Assets** | $ 1,633,205 | $ (26,614,022) | $ 57,347,191 | $ (7,283,826) | $ - | $ - |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | | |
| Income taxes payable | - | - | - | - | | |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | | |
| Other current liabilities | 551,649 | 5,000 | - | - | | |
| **Total Current Liabilities** | 551,649 | 5,000 | - | - | | |
| | | | | | | |
| Debt payable after one year | - | - | - | - | | |
| Deferred income taxes | - | - | - | - | | |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | | |
| Other liabilities | - | - | - | - | | |
| **Total Liabilities Not Subject to Compromise** | 551,649 | 5,000 | - | - | | |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | | |
| Accounts payable | - | - | - | - | | |
| Income taxes payable | (8,122) | (195) | 10,346,794 | (230) | | |
| Asbestos-related liability | - | - | - | - | | |
| Other liabilities | - | - | - | - | | |
| **Total Liabilities Subject to Compromise** | (8,122) | (195) | 10,346,794 | (230) | - | - |
| **Total Liabilities** | 543,527 | 4,805 | 10,346,794 | (230) | - | - |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | | |
| Common Stock | - | - | - | 5,150 | | |
| Paid in capital | 1,104,954 | 859,233 | 3,671,658 | 5,144,850 | | |
| (Accumulated deficit)/Retained earnings | (15,276) | (27,478,060) | 43,427,950 | (12,433,596) | | |
| Treasury stock, at cost | - | - | - | - | | |
| Accumulated other comprehensive loss | - | - | (99,212) | - | | |
| **Total Shareholders' Equity (Deficit)** | 1,089,678 | (26,618,827) | 47,000,396 | (7,283,596) | - | - |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 1,633,205 | $ (26,614,022) | $ 57,347,191 | $ (7,283,826) | $ - | $ - |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.