

## Commercial Checking

**WACHOVIA**

02     2079920005761   001  109      1658      0        23,879

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/07 | 738,837.81 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/08 | 325.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      050408 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 4/08 | 807,786.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/08 | 1,450,013.38 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/11 | 1,387.52 | AUTOMATED CREDIT W.R. GRACE & CO. REVERSAL<br>CO. ID.      050411 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 4/11 | 644,144.27 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/11 | 1,483,235.53 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/12 | 34.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      050412 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 4/12 | 895,299.68 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/12 | 1,920,220.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/13 | 510,315.99 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/13 | 954,682.13 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/14 | 566,303.76 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/14 | 839,966.11 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/15 | 126,796.06 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/15 | 2,229,997.54 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/18 | 1,257,273.66 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/18 | 90,579,694.17 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/19 | 34.32 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      050419 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 4/19 | 721,818.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/20 | 4,395.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      050420 CCD<br>MISC SETTL CHOWCRTN  RETURN |

*Deposits and Other Credits continued on next page.*



## Commercial Checking

03    2079920005761   001   109    1658    0    23,880

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/20 | 1,011,201.13 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/20 | 2,419,346.70 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/21 | 320,886.92 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/21 | 387,618.61 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/22 | 1,190,063.19 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/22 | 2,389,482.17 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/25 | 614,621.99 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/25 | 2,579,803.33 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/26 | 694,036.45 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/26 | 1,593,292.76 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/27 | 642,308.66 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/27 | 2,097,631.78 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/28 | 760,337.83 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/28 | 1,113,010.58 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/29 | 317,522.30 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/29 | 608,726.59 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| Total | $134,990,913.66 | |

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 46427* | 11,507.30 | 4/27 | 431455* | 3,868.82 | 4/18 | 432596* | 1,000.00 | 4/15 |
| 422646* | 1,950.00 | 4/20 | 431472* | 1,500.00 | 4/05 | 432868* | 4,301.00 | 4/12 |
| 430619* | 50.00 | 4/11 | 431818* | 2,233.62 | 4/18 | 432874* | 2,066.17 | 4/07 |
| 430655* | 429.00 | 4/05 | 431877* | 20.00 | 4/11 | 432967* | 49.86 | 4/14 |
| 431016* | 35.00 | 4/08 | 432159* | 32,280.00 | 4/20 | 433031* | 10.00 | 4/06 |
| 431435* | 2,100.00 | 4/07 | 432447* | 2,807.00 | 4/13 | 433089* | 15.00 | 4/04 |

* Indicates a break in check number sequence

*Checks continued on next page*

---



# Commercial Checking

04      2079920005761   001  109       1658      0           23,881

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 433168* | 60.00 | 4/18 | 433845* | 10,942.16 | 4/15 | 434001 | 3,240.00 | 4/01 |
| 433196* | 79.23 | 4/01 | 433846 | 24,355.95 | 4/21 | 434008* | 20,429.88 | 4/13 |
| 433222* | 90.34 | 4/07 | 433848* | 5,433.00 | 4/12 | 434009 | 27,118.85 | 4/04 |
| 433223 | 150.00 | 4/18 | 433854* | 3,234.00 | 4/15 | 434011* | 195.00 | 4/27 |
| 433328* | 926.73 | 4/15 | 433856* | 2,970.00 | 4/13 | 434013* | 60,183.91 | 4/12 |
| 433331* | 1,500.00 | 4/04 | 433857 | 1,710.00 | 4/15 | 434014 | 9,957.00 | 4/07 |
| 433341* | 17,768.29 | 4/07 | 433864* | 1,649.00 | 4/01 | 434016* | 82,893.00 | 4/11 |
| 433401* | 15,920.00 | 4/14 | 433882* | 20.00 | 4/06 | 434019* | 48,347.00 | 4/04 |
| 433560* | 1,121.75 | 4/05 | 433940* | 50.00 | 4/05 | 434020 | 2,040.00 | 4/27 |
| 433565* | 202.00 | 4/01 | 433942* | 5,010.00 | 4/15 | 434021 | 186.94 | 4/08 |
| 433610* | 165.00 | 4/07 | 433943 | 4,141.00 | 4/25 | 434022 | 14,664.22 | 4/12 |
| 433701* | 2,500.00 | 4/14 | 433945* | 4,529.00 | 4/13 | 434023 | 8,924.30 | 4/15 |
| 433705* | 462.82 | 4/14 | 433946 | 50,183.00 | 4/04 | 434024 | 13,284.19 | 4/18 |
| 433715* | 6,979.47 | 4/04 | 433947 | 15,847.00 | 4/04 | 434026* | 10,451.65 | 4/04 |
| 433770* | 110.00 | 4/11 | 433951* | 250.00 | 4/01 | 434027 | 11,174.83 | 4/04 |
| 433778* | 5,058.00 | 4/05 | 433954* | 300.00 | 4/06 | 434030* | 40,024.97 | 4/11 |
| 433779 | 4,661.90 | 4/20 | 433958* | 73,750.93 | 4/21 | 434031 | 36,299.17 | 4/12 |
| 433780 | 1,611.51 | 4/04 | 433961* | 1,006.00 | 4/15 | 434032 | 25,375.85 | 4/08 |
| 433782* | 12,462.82 | 4/05 | 433963* | 122,417.62 | 4/01 | 434033 | 23,567.59 | 4/04 |
| 433783 | 10.00 | 4/22 | 433965* | 10,095.47 | 4/01 | 434034 | 1,206.79 | 4/11 |
| 433793* | 13,130.00 | 4/04 | 433966 | 56,350.36 | 4/04 | 434036* | 25,980.97 | 4/19 |
| 433794 | 24,736.14 | 4/15 | 433969* | 58,944.31 | 4/18 | 434037 | 5,200.35 | 4/06 |
| 433796* | 29,824.00 | 4/01 | 433972* | 5,532.10 | 4/04 | 434038 | 7,161.84 | 4/18 |
| 433798* | 134,205.00 | 4/11 | 433973 | 4,600.21 | 4/29 | 434039 | 333.06 | 4/08 |
| 433799 | 8,268.83 | 4/13 | 433974 | 3,007.50 | 4/26 | 434040 | 3,330.00 | 4/04 |
| 433800 | 64,142.34 | 4/06 | 433978* | 3,627.88 | 4/15 | 434043* | 239,362.66 | 4/06 |
| 433801 | 12,580.20 | 4/04 | 433979 | 547.35 | 4/14 | 434044 | 20,202.68 | 4/05 |
| 433802 | 2,491.16 | 4/21 | 433980 | 27,653.35 | 4/19 | 434047* | 50.00 | 4/01 |
| 433804* | 1,559.97 | 4/11 | 433981 | 36,469.45 | 4/13 | 434049* | 495.00 | 4/22 |
| 433805 | 6,294.43 | 4/26 | 433982 | 684.33 | 4/19 | 434061* | 1,294.42 | 4/05 |
| 433807* | 57,185.38 | 4/29 | 433984* | 3,391.75 | 4/08 | 434202* | 200.00 | 4/22 |
| 433810* | 13,598.26 | 4/04 | 433986* | 8,245.00 | 4/04 | 434230* | 208.43 | 4/01 |
| 433812* | 22,045.00 | 4/22 | 433988* | 6,191.00 | 4/15 | 434254* | 1,000.00 | 4/15 |
| 433814* | 51,122.00 | 4/07 | 433989 | 4,776.00 | 4/11 | 434267* | 750.00 | 4/15 |
| 433822* | 2,898.00 | 4/12 | 433990 | 6,198.00 | 4/04 | 434320* | 9,500.00 | 4/04 |
| 433823 | 72,409.50 | 4/14 | 433992* | 990.00 | 4/19 | 434323* | 16.45 | 4/07 |
| 433827* | 24,782.00 | 4/25 | 433995* | 21,240.16 | 4/22 | 434325* | 3,930.00 | 4/15 |
| 433828 | 86,775.30 | 4/04 | 433996 | 4,815.00 | 4/11 | 434327* | 33,769.20 | 4/19 |
| 433831* | 1,170.00 | 4/22 | 433997 | 4,364.00 | 4/11 | 434334* | 30,812.00 | 4/14 |
| 433834* | 371,333.51 | 4/18 | 433998 | 3,464.00 | 4/11 | 434335 | 250.00 | 4/21 |
| 433841* | 3,485.00 | 4/21 | 433999 | 24,441.00 | 4/07 | 434340* | 6,625.71 | 4/07 |
| 433842 | 21,595.00 | 4/05 | 434000 | 59,034.78 | 4/08 | 434342* | 71,156.46 | 4/19 |

*Indicates a break in check number sequence*

Checks continued on next page

---

WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE



## Commercial Checking

05    2079920005761  001  109    1658   0.    23,882

**WACHOVIA**

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 434343 | 28,109.99 | 4/14 | 434537* | 352.90 | 4/01 | 434960* | 30.85 | 4/01 |
| 434348* | 4,439.30 | 4/26 | 434542* | 352.90 | 4/01 | 434961 | 4,814.15 | 4/01 |
| 434350* | 61,765.03 | 4/19 | 434552* | 352.90 | 4/13 | 434962 | 13.77 | 4/01 |
| 434356* | 1,552.26 | 4/07 | 434560* | 4,720.68 | 4/04 | 434963 | 230.89 | 4/01 |
| 434357 | 5,357.41 | 4/04 | 434588* | 163.28 | 4/01 | 434982* | 89.07 | 4/04 |
| 434358 | 45,193.98 | 4/05 | 434595* | 457.65 | 4/06 | 434983 | 7.19 | 4/01 |
| 434364* | 7,885.50 | 4/29 | 434601* | 75.00 | 4/13 | 434984 | 40.73 | 4/01 |
| 434367* | 537.60 | 4/04 | 434609* | 4,500.00 | 4/01 | 434985 | 12,900.38 | 4/04 |
| 434380* | 2,002.00 | 4/06 | 434629* | 1,800.00 | 4/01 | 434986 | 606.61 | 4/01 |
| 434388* | 125.19 | 4/08 | 434631* | 375.00 | 4/12 | 434987 | 154.72 | 4/01 |
| 434406* | 42,306.29 | 4/28 | 434633* | 175.00 | 4/04 | 434988 | 20.57 | 4/01 |
| 434407 | 7,450.00 | 4/13 | 434651* | 1,175.00 | 4/11 | 434989 | 21.72 | 4/01 |
| 434409* | 33,816.06 | 4/13 | 434658* | 1,953.60 | 4/20 | 434990 | 2.33 | 4/01 |
| 434410 | 3,960.00 | 4/08 | 434667* | 3,045.00 | 4/04 | 434999* | 48.93 | 4/04 |
| 434413* | 8,573.15 | 4/28 | 434702* | 6,499.00 | 4/04 | 435000 | 168.98 | 4/04 |
| 434438* | 25.00 | 4/28 | 434714* | 34.22 | 4/01 | 435008* | 6,168.14 | 4/04 |
| 434439 | 62,640.73 | 4/12 | 434737* | 2,100.00 | 4/11 | 435019* | 222.89 | 4/06 |
| 434442* | 398,897.96 | 4/01 | 434746* | 1,400.00 | 4/01 | 435039* | 566.80 | 4/01 |
| 434443 | 9,734.40 | 4/01 | 434757* | 1,800.00 | 4/01 | 435040 | 813.40 | 4/01 |
| 434444 | 457,730.83 | 4/06 | 434761* | 1,015.00 | 4/07 | 435041 | 4,520.00 | 4/05 |
| 434445 | 606,175.85 | 4/20 | 434799* | 34.65 | 4/21 | 435050* | 1,718.80 | 4/06 |
| 434450* | 6,394.96 | 4/11 | 434805* | 500.00 | 4/22 | 435051 | 3,100.00 | 4/04 |
| 434451 | 7,517.11 | 4/19 | 434806 | 3,670.00 | 4/22 | 435055* | 4,787.00 | 4/04 |
| 434452 | 26,639.02 | 4/11 | 434807 | 250,000.00 | 4/05 | 435056 | 2,560.00 | 4/06 |
| 434456* | 28,652.29 | 4/13 | 434809* | 4,000.00 | 4/12 | 435057 | 2,173.45 | 4/08 |
| 434457 | 6,861.68 | 4/01 | 434828* | 1,551.00 | 4/14 | 435060* | 332.38 | 4/07 |
| 434458 | 16,000.00 | 4/12 | 434834* | 72.00 | 4/07 | 435064* | 1,660.00 | 4/04 |
| 434460* | 49,681.71 | 4/13 | 434839* | 101.00 | 4/13 | 435066* | 855.00 | 4/01 |
| 434461 | 68,121.13 | 4/13 | 434843* | 901.00 | 4/21 | 435070* | 2,500.00 | 4/05 |
| 434473* | 7,425.00 | 4/04 | 434853* | 1,058.00 | 4/04 | 435072* | 335.55 | 4/18 |
| 434474 | 4,080.00 | 4/06 | 434854 | 2,114.00 | 4/01 | 435079* | 7,760.93 | 4/05 |
| 434475 | 52,880.86 | 4/01 | 434863* | 10.00 | 4/01 | 435083* | 192.00 | 4/04 |
| 434476 | 111,166.39 | 4/04 | 434864 | 10.00 | 4/01 | 435085* | 52,250.00 | 4/01 |
| 434477 | 3,693.88 | 4/04 | 434865 | 300.00 | 4/08 | 435089* | 13,000.00 | 4/01 |
| 434478 | 96,574.00 | 4/11 | 434868* | 1,346.00 | 4/01 | 435092* | 2,739.27 | 4/08 |
| 434481* | 2,981.20 | 4/13 | 434901* | 597.41 | 4/04 | 435096* | 2,500.00 | 4/07 |
| 434482 | 122,540.79 | 4/12 | 434905* | 95.30 | 4/01 | 435100* | 957.00 | 4/01 |
| 434483 | 968.00 | 4/06 | 434916* | 18,730.00 | 4/14 | 435101 | 9,058.78 | 4/06 |
| 434488* | 8,790.38 | 4/14 | 434933* | 4,180.16 | 4/05 | 435104* | 272.54 | 4/06 |
| 434490* | 10,480.00 | 4/15 | 434948* | 671.19 | 4/04 | 435105 | 48.25 | 4/01 |
| 434492* | 1,976.77 | 4/25 | 434954* | 648.41 | 4/04 | 435107* | 350.00 | 4/07 |
| 434493 | 3,241.00 | 4/19 | 434957* | 5,439.81 | 4/06 | 435109* | 3,562.50 | 4/01 |

\* Indicates a break in check number sequence

Checks continued on next page

---



# Commercial Checking

06 . 2079920005761 001 109    1658    0    23,883

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 435110 | 420.00 | 4/12 | 435215* | 13,728.17 | 4/04 | 435290 | 15.14 | 4/08 |
| 435111 | 125.00 | 4/08 | 435220* | 1,248.28 | 4/01 | 435291 | 2,450.00 | 4/12 |
| 435113* | 1,245.00 | 4/12 | 435222* | 87.04 | 4/07 | 435292 | 2,129.63 | 4/06 |
| 435115* | 2,342.34 | 4/04 | 435226* | 367.00 | 4/04 | 435293 | 7,806.09 | 4/07 |
| 435118* | 75.97 | 4/01 | 435227 | 1,374.00 | 4/11 | 435294 | 477.13 | 4/12 |
| 435122* | 211.25 | 4/05 | 435229* | 588.00 | 4/11 | 435295 | 742.69 | 4/07 |
| 435131* | 289.60 | 4/06 | 435230 | 43.00 | 4/14 | 435296 | 431.22 | 4/06 |
| 435133* | 550.00 | 4/04 | 435233* | 1,848.00 | 4/07 | 435297 | 99.83 | 4/07 |
| 435135* | 65.00 | 4/04 | 435234 | 1,192.00 | 4/04 | 435298 | 256.18 | 4/12 |
| 435136 | 1,450.00 | 4/06 | 435235 | 2,414.00 | 4/05 | 435299 | 193.79 | 4/06 |
| 435137 | 119.70 | 4/04 | 435238* | 1,872.00 | 4/05 | 435300 | 22.00 | 4/12 |
| 435140* | 127.98 | 4/01 | 435239 | 1,259.00 | 4/05 | 435301 | 30.45 | 4/11 |
| 435143* | 110.00 | 4/11 | 435240 | 122.00 | 4/01 | 435302 | 1,865.00 | 4/11 |
| 435144 | 4,211.18 | 4/04 | 435243* | 13,694.30 | 4/12 | 435303 | 150.00 | 4/13 |
| 435146* | 3,000.00 | 4/01 | 435247* | 434.18 | 4/04 | 435304 | 685.97 | 4/08 |
| 435152* | 151,183.86 | 4/05 | 435249* | 5,585.19 | 4/04 | 435305 | 1,370.99 | 4/07 |
| 435153 | 12,224.00 | 4/11 | 435250 | 24.49 | 4/01 | 435306 | 3,727.85 | 4/11 |
| 435155* | 1,240.00 | 4/05 | 435256* | 5,572.97 | 4/04 | 435307 | 33.64 | 4/07 |
| 435156 | 4,080.00 | 4/01 | 435257 | 25.81 | 4/01 | 435308 | 7,769.29 | 4/11 |
| 435158* | 514.33 | 4/04 | 435258 | 9,972.63 | 4/01 | 435309 | 5,568.20 | 4/06 |
| 435166* | 499.95 | 4/04 | 435259 | 505.71 | 4/01 | 435310 | 3,015.00 | 4/13 |
| 435167 | 289.81 | 4/29 | 435260 | 13,393.36 | 4/01 | 435311 | 315.90 | 4/06 |
| 435175* | 50.00 | 4/08 | 435261 | 2,975.11 | 4/01 | 435312 | 716.92 | 4/14 |
| 435176 | 50.00 | 4/08 | 435264* | 186.16 | 4/05 | 435313 | 233.64 | 4/05 |
| 435177 | 1,571.00 | 4/04 | 435267* | 251.99 | 4/04 | 435314 | 2,395.00 | 4/05 |
| 435179* | 6,190.00 | 4/13 | 435269* | 683.55 | 4/01 | 435315 | 3,853.00 | 4/05 |
| 435180 | 212.00 | 4/04 | 435271* | 30,644.10 | 4/11 | 435316 | 177.45 | 4/20 |
| 435182* | 100.00 | 4/25 | 435273* | 4,043.30 | 4/11 | 435317 | 8,770.00 | 4/05 |
| 435183 | 5,893.00 | 4/22 | 435275* | 44.70 | 4/11 | 435318 | 37.77 | 4/05 |
| 435184 | 62,500.00 | 4/22 | 435277* | 550.96 | 4/06 | 435319 | 388.93 | 4/12 |
| 435186* | 20.00 | 4/08 | 435278 | 1,395.00 | 4/05 | 435320 | 762.72 | 4/06 |
| 435187 | 30.00 | 4/08 | 435279 | 565.68 | 4/08 | 435321 | 413.00 | 4/06 |
| 435189* | 30,000.00 | 4/18 | 435280 | 3,035.09 | 4/07 | 435322 | 459.05 | 4/08 |
| 435191* | 50,000.00 | 4/06 | 435281 | 775.14 | 4/06 | 435323 | 3,039.18 | 4/05 |
| 435192 | 10.00 | 4/11 | 435282 | 1,431.46 | 4/06 | 435324 | 439.98 | 4/06 |
| 435193 | 15.00 | 4/18 | 435283 | 230.49 | 4/08 | 435325 | 598.40 | 4/05 |
| 435199* | 25,000.00 | 4/11 | 435284 | 2,608.50 | 4/11 | 435326 | 304.00 | 4/06 |
| 435205* | 1,290.00 | 4/01 | 435285 | 154.19 | 4/06 | 435327 | 2,657.51 | 4/05 |
| 435206 | 6,344.00 | 4/07 | 435286 | 2,012.50 | 4/05 | 435328 | 139.07 | 4/07 |
| 435207 | 5,558.97 | 4/04 | 435287 | 11,366.56 | 4/07 | 435329 | 35.00 | 4/11 |
| 435210* | 46.50 | 4/12 | 435288 | 747.50 | 4/08 | 435330 | 215.78 | 4/07 |
| 435212* | 61,339.28 | 4/06 | 435289 | 2,105.98 | 4/05 | 435331 | 964.47 | 4/07 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE



## Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 07 | 2079920005761 | 001 | 109 | 1658 | 0 | 23,884 |

---

### Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 435332 | 24.45 | 4/06 | 435374 | 307,387.97 | 4/07 | 435418 | 14,063.91 | 4/06 |
| 435333 | 1,100.00 | 4/05 | 435375 | 1,166.51 | 4/06 | 435419 | 5,005.14 | 4/11 |
| 435334 | 3,834.00 | 4/07 | 435376 | 222.87 | 4/18 | 435420 | 41,588.18 | 4/11 |
| 435335 | 558.00 | 4/06 | 435378* | 158,500.00 | 4/08 | 435421 | 21,174.76 | 4/11 |
| 435336 | 127.00 | 4/06 | 435379 | 537.99 | 4/05 | 435422 | 6,165.20 | 4/05 |
| 435337 | 165.97 | 4/06 | 435380 | 420.50 | 4/08 | 435423 | 2,861.10 | 4/08 |
| 435338 | 211.05 | 4/05 | 435381 | 4,595.56 | 4/06 | 435424 | 5.52 | 4/08 |
| 435339 | 2,280.00 | 4/06 | 435382 | 307.48 | 4/08 | 435425 | 1,127.20 | 4/14 |
| 435340 | 488.19 | 4/06 | 435383 | 2,048.27 | 4/05 | 435426 | 837.47 | 4/06 |
| 435341 | 25,504.06 | 4/05 | 435384 | 216.77 | 4/08 | 435427 | 595.00 | 4/18 |
| 435342 | 3,765.00 | 4/11 | 435385 | 145.62 | 4/06 | 435428 | 107.86 | 4/05 |
| 435343 | 5,216.00 | 4/08 | 435386 | 2,352.11 | 4/11 | 435429 | 6,132.76 | 4/07 |
| 435344 | 832.00 | 4/06 | 435387 | 743.85 | 4/11 | 435430 | 1,255.90 | 4/07 |
| 435345 | 465.50 | 4/14 | 435388 | 5,364.00 | 4/07 | 435431 | 206.41 | 4/07 |
| 435346 | 45,516.87 | 4/07 | 435389 | 85.16 | 4/07 | 435432 | 792.52 | 4/07 |
| 435347 | 433.96 | 4/05 | 435390 | 1,253.90 | 4/11 | 435433 | 290.87 | 4/12 |
| 435348 | 572.20 | 4/11 | 435391 | 370.80 | 4/07 | 435434 | 314.87 | 4/11 |
| 435349 | 903.25 | 4/11 | 435393* | 250.00 | 4/18 | 435435 | 425.75 | 4/07 |
| 435350 | 1,064.00 | 4/05 | 435394 | 1,067.44 | 4/08 | 435436 | 66.00 | 4/11 |
| 435351 | 176.40 | 4/11 | 435395 | 100.50 | 4/06 | 435437 | 39.68 | 4/07 |
| 435352 | 10,400.13 | 4/06 | 435396 | 26.68 | 4/05 | 435438 | 163.33 | 4/08 |
| 435353 | 1,216.27 | 4/06 | 435397 | 247.54 | 4/05 | 435439 | 420.28 | 4/07 |
| 435354 | 131.73 | 4/05 | 435398 | 26.18 | 4/05 | 435440 | 1,776.09 | 4/11 |
| 435355 | 5,678.22 | 4/11 | 435399 | 60.76 | 4/08 | 435441 | 71.90 | 4/06 |
| 435356 | 2,700.00 | 4/07 | 435400 | 237.00 | 4/11 | 435442 | 380.00 | 4/08 |
| 435357 | 55.00 | 4/13 | 435401 | 3,068.88 | 4/08 | 435443 | 2,424.80 | 4/06 |
| 435358 | 759.50 | 4/05 | 435402 | 81.72 | 4/08 | 435444 | 36.67 | 4/07 |
| 435359 | 13.42 | 4/07 | 435403 | 2,698.50 | 4/06 | 435445 | 1,144.55 | 4/07 |
| 435360 | 2,834.29 | 4/07 | 435404 | 21.63 | 4/06 | 435446 | 17.55 | 4/06 |
| 435361 | 66.40 | 4/07 | 435405 | 147.79 | 4/06 | 435447 | 6,241.08 | 4/06 |
| 435362 | 77.62 | 4/07 | 435406 | 2,579.14 | 4/11 | 435448 | 18,000.00 | 4/14 |
| 435363 | 2,037.59 | 4/12 | 435407 | 128.00 | 4/07 | 435449 | 15.11 | 4/07 |
| 435364 | 1,642.82 | 4/07 | 435408 | 799.98 | 4/14 | 435450 | 4,828.00 | 4/07 |
| 435365 | 966.04 | 4/11 | 435409 | 18,114.54 | 4/05 | 435451 | 439.23 | 4/05 |
| 435366 | 265.30 | 4/07 | 435410 | 631.18 | 4/07 | 435452 | 8,000.00 | 4/25 |
| 435367 | 1,664.10 | 4/05 | 435411 | 14.51 | 4/07 | 435453 | 433.86 | 4/14 |
| 435368 | 146.15 | 4/11 | 435412 | 51.64 | 4/07 | 435454 | 4,825.15 | 4/06 |
| 435369 | 206.27 | 4/11 | 435413 | 38.25 | 4/07 | 435455 | 3,929.35 | 4/12 |
| 435370 | 365.00 | 4/13 | 435414 | 40.61 | 4/07 | 435456 | 449.10 | 4/08 |
| 435371 | 282.44 | 4/12 | 435415 | 125.15 | 4/07 | 435457 | 262.46 | 4/08 |
| 435372 | 1,822.68 | 4/06 | 435416 | 393.27 | 4/15 | 435458 | 1,218.00 | 4/08 |
| 435373 | 616.00 | 4/05 | 435417 | 624.42 | 4/11 | 435459 | 150.54 | 4/11 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

08    2079920005761  001  109      1658    0          23.885

**WACHOVIA**

---

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 435460 | 976.50 | 4/06 | 435502 | 8,126.00 | 4/28 | 435554* | 355.00 | 4/18 |
| 435461 | 299.00 | 4/13 | 435503 | 250.00 | 4/11 | 435555 | 20,000.00 | 4/12 |
| 435462 | 5,138.64 | 4/05 | 435504 | 5,232.50 | 4/11 | 435557* | 33.99 | 4/08 |
| 435463 | 36.00 | 4/07 | 435505 | 14,357.75 | 4/06 | 435558 | 16.42 | 4/11 |
| 435464 | 5,195.13 | 4/07 | 435506 | 3,288.00 | 4/13 | 435559 | 30.00 | 4/07 |
| 435465 | 4,002.90 | 4/06 | 435507 | 123.05 | 4/07 | 435561* | 1,027.77 | 4/06 |
| 435466 | 189.00 | 4/07 | 435508 | 439,478.94 | 4/08 | 435562 | 150.30 | 4/06 |
| 435467 | 873.33 | 4/12 | 435509 | 971.63 | 4/05 | 435563 | 987.00 | 4/08 |
| 435468 | 1,409.06 | 4/06 | 435510 | 5,903.98 | 4/07 | 435564 | 109.00 | 4/13 |
| 435469 | 388.85 | 4/13 | 435511 | 15,282.00 | 4/11 | 435565 | 202.00 | 4/07 |
| 435470 | 7,582.62 | 4/06 | 435512 | 8,915.15 | 4/06 | 435566 | 32.00 | 4/07 |
| 435471 | 425.00 | 4/06 | 435513 | 35,200.00 | 4/06 | 435567 | 1,327.00 | 4/12 |
| 435472 | 1,041.00 | 4/08 | 435514 | 2,464.76 | 4/06 | 435568 | 92.00 | 4/05 |
| 435473 | 11.04 | 4/07 | 435515 | 77.11 | 4/07 | 435569 | 550.00 | 4/29 |
| 435474 | 70.00 | 4/11 | 435516 | 4,209.03 | 4/08 | 435570 | 1,405.76 | 4/19 |
| 435475 | 195.50 | 4/05 | 435517 | 368.75 | 4/08 | 435571 | 176.00 | 4/12 |
| 435476 | 528.42 | 4/07 | 435518 | 2,180.00 | 4/08 | 435572 | 385.58 | 4/08 |
| 435477 | 326.70 | 4/12 | 435519 | 1,436.35 | 4/05 | 435573 | 9.00 | 4/14 |
| 435478 | 48.93 | 4/11 | 435520 | 20,500.00 | 4/07 | 435574 | 552.00 | 4/12 |
| 435479 | 44.43 | 4/11 | 435521 | 1,780.00 | 4/06 | 435575 | 2,365.00 | 4/06 |
| 435480 | 18,813.51 | 4/08 | 435522 | 298.54 | 4/07 | 435576 | 108.00 | 4/08 |
| 435481 | 19,894.90 | 4/08 | 435523 | 2,452.05 | 4/06 | 435577 | 2,087.00 | 4/07 |
| 435482 | 700.00 | 4/11 | 435524 | 404.80 | 4/06 | 435578 | 252.50 | 4/06 |
| 435483 | 17,994.50 | 4/06 | 435525 | 6,195.93 | 4/06 | 435579 | 1,185.00 | 4/15 |
| 435484 | 3,259.00 | 4/06 | 435526 | 2,500.00 | 4/15 | 435580 | 162.00 | 4/07 |
| 435485 | 247.96 | 4/08 | 435528* | 414.53 | 4/06 | 435581 | 2,766.00 | 4/06 |
| 435486 | 12,872.50 | 4/06 | 435529 | 200.00 | 4/06 | 435582 | 1,098.00 | 4/11 |
| 435487 | 431.99 | 4/06 | 435530 | 300.00 | 4/07 | 435583 | 154.00 | 4/15 |
| 435488 | 265.00 | 4/06 | 435531 | 909.89 | 4/13 | 435584 | 126.00 | 4/11 |
| 435489 | 389.37 | 4/08 | 435532 | 8,410.00 | 4/07 | 435585 | 305.00 | 4/08 |
| 435490 | 3,588.48 | 4/06 | 435534* | 60.00 | 4/06 | 435586 | 3,500.00 | 4/05 |
| 435491 | 3,900.00 | 4/04 | 435535 | 2,716.86 | 4/04 | 435587 | 31.49 | 4/14 |
| 435492 | 200.00 | 4/22 | 435536 | 67,000.25 | 4/22 | 435589* | 170.00 | 4/07 |
| 435493 | 6,925.00 | 4/06 | 435538* | 200.00 | 4/21 | 435591* | 42.08 | 4/06 |
| 435494 | 10,952.00 | 4/12 | 435539 | 3,505.00 | 4/06 | 435592 | 444.46 | 4/06 |
| 435495 | 33,164.83 | 4/08 | 435540 | 824.00 | 4/07 | 435593 | 398.14 | 4/05 |
| 435496 | 5,505.40 | 4/07 | 435541 | 1,800.00 | 4/05 | 435594 | 27,236.38 | 4/05 |
| 435497 | 600.00 | 4/05 | 435542 | 400.95 | 4/07 | 435595 | 2,133.28 | 4/07 |
| 435498 | 179.15 | 4/08 | 435543 | 8,615.00 | 4/05 | 435596 | 40.26 | 4/07 |
| 435499 | 66.78 | 4/07 | 435549* | 100.00 | 4/29 | 435597 | 14,377.09 | 4/06 |
| 435500 | 644.96 | 4/06 | 435550 | 2,500.00 | 4/08 | 435598 | 4,068.55 | 4/05 |
| 435501 | 250.00 | 4/06 | 435551 | 100.00 | 4/11 | 435599 | 42.62 | 4/06 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---



## Commercial Checking

09    2079920005761  001  109    1658    0    23,886

---

### Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 435600 | 556.62 | 4/06 | 435646 | 2,601.65 | 4/14 | 435688 | 1,220.66 | 4/12 |
| 435601 | 528.15 | 4/08 | 435647 | 162.12 | 4/13 | 435689 | 1,309.18 | 4/19 |
| 435602 | 18.40 | 4/06 | 435648 | 63.66 | 4/13 | 435690 | 158.44 | 4/18 |
| 435603 | 32.43 | 4/21 | 435649 | 79.26 | 4/13 | 435691 | 55.62 | 4/15 |
| 435604 | 810.42 | 4/06 | 435650 | 224.39 | 4/13 | 435692 | 21,227.58 | 4/13 |
| 435605 | 606.02 | 4/06 | 435651 | 47.51 | 4/13 | 435693 | 182.83 | 4/14 |
| 435606 | 113.15 | 4/07 | 435652 | 49.67 | 4/13 | 435694 | 243.88 | 4/14 |
| 435607 | 506.46 | 4/07 | 435653 | 2,704.96 | 4/13 | 435695 | 251.86 | 4/20 |
| 435608 | 556.41 | 4/06 | 435654 | 55.94 | 4/13 | 435697* | 500.92 | 4/14 |
| 435609 | 8,354.98 | 4/08 | 435655 | 1,372.76 | 4/13 | 435698 | 4,284.55 | 4/14 |
| 435610 | 1,226.04 | 4/07 | 435656 | 82.66 | 4/14 | 435699 | 3,169.63 | 4/14 |
| 435611 | 189.00 | 4/13 | 435657 | 677.49 | 4/12 | 435700 | 310.30 | 4/13 |
| 435612 | 783.49 | 4/05 | 435658 | 31.99 | 4/15 | 435701 | 421.77 | 4/14 |
| 435613 | 60.76 | 4/11 | 435659 | 473.70 | 4/15 | 435702 | 254.40 | 4/14 |
| 435614 | 57.16 | 4/14 | 435660 | 962.24 | 4/12 | 435704* | 6,428.33 | 4/13 |
| 435615 | 213.58 | 4/07 | 435661 | 28.59 | 4/19 | 435705 | 388.66 | 4/14 |
| 435616 | 151.04 | 4/07 | 435662 | 223.24 | 4/13 | 435706 | 6,310.55 | 4/13 |
| 435617 | 120.16 | 4/07 | 435663 | 1,038.43 | 4/13 | 435707 | 114.81 | 4/13 |
| 435618 | 77.47 | 4/07 | 435664 | 94.69 | 4/15 | 435708 | 56.00 | 4/12 |
| 435619 | 271.22 | 4/07 | 435665 | 806.87 | 4/13 | 435709 | 4,870.00 | 4/14 |
| 435620 | 228.69 | 4/07 | 435666 | 450.87 | 4/19 | 435710 | 2,905.20 | 4/13 |
| 435621 | 109.01 | 4/05 | 435667 | 6,664.68 | 4/14 | 435711 | 216.87 | 4/13 |
| 435622 | 106.51 | 4/08 | 435668 | 209.02 | 4/19 | 435712 | 494.33 | 4/12 |
| 435623 | 3,336.10 | 4/12 | 435669 | 1,249.56 | 4/19 | 435713 | 36,062.83 | 4/12 |
| 435624 | 188.98 | 4/11 | 435670 | 372.04 | 4/18 | 435714 | 780.00 | 4/14 |
| 435625 | 5,046.89 | 4/06 | 435671 | 878.54 | 4/14 | 435715 | 498.44 | 4/21 |
| 435626 | 5,724.40 | 4/06 | 435672 | 26.13 | 4/12 | 435716 | 3,744.20 | 4/13 |
| 435627 | 500.00 | 4/06 | 435673 | 2,464.91 | 4/12 | 435717 | 13,294.46 | 4/13 |
| 435628 | 119.00 | 4/07 | 435674 | 19.14 | 4/12 | 435718 | 6,578.50 | 4/13 |
| 435629 | 207.74 | 4/07 | 435675 | 197.26 | 4/12 | 435719 | 2,600.00 | 4/13 |
| 435630 | 188.71 | 4/07 | 435676 | 28.64 | 4/12 | 435720 | 407.15 | 4/12 |
| 435631 | 45.78 | 4/08 | 435677 | 32.52 | 4/12 | 435721 | 250.00 | 4/14 |
| 435633* | 10,868.74 | 4/18 | 435678 | 532.10 | 4/13 | 435722 | 1,219.00 | 4/13 |
| 435634 | 143,293.50 | 4/07 | 435679 | 8,665.20 | 4/14 | 435723 | 2,770.32 | 4/13 |
| 435636* | 55.00 | 4/27 | 435680 | 9,831.69 | 4/18 | 435724 | 33.67 | 4/18 |
| 435638* | 90,000,000.00 | 4/18 | 435681 | 207.49 | 4/14 | 435725 | 649.00 | 4/15 |
| 435640* | 379.88 | 4/13 | 435682 | 232.01 | 4/14 | 435726 | 104.31 | 4/27 |
| 435641 | 1,396.42 | 4/13 | 435683 | 35.31 | 4/19 | 435727 | 375.00 | 4/14 |
| 435642 | 409.92 | 4/14 | 435684 | 2.39 | 4/18 | 435728 | 2,493.00 | 4/14 |
| 435643 | 822.89 | 4/12 | 435685 | 160.79 | 4/13 | 435729 | 451.98 | 4/15 |
| 435644 | 1,334.89 | 4/13 | 435686 | 195.43 | 4/14 | 435730 | 422.85 | 4/14 |
| 435645 | 391.95 | 4/13 | 435687 | 1,054.17 | 4/20 | 435731 | 24.15 | 4/18 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

10    2079920005761    001  109        1658    0            23,887

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 435732 | 565.78 | 4/13 | 435778 | 3,253.03 | 4/13 | 435823 | 360.84 | 4/15 |
| 435733 | 1,664.00 | 4/15 | 435779 | 48.00 | 4/14 | 435824 | 29.52 | 4/14 |
| 435734 | 1,524.00 | 4/14 | 435780 | 180.00 | 4/18 | 435825 | 199.05 | 4/13 |
| 435735 | 2,354.09 | 4/13 | 435781 | 4,220.00 | 4/18 | 435826 | 195.93 | 4/18 |
| 435736 | 27,637.78 | 4/12 | 435782 | 54.00 | 4/12 | 435827 | 681.00 | 4/12 |
| 435737 | 1,350.00 | 4/12 | 435783 | 2,900.00 | 4/21 | 435828 | 1,343.49 | 4/13 |
| 435738 | 6,529.60 | 4/13 | 435784 | 409.50 | 4/15 | 435829 | 400.00 | 4/13 |
| 435740* | 53.98 | 4/18 | 435785 | 4,400.00 | 4/25 | 435830 | 303.05 | 4/13 |
| 435742* | 4,365.60 | 4/12 | 435786 | 1,870.00 | 4/22 | 435831 | 263.00 | 4/13 |
| 435743 | 51.30 | 4/13 | 435787 | 204.76 | 4/14 | 435832 | 4,297.43 | 4/13 |
| 435744 | 116.68 | 4/13 | 435789* | 630.00 | 4/18 | 435833 | 1,095.00 | 4/19 |
| 435745 | 80.95 | 4/12 | 435790 | 26,544.00 | 4/12 | 435834 | 4,211.00 | 4/14 |
| 435746 | 1,355.97 | 4/12 | 435791 | 1,029.84 | 4/13 | 435835 | 1,155.12 | 4/14 |
| 435747 | 62,464.32 | 4/12 | 435792 | 2,592.00 | 4/13 | 435836 | 361.00 | 4/14 |
| 435748 | 2,090.10 | 4/15 | 435793 | 24.00 | 4/14 | 435837 | 255,176.46 | 4/12 |
| 435749 | 11,352.00 | 4/14 | 435794 | 386.35 | 4/15 | 435838 | 987.20 | 4/13 |
| 435750 | 10,989.70 | 4/13 | 435797* | 2,725.00 | 4/14 | 435839 | 350.45 | 4/12 |
| 435751 | 1,040.00 | 4/13 | 435798 | 1,498.11 | 4/13 | 435840 | 94.81 | 4/21 |
| 435752 | 108.00 | 4/12 | 435799 | 3,000.00 | 4/21 | 435841 | 16,920.00 | 4/13 |
| 435753 | 31.80 | 4/13 | 435800 | 979.51 | 4/13 | 435842 | 867.69 | 4/21 |
| 435754 | 414.76 | 4/12 | 435801 | 35.64 | 4/13 | 435843 | 4,223.15 | 4/12 |
| 435755 | 1,932.00 | 4/13 | 435802 | 8,911.20 | 4/12 | 435844 | 4,767.50 | 4/13 |
| 435756 | 117.90 | 4/13 | 435803 | 4,305.46 | 4/12 | 435845 | 12,383.25 | 4/14 |
| 435757 | 337.15 | 4/21 | 435804 | 750.00 | 4/18 | 435846 | 111.88 | 4/12 |
| 435758 | 195.00 | 4/18 | 435805 | 109.00 | 4/15 | 435847 | 48.25 | 4/27 |
| 435759 | 1,069.47 | 4/13 | 435806 | 206.26 | 4/12 | 435848 | 6,234.22 | 4/20 |
| 435760 | 2,333.77 | 4/12 | 435807 | 889.33 | 4/14 | 435849 | 2,469.00 | 4/25 |
| 435761 | 19.96 | 4/14 | 435808 | 130.80 | 4/18 | 435850 | 1,097.97 | 4/13 |
| 435762 | 1,131.30 | 4/25 | 435809 | 1.20 | 4/18 | 435851 | 39.43 | 4/13 |
| 435764* | 107.00 | 4/25 | 435810 | 546.95 | 4/13 | 435852 | 123.65 | 4/14 |
| 435765 | 529.67 | 4/13 | 435811 | 1,425.60 | 4/13 | 435853 | 284.02 | 4/14 |
| 435767* | 162.00 | 4/27 | 435812 | 52.40 | 4/15 | 435854 | 736.54 | 4/18 |
| 435768 | 1,347.50 | 4/22 | 435813 | 900.00 | 4/15 | 435855 | 399.86 | 4/13 |
| 435769 | 1,199.50 | 4/12 | 435814 | 4,235.03 | 4/13 | 435856 | 1,329.94 | 4/18 |
| 435770 | 136.36 | 4/12 | 435815 | 183.22 | 4/13 | 435857 | 125.00 | 4/22 |
| 435771 | 764.66 | 4/12 | 435816 | 683.61 | 4/14 | 435858 | 420.00 | 4/18 |
| 435772 | 14,354.00 | 4/14 | 435817 | 20,500.00 | 4/13 | 435859 | 150.15 | 4/15 |
| 435773 | 409.87 | 4/21 | 435818 | 2,058.22 | 4/13 | 435860 | 790.00 | 4/18 |
| 435774 | 1,306.00 | 4/14 | 435819 | 302.74 | 4/13 | 435861 | 39.73 | 4/18 |
| 435775 | 222.00 | 4/25 | 435820 | 432.83 | 4/20 | 435862 | 39.92 | 4/15 |
| 435776 | 773.76 | 4/12 | 435821 | 105,765.22 | 4/14 | 435863 | 8,973.74 | 4/14 |
| 435777 | 1,089.30 | 4/12 | 435822 | 2,826.25 | 4/14 | 435864 | 103.65 | 4/13 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA    11    2079920005761  001  109    1658    0    23,888

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 435865 | 72.46 | 4/19 | 435907 | 2,318.43 | 4/12 | 435950 | 627.18 | 4/13 |
| 435866 | 129.15 | 4/14 | 435908 | 517.91 | 4/13 | 435952* | 2,010.00 | 4/25 |
| 435867 | 458.27 | 4/15 | 435909 | 24.35 | 4/12 | 435953 | 25.00 | 4/26 |
| 435868 | 29.00 | 4/18 | 435910 | 926.73 | 4/13 | 435954 | 270,000.00 | 4/19 |
| 435869 | 22.47 | 4/13 | 435911 | 555.76 | 4/12 | 435955 | 1,500.00 | 4/20 |
| 435870 | 30,574.31 | 4/19 | 435912 | 1,937.50 | 4/21 | 435956 | 11,100.00 | 4/27 |
| 435871 | 41,270.54 | 4/13 | 435913 | 28,922.82 | 4/11 | 435957 | 7,130.00 | 4/21 |
| 435872 | 6,000.00 | 4/18 | 435914 | 197.88 | 4/19 | 435959* | 606.00 | 4/11 |
| 435873 | 9,025.00 | 4/13 | 435915 | 600.00 | 4/12 | 435960 | 1,784.64 | 4/15 |
| 435874 | 265.00 | 4/13 | 435916 | 3,727.50 | 4/13 | 435961 | 2,170.08 | 4/15 |
| 435875 | 3,588.48 | 4/12 | 435917 | 249.68 | 4/12 | 435963* | 25.08 | 4/13 |
| 435876 | 129.59 | 4/21 | 435918 | 696.26 | 4/12 | 435964 | 60.00 | 4/15 |
| 435877 | 1,601.85 | 4/15 | 435919 | 72.54 | 4/13 | 435965 | 3,766.56 | 4/18 |
| 435878 | 245.00 | 4/13 | 435920 | 22,935.00 | 4/18 | 435966 | 2,998.05 | 4/13 |
| 435879 | 38.83 | 4/12 | 435921 | 14,500.00 | 4/13 | 435967 | 1,736.01 | 4/14 |
| 435880 | 4,623.22 | 4/14 | 435922 | 93.68 | 4/22 | 435968 | 1,116.00 | 4/13 |
| 435881 | 250.00 | 4/13 | 435923 | 3,684.91 | 4/12 | 435969 | 64.00 | 4/14 |
| 435882 | 855.00 | 4/13 | 435924 | 1,919.54 | 4/19 | 435970 | 295.00 | 4/19 |
| 435883 | 23,257.76 | 4/12 | 435925 | 1,319.50 | 4/13 | 435971 | 795.00 | 4/13 |
| 435884 | 124.72 | 4/13 | 435926 | 3,637.05 | 4/14 | 435973* | 920.00 | 4/22 |
| 435885 | 215.00 | 4/14 | 435927 | 420.21 | 4/21 | 435975* | 2,594.54 | 4/28 |
| 435886 | 11,461.46 | 4/15 | 435928 | 3,250.00 | 4/14 | 435976 | 3,156.92 | 4/28 |
| 435887 | 1,117.20 | 4/18 | 435929 | 353.50 | 4/14 | 435977 | 100.00 | 4/11 |
| 435888 | 135.00 | 4/13 | 435930 | 23,275.00 | 4/15 | 435978 | 1,710.06 | 4/20 |
| 435889 | 2,629.00 | 4/28 | 435931 | 695.00 | 4/25 | 435980* | 404,138.87 | 4/13 |
| 435890 | 1,024.65 | 4/20 | 435932 | 76.00 | 4/13 | 435983* | 5,202.37 | 4/25 |
| 435891 | 848.62 | 4/13 | 435933 | 186.86 | 4/14 | 435985* | 390.64 | 4/13 |
| 435892 | 6,470.00 | 4/13 | 435934 | 290.00 | 4/14 | 435987* | 963.00 | 4/13 |
| 435893 | 108.00 | 4/12 | 435935 | 54.95 | 4/13 | 435988 | 572.00 | 4/11 |
| 435894 | 429.79 | 4/13 | 435936 | 20,384.64 | 4/12 | 435989 | 571.00 | 4/19 |
| 435895 | 530.00 | 4/13 | 435937 | 19,876.02 | 4/14 | 435990 | 795.00 | 4/13 |
| 435896 | 27.06 | 4/12 | 435938 | 346.20 | 4/15 | 435991 | 3,147.00 | 4/18 |
| 435897 | 170.89 | 4/14 | 435940* | 132.50 | 4/12 | 435992 | 200.00 | 4/19 |
| 435898 | 376,209.60 | 4/14 | 435941 | 1,800.00 | 4/12 | 435993 | 585.00 | 4/14 |
| 435899 | 199.79 | 4/18 | 435942 | 961.00 | 4/15 | 435994 | 566.73 | 4/14 |
| 435900 | 5,193.12 | 4/19 | 435943 | 4,520.68 | 4/14 | 435995 | 4,486.33 | 4/13 |
| 435901 | 5,000.00 | 4/18 | 435944 | 257.52 | 4/14 | 435997* | 68.00 | 4/14 |
| 435902 | 7,000.00 | 4/14 | 435945 | 230.44 | 4/18 | 435998 | 2,397.00 | 4/19 |
| 435903 | 5,000.00 | 4/14 | 435946 | 282.30 | 4/13 | 435999 | 303.00 | 4/12 |
| 435904 | 100.00 | 4/13 | 435947 | 126.00 | 4/14 | 436001* | 315.00 | 4/28 |
| 435905 | 2,000.00 | 4/18 | 435948 | 1,715.57 | 4/14 | 436003* | 1,358.60 | 4/26 |
| 435906 | 799.75 | 4/13 | 435949 | 497.60 | 4/25 | 436005* | 5,133.00 | 4/20 |

* Indicates a break in check number sequence

Checks continued on next page

---



## Commercial Checking

12   2079920005761 001 109   1658   0   23,889

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 436006 | 2,872.06 | 4/29 | 436051 | 11,168.10 | 4/22 | 436095 | 1,960.00 | 4/20 |
| 436008* | 9,066.16 | 4/18 | 436052 | 666.31 | 4/22 | 436096 | 110.00 | 4/22 |
| 436009 | 830.09 | 4/26 | 436053 | 31.96 | 4/22 | 436097 | 10,432.80 | 4/20 |
| 436010 | 726.98 | 4/28 | 436054 | 572.52 | 4/22 | 436098 | 1,060.00 | 4/26 |
| 436012* | 15,000.91 | 4/25 | 436055 | 172.82 | 4/22 | 436099 | 3,210.00 | 4/20 |
| 436014* | 53.91 | 4/19 | 436056 | 16.30 | 4/22 | 436100 | 8,491.61 | 4/22 |
| 436015 | 15,546.47 | 4/19 | 436057 | 4.77 | 4/22 | 436101 | 4,484.18 | 4/22 |
| 436016 | 1,461.64 | 4/20 | 436058 | 24.77 | 4/25 | 436102 | 426.00 | 4/19 |
| 436017 | 18,386.96 | 4/21 | 436059 | 15.86 | 4/22 | 436103 | 8,030.72 | 4/20 |
| 436018 | 627.32 | 4/21 | 436060 | 87.47 | 4/21 | 436104 | 6,500.00 | 4/22 |
| 436019 | 4,440.16 | 4/21 | 436061 | 18.20 | 4/20 | 436105 | 1,726.12 | 4/19 |
| 436020 | 56.55 | 4/19 | 436062 | 11,262.71 | 4/21 | 436106 | 202.26 | 4/19 |
| 436021 | 73.75 | 4/20 | 436063 | 106.59 | 4/20 | 436107 | 69.53 | 4/21 |
| 436022 | 224.91 | 4/20 | 436064 | 2,248.08 | 4/20 | 436108 | 75.67 | 4/20 |
| 436023 | 1,615.54 | 4/21 | 436065 | 49.12 | 4/21 | 436109 | 94.96 | 4/21 |
| 436024 | 637.55 | 4/22 | 436066 | 778.33 | 4/20 | 436110 | 424.93 | 4/21 |
| 436025 | 501.81 | 4/22 | 436067 | 1,849.90 | 4/22 | 436111 | 1,176.00 | 4/21 |
| 436026 | 2,606.30 | 4/20 | 436068 | 1,401.02 | 4/22 | 436112 | 2,500.26 | 4/20 |
| 436027 | 23.10 | 4/20 | 436069 | 188.02 | 4/20 | 436113 | 355.00 | 4/28 |
| 436028 | 12,014.19 | 4/25 | 436070 | 4,199.80 | 4/25 | 436114 | 81,310.00 | 4/19 |
| 436029 | 1,300.38 | 4/21 | 436071 | 4.08 | 4/20 | 436115 | 3,996.00 | 4/21 |
| 436030 | 524.67 | 4/21 | 436072 | 95.14 | 4/20 | 436117* | 2,465.52 | 4/19 |
| 436031 | 854.63 | 4/22 | 436073 | 404.76 | 4/21 | 436118 | 425.00 | 4/21 |
| 436032 | 53,669.80 | 4/22 | 436075* | 45,520.20 | 4/28 | 436119 | 60.00 | 4/20 |
| 436033 | 323.67 | 4/22 | 436076 | 58.53 | 4/22 | 436120 | 24.00 | 4/21 |
| 436034 | 2,452.07 | 4/21 | 436077 | 266.69 | 4/27 | 436121 | 911.66 | 4/19 |
| 436035 | 26.19 | 4/22 | 436078 | 360.00 | 4/26 | 436122 | 2,663.43 | 4/20 |
| 436036 | 126.07 | 4/21 | 436079 | 560.51 | 4/21 | 436123 | 20,000.00 | 4/20 |
| 436037 | 797.85 | 4/20 | 436080 | 1,039.12 | 4/20 | 436124 | 29.69 | 4/22 |
| 436038 | 513.49 | 4/21 | 436081 | 170.80 | 4/22 | 436125 | 514.32 | 4/22 |
| 436039 | 7,127.81 | 4/21 | 436082 | 1,080.00 | 4/19 | 436127* | 336.00 | 4/20 |
| 436040 | 26.05 | 4/19 | 436083 | 13.65 | 4/20 | 436128 | 240.00 | 4/21 |
| 436041 | 107.56 | 4/19 | 436085* | 102.27 | 4/19 | 436129 | 6,160.00 | 4/21 |
| 436042 | 2,563.19 | 4/22 | 436086 | 7.00 | 4/19 | 436130 | 1,342.00 | 4/20 |
| 436043 | 124.49 | 4/25 | 436087 | 92.02 | 4/21 | 436131 | 419.91 | 4/20 |
| 436044 | 252.44 | 4/22 | 436088 | 49,088.49 | 4/20 | 436132 | 19,279.68 | 4/20 |
| 436045 | 1,118.62 | 4/20 | 436089 | 1,098.40 | 4/20 | 436133 | 1,040.00 | 4/20 |
| 436046 | 26.12 | 4/19 | 436090 | 6,885.13 | 4/20 | 436134 | 3,699.62 | 4/25 |
| 436047 | 105.52 | 4/19 | 436091 | 425.00 | 4/27 | 436135 | 113.14 | 4/20 |
| 436048 | 115.86 | 4/21 | 436092 | 479.70 | 4/25 | 436136 | 976.96 | 4/18 |
| 436049 | 57.16 | 4/27 | 436093 | 444.40 | 4/19 | 436137 | 306.00 | 4/21 |
| 436050 | 240.61 | 4/22 | 436094 | 411.15 | 4/20 | 436138 | 1,064.00 | 4/20 |

* Indicates a break in check number sequence

Checks continued on next page

WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE



## Commercial Checking

WACHOVIA   13    2079920005761  001  109    1658    0    :23,890

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 436139 | 283.65 | 4/26 | 436182 | 6,294.33 | 4/26 | 436224 | 1,500.00 | 4/26 |
| 436140 | 232.35 | 4/22 | 436183 | 695.50 | 4/20 | 436225 | 282.00 | 4/19 |
| 436141 | 3,016.20 | 4/20 | 436184 | 401.21 | 4/20 | 436226 | 574.00 | 4/19 |
| 436142 | 1,426.00 | 4/19 | 436185 | 61.90 | 4/22 | 436227 | 2,235.00 | 4/20 |
| 436143 | 148.77 | 4/19 | 436186 | 2,902.20 | 4/20 | 436228 | 120.30 | 4/21 |
| 436144 | 2,800.00 | 4/20 | 436187 | 1,104.00 | 4/25 | 436229 | 180.00 | 4/19 |
| 436145 | 915.70 | 4/20 | 436188 | 166.00 | 4/20 | 436230 | 10.65 | 4/25 |
| 436146 | 1,045.50 | 4/20 | 436189 | 1,359.93 | 4/25 | 436232* | 3,949.50 | 4/19 |
| 436147 | 212.23 | 4/27 | 436190 | 11,463.76 | 4/25 | 436233 | 64.75 | 4/20 |
| 436148 | 17,346.00 | 4/25 | 436191 | 534.84 | 4/20 | 436234 | 5,683.00 | 4/21 |
| 436149 | 654.82 | 4/21 | 436192 | 51.51 | 4/19 | 436235 | 850.00 | 4/20 |
| 436150 | 2,655.00 | 4/25 | 436193 | 217.40 | 4/29 | 436236 | 4,603.00 | 4/19 |
| 436151 | 37.89 | 4/21 | 436194 | 130.00 | 4/20 | 436237 | 237.70 | 4/26 |
| 436152 | 159.70 | 4/22 | 436195 | 1,819.80 | 4/19 | 436238 | 733.00 | 4/26 |
| 436153 | 212.50 | 4/25 | 436196 | 162.50 | 4/19 | 436239 | 500.00 | 4/22 |
| 436154 | 4,643.00 | 4/21 | 436197 | 2,197.33 | 4/22 | 436240 | 47.02 | 4/20 |
| 436155 | 155.00 | 4/20 | 436198 | 13,725.00 | 4/21 | 436241 | 520.00 | 4/20 |
| 436156 | 151.89 | 4/22 | 436199 | 4,689.05 | 4/19 | 436243* | 137.04 | 4/28 |
| 436157 | 192.68 | 4/21 | 436200 | 15,683.47 | 4/22 | 436244 | 75.00 | 4/20 |
| 436158 | 5,452.61 | 4/18 | 436201 | 50.00 | 4/25 | 436245 | 606.76 | 4/22 |
| 436159 | 327.00 | 4/20 | 436202 | 3,755.55 | 4/20 | 436246 | 110.00 | 4/19 |
| 436160 | 1,000.00 | 4/20 | 436203 | 200.00 | 4/28 | 436247 | 119.70 | 4/25 |
| 436161 | 311.28 | 4/21 | 436204 | 2,540.54 | 4/20 | 436248 | 545.89 | 4/22 |
| 436162 | 2,808.00 | 4/21 | 436205 | 258.22 | 4/21 | 436249 | 195.71 | 4/21 |
| 436163 | 1,669.70 | 4/20 | 436206 | 205.00 | 4/21 | 436250 | 653.12 | 4/25 |
| 436164 | 224.25 | 4/20 | 436207 | 62.00 | 4/21 | 436251 | 500.00 | 4/21 |
| 436165 | 87.98 | 4/21 | 436208 | 200.93 | 4/22 | 436252 | 14,691.30 | 4/20 |
| 436166 | 173.25 | 4/19 | 436209 | 872.02 | 4/27 | 436253 | 1,109.48 | 4/22 |
| 436167 | 5,361.09 | 4/25 | 436210 | 31,729.90 | 4/19 | 436254 | 2,779.53 | 4/19 |
| 436168 | 1,575.89 | 4/20 | 436211 | 326.56 | 4/26 | 436255 | 820.00 | 4/27 |
| 436169 | 834.60 | 4/21 | 436212 | 1,500.00 | 4/20 | 436256 | 4,561.20 | 4/20 |
| 436170 | 215.34 | 4/20 | 436213 | 822.37 | 4/28 | 436257 | 1,194.84 | 4/19 |
| 436171 | 500.00 | 4/29 | 436214 | 313.10 | 4/20 | 436258 | 16,262.25 | 4/20 |
| 436172 | 1,954.63 | 4/26 | 436215 | 78.86 | 4/19 | 436259 | 85.00 | 4/26 |
| 436173 | 929.04 | 4/26 | 436216 | 336.27 | 4/21 | 436260 | 1,300.00 | 4/21 |
| 436174 | 2,092.16 | 4/20 | 436217 | 995.00 | 4/22 | 436261 | 6,828.80 | 4/25 |
| 436175 | 400.00 | 4/20 | 436218 | 6,241.51 | 4/20 | 436262 | 5,200.00 | 4/20 |
| 436176 | 13,552.41 | 4/25 | 436219 | 218.50 | 4/21 | 436263 | 5,874.61 | 4/21 |
| 436177 | 68.00 | 4/22 | 436220 | 190.80 | 4/21 | 436264 | 31,715.00 | 4/20 |
| 436178 | 1,584.00 | 4/28 | 436221 | 35.87 | 4/20 | 436266* | 83.05 | 4/21 |
| 436179 | 720.75 | 4/21 | 436222 | 90.10 | 4/26 | 436267 | 3,020.02 | 4/19 |
| 436181* | 1,161.22 | 4/20 | 436223 | 2,517.90 | 4/20 | 436268 | 444.00 | 4/21 |

* Indicates a break in check number sequence

Checks continued on next page



## Commercial Checking

WACHOVIA    14    2079920005761  001  109    1658    0    23.891

---

### Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 436269 | 155.78 | 4/22 | 436319 | 1,237.79 | 4/20 | 436369 | 868.15 | 4/22 |
| 436270 | 191.86 | 4/21 | 436320 | 99.00 | 4/20 | 436370 | 7.61 | 4/22 |
| 436271 | 73,363.24 | 4/22 | 436321 | 2,349.00 | 4/21 | 436371 | 9,978.17 | 4/22 |
| 436272 | 1,326.90 | 4/19 | 436323* | 183.00 | 4/20 | 436372 | 11,796.96 | 4/22 |
| 436273 | 500.00 | 4/22 | 436324 | 229.04 | 4/20 | 436373 | 5.72 | 4/22 |
| 436274 | 346.28 | 4/20 | 436326* | 145.00 | 4/29 | 436374 | 11,287.64 | 4/22 |
| 436275 | 930.00 | 4/21 | 436327 | 195.00 | 4/27 | 436375 | 29.76 | 4/22 |
| 436276 | 200.10 | 4/25 | 436328 | 2,492.00 | 4/25 | 436376 | 32.28 | 4/25 |
| 436277 | 1,342.50 | 4/22 | 436331* | 25,000.00 | 4/28 | 436377 | 507.54 | 4/25 |
| 436278 | 1,100.40 | 4/21 | 436333* | 12,268.46 | 4/26 | 436378 | 62.17 | 4/20 |
| 436279 | 14,561.15 | 4/20 | 436334 | 18,755.16 | 4/27 | 436379 | 3,089.38 | 4/19 |
| 436280 | 291.46 | 4/21 | 436335 | 20,433.75 | 4/27 | 436380 | 14,116.21 | 4/20 |
| 436281 | 1,779.13 | 4/22 | 436338* | 1,736.55 | 4/20 | 436381 | 1.08 | 4/22 |
| 436282 | 225.91 | 4/21 | 436340* | 50,694.06 | 4/20 | 436382 | 354.00 | 4/19 |
| 436283 | 1,472.40 | 4/19 | 436341 | 10,733.03 | 4/20 | 436384* | 27,200.00 | 4/27 |
| 436284 | 1,177.87 | 4/20 | 436342 | 2,607.12 | 4/21 | 436385 | 13,316.80 | 4/27 |
| 436285 | 328.34 | 4/21 | 436343 | 81.92 | 4/22 | 436386 | 500.00 | 4/28 |
| 436286 | 825.00 | 4/25 | 436344 | 1,306.27 | 4/21 | 436388* | 62,638.36 | 4/22 |
| 436287 | 1,520.00 | 4/25 | 436345 | 42.65 | 4/20 | 436389 | 16,238.55 | 4/25 |
| 436288 | 1,991.85 | 4/21 | 436346 | 440.52 | 4/20 | 436391* | 315.00 | 4/25 |
| 436289 | 757.00 | 4/21 | 436347 | 1,076.93 | 4/25 | 436392 | 2,262.00 | 4/28 |
| 436290 | 223.48 | 4/22 | 436348 | 443.39 | 4/25 | 436393 | 7,009.60 | 4/27 |
| 436292* | 2,315.00 | 4/28 | 436349 | 7,755.18 | 4/21 | 436394 | 161,586.47 | 4/22 |
| 436298* | 28,701.80 | 4/21 | 436350 | 11.82 | 4/22 | 436396* | 104,343.19 | 4/22 |
| 436299 | 110.00 | 4/21 | 436351 | 119.77 | 4/21 | 436397 | 300.00 | 4/28 |
| 436301* | 822.46 | 4/19 | 436352 | 1,482.68 | 4/21 | 436399* | 1,638.50 | 4/28 |
| 436302 | 20.00 | 4/21 | 436353 | 93.20 | 4/19 | 436400 | 1,600.92 | 4/27 |
| 436303 | 4,032.00 | 4/29 | 436354 | 26.04 | 4/19 | 436401 | 54,342.35 | 4/25 |
| 436305* | 145.20 | 4/25 | 436355 | 28.34 | 4/19 | 436402 | 3,535.00 | 4/27 |
| 436306 | 8,067.95 | 4/22 | 436356 | 49.22 | 4/19 | 436404* | 59,214.65 | 4/25 |
| 436307 | 840.36 | 4/20 | 436357 | 393.79 | 4/19 | 436405 | 14,145.00 | 4/27 |
| 436308 | 163.84 | 4/19 | 436358 | 98.45 | 4/19 | 436406 | 11,609.67 | 4/27 |
| 436309 | 1,383.00 | 4/28 | 436359 | 20.29 | 4/19 | 436407 | 9,874.20 | 4/25 |
| 436310 | 728.00 | 4/26 | 436360 | 28.78 | 4/19 | 436408 | 18,226.02 | 4/25 |
| 436311 | 146.00 | 4/29 | 436361 | 26.04 | 4/19 | 436409 | 3,840.92 | 4/29 |
| 436312 | 844.76 | 4/19 | 436362 | 49.23 | 4/19 | 436410 | 452,349.59 | 4/25 |
| 436313 | 198.00 | 4/26 | 436363 | 53.02 | 4/19 | 436411 | 215,126.08 | 4/22 |
| 436314 | 794.00 | 4/19 | 436364 | 49.23 | 4/19 | 436412 | 56,839.72 | 4/22 |
| 436315 | 20.00 | 4/25 | 436365 | 49.23 | 4/19 | 436413 | 240,628.64 | 4/25 |
| 436316 | 258.00 | 4/28 | 436366 | 385.15 | 4/19 | 436415* | 17,109.40 | 4/25 |
| 436317 | 323.00 | 4/26 | 436367 | 49.22 | 4/19 | 436417* | 29,085.88 | 4/27 |
| 436318 | 1,257.00 | 4/26 | 436368 | 49.22 | 4/19 | 436418 | 532,692.19 | 4/25 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE



## Commercial Checking

WACHOVIA    15    2079920005761  001  109      1658      0          23,892

---

**Checks** continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 436419 | 55,910.54 | 4/25 | 436466 | 202.96 | 4/28 | 436520* | 2,628.84 | 4/27 |
| 436420 | 123,792.40 | 4/25 | 436467 | 147.26 | 4/27 | 436521 | 15,194.00 | 4/26 |
| 436421 | 29,847.34 | 4/28 | 436468 | 28.76 | 4/27 | 436522 | 3,775.00 | 4/27 |
| 436422 | 46,518.50 | 4/26 | 436469 | 3,987.35 | 4/27 | 436523 | 8,682.02 | 4/27 |
| 436423 | 33,862.77 | 4/25 | 436470 | 76.90 | 4/29 | 436524 | 480.08 | 4/27 |
| 436424 | 7,023.00 | 4/26 | 436473* | 206.00 | 4/29 | 436527* | 1,092.00 | 4/27 |
| 436425 | 8,147.30 | 4/27 | 436474 | 215.00 | 4/28 | 436528 | 22,359.02 | 4/27 |
| 436426 | 4,839.66 | 4/26 | 436476* | 497.66 | 4/28 | 436529 | 1,283.66 | 4/28 |
| 436429* | 547.20 | 4/29 | 436477 | 14,000.00 | 4/27 | 436530 | 887.24 | 4/28 |
| 436430 | 388,706.77 | 4/26 | 436478 | 1,266.13 | 4/27 | 436531 | 623.00 | 4/28 |
| 436431 | 98,391.23 | 4/25 | 436479 | 6,814.60 | 4/26 | 436533* | 6,719.95 | 4/28 |
| 436432 | 3,230.00 | 4/26 | 436480 | 742.69 | 4/28 | 436535* | 32.00 | 4/27 |
| 436433 | 12,056.24 | 4/28 | 436482* | 289.41 | 4/26 | 436536 | 46.61 | 4/27 |
| 436434 | 169,695.59 | 4/25 | 436483 | 4,060.44 | 4/28 | 436538* | 4,787.00 | 4/29 |
| 436435 | 558.00 | 4/27 | 436484 | 7.00 | 4/28 | 436540* | 482.85 | 4/27 |
| 436436 | 272,276.28 | 4/25 | 436485 | 4,870.00 | 4/27 | 436541 | 2,166.35 | 4/29 |
| 436437 | 33,503.37 | 4/26 | 436488* | 1,804.77 | 4/26 | 436542 | 21.72 | 4/26 |
| 436438 | 91,058.95 | 4/22 | 436489 | 12,289.58 | 4/27 | 436543 | 40.00 | 4/28 |
| 436439 | 40,571.21 | 4/25 | 436490 | 400.00 | 4/29 | 436544 | 550.00 | 4/27 |
| 436440 | 58,192.91 | 4/25 | 436491 | 216.00 | 4/28 | 436545 | 526.65 | 4/25 |
| 436442* | 11,814.95 | 4/25 | 436493* | 89,489.20 | 4/27 | 436547* | 306.55 | 4/29 |
| 436443 | 9,318.04 | 4/25 | 436494 | 2,226.00 | 4/28 | 436548 | 179.50 | 4/26 |
| 436444 | 49,500.00 | 4/25 | 436495 | 44,065.85 | 4/26 | 436549 | 1,733.10 | 4/27 |
| 436445 | 112,032.79 | 4/21 | 436497* | 2,270.00 | 4/26 | 436551* | 310.00 | 4/27 |
| 436446 | 8,559.81 | 4/25 | 436498 | 2,811.93 | 4/29 | 436552 | 11,709.20 | 4/29 |
| 436447 | 25,150.46 | 4/27 | 436499 | 265.00 | 4/28 | 436553 | 2,880.00 | 4/28 |
| 436449* | 42.10 | 4/28 | 436500 | 453.20 | 4/28 | 436554 | 313.69 | 4/27 |
| 436450 | 25.61 | 4/27 | 436501 | 4,598.00 | 4/28 | 436557* | 739.79 | 4/28 |
| 436451 | 4,671.59 | 4/27 | 436503* | 58.72 | 4/27 | 436560* | 400.00 | 4/28 |
| 436452 | 1,009.87 | 4/26 | 436504 | 188.80 | 4/26 | 436561 | 133.48 | 4/26 |
| 436453 | 30.49 | 4/29 | 436505 | 241.45 | 4/27 | 436562 | 198.99 | 4/27 |
| 436454 | 217.31 | 4/26 | 436506 | 6,695.00 | 4/27 | 436563 | 7,451.75 | 4/29 |
| 436455 | 592.68 | 4/27 | 436507 | 146.83 | 4/27 | 436565* | 31.31 | 4/27 |
| 436456 | 101.21 | 4/26 | 436508 | 6,579.37 | 4/26 | 436566 | 2,735.34 | 4/29 |
| 436457 | 34,503.53 | 4/29 | 436510* | 244.09 | 4/26 | 436567 | 150.00 | 4/28 |
| 436458 | 979.76 | 4/27 | 436511 | 21,462.25 | 4/26 | 436568 | 241.00 | 4/27 |
| 436460* | 131.00 | 4/27 | 436512 | 670.50 | 4/27 | 436569 | 14,000.00 | 4/27 |
| 436461 | 377.65 | 4/27 | 436513 | 229.48 | 4/28 | 436570 | 1,281.69 | 4/26 |
| 436462 | 324.98 | 4/28 | 436514 | 88.00 | 4/27 | 436571 | 4,500.00 | 4/26 |
| 436463 | 10.72 | 4/28 | 436515 | 12,688.20 | 4/28 | 436573* | 199.51 | 4/26 |
| 436464 | 1.44 | 4/28 | 436516 | 6,284.72 | 4/28 | 436575* | 6,472.76 | 4/28 |
| 436465 | 29,963.92 | 4/29 | 436518* | 60.89 | 4/26 | 436576 | 167.88 | 4/26 |

* Indicates a break in check number sequence

Checks continued on next page

---

WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

16      2079920005761  001  109       1658     0          23.893

**WACHOVIA**

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 436577 | 3,721.43 | 4/28 | 436629 | 3,980.00 | 4/22 | 436684 | 44.50 | 4/29 |
| 436579* | 13,192.39 | 4/28 | 436630 | 20,990.28 | 4/27 | 436687* | 472.63 | 4/26 |
| 436580 | 2,500.00 | 4/27 | 436632* | 564.30 | 4/28 | 436688 | 7,032.00 | 4/25 |
| 436583* | 4,363.50 | 4/27 | 436633 | 1,670.13 | 4/28 | 436689 | 9,000.00 | 4/25 |
| 436585* | 65,085.65 | 4/27 | 436634 | 4,080.00 | 4/27 | 436691* | 925.00 | 4/25 |
| 436586 | 4,180.50 | 4/29 | 436635 | 150.54 | 4/27 | 436694* | 859.00 | 4/27 |
| 436587 | 1,033.04 | 4/28 | 436636 | 36,127.85 | 4/27 | 436695 | 751.00 | 4/29 |
| 436589* | 164.00 | 4/29 | 436637 | 4.49 | 4/28 | 436696 | 522.00 | 4/28 |
| 436590 | 6,351.26 | 4/29 | 436638 | 1,937.33 | 4/26 | 436697 | 189.00 | 4/26 |
| 436593* | 1,095.00 | 4/27 | 436639 | 3,000.00 | 4/27 | 436698 | 2,823.00 | 4/28 |
| 436594 | 5,864.67 | 4/27 | 436640 | 173.03 | 4/28 | 436699 | 3,999.00 | 4/26 |
| 436595 | 7,853.87 | 4/27 | 436641 | 480.00 | 4/28 | 436706* | 428.00 | 4/28 |
| 436596 | 167.14 | 4/27 | 436642 | 312.90 | 4/27 | 436707 | 742.00 | 4/28 |
| 436597 | 151.76 | 4/26 | 436643 | 625.00 | 4/29 | 436708 | 799.00 | 4/29 |
| 436598 | 137.07 | 4/28 | 436644 | 1,362.36 | 4/29 | 436710* | 1,259.26 | 4/29 |
| 436599 | 253.00 | 4/28 | 436645 | 736.80 | 4/29 | 436712* | 9,841.35 | 4/27 |
| 436600 | 1,993.60 | 4/29 | 436646 | 2,359.96 | 4/28 | 436713 | 19,917.00 | 4/25 |
| 436601 | 1,391.01 | 4/27 | 436649* | 1,399.00 | 4/28 | 436714 | 10,008.25 | 4/29 |
| 436602 | 8,500.00 | 4/29 | 436650 | 5,243.00 | 4/26 | 436715 | 450.00 | 4/29 |
| 436603 | 2,157.97 | 4/28 | 436651 | 2,964.00 | 4/29 | 436717* | 550.00 | 4/27 |
| 436604 | 174.52 | 4/27 | 436652 | 3,752.00 | 4/29 | 436718 | 550.00 | 4/27 |
| 436605 | 35,146.11 | 4/27 | 436654* | 545.00 | 4/27 | 436722* | 6,276.12 | 4/28 |
| 436606 | 670.00 | 4/27 | 436657* | 32,678.00 | 4/25 | 436723 | 519,875.30 | 4/28 |
| 436607 | 3,000.00 | 4/27 | 436658 | 772.00 | 4/27 | 436725* | 276,231.70 | 4/28 |
| 436608 | 3,588.48 | 4/26 | 436659 | 259.00 | 4/29 | 436728* | 3,804.90 | 4/29 |
| 436609 | 500.00 | 4/29 | 436660 | 504.00 | 4/27 | 436731* | 547.20 | 4/29 |
| 436610 | 277.50 | 4/28 | 436661 | 110.00 | 4/29 | 436732 | 3,364.99 | 4/29 |
| 436611 | 5,647.77 | 4/28 | 436664* | 931.00 | 4/29 | 436734* | 2,042.59 | 4/26 |
| 436612 | 318.74 | 4/27 | 436665 | 2,892.00 | 4/26 | 436735 | 21.04 | 4/28 |
| 436613 | 136.96 | 4/28 | 436666 | 3,446.00 | 4/26 | 436736 | 186.87 | 4/29 |
| 436614 | 12,270.43 | 4/28 | 436667 | 6,536.00 | 4/26 | 436737 | 30.46 | 4/26 |
| 436615 | 550.00 | 4/26 | 436668 | 379.00 | 4/27 | 436738 | 84.53 | 4/26 |
| 436617* | 1,511.00 | 4/27 | 436669 | 348.00 | 4/28 | 436739 | 27.07 | 4/28 |
| 436618 | 250.00 | 4/27 | 436670 | 2,043.00 | 4/29 | 436740 | 26.87 | 4/28 |
| 436620* | 2,049.00 | 4/28 | 436671 | 1,349.00 | 4/27 | 436741 | 592.81 | 4/26 |
| 436621 | 527.00 | 4/28 | 436672 | 2,060.00 | 4/28 | 436742 | 64.12 | 4/28 |
| 436622 | 2,636.00 | 4/27 | 436673 | 446.95 | 4/28 | 436743 | 1,796.43 | 4/28 |
| 436623 | 3,010.00 | 4/26 | 436674 | 115.00 | 4/27 | 436744 | 10,582.85 | 4/27 |
| 436624 | 79,719.04 | 4/29 | 436675 | 15,614.00 | 4/25 | 436745 | 141.33 | 4/29 |
| 436625 | 470.67 | 4/28 | 436676 | 41.00 | 4/28 | 436747* | 438.60 | 4/27 |
| 436626 | 17,960.00 | 4/28 | 436679* | 14,795.25 | 4/26 | 436750* | 1,513.00 | 4/29 |
| 436628* | 3,000.00 | 4/26 | 436683* | 1,725.00 | 4/25 | 436752* | 2,800.00 | 4/27 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

| 17 | 2079920005761 | 001 | 109 | 1658 | 0 | 23,894 |

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 437126* | 400.00 | 4/29 | 4366441* | 68,121.08 | 4/22 | Total | $107,484,563.24 | |

\* Indicates a break in check number sequence

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 4/01 | 2,615,378.05 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.      050401 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 4/04 | 999,399.50 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.      050404 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 4/05 | 1,970,009.10 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.      050405 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 4/06 | 387,961.56 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.      050406 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 4/07 | 316,710.31 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.      050407 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 4/08 | 1,450,338.38 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.      050408 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 4/11 | 1,484,623.05 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.      050411 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 4/12 | 1,920,254.40 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.      050412 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 4/13 | 510,315.99 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.      050413 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 4/14 | 566,303.76 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.      050414 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 4/15 | 2,219,055.38 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.      050415 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 4/18 | 1,257,273.66 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.      050418 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 4/19 | 5.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W R GRACE & COM |
| 4/20 | 2,423,741.70 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.      050420 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |

*Other Withdrawals and Service Fees continued on next page.*

---

WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE



## Commercial Checking

| 18 | 2079920005761 | 001 | 109 | 1658 | 0 | 23,895 |

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/21 | 320.886.92 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.       050421 CCD<br>MISC SETTL NJSEDI    *NC*GRLEX NC |
| 4/22 | 2.389.482.17 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.       050422 CCD<br>MISC SETTL NJSEDI    *NC*GRLEX NC |
| 4/25 | 614.621.99 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.       050425 CCD<br>MISC SETTL NJSEDI    *NC*GRLEX NC |
| 4/26 | 1.593.292.76 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.       050426 CCD<br>MISC SETTL NJSEDI    *NC*GRLEX NC |
| 4/27 | 2.097.631.78 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.       050427 CCD<br>MISC SETTL NJSEDI    *NC*GRLEX NC |
| 4/28 | 760.337.83 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.       050428 CCD<br>MISC SETTL NJSEDI    *NC*GRLEX NC |
| 4/29 | 1.603.726.59 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.       050429 CCD<br>MISC SETTL NJSEDI    *NC*GRLEX NC |
| Total | $27,506,350.42 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 4/01 | 0.00 | 4/12 | 0.00 | 4/21 | 0.00 |
| 4/04 | 0.00 | 4/13 | 0.00 | 4/22 | 0.00 |
| 4/05 | 0.00 | 4/14 | 0.00 | 4/25 | 0.00 |
| 4/06 | 0.00 | 4/15 | 0.00 | 4/26 | 0.00 |
| 4/07 | 0.00 | 4/18 | 0.00 | 4/27 | 0.00 |
| 4/08 | 0.00 | 4/19 | 0.00 | 4/28 | 0.00 |
| 4/11 | 0.00 | 4/20 | 0.00 | 4/29 | 0.00 |

0110 0269



## Commercial Checking

| 01 | 2079900067554 | 001 | 130 | 0 | 0 | 101,458 |

WACHOVIA

00035153 ************ SNGLP

Illendilinildinilliilingilii

**WR GRACE & CO. CPD & DAREX**
**HOURLY PAYROLL ACCOUNT**                    CB   146
**62 WHITMORE AVE.**
**CAMBRIDGE MD 02140**

---

## Commercial Checking                              4/01/2005 thru 4/29/2005

Account number:        2079900067554
Account owner(s):      WR GRACE & CO. GPD & DAREX
                       HOURLY PAYROLL ACCOUNT

Taxpayer ID Number:    135114230

## Account Summary



# Corporate Checking

**WACHOVIA**

01    2018660825356    001    130    0    38    21,201

lldldollllllmldlldldlllllddldldldd
**W R GRACE & CO-CONN
LOCKBOX 75147                                    CB
ATTN: MOHAMMED KHAN
7500 GRACE DRIVE , BLDG 25
COLUMBIA, MD. 21044-4098**

# Corporate Checking

4/01/2005 thru 4/29/2005

| | |
|---|---|
| Account number: | 2018660825356 |
| Account owner(s): | W R GRACE & CO-CONN |
| | LOCKBOX 75147 |
| Taxpayer ID Number: | 135114230 |

## Account Summary

| | |
|---|---|
| Opening balance 4/01 | $1,699,212.27 |
| Deposits and other credits | |
| Other withdrawals and | |
| Closing balance 4/29 | $1,113,724.86 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 4/01 | 303.55 | AUTOMATED CREDIT MIDDLEBELT<br>CO. ID. 1210901862 050401 CTX<br>MISC 130135032510220 |
| 4/01 | 2,046.00 | AUTOMATED CREDIT A/P<br>CO. ID. 2581105024 050401<br>MISC    05002199 |
| 4/01 | 29,821.44 | FUNDS TRANSFER (ADVICE 050401005195)<br>RCVD FROM WACHOVIA BANK NA /LLOYDS TSB BANK<br>ORG=JOHNSON MATTHEY PLC<br>RFB=FT74375242341  OBI=INVOICES 02371185+<br>REF=0503314342003961  04/01/05 06:38AM |
| 4/01 | 34,003.28 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050401 GGD<br>MISC 00012505634878 |
| 4/01 | 49,506.79 | AUTOMATED CREDIT HESS    PAYMENTS<br>CO. ID. 9134540590 050401 CTX<br>MISC 0010W.R.GRACE & CO |
| 4/01 | 75,060.00 | FUNDS TRANSFER (ADVICE 050401066777)<br>RCVD FROM WACHOVIA BANK NA /BANCO DE GALICIA<br>ORG=JOHNSON MATTHEY ARGENTINA SA<br>RFB=497776000TRAN   OBI=INV 92335343 9235598<br>REF=0504012538009342  04/01/05 04:10PM |
| 4/01 | 97,170.00 | AUTOMATED CREDIT EXXONMOBIL0102 EDI PAYMTS<br>CO. ID. 7135409005 050401 CTX<br>MISC 0009GRACE & CO |
| 4/01 | 164,189.91 | FUNDS TRANSFER (ADVICE 050401069248)<br>RCVD FROM WACHOVIA BANK NA /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA050401029642  OBI=REFERENCE LOCKBOX 75<br>REF=0504012841009760  04/01/05 04:30PM |

*Deposits and Other Credits continued on next page.*



# Corporate Checking

**WACHOVIA**

02 · · 2018660825356  001  130          0   38       21,202

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/01 | 193,520.96 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 050401 CTX<br>MISC 0008GRACE DAVISON |
| 4/01 | 225,808.13 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050401 CCD<br>MISC 00012505634946 |
| 4/01 | 280,658.51 | AUTOMATED CREDIT SHELL OIL PRODUG PAYMENTS<br>CO. ID. 9306541101 050401 CCD<br>MISC 02012505020294 |
| 4/01 | 296,969.35 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 050401 CTX<br>MISC 0011GRACE & CO |
| 4/01 | 345,277.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. · 050401 CTX<br>MISC GRACE DAVISON |
| 4/01 | 763,347.63 | AUTOMATED CREDIT LOCKBOX DEPOSIT<br>CHARLOTTE  BOX #075147  PM DEPOSIT |
| 4/04 | 427.02 | AUTOMATED CREDIT BANKCARD         MERCH SETL<br>CO. ID. 1240001923 050404 CCD<br>MISC 430135232510222 |
| 4/04 | 453.60 | AUTOMATED CREDIT BRISTOL-MYERS SQ 500042153<br>CO. ID. 0094195294 050404 CCD<br>MISC 004195231285993 |
| 4/04 | 7,107.32 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT<br>CO. ID. 3008173082 050404 CTX<br>MISC 0008WR GRACE & COMPA |
| 4/04 | 7,120.00 | AUTOMATED CREDIT DUPONT SAP       PO/REMIT<br>CO. ID. 1510014090 050404 CTX<br>MISC 0008W R GRACE & CO |
| 4/04 | 11,438.86 | AUTOMATED CREDIT EXXONMOBIL0052  EDI PAYMTS<br>CO. ID. 6195401570 050404 CTX<br>MISC 0009GRACE & CO. CONN |
| 4/04 | 12,422.04 | AUTOMATED CREDIT CONOCOPHILLIPS  DB-CONOCO<br>CO. ID. 9000438010 050404 CTX<br>MISC 0007GRACE DAVISON |
| 4/04 | 29,433.42 | AUTOMATED CREDIT DUPONT SAP       PO/REMIT<br>CO. ID. 1510014090 050404 CTX<br>MISC 0008W R GRACE & CO |
| 4/04 | 32,871.53 | AUTOMATED CREDIT DUPONT SAP       PO/REMIT<br>CO. ID. 1510014090 050404 CTX<br>MISC 0009W R GRACE & CO |
| 4/04 | 34,122.98 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050404 CCD<br>MISC 00012505635297 |
| 4/04 | 111,163.53 | AUTOMATED CREDIT PPG  E050910366  EFT PAYMT<br>CO. ID. 9991000205 050404 CTX<br>MISC 0023WR GRACE & CO |
| 4/04 | 149,240.88 | AUTOMATED CREDIT CONOCOPHILLIPS  DB-CONOCO<br>CO. ID. 9000438010 050404 CTX<br>MISC 0007GRACE DAVISON |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

03        2018660825356   001   130              0   38         21,203

**VACHOVIA**

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|---|---|---|
| 4/04 | 695,135.23 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 4/04 | 1,102,044.52 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 4/05 | 6,327.60 | FUNDS TRANSFER  (ADVICE 050405002682)<br>RCVD FROM WACHOVIA BANK NA /CHAO TUNG BANK<br>ORG=SENTEC E AND E CO., LTD.<br>RFB=R5ABBY7/01155    OBI=INV NO.92398132<br>REF=0504040452001275  04/05/05  06:17AM |
| 4/05 | 12,775.00 | FUNDS TRANSFER  (ADVICE 050405031660)<br>RCVD FROM CITIBANK N.A.    /HUSSMANN AMERICA<br>ORG=HUSSMANN AMERICAN S. DE R.L.<br>OBI=PAGO DE FACT HUSS AM<br>04/05/05  01:51PM |
| 4/05 | 10,0... | BUNGE NORTH AMER BUNGE NA<br>050405 CTX<br>AGI & CO |
| 4/05 | 21,005.80 | AUTOMATED CREDIT INTERTAPE    GATEWAY<br>CO. ID. 1149000786 050405 CCD<br>MISC |
| 4/05 | 42,088.80 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9999998899 050405 CCD<br>MISC 1500287815 |
| 4/05 | 55,366.00 | AUTOMATED CREDIT CONOCOPHILLIPS  DB-CONOCO<br>CO. ID. 0000498010 050405 CTX<br>MISC 0007/GRACE DAVISON |
| 4/05 | 55,676.00 | FUNDS TRANSFER  (ADVICE 050405000037)<br>RCVD FROM KBC BANK N.V.   /KERESKEDELMI ES<br>ORG=HUNTSMAN CORPORATION HUNGARY<br>RFB=001A50401PR01608 OBI=L-07 ABA NO.05300021<br>REF=FT05040110660P08  04/05/05  04:08AM |
| 4/05 | 68,190.91 | AUTOMATED CREDIT CITGO         PAYMENTS<br>CO. ID. 3801887773 050405 CTX<br>MISC 0008/GRACE DAVISON |
| 4/05 | 460,622.91 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 4/06 | 1,465.80 | FUNDS TRANSFER  (ADVICE 050406002736)<br>RCVD FROM WACHOVIA BANK NA /FIRST RAND BANK<br>ORG=UMIOORE AUTOCAT S A (PTY) LTD<br>RFB=S90005FC02193116 OBI=/INV/92380153<br>REF=0504052033001676  04/06/05  06:21AM |
| 4/06 | 2,551.63 | INTL FUNDS TRANSFER  (ADVICE 050406016754)<br>RCVD FROM CITIBANK N.A.   /TATA S.A.<br>RFB=LCK50960192600  OBI=PAGO FACTURA 9234646<br>AMT=    2551.63 CUR=USD RATE=<br>REF=LCK50960192600  04/06/05  11:05AM |
| 4/06 | 6,418.96 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 050406 CTX<br>MISC 0011W R GRACE & CO |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

**WACHOVIA**

| 04 | 2018660825356 | 001 | 130 | | 0 | 38 | | 21,204 |

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/06 | 10,535.00 | FUNDS TRANSFER  (ADVICE 050406041506)<br>RCVD FROM  WACHOVIA BANK NA /FIRST RAND BANK<br>ORG=UMICORE AUTOCAT S A (PTY) LTD<br>RFB=S90005FBE2193116 OBI=/INV/92380155<br>REF=0504052037008146  04/06/05  03:35PM |
| 4/06 | 15,945.00 | FUNDS TRANSFER  (ADVICE 050406041504)<br>RCVD FROM  WACHOVIA BANK NA /FIRST RAND BANK<br>ORG=UMICORE AUTOCAT S A (PTY) LTD<br>RFB=S90005FC22193116 OBI=/INV/92380154<br>REF=0504052033008145  04/06/05  03:35PM |
| 4/06 | 31,626.11 | AUTOMATED CREDIT EXXONMOBIL5701   EDI PAYMTS<br>CO. ID. 1752717190 050406 CTX<br>MISC 0008GRACE & CO |
| 4/06 | 33,721.80 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 1222050406 050406 CTX<br>MISC 0007GRACE & CO |
| 4/06 | 33,381.55 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 3898451101 050406 OGD<br>MISC 00012505835756 |
| 4/06 | 41,191.03 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1310743457 050408 CTX<br>MISC 0007GRACE DAVISON |
| 4/06 | 71,520.00 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 AM DEPOSIT |
| 4/06 | 179,138.00 | FUNDS TRANSFER  (ADVICE 050406032446)<br>RCVD FROM  ABN AMRO BANK N.V/ECOPETROL S A<br>ORG=ECOPETROL CASA MATRIZ<br>RFB=2000010385      OBI=<br>REF=0958846134050406  04/06/05  02:00PM |
| 4/06 | 187,660.00 | AUTOMATED CREDIT BP POLYETHYLENE  ACH SOLVAY<br>CO. ID. 1760695812 050406 CCD<br>MISC |
| 4/06 | 691,572.16 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 4/07 | 1,410.00 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 050407 CTX<br>MISC 0008W R GRACE & CO |
| 4/07 | 16,122.00 | FUNDS TRANSFER  (ADVICE 050407005264)<br>RCVD FROM  DEUTSCHE BANK TRU/DEUTSCHE BANK<br>ORG=SHANGHAI DELPHI EMISSION<br>RFB=50PS200504070014 OBI=INV.92301531/9231064<br>REF=0407362822001968  04/07/05  08:54AM |
| 4/07 | 20,232.00 | FUNDS TRANSFER  (ADVICE 050407002954)<br>RCVD FROM  WACHOVIA BANK NA /MALAYAN BANKING<br>ORG=JOHNSON MATTHEY SDN BHD<br>RFB=NILT0704153568  OBI=INV 92346146 GRACE A<br>REF=0504070316002366  04/07/05  06:25AM |
| 4/07 | 20,250.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 050407 CTX<br>MISC 0007GRACE DAVISON |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. .  GLOBAL CENTRAL PIEDMONT**



# Corporate Checking

**WACHOVIA**

05      2018660825356   001   130        0    38        21,205        ▬▬   ▬▬

▬▬

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/07 | 34,298.33 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050407 CCD<br>MISC 00012505635983 |
| 4/07 | 40,828.05 | AUTOMATED CREDIT CONOCOPHILLIPS  DB-CONOCO<br>CO. ID. 9000438010 050407 CTX<br>MISC 0007GRACE DAVISON - |
| 4/07 | 49,661.48 | FUNDS TRANSFER  (ADVICE 050407030611)<br>RCVD FROM  ISRAEL DISCOUNT B/<br>ORG=ALON USA, LP -CONCENTRATION<br>RFB=TFR        OBI=INVOICE NO. 92384037<br>REF=TFR        04/07/05 01:30PM |
| 4/07 | 51,600.00 | AUTOMATED CREDIT EQUISTAR CHEMICA EPOSPYMNTS<br>CO. ID. 050407283 050407 CTX<br>CE CO/DAVI |
| 4/07 | 373,731.08 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 4/08 | 31,187.87 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 4/08 | 33,991.76 | AUTOMATED CREDIT CITGO        PAYMENTS<br>CO. ID. 3601867773 050408 CTX<br>MISC 0007GRACE DAVISON |
| 4/08 | 38,863.03 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410749457 050408 CTX<br>MISC 0007GRACE DAVISON |
| 4/08 | 78,192.18 | FUNDS TRANSFER  (ADVICE 050409054354)<br>RCVD FROM  ABN AMRO BANK N.V/ABN AMRO BANK (C<br>ORG=ENAP REFINERIA<br>RFB=ADM 140287      OBI=INVOICE 92358876<br>REF=0958890814050408 04/08/05 05:22PM |
| 4/08 | 90,900.00 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 050408 CTX<br>MISC 0009GRACE & GG |
| 4/08 | 111,381.50 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050408 CCD<br>MISC 00012505636262 |
| 4/08 | 285,310.80 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 050408 GTX<br>MISC 0009GRACE DAVISON |
| 4/08 | 373,447.09 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 4/11 | 293.80 | FUNDS TRANSFER  (ADVICE 050411003454)<br>RCVD FROM  HSBC BANK USA   /HSBC BANK AUSTRA<br>ORG=DELPHI AUTOMOTIVE SY<br>RFB=101IS08663800000 OBI=DELPHI AUSTRALIA - I<br>REF=101IS08663800000 04/11/05 06:41AM |
| 4/11 | 792.54 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050411 CCD<br>MISC 00012505636706 |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. ,  GLOBAL CENTRAL PIEDMONT**



# Corporate Checking

**WACHOVIA**    06    2018660825356   001   130        0    38        21,206

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/11 | 3,779.88 | FUNDS TRANSFER  (ADVICE 050411041760)<br>RCVD FROM  ISRAEL DISCOUNT B/<br>ORG=ALON USA, LP -CONCENTRATION<br>RFB=TFR        OBI=INVOICE NO. 92386763<br>REF=TFR        04/11/05  03:22PM |
| 4/11 | 11,279.27 | AUTOMATED CREDIT EXXONMOBIL0052   EDI PAYMTS<br>CO. ID. 6135401570 050411 CTX<br>MISC 0008E DAVISON |
| 4/11 | 11,600.86 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 050411 CTX<br>MISC 0010W R GRACE & CO |
| 4/11 | 12,275.36 | AUTOMATED CREDIT CONOCOPHILIPS  DB-CONOCO<br>CO. ID. 0000010010 050411 CTX<br>MISC 0007 GRACE DAVISON |
| 4/11 | | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050411 CCD<br>MISC 00012505636791 |
| 4/11 | 35,171.13 | AUTOMATED CREDIT AMOCO 6481      PO/REMIT<br>CO. ID. 1866659184 050411 CTX<br>MISC 0007W R GRACE & CO |
| 4/11 | 38,821.22 | AUTOMATED CREDIT CONOCOPHILLIPS  DB-CONOCO<br>CO. ID. 0000980101 050411 CTX<br>MISC 0007 GRACE DAVISON |
| 4/11 | 366,231.80 | AUTOMATED CREDIT HESS             PAYMENTS<br>CO. ID. 0225060455 050411 CTX<br>MISC 0009W R GRACE & CO |
| 4/11 | 408,493.52 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 4/11 | 1,083,248.44 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 4/12 | 1,339.20 | AUTOMATED CREDIT PPG  E051010997  EFT PAYMT<br>CO. ID. 9991000205 050412 CTX<br>MISC 0008WR GRACE & CO |
| 4/12 | 7,847.50 | FUNDS TRANSFER  (ADVICE 050412006652)<br>RCVD FROM  BNP PARIBAS FMR B/BNP-PARIBAS SA (<br>ORG=DELPHI DIESEL SYSTEMS FRANCE SAS<br>RFB=N000984021920451 OBI=INVOICE 92355143-923<br>REF=PAYA50982C034586  04/12/05  08:37AM |
| 4/12 | 20,215.64 | FUNDS TRANSFER  (ADVICE 050412004574)<br>RCVD FROM  DEUTSCHE BANK TRU/DEUTSCHE BANK AG<br>ORG=GRACE CATALYST AB<br>RFB=1959657875      OBI=R.D SERVICES DECEMBE<br>REF=0412440100001578  04/12/05  07:49AM |
| 4/12 | 75,292.82 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050412 CCD<br>MISC 00012505636913 |
| 4/12 | 100,795.63 | AUTOMATED CREDIT CITGO            PAYMENTS<br>CO. ID. 3601867773 050412 CTX<br>MISC 0010GRACE DAVISON |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

**WACHOVIA**

07     2018660825356   001   130          0   38          21,207

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/12 | 119,228.46 | FUNDS TRANSFER (ADVICE 050412008439)<br>RCVD FROM SUNOCO INC    /<br>ORG=<br>RFB=70063813        OBI=<br>REF=FS0510200094   04/12/05 09:12AM |
| 4/12 | 147,819.97 | AUTOMATED CREDIT EXXONMOBIL5701  EDI PAYMTS<br>CO. ID. 1752717190 050412 CTX<br>MISC 0009GRACE & CO |
| 4/12 | 242,287.73 | FUNDS TRANSFER (ADVICE 050412001446)<br>RCVD FROM DEUTSCHE BANK TRU/DEUTSCHE BANK AG<br>ORG=GRACE CATALYST AB<br>RFB=1959657878    OBI=92307566,92307565<br>REF=... 04/12/05  08:06AM |
| 4/12 | 1,902.82 | ... BOX DEPOSIT<br>... PM DEPOSIT |
| 4/13 | 1,011.... | AUTOMATED CREDIT CONOCOPHILLIPS  DB CONOCO<br>... 050413 CTX<br>MISC ...GRACE DAVISON |
| 4/13 | 1,570.20 | AUTOMATED CREDIT VALSPAR        VALSPAR-AP.<br>CO. ID. 1362449580 050413 CCD<br>MISC 0800000278 |
| 4/13 | 2,418.00 | AUTOMATED CREDIT VALSPAR-     AP<br>CO. ID. 2362449580 050413 CCD<br>MISC 18998... |
| 4/13 | 13,110.50 | INTL FUNDS TRANSFER (ADVICE 050413017128)<br>RCVD FROM HSBC BANK USA  /HSBC TRADE SERVI<br>RFB=NONE      OBI=PYMNT AGNST INV NO 9<br>AMT=    13110.50 CUR=USD RATE=<br>REF=OA COR552184NDH  04/13/05  10:57AM |
| 4/13 | 80,871.12 | AUTOMATED CREDIT AMOCO 8481    PD/REMIT<br>CO. ID. 1363953184 050413 CTX<br>MISC 0007W R GRACE & CO |
| 4/13 | 96,201.34 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 4/13 | 101,599.38 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9896451101 050413 CCD<br>MISC 00012505637138 |
| 4/13 | 154,573.43 | AUTOMATED CREDIT EXXONMOBIL5701  EDI PAYMTS<br>CO. ID. 1752717190 050413 CTX<br>MISC 0009GRACE & CO |
| 4/13 | 239,947.50 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 050413 CTX<br>MISC 0011GRACE & CO |
| 4/14 | 3,438.46 | AUTOMATED CREDIT BANKCARD        MERCH SETL<br>CO. ID. 1210001923 050414 CCD<br>MISC 430135232510222 |
| 4/14 | 7,116.16 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 050414 CTX<br>MISC 0007WR GRACE & COMPA |

*Deposits and Other Credits continued on next page.*



# Corporate Checking

08      2018660825356   001   130          0   38       21,208

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/14 | 11,284.42 | AUTOMATED CREDIT EXXONMOBIL0052 `EDI PAYMTS<br>CO. ID. 6135401570 050414 CTX<br>MISC 0009GRACE & CO - CONN |
| 4/14 | 33,530.13 | AUTOMATED CREDIT CITGO    PAYMENTS<br>CO. ID. 3601867773 050414 CTX<br>MISC 0007GRACE DAVISON |
| 4/14 | 40,928.65 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 050414 CTX<br>MISC 0009GRACE & CO |
| 4/14 | 79,128.44 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 050414 CTX<br>MISC 0007GRACE DAVISON |
| 4/14 | 109,717.70 | |
| 4/14 | 175,660.00 | AUTOMATED CREDIT           THYLENE  ACH SOLVAY<br>CO. ID.           0312<br>MISC |
| 4/14 | 410,954.56 | WHOLESALE LOC<br>CHARLOTTE    C |
| 4/14 | 477,825.50 | AUTOMATED CREDIT           OICES UOAYMENT<br>CO. ID. 742131222<br>MISC 0008W R GRACE |
| 4/14 | 481,263.20 | FUNDS TRANSFER (AD    0414042291)<br>RCVD FROM WACHOVI    NA BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA0504140212    OBI=REFERENCE LOCKBOX 75<br>REF=0504141276007001 04/14/05 09:10PM |
| 4/15 | 114.00 | AUTOMATED CREDIT VALSPAR       VALSPAR AP<br>CO. ID. 1362443550 050415 CCD<br>MISC 9800000291 |
| 4/15 | 279.00 | AUTOMATED CREDIT AEGD INC     A/P<br>CO. ID. 2581105024 050415 CCD<br>MISC     05002199 |
| 4/15 | 574.81 | AUTOMATED CREDIT CITGO      PAYMENTS<br>CO. ID. 3601867773 050415 CTX<br>MISC 0008W R GRACE |
| 4/15 | 6,796.24 | FUNDS TRANSFER (ADVICE 050416063129)<br>RCVD FROM WACHOVIA BANK NA BASE INTERNATION<br>ORG=BASE INTERNACIONAL CASA DE GAMBIO<br>RFB=NONE       OBI=SEND BY VALSPAR MEXI<br>REF=0504152885010606 04/15/05 05:19PM |
| 4/15 | 16,316.08 | FUNDS TRANSFER (ADVICE 050415044288)<br>RCVD FROM JPMORGAN CHASE BA/00905 DB<br>ORG=COLGATE PALMOLIVE CANADA INC<br>RFB=SWF OF 05/04/15 OBI=<br>REF=1844200105JS   04/15/05 02:19PM |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. , GLOBAL CENTRAL PIEDMONT**



# Corporate Checking

**WACHOVIA**

09      2018660825356  001  130          0    38        21,209

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/15 | 20,860.00 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 050415 CTX<br>MISC 0009GRACE & CO |
| 4/15 | 34,047.11 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050415 CCD<br>MISC 00012505637699 |
| 4/15 | 38,178.20 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050415 CCD<br>MISC 00012505637761 |
| 4/15 | 48,969.99 | FUNDS TRANSFER  (ADVICE 050415042940)<br>RCVD FROM  ISRAEL DISCOUNT B/<br>ORG=ALON USA, LP -CONCENTRATION<br>RFB=TFR           OBI=INVOICE NO. 92391013<br>REF=TFR           04/15/05 02:07PM |
| 4/15 | 67,486.04 | AUTOMATED CREDIT CITGO       PAYMENTS<br>CO. ID. 3580186773 050415 CTX<br>MISC 0009GRACE DAVISON |
| 4/15 | 127,379.28 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 050415 CTX<br>MISC 0007GRACE DAVISON |
| 4/15 | 959,153.20 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #076147  PM DEPOSIT |
| 4/15 | 1,157,186.35 | FUNDS TRANSFER  (ADVICE 050415009577)<br>RCVD FROM  SUNOCO INC     /<br>ORG=<br>RFB=70063816      OBI=70063819,70063826,<br>REF=FS0510500155     04/15/05  09:14AM |
| 4/18 | 4,860.00 | AUTOMATED CREDIT DUPONT SAP       PO/REMIT<br>CO. ID. 1510014090 050418 CTX<br>MISC 0008W R GRACE & CO. |
| 4/18 | 7,623.59 | AUTOMATED CREDIT DUPONT SAP       PO/REMIT<br>CO. ID. 1510014090 050418 CTX<br>MISC 0008W R GRACE & CO |
| 4/18 | 9,650.00 | FUNDS TRANSFER  (ADVICE 050418007110)<br>RCVD FROM  BARCLAYS BANK PLC/BARCLAYS BANK PL<br>ORG=MEMBRANE EXTRACTION TECHNOLOGY<br>RFB=SWF OF 05/04/15. OBI=MEMBRANE EXTRACTION<br>REF=2187600105IW    04/18/05  08:40AM |
| 4/18 | 22,195.43 | AUTOMATED CREDIT CELANESE 5504   EDI PAYMNT<br>CO. ID. 1133313358 050418 CTX<br>MISC 0009WR GRACE & CO-CO |
| 4/18 | 27,683.00 | AUTOMATED CREDIT CONOCOPHILLIPS   DB-CONOCO<br>CO. ID. 9000438010 050418 CTX<br>MISC 0007GRACE DAVISON |
| 4/18 | 62,202.00 | AUTOMATED CREDIT HESS         PAYMENTS<br>CO. ID. 9134540590 050418 CTX<br>MISC 0009W.R.GRACE & CO |
| 4/18 | 90,019.18 | AUTOMATED CREDIT HOECHST DALLAS  EDI PAYMNT<br>CO. ID. 1752622526 050418 CTX<br>MISC 0009WR GRACE & CO-CO |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

WACHOVIA

10    2018660825356  001  130        0    38        21,210

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/18 | 117,892.58 | FUNDS TRANSFER (ADVICE 050418009229) RCVD FROM SUNOCO INC    / ORG= RFB=70063261    OBI= REF=FS0510800087  04/18/05  09:20AM |
| 4/18 | 202,597.50 | FUNDS TRANSFER (ADVICE 050418032581) RCVD FROM ABN AMRO BANK N.V/ECOPETROL S A ORG=ECOPETROL CASA MATRIZ RFB=2000012328    OBI= REF=0958013366050418 04/18/05  01:37PM |
| 4/18 | 305,379.40 | FUNDS TRANSFER (ADVICE 050418022313) RCVD FROM WACHOVIA BANK NA /BANCO DO BRASIL CASA MATRIZ PETROLEO BRASILEIRO S A - PETROBRAS RFB=1012    OBI=INV 9238170316EC 124 REF=0750005896 04/18/05  11:49AM |
| 4/18 | 447,358.29 | AUTOMATED CREDIT ARCO PROD PAY   PO REMIT CO. ID 9908113313 050418 CTX MISC 0000000 OP DAVISON |
| 4/18 | 497,987.70 | INTL FUNDS TRANSFER (ADVICE 050418048795) RCVD FROM CITIBANK N.A.   /INTERGRATED TRAD RFB=LCK51080504200  OBI=INVOICE NOS. 9233960 AMT=   497987.70 CUR=USD RATE= REF=LCK51080504200  04/18/05  04:25PM |
| 4/18 | 725,984.12 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147  AM DEPOSIT |
| 4/18 | 921,180.31 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147  PM DEPOSIT |
| 4/19 | 595.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR CO. ID. 9900028839 050419 CCD MISC 1500289783 |
| 4/19 | 2,156.27 | INTL FUNDS TRANSFER (ADVICE 050419028751) RCVD FROM CITIBANK N.A.   /BANCO NACIONAL D RFB=S0751090B67501  OBI=AKZO NOBEL INDUSTRIA AMT=   2156.27 CUR=USD RATE= REF=S0751090B67501  04/19/05  01:05PM |
| 4/19 | 7,389.00 | FUNDS TRANSFER (ADVICE 050419040928) RCVD FROM WACHOVIA BANK NA /UNIBANCO UNIAO D ORG=UMICORE BRASIL LTDA RFB=01306975    OBI=INV, 92376419 REF=0504192550007855 04/19/05  03:40PM |
| 4/19 | 7,466.76 | FUNDS TRANSFER (ADVICE 050419028557) RCVD FROM  THE BANK OF NOVA /BANK OF NOVA SCO ORG=BRENNTAG CANADA INC. RFB=CA050419026218  OBI= REF=CA050419026218  04/19/05  01:56PM |
| 4/19 | 11,513.43 | AUTOMATED CREDIT DOW CORNING CORP VENDOR CO. ID. 9900028839 050419 CCD MISC 1500289489 |
| 4/19 | 12,132.00 | AUTOMATED CREDIT CONOCOPHILLIPS   DB-CONOCO CO. ID. 9000438010 050419 CTX MISC 0006GRACE DAVISON |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

**VACHOVIA**

11    2018660825356  001  130        0    38        21,211

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/19 | 33,394.59 | AUTOMATED CREDIT GITGO    PAYMENTS<br>CO. ID. 3601867773 050419 CTX<br>MISC 0007GRACE DAVISON |
| 4/19 | 33,394.59 | AUTOMATED CREDIT CITGO    PAYMENTS<br>CO. ID. 3601867773 050419 CTX<br>MISC 0007W R GRACE & CO |
| 4/19 | 33,994.85 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050419 CGD<br>MISC 00012505638376 |
| 4/19 | 48,884.25 | AUTOMATED CREDIT HESS    PAYMENTS<br>CO. ID. 9134540590 050419 CTX<br>MISC 0010W R GRACE X CO |
| 4/19 | 184,415 | |
| 4/19 | 264,295 | PG REMIT |
| 4/19 | 1,110,808.30 | WHOLESALE LOCKBOX<br>CHARLOTTE BOX    DEPOSIT |
| 4/20 | 5,891.20 | FUNDS TRANSFER |
| 4/20 | 22,150.29 | AUTOMATED CREDIT W    & CO. EDIPAYMENT<br>CO. ID. 1135114230 050<br>MISC 000000000278188 |
| 4/20 | 29,284.70 | AUTOMATED CREDIT DUPONT SAP    PO REMIT<br>CO. ID. 1510014090 050420 CTX<br>MISC 0009W R GRACE & CO |
| 4/20 | 44,928.00 | AUTOMATED CREDIT BOSTIK FINDLEY    EPOSPYMNTS<br>CO. ID. 9390279330 050420 CTX<br>MISC 0007GRACE DAVISON |
| 4/20 | 50,614.20 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050420 CCD<br>MISC 00012605638547 |
| 4/20 | 54,730.11 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 050420 CCD<br>MISC 02012505023959 |
| 4/20 | 80,871.12 | AUTOMATED CREDIT AMOCO 8481    PO/REMIT<br>CO. ID. 1363553184 050420 CTX<br>MISC 0007W R GRACE & CO |
| 4/20 | 97,704.40 | FUNDS TRANSFER (ADVICE 050420050042)<br>RCVD FROM SHINHAN BANK   /<br>ORG=HEESUNG ENGELHARD CORP.<br>RFB=0122250348    OBI=/1866-082535 W.R. GR<br>REF=0122250348    04/20/05 04:43PM |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

**WACHOVIA**

| 12 | 2018660825356 | 001 | 130 | 0 | 38 | 21,212 |
| --- | --- | --- | --- | --- | --- | --- |

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
| --- | --- | --- |
| 4/20 | 117,865.97 | FUNDS TRANSFER  (ADVICE 050420051080)<br>RCVD FROM  ABN AMRO BANK N.V/ABN AMRO BANK (C<br>ORG=ENAP REFINERIA<br>RFB=ADM 140412      OBI=INVOICE 92374410<br>REF=0958050624305 0420  04/20/05  04:55PM |
| 4/20 | 186,745.80 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 050420 CTX<br>MISC 0009GRACE & CO |
| 4/20 | 225,328.91 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 4/20 | 252,166.16 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 050420 CTX<br>MISC 0009GRACE DAVISON |
| 4/20 | 348,750.04 | FUNDS TRANSFER  (ADVICE 050420051188)<br>RCVD FROM  BANK NA/BANK OF MONTREAL<br>ORG=<br>RFB=  OBI=REFERENCE LOCKBOX 75<br>REF=0505060203286  04/20/05  04:56PM |
| 4/20 | 3,560,054.85 | FUNDS TRANSFER  (ADVICE 050420025219)<br>RCVD FROM  BANK OF AMERICA /,<br>ORG=ADVANCED REFINING TECHNOLOGIES LLC<br>RFB=050420025220    OBI=REF ART LLC PAYMENT<br>REF=0504200026890  04/20/05  12:12PM |
| 4/21 | 871.22 | FUNDS TRANSFER  (ADVICE 050421049079)<br>RCVD FROM  WACHOVIA BANK NA /BANCOLOMBIA CAYM<br>ORG=SIKA COLOMBIA  S.A.<br>RFB=20050421132133  OBI=AX 5992 IM 044/05 IN<br>REF=0504211404009514  04/21/05  05:05PM |
| 4/21 | 1,019.84 | AUTOMATED CREDIT BANKCARD      MERCH SETL<br>CO. ID. 1210001923 050421 CCD<br>MISC 430135232510222 |
| 4/21 | 7,201.08 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 050421 CTX<br>MISC 0008W R GRACE & CO |
| 4/21 | 21,005.60 | AUTOMATED CREDIT INTERTAPE      GATEWAY<br>CO. ID. 1149000788 050421 CCD<br>MISC |
| 4/21 | 39,725.61 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 050421 CTX<br>MISC 0007GRACE DAVISON |
| 4/21 | 49,218.00 | FUNDS TRANSFER  (ADVICE 050421049688)<br>RCVD FROM  ISRAEL DISCOUNT B/<br>ORG=ALON USA, LP -CONCENTRATION<br>RFB=TFR      OBI=INVOICE NO. 92398101<br>REF=TFR      04/21/05  05:16PM |
| 4/21 | 223,393.22 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 050421 CCD<br>MISC 02012505024219 |

*Deposits and Other Credits continued on next page.*



# Corporate Checking

**WACHOVIA**

13    2018660825356  001  130      0    38      21,213

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/21 | 343,341.59 | FUNDS TRANSFER  (ADVICE 050421045387)<br>RCVD FROM  WACHOVIA BANK NA /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA050421023213   OBI=REFERENCE LOCKBOX 75<br>REF=0504211323008308  04/21/05  04:16PM |
| 4/21 | 463,364.90 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 4/22 | 2,604.00 | AUTOMATED CREDIT AFGD, INC.    A/P<br>CO. ID. 2581105024 050422 CCD<br>MISC    05002199 |
| 4/22 | 2,647.50 | FUNDS TRANSFER  (ADVICE 050422053602)<br>RCVD FROM  WACHOVIA BANK NA /BCO ITAU S.A.<br>ORG=ENGELHARD DO BRASIL IND. E COM.<br>RFB=      OBI=INV NR 92368349<br>REF=      7010591  04/22/05  05:21PM |
| 4/22 | | AUTOMATED CREDIT AFGD, INC.    A/P<br>CO. ID.      024 050422 CCD<br>MISC      1004 |
| 4/22 | 3,543.92 | AUTOMATED CREDIT BUNGE NORTH AMER BUNGE NA<br>CO. ID. 1134977260 050422 CTX<br>MISC 0005W.R. GRACE & CO. |
| 4/22 | 7,386.00 | FUNDS TRANSFER  (ADVICE 050422020283)<br>RCVD FROM  JPMORGAN CHASE BA/KOREA EXCHANGE B<br>ORG=ORDEG CO LTD<br>RFB=SWF OF 05/04/22  OBI=9238160792366684<br>REF=5295400112JS   04/22/05  11:22AM |
| 4/22 | 12,095.58 | INTL FUNDS TRANSFER  (ADVICE 050422003813)<br>RCVD FROM  CITIBANK N.A.   /PROGUINAL, S.A.<br>RFB=LCK51120039000  OBI=IMP. 10587 FACT. 923<br>AMT=    12095.58 CUR=USD RATE=<br>REF=LCK51120039000  04/22/05  08:17AM |
| 4/22 | 12,980.40 | FUNDS TRANSFER  (ADVICE 050422038527)<br>RCVD FROM  CALYON NEW YORK  /BANGO DO BRASIL<br>ORG=GRACE BRASIL LTDA<br>RFB=51121617324    OBI=/INV/92219751<br>REF=01234769693   04/22/05  02:38PM |
| 4/22 | 16,594.40 | AUTOMATED CREDIT DUPONT SAP    PO/REMIT<br>CO. ID. 1510014090 050422 CTX<br>MISC 0011W R GRACE & CO |
| 4/22 | 26,018.00 | FUNDS TRANSFER  (ADVICE 050422051706)<br>RCVD FROM  ABN AMRO BANK N.V/ABN AMRO BANK N<br>ORG=EASTMAN KODAK SA<br>RFB=2480504225 00509 OBI=()030529222 92381825<br>REF=0958082113050422 04/22/05  04:49PM |
| 4/22 | 67,593.48 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050422 CCD<br>MISC 00012505639230 |
| 4/22 | 90,000.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 050422 CTX<br>MISC 0007GRACE DAVISON |

*Deposits and Other Credits continued on next page.*

---



## Corporate Checking

WACHOVIA

14    2018660825356  001  130        0   38      21,214

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/22 | 134,347.50 | AUTOMATED CREDIT CITGO.        PAYMENTS<br>CO. ID. 3601867773 050422 CTX<br>MISC 0011W R GRACE & CO |
| 4/22 | 616,367.44 | FUNDS TRANSFER  (ADVICE 050422053677)<br>RCVD FROM  STANDARD CHARTERE/BANCO CONTINENTA<br>ORG=PETROLEOS DEL PERU PETROPERU<br>RFB=3062915011130586 OBI=/ROC/FAOTURAS 923471<br>REF=2005042200041214  04/22/05  05:23PM |
| 4/22 | 1,079,585.32 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147. PM DEPOSIT. |
| 4/25 | 520.65 | AUTOMATED CREDIT BANKCARD      MERCH SETL<br>CO. ID. 1210001923 050425 COD<br>MISC 00010W R GRACE & CO |
| 4/25 | | AUTOMATED CREDIT VALSPAR      VALSPAR AR<br>CO. ID.  050425 CCD |
| 4/25 | | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 050425 CTX<br>MISC 0008W R GRACE & CO |
| 4/25 | 12,548.00 | AUTOMATED CREDIT EXXONMOBIL0160   EDI PAYMTS<br>CO. ID. 1195401576 050425 CTX<br>MISC 0000BGRACE & CO |
| 4/25 | 28,852.94 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 050425 CTX<br>MISC 0009W R GRACE & CO |
| 4/25 | 217,483.01 | AUTOMATED CREDIT AMOGO-6481      PO/REMIT<br>CO. ID. 1363353184 050425 CTX<br>MISC 0007W R GRACE & CO |
| 4/25 | 675,437.48 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147. AM DEPOSIT. |
| 4/25 | 1,574,888.90 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147. PM DEPOSIT. |
| 4/26 | 3,605.99 | FUNDS TRANSFER  (ADVICE 050426000273)<br>RCVD FROM  BANK OF AMERICA N/BANK OF AMERICA,<br>ORG=W.R. GRACE (THAILAND) LIMITED<br>RFB=6204116250110001 OBI=OBJ133YINV.NO.923950<br>REF=2005042600030249  04/26/05  04:15AM |
| 4/26 | 4,925.57 | FUNDS TRANSFER  (ADVICE 050426042965)<br>RCVD FROM  STANDARD CHARTERE/BANCO PROVINCIAL<br>ORG=GRACE VENEZUELA S.A.<br>RFB=4587011112637926 OBI=SOLIC. IMP.1126224 I<br>REF=2005042600047055  04/26/05  03:43PM |
| 4/26 | 56,151.89 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 050426 CTX<br>MISC 0011W R GRACE & CO |
| 4/26 | 67,497.90 | AUTOMATED CREDIT CITGO        PAYMENTS<br>CO. ID. 3601867773 050426 CTX<br>MISC 0008W R GRACE & CO |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. ,  GLOBAL CENTRAL PIEDMONT**



# Corporate Checking

.15     2018660825356  001  130          0    38      21,215

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/26 | 77,573.40 | AUTOMATED CREDIT VALSPAR          AP<br>CO. ID. 2362443580 050426 CCD<br>MISC 13382 |
| 4/26 | 94,441.40 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 4/26 | 112,494.60 | INTL FUNDS TRANSFER  (ADVICE 050426034825)<br>RCVD FROM  CITIBANK N.A.   /ENAP REFINERIAS<br>RFB=LCK51160472100  OBI=PAYMENT INVOICE 9239<br>AMT=    112494.60 CUR=USD RATE=<br>REF=LCK51160472100  04/26/05  02:22PM |
| 4/26 | 223,885.71 | FUNDS TRANSFER  (ADVICE 050426003277)<br>RCVD FROM  WACHOVIA BANK NA./DEUTSCHE BANK AG<br>ORG=CATALYST AB<br>OBI=02339394 02330395 92<br>04/26/05  06:34AM |
| 4/27 | 2,108,022.00 | AUTOMATED CREDIT EXXONMOBIL0052   EDI PAYMTS<br>CO. ID. 1135401570 050427 CTX<br>MISC GRACE & CO. CONN |
| 4/27 | 2,564.70 | AUTOMATED CREDIT VALSPAR          VALSPAR-AP<br>CO. ID. 1362443580 050427 CCD<br>MISC 9800000352 |
| 4/27 | 6,726.00 | AUTOMATED CREDIT NOVA CHEM 6921   PO/REMIT<br>CO. ID. 1251847523 050427 CTX<br>MISC 0007GRACE DAVISON |
| 4/27 | 9,297.50 | INTL FUNDS TRANSFER  (ADVICE 050427033750)<br>RCVD FROM  CITIBANK N.A.   /LG PHILIPS DISPL<br>RFB=LCT51170997600  OBI=<br>AMT=    9297.50 CUR=USD RATE=<br>REF=LCT51170997600  04/27/05  01:41PM |
| 4/27 | 14,560.00 | AUTOMATED CREDIT EXXONMOBIL0160   EDI PAYMTS<br>CO. ID. 1135401570 050427 CTX<br>MISC 0009GRACE & CO |
| 4/27 | 16,485.01 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 050427 CTX<br>MISC 0009W R GRACE & CO |
| 4/27 | 19,389.26 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 4/27 | 113,172.82 | FOREIGN EXCHANGE CONTRACT 5115849<br>SENT TO CLARIANT GMBH<br>AMT=    88520.00 CUR=EUR<br>RATE=    1.278500 VALUE DATE 04/27/05 |
| 4/27 | 253,223.98 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 4/28 | 301.50 | FUNDS TRANSFER  (ADVICE 050428017396)<br>RCVD FROM  UNION BANK OF CAL/<br>ORG=CASA DE CAMBIO NUEVO LEON SA DE CV<br>RFB=UBOC  UB486531R  OBI=ENVIA VALSPAR MEXICA<br>REF=2005042800010417  04/28/05  11:25AM |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

16    2018660825356   001  130        0   38      21,216

**WACHOVIA**

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/28 | 5,582.58 | FUNDS TRANSFER (ADVICE 050428001517)<br>RCVD FROM UNION BANK OF CAL/BANCO POPULAR<br>ORG=TECNOGLASS S.A.<br>RFB=1100723401    OBI=/RFB/SIN NO.<br>REF=2005042800004867  04/28/05  04:06AM |
| 4/28 | 11,196.90 | AUTOMATED CREDIT EXXONMOBIL0052  EDI PAYMTS<br>CO. ID. 8135401570 050428 CTX<br>MISC 0009GRACE & GO - CONN |
| 4/28 | 51,600.00 | AUTOMATED CREDIT EQUISTAR CHEMICA EPOSPYMNTS<br>CO. ID. 3969557263 050428 CTX<br>MISC 0007WR GRACE CO/DAVI |
| 4/28 | 67,875.39 | AUTOMATED CREDIT CITGO        PAYMENTS |
| 4/28 | 80,... | AUTOMATED CREDIT (...050428) PGHPMT |
| 4/28 | 154,...  | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410433857 050428 CTX<br>MISC 0009GRACE DAVISON |
| 4/28 | 162,456.28 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #015117 PM DEPOSIT |
| 4/28 | 1,356.00 | AUTOMATED CREDIT VALSPAR      VALSPAR AP<br>CO. ID. 1362453580 050429 CCD<br>MISC 0800000367 |
| 4/29 | 2,046.00 | AUTOMATED CREDIT AFGD, INC.    A/P<br>CO. ID. 2581105024 050429 CCD<br>MISC    05001864 |
| 4/29 | 2,477.71 | INTL FUNDS TRANSFER (ADVICE 050429004558)<br>RCVD FROM CITIBANK N.A.   /CHEVRON LUMMUS G<br>RFB=LCT51190060000  OBI=INV 92407516<br>AMT=    2477.71 CUR=USD RATE=<br>REF=LCT51190060000  04/29/05  07:26AM |
| 4/29 | 2,821.50 | AUTOMATED CREDIT BOSTIK FINDLEY  EPOSPYMNTS<br>CO. ID. 9390279330 050429 CTX<br>MISC 0007GRACE DAVISON |
| 4/29 | 4,079.70 | FUNDS TRANSFER (ADVICE 050429031446)<br>RCVD FROM ABN AMRO BANK N.V/ECOPETROL S.A<br>ORG=ECOPETROL CASA MATRIZ<br>RFB=2000013624    OBI=<br>REF=0958199870050429 04/29/05  11:39AM |
| 4/29 | 4,929.00 | AUTOMATED CREDIT AFGD, INC.    A/P<br>CO. ID. 2581105024 050429 CCD<br>MISC    05002199 |
| 4/29 | 5,891.20 | FUNDS TRANSFER (ADVICE 050429010223)<br>RCVD FROM JPMORGAN CHASE BA/DEGUSSA BANK GMB<br>ORG=UMICORE AG CO KG<br>RFB=SWF OF 05/04/27 OBI=RG.1592399894 V.28.0<br>REF=7558400117JS    04/29/05  08:51AM |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

17   2018660825356  001  130   0  38   21,217

**WACHOVIA**

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|---|---|---|
| 4/29 | 10,895.87 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 050429 CTX<br>MISC 0008W R GRACE & CO |
| 4/29 | 29,592.61 | AUTOMATED CREDIT BOISE CASCADE CO EDI PAYMTS<br>CO. ID. 3820100960 050429 CTX<br>MISC 0009GRACE DAVISON |
| 4/29 | 39,557.00 | FUNDS TRANSFER (ADVICE 050429014779)<br>RCVD FROM  BANK OF NEW YORK /NEDBANK LIMITED<br>ORG=ENGELHARD SA PTY LTD<br>RFB=FTS0504287381900 OBI=/RFB/IMPORTS<br>REF=FTS0504287381900  04/29/05  09:33AM |
| 4/29 | 49,031.40 | FUNDS TRANSFER (ADVICE 050429025478)<br>RCVD FROM ISRAEL DISCOUNT B/<br>ORG=A.I.P. CONCENTRATION<br>OBI=INVOICE NO. 92407142<br>04/29/05  10:57AM |
| 4/29 | 54,980.00 | AUTOMATED CREDIT HESS      PAYMENTS<br>CO. ID. 9225050590 050429 CTX<br>MISC 0010W.R.GRACE & CO |
| 4/29 | 67,795.72 | AUTOMATED CREDIT CITGO      PAYMENTS<br>CO. ID. 3801887773 050429 CTX<br>MISC 0009GRACE DAVISON |
| 4/29 | 88,412.88 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836461101 050429 CCD<br>MISC 00012505641134 |
| 4/29 | 68,682.39 | FUNDS TRANSFER (ADVICE 050429067856)<br>RCVD FROM  BANCO BILBAO VIZC/<br>ORG=REFINERIA LA PAMPILLA S.A.<br>RFB=FAXDD4.29      OBI=PAGO DE LA FACTURA N<br>REF=FT17485      04/29/05  04:17PM |
| 4/29 | 73,654.19 | AUTOMATED CREDIT VALSPAR      AP<br>CO. ID. 2362443580 050429 CCD<br>MISC 13382 |
| 4/29 | 109,361.69 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 4/29 | 112,226.94 | INTL FUNDS TRANSFER (ADVICE 050429063590)<br>RCVD FROM  CITIBANK N.A.    /INTERGRATED TRAD.<br>RFB=LCK51190645600  OBI=INVOICE NO. 92377732<br>AMT=      112226.94 CUR=USD RATE=<br>REF=LCK51190645600  04/29/05  03:43PM |
| 4/29 | 164,999.85 | AUTOMATED CREDIT LYONDELL CHEM   PAYMENTS<br>CO. ID. 9574978001 050429 CTX<br>MISC 0007GRACE DAVISON |
| 4/29 | 222,300.73 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 050429 CTX<br>MISC 0014GRACE & CO |
| 4/29 | 379,323.53 | AUTOMATED CREDIT HESS      PAYMENTS<br>CO. ID. 9225050455 050429 CTX<br>MISC 0009W.R.GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Corporate Checking

WACHOVIA

18    2018660825356   001   130        0   38        21,218

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/29 | 449,920.80 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS CO. ID. 7132894773 050429 CTX MISC 0009GRACE DAVISON |
| 4/29 | 18,521,572.48 | FUNDS TRANSFER (ADVICE 050429018053) RCVD FROM BANK OF AMERICA Z ORG=ADVANCED REFINING TECHNOLOGIES REF=050429021959  OBI=1 AT 12 NOON VIA REF=050429021959 |
| **Total** | **$56,436,834.48** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 4/04 | 2,241,971.42 | FUNDS TRANSFER |
| 4/05 | 2,228,189.05 | FUNDS TRANSFER (ADVICE 050405076076) SENT TO JPMORGAN BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=          04/05 |
| 4/06 | 1,231,971.37 | FUNDS TRANSFER (ADVICE 050406080280) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=          04/06/05 03:04PM |
| 4/07 | 754,298.14 | FUNDS TRANSFER (ADVICE 050407080785) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=          04/07/05 |
| 4/08 | 1,120,009.19 | FUNDS TRANSFER (ADVICE 050408080780) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=          04/08/05 02:38PM |
| 4/11 | 1,697,830.36 | FUNDS TRANSFER (ADVICE 050411046171) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=          04/11/05 04:08PM |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A. ,  GLOBAL CENTRAL PIEDMONT**



# Corporate Checking

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 19 | 2018660825356 | 001 | 130 | | 0 | 38 | | 21,219 | |

ACHOVIA

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|---|---|---|
| 4/12 | 2,249,729.09 | FUNDS TRANSFER  (ADVICE 050412035849)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            04/12/05  02:37PM |
| 4/13 | 1,424,239.45 | FUNDS TRANSFER  (ADVICE 050413027495)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            04/13/05  12:46PM |
| 4/14 | 1,022,782.04 | FUNDS TRANSFER  (ADVICE 050414022786)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            04/14/05  11:39AM |
| 4/15 | 1,812,001.98 | FUNDS TRANSFER  (ADVICE 050415026245)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            04/15/05  11:37AM |
| 4/18 | 2,253,071.40 | FUNDS TRANSFER  (ADVICE 050418021506)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            04/18/05  11:40AM |
| 4/19 | 3,335,117.57 | FUNDS TRANSFER  (ADVICE 050419015790)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            04/19/05  10:59AM |
| 4/20 | 3,678,997.23 | FUNDS TRANSFER  (ADVICE 050420027151)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            04/20/05  12:32PM |
| 4/21 | 3,232,327.92 | FUNDS TRANSFER  (ADVICE 050421016142)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            04/21/05  10:56AM |
| 4/22 | 1,137,870.19 | FUNDS TRANSFER  (ADVICE 050422017045)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            04/22/05  10:45AM |
| 4/25 | 2,037,303.95 | FUNDS TRANSFER  (ADVICE 050425025125)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            04/25/05  12:16PM |

*Other Withdrawals and Service Fees continued on next page.*


## Corporate Checking
**WACHOVIA**

| 20 | 2018660825356 | 001 | 130 | 0 | 38 | 21,220 |

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/26 | 2,532,960.51 | FUNDS TRANSFER  (ADVICE 050426016909)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          04/26/05  11:01AM |
| 4/27 | 676,418.85 | FUNDS TRANSFER  (ADVICE 050427020588)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          04/27/05  11:29AM |
| 4/28 | 486,953.29 | FUNDS TRANSFER  (ADVICE 050428020610)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          04/28/05  11:09AM |
| 4/29 | 19,759.55 | FUNDS TRANSFER  (ADVICE 050429023337)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          04/29/05  02:11PM |
| **Total** | **$56,851,155.27** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 4/01 | 2,303,668.63 | 4/12 | 1,499,819.39 | 4/21 | 1,156,446.25 |
| 4/04 | 2,254,678.08 | 4/13 | 766,007.21 | 4/22 | 2,093,408.60 |
| 4/05 | 772,558.15 | 4/14 | 1,574,072.47 | 4/25 | 2,571,280.13 |
| 4/06 | 847,794.24 | 4/15 | 2,239,350.81 | 4/26 | 678,896.08 |
| 4/07 | 901,619.94 | 4/18 | 3,429,192.51 | 4/27 | 440,003.22 |
| 4/08 | 824,864.98 | 4/19 | 1,844,225.61 | 4/28 | 487,393.25 |
| 4/11 | 1,131,886.90 | 4/20 | 3,239,633.11 | 4/29 | 1,173,326.88 |

---



## Corporate Checking

**WACHOVIA**

21      2018660825356   001   130          0   38        21,221

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| TDD    (For the Hearing Impaired) | 800-835-7721 | NC8502 |
| Commercial Checking & Loan Accounts | 800-222-3862 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

|  | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account record to your account statement for unrecorded transactions | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the ending balance shown on the front of account statement | | | | |
| 3. Write in any deposits you have made since the date of this statement | | | | |
| 4. Add together amounts listed above in steps 2 and 3 | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 | | | | Total |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC



# Commercial Checking

01      2079900005260  001  108        22  185            24,127

| | |
|---|---|

ıldıllıllıldlılldl
**WR GRACE AND CO**
**PAYABLES ACCOUNT**
**ATTN: BILLIE GARDNER**          CB   129
**7500 GRACE DR. BLDG. 25**
**COLUMBIA MD 21044**

---

# Commercial Checking                          4/01/2005 thru 4/29/2005

Account number:          2079900005260
Account owner(s):        WR GRACE AND CO
                         PAYABLES ACCOUNT

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---|
| Opening balance 4/01 | $0.00 |
| Deposits and other credits | 2,189,462.17 + |
| Other withdrawals and service fees | 2,189,462.17 - |
| **Closing balance 4/29** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 4/01 | 127,469.91 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/04 | 45,859.58 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/05 | 92,515.54 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/06 | 17,940.38 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/07 | 1,943.22 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/07 | 149,703.62 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/08 | 89,318.67 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/11 | 367,754.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/12 | 20,933.99 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/13 | 79,647.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/14 | 17,193.79 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/15 | 176,289.23 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/18 | 55,402.47 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**