

# Commercial Checking

| 02 | 2079900005260 | 001 | 108 | 22 | 185 | 24,128 |
|----|---------------|-----|-----|----|-----|--------|

**WACHOVIA**

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/19 | 185,277.49 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/20 | 37,057.09 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/21 | 99,542.81 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/22 | 82,897.71 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/25 | 46,911.22 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/26 | 32,384.76 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/27 | 149,564.55 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/28 | 221,161.30 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/29 | 92,692.59 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$2,189,462.17** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 4/01 | 127,469.91 | LIST OF DEBITS POSTED |
| 4/04 | 45,859.58 | LIST OF DEBITS POSTED |
| 4/05 | 92,515.54 | LIST OF DEBITS POSTED |
| 4/06 | 17,940.38 | LIST OF DEBITS POSTED |
| 4/07 | 1,943.22 | LIST OF DEBITS POSTED |
| 4/07 | 149,703.62 | LIST OF DEBITS POSTED |
| 4/08 | 89,318.67 | LIST OF DEBITS POSTED |
| 4/11 | 367,754.97 | LIST OF DEBITS POSTED |
| 4/12 | 20,933.99 | LIST OF DEBITS POSTED |
| 4/13 | 79,647.28 | LIST OF DEBITS POSTED |
| 4/14 | 17,193.79 | LIST OF DEBITS POSTED |
| 4/15 | 176,289.23 | LIST OF DEBITS POSTED |
| 4/18 | 55,402.47 | LIST OF DEBITS POSTED |
| 4/19 | 185,277.49 | LIST OF DEBITS POSTED |
| 4/20 | 37,057.09 | LIST OF DEBITS POSTED |
| 4/21 | 99,542.81 | LIST OF DEBITS POSTED |
| 4/22 | 82,897.71 | LIST OF DEBITS POSTED |
| 4/25 | 46,911.22 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

03        2079900005260   001   108        22   185        24,129

---

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|---|---|---|
| 4/26 | 32,384.76 | LIST OF DEBITS POSTED |
| 4/27 | 149,564.55 | LIST OF DEBITS POSTED |
| 4/28 | 221,161.30 | LIST OF DEBITS POSTED |
| 4/29 | 92,692.59 | LIST OF DEBITS POSTED |
| **Total** | **$2,189,462.17** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 4/01 | 0.00 | 4/12 | 0.00 | 4/21 | 0.00 |
| 4/04 | 0.00 | 4/13 | 0.00 | 4/22 | 0.00 |
| 4/05 | 0.00 | 4/14 | 0.00 | 4/25 | 0.00 |
| 4/06 | 0.00 | 4/15 | 0.00 | 4/26 | 0.00 |
| 4/07 | 0.00 | 4/18 | 0.00 | 4/27 | 0.00 |
| 4/08 | 0.00 | 4/19 | 0.00 | 4/28 | 0.00 |
| 4/11 | 0.00 | 4/20 | 0.00 | 4/29 | 0.00 |



# Commercial Checking

01        2079900005231    001    130        0    184        87,226

00030666  1 MB  0.309 02  MAAD 133

|.Ial.Ial.Ial.lIlml.Ial.Il.lll.I|

W.R. GRACE & CO
ATTN: BILL GARDNER                        CB    160
7500 GRACE DRIVE
COLUMBIA MD 21044

---

## Commercial Checking                                    4/01/2005 thru 4/29/2005

Account number:        2079900005231
Account owner(s):        W.R. GRACE & CO.
                        ATTN: BILL GARDNER

Taxpayer ID Number:        135114230

## Account Summary

Opening balance

## Deposits and

| Date | | |
|---|---|---|
| 4/01 | | AUTOMATED CREDIT RETURN SETTLE  RETURN |
| 4/01 | 2,031,704.28 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000002282172 W R GRACE & CON |
| 4/05 | 7.92 | AUTOMATED CREDIT RETURN SETTLE  RETURN |
| | | CO. ID.    050405 CCD |
| | | MISC SETTL CHOWCRTN INVISION |
| 4/06 | 4,095,194.11 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000002282172 W R GRACE & CON |
| 4/08 | 2,764.36 | AUTOMATED CREDIT LOAN SETTLE  RETURN |
| | | CO. ID.    050405 CCD |
| | | MISC SETTL CHOWCRTN INVISION |
| 4/08 | 1,334,490.55 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000002282172 W R GRACE & CON |
| 4/13 | 6,345,687.03 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000002282172 W R GRACE & CON |
| 4/16 | 3,998,859.36 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000002282172 W R GRACE & CON |
| 4/20 | 8,736,220.31 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000002282172 W R GRACE & CON |
| 4/21 | 1,000.00 | AUTOMATED CREDIT RETURN SETTLE  RETURN |
| | | CO. ID.    050421 CGD |
| | | MISC SETTL CHOWCRTN INVISION |
| 4/22 | 8,686.00 | AUTOMATED CREDIT RETURN SETTLE  RETURN |
| | | CO. ID.    050422 CGD |
| | | MISC SETTL CHOWCRTN INVISION |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02     2079900005231   001   130     0   184     87,227

**WACHOVIA**

## Deposits and Other Credits   *Continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/22 | 3,773,213.37 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/25 | 217.10 | AUTOMATED CREDIT RETURN SETTLE RETURN CO ID 050425 CCD MISC SETTL CHGWGRTN INVISION |
| 4/29 | | |
| 4/29 | 5,246.62 | AUTOMATED CREDIT RETURN SETTLE RETURN CO ID 050429 CCD MISC SETTL CHGWGRTN INVISION |
| 4/29 | 2,729,472.30 | ZBA TRANSFER CREDIT |
| 4/08 | 1,837,214.71 | AUTOMATED DEBIT DAVISONET |
| 4/13 | | |
| 4/16 | | DAVISONET |
| 4/22 | | AUTOMATED DEBIT DAVISONET MISC SETTL MSDD INC GRACE INC |
| 4/25 | 217.10 | ZBA TRANSFER DEBIT TRANSFER TO 2000000282172 W R GRACE & COM |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

03    2079900005231  001  130         0   184      87,228

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/27 | 5,977,021.82 | AUTOMATED DEBIT            DAVISONEFT |
|      |              | CO. ID.      050427 CCD |
|      |              | MISC SETTL NJSEDI   *NC*GRACE NC |
| 4/29 | 2,734,719.12 | AUTOMATED DEBIT            DAVISONEFT |
|      |              | CO. ID.      050429 CCD |
|      |              | MISC SETTL NJSEDI   *NC*GRACE NC |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
|       |        |       | 0.00   |       | 0.00   |
|       |        |       | 0.00   |       |        |
|       |        |       | 0.00   |       |        |

# M&T Bank
Manufacturers and Traders

## CHECKING ACCOUNT STATEMENT

FOR INQUIRIES CALL: **NATIONAL DIVISION WEST**
**(410) 244-4204**

163    0 06266M ERR 30A

| ACCOUNT TYPE |
| --- |
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| 16298631 | 4/01/05 - 4/30/05 |

**W R GRACE & CO INC**
**DAVISON CHEMICAL DIVISION**
**CURTIS BAY HOURLY PAY/SHAROLYN PROPST**
**5500 CHEMICAL DR**
**BALTIMORE MD 21226-1604**

| | |
| --- | --- |
| BEGINNING BALANCE | $46,670.37 |
| DEPOSITS & CREDITS | 0.00 |
| TOTAL CHECKS PAID | 0.00 |
| TOTAL SERVICE CHARGES | 0.00 |
| | $46,670.37 |

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
| --- | --- | --- | --- | --- |
| 4/01 | BEGINNING BALANCE | | | $46,670.37 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 0 | 0 | |

L018 (2/93)

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 1 of 3
36/E00/0175/0 /52
0000000141309
04/30/2005

# SUNTRUST

## Account Statement

DAVISON SPECIALTY CHEMICAL COMPANY
PAYROLL ACCT
ATTENTION: BILL BRYANT
BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Questions? Please call
1-800-786-8787

ONLINE FRAUD VICTIMS GIVE THEMSELVES AWAY.
TO LEARN MORE ABOUT FRAUD, VISIT SUNTRUST.COM/ALERT

| Account Summary | Account Type | Account Number | Statement Period | Taxpayer ID |
|---|---|---|---|---|
| | ANALYZED BUSINESS CHECKING | 0000000141309 | 04/01/2005 - 04/30/2005 | 52-0968234 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $45,245.20 | Average Balance | $45,643.38 |
| Deposits/Credits | $7,691.34 | Average Collected Balance | $45,554.12 |
| Checks | $.00 | Number of Days in Statement Period | 30 |
| Withdrawals/Debits | $7,691.34 | | |
| Ending Balance | $45,245.20 | | |

| Deposits/ Credits | Date | Amount | Serial # | | Date | Amount | Serial # | |
|---|---|---|---|---|---|---|---|---|
| | 04/11 | 320.00 | | DEPOSIT | 04/28 | 192.50 | | DEPOSIT |
| | 04/18 | 1,156.14 | | DEPOSIT | | | | |
| | 04/08 | 2,961.49 | | *ELECTRONIC/ACH CREDIT* GRACE DAVISON  EDIPAYMENT  000000000277630 | | | | |
| | 04/27 | 3,061.21 | | *ELECTRONIC/ACH CREDIT* GRACE DAVISON  EDIPAYMENT  000000000280426 | | | | |

Deposits/Credits: 5          Total Items Deposited: 7

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 04/11 | 3,281.49 | | OVER-THE-COUNTER WITHDRAWAL |
| | 04/18 | 1,156.14 | | OVER-THE-COUNTER WITHDRAWAL |
| | 04/28 | 3,253.71 | | OVER-THE-COUNTER WITHDRAWAL |

Withdrawals/Debits: 3

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 04/01 | 45,245.20 | 45,245.20 | 04/19 | 45,245.20 | 45,035.20 |
| | 04/08 | 48,206.69 | 48,206.69 | 04/21 | 45,245.20 | 45,245.20 |
| | 04/11 | 45,245.20 | 44,925.20 | 04/27 | 48,306.41 | 48,306.41 |
| | 04/13 | 45,245.20 | 45,245.20 | 04/28 | 45,245.20 | 45,053.20 |
| | 04/18 | 45,245.20 | 44,089.20 | 04/29 | 45,245.20 | 45,110.20 |

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 2 of 3
36/E00/0175/0 /52
0000000141309
04/30/2005

# SUNTRUST

## Account Statement

To change your address, please call 1-800-SUNTRUST (1-800-786-8787).  Business clients call 1-800-752-2515.

**Complete this section to balance this statement to your transaction register.**

Month _____  Year _____

| Bank Balance Shown on statement | $ _____ | | Your Transaction Register Balance | $ _____ |

Add (+)
Deposits not shown on this statement (if any).                $ _____

Total (+)   $ _____

Subtract (-)
Checks and other items outstanding but not paid on this statement (if any).

Your Transaction Register Balance     $ _____

Add (+)
Other credits shown on this statement but not in transaction register.   _____

Total (+)   $ _____

Add (+)
Interest paid (for use in balancing interest-bea accounts only).
Total (+)   $ _____

Subtract (-) Other debits shown on this statem but not in transaction register.

| Service Fees (if any) | $ |

|                       Total (-)   $ _____ |
|                       Balance   $ _____ |

Total (-)   $ _____
Balance   $ _____

These balances should agree ↑

**In Case Of Errors Or Questions About Your Electronic Transfers:**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer, please contact us at the telephone number or address statement within 60 days of the statement on which the problem first appeared.  Please give us your name and account number, describe the transaction (date, pla amount), and explain your concern.  We will investigate and correct any error promptly.  For your convenience, we will provisionally credit your account for the am question if we take more than 10 business days for point-of-sale transactions or foreign-initiated transfers, 5 business days for SunTrust Check Card Visa m transactions, or 20 business days for errors that occur within the first 30 days the account is open to complete our investigation.

SUNTRUST BANK
P'O BOX 622227
ORLANDO FL 32862-2227

Page 3 of 3
36/E00/0175/0 /52
0000000141309
04/30/2005

# SUNTRUST

## Account Statement

Ck #          04/11      $3,281.49

Ck #          04/28      $3,253.71

Ck #          04/18      $1,156.14

Member FDIC

# Corporate Business Account Statement



Account number: 40-0264-1360

Page 1 of 1

**For the period 04/01/2005 to 04/29/2005**

W R GRACE & CO
DAVISON CHEMICAL DIVISION
ATTN BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Number of enclosures: 0
Tax ID Number: 13-5114230

☎ For Client Services:
   Call 1-877-824-5001

💻 Visit us at www.treasury.pncbank.com

✉ Write to: Client Services
   P.O. Box 1198
   Cincinnati , OH 45201

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 24,454.61 | 0.00 | 7.21 | 24,447.40 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | 0.00 |
| National Lockbox | 0 | 0.00 |
| ACH Credits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 |
| Total | 0 | 0.00 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | 0.00 |
| Returned Items | 0 | 0.00 |
| ACH Debits | 0 | 0.00 |
| Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Debits | 1 | 7.21 |
| Total | 1 | 7.21 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|
| 04/01 | 24,454.61 | 04/29 | 24,447.40 |

## Checks and Other Debits

### Other Debits          1 transaction for a total of $ 7.21

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/29 | 7.21 | Corporate Account Analysis Charge | 000000000000007697 |

FORM953R-0104



**HIBERNIA**
*Where service matters.℠*

Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689

W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA  706023247

Page     1                  (    0)

## Account Summary - Completely Free Small Business Checking   101391210

| | | | | |
|---|---|---|---|---|
| Previous balance | $10,000.00 | Statement cycle began | April 1, 2005 |
| + 0 Credits/deposits | $0.00 | Statement cycle ended | April 30, 2005 |
| - 0 Debits/checks | $0.00 | Number of days in cycle | 30 |
| - Service charges | $0.00 | Minimum balance this cycle | $10,000.00 |
| + Interest paid | $0.00 | Average collected balance | $10,000.00 |
| Ending balance | $10,000.00 | Interest paid YTD | $0.00 |

## Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 03/31 | $10,000.00 | | | | |

HNSTLA IR 9/99I

Member FDIC

# M&T Bank
Manufacturers and Traders Trust Company

CHECKING ACCOUNT STATEMENT

FOR INQUIRIES CALL: **NATIONAL DIVISION WEST**
**(410) 244-4204**

00     0 06266M NM  017

| ACCOUNT TYPE |
|---|
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 16298657 | 4/01/05 - 4/30/05 |

**W R GRACE COMPANY INC**
**DAVISON CHEMICAL DIV**
**BALT SALARIED PAYROLL/BILLIE GARDNER**
**7500 GRACE DR**
**COLUMBIA MD 21044-4009**

| | |
|---|---|
| BEGINNING BALANCE | $287,587.88 |
| DEPOSITS & CREDITS | 0.00 |
| CHECKS & DEBITS | 0.00 |
| | 0.00 |
| | $287,587.88 |

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
|---|---|---|---|---|
| 4/01 | BEGINNING BALANCE | | | $287,587.88 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 0 | 0 | |

L018 (2/93)



**WACHOVIA**

00005308 1 AT 0.292 02   3DG 25

W R GRACE & CO - CONN
ATTN: BILLIE GARDNER
7500 GRACE DRIVE
COLUMBIA MD 21044-4098                    CB

# Commercial Checking

4/01/2005 thru 4/29/2005

Account number:        2040000016900
Account owner(s):      W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 4/01 | $35,027.49 |
| Deposits and other credits | 3,241.33 + |
| **Closing balance 4/29** | **$38,268.82** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 4/01 | 3,241.33 | AUTOMATED CREDIT GRACE DAVISON   EDIPAYMENT<br>CO. ID. 1135114230 050401 CTX<br>MISC 0006PETTY CASH - COL |
| **Total** | **$3,241.33** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 4/01 | 38,268.82 | | | | |

---

**WACHOVIA BANK, N.A. , CAP MKT INV BKG MD DIVERSIFIED MANUFACTURING**

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| TDD    (For the Hearing Impaired) | 800-388-2234 | NC8502 |
| Commercial Checking & Loan Accounts | 800-222-3862 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

### To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | **Ck. No.** | **Amount** | **Ck. No.** | **Amount** |
| 2. Write in the closing balance shown on the front of account statement. _____ | | | | |
| 3. Write in any deposits you have made since the date of this statement. _____ | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ | | | | |
| 4. Add together amounts listed above in steps 2 and 3. _____ | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. _____ | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 _____ | | | | |
| | | | **Total** | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC

---

**WACHOVIA BANK, N.A. ,  CAP MKT INV BKG MD DIVERSIFIED MANUFACTURING**

Banco de Crédito ≫ BCP ≫

## ESTADO DE CUENTA CORRIENTE

DEL 01/04/2005 AL 30/04/2005
W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC SAN ISIDRO -R-80
SUC SAN ISIDRO -R-80
193
4856

(QQF'K3)

| MONEDA | PAGINA 1 DE 2 |
|---|---|
| | CODIGO DE CUENTA INTERBANCARIO (CCI) |
| SOLES | 002-193-0011515122058-10 |

| CODIGO DE CUENTA |
|---|
| 193-1115122-0-58 |

EJECUTIVO DE NEGOCIOS: CHAVARRI G. CARLO
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642 CELULAR:
E-MAIL:

AVISOS:
IMPORTANTE: SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS (PARA ATENDER SUS OBSERVACIONES).

(*) MED. AT: MEDIO DE ATENCION = VEN: VENTANILLA CAJ: CAJEROS AUTOMATICOS POS: PUNTO DE VENTA TLC: TELECREDITO INT: INTERNO
BPI: BANCA POR TELEFONO. API: BANCA POR INTERNET.

### RESUMEN DEL MES:

| SALDO TABLE AL 01/04/2005 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 30/04/2005 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 20,205.60 | 685.20 | 504,785.74 | -77,526.19 | -400,293.60 | -0.00 | 0.00 | 47,851.75 | 70,382.07 |
| A | B | C | D | E | F | G | H | I |

### A C T I V I D A D E S :

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED AT* | LUGAR | REFERENCIAS ADICIONALES | | | | | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SUC-AGE | NUM-OP | HORA | ORIGEN | TIPO | | |
| 01-04 | | CHEQUE 07936761 | VEN | AG.CORPAC | 193-026 | 000547 | 12:25 | E87971 | 3002 | -75.74- | 20,132.86 |
| 01-04 | | CHEQUE 07936765 | VEN | AG.CORPAC | 193-026 | 000542 | 12:21 | E87971 | 3002 | -116.75- | 20,016.11 |
| 01-04 | | CHEQUE 07936740 | VEN | AG.CORPAC | 193-026 | 000548 | 12:24 | E87971 | 3002 | -191.17- | 19,824.94 |
| 01-04 | | CHEQUE 07936744 | VEN | AG.CORPAC | 193-026 | 000542 | 12:22 | E87971 | 3002 | -294.64- | 19,530.30 |
| 01-04 | | LUZ SUR 06644566 | INT | | 000-000 | | 05:19 | | 4611 | -958.30- | 18,572.00 |
| 01-04 | | CHEQUE 07936743 | VEN | AG.CORPAC | 193-026 | 000536 | 12:20 | E87971 | 3002 | -971.14- | 17,600.86 |
| 01-04 | | CHEQUE 07936747 | VEN | AG.CORPAC | 193-026 | 000530 | 12:17 | E87971 | 3002 | -1,825.62- | 15,775.24 |
| 01-04 | | CHEQUE 07936742 | VEN | AG.CORPAC | 193-026 | 000535 | 12:26 | E87971 | 3002 | -2,875.15- | 12,900.13 |
| 01-04 | | CHEQUE 07936756 | VEN | AG.CORPAC | 193-026 | 000525 | 12:17 | E87971 | 3002 | -5,913.51- | 6,986.60 |
| 01-04 | | IMPUESTO ITF | INT | | | | | | 0909 | 10.55- | 6,976.05 |
| 02-04 | | COM. CHEQUERA | INT | | | | | | 4999 | 39.00- | 6,937.05 |
| 03-04 | | IMPUESTO ITF | INT | | 193-000 | 000000 | | | 0909 | .03- | 6,937.02 |
| 05-04 | | Z000022126 NESTLE PERU | TLC | | 111-008 | 150041 | 12:16 | TLC086 | 2601 | -49,126.41 | 56,063.43 |
| 05-04 | | CHEQUE 07936748 | VEN | AG.BARRANCO | 194-007 | 000045 | 15:55 | E12149 | 3801 | -440.00- | 55,623.43 |
| 05-04 | | IMPUESTO ITF | INT | | | | | | 0909 | 39.65- | 55,583.78 |
| 06-04 | | VENTA ME 3.255000 | INT | | 111-005 | 233239 | 17:26 | SCHE01 | 2505 | 162,750.00- | 218,333.78 |
| 07-04 | | ADU118100455860100 | BPI | | 111-031 | 018504 | 09:02 | CICSPR | 4706 | -39,922.00- | 178,411.78 |
| 07-04 | | ADU118100055920100 | BPI | | 111-031 | 018505 | 09:02 | CICSPR | 4706 | -39,922.00- | 138,489.78 |
| 07-04 | | IMPUESTO ITF | INT | | | | | | 0909 | 63.86- | 138,425.92 |
| 08 | | PAGO VISA | INT | | 111-007 | 835019 | | | 4929 | -183.77- | 138,242.15 |
| | | IMP.OP.8        56.97 | | | | | | | | | |
| 08-04 | | PAGO VISA | INT | | 111-007 | 835018 | | | 4929 | -833.00- | 137,409.15 |
| 08-04 | | PAGO VISA | INT | | 111-007 | 835020 | | | 4929 | -1,005.89- | 136,403.26 |
| 08-04 | | IMPUESTO ITF | INT | | | | | | 0909 | 1.60- | 136,401.66 |
| 12-04 | | AT & T  00010253 | INT | | 000-000 | | 03:50 | | 4611 | 1,891.78- | 134,509.90 |
| | | IMP.OP.8       575.06 | | | | | | | | | |
| 12-04 | | A1 & 1  00010253 | INT | | 000-000 | | 03:50 | | 4611 | 2,199.14- | 132,310.82 |
| | | IMP.OP.8       669.45 | | | | | | | | | |
| 12-04 | | ADU118100691150100 | BPI | | 111-031 | 195269 | 15:50 | CICSPR | 4706 | -52,496.00- | 79,814.82 |
| 12-04 | | IMPUESTO ITF | INT | | | | | | 0909 | 45.25- | 79,769.57 |
| 13-04 | | ENTR.EFEC. 000207 | VEN | AG.CHACARILLA | 194-017 | 000207 | 17:50 | E13216 | 1018 | 500.00 | 80,269.57 |
| 13-04 | | CHEQUE 07936750 | VEN | AG.METRO | 194-020 | 000216 | 15:17 | E12928 | 3801 | -1,500.00- | 77,269.57 |
| 13-04 | | CHEQUE 07936749 | INT | | 191-000 | 800929 | | | 3901 | -34,415.00- | 42,854.57 |
| 13-04 | | IMPUESTO ITF | INT | | | | | | 0909 | 36.33- | 42,824.24 |
| 14-04 | | CHEQUE 01133470 | VCH | AG.COMANDANTE ESP | 194-027 | 000072 | 16:45 | E12536 | 3801 | -325.87- | 42,498.37 |
| 14-04 | | A 193-12514620-0 | TLC | | 111-008 | 240133 | 17:06 | TLC020 | 4401 | 1,000.00- | 41,498.37 |
| 14-04 | | IMPUESTO ITF | INT | | | | | | 0909 | 1.06- | 41,497.31 |
| 15-04 | | CHEQUE 01133677 | INT | | 191-000 | 011299 | | | 3901 | -1,251.00- | 40,246.31 |
| 15-04 | | CHEQUE 01133976 | INT | | 191-000 | 011300 | | | 3901 | -2,312.00- | 37,934.31 |
| 15-04 | | CHEQUE 01133976 | INT | | 191-000 | 011301 | | | 3901 | -13,922.00- | 24,012.31 |
| 15-04 | | IMPUESTO ITF | INT | | | | | | 0909 | 13.97- | 23,998.34 |
| 18-04 | | VENTA ME 3.254000 | INT | | 111-005 | 252027 | 15:30 | SCHE01 | 2505 | 292,860.00 | 316,858.34 |
| 18-04 | | ADU118100525990100 | BPI | | 111-031 | 204015 | 15:17 | CICSPR | 4706 | -17,179.00- | 299,604.34 |
| 18-04 | | IMPUESTO ITF | INT | | | | | | 0909 | 13.73- | 299,670.61 |
| 19-04 | | AT&T  00010253 | INT | | 000-000 | | 06:06 | | 4611 | 1,570.87- | 298,099.74 |
| 19-04 | | IMPUESTO ITF | INT | | | | | | 0909 | 1.25- | 298,098.49 |
| 20-04 | | PORTES COMPR.PAGO | INT | | 193-000 | 801831 | | | 4937 | 3.50- | 298,094.99 |
| 21-04 | | CHEQUE 01133480 | VEN | AG.PARQUE DE LA P | 195-077 | 000263 | 13:07 | E87572 | 3001 | -400.00- | 297,694.99 |
| 21-04 | | ADU118100569150100 | BPI | | 111-031 | 125027 | 12:52 | CICSPR | 4706 | -39,490.00- | 258,204.99 |
| 21-04 | | ADU118100549170190 | BPI | | 111-031 | 125020 | 12:52 | CICSPR | 4706 | -40,155.00- | 218,049.99 |
| 21-04 | | IMPUESTO ITF | INT | | | | | | 0909 | 64.03- | 217,985.96 |

NZ210(06-02)

Banco de Crédito ≫ **BCP** ≫

## ESTADO DE CUENTA CORRIENTE

PAGINA 2 DE 2

W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC SAN ISIDRO R-80
SUC SAN ISIDRO R-80
191
4856 (QQFTK3)

| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
|---|---|---|
| SOLES | 002-193-001115122058-18 | 193-1115122-0-58 |

EJECUTIVO DE NEGOCIOS CHAVARRI G. CARLO
ORIGINA SUC SAN ISIDRO
TELEFONO 442-8642 CELULAR
E-MAIL

### ACTIVIDADES

| FECHA PROC | FECHA VALOR | DESCRIPCION | OBJ AT | LUGAR | SUB/AGE | NUM OP | HORA | ORIGEN | TIPO | CARGO/ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22-04 | | ABU118100556169100 | BPI | | 111-031 | 246306 | 15:36 | CICSPR | 4706 | 52,561.00- | 165,424.96 |
| 22-04 | | IMPUESTO ITF | INT | | | | | | 0909 | 42.04- | 165,382.92 |
| 25-04 | | ENTR EFEC 000222 | VEN | AG SAN LUIS | 193-070 | 000222 | 15:21 | E13410 | 1018 | 185.20 | 165,488.12 |
| 25-04 | | A 193 10120568 0 | TLC | | 111-008 | 197623 | 15:47 | TLC028 | 4401 | 600.00- | 164,888.12 |
| 25-04 | | CHEQUE 01133482 | VEN | AG SAN LUIS | 195-070 | 000225 | 15:21 | E13410 | 3001 | 1,324.80- | 163,563.32 |
| 25-04 | | IMPUESTO ITF | INT | | | | | | 0909 | 1.61- | 163,561.71 |
| 26-04 | | A 191 10010600 0 | TLC | | 111-008 | 208678 | 15:56 | TLC011 | 4401 | 520.00- | 165,041.71 |
| 26-04 | | CHEQUE 01133485 | VEN | AG C C SAN BORJA | 193-001 | 000049 | 16:25 | E12868 | 3001 | 552.25- | 162,509.46 |
| 27-04 | | CHEQUE 01133484 | VEN | AG C C SAN BORJA | 193-001 | 000050 | 16:24 | E12868 | 3001 | 636.27- | 161,873.19 |
| | | A 193 1451216 0 | TLC | | 111-008 | 237985 | 15:34 | TLC037 | 4401 | 2,879.69- | 158,993.50 |
| 26-04 | | PROVTC 000036 | TLC | | 111-008 | 128461 | 12:53 | TLC058 | 4401 | 23,760.56- | 135,232.94 |
| 26-04 | | HABERTC 000036 | TLC | | 111-008 | 128121 | 12:52 | TLC051 | 4401 | 25,025.27- | 110,207.67 |
| 26-04 | | ABU118100557760100 | BPI | | 111-031 | 239572 | 16:20 | CICSPR | 4706 | 51,972.00- | 58,235.67 |
| 26-04 | | CHEQUE 01133401 | INT | | 191-000 | 811165 | | | 3901 | 3,290.00- | 54,945.67 |
| 26-04 | | IMPUESTO ITF | INT | | | | | | 0909 | 86.85- | 54,858.82 |
| 27-04 | | CHEQUE 01133487 | VEN | AG METRO | 196-020 | 000051 | 16:49 | E11076 | 3001 | 1,500.00- | 53,358.82 |
| 27-04 | | IMPUESTO ITF | INT | | | | | | 0909 | 1.20- | 53,357.62 |
| 28-04 | | TRANSF DE OTRA CIA | BPI | | 111-023 | 000238 | 16:25 | HBK131 | 2701 | 49.33 | 53,406.95 |
| 28-04 | | SEDAPAL 26038150 | INT | | 000-000 | | 03:51 | | 4611 | 112.00- | 53,294.95 |
| 28-04 | | A 193 10120548 0 | TLC | | 111-008 | 303524 | 17:45 | TLC013 | 4401 | 340.18- | 52,954.77 |
| 28-04 | | CHEQUE 01133486 | VEN | AG PARQUE DE LA P | 193-077 | 000374 | 16:01 | E87496 | 3001 | 390.00- | 52,564.77 |
| 28-04 | | ADU235100347430100 | BPI | | 111-031 | 256215 | 16:48 | CICSPR | 4706 | 1,453.80- | 51,111.77 |
| 28-04 | | IMPUESTO ITF | INT | | | | | | 0909 | 1.85- | 51,109.92 |
| 29-04 | | LUZ SUR 0669566 | INT | | 000-000 | | 03:41 | | 4611 | 931.10- | 50,178.82 |
| 29-04 | | CHEQUE 01133489 | VEN | AG HIGUERETA | 194-082 | 000012 | 09:07 | E89991 | 3001 | 1,521.30- | 48,657.52 |
| 29-04 | | PORTES CREDITBANK | INT | | 111-007 | 827060 | | | 4905 | 3.50- | 48,654.02 |
| 29-04 | | IMPUESTO ITF | INT | | | | | | 0909 | 1.95- | 48,652.07 |
| 30-04 | | A 191 12003105 0 | INT | | 111-008 | 086652 | 11:37 | TLC010 | 4401 | 728.59- | 47,923.48 |
| 30-04 | | PORTE ESTADO CUENTA | INT | | 193-000 | 832010 | | | 6991 | 3.50- | 47,919.98 |
| 30-04 | | MANTENIMIENTO | INT | | | | | | 0101 | 24.00- | 47,895.98 |
| 30-04 | | COMIS PROCESO DE OPERA | INT | | | | | | 8101 | 13.65- | 47,882.33 |
| 30-04 | | IMPUESTO ITF | INT | | | | | | 0909 | .58- | 47,881.75 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL PRESENTE MES

| TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|
| T TRANSACCIONES EN EFECTIVO, CHEQUES Y CARGOS MANUALES | 1001 1009 1010 1016 2001 3001 3002 3011 3901 3902 4001 4002 4005 4006 4007 4012 4014 4015 4016 4017 4018 4019 4026 4028 4029 | 12 | 13 | 13.65 |
| | TOTAL COMISION | | | 13.65 |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 01133676 | 13,922.00 | 01133477 | 1,251.00 | 01133478 | 2,312.00 | 01133479 | 525.07 |
| 01133580 | 600.00 | 01133481 | 3,290.00 | 01133482 | 1,324.80 | 01133485 | 636.27 |
| 01133485 | 552.25 | 01133486 | 390.00 | 01133487 | 1,500.00 | 01133489 | 1,521.30 |
| 07936740 | 191.17 | 07936741 | 75.74 | 07936742 | 2,075.13 | 07936745 | 971.14 |
| 07936744 | 284.64 | 07936745 | 116.75 | 07936746 | 5,913.51 | 07936767 | 1,825.62 |
| 07936740 | 449.80 | 07936749 | 34,015.00 | 07936750 | 5,000.00 | | |

N221A (08-02)

# ESTADO DE CUENTA CORRIENTE

DEL 01/04/2005 AL 30/04/2005
W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 119
SUC SAN ISIDRO -R-BO
SUC SAN ISIDRO -R-BO
193
5800                          (0QP'KJ)

| | |
|---|---|
| MONEDA | DOLARES |

| PAGINA | 1 DE | 2 |
|---|---|---|

| CODIGO DE CUENTA INTERBANCARIO (OCI) | CODIGO DE CUENTA |
|---|---|
| 002-193-001125963172-16 | 193-1125963-1-72 |

EJECUTIVO DE NEGOCIOS: CHAVARRI G., CARLO
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642 CELULAR
EMAIL:

## AVISOS

IMPORTANTE: SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO. EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

(**) MED. AT: MEDIO DE ATENCION = VEN: VENTANILLA  CAJ: CAJEROS AUTOMATICOS  POS: PUNTO DE VENTA  TLC: TELECREDITO  INT: INTERNO
BPT: BANCA POR TELEFONO  BPX: BANCA POR INTERNET

### RESUMEN DEL MES

| SALDO CONTABLE AL 01/04/2005 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 30/04/2005 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 808,029.95 | 3,620.00 | 228,280.97 | 7,695.05 | 161,730.64 | 0.00 | 0.00 | 870,505.23 | 709,556.43 |
| A | + | B | + | C | - | D | - | E | + | F | - | G | = | H | |

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | SUC/AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-04 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000205 | | | 2903 | 59.74 | 808,089.69 |
| 01-04 | | Credito            59.74 | | | | | | | | | |
| 01-04 | | LETRAS COBRANZA | INT | | 193-000 | 836151 | | | 2912 | 780.40 | 808,870.09 |
| 01-04 | | IMPUESTO ITF | INT | | | | | | 0909 | .66- | 808,869.43 |
| 02-04 | | COM CHEQUERA | INT | | 193-000 | 000080 | | | 4999 | 12.00- | 808,857.43 |
| 05-04 | | LETRAS COBRANZA | INT | | 193-000 | 823351 | | | 2912 | 4,463.22 | 813,320.65 |
| 05-04 | | IMPUESTO ITF | INT | | | | | | 0909 | 3.57- | 813,317.08 |
| 06-04 | | VENTA  MC 5.265000    * | INT | | 111-005 | 235259 | 17:26 | SCHE01 | 4510 | 50,000.00- | 763,317.08 |
| 07-04 | | LETRAS COBRANZA | INT | | 193-000 | 818030 | | | 2912 | 5,835.90 | 769,152.98 |
| 07-04 | | A 194 12679270 1 | TLC | | 111-008 | 179512 | 14:11 | TLC013 | 4001 | 669.00- | 768,483.98 |
| 07-04 | | CHO.DEP.08711355 BCP | INT | | 000-000 | 803659 | | | 3902 | 200.00- | 768,283.98 |
| 07-04 | | IMPUESTO ITF | INT | | | | | | 0909 | 5.35- | 768,278.63 |
| 08-04 | | CHEQUE 08711354 | VEN | AG.LAS ARTES | 193-025 | 000265 | 13:11 | E12888 | 3001 | 1,500.00- | 766,778.63 |
| 08-04 | | IMPUESTO ITF | INT | | | | | | 0909 | 1.20- | 766,777.43 |
| 11-04 | | LETRAS COBRANZA | INT | | 193-000 | 816996 | | | 2912 | 13,567.52 | 780,344.95 |
| 11-04 | | IMPUESTO ITF | INT | | | | | | 0909 | 10.85- | 780,334.10 |
| 12-04 | | ENTR.EFEC. 000026 | VEN | AG.EL POLO | 194-055 | 000026 | 09:21 | E69986 | 1018 | 3,620.00 | 783,954.10 |
| 12-04 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000032 | | | 2903 | 34,975.33 | 818,929.43 |
| 12-04 | 13-04 | O/B Local   34,975.33 | | | | | | | | | |
| 12 | | A 193 1878327 1 | TLC | | 111-008 | 116493 | 12:53 | TLC005 | 4401 | 1,741.54- | 817,187.89 |
| 16 | | IMPUESTO ITF | INT | | | | | | 0909 | 32.26- | 817,155.63 |
| 13-04 | | CHEQUE 08711355 | VEN | AG.METRO | 194-020 | 000218 | 13:18 | E12928 | 3001 | 300.00- | 816,855.63 |
| 13-04 | | CHEQUE 08711356 | VEN | AG.METRO | 194-020 | 000217 | 13:18 | E12928 | 3001 | 500.00- | 816,355.63 |
| 13-04 | | NEXTEL   43955 | INT | | 000-000 | | 03:42 | | 4621 | 959.77- | 815,395.86 |
| 13-04 | | IMPUESTO ITF | INT | | | | | | 0909 | 1.40- | 815,394.46 |
| 14-04 | | LETRAS COBRANZA | INT | | 193-000 | 817699 | | | 2912 | 2,532.32 | 817,926.76 |
| 14-04 | | IMPUESTO ITF | INT | | | | | | 0909 | 2.02- | 817,924.74 |
| 14-04 | | TRANSF DE OTRA CTA | BPT | | 111-023 | 037989 | 15:52 | HBK131 | 2701 | 29.26 | 817,954.00 |
| | | INT.OP.S/.     96.12 | | | | | | | | | |
| 15-04 | | CHO.DEP.08711355B BCP | INT | | 000-000 | 801492 | | | 3902 | 61.13- | 817,892.87 |
| 15-04 | | IMPUESTO ITF | INT | | | | | | 0909 | .06- | 817,892.81 |
| 18-04 | | LETRAS COBRANZA | INT | | 193-000 | 816902 | | | 2912 | 16,146.79 | 834,039.60 |
| 18-04 | 19-04 | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000148 | | | 2903 | 19,999.00 | 854,038.60 |
| 18-04 | 19-04 | O/B Local   19,999.00 | | | | | | | | | |
| 18-04 | | VENTA  ME 5.254800    * | INT | | 111-005 | 242627 | 15:50 | SCHE01 | 4510 | 90,000.00- | 764,038.60 |
| 18-04 | | IMPUESTO ITF | INT | | | | | | 0909 | 28.90- | 764,009.70 |
| 19-04 | | LETRAS COBRANZA | INT | | 193-000 | 823275 | | | 2912 | 1,775.17 | 765,784.87 |
| 19-04 | | IMPUESTO ITF | INT | | | | | | 0909 | 1.42- | 765,783.45 |
| 20-04 | | LETRAS COBRANZA | INT | | 193-000 | 818121 | | | 2912 | 5,614.71 | 771,398.16 |
| 20-04 | | AB.TR.EXT-RT598754 | VEN | SUC LIMA | 191-000 | 163081 | 16:51 | C41260 | 2004 | 9,390.60 | 780,795.76 |
| 20-04 | | CHO.DEP.08711359 BCP | INT | | 000-000 | 802675 | | | 3902 | 1,292.89- | 779,505.87 |
| 20-04 | | IMPUESTO ITF | INT | | | | | | 0909 | 15.03- | 779,490.84 |
| 21-04 | | LETRAS COBRANZA | INT | | 193-000 | 817858 | | | 2912 | 996.35 | 780,487.19 |
| 21-04 | | CHO.DEP.08711360 BCP | INT | | 000-000 | 801600 | | | 3902 | 1,843.98- | 778,643.21 |
| 21-04 | | IMPUESTO ITF | INT | | | | | | 0909 | 2.26- | 778,640.95 |
| 22-04 | | LETRAS COBRANZA | INT | | 193-000 | 819264 | | | 2912 | 19,046.15 | 797,687.10 |
| 22-04 | | COMISIONES CARTA ORDEN | VEN | SUC LIMA | 191-000 | 000851 | 10:50 | E08733 | 4001 | 3.00- | 797,684.10 |
| | | CARTA: 21.04.05 | | | | | | | | | |
| 22-04 | | TRANSFERENC A TERCEROS | VEN | SUC LIMA | 191-000 | 000850 | 10:50 | E08733 | 4002 | 4,531.50- | 793,152.60 |
| | | CARTA: 21.04.05 | | | | | | | | | |
| 22-04 | | PORTE N CARGO      * | INT | | | | | | 4991 | 1.00- | 793,151.60 |

N2210(08-02)

# ESTADO DE CUENTA CORRIENTE

W/R GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC SAN ISIDRO -R-80
SUC SAN ISIDRO -R-80
193
5800                    (QQPK3)

| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
|---|---|---|
| DOLARES | 002-193-001126963172-16 | 193-1125963-172 |

EJECUTIVO DE NEGOCIOS: CHAVARRI C. CARLO
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642 CELULAR:
EMAIL:

## ACTIVIDADES

| FECHA PROC | FECHA VALOR | DESCRIPCION | MED AT | LUGAR | SUC-AGE | NUM OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22-04 | | IMPUESTO ITF | INT | | | | | | 0909 | 18.05- | 793,132.75 |
| 25-04 | | LETRAS COBRANZA | INT | | 193-000 | 817194 | | | 2912 | 13,460.56 | 806,593.31 |
| 25-04 | | CHEQUE 08711362 | VEN | AG JOCKEY PLAZA | 193-013 | 0008108 | 18:02 | E74954 | 3001 | 250.00- | 806,343.31 |
| 25-04 | | IMPUESTO ITF | INT | | | | | | 0909 | 10.96- | 806,332.35 |
| 26-04 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000051 | | | 2903 | 557.44 | 806,889.79 |
| | | Credito     557.44 | | | | | | | | | |
| 26-04 | | LETRAS COBRANZA | INT | | 193-000 | 823232 | | | 2912 | 11,102.63 | 817,992.42 |
| 26-04 | | A 193 12506990 1 | TLC | | 111-008 | 176229 | 19:20 | TLC002 | 4401 | 64.83- | 817,927.59 |
| 26 | | TLC DHL MANT ABR | TLC | | 193-000 | 0001TLC | | | 4405 | 90.00- | 817,857.59 |
| 26-04 | | A 194 09002483 1 | TLC | | 111-008 | 2265596 | 12:05 | TLC005 | 4401 | 700.00- | 817,137.59 |
| 26-04 | | A 193 09128109 1 | TLC | | 111-008 | 210220 | 15:59 | TLC024 | 4401 | 3,863.33- | 813,174.26 |
| 26-04 | | PROVTC  000037 | TLC | | 111-008 | 128318 | 12:52 | TLC056 | 4401 | 8,773.86- | 804,400.40 |
| 26-04 | 25-04 | PORTES AUTOSOBRE    N | INT | | 193-000 | 820596 | | | 4981 | 1.00- | 804,399.40 |
| 26-04 | | IMPUESTO ITF | INT | | | | | | 0909 | 20.18- | 804,379.22 |
| 27-04 | | LETRAS COBRANZA | INT | | 193-000 | 817597 | | | 2912 | 9,224.41 | 813,603.63 |
| 27-04 | | CHQ DEP 08711363 BCP | INT | | 000-000 | 002915 | | | 3902 | 765.34- | 812,838.29 |
| 27-04 | | IMPUESTO ITF | INT | | | | | | 0909 | 7.98- | 812,830.31 |
| 28-04 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000004 | | | 2903 | 119.24 | 812,949.55 |
| 28-04 | | Credito     119.24 | | | | | | | | | |
| 28-04 | | LETRAS COBRANZA | INT | | 193-000 | 816606 | | | 2912 | 19,627.76 | 832,577.31 |
| 28-04 | | IMPUESTO ITF | INT | | | | | | 0909 | 15.79- | 832,561.52 |
| 29-04 | | TRANSF DE OTRA CTA | BPI | | 111-023 | 017783 | 10:36 | HBK150 | 2701 | 4.25 | 832,565.77 |
| | | IMP OP S/.     15.94 | | | | | | | | | |
| 29-04 | | LETRAS COBRANZA | INT | | 193-000 | 819006 | | | 2912 | 38,964.22 | 871,529.99 |
| 29-04 | | CHEQUE 08711361 | INT | | 191-000 | 819114 | | | 3901 | 981.71- | 870,548.28 |
| 29-04 | | IMPUESTO ITF | INT | | | | | | 0909 | 31.95- | 870,516.33 |
| 30-04 | | PORTE ESTADO CUENTA   N | INT | | 193-000 | 893350 | | | 4991 | 1.00- | 870,515.33 |
| 30-04 | | MANTENIMIENTO      N | INT | | | | | | 0101 | 8.00- | 870,507.33 |
| 30-04 | | COMIS PROCESO DE OPERN | INT | | | | | | 6101 | 2.10- | 870,505.23 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL PRESENTE MES

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1. TRANSACCIONES EN EFECTIVO, CHEQUES Y CARGOS MANUALES | 1801 1009 1010 1018 2903 3001 3802 3011 3901 3902 4001 4002 4005 4006 4007 4012 4014 4015 4016 4017 4018 4019 4024 4028 4029 | 12 | 6 | 2.10 |
| | TOTAL COMISION | | | 2.10 |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 08711353 | 200.00 | 08711354 | 1,500.00 | 08711355 | 300.00 | 08711356 | 500.00 |
| 08711358 | 61.13 | 08711359 | 1,202.89 | 08711360 | 1,863.98 | 08711361 | 981.71 |
| 08711362 | 250.00 | 08711363 | 765.34 | | | | |

Impreso por Byota S.A.

NZ21A-(08-02)

FIRST NATIONAL BANK OF MONTANA        002 00001 00
504 MINERAL AVENUE                     ACCOUNT:                          PAGE:    1
LIBBY, MONTANA  59923                  DOCUMENTS:           1049097   04/29/2005
                                                                 0

TELEPHONE:406-293-0280

**FDIC**

                    KOOTENAI DEVELOPMENT COMPANY                              30
                    PO BOX 695                                                 0
                    LIBBY MT  59923-1055                                       0

========================================================================
Visa U.S.A. has created a new charge that will apply to all "Inter-
national" ATM and Check Card transactions.  First National Bank of
Montana is required to provide you with the following notice:
Effective June 1, 2005, the exchange rate between the transaction
currency and the billing currency used for processing international
transactions is a rate selected by Visa from the range of rates avail-
able in wholesale currency markets for the applicable central processing
date, which rate may vary from the rate Visa itself receives, or the
government-mandated rate in effect for the applicable central processing
date.

========================================================================
                    COMMERCIAL ACCOUNT 1049097
========================================================================
        DESCRIPTION          DEBITS      CREDITS    DATE         BALANCE

BALANCE LAST STATEMENT ............................ 03/31/05      5,425.12
SERVICE CHARGE                 5.00                 04/29/05      5,420.12
BALANCE THIS STATEMENT ............................ 04/29/05      5,420.12

TOTAL CREDITS      (0)          .00    MINIMUM BALANCE            5,425.12
TOTAL DEBITS       (1)         5.00    AVG AVAILABLE BALANCE      5,425.12
                                       AVERAGE BALANCE            5,425.12

    - - - ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD - - -

      TOTAL CHARGE FOR Maintenance Fee:                5.00

========================================================================
                    CERTIFICATES OF DEPOSIT
========================================================================
  CERTIFICATE  INTEREST     NEXT INT        NEXT INT        CURRENT
    NUMBER       RATE        DATE            AMOUNT         BALANCE

    115386     1.4000      05/21/05B          72.34        6,908.48
           MATURITY: 05/22/05 INTEREST PAID 2005:              .00
                    * * * C O N T I N U E D * * *

**Privacy Notice on Reverse of Statement**
Notice: see reverse side for important information



FIRST NATIONAL BANK OF MONTANA      002 00001 00                    PAGE:    2
504 MINERAL AVENUE                  ACCOUNT:                1049097  04/29/2005
LIBBY, MONTANA  59923               DOCUMENTS:                    0

TELEPHONE:406-293-0280

**FDIC**              KOOTENAI DEVELOPMENT COMPANY

===========================================================================
                          CERTIFICATES OF DEPOSIT
===========================================================================

| CERTIFICATE NUMBER | INTEREST RATE | NEXT INT DATE | NEXT INT AMOUNT | CURRENT BALANCE |
|---|---|---|---|---|
| *TOTAL* | 1.4000 | | | 6,908.48 |
| | | TOTAL INTEREST PAID  2005: | | .00 |

(B)  INTEREST WILL BE PAID BY COMPOUNDING

Morgan / se Bank, N.A.

## J.P.MorganChase

### Statement of Account

TS

REMEDIUM GROUP INC
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

**In US Dollars**

Account No: 323-883842
Statement Start Date: 01 APR 2005
Statement End Date: 29 APR 2005
Statement Code: 000-USA-22
Statement No: 004

Page 1 of 1

**ENCLOSURES**

| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

### TRANSACTIONS

| | |
| --- | --- |
| Total Credits | 2 | 78.64 |
| Total Debits (incl. checks) | 2 | 78.64 |
| Total Checks Paid | 0 | 0.00 |

### BALANCES

| Opening [01 APR 2005] | | Closing [29 APR 2005] | |
| --- | --- | --- | --- |
| Ledger | .00 | Ledger | .00 |

**LEDGER BALANCES**

| 01APR | 0.00 |
| 11APR | 0.00 |

### CREDITS

| 01APR | USD OUR: 0010490128XF | | 4/50 AUTOMATIC DOLLAR/FLOAT TRANSFER |
| | | | FROM ACCOUNT 00323881963 |
| 12APR | US1 DEP REF # | 900 | 31:14 DEP51T |

### DEBITS

| 01APR | USD OUR: 0914465761C | | 4/50 ELECTRONIC FUNDS TRANSFER |
| | | | OBLG CO NAME:DELUXE BUS SYS |
| | | | OBLG ID:1411877307 DESC DATE:050331 |
| | | | CO ENTRY DESCR:BUS PRODS SEC:CCD |
| | | | TRACE#:021000024485676 EED:050401 |
| | | | IND ID:17277367 |
| | | | IND NAME:DEBBIE PARKER |
| 11APR | USD OUR: 0009510136XF | | 31:14 AUTOMATIC DOLLAR/FLOAT TRANSFER |
| | | | TO ACCOUNT 00323881963 |

### CHECKS

No Activity

---

FT CODE:

USD - SAME DAY FUNDS
USN - NEXT DAY FUNDS

USS - ONE DAY FLOAT
US2 - TWO DAY FLOAT

US3 - THREE DAY FLOAT
US4 - FOUR DAY FLOAT

US5 - FIVE DAY FLOAT
USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THE ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. EMPLOYEES TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

# JPMo. JanChase

## Statement of Account
### In US Dollars

Account No: 801-831985
Statement Start Date: 01 APR 2005
Statement End Date: 29 APR 2005
Statement Code: 000-USA-12
Statement No: 004   133
Page 1 of 3

REMEDIUM GROUP INC
W R GRACE & CO
GLENN HERNDON, FINANCE DEPT
7500 GRACE DRIVE, BLDG 25
COLUMBIA  MD  21044-4098

TS

| | | Credits | 0 |
|---|---|---|---|
| Total Credits | 18 | Debits | 0 |
| Total Debits (incl. checks) | 42 | Checks | 0 |
| Total Checks Paid | 42 | | |

215,990.12
215,990.12
215,990.12

| Opening (01 APR 2005) Ledger | .00 | Closing (29 APR 2005) Ledger | .00 |
|---|---|---|---|

| Date | | | Description | Amount |
|---|---|---|---|---|
| 01 APR | | | OPENING LEDGER BALANCE | 0.00 |
| 01APR | USD | OUR: 0504011985WC | CDS FUNDING **** Balance **** | 843.55 |
| | | | MONEY TRANSFER CREDIT RECEIVED TO | |
| | | | FUND YOUR CONTROLLED DISBURSEMENT | |
| | | | ACCOUNT ACTIVITY AT JPMC | |
| 01APR | USD | OUR: 0111000794PP | PACKAGE LISTING **** Balance **** | 843.55 |
| 01APR | | | CLOSING LEDGER BALANCE | .00 |
| 01APR | USD | OUR: 0504041985WC | CDS FUNDING **** Balance **** | 76,934.67 |
| | | | MONEY TRANSFER CREDIT RECEIVED TO | |
| | | | FUND YOUR CONTROLLED DISBURSEMENT | |
| | | | ACCOUNT ACTIVITY AT JPMC | |
| 04APR | USD | OUR: 0411000857PP | PACKAGE LISTING **** Balance **** | 76,934.67 |
| 04APR | | | CLOSING LEDGER BALANCE | |
| 04APR | USD | OUR: 0504051985WC | CDS FUNDING **** Balance **** | 75.00 |
| | | | MONEY TRANSFER CREDIT RECEIVED TO | |
| | | | FUND YOUR CONTROLLED DISBURSEMENT | |
| | | | ACCOUNT ACTIVITY AT JPMC | |
| 05APR | USD | OUR: 0511000842PP | PACKAGE LISTING **** Balance **** | 75.00 |
| 05APR | | | CLOSING LEDGER BALANCE | |
| 05APR | USD | OUR: 0504061985WC | CDS FUNDING **** Balance **** | 27,192.01 |
| | | | MONEY TRANSFER CREDIT RECEIVED TO | |
| | | | FUND YOUR CONTROLLED DISBURSEMENT | |
| | | | ACCOUNT ACTIVITY AT JPMC | |
| 06APR | USD | OUR: 0611000826PP | PACKAGE LISTING **** Balance **** | 27,192.01 |
| 06APR | | | CLOSING LEDGER BALANCE | |
| 07APR | USD | OUR: 0504071985WC | CDS FUNDING **** Balance **** | 26,677.38 |
| | | | MONEY TRANSFER CREDIT RECEIVED TO | |
| | | | FUND YOUR CONTROLLED DISBURSEMENT | |
| | | | ACCOUNT ACTIVITY AT JPMC | |
| 07APR | USD | OUR: 0711000805PP | PACKAGE LISTING **** Balance **** | 26,677.38 |
| 07APR | | | CLOSING LEDGER BALANCE | .00 |

FT CODE:

| | | | |
|---|---|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR
IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS PROMPTLY INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS.

Statement of Account

In US Dollar

# JPMorganChase

ts

Account No:          601-831985
Statement Start Date:    01 APR 2005
Statement End Date:     29 APR 2005
Statement Code:       000-USA-12
Statement No:        004    133
                     Page  2  of  3

REMEDIUM GROUP INC
W R GRACE & CO
GLENN HERNDON, FINANCE DEPT
7500 GRACE DRIVE, BLDG 25
COLUMBIA  MD  21044-4098

| Date | | | | | Amount |
|---|---|---|---|---|---|
| 08APR | USD | OUR: 050408198SWC | | CDS FUNDING | 73.79 |
| | | | | MONEY TRANSFER CREDIT RECEIVED TO | |
| | | | | FUND YOUR CONTROLLED DISBURSEMENT | |
| | | | | ACCOUNT ACTIVITY AT JPMC | |
| 08APR | USD | OUR: 0811000793PP | | PACKAGE LISTING | |
| 08APR | USD | OUR: 050411198SWC | **** Balance **** 73.79 | CLOSING LEDGER BALANCE | |
| 11APR | | | | CDS FUNDING | 26,087.53 |
| | | | | MONEY TRANSFER CREDIT RECEIVED TO | |
| | | | | FUND YOUR CONTROLLED DISBURSEMENT | |
| | | | | ACCOUNT ACTIVITY AT JPMC | |
| 11APR | USD | OUR: 1111000842PP | | PACKAGE LISTING | |
| 11APR | USD | OUR: 050412198SWC | **** Balance **** 26,087.53 | CLOSING LEDGER BALANCE | |
| 12APR | | | | CDS FUNDING | 565.00 |
| | | | | MONEY TRANSFER CREDIT RECEIVED TO | |
| | | | | FUND YOUR CONTROLLED DISBURSEMENT | |
| | | | | ACCOUNT ACTIVITY AT JPMC | |
| 12APR | USD | OUR: 1211000821PP | **** Balance **** 565.00 | PACKAGE LISTING | |
| 12APR | USD | OUR: 050413198SWC | | CLOSING LEDGER BALANCE | |
| 13APR | | | | CDS FUNDING | 1,190.00 |
| | | | | MONEY TRANSFER CREDIT RECEIVED TO | |
| | | | | FUND YOUR CONTROLLED DISBURSEMENT | |
| | | | | ACCOUNT ACTIVITY AT JPMC | |
| 13APR | USD | OUR: 1311000843PP | **** Balance **** 1,190.00 | PACKAGE LISTING | |
| 13APR | USD | OUR: 050419198SWC | | CLOSING LEDGER BALANCE | |
| 19APR | | | | CDS FUNDING | 10,774.37 |
| | | | | MONEY TRANSFER CREDIT RECEIVED TO | |
| | | | | FUND YOUR CONTROLLED DISBURSEMENT | |
| | | | | ACCOUNT ACTIVITY AT JPMC | |
| 19APR | USD | OUR: 1911000889PP | **** Balance **** 10,774.37 | PACKAGE LISTING | |
| 19APR | USD | OUR: 050420198SWC | | CLOSING LEDGER BALANCE | |
| 20APR | | | | CDS FUNDING | 13,228.41 |
| | | | | MONEY TRANSFER CREDIT RECEIVED TO | |
| | | | | FUND YOUR CONTROLLED DISBURSEMENT | |
| | | | | ACCOUNT ACTIVITY AT JPMC | |
| 20APR | USD | OUR: 2011000819PP | **** Balance **** 13,228.41 | PACKAGE LISTING | |
| 20APR | USD | OUR: 050421198SWC | | CLOSING LEDGER BALANCE | |
| 21APR | | | | CDS FUNDING | 23,757.85 |
| | | | | MONEY TRANSFER CREDIT RECEIVED TO | |
| | | | | FUND YOUR CONTROLLED DISBURSEMENT | |
| | | | | ACCOUNT ACTIVITY AT JPMC | |
| 21APR | USD | OUR: 2111000805PP | **** Balance **** 23,757.85 | PACKAGE LISTING | |
| 21APR | USD | OUR: 050422198SWC | | CLOSING LEDGER BALANCE | |
| 22APR | | | | CDS FUNDING | 3,139.32 |
| | | | | MONEY TRANSFER CREDIT RECEIVED TO | |
| | | | | FUND YOUR CONTROLLED DISBURSEMENT | |
| | | | | ACCOUNT ACTIVITY AT JPMC | |

# JPMorgan Chase

## Statement of Account

In US Dollars

Account No: 801-831985
Statement Start Date: 01 APR 2005
Statement End Date: 29 APR 2005
Statement Code: 000-USA-12
Statement No: 004    133
Page 3 of 3

REMEDIUM GROUP INC
W R GRACE & CO
GLENN HERNDON, FINANCE DEPT
7500 GRACE DRIVE, BLDG 25
COLUMBIA MD 21044-4098

TS

| Date | | Reference | | Amount | Balance | Description |
|---|---|---|---|---|---|---|
| 22APR | USD | OUR: 2211000784PP | | 3,139.32 | | PACKAGE LISTING |
| 22APR | | | | | | CLOSING LEDGER BALANCE |
| 25APR | USD | OUR: 0504251985WC | | | 1,327.38 | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | | ACCOUNT ACTIVITY AT JPMC |
| 25APR | USD | OUR: 2511000850PP | | 1,327.38 | | PACKAGE LISTING |
| 25APR | | | | | | CLOSING LEDGER BALANCE |
| 26APR | USD | OUR: 0504261985WC | | | 2,564.00 | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | | ACCOUNT ACTIVITY AT JPMC |
| 26APR | USD | OUR: 2611000823PP | | 2,564.00 | | PACKAGE LISTING |
| 26APR | | | | | | CLOSING LEDGER BALANCE |
| 27APR | USD | OUR: 0504271985WC | | | 474.40 | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | | ACCOUNT ACTIVITY AT JPMC |
| 27APR | USD | OUR: 2711000811PP | | 474.40 | | PACKAGE LISTING |
| 28APR | | | | | | CLOSING LEDGER BALANCE |
| 28APR | USD | OUR: 0504281985WC | | | 80.00 | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | | ACCOUNT ACTIVITY AT JPMC |
| 28APR | USD | OUR: 2811000778PP | | 80.00 | | PACKAGE LISTING |
| 28APR | | | | | | CLOSING LEDGER BALANCE |
| 29APR | USD | OUR: 0504291985WC | | | 1,005.46 | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | | ACCOUNT ACTIVITY AT JPMC |
| 29APR | USD | OUR: 2911000794PP | | 1,005.46 | | PACKAGE LISTING |
| 29APR | | | | | | CLOSING LEDGER BALANCE |

**** Balance **** 1,327.38 .00
**** Balance **** 2,564.00 .00
**** Balance **** 474.40 .00
**** Balance **** 80.00 .00
**** Balance **** 1,005.46 .00
**** Balance **** .00

Citibank, N.A. - Puerto Rico
Member FDIC



**DAREX PR**

DAREX PUERTO RICO INC
C/O W.R. GRACE & CO.
ATTN: PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE, MA, 02140

Page    1 of 17

**Account Number: 0/300153/011**
**Statement Period**
**Mar 26, 2005 - Apr 27, 2005**

CORPORATE ACCOUNT AS OF April 27, 2005        4704  REGULAR STATEMENT

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| **OPENING BALANCE** | **5,657,883.70** | |
| 68  **DEBITS** | 377,793.37 | |
|     66 CHECKS | 375,558.09 | |
|     2 NON-CHECKS | 2,235.28 | |
| 14  **CREDITS** | 739,860.91 | |
|     12 DEPOSITS | 736,300.11 | |
|     2 NON-DEPOSITS | 3,560.80 | |
| **CLOSING LEDGER** | **6,019,951.24** | |

**NEW ENHANCEMENT - CDROM STATEMENTS**

Now you can just click the check number with your mouse
to retrieve the check image.  Please be advised that if you
receive the statement in two or more CD ROMs, you may
be required to access more than one CD.  Citibank is
committed to providing customers with the tools to satisfy
your financial needs.  Should you have any comments
regarding this enhancement please contact your
Relationship Officer or CitiService at 787-771-2800.

## DEPOSIT LIST

| Deposit No. | Date | Amount | Deposit No. | Date | Amount |
|---|---|---|---|---|---|
| | 03-29 | 12,135.72 | | 04-13 | 47,729.20 |
| | 03-31 | 17,380.02 | | 04-18 | 80,166.88 |
| | 04-01 | 75,146.01 | | 04-18 | 90,182.32 |
| | 04-04 | 31,457.39 | | 04-21 | 40,229.91 |
| | 04-06 | 11,946.55 | | 04-25 | 231,533.13 |
| | 04-11 | 77,197.08 | | 04-26 | 21,195.90 |

## CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|
| 17278 | 04-19 | 51.75 | 17523 | 04-18 | 2,335.80 |
| 17439 | 04-01 | 1,225.00 | 17523 | 04-25 | 2,335.80 |
| 17454 | 03-29 | 125.00 | 17524 | 04-14 | 4,049.33 |
| 17456 | 04-07 | 55.00 | 17525 | 04-18 | 42,030.60 |
| 17485 | 03-29 | 45.00 | 17526 | 04-18 | 642.66 |
| 17494 | 03-29 | 476.00 | 17527 | 04-20 | 112.00 |
| 17503 | 03-28 | 4,199.58 | 17528 | 04-19 | 67.50 |
| 17508 | 04-05 | 16,600.83 | 17529 | 04-22 | 125.95 |
| 17509 | 04-19 | 1,188.00 | 17530 | 04-20 | 1,252.11 |
| 17511 | 04-11 | 165.00 | 17531 | 04-15 | 102,565.00 |
| 17512 | 04-14 | 7,125.00 | 17532 | 04-20 | 416.34 |
| 17513 | 04-05 | 4,221.14 | 17533 | 04-18 | 6,883.99 |
| 17514 | 04-06 | 1,278.90 | 17534 | 04-14 | 165.97 |
| 17515 | 04-06 | 31,150.80 | 17535 | 04-18 | 32,718.84 |
| 17516 | 04-13 | 222.13 | 17536 | 04-19 | 51.75 |
| 17518 | 04-07 | 8,466.41 | 17537 | 04-19 | 68.00 |
| 17519 | 04-12 | 220.00 | 17538 | 04-27 | 45.00 |
| 17521 | 04-15 | 5,050.57 | 17539 | 04-18 | 750.00 |
| 17522 | 04-15 | 9,287.10 | 17540 | 04-18 | 509.30 |

ANY ERROR OR OMISSION ON THIS STATEMENT MUST BE NOTIFIED IN WRITING TO THE ATTENTION OF CITISERVICE UNIT,
PO BOX 70301, SAN JUAN, PR 00936-8301; OR CONTACT CITISERVICE AT (787) 771-2800 WITHIN THIRTY (30) DAYS FROM
MAILING DATE.  YOU ALSO CAN SEND A MESSAGE USING OUR ELECTRONIC MAIL MESSENGER: citiservice.pr@citicorp.com.
FAILURE TO DO SO WILL SIGNIFY THAT THE STATEMENT IS CORRECT.



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

Page    2 of 17

**DAREX PR**
DAREX PUERTO RICO INC

**Account Number: 0/300153/011**
**Statement Period**
**Mar 26, 2005 - Apr 27, 2005**

## CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|
| 17541 | 04-25 | 50.00 | 17557 | 04-26 | 3,375.00 |
| 17542 | 04-19 | 587.00 | 17558 | 04-21 | 6,874.39 |
| 17543 | 04-26 | 65.00 | 17559 | 04-21 | 232.00 |
| 17544 | 04-12 | 700.00 | 17560 | 04-22 | 120.00 |
| 17545 | 04-12 | 40.00 | 17562 | 04-25 | 100.00 |
| 17547 | 04-19 | 6,371.00 | 17571 | 04-27 | 346.45 |
| 17548 | 04-21 | 3,496.00 | 101516 | 03-29 | 903.87 |
| 17549 | 04-21 | 13,019.10 | 101517 | 03-29 | 1,142.30 |
| 17550 | 04-25 | 1,188.00 | 101518 | 03-28 | 716.12 |
| 17551 | 04-20 | 8,323.99 | 101519 | 04-15 | 937.30 |
| 17552 | 04-26 | 32,314.31 | 101520 | 04-19 | 1,172.05 |
| 17553 | 04-25 | 184.10 | 101521 | 04-12 | 716.13 |
| 17555 | 04-21 | 60.00 | 101523 | 04-27 | 1,172.05 |
| 17556 | 04-26 | 2,200.00 | 101524 | 04-26 | 852.78 |

*Payroll = 7612.6 X*

## DESCRIPTIVE ITEMS

| Date | Description | Serial No | Debits | Credits | Balance |
|------|-------------|-----------|--------|---------|---------|
| 03-26 | OPENING BALANCE | | | | 5,657,883.70 |
| 03-28 | TOTAL CHECKS PAID | | 4,915.70 | | 5,652,968.00 |
| 03-29 | TOTAL CHECKS PAID | | 2,692.17 | | |
| 03-29 | TOTAL DEPOSITS | | | 12,135.72 | 5,662,411.55 |
| 03-31 | TOTAL DEPOSITS | | | 17,380.02 | 5,679,791.57 |
| 04-01 | TOTAL CHECKS PAID | | 1,225.00 | | |
| 04-01 | TOTAL DEPOSITS | | | 75,146.01 X | 5,753,712.58 |
| 04-04 | RETURNED CHECK OTHER | | | 1,225.00 X | |
| | PAYMENT STOPPED | | | | |
| | CUST.REF: 0 | | | | |
| | ACTION: WAIVE | | | | |
| | CHECK NO: 17439 00 | | | | |
| | BANK: B.POPULAR | | | | |
| | RETURNED TIMES: 1 | | | | |
| | BENEF: 0 | | | | |
| 04-04 | TOTAL DEPOSITS | | | 31,457.39 | 5,786,394.97 |
| 04-05 | TOTAL CHECKS PAID | | 20,821.97 | | 5,765,573.00 |
| 04-06 | TOTAL CHECKS PAID | | 32,429.70 | | |
| 04-06 | TOTAL DEPOSITS | | | 11,946.55 | 5,745,089.85 |
| 04-07 | TOTAL CHECKS PAID | | 8,521.41 | | 5,736,568.44 |
| 04-11 | NAME: TAX SERVICE 702 | | 1,104.39 | | |
| | ENTRY DESC: PMT IMPND | | | | |
| | INDIVIDUAL ID: C3953-004920640 | | | | |
| 04-11 | TOTAL CHECKS PAID | | 165.00 | | |
| 04-11 | TOTAL DEPOSITS | | | 77,197.08 | 5,812,496.13 |
| 04-12 | TOTAL CHECKS PAID | | 1,676.13 | | 5,810,820.00 |
| 04-13 | TOTAL CHECKS PAID | | 222.13 | | |
| 04-13 | TOTAL DEPOSITS | | | 47,729.20 | 5,858,327.07 |
| 04-14 | TOTAL CHECKS PAID | | 11,360.30 | | 5,846,966.77 |
| 04-15 | TOTAL CHECKS PAID | | 117,839.97 | | 5,729,126.80 |



Citibank, N.A. - Puerto Rico
Member FDIC

Page    3 of 17

**DAREX PR**
DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
Mar 26, 2005 - Apr 27, 2005

## DESCRIPTIVE ITEMS

| Date | Description | Serial No | Debits | Credits | Balance |
|------|-------------|-----------|--------|---------|---------|
| 04-18 | TOTAL CHECKS PAID | | 85,871.19 | | |
| 04-18 | TOTAL DEPOSITS | | | 170,349.20 | 5,813,604.81 |
| 04-19 | RETURNED CHECK OTHER | | | 2,335.80 | |
| | ENDORSEMENT MISSING | | | | |
| | CUST.REF: 0 | | | | |
| | ACTION: WAIVE | | | | |
| | CHECK NO:   17523  00 | | | | |
| | BANK: FEDERAL.RE | | | | |
| | RETURNED TIMES: 1 | | | | |
| | BENEF: 0 | | | | |
| 04-19 | TOTAL CHECKS PAID | | 9,557.05 | | 5,806,383.56 |
| 04-20 | TOTAL CHECKS PAID | | 10,104.44 | | 5,796,279.12 |
| 04-21 | TOTAL CHECKS PAID | | 23,681.49 | | |
| 04-21 | TOTAL DEPOSITS | | | 40,229.91 | 5,812,827.54 |
| 04-22 | TOTAL CHECKS PAID | | 245.95 | | 5,812,581.59 |
| 04-25 | NAME: TAX SERVICE 702 | | 1,130.89 | | |
| | ENTRY DESC: PMT IMPND | | | | |
| | INDIVIDUAL ID: C3953-004991375 | | | | |
| 04-25 | TOTAL CHECKS PAID | | 3,857.90 | | |
| 04-25 | TOTAL DEPOSITS | | | 231,533.13 | 6,039,125.93 |
| 04-26 | TOTAL CHECKS PAID | | 38,807.09 | | |
| 04-26 | TOTAL DEPOSITS | | | 21,195.90 | 6,021,514.74 |
| 04-27 | TOTAL CHECKS PAID | | 1,563.50 | | 6,019,951.24 |
| 04-27 | CLOSING BALANCE | | | | 6,019,951.24 |
| **Total Debits/Credits** | | | 377,793.37 | 739,860.91 | |

Citibank, N.A. - Puerto Rico
Member FDIC

Page    4 of 17

DAREX PR
DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
Mar 26, 2005 - Apr 27, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.




#17278        4/19/05        $51.75




#17439        4/01/05        $1,225.00




#17454        3/29/05        $125.00




#17456        4/07/05        $55.00




#17486        3/29/05        $45.00

Citibank, N.A. - Puerto Rico
Member FDIC

DAREX PR
DAREX PUERTO RICO INC

Page    5 of 17

Account Number: 0/300153/011
Statement Period
Mar 26, 2005 - Apr 27, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



#17494        3/29/05        $476.00

#17503        3/28/05        $4,199.58

#17508        4/05/05        $16,600.83

#17509        4/19/05        $1,188.00

#17511        4/11/05        $165.00

Citibank, N.A. - Puerto Rico
Member FDIC

Page     6 of 17

**DAREX PR**
DAREX PUERTO RICO INC

**Account Number:** 0/300153/011
**Statement Period**
Mar 26, 2005 - Apr 27, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

| Check | Date | Amount |
|---|---|---|
| #17512 | 4/14/05 | $7,125.00 |
| #17513 | 4/05/05 | $4,221.14 |
| #17514 | 4/06/05 | $1,278.90 |
| #17515 | 4/06/05 | $31,150.80 |
| #17516 | 4/13/05 | $222.13 |

Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**
DAREX PUERTO RICO INC

Page    7 of 17

**Account Number: 0/300153/011**
**Statement Period**
**Mar 26, 2005 - Apr 27, 2005**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.




#17518          4/07/05          $8,466.41




#17519          4/12/05          $220.00




#17521          4/15/05          $5,050.57




#17522          4/15/05          $9,287.10




#17523          4/18/05          $2,335.80

**Citibank, N.A. - Puerto Rico**
**Member FDIC**

**DAREX PR**
DAREX PUERTO RICO INC

Page     8 of 17

**Account Number:** 0/300153/011
**Statement Period**
**Mar 26, 2005 - Apr 27, 2005**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



#17523          4/25/05          $2,335.80

#17524          4/14/05          $4,049.33

#17525          4/18/05          $42,030.60

#17526          4/18/05          $642.66

#17527          4/20/05          $112.00

Citibank, N.A. - Puerto Rico
Member FDIC

Page    9 of 17

**DAREX PR**
DAREX PUERTO RICO INC

Account Number: 0/300153/011
**Statement Period**
Mar 26, 2005 - Apr 27, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



#17528    4/19/05    $67.50

#17529    4/22/05    $125.95

#17530    4/20/05    $1,252.11

#17531    4/15/05    $102,565.00

#17532    4/20/05    $416.34

**Citibank, N.A. - Puerto Rico**
**Member FDIC**

Page    10 of 17

**DAREX PR**
DAREX PUERTO RICO INC

**Account Number:** 0/300153/011
**Statement Period**
Mar 26, 2005 - Apr 27, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

#17533    4/18/05    $6,883.99

#17534    4/14/05    $185.97

#17535    4/18/05    $32,718.84

#17536    4/19/05    $51.75

#17537    4/19/05    $68.00

Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**
DAREX PUERTO RICO INC

Page   11 of 17

**Account Number: 0/300153/011**
**Statement Period**
**Mar 26, 2005 - Apr 27, 2005**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



#17538        4/27/05      $45.00

#17539        4/18/05      $750.00

#17540        4/18/05      $509.30

#17541        4/25/05      $50.00

#17542        4/19/05      $587.00

Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**
DAREX PUERTO RICO INC

Page   12 of 17

**Account Number: 0/300153/011**
**Statement Period**
**Mar 26, 2005 - Apr 27, 2005**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



#17543          4/26/05        $65.00

#17544          4/12/05        $700.00



#17545          4/12/05        $40.00



#17547          4/19/05        $6,371.00

#17548          4/21/05        $3,496.00

Citibank, N.A. - Puerto Rico
Member FDIC

Page    13 of 17

**DAREX PR**
DAREX PUERTO RICO INC

**Account Number: 0/300153/011**
**Statement Period**
**Mar 26, 2005 - Apr 27, 2005**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



#17549        4/21/05      $13,019.10

#17550        4/25/05      $1,188.00

#17551        4/20/05      $8,323.99

#17552        4/26/05      $32,314.31

#17553        4/25/05      $184.10

Citibank, N.A. - Puerto Rico
Member FDIC

Page   14 of 17

**DAREX PR**
DAREX PUERTO RICO INC

Account Number: 0/300153/011
**Statement Period**
Mar 26, 2005 - Apr 27, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.




#17555          4/21/05          $60.00




#17556          4/26/05          $2,200.00




#17557          4/26/05          $3,375.00




#17558          4/21/05          $6,874.39




#17559          4/21/05          $232.00

Citibank, N.A. - Puerto Rico
Member FDIC

Page    15 of 17

DAREX PR
DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
Mar 26, 2005 - Apr 27, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



#17560      4/22/05      $120.00

#17562      4/25/05      $100.00

#17571      4/27/05      $346.45

#101516     3/29/05      $903.87

#101517     3/29/05      $1,142.30

Citibank, N.A. - Puerto Rico
Member FDIC

Page    16 of 17

**DAREX PR**
DAREX PUERTO RICO INC

**Account Number: 0/300153/011**
**Statement Period**
**Mar 26, 2005 - Apr 27, 2005**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| #101518 | 3/28/05 | $716.12 |
| #101519 | 4/15/05 | $937.30 |
| #101520 | 4/19/05 | $1,172.05 |
| #101521 | 4/12/05 | $716.13 |
| #101523 | 4/27/05 | $1,172.05 |

Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**

DAREX PUERTO RICO INC

**Account Number: 0/300153/011**
**Statement Period**
**Mar 26, 2005 - Apr 27, 2005**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.




#101524          4/26/05          $852.78