IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline: August 4, 2005 at 4:00 p.m.**
**Hearing Date: to be scheduled if necessary**

## FEE DETAIL FOR PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C.'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM MAY 1, 2005 THROUGH MAY 31, 2005

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

# PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C.

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

May 31, 2005

Invoice Number **65568**     **91100  00001**      **LDJ**

Mark Shelmitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---|
| Balance forward as of last invoice, dated:   April 30, 2005 | $303,716.92 |
| Net balance forward | $303,716.92 |

Re:  W.R. Grace and Co.

**Statement of Professional Services Rendered Through**      **05/31/2005**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Bankruptcy Litigation [L430]** | | | | | |
| 05/03/05 | PEC | Coordinate service of various orders entered at the 4/25/05 Hearing | 0.30 | 140.00 | $42.00 |
| 05/05/05 | PEC | Draft Certification of No Objection Regarding Motion to Approve Settlement and Remediation Agreement Regarding the Hatco Site (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 05/10/05 | PEC | Telephone conversation with Laura Davis Jones regarding a Certification of No Objection Re: the Hatco Settlement. | 0.10 | 140.00 | $14.00 |
| 05/11/05 | PEC | Prepare Motion to Approve Personal Injury Case Management Order and Questionnaire for filing and service | 0.30 | 140.00 | $42.00 |
| 05/11/05 | PEC | Prepare Memorandum of Points & Authorities in Support of Motion to Approve Personal Injury Case Management Order and Questionnaire for filing and service | 0.30 | 140.00 | $42.00 |
| 05/12/05 | PEC | Prepare Table of Authorities for filing and service | 0.30 | 140.00 | $42.00 |
| 05/23/05 | PEC | Prepare Affidavit of Disinterestedness of Michael J. Pietrykowski for filing and service (.2); Draft Affidavit of Service (.1) | 0.30 | 140.00 | $42.00 |
| 05/24/05 | PEC | Draft Certificate of No Objection Regarding Claim Settlement Notice and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| | **Task Code Total** | | **3.20** | | **$448.00** |
| | **Case Administration [B110]** | | | | |
| 05/02/05 | PEC | Update critical dates memo | 0.60 | 140.00 | $84.00 |
| 05/02/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |

**Invoice number  65568**      91100  00001                                    **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| 05/02/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 05/02/05 | SLP | Maintain docket control. | 1.00 | 70.00 | $70.00 |
| 05/02/05 | CJB | Prepare hearing notebook for hearing on 5/16/05. | 0.50 | 60.00 | $30.00 |
| 05/03/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 05/03/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 05/03/05 | PEC | Update critical dates memo | 0.50 | 140.00 | $70.00 |
| 05/03/05 | SLP | Maintain docket control. | 1.00 | 70.00 | $70.00 |
| 05/04/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 05/04/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 05/04/05 | PEC | Update critical dates memo | 1.10 | 140.00 | $154.00 |
| 05/04/05 | SLP | Prepare hearing binder. | 1.30 | 70.00 | $91.00 |
| 05/05/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 140.00 | $28.00 |
| 05/05/05 | PEC | Update critical dates memo | 1.10 | 140.00 | $154.00 |
| 05/05/05 | RMO | Match pleadings with court docket. | 0.20 | 75.00 | $15.00 |
| 05/05/05 | SLP | Prepare hearing binder. | 5.30 | 70.00 | $371.00 |
| 05/06/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 05/06/05 | PEC | Update critical dates memo | 0.80 | 140.00 | $112.00 |
| 05/06/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 05/06/05 | SLP | Maintain docket control. | 0.30 | 70.00 | $21.00 |
| 05/09/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 05/09/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 05/09/05 | SLP | Prepare hearing binder. | 0.30 | 70.00 | $21.00 |
| 05/10/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 140.00 | $28.00 |
| 05/10/05 | PEC | Update critical dates | 0.40 | 140.00 | $56.00 |
| 05/10/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 05/10/05 | RMO | Match Pleadings with Court docket. | 0.20 | 75.00 | $15.00 |
| 05/10/05 | SLP | Prepare hearing binder | 0.30 | 70.00 | $21.00 |
| 05/10/05 | SLP | Maintain docket control. | 3.30 | 70.00 | $231.00 |
| 05/11/05 | PEC | Update critical dates | 0.80 | 140.00 | $112.00 |
| 05/11/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 05/11/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 05/11/05 | SLP | Maintain docket control. | 3.00 | 70.00 | $210.00 |
| 05/12/05 | PEC | Update critical dates | 0.30 | 140.00 | $42.00 |
| 05/12/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 05/12/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 05/12/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 140.00 | $56.00 |
| 05/12/05 | SLP | Maintain docket control. | 3.00 | 70.00 | $210.00 |

**Invoice number 65568**        91100   00001                                    **Page  3**

| Date | Code | Description | | | |
|------|------|-------------|------|------|------|
| 05/13/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.30 | 140.00 | $42.00 |
| 05/13/05 | PEC | Update critical dates memo | 1.10 | 140.00 | $154.00 |
| 05/13/05 | RMO | Match Pleadings with Court Docket. | 0.50 | 75.00 | $37.50 |
| 05/14/05 | DCC | Maintain docket control. | 0.30 | 75.00 | $22.50 |
| 05/16/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.30 | 140.00 | $42.00 |
| 05/16/05 | PEC | Update critical dates | 0.50 | 140.00 | $70.00 |
| 05/17/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.30 | 140.00 | $42.00 |
| 05/17/05 | SLP | Maintain docket control. | 1.00 | 70.00 | $70.00 |
| 05/18/05 | PEC | Update critical dates | 0.80 | 140.00 | $112.00 |
| 05/18/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 05/18/05 | SLP | Maintain docket control. | 4.00 | 70.00 | $280.00 |
| 05/19/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 140.00 | $28.00 |
| 05/19/05 | PEC | Update critical dates | 0.40 | 140.00 | $56.00 |
| 05/19/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 05/19/05 | SLP | Maintain docket control. | 3.00 | 70.00 | $210.00 |
| 05/20/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 05/20/05 | PEC | Update critical dates | 0.80 | 140.00 | $112.00 |
| 05/20/05 | SLP | Maintain docket control. | 1.00 | 70.00 | $70.00 |
| 05/23/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 05/23/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 05/23/05 | PEC | Update critical dates memo | 0.50 | 140.00 | $70.00 |
| 05/24/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 05/25/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 05/25/05 | PEC | Update critical dates memo | 0.50 | 140.00 | $70.00 |
| 05/25/05 | RMO | Match pleadings with court docket. | 0.50 | 75.00 | $37.50 |
| 05/25/05 | SLP | Maintain docket control. | 1.00 | 70.00 | $70.00 |
| 05/26/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 05/26/05 | SLP | Maintain docket control. | 4.00 | 70.00 | $280.00 |
| 05/27/05 | PEC | Update critical dates memo | 0.50 | 140.00 | $70.00 |
| 05/27/05 | RMO | Match pleadings with court docket. | 0.80 | 75.00 | $60.00 |
| 05/27/05 | SLP | Maintain docket control. | 4.00 | 70.00 | $280.00 |
| 05/31/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.30 | 140.00 | $42.00 |
| 05/31/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 05/31/05 | PEC | Respond to request for 2002 service list | 0.20 | 140.00 | $28.00 |
| 05/31/05 | PEC | Update critical dates memo | 0.60 | 140.00 | $84.00 |
| 05/31/05 | SLP | Maintain docket control. | 2.30 | 70.00 | $161.00 |

**Invoice number  65568**        91100   00001                                          **Page  4**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | | Task Code Total | 61.90 | | $5,726.50 |

### Claims Admin/Objections[B310]

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/02/05 | PEC | Prepare Claim Settlement Notice for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 05/05/05 | PEC | Return calls to various creditors regarding case status | 0.30 | 140.00 | $42.00 |
| 05/10/05 | PEC | Prepare Declarations of of Service of the BMC Group for service of various claim objection orders | 0.30 | 140.00 | $42.00 |
| 05/23/05 | PEC | Return calls regarding case status | 0.30 | 140.00 | $42.00 |
|  | | Task Code Total | 1.50 | | $210.00 |

### WRG-Claim Analysis (Asbestos)

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/05/05 | DWC | Review draft motion re: case management for asbestos personal injury claims; emails and calls with co-counsel re: same. | 2.40 | 320.00 | $768.00 |
| 05/06/05 | DWC | Review draft motion for case management order re: asbestos personal injury claims; review draft questionnaire. | 4.20 | 320.00 | $1,344.00 |
| 05/07/05 | DWC | Review draft PI CMO Brief. | 1.50 | 320.00 | $480.00 |
| 05/07/05 | DWC | Draft motion to exceed page limits on asbestos personal injury case management brief and to extend time to file it. | 2.40 | 320.00 | $768.00 |
| 05/07/05 | DWC | Research issues re: asbestos property damage claims and calls with S. Blatnick re: same; research re: discovery. | 1.80 | 320.00 | $576.00 |
| 05/10/05 | DWC | Review and finalize motion to approve case management order for asbestos personal injury claims and brief in support of motion; calls and emails with co-counsel re: same. | 8.50 | 320.00 | $2,720.00 |
| 05/11/05 | DWC | Address service issues in connection wtih asbestos personal injury CMO motion and brief. | 1.20 | 320.00 | $384.00 |
| 05/12/05 | DWC | Review Table of Authorities for PI CMO Brief and emails re: same. | 0.30 | 320.00 | $96.00 |
|  | | Task Code Total | 22.30 | | $7,136.00 |

### WRG Claim Analysis

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/19/05 | DWC | Review and respond to emails with M. John re: omnibus claim objections. | 0.20 | 320.00 | $64.00 |
| 05/02/05 | DWC | Call with counsel for Weatherford re: claims against Grace. | 0.20 | 320.00 | $64.00 |
| 05/02/05 | DWC | Review and revise Notice of Settlement of Alltech claim. | 0.70 | 320.00 | $224.00 |
| 05/12/05 | DWC | Calls and emails with co-counsel re: 9th, 10th and 11th omnibus claim objections. | 0.40 | 320.00 | $128.00 |
| 05/13/05 | DWC | Calls and emails with co-counsel re: claim objections. | 0.20 | 320.00 | $64.00 |

**Invoice number  65568**        91100   00001                **Page  5**

| | | | | | |
|---|---|---|---|---|---|
| 05/16/05 | DWC | Call to S. Blatnick re: discovery issues. | 0.20 | 320.00 | $64.00 |
| 05/17/05 | DWC | Review and revise 9th, 10th and 11th omnibus claim objections. | 1.80 | 320.00 | $576.00 |
| 05/17/05 | DWC | Review draft notice of deposition, subpoena and related materials re: claims against Grace. | 0.40 | 320.00 | $128.00 |
| 05/18/05 | DWC | Finalize 9th, 10th and 11th omnibus objections and emails with co-counsel re: same. | 2.00 | 320.00 | $640.00 |
| 05/20/05 | DWC | Review and revise notice of intent to object to claims and emails re: same with co-counsel. | 0.50 | 320.00 | $160.00 |
| 05/20/05 | DWC | Review emails re: service of omnibus objections. | 0.10 | 320.00 | $32.00 |
| 05/27/05 | DWC | Review and respond to emails re: omnibus claim objections. | 0.20 | 320.00 | $64.00 |
| | | **Task Code Total** | **6.90** | | **$2,208.00** |

**WRG-Employ. App., Others**

| | | | | | |
|---|---|---|---|---|---|
| 05/05/05 | DWC | Review and execute Cert of No Obj. for Beveridge Diamond retention. | 0.10 | 320.00 | $32.00 |
| 05/16/05 | DWC | Review Scott Baena's supplemental affidavit. | 0.20 | 320.00 | $64.00 |
| | | **Task Code Total** | **0.30** | | **$96.00** |

**Employee Benefit/Pension-B220**

| | | | | | |
|---|---|---|---|---|---|
| 05/23/05 | DWC | Review and revise motion to fund pension plan. | 1.20 | 320.00 | $384.00 |
| 05/23/05 | DWC | Review and revise motion to fund Union pension funds. | 1.20 | 320.00 | $384.00 |
| | | **Task Code Total** | **2.40** | | **$768.00** |

**WRG-Fee Apps., Applicant**

| | | | | | |
|---|---|---|---|---|---|
| 05/02/05 | CAK | Revise 16th Quarterly Fee Application. | 0.20 | 140.00 | $28.00 |
| 05/04/05 | DWC | Review and execute Cert of No Obj. for PSZYJ&W's February fee application. | 0.10 | 320.00 | $32.00 |
| 05/05/05 | CAK | Revise 16th Quarterly Fee Application. | 0.10 | 140.00 | $14.00 |
| 05/05/05 | LDJ | Review and finalize sixteenth quarterly fee application | 0.30 | 595.00 | $178.50 |
| 05/05/05 | PEC | Draft Notice of Filing of PSZYJ&W's Sixteenth Quarterly Fee Application and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 05/05/05 | PEC | File and serve PSZYJ&W's Sixteenth Quarterly Fee Application (.4); Draft Certificate of Service (.1) | 0.50 | 140.00 | $70.00 |
| 05/05/05 | DWC | Review and revise PSZYJ&W fee application for 1st quarter 2005. | 0.40 | 320.00 | $128.00 |
| 05/24/05 | DWC | Review and execute certification of no objection for PSZYJ&W March fee application. | 0.10 | 320.00 | $32.00 |

**Invoice number 65568**       91100   00001                                    **Page 6**

Task Code Total                                    2.50                    $594.50

**WRG-Fee Applications, Others**

| | | | | | |
|---|---|---|---|---|---|
| 05/02/05 | PEC | Prepare BMC Group's October 2004 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 05/02/05 | PEC | Prepare BMC Group's November 2004 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 05/02/05 | PEC | Prepare BMC Group's December 2004 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 05/10/05 | PEC | Prepare Woodcock & Washburn LLP's Petition for Outstanding Fees and Expenses for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 140.00 | $70.00 |
| 05/10/05 | PEC | Prepare Pitney Hardin LLP's Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 140.00 | $70.00 |
| 05/10/05 | PEC | Prepare Woodcock & Washburn LLP's February Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 140.00 | $70.00 |
| 05/10/05 | PEC | Prepare Casner & Edwards' February Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 140.00 | $70.00 |
| 05/10/05 | PEC | Prepare Nelson, Mullins, Riley & Scarborough LLP's March Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 140.00 | $70.00 |
| 05/11/05 | PEC | Draft Certificate of No Objection Regarding Deloitte Tax August through September Monthly Fee Application and Certificate of Service (.4); Prepare for filing and Service (.4) | 0.80 | 140.00 | $112.00 |
| 05/11/05 | PEC | Draft Certificate of No Objection Regarding Wallace King Domike & Branson's January 2005 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and Service (.4) | 0.80 | 140.00 | $112.00 |
| 05/11/05 | PEC | Draft Certificate of No Objection Regarding Carella, Byrne, Bain, Gilfillan & Cecchi's March 2005 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and Service (.4) | 0.80 | 140.00 | $112.00 |
| 05/11/05 | PEC | Draft Certificate of No Objection Regarding Woodcock Washburn's February 2005 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and Service (.4) | 0.80 | 140.00 | $112.00 |
| 05/11/05 | PEC | Draft Certificate of No Objection Regarding Kirkland & Ellis' February 2005 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and Service (.4) | 0.80 | 140.00 | $112.00 |
| 05/11/05 | PEC | Draft Certificate of No Objection Regarding Nelson Mullins Riley & Scarborough's February 2005 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and Service (.4) | 0.80 | 140.00 | $112.00 |

**Invoice number 65568**        91100   00001                                    **Page 7**

| 05/11/05 | DWC | Review and execute certifications of no objection for Carella's March fee application; Wallace King's January fee application; Nelson Mullins February fee application; Deloitte Tax fee application; Kirkland's fee application. | 0.50 | 320.00 | $160.00 |
|---|---|---|---|---|---|
| 05/11/05 | DWC | Review quarterly fee applications of Wallace King; Carella Byrne; BMC. | 0.60 | 320.00 | $192.00 |
| 05/12/05 | PEC | Draft Notice of Carella Byrne Quarterly Fee Application for the Period of January through March 2005 (.3) Prepare for filing and Service (.3) | 0.60 | 140.00 | $84.00 |
| 05/12/05 | PEC | Draft Notice of Wallace King's Quarterly Fee Application for the Period of January through March 2005 (.4) Prepare for filing and Service (.4) | 0.80 | 140.00 | $112.00 |
| 05/12/05 | PEC | Draft Notice of The BMC Group's Quarterly Fee Application for the Period of October through December 2004 (.4) Prepare for filing and Service (.4) | 0.80 | 140.00 | $112.00 |
| 05/16/05 | PEC | Prepare Pitney Hardin LP's March Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 140.00 | $70.00 |
| 05/16/05 | PEC | Prepare Casner & Edwards LLP's March Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 05/16/05 | PEC | Prepare Carella Byrne April Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 05/16/05 | PEC | Prepare Supplemental Affidavit of Anne E. Moran in Support of Steptoe & Johnson's Employment for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 140.00 | $70.00 |
| 05/18/05 | PEC | Draft Notice of Filing of Casner & Edward's Fifteenth Quarterly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 05/18/05 | PEC | Draft Notice of Filing of Steptoe & Johnson LLP's Fifteenth Quarterly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 05/18/05 | PEC | Draft Notice of Filing of Woodcock Washburn's Sixteenth Quarterly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 05/18/05 | DWC | Review quarterly fee applications of Woodcock Washburn; Casner & Edwards; and Steptoe & Johnson. | 0.90 | 320.00 | $288.00 |
| 05/18/05 | MSC | Revise Certificates of Service of Quarterly Fee Application of Steptoe & Johnson LLP For Compensation For Services And Reimbursement Of Expenses As Special Tax Counsel To W. R. Grace & Co., et al., For The Fifteenth Quarterly Interim Period From October 1, 2004 Through December 31, 2004 | 0.10 | 135.00 | $13.50 |
| 05/18/05 | MSC | Revise Notice of and Quarterly Fee Application of Steptoe & Johnson LLP For Compensation For Services And Reimbursement Of Expenses As Special Tax Counsel To W. R. Grace & Co., et al., For The Fifteenth Quarterly Interim Period From October 1, 2004 Through December 31, 2004 | 0.10 | 135.00 | $13.50 |
| 05/18/05 | MSC | Preparation for and coordination of filing of Notice [only] of Quarterly Fee Application of Steptoe & Johnson LLP For Compensation For Services And Reimbursement Of Expenses As Special Tax Counsel To W. R. Grace & Co., et al., For The Fifteenth Quarterly Interim Period From | 0.10 | 135.00 | $13.50 |

**Invoice number 65568**      91100  00001                                                **Page 8**

| | | | | | |
|---|---|---|---|---|---|
| | | October 1, 2004 Through December 31, 2004; service of same | | | |
| 05/18/05 | MSC | Preparation for and coordination of filing of Quarterly Fee Application of Steptoe & Johnson LLP For Compensation For Services And Reimbursement Of Expenses As Special Tax Counsel To W. R. Grace & Co., et al., For The Fifteenth Quarterly Interim Period From October 1, 2004 Through December 31, 2004; service of same | 0.10 | 135.00 | $13.50 |
| 05/18/05 | MSC | Revise Certificates of Service of Quarterly Fee Application of Casner & Edwards, LLP For Compensation For Services And Reimbursement Of Expenses As Special Litigation Counsel To W. R. Grace & Co., et al., For The Sixteen Interim Period From January 12, 2005 Through March 31, 2005 | 0.20 | 135.00 | $27.00 |
| 05/18/05 | MSC | Compilation of additional exhibit for the Quarterly Fee Application of Casner & Edwards, LLP For Compensation For Services And Reimbursement Of Expenses As Special Litigation Counsel To W. R. Grace & Co., et al., For The Sixteen Interim Period From January 12, 2005 Through March 31, 2005 | 0.20 | 135.00 | $27.00 |
| 05/18/05 | MSC | Revise Notice of Quarterly Fee Application of Casner & Edwards, LLP For Compensation For Services And Reimbursement Of Expenses As Special Litigation Counsel To W. R. Grace & Co., et al., For The Sixteen Interim Period From January 12, 2005 Through March 31, 2005 | 0.10 | 135.00 | $13.50 |
| 05/18/05 | MSC | Revise Quarterly Fee Application of Casner & Edwards, LLP For Compensation For Services And Reimbursement Of Expenses As Special Litigation Counsel To W. R. Grace & Co., et al., For The Sixteen Interim Period From January 12, 2005 Through March 31, 2005 | 0.20 | 135.00 | $27.00 |
| 05/18/05 | MSC | Preparation for and coordination of filing of Quarterly Fee Application of Casner & Edwards, LLP For Compensation For Services And Reimbursement Of Expenses As Special Litigation Counsel To W. R. Grace & Co., et al., For The Sixteen Interim Period From January 12, 2005 Through March 31, 2005; service of same | 0.40 | 135.00 | $54.00 |
| 05/18/05 | MSC | Preparation for and coordination of filing of  Notice [only] of Quarterly Fee Application of Casner & Edwards, LLP For Compensation For Services And Reimbursement Of Expenses As Special Litigation Counsel To W. R. Grace & Co., et al., For The Sixteen Interim Period From January 12, 2005 Through March 31, 2005; service of same | 0.20 | 135.00 | $27.00 |
| 05/18/05 | MSC | Revise Quarterly Application Of Woodcock Washburn LLP For Compensation For Services And Reimbursement Of Expenses As Special Litigation Counsel To W. R. Grace & Co., et al., For The Sixteenth Quarterly Interim Period Of January 1, 2005 Through March 31, 2005 | 0.30 | 135.00 | $40.50 |
| 05/18/05 | MSC | Compilation of exhibits to Quarterly Application Of Woodcock Washburn LLP For Compensation For Services And Reimbursement Of Expenses As Special Litigation Counsel To W. R. Grace & Co., et al., For The Sixteenth Quarterly Interim Period Of January 1, 2005 Through March 31, 2005 | 0.20 | 135.00 | $27.00 |
| 05/18/05 | MSC | Draft Notice of Quarterly Application Of Woodcock | 0.20 | 135.00 | $27.00 |

**Invoice number 65568**      91100  00001                                    **Page 9**

|          |       | Washburn LLP For Compensation For Services And Reimbursement Of Expenses As Special Litigation Counsel To W. R. Grace & Co., et al., For The Sixteenth Quarterly Interim Period Of January 1, 2005 Through March 31, 2005 |      |        |          |
|----------|-------|---|------|--------|----------|
| 05/18/05 | MSC | Draft Certificate of Service of Quarterly Application Of Woodcock Washburn LLP For Compensation For Services And Reimbursement Of Expenses As Special Litigation Counsel To W. R. Grace & Co., et al., For The Sixteenth Quarterly Interim Period Of January 1, 2005 Through March 31, 2005 | 0.10 | 135.00 | $13.50 |
| 05/18/05 | MSC | Draft Certificate of Service of Notice [only] of Quarterly Application Of Woodcock Washburn LLP For Compensation For Services And Reimbursement Of Expenses As Special Litigation Counsel To W. R. Grace & Co., et al., For The Sixteenth Quarterly Interim Period Of January 1, 2005 Through March 31, 2005 | 0.10 | 135.00 | $13.50 |
| 05/18/05 | MSC | Preparation for and coordination of filing of Quarterly Application Of Woodcock Washburn LLP For Compensation For Services And Reimbursement Of Expenses As Special Litigation Counsel To W. R. Grace & Co., et al., For The Sixteenth Quarterly Interim Period Of January 1, 2005 Through March 31, 2005; service of same | 0.40 | 135.00 | $54.00 |
| 05/18/05 | MSC | Preparation for and coordination of filing of Notice [only] of Quarterly Application Of Woodcock Washburn LLP For Compensation For Services And Reimbursement Of Expenses As Special Litigation Counsel To W. R. Grace & Co., et al., For The Sixteenth Quarterly Interim Period Of January 1, 2005 Through March 31, 2005; service of same | 0.20 | 135.00 | $27.00 |
| 05/19/05 | PEC | Prepare The Blackstone Group's February 2005 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 05/19/05 | PEC | Prepare The Blackstone Group's March 2005 Monthly Fee Application for Filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 05/19/05 | PEC | Prepare Kirkland & Ellis' March 2005 Monthly Fee Application for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 140.00 | $84.00 |
| 05/24/05 | PEC | Draft Certificate of No Objection Regarding PSZYJ&W March Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 05/24/05 | PEC | Draft Certification of No Objection Regarding Wallace, King, Domike & Branson PLLC's February 2005 Monthly Fee Application for filing and service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 05/24/05 | DWC | Review and execute certification of no objection for Wallace King February fee application. | 0.10 | 320.00 | $32.00 |
| 05/26/05 | PEC | Prepare Latham & Watkins March 2005 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 140.00 | $70.00 |
| 05/26/05 | PEC | Draft Notice of Filing of The Blackstone Group's Twelfth Quarterly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 05/26/05 | PEC | Draft Notice of Filing of Pitney Hardin LLP's Sixteenth | 0.80 | 140.00 | $112.00 |

**Invoice number  65568**　　91100  00001　　　　　　　　　　　　**Page  10**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | Quarterly Fee Application for filing and service (.4); Prepare for filing and service (.4) |  |  |  |
| 05/26/05 | PEC | Draft Notice of Filing of Latham & Watkins' Fifteenth Quarterly Fee Applications and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 05/26/05 | PEC | Draft Notice of Filing of Latham & Watkins LLP's Sixteenth Quarterly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 05/26/05 | DWC | Review quarterly fee applications of Latham Watkins for 1st quarter 2005 and 4th quarter 2004; Blackstone for 1st quarter 2005; Pitney Hardin 1st quarter 2005. | 0.80 | 320.00 | $256.00 |
|  |  | **Task Code Total** | **29.10** |  | **$4,580.00** |

**Financial Filings [B110]**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 05/02/05 | PEC | Prepare March Monthly Operating Report for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 05/02/05 | DWC | Review Monthly Operating Report for March 2005. | 0.40 | 320.00 | $128.00 |
|  |  | **Task Code Total** | **1.00** |  | **$212.00** |

**Hearing**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 05/02/05 | PEC | Correspond with David Carickhoff regarding service of Agenda and paperflow. | 0.20 | 140.00 | $28.00 |
| 05/02/05 | PEC | Forward Preliminary Agenda for 5/16/05 hearing to chambers via e-mail | 0.10 | 140.00 | $14.00 |
| 05/03/05 | PEC | Review hearing transcript from the 4/25/05 Hearing | 0.80 | 140.00 | $112.00 |
| 05/09/05 | PEC | Revise and review Final Notice of Agenda for 5/16/05 Hearing | 0.80 | 140.00 | $112.00 |
| 05/09/05 | PEC | Draft Certificate of Service (.1) and prepare Service List (.8) | 0.90 | 140.00 | $126.00 |
| 05/09/05 | PEC | File and service 5/16/05 Agenda | 0.60 | 140.00 | $84.00 |
| 05/09/05 | PEC | Review 5/16/05 hearing binder | 1.10 | 140.00 | $154.00 |
| 05/09/05 | PEC | Forward Final Agenda for 5/16/05 hearing to chambers | 0.10 | 140.00 | $14.00 |
| 05/09/05 | PEC | Draft Amended Agenda for 5/16/05 Hearing (.3); Draft Certificate of Service (.1) | 0.40 | 140.00 | $56.00 |
|  |  | **Task Code Total** | **5.00** |  | **$700.00** |

**Litigation (Non-Bankruptcy)**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 05/03/05 | DWC | Review orders entered by the Court from April 25, 2005 hearing and emails re: same to co-counsel. | 1.20 | 320.00 | $384.00 |
| 05/04/05 | DWC | Review memos re: recent pleadings. | 0.20 | 320.00 | $64.00 |
| 05/05/05 | DWC | Review and revise Cert of No Obj. for motion to approve | 0.10 | 320.00 | $32.00 |

**Invoice number  65568**         91100   00001                              **Page  11**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Hatco settlement. | | | |
| 05/07/05 | DWC | Finalize agenda for May 16, 2005 hearing and emails with co-counsel re: change in location of hearing; emails re: same; amend agenda re: same. | 1.40 | 320.00 | $448.00 |
| 05/10/05 | LDJ | Telephone conference with Mark Shelmetz regarding Hatco motion | 0.10 | 595.00 | $59.50 |
| 05/12/05 | DWC | Review memo re: recent pleadings. | 0.40 | 320.00 | $128.00 |
| 05/12/05 | DWC | Emails with Grace re: Hatco settlement and order approving same. | 0.20 | 320.00 | $64.00 |
| 05/16/05 | DWC | Prepare for and attend hearing telephonically. | 1.00 | 320.00 | $320.00 |
| 05/20/05 | DWC | Emails with co-counsel re: pleadings to be filed on May 23, 2005. | 0.40 | 320.00 | $128.00 |
| 05/22/05 | DWC | Review drafts of motions to be filed on May 23, 2005. | 1.20 | 320.00 | $384.00 |
| 05/23/05 | DWC | Review and revise motion to approve Siegel consulting Agreement. | 1.20 | 320.00 | $384.00 |
| 05/23/05 | DWC | Review and revise motion re: Cytec settlement. | 1.20 | 320.00 | $384.00 |
| 05/24/05 | DWC | Review and execute certification of no objection for Alltech settlement notice. | 0.10 | 320.00 | $32.00 |
| | | **Task Code Total** | **8.70** | | **$2,811.50** |

**Operations [B210]**

| 05/02/05 | DWC | Emails with P. Cuniff re: change in company management. | 0.20 | 320.00 | $64.00 |
|---|---|---|---|---|---|
| 05/19/05 | DWC | Email to W. Sparks re: Sagres Company. | 0.20 | 320.00 | $64.00 |
| | | **Task Code Total** | **0.40** | | **$128.00** |

**Plan & Disclosure Stmt. [B320]**

| 05/23/05 | DWC | Review and revise exclusivity extension motion. | 1.20 | 320.00 | $384.00 |
|---|---|---|---|---|---|
| | | **Task Code Total** | **1.20** | | **$384.00** |

**Retention of Prof. [B160]**

| 05/05/05 | PEC | Draft Certificate of No Objection Regarding Application to Employ Beveridge & Diamond and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
|---|---|---|---|---|---|
| | | **Task Code Total** | **0.80** | | **$112.00** |

| | **Total professional services:** | 147.20 | | **$26,114.50** |
|---|---|---|---|---|

**Costs Advanced:**

| 03/11/2005 | PAC | Pacer - Court Research | $0.14 |
| 03/23/2005 | PAC | Pacer - Court Research | $0.49 |
| 03/24/2005 | PAC | Pacer - Court Research | $1.19 |
| 03/25/2005 | PAC | Pacer - Court Research | $2.24 |
| 03/26/2005 | PAC | Pacer - Court Research | $2.10 |
| 03/30/2005 | PAC | Pacer - Court Research | $0.98 |
| 03/31/2005 | PAC | Pacer - Court Research36893 | $2.80 |
| 04/03/2005 | PAC | Pacer - Court Research | $0.14 |
| 04/03/2005 | PAC | 91100 - 001 PACER charges for 04/03/2005 | $4.20 |
| 04/05/2005 | PAC | Pacer - Court Research | $5.53 |
| 04/06/2005 | PAC | 91100 - 001 PACER charges for 04/06/2005 | $10.92 |
| 04/07/2005 | PAC | 91100 - 001 PACER charges for 04/07/2005 | $27.30 |
| 04/08/2005 | PAC | 91100 - 001 PACER charges for 04/08/2005 | $23.87 |
| 04/09/2005 | PAC | Pacer - Court Research | $0.84 |
| 04/09/2005 | PAC | 91100 - 001 PACER charges for 04/09/2005 | $7.77 |
| 04/12/2005 | PAC | Pacer - Court Research | $0.07 |
| 04/12/2005 | PAC | 91100 - 001 PACER charges for 04/12/2005 | $6.37 |
| 04/13/2005 | DC | Delivery/ Courier Service---DHL Kick outs. [E107] | $8.64 |
| 04/13/2005 | PAC | Pacer - Court Research | $3.15 |
| 04/13/2005 | PAC | 91100 - 001 PACER charges for 04/13/2005 | $3.50 |
| 04/14/2005 | PAC | Pacer - Court Research | $0.14 |
| 04/14/2005 | PAC | Pacer - Court Research | $0.28 |
| 04/14/2005 | PAC | 91100 - 001 PACER charges for 04/14/2005 | $0.77 |
| 04/15/2005 | PAC | Pacer - Court Research | $2.10 |
| 04/16/2005 | PAC | 91100 - 001 PACER charges for 04/16/2005 | $18.62 |
| 04/19/2005 | PAC | 91100 - 001 PACER charges for 04/19/2005 | $3.71 |
| 04/20/2005 | PAC | 91100 - 001 PACER charges for 04/20/2005 | $2.73 |
| 04/21/2005 | PAC | 91100 - 001 PACER charges for 04/21/2005 | $15.19 |
| 04/22/2005 | PAC | 91100 - 001 PACER charges for 04/22/2005 | $25.34 |
| 04/23/2005 | PAC | 91100 - 001 PACER charges for 04/23/2005 | $5.04 |
| 04/24/2005 | PAC | 91100 - 001 PACER charges for 04/24/2005 | $4.20 |
| 04/25/2005 | DH | DHL | $10.91 |
| 04/25/2005 | DH | DHL | $10.91 |
| 04/25/2005 | DH | DHL | $22.14 |
| 04/27/2005 | DH | DHL | $15.54 |
| 04/27/2005 | DH | DHL | $9.37 |
| 04/27/2005 | DH | DHL | $9.37 |
| 04/27/2005 | PAC | 91100 - 001 PACER charges for 04/27/2005 | $6.02 |
| 04/28/2005 | DH | DHL | $14.22 |
| 04/28/2005 | DH | DHL | $8.82 |
| 04/28/2005 | DH | DHL | $8.82 |
| 04/28/2005 | PAC | 91100 - 001 PACER charges for 04/28/2005 | $27.58 |
| 04/28/2005 | RE | (F7 AGR 10 @0.15 PER PG) | $1.50 |

| Date | Code | Description | Amount |
|---|---|---|---|
| 04/28/2005 | RE | (F6 AGR 22 @0.15 PER PG) | $3.30 |
| 04/28/2005 | RE | (G9 CORR 20 @0.15 PER PG) | $3.00 |
| 04/28/2005 | RE | (F8 CORR 8 @0.15 PER PG) | $1.20 |
| 04/28/2005 | RE | (F8 CORR 201 @0.15 PER PG) | $30.15 |
| 04/28/2005 | RE | (F4 CORR 47 @0.15 PER PG) | $7.05 |
| 04/28/2005 | RE | (F2 AGR 216 @0.15 PER PG) | $32.40 |
| 04/28/2005 | RE | (F4 CORR 268 @0.15 PER PG) | $40.20 |
| 04/29/2005 | DH | DHL | $9.37 |
| 04/29/2005 | DH | DHL | $15.54 |
| 04/29/2005 | DH | DHL | $9.37 |
| 04/29/2005 | PAC | 91100 - 001 PACER charges for 04/29/2005 | $17.15 |
| 04/29/2005 | RE | (F5 CORR 2875 @0.15 PER PG) | $431.25 |
| 04/29/2005 | RE | (F7 AGR 14 @0.15 PER PG) | $2.10 |
| 04/29/2005 | RE | (G9 AGR 58 @0.15 PER PG) | $8.70 |
| 04/29/2005 | RE | (F6 AGR 6 @0.15 PER PG) | $0.90 |
| 04/29/2005 | RE | (F7 AGR 30 @0.15 PER PG) | $4.50 |
| 04/29/2005 | RE | (F8 DOC 18 @0.15 PER PG) | $2.70 |
| 04/29/2005 | RE | (F5 CORR 5 @0.15 PER PG) | $0.75 |
| 04/29/2005 | RE | (F5 CORR 2 @0.15 PER PG) | $0.30 |
| 04/29/2005 | RE | (F4 CORR 132 @0.15 PER PG) | $19.80 |
| 04/29/2005 | RE | (F2 CORR 101 @0.15 PER PG) | $15.15 |
| 04/29/2005 | RE | (F2 AGR 90 @0.15 PER PG) | $13.50 |
| 04/29/2005 | RE | (F4 CORR 882 @0.15 PER PG) | $132.30 |
| 04/29/2005 | RE | (F4 CORR 755 @0.15 PER PG) | $113.25 |
| 04/29/2005 | RE | (F2 CORR 753 @0.15 PER PG) | $112.95 |
| 04/30/2005 | PAC | 91100 - 001 PACER charges for 04/30/2005 | $69.37 |
| 05/02/2005 | DH | DHL | $8.88 |
| 05/02/2005 | DH | DHL | $21.38 |
| 05/02/2005 | DH | DHL | $11.93 |
| 05/02/2005 | DH | DHL | $11.20 |
| 05/02/2005 | FX | (R0 9 @1.00 PER PG) | $9.00 |
| 05/02/2005 | FX | (R0 9 @1.00 PER PG) | $9.00 |
| 05/02/2005 | FX | (R0 9 @1.00 PER PG) | $9.00 |
| 05/02/2005 | FX | (R0 9 @1.00 PER PG) | $9.00 |
| 05/02/2005 | FX | (R0 9 @1.00 PER PG) | $9.00 |
| 05/02/2005 | FX | (R0 9 @1.00 PER PG) | $9.00 |
| 05/02/2005 | FX | (R0 9 @1.00 PER PG) | $9.00 |
| 05/02/2005 | FX | (R0 9 @1.00 PER PG) | $9.00 |
| 05/02/2005 | FX | (R0 9 @1.00 PER PG) | $9.00 |
| 05/02/2005 | FX | (R0 9 @1.00 PER PG) | $9.00 |
| 05/02/2005 | FX | (R0 9 @1.00 PER PG) | $9.00 |
| 05/02/2005 | FX | (R0 9 @1.00 PER PG) | $9.00 |
| 05/02/2005 | FX | (R0 9 @1.00 PER PG) | $9.00 |

| | | | |
|---|---|---|---|
| 05/02/2005 | FX | (R0  9 @1.00 PER PG) | $9.00 |
| 05/02/2005 | FX | (R0  9 @1.00 PER PG) | $9.00 |
| 05/02/2005 | FX | (R0  9 @1.00 PER PG) | $9.00 |
| 05/02/2005 | FX | (R0  9 @1.00 PER PG) | $9.00 |
| 05/02/2005 | FX | (R0  9 @1.00 PER PG) | $9.00 |
| 05/02/2005 | FX | (R0  9 @1.00 PER PG) | $9.00 |
| 05/02/2005 | FX | (R0  9 @1.00 PER PG) | $9.00 |
| 05/02/2005 | FX | (R0  9 @1.00 PER PG) | $9.00 |
| 05/02/2005 | FX | (R0  9 @1.00 PER PG) | $9.00 |
| 05/02/2005 | FX | (R0  9 @1.00 PER PG) | $9.00 |
| 05/02/2005 | FX | (R0  9 @1.00 PER PG) | $9.00 |
| 05/02/2005 | FX | (R0  9 @1.00 PER PG) | $9.00 |
| 05/02/2005 | FX | (R0  9 @1.00 PER PG) | $9.00 |
| 05/02/2005 | FX | (R0  9 @1.00 PER PG) | $9.00 |
| 05/02/2005 | FX | (R0  9 @1.00 PER PG) | $9.00 |
| 05/02/2005 | FX | (R0  9 @1.00 PER PG) | $9.00 |
| 05/02/2005 | FX | (R0  9 @1.00 PER PG) | $9.00 |
| 05/02/2005 | FX | (R0  9 @1.00 PER PG) | $9.00 |
| 05/02/2005 | FX | (R0  9 @1.00 PER PG) | $9.00 |
| 05/02/2005 | FX | (R0  9 @1.00 PER PG) | $9.00 |
| 05/02/2005 | FX | (R0  9 @1.00 PER PG) | $9.00 |
| 05/02/2005 | PO | Postage | $5.46 |
| 05/02/2005 | PO | Postage | $6.85 |
| 05/02/2005 | RE | (F8 DOC 36 @0.15 PER PG) | $5.40 |
| 05/02/2005 | RE | (F8 DOC 1 @0.15 PER PG) | $0.15 |
| 05/02/2005 | RE | (F7 AGR 171 @0.15 PER PG) | $25.65 |
| 05/02/2005 | RE | (G9 AGR 2 @0.15 PER PG) | $0.30 |
| 05/02/2005 | RE | (F7 AGR 152 @0.15 PER PG) | $22.80 |
| 05/02/2005 | RE | (F7 AGR 12 @0.15 PER PG) | $1.80 |
| 05/02/2005 | RE | (F2 CORR 497 @0.15 PER PG) | $74.55 |
| 05/02/2005 | RE | (F2 CORR 252 @0.15 PER PG) | $37.80 |
| 05/02/2005 | RE | (F2 CORR 290 @0.15 PER PG) | $43.50 |
| 05/02/2005 | RE | (F2 AGR 3456 @0.15 PER PG) | $518.40 |
| 05/02/2005 | RE | (F4 CORR 422 @0.15 PER PG) | $63.30 |
| 05/02/2005 | RE | (F4 CORR 322 @0.15 PER PG) | $48.30 |
| 05/03/2005 | DH | DHL | $17.32 |
| 05/03/2005 | DH | DHL | $9.62 |
| 05/03/2005 | DH | DHL | $9.62 |
| 05/03/2005 | FE | Federal Express [E108] | $16.63 |
| 05/03/2005 | PO | Postage | $1.75 |
| 05/03/2005 | PO | Postage | $1.06 |
| 05/03/2005 | PO | Postage | $13.80 |
| 05/03/2005 | PO | Postage | $827.75 |

**Invoice number 65568**   91100  00001   **Page  15**

| 05/03/2005 | PO | Postage | $3.75 |
|---|---|---|---|
| 05/03/2005 | RE | (G9 CORR 845 @0.15 PER PG) | $126.75 |
| 05/03/2005 | RE | (F8 CORR 79 @0.15 PER PG) | $11.85 |
| 05/03/2005 | RE | (F8 CORR 294 @0.15 PER PG) | $44.10 |
| 05/03/2005 | RE | (F7 CORR 273 @0.15 PER PG) | $40.95 |
| 05/03/2005 | RE | (G9 CORR 1944 @0.15 PER PG) | $291.60 |
| 05/03/2005 | RE | (G8 CORR 5181 @0.15 PER PG) | $777.15 |
| 05/03/2005 | RE | (G7 CORR 4581 @0.15 PER PG) | $687.15 |
| 05/03/2005 | RE | (G8 CORR 100 @0.15 PER PG) | $15.00 |
| 05/03/2005 | RE | (F7 DOC 331 @0.15 PER PG) | $49.65 |
| 05/03/2005 | RE | (G8 CORR 100 @0.15 PER PG) | $15.00 |
| 05/03/2005 | RE | (G9 WR.GR 162 @0.15 PER PG) | $24.30 |
| 05/03/2005 | RE | (F4 CORR 12 @0.15 PER PG) | $1.80 |
| 05/03/2005 | RE | (F4 CORR 32 @0.15 PER PG) | $4.80 |
| 05/03/2005 | RE | (F2 AGR 12 @0.15 PER PG) | $1.80 |
| 05/03/2005 | RE | (F4 CORR 5626 @0.15 PER PG) | $843.90 |
| 05/03/2005 | RE | (F2 AGR 162 @0.15 PER PG) | $24.30 |
| 05/03/2005 | TR | Transcript---J&J Court Transcribers, Inc.(DE Office) [E116] | $195.26 |
| 05/04/2005 | DH | DHL | $13.22 |
| 05/04/2005 | DH | DHL | $13.22 |
| 05/04/2005 | DH | DHL | $33.52 |
| 05/04/2005 | PAC | 91100 - 001 PACER charges for 05/04/2005 | $30.10 |
| 05/04/2005 | PO | Postage | $5.40 |
| 05/04/2005 | RE | (F5 CORR 2 @0.15 PER PG) | $0.30 |
| 05/04/2005 | RE | (F8 DOC 49 @0.15 PER PG) | $7.35 |
| 05/04/2005 | RE | (F7 DOC 10 @0.15 PER PG) | $1.50 |
| 05/04/2005 | RE | (F4 CORR 437 @0.15 PER PG) | $65.55 |
| 05/04/2005 | RE | (F2 CORR 1137 @0.15 PER PG) | $170.55 |
| 05/04/2005 | RE | (F4 CORR 1522 @0.15 PER PG) | $228.30 |
| 05/04/2005 | RE | (F2 CORR 692 @0.15 PER PG) | $103.80 |
| 05/04/2005 | RE | (F2 AGR 48 @0.15 PER PG) | $7.20 |
| 05/05/2005 | DH | DHL | $8.88 |
| 05/05/2005 | DH | DHL | $9.06 |
| 05/05/2005 | DH | DHL | $9.06 |
| 05/05/2005 | DH | DHL | $14.61 |
| 05/05/2005 | FX | (R0 5 @1.00 PER PG) | $5.00 |
| 05/05/2005 | PAC | 91100 - 001 PACER charges for 05/05/2005 | $8.68 |
| 05/05/2005 | PO | Postage | $128.40 |
| 05/05/2005 | PO | Postage | $0.85 |
| 05/05/2005 | PO | Postage | $5.40 |
| 05/05/2005 | PO | Postage | $42.35 |
| 05/05/2005 | RE | (F7 AGR 10 @0.15 PER PG) | $1.50 |
| 05/05/2005 | RE | (F7 AGR 4 @0.15 PER PG) | $0.60 |

**Invoice number 65568**      91100   00001                    **Page  16**

| 05/05/2005 | RE  | (F7 AGR 152 @0.15 PER PG)                         | $22.80   |
|------------|-----|---------------------------------------------------|----------|
| 05/05/2005 | RE  | (F8 DOC 82 @0.15 PER PG)                          | $12.30   |
| 05/05/2005 | RE  | (F2 CORR 312 @0.15 PER PG)                        | $46.80   |
| 05/05/2005 | RE  | (F7 CORR 122 @0.15 PER PG)                        | $18.30   |
| 05/05/2005 | RE  | (F8 CORR 23 @0.15 PER PG)                         | $3.45    |
| 05/05/2005 | RE  | (F7 CORR 27 @0.15 PER PG)                         | $4.05    |
| 05/05/2005 | RE  | (F2 AGR 1004 @0.15 PER PG)                        | $150.60  |
| 05/05/2005 | RE  | (F2 AGR 6 @0.15 PER PG)                           | $0.90    |
| 05/05/2005 | RE  | (F2 AGR 62 @0.15 PER PG)                          | $9.30    |
| 05/05/2005 | RE  | (F4 CORR 2216 @0.15 PER PG)                       | $332.40  |
| 05/06/2005 | PAC | 91100 - 001 PACER charges for 05/06/2005          | $8.47    |
| 05/06/2005 | PO  | Postage                                           | $122.40  |
| 05/06/2005 | PO  | Postage                                           | $0.85    |
| 05/06/2005 | RE  | (F6 AGR 6 @0.15 PER PG)                           | $0.90    |
| 05/06/2005 | RE  | (G8 CORR 510 @0.15 PER PG)                        | $76.50   |
| 05/06/2005 | RE  | (G7 CORR 510 @0.15 PER PG)                        | $76.50   |
| 05/06/2005 | RE  | (F8 CORR 48 @0.15 PER PG)                         | $7.20    |
| 05/06/2005 | RE  | (F2 CORR 1089 @0.15 PER PG)                       | $163.35  |
| 05/07/2005 | PAC | 91100 - 001 PACER charges for 05/07/2005          | $0.77    |
| 05/09/2005 | RE  | (F2 CORR 2391 @0.15 PER PG)                       | $358.65  |
| 05/10/2005 | DC  | Tristate                                          | $15.00   |
| 05/10/2005 | DC  | Tristate                                          | $5.00    |
| 05/10/2005 | FE  | Federal Express [E108]                            | $63.88   |
| 05/10/2005 | PAC | 91100 - 001 PACER charges for 05/10/2005          | $26.60   |
| 05/10/2005 | RE  | (F6 AGR 130 @0.15 PER PG)                         | $19.50   |
| 05/10/2005 | RE  | (F8 CORR 41 @0.15 PER PG)                         | $6.15    |
| 05/10/2005 | RE  | (F8 CORR 131 @0.15 PER PG)                        | $19.65   |
| 05/10/2005 | RE  | (F8 CORR 78 @0.15 PER PG)                         | $11.70   |
| 05/10/2005 | RE  | (F2 CORR 351 @0.15 PER PG)                        | $52.65   |
| 05/10/2005 | RE  | (F4 CORR 332 @0.15 PER PG)                        | $49.80   |
| 05/11/2005 | DC  | Tristate                                          | $15.00   |
| 05/11/2005 | DC  | Tristate                                          | $14.00   |
| 05/11/2005 | DC  | Tristate                                          | $15.90   |
| 05/11/2005 | DC  | Tristate                                          | $15.90   |
| 05/11/2005 | DC  | Tristate                                          | $85.00   |
| 05/11/2005 | DC  | Tristate                                          | $783.00  |
| 05/11/2005 | DC  | Tristate                                          | $23.85   |
| 05/11/2005 | DC  | Tristate                                          | $23.85   |
| 05/11/2005 | PAC | 91100 - 001 PACER charges for 05/11/2005          | $5.88    |
| 05/11/2005 | PO  | Postage                                           | $13.68   |
| 05/11/2005 | PO  | Postage                                           | $831.60  |
| 05/11/2005 | PO  | Postage                                           | $5.06    |
| 05/11/2005 | PO  | Postage                                           | $179.28  |

**Invoice number 65568**      91100   00001                      **Page 17**

| 05/11/2005 | PO | Postage | $1.10 |
|---|---|---|---|
| 05/11/2005 | PO | Postage | $42.35 |
| 05/11/2005 | RE | (F7 DOC 655 @0.15 PER PG) | $98.25 |
| 05/11/2005 | RE | (G8 AGR 1062 @0.15 PER PG) | $159.30 |
| 05/11/2005 | RE | (F7 AGR 1 @0.15 PER PG) | $0.15 |
| 05/11/2005 | RE | (G7 AGR 5387 @0.15 PER PG) | $808.05 |
| 05/11/2005 | RE | (F7 AGR 84 @0.15 PER PG) | $12.60 |
| 05/11/2005 | RE | (G7 AG 2 @0.15 PER PG) | $0.30 |
| 05/11/2005 | RE | (G7 AGR 2 @0.15 PER PG) | $0.30 |
| 05/11/2005 | RE | (F4 CORR 1967 @0.15 PER PG) | $295.05 |
| 05/11/2005 | RE | (F4 CORR 1779 @0.15 PER PG) | $266.85 |
| 05/11/2005 | RE | (F6 CORR 33 @0.15 PER PG) | $4.95 |
| 05/11/2005 | RE | (F6 CORR 30 @0.15 PER PG) | $4.50 |
| 05/11/2005 | RE | (F4 CORR 21772 @0.15 PER PG) | $3,265.80 |
| 05/11/2005 | RE | (F7 DOC 568 @0.15 PER PG) | $85.20 |
| 05/11/2005 | RE | (G9 CORR 2405 @0.15 PER PG) | $360.75 |
| 05/11/2005 | RE | (G8 CORR 5087 @0.15 PER PG) | $763.05 |
| 05/11/2005 | RE | (G8 CORR 3013 @0.15 PER PG) | $451.95 |
| 05/11/2005 | RE | (G9 AGR 4165 @0.15 PER PG) | $624.75 |
| 05/11/2005 | RE | (G7 CORR 8491 @0.15 PER PG) | $1,273.65 |
| 05/11/2005 | RE | (G7 AGR 2 @0.15 PER PG) | $0.30 |
| 05/11/2005 | RE | (F4 CORR 452 @0.15 PER PG) | $67.80 |
| 05/11/2005 | RE | (F2 AGR 9232 @0.15 PER PG) | $1,384.80 |
| 05/11/2005 | RE | (F4 AGR 8695 @0.15 PER PG) | $1,304.25 |
| 05/12/2005 | DC | Tristate | $15.00 |
| 05/12/2005 | DC | Tristate | $15.90 |
| 05/12/2005 | DC | Tristate | $185.00 |
| 05/12/2005 | DC | Tristate | $15.90 |
| 05/12/2005 | DC | Tristate | $15.90 |
| 05/12/2005 | DC | Tristate | $15.90 |
| 05/12/2005 | DC | Tristate | $5.00 |
| 05/12/2005 | PAC | 91100 - 001 PACER charges for 05/12/2005 | $20.44 |
| 05/12/2005 | PO | Postage | $85.20 |
| 05/12/2005 | PO | Postage | $0.85 |
| 05/12/2005 | PO | Postage | $45.00 |
| 05/12/2005 | RE | (F5 CORR 67 @0.15 PER PG) | $10.05 |
| 05/12/2005 | RE | (G8 AGR 547 @0.15 PER PG) | $82.05 |
| 05/12/2005 | RE | (F8 CORR 38 @0.15 PER PG) | $5.70 |
| 05/12/2005 | RE | (F7 CORR 84 @0.15 PER PG) | $12.60 |
| 05/12/2005 | RE | (F2 CORR 2025 @0.15 PER PG) | $303.75 |
| 05/12/2005 | RE | (F2 CORR 27 @0.15 PER PG) | $4.05 |
| 05/12/2005 | RE | (F4 CORR 3279 @0.15 PER PG) | $491.85 |
| 05/12/2005 | RE | (F4 CORR 384 @0.15 PER PG) | $57.60 |

**Invoice number 65568**      91100  00001      **Page  18**

| | | | |
|---|---|---|---|
| 05/12/2005 | RE | (F4 CORR 2 @0.15 PER PG) | $0.30 |
| 05/13/2005 | DC | Tristate | $15.00 |
| 05/13/2005 | DC | Tristate | $306.00 |
| 05/13/2005 | DC | Tristate | $23.85 |
| 05/13/2005 | DC | Tristate | $23.85 |
| 05/13/2005 | PAC | 91100 - 001 PACER charges for 05/13/2005 | $0.77 |
| 05/13/2005 | PO | Postage | $127.80 |
| 05/13/2005 | PO | Postage | $0.85 |
| 05/13/2005 | RE | (F7 AGR 9 @0.15 PER PG) | $1.35 |
| 05/13/2005 | RE | (F6 CORR 16 @0.15 PER PG) | $2.40 |
| 05/13/2005 | RE | (G9 CORR 20 @0.15 PER PG) | $3.00 |
| 05/13/2005 | RE | (F2 CORR 237 @0.15 PER PG) | $35.55 |
| 05/13/2005 | RE | (G9 CORR 510 @0.15 PER PG) | $76.50 |
| 05/13/2005 | RE | (G8 CORR 510 @0.15 PER PG) | $76.50 |
| 05/13/2005 | RE | (F7 AGR 55 @0.15 PER PG) | $8.25 |
| 05/13/2005 | RE | (F2 CORR 329 @0.15 PER PG) | $49.35 |
| 05/13/2005 | RE | (G7 CORR 2 @0.15 PER PG) | $0.30 |
| 05/14/2005 | PAC | 91100 - 001 PACER charges for 05/14/2005 | $15.68 |
| 05/16/2005 | DC | Tristate | $15.00 |
| 05/16/2005 | DC | Tristate | $15.90 |
| 05/16/2005 | DC | Tristate | $17.50 |
| 05/16/2005 | DC | Tristate | $315.00 |
| 05/16/2005 | DC | Tristate | $23.85 |
| 05/16/2005 | DH | DHL | $23.88 |
| 05/16/2005 | DH | DHL | $11.93 |
| 05/16/2005 | DH | DHL | $9.62 |
| 05/16/2005 | PO | Postage | $0.85 |
| 05/16/2005 | PO | Postage | $79.20 |
| 05/16/2005 | PO | Postage | $50.40 |
| 05/16/2005 | RE | (G9 CORR 92 @0.15 PER PG) | $13.80 |
| 05/16/2005 | RE | (F8 DOC 21 @0.15 PER PG) | $3.15 |
| 05/16/2005 | RE | (F7 AGR 51 @0.15 PER PG) | $7.65 |
| 05/16/2005 | RE | (F6 AGR 37 @0.15 PER PG) | $5.55 |
| 05/16/2005 | RE | (F7 AGR 25 @0.15 PER PG) | $3.75 |
| 05/16/2005 | RE | (F2 CORR 1997 @0.15 PER PG) | $299.55 |
| 05/16/2005 | RE | (G7 CORR 510 @0.15 PER PG) | $76.50 |
| 05/16/2005 | RE | (G7 CORR 2 @0.15 PER PG) | $0.30 |
| 05/17/2005 | DC | Tristate | $15.90 |
| 05/17/2005 | DH | DHL | $9.62 |
| 05/17/2005 | DH | DHL | $9.62 |
| 05/17/2005 | DH | DHL | $17.32 |
| 05/17/2005 | FE | Federal Express [E108] | $460.14 |
| 05/17/2005 | PAC | 91100 - 001 PACER charges for 05/17/2005 | $4.20 |

**Invoice number  65568**      91100  00001                          **Page  19**

| 05/17/2005 | RE | (F8 CORR 12 @0.15 PER PG) | $1.80 |
| 05/17/2005 | RE | (F7 AGR 80 @0.15 PER PG) | $12.00 |
| 05/17/2005 | RE | (F4 CORR 1041 @0.15 PER PG) | $156.15 |
| 05/18/2005 | DC | Tristate | $531.00 |
| 05/18/2005 | DC | Tristate | $23.85 |
| 05/18/2005 | DC | Tristate | $23.85 |
| 05/18/2005 | PAC | 91100 - 001 PACER charges for 05/18/2005 | $1.12 |
| 05/18/2005 | PO | Postage | $19.25 |
| 05/18/2005 | PO | Postage | $23.10 |
| 05/18/2005 | PO | Postage | $180.11 |
| 05/18/2005 | PO | Postage | $2.30 |
| 05/18/2005 | RE | (F8 AGR 2 @0.15 PER PG) | $0.30 |
| 05/18/2005 | RE | (F8 AGR 2 @0.15 PER PG) | $0.30 |
| 05/18/2005 | RE | (F8 AGR 30 @0.15 PER PG) | $4.50 |
| 05/18/2005 | RE | (F8 AGR 6 @0.15 PER PG) | $0.90 |
| 05/18/2005 | RE | (F7 AGR 254 @0.15 PER PG) | $38.10 |
| 05/18/2005 | RE | (F7 AGR 124 @0.15 PER PG) | $18.60 |
| 05/18/2005 | RE | (F7 AGR 4 @0.15 PER PG) | $0.60 |
| 05/18/2005 | RE | (F6 CORR 49 @0.15 PER PG) | $7.35 |
| 05/18/2005 | RE | (F4 CORR 854 @0.15 PER PG) | $128.10 |
| 05/18/2005 | RE | (F7 AGR 63 @0.15 PER PG) | $9.45 |
| 05/18/2005 | RE | (F2 AGR 3823 @0.15 PER PG) | $573.45 |
| 05/18/2005 | RE | (F7 DOC 275 @0.15 PER PG) | $41.25 |
| 05/18/2005 | RE | (G8 AGR 1044 @0.15 PER PG) | $156.60 |
| 05/18/2005 | RE | (G9 CORR 1453 @0.15 PER PG) | $217.95 |
| 05/18/2005 | RE | (F2 AGR 3060 @0.15 PER PG) | $459.00 |
| 05/18/2005 | RE | (F2 AGR 1342 @0.15 PER PG) | $201.30 |
| 05/19/2005 | DC | Tristate | $15.00 |
| 05/19/2005 | DC | Tristate | $15.90 |
| 05/19/2005 | DC | Tristate | $214.50 |
| 05/19/2005 | DC | Tristate | $23.85 |
| 05/19/2005 | DC | Tristate | $23.85 |
| 05/19/2005 | DC | Tristate | $324.00 |
| 05/19/2005 | DH | DHL | $12.79 |
| 05/19/2005 | DH | DHL | $12.79 |
| 05/19/2005 | PAC | 91100 - 001 PACER charges for 05/19/2005 | $7.84 |
| 05/19/2005 | PO | Postage | $1.60 |
| 05/19/2005 | PO | Postage | $278.64 |
| 05/19/2005 | PO | Postage | $1.80 |
| 05/19/2005 | PO | Postage | $4.56 |
| 05/19/2005 | RE | (F8 CORR 26 @0.15 PER PG) | $3.90 |
| 05/19/2005 | RE | (G9 AGR 2295 @0.15 PER PG) | $344.25 |

**Invoice number 65568**     91100  00001                    **Page 20**

| | | | |
|---|---|---|---|
| 05/19/2005 | RE | (F6 AGR 43 @0.15 PER PG) | $6.45 |
| 05/19/2005 | RE | (F7 AGR 186 @0.15 PER PG) | $27.90 |
| 05/19/2005 | RE | (F6 DOC 36 @0.15 PER PG) | $5.40 |
| 05/19/2005 | RE | (F6 DEC 43 @0.15 PER PG) | $6.45 |
| 05/19/2005 | RE | (G9 WR.GR 633 @0.15 PER PG) | $94.95 |
| 05/19/2005 | RE | (G9 AGR 2 @0.15 PER PG) | $0.30 |
| 05/19/2005 | RE | (F7 CORR 180 @0.15 PER PG) | $27.00 |
| 05/19/2005 | RE | (F2 CORR 27 @0.15 PER PG) | $4.05 |
| 05/19/2005 | RE | (F4 CORR 2745 @0.15 PER PG) | $411.75 |
| 05/19/2005 | RE | (F2 CORR 1022 @0.15 PER PG) | $153.30 |
| 05/19/2005 | RE | (F4 CORR 3302 @0.15 PER PG) | $495.30 |
| 05/19/2005 | RE | (F4 CORR 21 @0.15 PER PG) | $3.15 |
| 05/19/2005 | RE | (F7 DOC 93 @0.15 PER PG) | $13.95 |
| 05/20/2005 | DC | Tristate | $15.90 |
| 05/20/2005 | DH | DHL | $11.20 |
| 05/20/2005 | DH | DHL | $11.20 |
| 05/20/2005 | DH | DHL | $22.75 |
| 05/20/2005 | RE | (F8 DOC 21 @0.15 PER PG) | $3.15 |
| 05/20/2005 | RE | (F4 CORR 1847 @0.15 PER PG) | $277.05 |
| 05/23/2005 | DC | Tristate | $15.00 |
| 05/23/2005 | DC | Tristate | $185.00 |
| 05/23/2005 | DC | Tristate | $15.90 |
| 05/23/2005 | DC | Tristate | $15.90 |
| 05/23/2005 | DC | Tristate | $15.90 |
| 05/23/2005 | DC | Tristate | $297.00 |
| 05/23/2005 | DC | Tristate | $23.85 |
| 05/23/2005 | DC | Tristate | $23.85 |
| 05/23/2005 | DH | DHL | $15.96 |
| 05/23/2005 | DH | DHL | $9.62 |
| 05/23/2005 | DH | DHL | $9.62 |
| 05/23/2005 | PO | Postage | $0.85 |
| 05/23/2005 | PO | Postage | $130.20 |
| 05/23/2005 | PO | Postage | $0.60 |
| 05/23/2005 | PO | Postage | $77.00 |
| 05/23/2005 | RE | (F8 CORR 27 @0.15 PER PG) | $4.05 |
| 05/23/2005 | RE | (F8 CORR 54 @0.15 PER PG) | $8.10 |
| 05/23/2005 | RE | (F8 DOC 12 @0.15 PER PG) | $1.80 |
| 05/23/2005 | RE | (F7 CORR 105 @0.15 PER PG) | $15.75 |
| 05/23/2005 | RE | (F4 CORR 21 @0.15 PER PG) | $3.15 |
| 05/23/2005 | RE | (F2 CORR 1320 @0.15 PER PG) | $198.00 |
| 05/23/2005 | RE | (F4 AGR 1530 @0.15 PER PG) | $229.50 |
| 05/23/2005 | RE | (F7 DOC 516 @0.15 PER PG) | $77.40 |
| 05/23/2005 | RE | (G9 AGR 8430 @0.15 PER PG) | $1,264.50 |

**Invoice number 65568**      91100  00001         **Page 21**

| | | | |
|---|---|---|---:|
| 05/23/2005 | RE | (G7 NOTC 9590 @0.15 PER PG) | $1,438.50 |
| 05/23/2005 | RE | (G8 AGR 9249 @0.15 PER PG) | $1,387.35 |
| 05/23/2005 | RE | (G8 AGR 330 @0.15 PER PG) | $49.50 |
| 05/23/2005 | RE | (G8 AGR 4 @0.15 PER PG) | $0.60 |
| 05/23/2005 | RE | (F2 CORR 1362 @0.15 PER PG) | $204.30 |
| 05/23/2005 | RE | (F2 AGR 1300 @0.15 PER PG) | $195.00 |
| 05/23/2005 | RE | (F4 AGR 9883 @0.15 PER PG) | $1,482.45 |
| 05/23/2005 | RE | (F4 AGR 2 @0.15 PER PG) | $0.30 |
| 05/23/2005 | SO | Secretarial Overtime---(V.A.Preston) | $61.25 |
| 05/24/2005 | DC | Tristate | $15.00 |
| 05/24/2005 | DC | Tristate | $15.90 |
| 05/24/2005 | DC | Tristate | $54.00 |
| 05/24/2005 | DH | DHL | $12.79 |
| 05/24/2005 | FX | Fax Transmittal. [E104] | $24.00 |
| 05/24/2005 | PO | Postage | $5.40 |
| 05/24/2005 | RE | Reproduction Expense. [E101] | $4.20 |
| 05/24/2005 | RE | Reproduction Expense. [E101] | $0.15 |
| 05/24/2005 | RE | (G8 AGR 2038 @0.15 PER PG) | $305.70 |
| 05/24/2005 | RE | (F8 DOC 24 @0.15 PER PG) | $3.60 |
| 05/24/2005 | RE | (F6 AGR 33 @0.15 PER PG) | $4.95 |
| 05/24/2005 | RE | (F7 AGR 87 @0.15 PER PG) | $13.05 |
| 05/24/2005 | RE | (F7 AGR 31 @0.15 PER PG) | $4.65 |
| 05/24/2005 | RE | (F4 CORR 2425 @0.15 PER PG) | $363.75 |
| 05/24/2005 | RE | (F4 CORR 4877 @0.15 PER PG) | $731.55 |
| 05/24/2005 | RE | (F4 AGR 92 @0.15 PER PG) | $13.80 |
| 05/25/2005 | DH | DHL | $21.38 |
| 05/25/2005 | DH | DHL | $11.20 |
| 05/25/2005 | DH | DHL | $11.20 |
| 05/25/2005 | RE | Reproduction Expense. [E101] | $3.00 |
| 05/25/2005 | RE | (F8 DOC 24 @0.15 PER PG) | $3.60 |
| 05/25/2005 | RE | (F2 CORR 222 @0.15 PER PG) | $33.30 |
| 05/25/2005 | RE | (F4 CORR 1462 @0.15 PER PG) | $219.30 |
| 05/26/2005 | DC | Tristate | $15.00 |
| 05/26/2005 | DC | Tristate | $360.00 |
| 05/26/2005 | DC | Tristate | $23.85 |
| 05/26/2005 | DC | Tristate | $23.85 |
| 05/26/2005 | PO | Postage | $42.35 |
| 05/26/2005 | PO | Postage | $98.58 |
| 05/26/2005 | PO | Postage | $1.35 |
| 05/26/2005 | PO | Postage | $135.68 |
| 05/26/2005 | RE | (F8 CORR 70 @0.15 PER PG) | $10.50 |
| 05/26/2005 | RE | (F6 AGR 14 @0.15 PER PG) | $2.10 |
| 05/26/2005 | RE | (F8 CORR 19 @0.15 PER PG) | $2.85 |

**Invoice number 65568**     91100  00001                                    **Page  22**

| | | | |
|---|---|---|---:|
| 05/26/2005 | RE | (F6 CORR 166 @0.15 PER PG) | $24.90 |
| 05/26/2005 | RE | (F6 CORR 4 @0.15 PER PG) | $0.60 |
| 05/26/2005 | RE | (F7 AGR 485 @0.15 PER PG) | $72.75 |
| 05/26/2005 | RE | (F6 AGR 2 @0.15 PER PG) | $0.30 |
| 05/26/2005 | RE | (F6 AGR 27 @0.15 PER PG) | $4.05 |
| 05/26/2005 | RE | (G9 CORR 2040 @0.15 PER PG) | $306.00 |
| 05/26/2005 | RE | (G8 CORR 2040 @0.15 PER PG) | $306.00 |
| 05/26/2005 | RE | (G8 CORR 2 @0.15 PER PG) | $0.30 |
| 05/26/2005 | RE | (F2 CORR 462 @0.15 PER PG) | $69.30 |
| 05/26/2005 | RE | (F6 AGR 27 @0.15 PER PG) | $4.05 |
| 05/26/2005 | RE | (F4 CORR 18 @0.15 PER PG) | $2.70 |
| 05/26/2005 | RE | (F4 AGR 1429 @0.15 PER PG) | $214.35 |
| 05/26/2005 | RE | (F2 AGR 2287 @0.15 PER PG) | $343.05 |
| 05/26/2005 | SO | Secretarial Overtime---(M.Santore) | $45.62 |
| 05/27/2005 | DC | Tristate | $15.00 |
| 05/27/2005 | DC | Tristate | $15.90 |
| 05/27/2005 | DC | Tristate | $5.00 |
| 05/27/2005 | DH | DHL | $11.93 |
| 05/27/2005 | DH | DHL | $26.48 |
| 05/27/2005 | PAC | 91100 - 001 PACER charges for 05/27/2005 | $4.20 |
| 05/27/2005 | PO | Postage | $6.30 |
| 05/27/2005 | RE | (F8 CORR 99 @0.15 PER PG) | $14.85 |
| 05/27/2005 | RE | (F2 CORR 43 @0.15 PER PG) | $6.45 |
| 05/27/2005 | RE | (F2 CORR 2047 @0.15 PER PG) | $307.05 |
| 05/27/2005 | RE | (F2 CORR 6 @0.15 PER PG) | $0.90 |
| 05/29/2005 | PAC | 91100 - 001 PACER charges for 05/29/2005 | $4.20 |
| 05/31/2005 | FE | Federal Express [E108] | $6.55 |
| 05/31/2005 | PAC | 91100 - 001 PACER charges for 05/31/2005 | $9.45 |
| 05/31/2005 | RE | (F4 CORR 39 @0.15 PER PG) | $5.85 |
| 05/31/2005 | RE | (F4 CORR 707 @0.15 PER PG) | $106.05 |
| 05/31/2005 | RE | (F2 CORR 3 @0.15 PER PG) | $0.45 |
| 05/31/2005 | WL | Westlaw - Legal Research [E106] | $14.31 |

Total Expenses:                                            **$43,949.18**

## Summary:

| | |
|---|---:|
| Total professional services | $26,114.50 |
| Total expenses | $43,949.18 |
| Net current charges | $70,063.68 |
| | |
| Net balance forward | $303,716.92 |
| **Total balance now due** | $373,780.60 |

| | | | | |
|---|---|---|---|---|
| CAK | Knotts, Cheryl A. | 0.30 | 140.00 | $42.00 |
| CJB | Bouzoukis, Charles J. | 0.50 | 60.00 | $30.00 |
| DCC | Crossan, Donna C. | 0.30 | 75.00 | $22.50 |
| DWC | Carickhoff, David W | 46.00 | 320.00 | $14,720.00 |
| LDJ | Jones, Laura Davis | 0.40 | 595.00 | $238.00 |
| MSC | Chappe, Marlene S. | 3.20 | 135.00 | $432.00 |
| PEC | Cuniff, Patricia E. | 55.20 | 140.00 | $7,728.00 |
| RMO | Olivere, Rita M. | 2.20 | 75.00 | $165.00 |
| SLP | Pitman, L. Sheryle | 39.10 | 70.00 | $2,737.00 |
| | | 147.20 | | $26,114.50 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| BL | Bankruptcy Litigation [L430] | 3.20 | $448.00 |
| CA | Case Administration [B110] | 61.90 | $5,726.50 |
| CO | Claims Admin/Objections[B310] | 1.50 | $210.00 |
| CR01 | WRG-Claim Analysis (Asbestos) | 22.30 | $7,136.00 |
| CR02 | WRG Claim Analysis | 6.90 | $2,208.00 |
| EA01 | WRG-Employ. App., Others | 0.30 | $96.00 |
| EB | Employee Benefit/Pension-B220 | 2.40 | $768.00 |
| FA | WRG-Fee Apps., Applicant | 2.50 | $594.50 |
| FA01 | WRG-Fee Applications, Others | 29.10 | $4,580.00 |
| FF | Financial Filings [B110] | 1.00 | $212.00 |
| HE | Hearing | 5.00 | $700.00 |
| LN | Litigation (Non-Bankruptcy) | 8.70 | $2,811.50 |
| OP | Operations [B210] | 0.40 | $128.00 |
| PD | Plan & Disclosure Stmt. [B320] | 1.20 | $384.00 |
| RP | Retention of Prof. [B160] | 0.80 | $112.00 |
| | | 147.20 | $26,114.50 |

## Expense Code Summary

| | |
|---|---|
| Delivery/Courier Service | $4,393.19 |
| DHL- Worldwide Express | $618.80 |
| Federal Express [E108] | $547.20 |
| Fax Transmittal [E104] | $335.00 |
| Pacer - Court Research | $450.24 |
| Postage [E108] | $3,638.96 |
| Reproduction Expense [E101] | $33,649.35 |
| Overtime | $106.87 |
| Transcript [E116] | $195.26 |
| Westlaw - Legal Research [E106 | $14.31 |
| | $43,949.18 |