# EXHIBIT J

**Claims Citing the <u>Anderson Memorial</u> Complaint**

Ex. J:  Claims Citing the Anderson Memorial Complaint

| # of Claims | Claim # | Claimant Name | Address | City | State | Zip | Property Address | On 2019 Statement? | Trust? Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 6595 | ALASKA PSYCHIATRIC HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2900 PROVIDENCE DRIVE ANCHORAGE, AK 99508 UNITED STATES | ✓ | C |
| 2 | 6596 | ELM PLAZA | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1401 ELM STREET DALLAS, TX 75202 UNITED STATES | ✓ | C |
| 3 | 6598 | LANGLEY PROFESSIONAL BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 7676 NEW HAMPSHIRE AVENUE LANGLEY PARK, MD 20783 UNITED STATES | ✓ | C |
| 4 | 6600 | NAUGATUCK VALLEY MALL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 920 WOLCOTT STREET WATERBURY, CT 06705 UNITED STATES | ✓ | C |
| 5 | 6602 | CONGREGATION B NAI JEHOSHUA BETH ELOHIM | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 901 MILWAUKEE AVENUE GLENVIEW, IL 83106 | | C |
| 6 | 6604 | AT&T BUILDING - COUNTRY CLUB TOWERS | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 140 HEPBURN ROAD CLIFTON, NJ 07012 UNITED STATES | ✓ | C |
| 7 | 6606 | EPISCOPAL CHURCH CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 815 SECOND AVENUE MANHATTAN, NY 10017 UNITED STATES | ✓ | C |
| 8 | 6607 | PARKWAY CONDOMINIUMS | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 151 BUFFALO AVENUE NIAGRA FALLS, NY 14303 UNITED STATES | ✓ | C |
| 9 | 6608 | BENDER HYGIENIC LABORATORY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 9 SAMARITAN DRIVE ALBANY, NY 12208 UNITED STATES | ✓ | C |
| 10 | 6609 | WYTHE COUNTY COMMUNITY HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 600 WEST RIDGE ROAD WYTHEVILLE, VA 24382 UNITED STATES | ✓ | C |
| 11 | 6610 | CARILION ROANOKE MEMORIAL HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | JEFFERSON AT BELLEVIEW AVENUE ROANOKE, VA 24033 UNITED STATES | ✓ | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| Prior Claims? | Claim # | Claimant Name | Address | City | State | Zip | Property Address | On 2/19 Statement? | Thiess-Based Representation? |
|---|---|---|---|---|---|---|---|---|---|
| 12 | 6611 | ST. PAUL S LUTHERAN CHURCH, FELLOWSHIP HALL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SMALLWOOD & WASHINGTON STREETS CUMBERLAND, MD 21502 UNITED STATES | Y | C |
| 13 | 6612 | CALDOR DEPARTMENT STORE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 5840 BALTIMORE NATIONAL PIKE BALTIMORE, MD 21228 UNITED STATES | Y | C |
| 14 | 6616 | 60 BOARD STREET BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 60 BROAD STREET NEW YORK, NY 10020 UNITED STATES | Y | C |
| 15 | 6618 | 104 CORPORATE PARK DRIVE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 104 CORPORATE PARK DRIVE PURCHASE, NY 10577 UNITED STATES | Y | C |
| 16 | 6619 | COMSAT LABORATORIES & PENTHOUSES | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 22300 COMSAT DRIVE CLARKSBURG, MD 20871 UNITED STATES | Y | C |
| 17 | 6620 | HARTFORD HOSPITAL MAIN BLDG & WINGS A E | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 181 EAST CEDAR STREET NEWINGTON, CT 06111 UNITED STATES | Y | C |
| 18 | 6624 | CLARA MAASS MEDICAL CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ONE CLARA MAASS DRIVE BELLEVILLE, NJ 07109 UNITED STATES | Y | C |
| 19 | 6626 | EXXON RESEARCH & ENGINEERING-TOWER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 150 PARK AVENUE FLORHAM PARK, NJ 07932 UNITED STATES | Y | C |
| 20 | 6629 | ST CHARLES HOSPITAL & REHABILITATION CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 200 BELLE TERRE ROAD PORT JEFFERSON, NY 11777 UNITED STATES | Y | C |
| 21 | 6638 | THE EQUITABLE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 100 PEACHTREE STREET ATLANTA, GA 30303 UNITED STATES | Y | C |
| 22 | 6640 | EXXON RESEARCH & ENGINEERING -BLDG. FP 102 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 150 PARK AVENUE FLORHAM PARK, NJ 07932 UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| Footnote Count | Claim # | Claimant Name | Address | City | State | Zip | Property Address | 01/2019 Statement? | 11745 Basis of Representation |
|---|---|---|---|---|---|---|---|---|---|
| 23 | 6641 | HARTFORD INSURANCE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 101 CALIFORNIA STREET SAN FRANCISCO, CA UNITED STATES | Y | C |
| 24 | 6642 | GETTY BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1200 GETTY CENTER LOS ANGELES, CA UNITED STATES | Y | C |
| 25 | 6645 | BAY AREA RAPID TRANSIT ADM BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OAKLAND, CA UNITED STATES | Y | C |
| 26 | 6646 | 1901 AVE OF THE STARS NKA DOUGLAS EMMETT COMP | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1901 AVE OF THE STARS LOS ANGELES, CA 90067 UNITED STATES | Y | C |
| 27 | 6647 | FIRST NATIONAL BANK - NKA AMSOUTH | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BIRMINGHAM, AL UNITED STATES | Y | C |
| 28 | 6650 | RIVERSIDE PRESBYTERIAN CHURCH | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | JACKSONVILLE, FL UNITED STATES | Y | C |
| 29 | 6651 | RINGLING MUSEUM | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SARASOTA, FL UNITED STATES | Y | C |
| 30 | 6653 | METHODIST CHURCH FIRST UNITED METHODIST CHURC | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1804 VAN BUREN STREET HOLLYWOOD, FL UNITED STATES | Y | C |
| 31 | 6655 | BERMUSSER COMPANY CEDAR OF LEBANON HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 12TH 11TH STREETS MIAMI, FL UNITED STATES | Y | C |
| 32 | 6657 | POTOMAC PLAZA APT | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WASHINGTON, DC UNITED STATES | Y | C |
| 33 | 6660 | TECHNICAL HIGH SCHOOL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 371 TECUMSEH AVENUE EAST LONDON, ON CANADA | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| Class | Claim # | Claimant Name | Address | City | State | Zip | Property Address | O-2019 Statement/ | Fees Basis Representation |
|---|---|---|---|---|---|---|---|---|---|
| 34 | 6662 | SOMERVILLE HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SOMERVILLE, MA UNITED STATES | Y | C |
| 35 | 6664 | JOHN HANCOCK TOWERS | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 200 CLARENDON STREET BOSTON, MA 02116 UNITED STATES | Y | C |
| 36 | 6667 | CANDLER HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 5353 REYNOLDS STREET SAVANNAH, GA 31405 UNITED STATES | Y | C |
| 37 | 6669 | ST VINCENT S HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | JACKSONVILLE, FL UNITED STATES | Y | C |
| 38 | 6671 | GRACE LUTHERAN CHURCH | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3700 WASHINGTON AVENUE RACINE, WI 53405 UNITED STATES | Y | C |
| 39 | 6673 | VERIZON COMMUNICATIONS | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1800 41ST STREET EVERETT, WA UNITED STATES | Y | C |
| 40 | 6674 | SUNSET BOWL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SEATTLE, WA UNITED STATES | Y | C |
| 41 | 6675 | MEDICAL DENTAL BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | EVERETT, WA UNITED STATES | Y | C |
| 42 | 6679 | ST MARY S HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 5801 BREMO ROAD RICHMOND, VA 23226 UNITED STATES | Y | C |
| 43 | 6880 | MEMPHIS AIRPORT TERMINAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MEMPHIS, TN UNITED STATES | Y | C |
| 44 | 6690 | MEMORIAL UNITED METHODIST CHURCH | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | RICHMOND, VA 23220 UNITED STATES | Y | C |

Ex. J:  Claims Citing the Anderson Memorial Complaint

| No. of Claims | Claim # | Claimant Name | Address | City | State | Zip | Property Address | On 2019 Statement? | Investor Basis or Representation |
|---|---|---|---|---|---|---|---|---|---|
| 45 | 6693 | PROVIDENT LIFE ACCIDENT INSURANCE COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN PO BOX 685 | HAMPTON | SC | 29924 | 1 FOUNTAIN SQUARE CHATTANOOGA, TN 37402 UNITED STATES | Y | C |
| 46 | 6696 | BRISTOL HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BRISTOL, TN UNITED STATES | Y | C |
| 47 | 6700 | SALVATION ARMY CHAPEL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 901 BELMONT AVENUE CHARLOTTE, NC 28205 UNITED STATES | Y | C |
| 48 | 6703 | FIRST CITIZENS BANK TRUST COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 103 N PINE STREET SPRING HOPE, NC 27882 UNITED STATES | Y | C |
| 49 | 6706 | LINDA HALL LIBRARY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | KANSAS CITY, MO 64134 UNITED STATES | Y | C |
| 50 | 6707 | COACH LAMP APARTMENTS | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 655 E MINOR DRIVE KANSAS CITY, MO 64134 UNITED STATES | Y | C |
| 51 | 6709 | LASALLE HOTEL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 440 S LASALLE STREET CHICAGO, IL 60605 UNITED STATES | Y | C |
| 52 | 6711 | PRESBYTERIAN CHURCH | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 7715 DRAPER AVENUE LA JOLLA, CA 92037 UNITED STATES | Y | C |
| 53 | 6716 | JACKSON STORAGE WAREHOUSE JACKSON MOVING SERV | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1020 FRONTENAC ROAD NAPERVILLE, IL 60563 UNITED STATES | Y | C |
| 54 | 6717 | HASTINGS NATIONAL BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HASTINGS, MN UNITED STATES | Y | C |
| 55 | 6718 | ST. JOSEPH'S HOSPITAL N.K.A. GENESIS MEDICAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3021 S DORT HIGHWAY SUITE A FLINT, MI 48507 UNITED STATES | Y | C |

Ex. J:  Claims Citing the Anderson Memorial Complaint

| Sort of Claims | Claim # | Claimant Name | Address | City | State | Zip | Property Address | Objection 2019 Statement? | Issues Based Representation |
|---|---|---|---|---|---|---|---|---|---|
| 56 | 6720 | ILLINOIS UNION BLDG ILLINOIS UNION BOOKSTORE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 809 S WRIGHT STREET CHAMPAIGN, IL 61820 UNITED STATES | Y | C |
| 57 | 6723 | CITY NATIONAL BANK FKA KEY BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 111 MAIN STREET BELFAST, ME 04915 UNITED STATES | Y | C |
| 58 | 6725 | HAVERHILL YMCA | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HAVERHILL, MA UNITED STATES | Y | C |
| 59 | 6727 | DEACONESS HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BROOKLINE AVENUE BOSTON, MA UNITED STATES | Y | C |
| 60 | 6729 | TEMPLE SINAI | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 6227 ST CHARLES AVENUE NEW ORLEANS, LA 70118 UNITED STATES | Y | C |
| 61 | 6731 | THE 800 BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FOURTH & YORK STREETS LOUISVILLE, KY UNITED STATES | Y | C |
| 62 | 6732 | DOLESE BROTHERS MAIN OFFICE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 826 EAST CENTRAL AVE WICHITA, KS 67202 UNITED STATES | Y | C |
| 63 | 6733 | THE FRANKLIN LIFE INSURANCE CO | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1 FRANKLIN SQUARE SPRINGFIELD, IL 62712 UNITED STATES | Y | C |
| 64 | 6740 | WELLS FARGO BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | C |
| 65 | 6741 | TOPANGA PLAZA SHOPPING CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 6600 TOPANGA CANYON/CANOGA PARK LOS ANGELES, CA UNITED STATES | Y | C |
| 66 | 6742 | PUBLIC LIBRARY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 7344 WASHINGTON AVENUE WHITTIER, CA UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| No. of Claims | Claim # | Claimant Name | Address | City | State | Zip | Property Address | Objection/Statement? | Type/Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 67 | 6743 | PRESBYTERIAN CHURCH | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 415 FOREST AVENUE LAGUNA BEACH, CA UNITED STATES | Y | C |
| 68 | 6747 | HAMPTON PLAZA | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 302 E JOPPA ROAD BALTIMORE, MD 21286 UNITED STATES | Y | C |
| 69 | 6756 | WASHINGTON GAS & LIGHT | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 6801 INDUSTRAIL ROAD SPRINGFIELD, VA 22151 UNITED STATES | Y | C |
| 70 | 6757 | THE MAY DEPARTMENT STORE CO GREENSPOINT | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | I-45 & N. BELTWAY 8 HOUSTON, TX 77060 UNITED STATES | Y | C |
| 71 | 6758 | THE MAY DEPARTMENT STORE CO MERIDEN | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 400 KENSINGTON AVENUE MERIDEN, CT 06450 UNITED STATES | Y | C |
| 72 | 6759 | THE MAY DEPARTMENT STORE CO CHESTNUT HILL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 225 BOYLSTON STREET NEWTON, MA 02167 UNITED STATES | Y | C |
| 73 | 6760 | THE MAY DEPARTMENT STORE CO WOODFIELD | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 4 WOODFIELD MALL SCHAUMBURG, IL 60195 UNITED STATES | Y | C |
| 74 | 6761 | THE MAY DEPARTMENT STORE CO IRVING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3880 IRVING MALL IRVING, TX 75062 UNITED STATES | Y | C |
| 75 | 6762 | THE MAY DEPARTMENT STORE CO TOWSON | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 813 DULANEY VALLEY ROAD TOWSON, MD 21204 UNITED STATES | Y | C |
| 76 | 6763 | THE MAY DEPARTMENT STORE CO BURLINGTON | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MIDDLESEX TURNPIKE & ROUTE 128 BURLINGTON, MA 01803 UNITED STATES | Y | C |
| 77 | 6764 | THE MAY DEPARTMENT STORE CO BOSTON DT 2 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 70 FRANKLIN STREET BOSTON, MA 02108 UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| Ref Claim | Claim # | Claimant Name | Address | City | State | Zip | Property Address | On 2019 Statement? | Illegal Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 78 | 6765 | THE MAY DEPARTMENT STORE CO BOSTON DT | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN PO BOX 685 | HAMPTON | SC | 29924 | 426 WASHINGTON STREET BOSTON, MA 02108 UNITED STATES | Y | C |
| 79 | 6766 | MAY DEPARTMENT STORE COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 424 FIFTH AVENUE NEW YORK, NY 10018 UNITED STATES | Y | C |
| 80 | 6767 | THE MAY DEPARTMENT STORE CO. - LLOYD CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 100 LLOYD CENTER PORTLAND, OR 97232 UNITED STATES | Y | C |
| 81 | 6768 | THE MAY DEPARTMENT STORE CO PORTLAND DT | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 621 S W 5TH AVENUE PORTLAND, OR 97204 UNITED STATES | Y | C |
| 82 | 6769 | THE MAY DEPT STORE CO WASHINGTON SQUARE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 9300 S W WASHINGTON SQUARE ROAD TIGARD, OR 97223 UNITED STATES | Y | C |
| 83 | 6770 | THE MAY DEPT STORE CO VIRGINIA BEACH | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 701 S LYNNHAVEN PARKWAY VIRGINIA BEACH, VA 23452 | Y | C |
| 84 | 6771 | THE MAY DEPARTMENT STORE CO ANNAPOLIS | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 135 ANNAPOLIS MALL ANNAPOLIS, MD 21401 UNITED STATES | Y | C |
| 85 | 6772 | THE MAY DEPARTMENT STORE CO BEL AIR | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 600 BEL-AIR ROAD BEL AIR, MD 21014 UNITED STATES | Y | C |
| 86 | 6773 | THE MAY DEPARTMENT STORE CO CHESTERFIELD | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 11504 MIDLOTHIAN TURNPIKE CHESTERFIELD, VA 23235 UNITED STATES | Y | C |
| 87 | 6774 | THE MAY DEPARTMENT STORE CO CLOVERLEAF | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 7205 MIDLOTHIAN TURNPIKE RICHMOND, VA 23225 UNITED STATES | Y | C |
| 88 | 6775 | THE MAY DEPARTMENT STORE CO COLUMBIA | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 10300 LITTLE PATUXENT PARKWAY COLUMBIA, MD 21044 UNITED STATES | Y | C |

Ex. J:  Claims Citing the Anderson Memorial Complaint

| # of Claims | Claim # | Claimant Name | Address | City | State | Zip | Property Address | On 2019 Statement? | Fees/Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 89 | 6776 | THE MAY DEPARTMENT STORE CO FR COLLINS | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 225 FOOTHILLS PARKWAY FORT COLLINS, CO 80521 UNITED STATES | Y | C |
| 90 | 6777 | THE MAY DEPARTMENT STORE CO CROSSROADS | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1600 28TH STREET BOULDER, CO 80301 UNITED STATES | Y | C |
| 91 | 6778 | THE MAY DEPARTMENT STORE CO CORONADO | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 6600 MENUAL BLVD N E ALBUQUERQUE, NM 87110 UNITED STATES | Y | C |
| 92 | 6779 | THE MAY DEPARTMENT STORE CO COLLIN CREEK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 801 N CENTRAL EXPRESSWAY PLANO, TX 75075 UNITED STATES | Y | C |
| 93 | 6780 | THE MAY DEPARTMENT STORE CO BARTON CREEK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2901 CAPITAL OF TEXAS HIGHWAY AUSTIN, TX 78746 UNITED STATES | Y | C |
| 94 | 6781 | THE MAY DEPARTMENT STORE CO ALMEDA | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | I-45 & ALMEDA-GENOA ROAD HOUSTON, TX 77075 UNITED STATES | Y | C |
| 95 | 6782 | THE MAY DEPARTMENT STORE CO WORCESTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 200 FRONT STREET WORCESTER, MA 01608 UNITED STATES | Y | C |
| 96 | 6783 | THE MAY DEPARTMENT STORE CO WARWICK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 400 WARWICK MALL S C WARWICK, RI 02886 UNITED STATES | Y | C |
| 97 | 6784 | THE MAY DEPARTMENT STORE CO SOUTH SHORE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | GRANITE STREET BRAINTREE, MA 02184 UNITED STATES | Y | C |
| 98 | 6785 | THE MAY DEPARTMENT STORE CO NORTH SHORE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTES 128 & 114 PEABODY, MA 01960 UNITED STATES | Y | C |
| 99 | 6786 | THE MAY DEPARTMENT STORE CO NATICK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WORCESTER STREET ROUTE 9 NATICK, MA 01760 UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| Claim # | Claim # | Claimant Name | Address | City | State | Zip | Property Address | 01/2019 Statements? | Buyer's Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 100 | 6787 | THE MAY DEPARTMENT STORE CO FAIR OAKS | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 11700 FAIR OAKS MALL FAIRFAX, VA 22033 UNITED STATES | Y | C |
| 101 | 6788 | THE MAY DEPARTMENT STORE CO LAKE FOREST | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 491 N FREDERICK AVENUE GAITHERSBURG, MD 20877 UNITED STATES | Y | C |
| 102 | 6789 | THE MAY DEPARTMENT STORE CO LANDMARK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SHIRLEY HIGHWAY & DUKE STREET ALEXANDRIA, VA 22304 UNITED STATES | | C |
| 103 | 6790 | THE MAY DEPARTMENT STORE CO METRO CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1201 G STREET N W WASHINGTON, DC 20005 UNITED STATES | Y | C |
| 104 | 6791 | THE MAY DEPT STORE CO MILITARY CIRCLE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 300 MILITARY HIGHWAY NORFOLK, VA 23502 UNITED STATES | Y | C |
| 105 | 6792 | THE MAY DEPARTMENT STORE CO TYSONS CORNER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 8100 LEESBURG PIKE MC LEAN, VA 22101 UNITED STATES | Y | C |
| 106 | 6793 | THE MAY DEPARTMENT STORE CO NYA WH | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1401 N Y AVENUE WASHINGTON, DC 20002 UNITED STATES | Y | C |
| 107 | 6794 | THE MAY DEPARTMENT STORE CO MONTGOMERY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 7125 DEMOCRACY BLVD BETHESDA, MD 20817 UNITED STATES | Y | C |
| 108 | 6795 | THE MAY DEPARTMENT STORE CO HOUSTON DT | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1101-1112 MAIN STREET HOUSTON, TX 77002 UNITED STATES | Y | C |
| 109 | 6796 | THE MAY DEPARTMENT STORE CO HIGHLAND MALL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | AIRPORT BLVD AUSTIN, TX 78752 UNITED STATES | Y | C |
| 110 | 6797 | THE MAY DEPT STORE CO UNIVERSITY PARK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 6501 N GRAPE ROAD MISHAWAKA, IN 46544 UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| # of Claims | Claim # | Claimant Name | Address | City | State | Zip | Property Address | On 2019 Statements | Ilrroyal Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 111 | 6798 | THE MAY DEPT STORE CO WEST COUNTY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BALLAS & MANCHESTER DES PERES, MO 63131 UNITED STATES | Y | C |
| 112 | 6799 | THE MAY DEPARTMENT STORE CO BELMONT | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 71-79 LEONARD STREET BELMONT, MA 02178 UNITED STATES | Y | C |
| 113 | 6800 | THE MAY DEPARTMENT STORE CO HULEN | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 4650 HULEN STREET FORT WORTH, TX 76132 UNITED STATES | Y | C |
| 114 | 6801 | THE MAY DEPARTMENT STORE CO INGRAM PARK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 6301 LOOP 410 N W SAN ANTONIO, TX 78216 UNITED STATES | Y | C |
| 115 | 6802 | THE MAY DEPARTMENT STORE CO CLACKAMAS | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 12100 S E 82ND STREET CLACKAMAS, OR 97266 UNITED STATES | Y | C |
| 116 | 6803 | THE MAY DEPARTMENT STORE CO EUGENE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 100 VALLEY RIVER CENTER EUGENE, OR 97401 UNITED STATES | Y | C |
| 117 | 6804 | THE MAY DEPARTMENT STORE CO SOUTH COUNTY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 10 S COUNTY CENTERWAY MEHLVILLE, MO 63128 UNITED STATES | Y | C |
| 118 | 6805 | THE MAY DEPARTMENT STORE CO SOUTHTOWN | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 7800 S ANTHONY BLVD FORT WAYNE, IN 46806 UNITED STATES | Y | C |
| 119 | 6806 | THE MAY DEPARTMENT STORE CO SPRINGFIELD | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | W. BELT HIGHWAY SPRINGFIELD, IL 62704 UNITED STATES | Y | C |
| 120 | 6807 | THE MAY DEPARTMENT STORE CO ST LOUIS DT | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 601 OLIVE STREET SAINT LOUIS, MO 63101 UNITED STATES | Y | C |
| 121 | 8808 | THE MAY DEPARTMENT STORE CO. ST CLAIR SQUARE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 200 ST CLAIR SQUARE FAIRVIEW HEIGHTS, IL 62208 UNITED STATES | Y | C |

Ex. J:  Claims Citing the Anderson Memorial Complaint

| # of Claims | Claim # | Claimant Name | Address | City | State | Zip | Property Address | On 2019 Statement? | Investor Basis Representation |
|---|---|---|---|---|---|---|---|---|---|
| 122 | 6809 | THE MAY DEPARTMENT STORE CO MERRILLVILLE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2210 SOUTHLAKE MALL MERRILLVILLE, IN 46410 UNITED STATES | Y | C |
| 123 | 6810 | THE MAY DEPARTMENT STORE CO MID RIVERS | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MID-RIVERS DRIVE & I-70 SAINT PETERS, MO 63376 UNITED STATES | Y | C |
| 124 | 6811 | THE MAY DEPARTMENT STORE CO NORTHLAND | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 7601 W FLORISSANT JENNINGS, MO 63136 UNITED STATES | Y | C |
| 125 | 6812 | THE MAY DEPARTMENT STORE CO NORTHWEST | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ST. CHARLES ROCK ROAD & LINDBERGH SAINT ANN, MO 63074 UNITED STATES | Y | C |
| 126 | 6813 | THE MAY DEPARTMENT STORE CO PEORIA | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 4501 WAR MEMORIAL DRIVE PEORIA, IL 61613 UNITED STATES | Y | C |
| 127 | 6814 | THE MAY DEPT STORE CO BATTLEFIELD MALL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BATTLEFIELD GLENSTONE ROADS SPRINGFIELD, MO 65804 UNITED STATES | Y | C |
| 128 | 6815 | THE MAY DEPT STORE CO CHESTERFIELD | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HWY 40 CLARKSON ROAD CHESTERFIELD, MO 63017 UNITED STATES | Y | C |
| 129 | 6816 | THE MAY DEPT STORE CO CRESTWOOD | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 47 CRESTWOOD PLAZA SAINT LOUIS, MO 63126 UNITED STATES | Y | C |
| 130 | 6817 | THE MAY DEPARTMENT STORE CO GLENBROOK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 4201 COLDWATER ROAD FORT WAYNE, IN 46805 UNITED STATES | Y | C |
| 131 | 6818 | THE MAY DEPARTMENT STORE CO GREENWOOD | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1251 U S 31 NORTH GREENWOOD, IN 46142 UNITED STATES | Y | C |
| 132 | 6819 | THE MAY DEPARTMENT STORE CO SILVER SPRINGS | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FENTON STREET AT ELLSWORTH DRIVE SILVER SPRING, MD 20910 UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| Ref to Claims | Claim | Claimant Name | Address | City | State | Zip | Property Address | On 2019 Statement? | Votes Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 133 | 6820 | THE MAY DEPARTMENT STORE CO NEW YORK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1120 AVENUE OF THE AMERICAS NEW YORK, NY 10036 UNITED STATES | Y | C |
| 134 | 6821 | THE MAY DEPARTMENT STORE CO ST LOUIS | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 611 OLIVE STREET SAINT LOUIS, MO 63101 UNITED STATES | Y | C |
| 135 | 6822 | THE MAY DEPARTMENT STORE CO WILSHIRE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 6067 WILSHIRE BLVD LOS ANGELES, CA 90036 UNITED STATES | Y | C |
| 136 | 6823 | THE MAY DEPARTMENT STORE CO MONTCLAIR | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 56 CHURCH STREET MONTCLAIR, NJ 07042 UNITED STATES | Y | C |
| 137 | 6824 | THE MAY DEPARTMENT STORE CO LORAIN | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 330 SHEFFIELD CENTER LORAIN, OH 44055 UNITED STATES | Y | C |
| 138 | 6825 | THE MAY DEPARTMENT STORE CO GLENDALE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 221 N GLENDALE AVENUE GLENDALE, CA 91206 UNITED STATES | Y | C |
| 139 | 6828 | PRESBYTERIAN CHURCH | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BRADFORD, PA UNITED STATES | Y | C |
| 140 | 6829 | PENN MUTUAL LIFE INSURANCE COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PHILADELPHIA, PA 19125 UNITED STATES | Y | C |
| 141 | 6831 | CHILDRENS HOME OF PITTSBURGH | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 5618 KENTUCKY AVENUE PITTSBURGH, PA 15232 UNITED STATES | Y | C |
| 142 | 6833 | WACHOVIA | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 612 GERMANTOWN PIKE LAFAYETTE HILL, PA 19444 UNITED STATES | Y | C |
| 143 | 6837 | FIRST CHRISTIAN CHURCH | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 101 E 13TH STREET ADA, OK 74820 UNITED STATES | Y | C |

Ex. J:  Claims Citing the Anderson Memorial Complaint

| Index of Claims | Claim | Claimant Name | Address | City | State | Zip | Property Address | 1099 for 2019 Statement | Implied Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 144 | 6838 | CAMERON OFFICE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OKLAHOMA CITY, OK UNITED STATES | Y | C |
| 145 | 6839 | ST PAUL S CHURCH | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 5433 MADISON ROAD CINCINNATI, OH 45227 UNITED STATES | Y | C |
| 146 | 6841 | BELL TELEPHONE COMPANY OF PENNSYLVANIA | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PHILADELPHIA, PA UNITED STATES | Y | C |
| 147 | 6843 | Y M C A AUDITORIUM | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | RIDGEWAY, PA UNITED STATES | Y | C |
| 148 | 6856 | NEW YONKERS PUBLIC LIBRARY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CENTRAL AVENUE SOUTH OF TUCKAHOE ROAD YONKERS, NY UNITED STATES | Y | C |
| 149 | 6857 | THE REGENT WALL STREET HOTEL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 55 WALL STREET NEW YORK, NY 10005 UNITED STATES | Y | C |
| 150 | 6858 | MT SINAI HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1190 5TH AVENUE NEW YORK, NY 10029 UNITED STATES | Y | C |
| 151 | 6868 | THE PRINCETON CLUB | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 15 WEST 43RD STREET NEW YORK, NY 10036 UNITED STATES | Y | C |
| 152 | 6869 | ST JOHN S NURSING HOME | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 150 HIGHLAND AVENUE ROCHESTER, NY 14620 UNITED STATES | Y | C |
| 153 | 6871 | SCOTT TOWER HOUSING COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3400 PAUL AVENUE BRONX, NY 10468 UNITED STATES | Y | C |
| 154 | 6873 | PRESIDENTIAL PLAZA APARTMENTS | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 60 PRESIDENTIAL PLAZA SYRACUSE, NY 13202 UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| Total Claims | Claim # | Claimant Name | Address | City | State | Zip | Property Address | Oct. 2019 Statement? | Invest. Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 155 | 6876 | I B M | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 9 E FISHKILL, NY 12524 UNITED STATES | Y | C |
| 156 | 6877 | HOME INSURANCE COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 59 MAIDEN LANE NEW YORK, NY 10038 UNITED STATES | Y | C |
| 157 | 6878 | GENERAL MOTORS | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 767 FIFTH AVENUE NEW YORK CITY, NY 10153 UNITED STATES | Y | C |
| 158 | 6880 | CHILDREN S HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 219 BRYANT STREET BUFFALO, NY 14222 UNITED STATES | Y | C |
| 159 | 6881 | CANCER MEMORIAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1275 YORK AVENUE NEW YORK, NY 10021 UNITED STATES | Y | C |
| 160 | 6884 | 437 MADISON AVENUE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 437 MADISON AVENUE NEW YORK, NY UNITED STATES | Y | C |
| 161 | 6885 | MOUNT SAINT MARY S NURSES HOME | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2600 MAIN STREET NIAGARA FALLS, NY 14305 UNITED STATES | Y | C |
| 162 | 6886 | NATATORIUM Y M C A | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 870 7TH AVENUE NEW YORK, NY 10019 UNITED STATES | Y | C |
| 163 | 6888 | PARK CENTER MOTEL SHERATON | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MONTCLAIR, NJ UNITED STATES | Y | C |
| 164 | 6889 | GENESIS HEALTHCARE MERCY HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 218 STONE STREET WATERTOWN, NY 13601 UNITED STATES | Y | C |
| 165 | 6891 | 245 PARK AVENUE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 245 PARK AVENUE NEW YORK CITY, NY UNITED STATES | Y | C |

Ex. J:  Claims Citing the Anderson Memorial Complaint

| No. of Claims | Claim | Claimant Name | Address | City | State | Zip | Property Address | Q or 2019 Statement | Trust's Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 166 | 6892 | 130 JOHN STREET BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 130 JOHN STREET MANHATTAN, NY UNITED STATES | Y | C |
| 167 | 6893 | 10 HANOVER SQUARE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 10 HANOVER SQUARE NEW YORK, NY 10017 UNITED STATES | Y | C |
| 168 | 6894 | INTERNATIONAL HOTEL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3000 PARADISE ROAD LAS VEGAS, NV 89109 UNITED STATES | Y | C |
| 169 | 6895 | ST THERESA S CHURCH | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 541 WASHINGTON AVENUE KENILWORTH, NJ 07033 UNITED STATES | Y | C |
| 170 | 6897 | MERCK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 126 E. LINCOLN AVENUE RAHWAY, NJ 07065 UNITED STATES | Y | C |
| 171 | 6899 | MERCEDES BENZ | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1 GLENVIEW ROAD MONTVALE, NJ 07645 UNITED STATES | Y | C |
| 172 | 6902 | ACTORS FUND HOME | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 175 E HUDSON AVENUE ENGLEWOOD, NJ 07631 UNITED STATES | Y | C |
| 173 | 6905 | 330 MADISON AVENUE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 330 MADISON AVENUE NEW YORK, NY UNITED STATES | Y | C |
| 174 | 6907 | Y.M.C.A | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 250 MAMARONECK WHITE PLAINS, NY 10605 UNITED STATES | Y | C |
| 175 | 6910 | ST. RITA'S PARISH | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2318 S 61ST STREET MILWAUKEE, WI 53210 UNITED STATES | Y | C |
| 176 | 6917 | MEDINA GENERAL HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1000 E WASHINGTON STREET MEDINA, OH 44256 UNITED STATES | Y | C |

Ex. J:  Claims Citing the Anderson Memorial Complaint

| Claims No. | Claim # | Claimant Name | Address | City | State | Zip | Property Address | Or 2019 Statement? | Type/Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 177 | 6918 | LIMA MEMORIAL HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 30, SOUTH LIMA, OH UNITED STATES | Y | C |
| 178 | 6919 | LASALLE KOCH DEPARTMENT STORE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TOLEDO, OH UNITED STATES | Y | C |
| 179 | 6921 | FAIRVIEW PARK HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 18101 LORAIN ROAD FAIRVIEW PARK, OH UNITED STATES | Y | C |
| 180 | 6922 | ANDREW JERGENS COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CINCINNATI, OH  45250 UNITED STATES | Y | C |
| 181 | 10509 | HARRAH'S RESORT HOTEL COMPLEX | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | STATELINE, NV UNITED STATES | Y | C |
| 182 | 10510 | CONCORD HOSPITAL | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CONCORD, NH UNITED STATES | Y | C |
| 183 | 10511 | WICHITA MUNICIPAL AIRPORT | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WICHITA, KS UNITED STATES | Y | C |
| 184 | 10512 | WESLEY HOSPITAL ADDITION | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | HILLSIDE & CENTRAL WICHITA, KS UNITED STATES | Y | C |
| 185 | 10513 | MERCHANT'S NATIONAL BANK | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | TOPEKA, KS UNITED STATES | Y | C |
| 186 | 10515 | JENSEN SALSRER LAE ADDITION | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | KANSAS CITY, KS UNITED STATES | Y | C |
| 187 | 10517 | FIRST NATIONAL BANK BUILDING | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | SHERMAN & MAIN HUTCHINSON, KS UNITED STATES | Y | C |

Ex. J:  Claims Citing the Anderson Memorial Complaint

| # of Claims | Claim # | Claimant Name | Address | City | State | Zip | Property Address | Objection 2019 Statement | Improper Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 188 | 10519 | CARTER COUNTY HOSPITAL - ADDITION | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | ELIZABETHON, TN UNITED STATES | Y | C |
| 189 | 10520 | CENTRAL WAREHOUSE COMPANY | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | N. LITTLE ROCK, AR UNITED STATES | Y | C |
| 190 | 10521 | HOSPITAL CORP. OF AMERICA | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | NASHVILLE, TN UNITED STATES | Y | C |
| 191 | 10522 | JOHN HANCOCK INSURANCE COMPANY | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | BOSTON, MA UNITED STATES | Y | C |
| 192 | 10524 | DEACONESS HOSPITAL | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | MINNEAPOLIS, MN UNITED STATES | Y | C |
| 193 | 10525 | CIVIC CENTER AUDITORIUM | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | DULUTH, MN UNITED STATES | Y | C |
| 194 | 10527 | DULETH ARENA AND AUDITORIUM | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | DULUTH, MN UNITED STATES | Y | C |
| 195 | 10528 | PIEDMONT TRUST BANK | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | MARTINSVILLE, VA UNITED STATES | Y | C |
| 196 | 10529 | CITIZEN'S NATIONAL BANK | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 78-815 WESTMINISTER STREET PROVIDENCE, RI UNITED STATES | Y | C |
| 197 | 10530 | H. CARR COMPANY | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 754 BRANCE AVENUE PROVIDENCE, RI UNITED STATES | Y | C |
| 198 | 10531 | RHODE ISLAND HOSPITAL | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CORNER W. MINSTER & EXCHANGE PROVIDENCE, RI UNITED STATES | Y | C |

Ex. J:  Claims Citing the Anderson Memorial Complaint

| Column of Claim # | Claim # | Claimant Name | Address | City | State | Zip | Property Address | On 2019 Statement? | Invest Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 199 | 10532 | R.I. TRUST NATIONAL BANK BLDG. | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | R.I. TRUST NATIONAL BANK BUILDING PROVIDENCE, RI UNITED STATES | Y | C |
| 200 | 10535 | BAPTIST HOSPITAL | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | Y | C |
| 201 | 10536 | BRITTS STORE - MIRACLE MALL | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | JOHNSON CITY, TN UNITED STATES | Y | C |
| 202 | 10537 | BAMBERGERS - LIVINGSTON MALL | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | SOUTH ORANGE AVENUE LIVINGSTON, NJ UNITED STATES | Y | C |
| 203 | 10538 | BRIDGETON HOSPITAL | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | BRIDGETON, NJ UNITED STATES | Y | C |
| 204 | 10540 | AMERICAN UNITED LIFE BLDG. -ADDITION | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | INDIANAPOLIS, IN UNITED STATES | Y | C |
| 205 | 10541 | MOUNT SINAI HOSPITAL #2 | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 1212 FIFTH AVENUE NEW YORK, NY 10029 UNITED STATES | Y | C |
| 206 | 10542 | MOUNT SINAI HOSPITAL #3 | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 3 EAST 101ST STREET NEW YORK, NY 10029 UNITED STATES | Y | C |
| 207 | 10543 | MOUNT SINAI HOSPITAL #4 | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 306 EAST 96TH STREET NEW YORK, NY 10028 UNITED STATES | Y | C |
| 208 | 10544 | MOUNT SINAI HOSPITAL #5 | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 333 EAST 93RD STREET NEW YORK, NY 10028 UNITED STATES | Y | C |
| 209 | 10545 | MOUNT SINAI HOSPITAL #6 | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 1245 PARK AVENUE NEW YORK, NY 10029 UNITED STATES | Y | C |

Ex. J:  Claims Citing the Anderson Memorial Complaint

| # of Claims | Claim # | Claimant Name | Address | City | State | Zip | Property Address | On 2019 Statement? | Dyeis-Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 210 | 10546 | MOUNT SINAI HOSPITAL #7 | C/O DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 40 EAST 98TH STREET / NEW YORK, NY 10029 / UNITED STATES | Y | C |
| 211 | 10587 | BUETOWS OFFICE BUILDING | C/O AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 1925 COUNTY ROAD B-2 / ST PAUL, MN / UNITED STATES | Y | C |
| 212 | 10588 | ALBANY MUNICIPAL BUILDING | C/O AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | MORTON AVENUE / ALBANY, NY / UNITED STATES | Y | C |
| 213 | 10590 | METHODIST HOSPITAL | C/O AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | MINNEAPOLIS, MN / UNITED STATES | Y | C |
| 214 | 10663 | UNION BANK BUILDING | C/O AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | IONIA AVENUE - RIGHT / DOWNTOWN / GRAND RAPIDS, MI / UNITED STATES | Y | C |
| 215 | 10664 | SOUTHERN NEW ENGLAND TELEPHONE & TELEGRAPH | C/O AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | HARTFORD, CT / UNITED STATES | Y | C |
| 216 | 10665 | VALLEY NATIONAL BANK | C/O AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | MESA, AZ / UNITED STATES | Y | C |
| 217 | 10666 | TRANSAMERICA LIFE INSURANCE COMPANY | C/O AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | LITTLE ROCK, AR / UNITED STATES | Y | C |
| 218 | 10667 | MARIN GENERAL HOSPITAL | C/O AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | SAN RAFAEL, CA / UNITED STATES | Y | C |
| 219 | 10670 | WOLVERINE BUILDING | C/O AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | STATE STREET - W. SIDE OF ALLEY / BATTLE CREEK, MI / UNITED STATES | Y | C |
| 220 | 10674 | MERCY HOSPITAL | C/O AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | CHARLOTTE, NC / UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| Claims No. | Claim # | Claimant Name | Address | City | State | Zip | Property Address | On 2019 Statement? | Invest. Basis Too Representation |
|---|---|---|---|---|---|---|---|---|---|
| 221 | 10675 | MARGARET PARDEE HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HENDERSONVILLE, NC UNITED STATES | Y | C |
| 222 | 10676 | SIMMONS BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MAIN STREET PINE BLUFF, AR UNITED STATES | Y | C |
| 223 | 10679 | CATHOLIC HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BRINKLEY, AR UNITED STATES | Y | C |
| 224 | 10680 | NEW MELLREY BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FAYETTEVILLE, AR UNITED STATES | Y | C |
| 225 | 10683 | CONVENTION CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ANAHEIM, CA UNITED STATES | Y | C |
| 226 | 10684 | EMBARCADERO CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | C |
| 227 | 10685 | JOSEPH MAGNIN STORE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SOUTHERN COAST PLAZA COSTA MESA, CA UNITED STATES | Y | C |
| 228 | 10687 | LONG ISLAND TRUST COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 14TH & FRANKLIN AVENUE GARDEN CITY, NY UNITED STATES | Y | C |
| 229 | 10689 | MERCY HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MUSKEGON, MI UNITED STATES | Y | C |
| 230 | 10691 | DETROIT NORTHERN INSURANCE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HANCOCK, MI UNITED STATES | Y | C |
| 231 | 10692 | FIRST NATIONAL BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | KENNEDY & ASHLEY STREETS TAMPA, FL UNITED STATES | Y | C |

Ex. J:  Claims Citing the Anderson Memorial Complaint

| # of Claim | Claim # | Claimant Name | Address | City | State | Zip | Property Address | 2016 Statement? | Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 232 | 10695 | BAPTIST HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LITTLE ROCK, AR UNITED STATES | Y | C |
| 233 | 10697 | SOUTHWESTERN BELL TELEPHONE COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ST. LOUIS, MO UNITED STATES | Y | C |
| 234 | 10698 | SPANISH PAVILLION | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ST. LOUIS, MO UNITED STATES | Y | C |
| 235 | 10704 | 1 PENN PLAZA | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 33RD STREET & 7TH AVENUE NEW YORK, NY UNITED STATES | Y | C |
| 236 | 10706 | NEBRASKA SAVINGS & LOAN | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OMAHA, NE UNITED STATES | Y | C |
| 237 | 10707 | ROCHESTER NURSING HOME | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 989 BLOSSOM ROAD ROCHESTER, NY UNITED STATES | Y | C |
| 238 | 10708 | SENECA BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CLINTON AVENUE ROCHESTER, NY UNITED STATES | Y | C |
| 239 | 10709 | ST. FRANCIS HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FT. WASHINGTON BOULEVARD ROSLYN, LONG ISLAND, NY UNITED STATES | Y | C |
| 240 | 10710 | ST. JOHN'S HOME FOR THE AGED | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SOUTH AVENUE ROCHESTER, NY UNITED STATES | Y | C |
| 241 | 10711 | ST. JOSEPH'S INTERCOMMUNITY HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HARLEM ROAD CHEEKTOWAGA, NY UNITED STATES | Y | C |
| 242 | 10712 | STEWART PLACE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MT. KISEO, NY UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| Non Claims | Claim # | Claimant Name | Address | City | State | Zip | Property Address | or 2019 Statement? | If Yes, Basis of Representation |
|---|---|---|---|---|---|---|---|---|---|
| 243 | 10713 | TELEPHONE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 168 STREET & 88TH AVENUE JAMAICA, QUEENS, NY UNITED STATES | Y | C |
| 244 | 10714 | 10 HANOVER SQUARE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 10 HANOVER SQUARE MANHATTAN, NY UNITED STATES | Y | C |
| 245 | 10716 | KLEINE DEPARTMENT STORE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BROADWAY STREET HICKSVILLE, LONG ISLAND, NY UNITED STATES | Y | C |
| 246 | 10717 | TRI CITY HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NISKAYUNA, NY UNITED STATES | Y | C |
| 247 | 10718 | KLEINE DEPARTMENT STORE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | GERT SHOPPING CENTER HICKSVILLE, NY UNITED STATES | Y | C |
| 248 | 10719 | R.H. MACY DEPARTMENT STORE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | RICHMOND AVENUE STATEN ISLAND, NY UNITED STATES | Y | C |
| 249 | 10720 | NEW YORK TELEPHONE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 165TH & 88TH JAMAICA, NY UNITED STATES | Y | C |
| 250 | 10721 | MACEY DEPARTMENT | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 48TH & 30TH STATE LONG ISLAND CITY, NY UNITED STATES | Y | C |
| 251 | 10723 | LIBERTY SUPERMARKET | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CAPE GIRARDEAU, MO UNITED STATES | Y | C |
| 252 | 10724 | MCDONNEL DOUGLAS CORPORATE HEADQUARTERS | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ST. LOUIS, MO UNITED STATES | Y | C |
| 253 | 10725 | MCGRAW-HILL PUBLISHING COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ST. LOUIS, MO UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| Claim # / Claims | Claim | Claimant Name | Address | City | State | Zip | Property Address | On 2019 Statement? | In/est Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 254 | 10726 | MEDICAL OFFICE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 68 & TROOST KANSAS CITY, MO UNITED STATES | Y | C |
| 255 | 10727 | FIRST NATIONAL BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | KINGMAN, AZ UNITED STATES | Y | C |
| 256 | 10728 | FIRST NATIONAL BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PHOENIX, AZ UNITED STATES | Y | C |
| 257 | 10729 | RUSSIAN HILL TWIN TOWER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1150 LOMBARD SAN FRANCISCO, CA UNITED STATES | Y | C |
| 258 | 10730 | UNITED CALIFORNIA BANK BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LOS ANGELES, CA UNITED STATES | Y | C |
| 259 | 10731 | WORLD AIRWAYS AIRCRAFT MAINTENANCE FACILITY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OAKLAND AIRPORT OAKLAND, CA UNITED STATES | Y | C |
| 260 | 10732 | MT. DIABLO HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CONCORD, CA UNITED STATES | Y | C |
| 261 | 10733 | VALLEY NATIONAL BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PHOENIX, AZ UNITED STATES | Y | C |
| 262 | 10734 | 880 THIRD AVENUE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 880 THIRD AVENUE NEW YORK, NY 10022 UNITED STATES | Y | C |
| 263 | 10736 | BAY VIEW SAVINGS & LOAN | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2601 MISSION STREET SAN FRANCISCO, CA 94111 UNITED STATES | Y | C |
| 264 | 10737 | THOMAS J. LIPTON TEA PLANT | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1200 ROUTE 523 FLEMINGTON JUNCTION, NJ 07632 UNITED STATES | | C |

Ex. J:  Claims Citing the Anderson Memorial Complaint

| Row Claim | Claim # | Claimant Name | Address | City | State | Zip | Property Address | Own 2019 Statement? | Invest Best Representation? |
|---|---|---|---|---|---|---|---|---|---|
| 265 | 10738 | ROCKROSE A.K.A. 127 JOHN STREET REALTY L.L.C. | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 127 JOHN STREET NEW YORK, NY 10017 UNITED STATES | Y | C |
| 266 | 10740 | FLATBUSH FEDERAL SAVINGS & LOAN | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2146 NOSTRAND AVENUE BROOKLYN, NY 11210 UNITED STATES | Y | C |
| 267 | 10741 | LOCKHEED MARTIN BUILDING 400 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 9500 GODWIN DRIVE MANASSAS, VA 20110 UNITED STATES | Y | C |
| 268 | 10743 | LIBERTY NATIONAL LIFE BUILDING COMPLEX | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2001 3RD AVENUE SOUTH BIRMINGHAM, AL 35233 UNITED STATES | Y | C |
| 269 | 10744 | HARRIS TRUST BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 111 WEST MONROE STREET EAST CHICAGO, IL 60603 UNITED STATES | | C |
| 270 | 10745 | RUBURY APARTMENTS | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LAWRENCE STREET SARATOGA SPRINGS, NY UNITED STATES | Y | C |
| 271 | 10746 | ST. MARY'S HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1ST AVENUE & 29TH STREET HUNTINGTON, WV UNITED STATES | Y | C |
| 272 | 10747 | FRIENDLY HOMES | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3156 EAST AVENUE ROCHESTER, NY UNITED STATES | Y | C |
| 273 | 10748 | GIMBELS DEPARTMENT STORE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LEXINGTON AVENUE BETWEEN 86TH & 87TH NEW YORK, NY UNITED STATES | Y | C |
| 274 | 10750 | HEMPSTEAD BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1051 STEWART AVENUE GARDEN CITY, NY UNITED STATES | Y | C |
| 275 | 10751 | WHITE PIGMENT CORP. | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NEW HAVEN, VT UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| Index Claims | Claim # | Claimant Name | Address | City | State | Zip | Property Address | 2019 Statement | Type / Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 276 | 10752 | PAVILLION CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MONTPELIER, VT UNITED STATES | Y | C |
| 277 | 10753 | TIM E. HOLLINGSWORTH, JR. | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HUNTINGTON, WV UNITED STATES | Y | C |
| 278 | 10754 | FIRST NATIONAL BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 111 MADISON STREET TAMPA, FL UNITED STATES | Y | C |
| 279 | 10755 | TORRANCE MEDICAL BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TORRANCE, CA UNITED STATES | Y | C |
| 280 | 10756 | NINE STORY OFFICE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROSEMONT, IL UNITED STATES | Y | C |
| 281 | 10759 | CONCORD HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CONCORD, NH UNITED STATES | Y | C |
| 282 | 10760 | WELLS FARGO OFFICE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OAKLAND, CA UNITED STATES | Y | C |
| 283 | 10761 | RAMADA DEVELOPMENT COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | INTERSTATE 95 - HIGHWAY 27 STONINGTON, CT UNITED STATES | Y | C |
| 284 | 10763 | METCALF PLAZA | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | AUBURN, NY UNITED STATES | Y | C |
| 285 | 10765 | OFFICE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 98 CUTTER MILL ROAD GREAT NECK, NY UNITED STATES | Y | C |
| 286 | 10766 | OFFICE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 178TH & HILLSIDE AVENUE JAMAICA, NY UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| Claim# | Claim# | Claimant Name | Address | City | State | Zip | Property Address | On 2/2019 Statement? | Types/Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 287 | 10769 | KEY FOOD | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | AVENUE D & RAMSON STREET BROOKLYN, NY UNITED STATES | Y | C |
| 288 | 10770 | BOWERY SAVINGS BANK BUILDING 9 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 47TH & BROADWAY NEW YORK, NY UNITED STATES | Y | C |
| 289 | 10771 | BOWERY SAVINGS BANK BUILDING 327 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 47TH & BROADWAY NEW YORK, NY UNITED STATES | Y | C |
| 290 | 10772 | BOWERY SAVINGS BANK BUILDING 6 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 47TH & BROADWAY NEW YORK, NY UNITED STATES | Y | C |
| 291 | 10774 | THE MAIN PLACE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MAIN STREET BUFFALO, NY UNITED STATES | Y | C |
| 292 | 10775 | R.U. WILSON BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | UNION STREET ROCHESTER, NY UNITED STATES | Y | C |
| 293 | 10776 | HUNTS POINT INDUSTRIAL PARK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 331 TIFFANY STREET BRONX, NY UNITED STATES | Y | C |
| 294 | 10777 | IBM BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | KINGSTON, NY UNITED STATES | Y | C |
| 295 | 10778 | OMAHA CITY AUDITORIUM | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OMAHA, NE UNITED STATES | Y | C |
| 296 | 10779 | ST. JOSEPH'S HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OMAHA, NE UNITED STATES | Y | C |
| 297 | 10780 | GATEWAY MALL SHOPPING CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LINCOLN, NE UNITED STATES | Y | C |

Ex. J:  Claims Citing the Anderson Memorial Complaint

| Control Number | Claim # | Claimant Name | Address | City | State | Zip | Property Address | On 2019 Statement? | Gives Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 298 | 10781 | HILTON HOTEL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OMAHA, NE UNITED STATES | Y | C |
| 299 | 10783 | METHODIST TOWER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 8TH & SASSAFRAS STREET ERIE, PA UNITED STATES | Y | C |
| 300 | 10784 | METHODIST CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CORNER 7TH & SMITHFIELD STREET PITTSBURGH, PA UNITED STATES | Y | C |
| 301 | 10785 | MEADVILLE HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MEADVILLE, PA UNITED STATES | Y | C |
| 302 | 10786 | MCLEISTER & GOLDMAN | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PHILADELPHIA, PA UNITED STATES | Y | C |
| 303 | 10787 | MCINTYRE CO. | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SOUTH GEORGE STREET YORK, PA UNITED STATES | Y | C |
| 304 | 10790 | LONG TERM NURSING FACILITY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SUSQUEVIEW-HILL HARRIS PROJECT 652 LOCK HAVEN, PA UNITED STATES | Y | C |
| 305 | 10791 | LACKAWANNO COUNTY HIGH RISE FOR THE ELDERLY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1000 JACKSON STREET SCRANTON, PA UNITED STATES | Y | C |
| 306 | 10792 | L&ET CO. INC. | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 225 MCKINLEY AVENUE PITTSBURGH AVENUE, PA UNITED STATES | Y | C |
| 307 | 10793 | JAMESTOWN MALL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ST. LOUIS, MO UNITED STATES | Y | C |
| 308 | 10794 | INDEPENDENCE SANITARIUM | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1509 W. TRUMAN ROAD INDEPENDENCE, MO UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| Ref/Claim | Claim # | Claimant Name | Address | City | State | Zip | Property Address | (on 2019 Statement?) | 1994 Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 309 | 10795 | FRANCISCAN SISTERS-OUR LADY OF PERPETUAL HELP | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 201 BROTHERTON LANE FERGUSON MO 63135 UNITED STATES | Y | C |
| 310 | 10796 | EQUITABLE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BROADWAY & MARKET STREETS ST. LOUIS, MO UNITED STATES | Y | C |
| 311 | 10797 | CONTINENTAL TELEPHONE COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WENTZVILLE, MO UNITED STATES | Y | C |
| 312 | 10798 | BELL TELEPHONE COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | KANSAS CITY, MO UNITED STATES | Y | C |
| 313 | 10799 | BAPTIST MEMORIAL HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | KANSAS CITY, MO UNITED STATES | Y | C |
| 314 | 10800 | WYANDOTTE GENERAL HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WYANDOTTE, MI UNITED STATES | Y | C |
| 315 | 10801 | FISHERMAN'S WHARF PARKING GARAGE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | C |
| 316 | 10802 | COMMUNITY CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SALINAS, CA UNITED STATES | Y | C |
| 317 | 10804 | SOUTHERN PACIFIC | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | C |
| 318 | 10806 | HUNT FOODS OFFICE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FULLERTON, CA UNITED STATES | Y | C |
| 319 | 10807 | SAN JOAQUIN GENERAL HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | STOCKTON, CA UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| # | Claim # | Claimant Name | Address | City | State | Zip | Property Address | On 2019 Statement? | Type/Basis for Representation |
|---|---------|---------------|---------|------|-------|-----|------------------|--------------------|------------------------------|
| 320 | 10808 | NORTH COUNTY OFFICE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PALO ALTO, CA UNITED STATES | Y | C |
| 321 | 10810 | HOLY CROSS HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FERNANDO, CA UNITED STATES | Y | C |
| 322 | 10915 | ARKANSAS CITY HALL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TEXARKANA, AR UNITED STATES | Y | C |
| 323 | 10916 | ARLINGTON HOTEL, JOB | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HOT SPRINGS, AR UNITED STATES | Y | C |
| 324 | 10917 | MEDICAL CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LITTLE ROCK, AR UNITED STATES | Y | C |
| 325 | 10918 | ST. VINCENT'S HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LITTLE ROCK, AR UNITED STATES | Y | C |
| 326 | 10919 | ASHLAND CHEMICAL COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NEWALL, CA UNITED STATES | Y | C |
| 327 | 10920 | COLTON CIVIC CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | COLTON, CA UNITED STATES | Y | C |
| 328 | 10922 | SAN DIEGO GAS & ELECTRIC CO | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAND DIEGO, CA UNITED STATES | Y | C |
| 329 | 10942 | UNION CENTRAL LIFE INSURANCE COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1876 WAYCROSS ROAD CINCINNATI, OH 45240 UNITED STATES | Y | C |
| 330 | 10943 | FRESNO BEE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FRESNO, CA UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| No. of Claims | Claim # | Claimant Name | Address | City | State | Zip | Property Address | Q. 2019 Statement? | Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 331 | 10944 | FIRST NATIONAL BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN DIEGO, CA UNITED STATES | Y | C |
| 332 | 10945 | MACK TRUCK OFFICE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MACK BLVD, END OF SOUTH 8TH STREET ALLENTOWN, PA UNITED STATES | Y | C |
| 333 | 10946 | LINCOLN INCOME LIFE INS. CO. - OFFICE TOWER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LOUISVILLE, KY UNITED STATES | Y | C |
| 334 | 10949 | KLEINE DEPARTMENT STORE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BROADWAY STREET HICKSVILLE, LONG ISLAND, NY UNITED STATES | Y | C |
| 335 | 10950 | MARINE MIDLAND BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 150 LAKE AVENUE ELMIRA, NY UNITED STATES | Y | C |
| 336 | 10951 | MARINE MIDLAND BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 520 SENECA STREET UTICA, NY UNITED STATES | Y | C |
| 337 | 10952 | RUDEN JOB | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1 MADISON SQUARE 25TH & MADISON NEW YORK, NY UNITED STATES | Y | C |
| 338 | 10953 | MARINE MIDLAND OFFICE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MAIN & SENECA STREET BUFFALO, NY UNITED STATES | Y | C |
| 339 | 10954 | SECURITY NATIONAL BANK BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1/2 MILE NORTH L. I. EXPRESSWAY MELLVILLE, NY UNITED STATES | Y | C |
| 340 | 10955 | ST. MARY'S HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | RENO, NV UNITED STATES | Y | C |
| 341 | 10956 | MGM GRAND HOTEL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | RENO, NV UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| Contains Claims | Claim # | Claimant Name | Address | City | State | Zip | Property Address | On 2019 Statement Q | Only as Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 342 | 10957 | SECURITY NATIONAL BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | RENO, NV UNITED STATES | Y | C |
| 343 | 10960 | RUDEN MANAGEMENT | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 26TH STREET & MADISON AVENUE NEW YORK, NY UNITED STATES | Y | C |
| 344 | 10961 | NATIONAL CITY BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | EVANSVILLE, IN UNITED STATES | Y | C |
| 345 | 10965 | HOUSE FOR THE ELDERLY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ASHLAND, WI UNITED STATES | Y | C |
| 346 | 10966 | FIRST MEMPHIS PLAZA | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 4466 ELVIS PRESSLEY BLVD. MEMPHIS, TN UNITED STATES | Y | C |
| 347 | 10967 | D.L.P.S.T. OFFICE CON. BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FIFTH & LOCUST MCKEESPORT, PA UNITED STATES | Y | C |
| 348 | 10968 | CRIPPLED CHILDREN'S HOME | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DENNISTON AVENUE & NORTH CUMERLAND, PA UNITED STATES | Y | C |
| 349 | 10969 | CITIZENS GENERAL HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | N. KENSINGTON, PA UNITED STATES | Y | C |
| 350 | 10970 | CHILTON PUB. HOUSE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | RADNOR, PA UNITED STATES | Y | C |
| 351 | 10971 | BELL TELEPHONE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SOUTH MAIN STREET WILKES-BARRE, PA UNITED STATES | Y | C |
| 352 | 10972 | ARMSTRONG COUNTY HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 422-28 W. KITTANNING, PA UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| Claim No. Claims | Claim # | Claimant Name | Address | City | State | Zip | Property Address | Own 2019 Statement? | Frivest. Pass Litigation Representation |
|---|---|---|---|---|---|---|---|---|---|
| 353 | 10973 | HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PETALUMA, CA UNITED STATES | Y | C |
| 354 | 10974 | BLUE CROSS BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CHAPEL HILL, NC UNITED STATES | Y | C |
| 355 | 10975 | LAKESIDE MEMORIAL HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BROCKPORT, NY UNITED STATES | Y | C |
| 356 | 10976 | GRACELAND HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OFF ROUTE 100 WALHALLA, NY UNITED STATES | Y | C |
| 357 | 10977 | REGIONAL MED CTR FKA SPARKS MEM. HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FORT SMITH, AR UNITED STATES | Y | C |
| 358 | 10978 | FOX CHAPEL COUNTRY CLUB | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PITTSBURGH, PA UNITED STATES | Y | C |
| 359 | 10979 | CORRY MEMORIAL HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CORRY, PA UNITED STATES | Y | C |
| 360 | 10980 | ROBINSON AUDITORIUM | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LITTLE ROCK, AR UNITED STATES | Y | C |
| 361 | 10981 | SHERATON HOTEL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BURLINGAME, CA UNITED STATES | Y | C |
| 362 | 10982 | ALLEGHENY GENERAL HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PITTSBURGH, PA UNITED STATES | Y | C |
| 363 | 10983 | 3570 WEST LAKE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3570 WEST LAKE WILMETTE, IL UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| Claim or Claims | Claim # | Claimant Name | Address | City | State | Zip | Property Address | On 2019 Statement? | Toyes Basis or Representation |
|---|---|---|---|---|---|---|---|---|---|
| 364 | 10984 | MARTHA WASHINGTON HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | IRVING & WESTERN CHICAGO, IL UNITED STATES | Y | C |
| 365 | 10985 | SOUTHERN LIFE INSURANCE COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BIRMINGHAM, AL UNITED STATES | Y | C |
| 366 | 10986 | HENRY CLAY FRICK HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MT. PLEASANT, PA UNITED STATES | Y | C |
| 367 | 10988 | LONG ISLAND TRUST | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | KELLUM PLACE MINOLA, NY UNITED STATES | Y | C |
| 368 | 10989 | ROTUNDA A AIRPORT TERMINAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | C |
| 369 | 10991 | SANTA TERESA HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN JOSE, CA UNITED STATES | Y | C |
| 370 | 10992 | SECURITY PACIFIC BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN LEANDRO, CA UNITED STATES | Y | C |
| 371 | 10993 | GILA COUNTY HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | GLOBE, AZ UNITED STATES | Y | C |
| 372 | 10994 | PERMANENT SAVINGS & LOAN BLDG. | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | EVANSVILLE, IN UNITED STATES | Y | C |
| 373 | 10996 | MASONIC BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PALO ALTO, CA UNITED STATES | Y | C |
| 374 | 10999 | SHADYSIDE HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PITTSBURGH, PA UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| No. of Claims | Claim # | Claimant Name | Address | City | State | Zip | Property Address | On 2019 Statement? | True Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 375 | 11000 | LONG ISLAND JEWISH HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LAKEVILLE ROAD LAKE SUCCESS, NY UNITED STATES | Y | C |
| 376 | 11001 | STANDARD OIL BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 6 BETWEEN 49TH & 50TH NEW YORK, NY UNITED STATES | Y | C |
| 377 | 11002 | TEMPLE ADATH YESRAN | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | KIMBER ROAD SYRACUSE, NY UNITED STATES | Y | C |
| 378 | 11004 | HOWLAND HOOK TERMINAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OFF WESTERN AVENUE, COETHOLE BRIDGE STATEN ISLAND, NY UNITED STATES | Y | C |
| 379 | 11007 | WELLS FARGO BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | S. LEANDRO, CA UNITED STATES | Y | C |
| 380 | 11011 | FAR-MAR COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ST. JOSEPH, MO UNITED STATES | Y | C |
| 381 | 11013 | LIBERTY MUTUAL INSURANCE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 18, NORTH NEW CASTLE, PA UNITED STATES | Y | C |
| 382 | 11014 | TRANSAMERICA FKA OCCIDENTAL LIFE INS COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LOS ANGELES, CA UNITED STATES | Y | C |
| 383 | 11015 | TARZANA MEDICAL CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 18385 CLARK STREET TARZANA, CA UNITED STATES | Y | C |
| 384 | 11016 | ST. MARY'S HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | C |
| 385 | 11017 | SENIOR CITIZENS BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FRESNO, CA UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| Claims | Claim # | Claimant Name | Address | City | State | Zip | Property Address | On 2019 Statement | Invest Basis Representation |
|---|---|---|---|---|---|---|---|---|---|
| 386 | 11018 | SANTA TERESA MEDICAL OFFICE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN JOSE, CA UNITED STATES | Y | C |
| 387 | 11019 | QUANTAS OFFICE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | C |
| 388 | 11020 | PACIFIC GAS & ELECTRIC BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | STOCKTON, CA UNITED STATES | Y | C |
| 389 | 11021 | PACIFIC GAS & ELECTRIC BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN JOSE, CA UNITED STATES | Y | C |
| 390 | 11022 | NOB HILL APARTMENTS | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | C |
| 391 | 11023 | MERCY HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MERCED, CA UNITED STATES | Y | C |
| 392 | 11025 | SALINAS VALLEY MEMORIAL HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SALINAS, CA UNITED STATES | Y | C |
| 393 | 11028 | SECURITY PACIFIC BANK BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | C |
| 394 | 11029 | EASTMAN KODAK BUILDING #213 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROCHESTER, NY UNITED STATES | Y | C |
| 395 | 11030 | EASTMAN KODAK BUILDING #317 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROCHESTER, NY UNITED STATES | Y | C |
| 396 | 11031 | EASTMAN KODAK BUILDING #211 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROCHESTER, NY UNITED STATES | Y | C |

Ex. J:  Claims Citing the Anderson Memorial Complaint

| No. of Claims | Claim # | Claimant Name | Address | City | State | Zip | Property Address | On 2019 Statement? | Baseless Representation |
|---|---|---|---|---|---|---|---|---|---|
| 397 | 11032 | EASTMAN KODAK BUILDING #82 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROCHESTER, NY UNITED STATES | | C |
| 398 | 11034 | SANTA ROSA HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SANTA ROSA, CA UNITED STATES | Y | C |
| 399 | 11035 | EASTMAN KODAK BUILDING #69 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROCHESTER, NY UNITED STATES | Y | C |
| 400 | 11038 | EASTMAN KODAK BUILDING #9 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROCHESTER, NY UNITED STATES | Y | C |
| 401 | 11040 | DUANE ARNOLD ENERGY CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PALO, IA UNITED STATES | Y | C |
| 402 | 11041 | SAFEWAY STORE, CHERRY CREEK SHOPPING CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DENVER, CO UNITED STATES | Y | C |
| 403 | 11043 | GRANT VILLAGE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SYRACUSE, NY UNITED STATES | Y | C |
| 404 | 11045 | WELLS FARGO BUILDING FKA 550 CALIFORNIA BLDG. | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | C |
| 405 | 11048 | SAN ANTONIO OFFICE BUILDING CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MOUNTAIN VIEW, CA UNITED STATES | Y | C |
| 406 | 11049 | NEW YORK TELEPHONE COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SUNRISE AVENUE & WANTAUGH AVENUE WANTAUGH, NY UNITED STATES | Y | C |
| 407 | 11050 | BANK OF TOKYO | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| Claim # | Claimant Name | Address | City | State | Zip | Property Address | 01-2019 Statement of Claim | (Type) Basis for Representation |
|---|---|---|---|---|---|---|---|---|
| 408 | 11051 | 22 CORTLAND STREET BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 22 CORTLAND STREET NEW YORK, NY UNITED STATES | Y | C |
| 409 | 11052 | KAISER HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SANTA CLARA, CA UNITED STATES | Y | C |
| 410 | 11053 | KAISER HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRACISCO, CA UNITED STATES | Y | C |
| 411 | 11054 | KAISER HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HEYWARD, CA UNITED STATES | Y | C |
| 412 | 11056 | NORTHEAST UTILITIES- CONN. LIGHT & POWER CO. | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NEWINGTON, CT UNITED STATES | Y | C |
| 413 | 11057 | CAPITAL STREET APARTMENT | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HARTFORD, CT UNITED STATES | Y | C |
| 414 | 11058 | BRADY BOARDMAN CONNECTOR | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CEDAR STREET NEW HAVEN, CT UNITED STATES | Y | C |
| 415 | 11059 | E H COON COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 30 DEPOT STREET WATERTOWN, CT UNITED STATES | Y | C |
| 416 | 11061 | SOUTHERN NEW ENGLAND TELEPHONE COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NEW HAVEN, CT UNITED STATES | Y | C |
| 417 | 11062 | REHABILITATION & DIAGNOSTIC CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MANSFIELD, CT UNITED STATES | Y | C |
| 418 | 11063 | CORPORATE PLACE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DES MOINES, IA UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| Claim Number | Claim # | Claimed Name | Address | City | State | Zip | Property Address | Ok 2019 Settlement? | Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 419 | 11064 | BANKERS LIFE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DES MOINES, IA UNITED STATES | Y | C |
| 420 | 11065 | WIEBOLDT'S STORE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE #30 & CICERO AVENUE MATTESON, IL UNITED STATES | Y | C |
| 421 | 11067 | LUTHERAN SOUTH HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | Y | C |
| 422 | 11068 | WAUKEGAN LIBRARY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WAUKEGAN, IL UNITED STATES | Y | C |
| 423 | 11069 | FORD CITY BANK ADDITION | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FORD CITY, IL UNITED STATES | Y | C |
| 424 | 11070 | FOLLOW-UP SERVICES BUILDING 6 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NORTHBROOK, IL UNITED STATES | Y | C |
| 425 | 11071 | EXECUTIVE CLUB | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WORTH, IL UNITED STATES | Y | C |
| 426 | 11072 | DOCTOR'S BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ARLINGTON HEIGHTS, IL UNITED STATES | Y | C |
| 427 | 11074 | BLUE CROSS BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DETROIT, MI UNITED STATES | Y | C |
| 428 | 11075 | 4TH & BERRY CHINA BASIN | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | C |
| 429 | 11078 | ALTA BATES HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BERKELEY, CA UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| # of Claims | Claim # | Claimant Name | Address | City | State | Zip | Property Address | CT 2019 Statement 2 | Physical Basis or Representation |
|---|---|---|---|---|---|---|---|---|---|
| 430 | 11079 | ANAHEIM CONVENTION | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | KATELLA AVENUE ANAHEIM, CA UNITED STATES | Y | C |
| 431 | 11080 | CENTURY CITY HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LOS ANGELES, CA UNITED STATES | Y | C |
| 432 | 11082 | CIVIC CTR BRD CHAMBERS BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN JOSE, CA UNITED STATES | Y | C |
| 433 | 11085 | TORRENCE STATE HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BLAIRSVILLE, PA UNITED STATES | Y | C |
| 434 | 11086 | ZOO JOB | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LITTLE ROCK, AR UNITED STATES | Y | C |
| 435 | 11087 | PRESBYTERIAN HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 168 & BROADWAY NEW YORK CITY, NY UNITED STATES | Y | C |
| 436 | 11088 | PARK RIDGE NURSING HOME | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LONG POND ROAD ROCHESTER, NY UNITED STATES | Y | C |
| 437 | 11092 | YMCA | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WATERBURY, CT UNITED STATES | Y | C |
| 438 | 11095 | BLUE CROSS BLUE SHIELD BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DURHAM, NC UNITED STATES | Y | C |
| 439 | 11096 | DEGRAFF MEMORIAL HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TONAWANDA, NY UNITED STATES | Y | C |
| 440 | 11097 | COBBLE HILL NURSING HOME FNA CONGRESS NURSING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 380 HENRY STREET BROOKLYN, NY UNITED STATES | Y | C |

Ex. J:  Claims Citing the Anderson Memorial Complaint

| #of Claims | Claim # | Claimant Name | Address | City | State | Zip | Property Address | Don 2019 Statement? | Invest Basis Representation? |
|---|---|---|---|---|---|---|---|---|---|
| 441 | 11098 | COLUMBIA MEMORIAL HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HUDSON, NY UNITED STATES | Y | C |
| 442 | 11102 | CHILDREN'S HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BRYANT STREET BUFFALO, NY UNITED STATES | Y | C |
| 443 | 11103 | NEW BRITAIN HERALD | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NEW BRITAIN, CT UNITED STATES | Y | C |
| 444 | 11109 | PROVIDENCE HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ANCHORAGE, AK UNITED STATES | Y | C |
| 445 | 11111 | ATHESIAN CLUB | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MOBILE, AL UNITED STATES | Y | C |
| 446 | 11112 | MEDICAL CENTER HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SELMA, AL UNITED STATES | Y | C |
| 447 | 11115 | CSAA BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | C |
| 448 | 11116 | DEL MONTE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | C |
| 449 | 11117 | HUNTINGTON BEACH MEDICAL BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HUNTINGTON BEACH, CA UNITED STATES | Y | C |
| 450 | 11118 | 1150 LOMBARD STREET APARTMENTS | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | C |
| 451 | 11119 | BLUE CROSS BLUE SHIELD BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TOPEKA, KS UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| Row Columns | Claim # | Claimant Name | Address | City | State | Zip | Property Address | On 2019 Statement? | Cross Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 452 | 11120 | JENNY EDMUNDSON HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | COUNCIL BLUFFS, IA UNITED STATES | Y | C |
| 453 | 11126 | BLUE CROSS BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HAMDEN, CT UNITED STATES | Y | C |
| 454 | 11127 | BLUE CROSS BLUE SHIELD | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DENVER, CO UNITED STATES | Y | C |
| 455 | 11128 | ARKANSAS BAPTIST MEDICAL CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LITTLE ROCK, AR UNITED STATES | Y | C |
| 456 | 11129 | TRANSAMERICA LIFE INS CO. FKA NAT. OLD LINE I | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LITTLE ROCK, AR UNITED STATES | Y | C |
| 457 | 11130 | 1900 AVE OF THE STARS OFFICE BLDG. | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LOS ANGELES, CA UNITED STATES | Y | C |
| 458 | 11131 | WILLIS-KNIGHT HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SHREVEPORT, LA UNITED STATES | Y | C |
| 459 | 11133 | ABBEVILLE HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ABBEVILLE, LA UNITED STATES | Y | C |
| 460 | 11134 | CAUSEWAY BUILDING #2 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3301 CAUSEWAY BLVD. METAIRIE, LA UNITED STATES | Y | C |
| 461 | 11135 | CENTRAL PLAZA | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BEAVERTON, OR UNITED STATES | Y | C |
| 462 | 11136 | BELMONT TELEPHONE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| Claim Control | Claim # | Claimant Name | Address | City | State | Zip | Property Address | 01-2019 Statement? | Factual Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 463 | 11137 | 1ST NATIONAL BANK TOWER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PORTLAND, OR UNITED STATES | Y | C |
| 464 | 11138 | WILLIAMS CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TULSA, OK UNITED STATES | Y | C |
| 465 | 11139 | TULSA CIVIC CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TULSA, OK UNITED STATES | Y | C |
| 466 | 11140 | PERFORMING ARTS CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TULSA, OK UNITED STATES | Y | C |
| 467 | 11142 | GRANZIANO BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CORNER FRANKSTOWN ROAD & DUFF, PA HILLS PITTSBURGH, PA UNITED STATES | Y | C |
| 468 | 11143 | FIDELITY BANK & TRUST CO. | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PHILADELPHIA, PA UNITED STATES | Y | C |
| 469 | 11145 | NEW BRITAIN GENERAL HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NEW BRITAIN, CT UNITED STATES | Y | C |
| 470 | 11146 | LARGO PROPERTIES | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2777 STUMMER STREET STANFORD, CT UNITED STATES | Y | C |
| 471 | 11147 | HOUSING FOR ELDERLY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BRISTOL, CT UNITED STATES | Y | C |
| 472 | 11148 | GENERAL ELECTRIC COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 31-35 EASTON TURNPIKE FAIRFIELD, CT UNITED STATES | Y | C |
| 473 | 11149 | GANT SHIRT COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LONG ISLAND AVENUE NEW HAVEN, CT UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| Control Number | Claim | Claimant Name | Address | City | State | Zip | Property Address | CR 2019 Statement? | Trust Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 474 | 11150 | EMPLOYERS MUTUAL INSURANCE COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DES MOINES, IA UNITED STATES | Y | C |
| 475 | 11152 | DES MOINES SAVINGS & LOAN | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 7TH & WALNUT DES MOINES, IA UNITED STATES | Y | C |
| 476 | 11155 | BENEFIT TRUST | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | EVANSTON, IL UNITED STATES | Y | C |
| 477 | 11157 | GEAUGA COMMUNITY HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CHARDON, OH UNITED STATES | Y | C |
| 478 | 11160 | DAUGHTER OF ST. PAUL BOOK STORE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CON. PROSPECT & ONTARIO CLEVELAND, OH UNITED STATES | Y | C |
| 479 | 11161 | ALLSTATE INSURANCE COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HUDSON, OH UNITED STATES | Y | C |
| 480 | 11162 | AKRON CASCADE TOWERS | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | AKRON, OH UNITED STATES | Y | C |
| 481 | 11163 | ELKTON HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ELKTON, MD UNITED STATES | Y | C |
| 482 | 11164 | IVERSON TOWERS | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HILLCREST HEIGHTS, MD UNITED STATES | Y | C |
| 483 | 11166 | UNION HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ELKSTON, MD UNITED STATES | Y | C |
| 484 | 11167 | REGENCY 2 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 9900 REGENCY ROAD OMAHA, NE UNITED STATES | Y | C |

Ex. J:  Claims Citing the Anderson Memorial Complaint

| Claim Number | Claim # | Claimant Name | Address | City | State | Zip | Property Address | On 2019 Statement? | Involves Basis of Representation |
|---|---|---|---|---|---|---|---|---|---|
| 495 | 11181 | OHIO VALLEY GENERAL HOSPITAL- NEW ADM BLDG. | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WHEELING, WV UNITED STATES | Y | C |
| 494 | 11180 | UNITED BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CORNER LEWIS & PEARL STREETS HARTFORD, CT UNITED STATES | Y | C |
| 493 | 11178 | OHIO BELL TELEPHONE COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3RD & 150 BAY STREET COLUMBUS, OH 43215 UNITED STATES | Y | C |
| 492 | 11177 | SHAKER HEIGHTS POLICE STATION | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SHAKER HEIGHTS, OH UNITED STATES | Y | C |
| 491 | 11176 | STELLA-MARG BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DUNMAN RD & INDUSTRIAL DRIVE CLEVELAND, OH UNITED STATES | Y | C |
| 490 | 11175 | SUPERIOR SQUARE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1100 SUPERIOR SQUARE CLEVELAND, OH UNITED STATES | Y | C |
| 489 | 11174 | TOLEDO EDISON | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CORNER OF MADISON & SUMMIT TOLEDO, OH UNITED STATES | Y | C |
| 488 | 11173 | KINGS MOUNTAIN HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | KINGS MOUNTAIN, NC UNITED STATES | Y | C |
| 487 | 11170 | GUARANTEE MUTUAL LIFE COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OMAHA, NE UNITED STATES | Y | C |
| 486 | 11169 | RAMADA INN | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 72 & GROVER OMAHA, NE UNITED STATES | Y | C |
| 485 | 11168 | REGENCY SOUTHLAKE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OMAHA, NE UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| Claims | Claim # | Claimant Name | Address | City | State | Zip | Property Address | 2019 Statement? | Invest Based or Representation |
|---|---|---|---|---|---|---|---|---|---|
| 496 | 11182 | OHIO VALLEY GENERAL HOSPITAL– NEW ADM BLDG. | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WHEELING, WV UNITED STATES | Y | C |
| 497 | 11183 | BROOKSHIRE MEDICAL CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DOWNEY, CA UNITED STATES | Y | C |
| 498 | 11184 | ARLINGTON HEIGHTS RACETRACK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | RT 14 NW OF ARL HTS-MAIN TRACK GRANDSTRANDS ARLINGTON HEIGHTS, IL UNITED STATES | Y | C |
| 499 | 11185 | BANK OF OKLAHOMA | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TULSA, OK UNITED STATES | Y | C |
| 500 | 11186 | YORK HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | YORK, PA UNITED STATES | Y | C |
| 501 | 11187 | WOOLCO DEPARTMENT STORE-WOODHAVEN MALL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BENSALEM, PA UNITED STATES | Y | C |
| 502 | 11188 | W.F. HINCHEY CONT. | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1125 GILCREST DRIVE, WILKENS TWP PITTSBURGH, PA UNITED STATES | Y | C |
| 503 | 11190 | UNITY HOUSE- ADMINISTRATION BLDG. | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 209 BUSHKILL, PA UNITED STATES | Y | C |
| 504 | 11191 | UNIONTOWN NEWSPAPER BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | UNIONTOWN, PA UNITED STATES | Y | C |
| 505 | 11192 | SUNBURY HI-RISE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 599 CHESTNUT STREET SUNBURY, PA UNITED STATES | Y | C |
| 506 | 11195 | ST. MARY'S MEDICAL CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PHILADELPHIA, PA UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| Claim(s) Number | Claim # | Claimant Name | Address | City | State | ZIP | Property Address | On 2019 Statement Q | Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 507 | 11196 | SHERATON NORTH MOTOR INN | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SIBERT & MCKNIGHT ROAD - ROSS TWP PITTSBURGH, PA UNITED STATES | Y | C |
| 508 | 11198 | PITTSBURGH NATIONAL BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PITTSBURGH, PA UNITED STATES | Y | C |
| 509 | 11199 | SHAMOKIN HIGH RISE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SHAMOKIN, PA UNITED STATES | Y | C |
| 510 | 11201 | PHILADELPHIA ELECTRIC COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PHILADELPHIA, PA UNITED STATES | Y | C |
| 511 | 11202 | CENTERCREST HOME-NURSING FACILITIES ADDITION | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | EAST HOWARD STREET BELLEFONTE, PA UNITED STATES | Y | C |
| 512 | 11203 | NISSLEY BOTTLED GAS COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | EPHRORA, PA UNITED STATES | Y | C |
| 513 | 11204 | NEW GREASE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PHILADELPHIA, PA UNITED STATES | Y | C |
| 514 | 11205 | CAUSEWAY BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NEW ORLEANS, LA UNITED STATES | Y | C |
| 515 | 11208 | LADY OF LOURDES | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LAFAYETTE, LA UNITED STATES | Y | C |
| 516 | 11210 | EARL K. LONG CHARITY HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BATON ROUGE, LA UNITED STATES | Y | C |
| 517 | 11211 | CONVENTION HALL CITY OF SHREVEPORT | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SHREVEPORT, LA UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| Index Nmbr. | Claim Number | Claimant Name | Address | City | State | Zip | Property Address | 01/2019 Statement(?) | Private Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 518 | 11213 | PLAUCHE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NEW ORLEANS, LA UNITED STATES | Y | C |
| 519 | 11214 | ONE SHELL SQUARE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NEW ORLEANS, LA UNITED STATES | Y | C |
| 520 | 11216 | ST. FRANCIS HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MONROE, LA UNITED STATES | Y | C |
| 521 | 11217 | U.S. NATIONAL BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PORTLAND, OR UNITED STATES | Y | C |
| 522 | 11218 | MIDLAND HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2808 W. SUGET MIDLAND, MI UNITED STATES | Y | C |
| 523 | 11219 | MT. CARMEL MERCY HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 16700 W MCNICHOLS DETROIT, MI UNITED STATES | Y | C |
| 524 | 11220 | ROBBINS TOWERS | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SOUTHFIELD, MI UNITED STATES | Y | C |
| 525 | 11221 | SAGINAW CIVIC CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CORNER OF JOHNSON & N. WASHINGTON SAGINAW, MI UNITED STATES | Y | C |
| 526 | 11222 | ST. JOSEPH HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FIVE MILE ROAD REDFORD, MI UNITED STATES | Y | C |
| 527 | 11223 | TRENTON CITY HALL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TRENTON, MI UNITED STATES | Y | C |
| 528 | 11225 | TOWER APARTMENT BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | RICHMOND, CA UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| Line of Claims | Claim # | Claimant Name | Address | City | State | Zip | Property Address | On 2019? (Customer?) | Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 529 | 11228 | SHERMAN BUILDING TWIN TOWERS | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN JOSE, CA UNITED STATES | Y | C |
| 530 | 11229 | PACIFIC HEIGHTS APARTMENTS | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | C |
| 531 | 11230 | KONG CHOW BENEVOLENT BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | C |
| 532 | 11231 | CROCKER-CITIZENS PLAZA | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LOS ANGELES, CA UNITED STATES | Y | C |
| 533 | 11235 | WASHINGTON TRUST BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SPOKANE, WA UNITED STATES | Y | C |
| 534 | 11238 | SOUTHWICK SHOPPING CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TOLEDO, OH UNITED STATES | Y | C |
| 535 | 11239 | PORTLAND AIRPORT | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PORTLAND, OR UNITED STATES | Y | C |
| 536 | 11240 | SACRED HEART HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | EUGENE, OR UNITED STATES | Y | C |
| 537 | 11244 | SOUTHWESTERN BELL-FKA BELL TELEPHONE BLDG. | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SOUTHWESTERN BELL FKA BELL TELEPHONE BLDG. LITTLE ROCK, AR UNITED STATES | Y | C |
| 538 | 11245 | UNION BANK JOB NKA NATIONS BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LITTLE ROCK, AR UNITED STATES | Y | C |
| 539 | 11246 | GREAT PLAINS INSURANCE COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CASPER, WY UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| Claim #1 | Claim # | Claimant Name | Address | City | State | Zip | Property Address | OT 2019 Statement (2) | Type/Basis of Representation |
|---|---|---|---|---|---|---|---|---|---|
| 540 | 11247 | ST. LUKE'S HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OMAHA, NE UNITED STATES | Y | C |
| 541 | 11248 | CAGLE OFFICE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OMAHA, NE UNITED STATES | Y | C |
| 542 | 11249 | ST. LUKE'S HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SIOUX CITY, IA UNITED STATES | Y | C |
| 543 | 11250 | BLUE CROSS BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OAKLAND, CA UNITED STATES | Y | C |
| 544 | 11251 | GOOD SAMARITAN HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PHOENIX, AZ UNITED STATES | Y | C |
| 545 | 11254 | UIHLEIN MERCY CENTER - SISTERS OF MERCY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LAKE PLACID, NY UNITED STATES | Y | C |
| 546 | 11255 | WOOD COUNTY BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PARKERSBURG, WV UNITED STATES | Y | C |
| 547 | 11256 | AAA DISTRIBUTING OFFICE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PITTSBURGH, PA UNITED STATES | Y | C |
| 548 | 11258 | OHIO VALLEY GENERAL HOSPITAL- NEW ED BLDG. | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WHEELING, WV UNITED STATES | Y | C |
| 549 | 11259 | OREGON AUTO | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BEAVERTON, OR UNITED STATES | Y | C |
| 550 | 11260 | NORTH PACIFIC PLAZA BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| Count # | Claim # | Claimant Name | Address | City | State | Zip | Property Address | 07/2019 Statement? | Invest Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 551 | 11261 | MERIDIAN BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | Y | C |
| 552 | 11263 | KAISER HOSPITAL | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | PORTLAND, OR UNITED STATES | Y | C |
| 553 | 11324 | EUGENE MINI HALL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | EUGENE, OR UNITED STATES | Y | C |
| 554 | 11387 | CHERRY HILL PLAZA | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CHERRY HILL, NJ UNITED STATES | Y | C |
| 555 | 11388 | ELIZABETH GENERAL HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 903- 1/2 E. JERSEY STREET ELIZABETH, NJ UNITED STATES | Y | C |
| 556 | 11390 | MOLECULAR DIELECTRIC | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ORBAN DRIVE ROXBURY, NJ UNITED STATES | Y | C |
| 557 | 11391 | GATEWAY BUILDING #2 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MARKET & BROAD STREET NEWARK, NJ UNITED STATES | Y | C |
| 558 | 11392 | HOME FOR THE AGED | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BRIDGETON, NJ UNITED STATES | Y | C |
| 559 | 11393 | JOHN F K HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | UNION AVENUE OFF WHITE HORSE PIKE STRAFFORD, NJ UNITED STATES | Y | C |
| 560 | 11394 | MEDI CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE #33 NEPUTUNE, NJ UNITED STATES | Y | C |
| 561 | 11395 | NATIONAL NEWARK & ESSEX BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OLD SHORT HILLS ROAD LIVINGSTON, NJ UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| Row of Claims # | Claim # | Claimant Name | Address | City | State | Zip | Property Address | Q.2019 Statements? | Unjust Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 562 | 11396 | RARITAN RIVER CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 430 HOES LANE PISCATAWAY TURNPIKE, NJ UNITED STATES | Y | C |
| 563 | 11398 | TATERBORO OFFICE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 17 HASBROOK HEIGHTS, NJ UNITED STATES | Y | C |
| 564 | 11399 | WELLINGTON NURSING HOME | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | UNION & CLAY STREETS MACKENSACK, NJ UNITED STATES | Y | C |
| 565 | 11402 | CIVIC CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CORNER OF CAPITOL & GEORGIA INDIANAPOLIS, IN UNITED STATES | Y | C |
| 566 | 11403 | INDIANA BELL TELEPHONE ADDITION | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | INDIANAPOLIS, IN UNITED STATES | Y | C |
| 567 | 11406 | VILLAGE FAIR SHOPPING CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MERIDIAN, MS UNITED STATES | Y | C |
| 568 | 11407 | KINGS DAUGHTER HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | YAZOO, MS UNITED STATES | Y | C |
| 569 | 11409 | NATIONAL BANK OF COMMERCE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | COLUMBUS, MS UNITED STATES | Y | C |
| 570 | 11410 | CITY AUDITORIUM | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | JACKSON, MS UNITED STATES | Y | C |
| 571 | 11411 | CHARLESTON NATIONAL BANK PLAZA | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CAPITOL & KANUGER STREETS CHARLESTON, WV UNITED STATES | Y | C |
| 572 | 11412 | CITY NATIONAL BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FAIRMONT AVE & 2ND ST FAIRMONT, WV UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| Record/Claim # | Claim # | Claimant Name | Address | City | State | Zip | Property Address | On 2019 Statement? | Imas Basis for Representation? |
|---|---|---|---|---|---|---|---|---|---|
| 573 | 11414 | MONTGOMERY HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MONTGOMERY, WV UNITED STATES | Y | C |
| 574 | 11415 | 110 PLAZA | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 33RD AVENUE BETWEEN 7TH & 8TH NEW YORK, NY UNITED STATES | Y | C |
| 575 | 11416 | 100 WALL STREET BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 100 WALL STREET NEW YORK, NY UNITED STATES | Y | C |
| 576 | 11419 | CABRINI HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | Y | C |
| 577 | 11420 | JOB.MORAN | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 200 MARKET STREET SEATTLE, WA UNITED STATES | Y | C |
| 578 | 11421 | PEOPLE S NATIONAL BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | Y | C |
| 579 | 11423 | KELLOGG CITIZENS BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | GREEN BANK, WI UNITED STATES | Y | C |
| 580 | 11424 | AUGUSTANA LUTHERAN HOME | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WASHINGTON AND MILL STREETS FERGUS FALLS, MN UNITED STATES | Y | C |
| 581 | 11426 | MAJOR LEAGHE SHOPPING CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MAPLEWOOD, MN UNITED STATES | Y | C |
| 582 | 11427 | BANK OF CALIFORNIA | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SEATTLE, WA UNITED STATES | Y | C |
| 583 | 11430 | WILLIAMSBURG COMMUNITY HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WILLIAMSBURG, VA UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| Claim # | Claim # | Claimant Name | Address | City | State | Zip | Property Address | On 2019 Statement? | Class/Basis for Reproduction |
|---|---|---|---|---|---|---|---|---|---|
| 584 | 11431 | EASTERN PARKWAY LIBRARY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1044 EASTERN PARKWAY BROOKLYN, NY UNITED STATES | Y | C |
| 585 | 11432 | DAYCARE CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HOLT & DOUGLAS STREET BROOKLYN, NY UNITED STATES | Y | C |
| 586 | 11433 | BAMBERGERS | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NANUET, NY UNITED STATES | Y | C |
| 587 | 11434 | ALEXANDER S DEPARTMENT STORE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROOSEVELT FIELD NASSAU COUNTY, NY UNITED STATES | Y | C |
| 588 | 11436 | SEVERANCE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3700 MAYFIELD ROAD CLEVELAND, OH UNITED STATES | Y | C |
| 589 | 11437 | SEVERANCE MEDICAL BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MAYFIELD & TAYLOR CLEVELAND, OH UNITED STATES | Y | C |
| 590 | 11438 | SHELTER BRAINARD OFFICE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BRAINARD-CEDAR ROAD LYNDHURST, OH UNITED STATES | Y | C |
| 591 | 11439 | ST JOSEPH'S HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BROADWAY & W. 20TH STREET LORAIN, OH UNITED STATES | Y | C |
| 592 | 11440 | TRUMBALL COUNTY MEMORIAL HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WARREN, OH UNITED STATES | Y | C |
| 593 | 11441 | WARREN GENERAL HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WARREN, OH UNITED STATES | Y | C |
| 594 | 11442 | WHITE MOTORS | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 11 & CHERRY STREET CANTON, OH UNITED STATES | Y | C |

Ex. J:  Claims Citing the Anderson Memorial Complaint

| Row Claims | Claim # | Claimant Name | Address | City | State | Zip | Property Address | On 2019 Statement? | Invest Basis or Representation? |
|---|---|---|---|---|---|---|---|---|---|
| 595 | 11443 | A M F HEADQUARTERS | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WHITE PLAINS, NY UNITED STATES | Y | C |
| 596 | 11444 | 333 ONONDAGA STREET BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 333 ONONDAGA STREET SYRACUSE, NY UNITED STATES | Y | C |
| 597 | 11445 | MOUNT SINAI HOSPITAL #40 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1180-1188 5TH AVENUE NEW YORK, NY 10029 UNITED STATES | Y | C |
| 598 | 11446 | MOUNT SINAI HOSPITAL #1 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1200 FIFTH AVENUE NEW YORK, NY 10017 UNITED STATES | Y | C |
| 599 | 11447 | SIOUX VALLEY HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SIOUX FALLS, SD UNITED STATES | Y | C |
| 600 | 11448 | UNION BANK & TRUST | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SIOUX FALLS, SD UNITED STATES | Y | C |
| 601 | 11450 | MEDICAL CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BURLINGTON, VT UNITED STATES | Y | C |
| 602 | 11451 | UNITED WAY BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ALEXANDRA, VA UNITED STATES | Y | C |
| 603 | 11453 | ROANOKE CIVIC CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROANOKE, VA UNITED STATES | Y | C |
| 604 | 11454 | I C I OF AMERICA BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HOPEWELL, VA UNITED STATES | Y | C |
| 605 | 11455 | FREINDSHIP MANOR | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROANOKE, VA UNITED STATES | Y | C |

Ex. J: Claims Citing the <u>Anderson Memorial Complaint</u>

| Claim # | Claim | Claimant Name | Address | City | State | Zip | Property Address | Obj. Y/N Statement? | Lowest Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 606 | 11456 | FIRST NATIONAL BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DANVILLE, VA UNITED STATES | Y | C |
| 607 | 11457 | FEDELITY NATIONAL BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LYNCHBURG, VA UNITED STATES | Y | C |
| 608 | 11458 | BIG STONE GENERAL HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BIG STONE GAP, VA UNITED STATES | Y | C |
| 609 | 11460 | SHELBY COUNTY HEALTH CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MEMPHIS, TN UNITED STATES | Y | C |
| 610 | 11462 | MONTGOMERY WARD BYRNWICK SHOPPING CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BYRN ROAD TOLEDO, OH UNITED STATES | Y | C |
| 611 | 11463 | LOUIS GALIE CENTRAL NATURAL BANK JOB | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CLEVELAND, OH UNITED STATES | Y | C |
| 612 | 11464 | MOUNT SINAI HOSPITAL #18 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 65 EAST 97TH STREET NEW YORK, NY 10029 UNITED STATES | Y | C |
| 613 | 11465 | MOUNT SINAI HOSPITAL #21 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 71 EAST 97TH STREET NEW YORK, NY 10029 UNITED STATES | Y | C |
| 614 | 11466 | MOUNT SINAI HOSPITAL #22 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1740 SECOND AVENUE NEW YORK, NY 10021 UNITED STATES | Y | C |
| 615 | 11467 | MOUNT SINAI HOSPITAL #23 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 53-55 EAST 96TH STREET NEW YORK, NY 10028 UNITED STATES | Y | C |
| 616 | 11468 | MOUNT SINAI HOSPITAL #24 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 57-59 EAST 96TH STREET NEW YORK, NY 10028 UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| Row of Claims | Claim | Claimant Name | Address | City | State | Zip | Property Address | 2019 Statement? | Type Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 617 | 11469 | MOUNT SINAI HOSPITAL #25 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1249 PARK AVENUE NEW YORK, NY 10028 UNITED STATES | Y | C |
| 618 | 11470 | MOUNT SINAI HOSPITAL #26 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 50 EAST 98TH STREET NEW YORK, NY 10028 UNITED STATES | Y | C |
| 619 | 11471 | MOUNT SINAI HOSPITAL #27 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 61 EAST 97TH STREET NEW YORK, NY 10029 UNITED STATES | Y | C |
| 620 | 11472 | MOUNT SINAI HOSPITAL #28 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1292 PARK AVENUE NEW YORK, NY 10029 UNITED STATES | Y | C |
| 621 | 11473 | MOUNT SINAI HOSPITAL #29 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 312-320 E. 94TH STREET NEW YORK, NY 10028 UNITED STATES | Y | C |
| 622 | 11474 | MOUNT SINAI HOSPITAL #30 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 19 E. 98TH STREET NEW YORK, NY 10028 UNITED STATES | Y | C |
| 623 | 11475 | MOUNT SINAI HOSPITAL #31 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 5-17 E. 102ND STREET NEW YORK, NY 10029 UNITED STATES | Y | C |
| 624 | 11476 | MOUNT SINAI HOSPITAL #32 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 4-20 EAST 102ND STREET NEW YORK, NY 10029 UNITED STATES | Y | C |
| 625 | 11477 | MOUNT SINAI HOSPITAL #33 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1440-58 MADISON AVENUE NEW YORK, NY 10029 UNITED STATES | Y | C |
| 626 | 11478 | MOUNT SINAI HOSPITAL #34 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1176 5TH AVENUE NEW YORK, NY 10029 UNITED STATES | Y | C |
| 627 | 11479 | MOUNT SINAI HOSPITAL #35 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1428 MADISON AVENUE NEW YORK, NY 10029 UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| First Claim? | Claim # | Claimant Name | Address | City | State | Zip | Property Address | On 2019 Statement(s) | Trust Basis for Representations |
|---|---|---|---|---|---|---|---|---|---|
| 628 | 11480 | MOUNT SINAI HOSPITAL #36 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 5 EAST 98TH STREET NEW YORK, NY 10029 UNITED STATES | Y | C |
| 629 | 11481 | MOUNT SINAI HOSPITAL #37 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1184 5TH AVENUE NEW YORK, NY 10029 UNITED STATES | Y | C |
| 630 | 11482 | MOUNT SINAI HOSPITAL #38 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 19 E. 101ST STREET NEW YORK, NY 10029 UNITED STATES | Y | C |
| 631 | 11483 | MOUNT SINAI HOSPITAL #39 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1420 MADISON AVENUE NEW YORK, NY 10029 UNITED STATES | Y | C |
| 632 | 11484 | MARY WASHINGTON HOSPITAL SELF CARE UNIT | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FREDERICKSBURG, VA UNITED STATES | Y | C |
| 633 | 11485 | ROEBUCK,SEARS | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | ALBUQUERQUE, NM UNITED STATES | Y | C |
| 634 | 11486 | ROEBUCK,SEARS | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | LAS VEGAS, NV UNITED STATES | Y | C |
| 635 | 11487 | ROEBUCK,SEARS | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | RENO, NV UNITED STATES | Y | C |
| 636 | 11488 | ROEBUCK,SEARS | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | ALBANY, NY UNITED STATES | Y | C |
| 637 | 11489 | SEARS & GRANT BUILDING | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | LACROSSE, WI UNITED STATES | Y | C |
| 638 | 11490 | ROEBUCK,SEARS | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | SIOUX FALLS, SD UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| Index/Claims | Claim # | Claimant Name | Address | City | State | Zip | Property Address | Oct 2019 Statement of Representation | Iqus Basis for Reproduction |
|---|---|---|---|---|---|---|---|---|---|
| 639 | 11491 | SEARS & ROEBUCK WESTLAND SHOPPING CENTER | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | LAKEWOOD, CO UNITED STATES | Y | C |
| 640 | 11492 | ROEBUCK,SEARS | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CANOGA PARK, CA UNITED STATES | Y | C |
| 641 | 11493 | ROEBUCK,SEARS | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | BAKERSFIELD, CA UNITED STATES | Y | C |
| 642 | 11494 | ROEBUCK,SEARS | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CONCORD, CA UNITED STATES | Y | C |
| 643 | 11495 | ROEBUCK,SEARS | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | RIVERSIDE, CA UNITED STATES | Y | C |
| 644 | 11496 | ROEBUCK,SEARS | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | SAN BERNADINO, CA UNITED STATES | Y | C |
| 645 | 11497 | ROEBUCK,SEARS | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | STOCKTON, CA UNITED STATES | Y | C |
| 646 | 11498 | ROEBUCK,SEARS | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | SAN RAFAEL, CA UNITED STATES | Y | C |
| 647 | 11499 | ROEBUCK,SEARS | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | DES MOINES, IA UNITED STATES | Y | C |
| 648 | 11500 | ROEBUCK,SEARS | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CHICAGO, IL UNITED STATES | Y | C |
| 649 | 11501 | SEARS ROEBUCK MORRISTOWN MALL | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | MORRISTOWN, NJ UNITED STATES | Y | C |

Ex. J: Claims Citing the <u>Anderson Memorial Complaint</u>

| Prop of Claim | C of I # | Claimant Name | Address | City | State | Zip | Property Address | On 2019 Statement? | Invest Basis from Representation |
|---|---|---|---|---|---|---|---|---|---|
| 650 | 11502 | ROEBUCK,SEARS | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | MINNEAPOLIS, MN UNITED STATES | Y | C |
| 651 | 11503 | BATESVILLE SECURITY BANK | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | BATESVILLE, MS UNITED STATES | Y | C |
| 652 | 11504 | WESTERN UNION CENTRALIZED BUREAU #3 | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | BRIDGETON, MO UNITED STATES | Y | C |
| 653 | 11506 | CULTURAL BUILDING | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | AUGUSTA, ME UNITED STATES | Y | C |
| 654 | 11508 | ARDMOUR ARDWICK INDUSTRIAL CENTER | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | LANDOVER, MD UNITED STATES | Y | C |
| 655 | 11509 | WORCESTER CENTER | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WORCESTER, MA UNITED STATES | Y | C |
| 656 | 11510 | NEWSPAPER BUILDING | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | SPRINGFIELD, MA UNITED STATES | Y | C |
| 657 | 11512 | HARPER TRUST | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | HAYDENVILLE, MA UNITED STATES | Y | C |
| 658 | 11513 | FAIRVIEW SHOPPING MALL | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CHICOPEE, MA UNITED STATES | Y | C |
| 659 | 11514 | 1ST NATIONAL BANK OF FRANKLIN COUNTY | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | Y | C |
| 660 | 11515 | SEARS ROEBUCK | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | BALTIMORE, MD UNITED STATES | Y | C |

Ex. J:  Claims Citing the Anderson Memorial Complaint

| Row Claims | Claim # | Claimant Name | Address | City | State | Zip | Property Address | 2019 Objection Statement? | Types/Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 661 | 11516 | ROEBUCK,SEARS | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | GREENSBORO, NC UNITED STATES | Y | C |
| 662 | 11517 | ROEBUCK,SEARS | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | RALEIGH, NC UNITED STATES | Y | C |
| 663 | 11518 | SEARS ROEBUCK GATEWAY SHOPPING CENTER | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | LINCOLN, NE UNITED STATES | Y | C |
| 664 | 11519 | AMERICAN CAN CO | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | HAMMOND, IN UNITED STATES | Y | C |
| 665 | 11520 | 1ST NATIONAL BANK BUILDING | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | SHERMAN & MAIN HUTCHINSON, KS UNITED STATES | Y | C |
| 666 | 11522 | CAMELOT CLUB | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | FLORIDA BLVD & 4TH STREET BATON ROUGE, LA UNITED STATES | Y | C |
| 667 | 11523 | HOLMES DEPARTMENT STORE | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | OAKWOOD SHOPPING CENTER GRETNA, LA UNITED STATES | Y | C |
| 668 | 11524 | ROEBUCK,SEARS | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 200 WEST BAY STREET JACKSONVILLE, FL 32202 UNITED STATES | Y | C |
| 669 | 11525 | IMPERIAL OFFICE BUILDING | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | NO. CAUSEWAY & ESLPANIA METAIRIE, LA UNITED STATES | Y | C |
| 670 | 11526 | LOUISIANA NATIONAL BANK BUILDING | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 4TH & FLORIDA STREET BATON ROUGE, LA UNITED STATES | Y | C |
| 671 | 11527 | OBECO BUILDING | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CANNAL STREET NEW ORLEANS, LA UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| Claim Number | Claim # | Claimant Name | Address | City | State | Zip | Property Address | On 2019 Sacramento | Types Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 672 | 11528 | VILLA ST CHARLES | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | NEW ORLEANS, LA UNITED STATES | Y | C |
| 673 | 11529 | NUGENT IMPORT MOTORS | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 301 S. WAUKEGAN ROAD GLENVIEW, IL UNITED STATES | Y | C |
| 674 | 11530 | CNA BUILDING | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WABASH & VAN BUREN CHICAGO, IL UNITED STATES | Y | C |
| 675 | 11531 | GATEWAY PLAZA | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 222 RIVERSIDE CHICAGO, IL UNITED STATES | Y | C |
| 676 | 11532 | IBM OFFICE BUILDING | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CHICAGO, IL UNITED STATES | Y | C |
| 677 | 11533 | MERCHANDISE MART PLAZA | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CHICAGO, IL UNITED STATES | Y | C |
| 678 | 11534 | DENVER SQUARE ANACONDA BUILDING | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | DENVER, CO UNITED STATES | Y | C |
| 679 | 11535 | MEDICAL APTS BUILDING | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | GREELEY, CO UNITED STATES | Y | C |
| 680 | 11536 | MOUNTAIN BELL | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | DENVER, CO UNITED STATES | Y | C |
| 681 | 11537 | IBM OFFICE BUILDING | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | HAMDEN, CT UNITED STATES | Y | C |
| 682 | 11538 | OFFICE FAC FOR BROAD ST ASSOC C O F MARCED | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 200 BROAD STREET STANFORD, CT UNITED STATES | Y | C |

Ex. J:  Claims Citing the Anderson Memorial Complaint

| Claims # | Claim # | Claimant Name | Address | City | State | Zip | Property Address | Anderson 2019 Statement? | Investor Based Representation |
|---|---|---|---|---|---|---|---|---|---|
| 683 | 11539 | WESTPORT OFFICE BLDG | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WESTPORT, CT UNITED STATES | Y | C |
| 684 | 11540 | CITY LINE TOWERS | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WASHINGTON, DC UNITED STATES | Y | C |
| 685 | 11541 | COSMAT CENTER | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WASHINGTON, DC UNITED STATES | Y | C |
| 686 | 11542 | COTTAGES JR VILLAGE | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WASHINGTON, DC UNITED STATES | Y | C |
| 687 | 11543 | DRUG,DART | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WASHINGTON, DC UNITED STATES | Y | C |
| 688 | 11544 | EQUITABLE LIFE INSURANCE | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WASHINGTON, DC UNITED STATES | Y | C |
| 689 | 11546 | GAFFER DEPT STORE | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | PENSACOLA, FL UNITED STATES | Y | C |
| 690 | 11547 | PRATT WHITNEY JOB | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | W PALM BEACH, FL UNITED STATES | Y | C |
| 691 | 11551 | FIRST NATIONAL BANK JOB | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | Y | C |
| 692 | 11552 | GA FARM BUREAU BUILDING | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | MACON, GA UNITED STATES | Y | C |
| 693 | 11553 | CATERPILLAR TRACTOR CO | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | PEORIA, IL UNITED STATES | Y | C |

Ex. J:  Claims Citing the Anderson Memorial Complaint

| # of Claims | Claim # | Claimant Name | Address | City | State | Zip | Property Address | On 2019 Statement? | Is this a Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 694 | 11554 | KAISER HOSPITAL | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 9400 E ROSECRANS AVENUE BELLFLOWER, CA UNITED STATES | Y | C |
| 695 | 11558 | KAUFMAN S DEPARTMENT STORE | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 19 SOUTH MT LEBANON, PA UNITED STATES | Y | C |
| 696 | 11559 | GENERAL TELEPHONE & ELECTRIC DATA CENTER | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 1858 W GRANDVIEW ERIE, PA UNITED STATES | Y | C |
| 697 | 11560 | FENESTRA INC DOOR PRODUCTS DIV | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | ERIE, PA UNITED STATES | Y | C |
| 698 | 11561 | NCR DISTRIBUTION CENTER | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | MONROE, OH UNITED STATES | Y | C |
| 699 | 11562 | NATURAL DISTILLERS | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CINCINNATI, OH UNITED STATES | Y | C |
| 700 | 11565 | FIRST UNION BANK | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | ELIZABETH CITY, NC UNITED STATES | Y | C |
| 701 | 11566 | FLAT TOP NATIONAL BANK | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | BLUEFIELD, WV UNITED STATES | Y | C |
| 702 | 11567 | ARLINGTON HOSPITAL | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | ARLINGTON, VA UNITED STATES | Y | C |
| 703 | 11568 | ARLINGTON HOSPITAL ADDITION | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | ARLINGTON, VA UNITED STATES | Y | C |
| 704 | 11569 | APARTMENTS FOR THE ELDERLY | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | ROANOKE, VA UNITED STATES | Y | C |

Ex. J:  Claims Citing the Anderson Memorial Complaint

| Item No. / Control No. | Claim # | Claimant Name | Address | City | State | Zip | Property Address | 2019 Statement? | Timely Filed / Later Filed or Representation |
|---|---|---|---|---|---|---|---|---|---|
| 705 | 11570 | AMERICAN NATIONAL BANK & TRUST CO | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CARROLLS, VA UNITED STATES | Y | C |
| 706 | 11571 | NATIONAL DISTILLERS CHEMICAL COMPANY | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WEST MEMPHIS, TN UNITED STATES | Y | C |
| 707 | 11573 | SUTTON PLAZA | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CLIFTON, NJ UNITED STATES | Y | C |
| 708 | 11574 | STERNS DEPARTMENT STORE | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WOODBRIDGE, NJ UNITED STATES | Y | C |
| 709 | 11575 | METAL LITHO INTERNATIONAL | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | LAWRENCE TOWNSHIP, NJ UNITED STATES | Y | C |
| 710 | 11576 | MERCEDES BENZ | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | MONTVELE, NJ UNITED STATES | Y | C |
| 711 | 11577 | LONG DISTANCE SWITCHING CENTER | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | HAMILTON TOWNSHIP, NJ UNITED STATES | Y | C |
| 712 | 11578 | INGERSOL RAND CO | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WOODCLIFF, NJ UNITED STATES | Y | C |
| 713 | 11580 | SOUTH PARK SHOPPING CENTER | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CHARLOTTE, NC UNITED STATES | Y | C |
| 714 | 11581 | RALEIGH SAVINGS & LOAN | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CHARLOTTE VALLEY MALL RALEIGH, NC UNITED STATES | Y | C |
| 715 | 11582 | OAK RIDGE TEXTILES | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | GREENSBORO, NC UNITED STATES | Y | C |

Ex. J:  Claims Citing the Anderson Memorial Complaint

| Index No. of Claims | Claim # | Claimant Name | Address | City | State | Zip | Property Address | On 2019 Statement? | Trust Claim or Representation |
|---|---|---|---|---|---|---|---|---|---|
| 716 | 11583 | NORTHWESTERN BANK BUILDING | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CHARLOTTE, NC UNITED STATES | Y | C |
| 717 | 11584 | ELKS COUNTRY CLUB | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | SOUTHERN PINES, NC UNITED STATES | Y | C |
| 718 | 11585 | DUKE POWER CO | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | DURHAM, NC UNITED STATES | Y | C |
| 719 | 11586 | DRAYMORE MANUFACTURING CO | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | MOORESVILLE, NC UNITED STATES | Y | C |
| 720 | 11587 | COMPUTER OFFICE BUILDING | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 301 N. CHURCH ST. WINSTON-SALEM, NC UNITED STATES | Y | C |
| 721 | 11588 | CAROLINA COUNTRY CLUB | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WILSON, NC UNITED STATES | Y | C |
| 722 | 11589 | BENJAMIN PARKWAY BRANCH GREENSBORO LIBRARY | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CALDWELL & 3RD STREET CHARLOTTE, NC UNITED STATES | Y | C |
| 723 | 11590 | BANK OF ASHEVILLE | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | ASHEVILLE, NC UNITED STATES | Y | C |
| 724 | 11591 | LABORER S 310 UNION OFFICE BUILDING | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 3250 EUCLID AVENUE CLEVELAND, OH UNITED STATES | Y | C |
| 725 | 11592 | WEGMAN STORE | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | EAST AVENUE ROCHESTER, NY UNITED STATES | Y | C |
| 726 | 11593 | W G N | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | FRANKLIN & CHIPPEWA STREET BUFFALO, NY UNITED STATES | Y | C |

Ex. J:  Claims Citing the Anderson Memorial Complaint

| Item No./Claims | Claim # | Claimant Name | Address | City | State | Zip | Property Address | Q 2019 Statement of Representation | Investor Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 727 | 11594 | TONAWANDA POLICE JOB | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | BAYARD & SHERIDA TONAWANDA, NY UNITED STATES | Y | C |
| 728 | 11595 | NEW MUNICIPAL BUILDING | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | MARKET STREET POUGHKEEPSIE, NY UNITED STATES | Y | C |
| 729 | 11596 | OLAN NURSING HOME | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | SOUTH 25TH STREET OLEAN, NY UNITED STATES | Y | C |
| 730 | 11597 | KINGS DAVID HOTEL | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | NATIONAL BLVD. & W. BROADWAY LONG BEACH, NY UNITED STATES | Y | C |
| 731 | 11598 | GENERAL MOTORS BUILDING | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 59TH STREET NEW YORK, NY UNITED STATES | Y | C |
| 732 | 11599 | FORD MANHATTAN BUILDING | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 57TH (BTWN 10 & 11 AVE) NEW YORK, NY UNITED STATES | Y | C |
| 733 | 11600 | BEECH NUT COMPANY | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | HORTON ST & LOCUST AVE PORT CHESTER, NY UNITED STATES | Y | C |
| 734 | 11601 | A&S DEPARTMENT STORE | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | BROOKLYN, NY UNITED STATES | Y | C |
| 735 | 11602 | A&S BUILDING | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | SMITH HAVEN MALL LAKE GROVE, NY UNITED STATES | Y | C |
| 736 | 11603 | 1ST NATIONAL BUILDING | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | JACKSON, MS UNITED STATES | Y | C |
| 737 | 11604 | MARQUETTE NATIONAL BANK | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | MINNEAPOLIS, MN UNITED STATES | Y | C |

Ex. J:  Claims Citing the Anderson Memorial Complaint

| Record/Claim # | Claim # | Claimant Name | Address | City | State | Zip | Property Address | On Anderson Statement? | Basis for Reclassification |
|---|---|---|---|---|---|---|---|---|---|
| 738 | 11605 | EXECUTIVE PLAZA | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | DETROIT, MI UNITED STATES | Y | C |
| 739 | 11606 | HOLIDAY INN | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | FARGO, ND UNITED STATES | Y | C |
| 740 | 11619 | UNIVERSITY OF TORONTO | 215 HURON STREET C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN PO BOX 685 | TORONTO | ON | M5S1A1 | 215 HURON STREET MEDICAL SCIENCE BUILDING TORONTO, ON 5S1A1 CANADA | Y | C |
| 741 | 11685 | SIMMONS FIRST NATIONAL BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MAIN STREET PINE BLUFF, AR UNITED STATES | Y | C |
| 742 | 11686 | NEW ENGLAND MEMORIAL HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | STONEHAM, MA UNITED STATES | Y | C |
| 743 | 11687 | MERCHANTS NATIONAL BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BANGOR, MA UNITED STATES | Y | C |
| 744 | 11688 | KEYSTONE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 225 CONGRESS STREET BOSTON, MA UNITED STATES | Y | C |
| 745 | 11689 | JORDAN HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PLYMOUTH, MA UNITED STATES | Y | C |
| 746 | 11690 | JOHN HANCOCK BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TRINITY PLACE BOSTON, MA UNITED STATES | Y | C |
| 747 | 11692 | DAY SQUARE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 415 BREMEN STREET EAST BOSTON, MA UNITED STATES | Y | C |
| 748 | 11693 | FIRST NATIONAL BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FEDERAL STREET BOSTON, MA UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| Claim # | Claim # | Claimant Name | Address | City | State | Zip | Property Address | Q1 2019 Statement | Travel Basis Representation |
|---|---|---|---|---|---|---|---|---|---|
| 749 | 11694 | FRANKLIN COUNTY TRUST BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MAIN & SCHOOL STREETS GREENFIELD, MA UNITED STATES | Y | C |
| 750 | 11695 | SECURITY NATIONAL BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 135 MELVILLE LONG ISLAND, NY UNITED STATES | Y | C |
| 751 | 11696 | PLAZA BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | UNICE TOWNSHIP ROAD WOODBURY, NY UNITED STATES | Y | C |
| 752 | 11697 | ESSO BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 6TH AVENUE BETWEEN 49TH & 50TH STREETS NEW YORK CITY, NY UNITED STATES | Y | C |
| 753 | 11699 | UNION MUTUAL LIFE INSURANCE COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CONGRESS STREET PORTLAND, ME UNITED STATES | Y | C |
| 754 | 11700 | NORTH HAMPTON NURSING HOME | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BRIDGE ROAD NORTHHAMPTON, MA UNITED STATES | Y | C |
| 755 | 11702 | SPRINGFIELD NEWS | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LOWER MAIN STREET SPRINGFIELD, MA UNITED STATES | Y | C |
| 756 | 11704 | 3 HANOVER PLAZA | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 19TH FLOOR NEW YORK, NY UNITED STATES | Y | C |
| 757 | 11705 | OFFICE SERVICE CTR UNITED FUEL GAS CO | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HUNTINGTON, WV UNITED STATES | Y | C |
| 758 | 11707 | MOUNTAIN STATES TELEPHONE COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DENVER, CO UNITED STATES | Y | C |
| 759 | 11708 | BELL TELEPHONE ADDITION | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DENVER, CO UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| Count | Claim # | Claimant Name | Address | City | State | Zip | Property Address | (2019 Statement) | (Most Basis Representation) |
|---|---|---|---|---|---|---|---|---|---|
| 760 | 11709 | COLORADO NATIONAL BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DENVER, CO UNITED STATES | Y | C |
| 761 | 11710 | WEST FARM BUREAU LIFE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DENVER, CO UNITED STATES | Y | C |
| 762 | 11711 | BEAR VALLEY SHOPPING CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DENVER, CO UNITED STATES | Y | C |
| 763 | 11712 | MILE HIGH MEDICAL ARTS BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DENVER, CO UNITED STATES | Y | C |
| 764 | 11713 | COLORADO STATE BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DENVER, CO UNITED STATES | Y | C |
| 765 | 11714 | HOLLY SUGAR BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | COLORADO SPRINGS, CO UNITED STATES | Y | C |
| 766 | 11715 | EASTSIDE FINANCIAL CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | KELLOG AND ROCK ROAD WICHITA, KS UNITED STATES | Y | C |
| 767 | 11716 | COMMERCE STATE BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3035 TOPEKA BOULEVARD TOPEKA, KS UNITED STATES | Y | C |
| 768 | 11717 | RENEWAL SHOPPING MALL BLDG 2 BURLINGTON URB | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BURLINGTON, VT UNITED STATES | Y | C |
| 769 | 11718 | RENEWAL SHOPPING MALL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BURLINGTON, VT UNITED STATES | Y | C |
| 770 | 11720 | RIVERGATE MALL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NASHVILLE, TN UNITED STATES | Y | C |

Ex. J: Claims Citing the **Anderson Memorial** Complaint

| Obj. No. | Claim # | Claimant Name | Address | City | State | Zip | Property Address | 2019 Statement Representation | Inves. Basis Representation |
|---|---|---|---|---|---|---|---|---|---|
| 771 | 11721 | ROGERSVILLE HOSPITAL LEARNING RESOURCE CTR | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN PO BOX 685 200 JACKSON AVE E | HAMPTON | SC | 29924 | ROGERSVILLE, TN UNITED STATES | Y | C |
| 772 | 11723 | NORTHWESTERN NATIONAL BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN PO BOX 685 200 JACKSON AVE E | HAMPTON | SC | 29924 | MADISON, SD UNITED STATES | Y | C |
| 773 | 11724 | MOUNTAIN CITY HOSPITAL ADDITION | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN PO BOX 685 200 JACKSON AVE E | HAMPTON | SC | 29924 | MOUNTAIN CITY, TN UNITED STATES | Y | C |
| 774 | 12365 | O&Y ENTERPRISE | 112 KENT STREET - PLACE DE VILLE TOWER C | OTTAWA | ON | K1A2B3 | 112 KENT STREET - PLACE DE VILLE TOWER C OTTAWA, ON 1A2B3 CANADA | Y | C |
| 775 | 12595 | MOUNT SINAI HOSPITAL #10 | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 1411 MADISON AVENUE NEW YORK, NY 10029 UNITED STATES | Y | C |
| 776 | 12596 | MOUNT SINAI HOSPITAL #11 | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 1391 MADISON AVENUE NEW YORK, NY 10029 UNITED STATES | Y | C |
| 777 | 12597 | MOUNT SINAI HOSPITAL #12 | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 72-74 EAST 97TH STREET NEW YORK, NY 10029 UNITED STATES | Y | C |
| 778 | 12598 | MOUNT SINAI HOSPITAL #13 | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 68-70 EAST 97TH STREET NEW YORK, NY 10029 UNITED STATES | Y | C |
| 779 | 12600 | MOUNT SINAI HOSPITAL #16 | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 52-58 EAST 97TH STREET NEW YORK, NY 10029 UNITED STATES | Y | C |
| 780 | 12601 | MOUNT SINAI HOSPITAL #15 | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 60-62 EAST 97TH STREET NEW YORK, NY 10029 UNITED STATES | Y | C |
| 781 | 12602 | MOUNT SINAI HOSPITAL #17 | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 51 EAST 97TH STREET NEW YORK, NY 10029 UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| Claims # | Claim # | Claimant Name | Address | City | State | Zip | Property Address | 01/12/10 Statement? | Investigation Representation |
|---|---|---|---|---|---|---|---|---|---|
| 782 | 12603 | MOUNT SINAI HOSPITAL #19 | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 67 EAST 97TH STREET NEW YORK, NY 10029 UNITED STATES | Y | C |
| 783 | 12604 | MOUNT SINAI HOSPITAL #20 | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 69 EAST 97TH STREET NEW YORK, NY 10029 UNITED STATES | Y | C |
| 784 | 12635 | MOUNT SINAI HOSPITAL #8 | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 1407 MADISON AVENUE NEW YORK, NY 10029 UNITED STATES | Y | C |
| 785 | 12636 | MOUNT SINAI HOSPITAL #9 | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 1409 MADISON AVENUE NEW YORK, NY 10029 UNITED STATES | Y | C |
| 786 | 14409 | ST FRANCIS HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HARTFORD, CT UNITED STATES | Y | C |
| 787 | 14886 | MOUNT SINAI HOSPITAL #14 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 64-66 EAST 97TH STREET NEW YORK, NY 10029 UNITED STATES | Y | C |