Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Note 2019 Statement 2 | Exhibit Basis for Reproduce Of |
|---|---|---|---|---|---|---|---|---|---|
| 769 | 9999 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-TEMP TRLR 45B SAN DIEGO, CA 92182 USA | Y | K-10 |
| 770 | 10000 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-TEMP TRLR 45A SAN DIEGO, CA 92182 USA | Y | K-10 |
| 771 | 10001 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-TARASTEC HALL SAN DIEGO, CA 92182 USA | Y | K-10 |
| 772 | 10002 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-STUDENT HEALTH SERVICE SAN DIEGO, CA 92182 USA | Y | K-10 |
| 773 | 10003 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-SPEECH/TELECOMMUNICAT SAN DIEGO, CA 92182 USA | Y | K-10 |
| 774 | 10004 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-SCRIPPS COTTAGE SAN DIEGO, CA 92182 USA | Y | K-10 |
| 775 | 10005 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-REHABILITATION CENTER SAN DIEGO, CA 92182 USA | Y | K-10 |
| 776 | 10006 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-RADIATION WASTE (T13) SAN DIEGO, CA 92182 USA | Y | K-10 |
| 777 | 10007 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-RACQUETBALL COURTS SAN DIEGO, CA 92182 USA | Y | K-10 |
| 778 | 10008 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PROF STUDIES-FINE ARTS SAN DIEGO, CA 92182 USA | Y | K-10 |
| 779 | 10009 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - LA CIENEGA CENTER POMONA, CA 91768 USA | Y | K-10 |

Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On (2019) Statement? | K-1 -K-5 Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 780 | 10010 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - KELLOGG WEST POMONA, CA 91768 USA | Y | K-10 |
| 781 | 10011 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - KELLOGG WEST MAIN LODGE POMONA, CA 91768 USA | Y | K-10 |
| 782 | 10012 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - KELLOGG WEST ADDITION POMONA, CA 91768 USA | Y | K-10 |
| 783 | 10013 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - HOUSING MAINTENANCE BLDG POMONA, CA 91768 USA | Y | K-10 |
| 784 | 10014 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - INDUSTRIAL ENGINEERING POMONA, CA 91768 USA | Y | K-10 |
| 785 | 10015 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - HEALTH SERVICE POMONA, CA 91768 USA | Y | K-10 |
| 786 | 10016 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - HAY BARN POMONA, CA 91768 USA | Y | K-10 |
| 787 | 10017 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - HANDBALL COURTS POMONA, CA 91768 USA | Y | K-10 |
| 788 | 15484 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - GYMNASIUM POMONA, CA 91768 USA | Y | K-10 |
| 789 | 15477 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - PHYSICAL EDUCATION FULLERTON, CA 92834 USA | Y | K-10 |
| 790 | 15478 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - PJ&G POLLAK LIBRARY FULLERTON, CA 92834 USA | Y | K-10 |
| 791 | 10021 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - PLANT GROWTH FACILITIES FULLERTON, CA 92834 USA | Y | K-10 |

Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

| Prior Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | One-2000 Statement? | K-1 Basis for Representation from |
|---|---|---|---|---|---|---|---|---|---|
| 792 | 10022 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - SALES OFFICE FULLERTON, CA 92834 USA | Y | K-10 |
| 793 | 10023 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - SYCAMORE HOUSE FULLERTON, CA 92834 USA | Y | K-10 |
| 794 | 10024 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - STUDENT HEALTH CENTER FULLERTON, CA 92834 USA | Y | K-10 |
| 795 | 10025 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - TITAN HOUSE (NEWSOME HOUSE) FULLERTON, CA 92834 USA | Y | K-10 |
| 796 | 10026 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - TITAN STUDENT UNION FULLERTON, CA 92834 USA | Y | K-10 |
| 797 | 10027 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - VISUAL ARTS FULLERTON, CA 92834 USA | Y | K-10 |
| 798 | 10028 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - WEST BARN POMONA, CA 91768 USA | Y | K-10 |
| 799 | 10029 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - WEANLING BARN POMONA, CA 91768 USA | Y | K-10 |
| 800 | 10030 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - UNIVERSITY UNION POMONA, CA 91768 USA | Y | K-10 |
| 801 | 10031 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - UNIVERSITY HOUSE POMONA, CA 91768 USA | Y | K-10 |
| 802 | 10032 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - SWINE UNIT POMONA, CA 91768 USA | Y | K-10 |
| 803 | 10033 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - SWIMMING POOLS BLDG POMONA, CA 91768 USA | Y | K-10 |
| 804 | 10034 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - SPEECH-DRAMA POMONA, CA 91768 USA | Y | K-10 |

Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

| From Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | Type/Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 805 | 10035 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - SOIL SCIENCE STORAGE POMONA, CA 91768 USA | Y | K-10 |
| 806 | 10036 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - SMALL RUMINANT CENTER POMONA, CA 91768 USA | Y | K-10 |
| 807 | 10037 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - SHEEP UNIT POMONA, CA 91768 USA | Y | K-10 |
| 808 | 10038 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - SCIENCE POMONA, CA 91768 USA | Y | K-10 |
| 809 | 10039 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - SCIENCE 2 POMONA, CA 91768 USA | Y | K-10 |
| 810 | 10040 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - RESTROOMS POMONA, CA 91768 USA | Y | K-10 |
| 811 | 10041 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - RESTROOMS (ROSE GARDEN) POMONA, CA 91768 USA | Y | K-10 |
| 812 | 10042 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - RESTROOMS (PE FIELD) POMONA, CA 91768 USA | Y | K-10 |
| 813 | 10043 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - PURCHASING AND RECEIVING POMONA, CA 91768 USA | Y | K-10 |
| 814 | 10044 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - POULTRY UNIT POMONA, CA 91768 USA | Y | K-10 |
| 815 | 10045 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - PHYSICAL PLANT WAREHOUSE POMONA, CA 91768 USA | Y | K-10 |
| 816 | 10046 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - PHYSICAL PLANT STORAGE POMONA, CA 91768 USA | Y | K-10 |

Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | 01/2019 Statement? | Type of Basis for Recission |
|---|---|---|---|---|---|---|---|---|---|
| 817 | 10047 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - PHYSICAL PLANT OFFICE POMONA, CA 91768 USA | Y | K-10 |
| 818 | 10048 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - PALMITAS HALL POMONA, CA 91768 USA | Y | K-10 |
| 819 | 10049 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - EXT ED ADMIN/EHS FULLERTON, CA 92834 USA | Y | K-10 |
| 820 | 10050 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - GOLLEHER ALUMNI HOUSE FULLERTON, CA 92834 USA | Y | K-10 |
| 821 | 10051 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - GREENHOUSE/ARBORETIUM FULLERTON, CA 92834 USA | Y | K-10 |
| 822 | 10052 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - HERITAGE HSE/ARBORETIUM FULLERTON, CA 92834 USA | Y | K-10 |
| 823 | 15475 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - HUMANITIES-SOCIAL SCI FULLERTON, CA 92834 USA | Y | K-10 |
| 824 | 10054 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - JEWEL COBB PLUMMER HOUSE FULLERTON, CA 92834 USA | Y | K-10 |
| 825 | 10055 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - LANGSDORF HALL FULLERTON, CA 92834 USA | Y | K-10 |
| 826 | 10056 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - MAINTENANCE FULLERTON, CA 92834 USA | Y | K-10 |
| 827 | 10057 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - MCCARTHY HALL FULLERTON, CA 92834 USA | Y | K-10 |
| 828 | 15476 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - PERFORMING ARTS CENTER FULLERTON, CA 92834 USA | Y | K-10 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| Record Claims | Claim | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | Rybes Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 829 | 10059 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - REC EQUIPT CKOUT CENTER POMONA, CA 91768 USA | Y | K-10 |
| 830 | 10060 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - YOSEMITE HALL SACRAMENTO, CA 95819 USA | Y | K-10 |
| 831 | 10061 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - UNIVERSITY HOUSE SACRAMENTO, CA 95819 USA | Y | K-10 |
| 832 | 10062 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - TAHOE HALL SACRAMENTO, CA 95819 USA | Y | K-10 |
| 833 | 10063 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - SUTTER HALL SACRAMENTO, CA 95819 USA | Y | K-10 |
| 834 | 10064 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - STUDENT HEALTH CENTER SACRAMENTO, CA 95819 USA | Y | K-10 |
| 835 | 10065 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - SIERRA HALL SACRAMENTO, CA 95819 USA | Y | K-10 |
| 836 | 10066 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - SEQUOIA HALL SACRAMENTO, CA 95819 USA | Y | K-10 |
| 837 | 10067 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - SHASTA HALL BUILDING SACRAMENTO, CA 95819 USA | Y | K-10 |
| 838 | 10068 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - SANTA CLARA HALL SACRAMENTO, CA 95819 USA | Y | K-10 |
| 839 | 10069 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - GREENHOUSE UNITES 1-6 POMONA, CA 91768 USA | Y | K-10 |
| 840 | 10070 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - FRUIT CROP/GREENHOUSE POMONA, CA 91768 USA | Y | K-10 |

Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

| Row of Columns | Claim Ex. | Claimant Name | Claimant Address | City | State | Zip | Property Address | Op 2019 Statement? | K See Basis For Reasoning for |
|---|---|---|---|---|---|---|---|---|---|
| 841 | 10071 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - FEED MILL UNIT POMONA, CA 91768 USA | Y | K-10 |
| 842 | 10072 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - EQUINE RESEARCH TEMP POMONA, CA 91768 USA | Y | K-10 |
| 843 | 10073 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - ENVIRONMENTAL DESIGN POMONA, CA 91768 USA | Y | K-10 |
| 844 | 10074 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - ENGINEERING POMONA, CA 91768 USA | Y | K-10 |
| 845 | 10075 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - ENCINITAS HALL POMONA, CA 91768 USA | Y | K-10 |
| 846 | 10076 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - ELECTRICAL SUBSTATION POMONA, CA 91768 USA | Y | K-10 |
| 847 | 10077 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - EAST BARN POMONA, CA 91768 USA | Y | K-10 |
| 848 | 15483 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - DARLENE MAY GYMNASIUM POMONA, CA 91768 USA | Y | K-10 |
| 849 | 10079 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - CROPS STORAGE POMONA, CA 91768 USA | Y | K-10 |
| 850 | 10080 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - CEDRITOS HALL POMONA, CA 91768 USA | Y | K-10 |
| 851 | 10081 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - CARPENTER SHOP POMONA, CA 91768 USA | Y | K-10 |
| 852 | 10082 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - CAMPUS CENTER POMONA, CA 91768 USA | Y | K-10 |
| 853 | 10083 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - CUSTODIAL SERVICES POMONA, CA 91768 USA | Y | K-10 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| Prior Claims | Claim | Claimant Name | Claimant Address | City | State | Zip | Property Address | 2019 Objection Statement No | K-1-5 Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 854 | 10084 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - BUSINESS ADMINISTRATION POMONA, CA 91768 USA | Y | K-10 |
| 855 | 10085 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - BEEF UNIT POMONA, CA 91768 USA | Y | K-10 |
| 856 | 10086 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - AUTO SHOP AND SHELTER POMONA, CA 91768 USA | Y | K-10 |
| 857 | 10087 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - BEAVER HOUSE POMONA, CA 91768 USA | Y | K-10 |
| 858 | 10088 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - ARTS, LETTERS, SOC SCI POMONA, CA 91768 USA | Y | K-10 |
| 859 | 10089 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - ALISO HALL POMONA, CA 91768 USA | Y | K-10 |
| 860 | 10090 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - ARABIAN HORSE CENTER POMONA, CA 91768 USA | Y | K-10 |
| 861 | 10091 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - ALAMITOS HALL POMONA, CA 91768 USA | Y | K-10 |
| 862 | 10092 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - AGRICULTURE UNIT POMONA, CA 91768 USA | Y | K-10 |
| 863 | 10093 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - AGRICULTURE ENGINEERING POMONA, CA 91768 USA | Y | K-10 |
| 864 | 10094 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - AGRICULTURE CLSRM POMONA, CA 91768 USA | Y | K-10 |
| 865 | 10095 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - AG IMPLEMENT STORAGE POMONA, CA 91768 USA | Y | K-10 |

Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

11611703

| #/Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 29th Omnibus Statement2 | Type/Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 866 | 10096 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - AG ENGR TRACTOR SHOP POMONA, CA 91768 USA | Y | K-10 |
| 867 | 10097 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - AG ENGR STORAGE POMONA, CA 91768 USA | Y | K-10 |
| 868 | 10098 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - ADMINISTRATION POMONA, CA 91768 USA | Y | K-10 |
| 869 | 10099 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - PAINT SHOP POMONA, CA 91768 USA | Y | K-10 |
| 870 | 10100 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - ONION SHED POMONA, CA 91768 USA | Y | K-10 |
| 871 | 10101 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - OH UNIT POMONA, CA 91768 USA | Y | K-10 |
| 872 | 10102 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - MULTI-CULTURE CENTER POMONA, CA 91768 USA | Y | K-10 |
| 873 | 10103 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - MONTECITO HALL POMONA, CA 91768 USA | Y | K-10 |
| 874 | 10104 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - MINI WAREHOUSE POMONA, CA 91768 USA | Y | K-10 |
| 875 | 10105 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - MESA BUILDING POMONA, CA 91768 USA | Y | K-10 |
| 876 | 10106 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - MEAT PROCESSES UNIT POMONA, CA 91768 USA | Y | K-10 |
| 877 | 10107 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - LOS OLIVOS COMMONS POMONA, CA 91768 USA | Y | K-10 |
| 878 | 10108 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - LAMBING BARN BLDG POMONA, CA 91768 USA | Y | K-10 |

Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

| Record Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Do you have a Statement? | K-1 to K-10 Basis from Contract |
|---|---|---|---|---|---|---|---|---|---|
| 879 | 10109 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - USU MAINTENANCE NORTHRIDGE, CA 91330 USA | Y | K-10 |
| 880 | 10110 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - UNIVERSITY STUDENT UNION NORTHRIDGE, CA 91330 USA | Y | K-10 |
| 881 | 10111 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - TRAILER B NORTHRIDGE, CA 91330 USA | Y | K-10 |
| 882 | 10112 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - TRAILER A NORTHRIDGE, CA 91330 USA | Y | K-10 |
| 883 | 10113 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - STUDENT SERVICES NORTHRIDGE, CA 91330 USA | Y | K-10 |
| 884 | 10114 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - STUDENT HEALTH CENTER NORTHRIDGE, CA 91330 USA | Y | K-10 |
| 885 | 10115 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - SIERRA HALL NORTHRIDGE, CA 91330 USA | Y | K-10 |
| 886 | 10116 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - SIERRA HALL TOWER NORTHRIDGE, CA 91330 USA | Y | K-10 |
| 887 | 10117 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - SCIENCE NORTHRIDGE, CA 91330 USA | Y | K-10 |
| 888 | 10118 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - PRE-SCHOOL 2 NORTHRIDGE, CA 91330 USA | Y | K-10 |
| 889 | 10119 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - PRE-SCHOOL 1 NORTHRIDGE, CA 91330 USA | Y | K-10 |
| 890 | 10120 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - OVIATT LIBRARY NORTHRIDGE, CA 91330 USA | Y | K-10 |
| 891 | 10121 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - NORTH CAMPUS OFFICE NORTHRIDGE, CA 91330 USA | Y | K-10 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| Row | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | Lease Basis for Reproduction |
|---|---|---|---|---|---|---|---|---|---|
| 892 | 10122 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - NORTH CAMPUS FACILITIES NORTHRIDGE, CA 91330 USA | Y | K-10 |
| 893 | 10123 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - NORDHOFF HALL NORTHRIDGE, CA 91330 USA | Y | K-10 |
| 894 | 10124 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - MUSIC NORTHRIDGE, CA 91330 USA | Y | K-10 |
| 895 | 10125 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - MONTEREY HALL NORTHRIDGE, CA 91330 USA | Y | K-10 |
| 896 | 10126 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - JEROME RICHFIELD HALL NORTHRIDGE, CA 91330 USA | Y | K-10 |
| 897 | 10127 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - GREENHOUSE NORTHRIDGE, CA 91330 USA | Y | K-10 |
| 898 | 10128 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - ENGINEERING NORTHRIDGE, CA 91330 USA | Y | K-10 |
| 899 | 10129 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - CENTRAL PLANT NORTHRIDGE, CA 91330 USA | Y | K-10 |
| 900 | 10130 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BUILDING T NORTHRIDGE, CA 91330 USA | Y | K-10 |
| 901 | 10131 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BUILDING S NORTHRIDGE, CA 91330 USA | Y | K-10 |
| 902 | 10132 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BUILDING 0 NORTHRIDGE, CA 91330 USA | Y | K-10 |
| 903 | 10133 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BUILDING HI NORTHRIDGE, CA 91330 USA | Y | K-10 |
| 904 | 10134 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BUILDING HG NORTHRIDGE, CA 91330 USA | Y | K-10 |
| 905 | 10135 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BUILDING HF NORTHRIDGE, CA 91330 USA | Y | K-10 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Duplicate Statement? | Liability Basis of Representation |
|---|---|---|---|---|---|---|---|---|---|
| 906 | 10136 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BUILDING HE NORTHRIDGE, CA 91330 USA | Y | K-10 |
| 907 | 10137 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BUILDING HD NORTHRIDGE, CA 91330 USA | Y | K-10 |
| 908 | 10138 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BUILDING HC NORTHRIDGE, CA 91330 USA | Y | K-10 |
| 909 | 10139 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BUILDING HB NORTHRIDGE, CA 91330 USA | Y | K-10 |
| 910 | 10140 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BUILDING HA NORTHRIDGE, CA 91330 USA | Y | K-10 |
| 911 | 10141 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BOOKSTORE/CAFETERIA NORTHRIDGE, CA 91330 USA | Y | K-10 |
| 912 | 10142 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BLACK HOUSE NORTHRIDGE, CA 91330 USA | Y | K-10 |
| 913 | 10143 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BANK BUILDING NORTHRIDGE, CA 91330 USA | Y | K-10 |
| 914 | 10144 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - ASIAN AMERICAN HOUSE NORTHRIDGE, CA 91330 USA | Y | K-10 |
| 915 | 10145 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - 18344 PLUMMER NORTHRIDGE, CA 91330 USA | Y | K-10 |
| 916 | 10146 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - 18212 PLUMMER- CHICANO NORTHRIDGE, CA 91330 USA | Y | K-10 |
| 917 | 10147 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - NAUTILUS CENTER NORTHRIDGE, CA 91330 USA | Y | K-10 |
| 918 | 10148 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - CHILDREN S CENTER FULLERTON, CA 92834 USA | Y | K-10 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| Index/Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | Alleged Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 919 | 10149 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - COOLING TOWERS/ELEC SUB FULLERTON, CA 92834 USA | Y | K-10 |
| 920 | 10150 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - CORPORATION YARD (TEMPS) FULLERTON, CA 92834 USA | Y | K-10 |
| 921 | 10151 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - CYPRESS HOUSE FULLERTON, CA 92834 USA | Y | K-10 |
| 922 | 10152 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - EDUCATION CLASSROOM FULLERTON, CA 92834 USA | Y | K-10 |
| 923 | 10153 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - EL DORADO ANNEX B FULLERTON, CA 92834 USA | Y | K-10 |
| 924 | 10154 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - EL DORADO ANNEX C FULLERTON, CA 92834 USA | Y | K-10 |
| 925 | 10155 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - EL DORADO ANNEX D FULLERTON, CA 92834 USA | Y | K-10 |
| 926 | 10156 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - EL DORADO ANNEX FULLERTON, CA 92834 USA | Y | K-10 |
| 927 | 10157 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - EL DORADO HOUSE (PRES) FULLERTON, CA 92834 USA | Y | K-10 |
| 928 | 10158 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - ENGINEERING FULLERTON, CA 92834 USA | Y | K-10 |
| 929 | 10159 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - HUMANITIES/SOC SCI BLDG SAN FRANCISCO, CA 94132 USA | Y | K-10 |
| 930 | 15493 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - HENSILL HALL SAN FRANCISCO, CA 94132 USA | Y | K-10 |

Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

| Proof of Claim Number | Claim | Claimant Name | Claimant Address | City | State | Zip | Property Address | Contract for Representing Non? | Invoices Basis for Representing Non? |
|---|---|---|---|---|---|---|---|---|---|
| 931 | 10161 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - GYMNASIUM SAN FRANCISCO, CA 94132 USA | Y | K-10 |
| 932 | 10162 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - GREENHOUSE SAN FRANCISCO, CA 94132 USA | Y | K-10 |
| 933 | 10163 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - FRANCISCAN BLDG SAN FRANCISCO, CA 94132 USA | Y | K-10 |
| 934 | 10164 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - FINE ARTS BLDG SAN FRANCISCO, CA 94132 USA | Y | K-10 |
| 935 | 10165 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - FIELD HOUSE NO 2 SAN FRANCISCO, CA 94132 USA | Y | K-10 |
| 936 | 10166 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - FIELD HOUSE NO 1 SAN FRANCISCO, CA 94132 USA | Y | K-10 |
| 937 | 10167 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - CREATIVE ARTS BLDG SAN FRANCISCO, CA 94132 USA | Y | K-10 |
| 938 | 10168 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - CAMPASS BLDG SAN FRANCISCO, CA 94132 USA | Y | K-10 |
| 939 | 10169 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - WAREHOUSE NO 3 SAN FRANCISCO, CA 94132 USA | Y | K-10 |
| 940 | 10170 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - WAREHOUSE NO 1 SAN FRANCISCO, CA 94132 USA | Y | K-10 |
| 941 | 10171 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - TIBURON BLDG 53 SAN FRANCISCO, CA 94132 USA | Y | K-10 |
| 942 | 10172 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - TIBURON BLDG 50 SAN FRANCISCO, CA 94132 USA | Y | K-10 |
| 943 | 10173 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - TIBURON BLDG 49 SAN FRANCISCO, CA 94132 USA | Y | K-10 |
| 944 | 10174 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - TIBURON BLDG 39 SAN FRANCISCO, CA 94132 USA | Y | K-10 |

Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

| No. of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Does Statement 2 Represent? | Most Basic For This Representation |
|---|---|---|---|---|---|---|---|---|---|
| 945 | 10175 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - TIBURON BLDG 36 SAN FRANCISCO, CA 94132 USA | Y | K-10 |
| 946 | 10176 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - TIBURON BLDG 20 SAN FRANCISCO, CA 94132 USA | Y | K-10 |
| 947 | 10177 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - THORNTON HALL SAN FRANCISCO, CA 94132 USA | Y | K-10 |
| 948 | 10178 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - STUDENT UNION SAN FRANCISCO, CA 94132 USA | Y | K-10 |
| 949 | 10179 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - STUDENT HEALTH CENTER SAN FRANCISCO, CA 94132 USA | Y | K-10 |
| 950 | 10180 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - STADIUM TOILET BLDG SAN FRANCISCO, CA 94132 USA | Y | K-10 |
| 951 | 10181 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - SCIENCE BLDG SAN FRANCISCO, CA 94132 USA | Y | K-10 |
| 952 | 10182 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - RESIDENCE DINING CENTER SAN FRANCISCO, CA 94132 USA | Y | K-10 |
| 953 | 10183 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - PSYCHOLOGY BLDG SAN FRANCISCO, CA 94132 USA | Y | K-10 |
| 954 | 10184 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - PRESS BOX SAN FRANCISCO, CA 94132 USA | Y | K-10 |
| 955 | 10185 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - PARKING GARAGE SAN FRANCISCO, CA 94132 USA | Y | K-10 |
| 956 | 10186 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - MARY WARD HALL SAN FRANCISCO, CA 94132 USA | Y | K-10 |
| 957 | 10187 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - MARY PARK HALL SAN FRANCISCO, CA 94132 USA | Y | K-10 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| Prior Claims | Claim | Claimant Name | Claimant Address | City | State | Zip | Property Address | 09/2019 Statement? | Type Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 958 | 10188 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - J.P. LEONARD LIBRARY SAN FRANCISCO, CA 94132 USA | Y | K-10 |
| 959 | 10189 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - THE VILLAGE (TEMPS) ROHNERT PARK, CA 94928 USA | Y | K-10 |
| 960 | 10190 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - STUDENT HEALTH CENTER ROHNERT PARK, CA 94928 USA | Y | K-10 |
| 961 | 10191 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - STEVENSON HALL ROHNERT PARK, CA 94928 USA | Y | K-10 |
| 962 | 10192 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - RUBEN SALAZAR HALL ROHNERT PARK, CA 94928 USA | Y | K-10 |
| 963 | 10193 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - RACHAEL CARSON HL ROHNERT PARK, CA 94928 USA | Y | K-10 |
| 964 | 10194 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - PLANT OPERATIONS OFFICE ROHNERT PARK, CA 94928 USA | Y | K-10 |
| 965 | 10195 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - PHYSICAL EDUCATION ROHNERT PARK, CA 94928 USA | Y | K-10 |
| 966 | 10196 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - NICHOLS HALL (CLASSROOM) ROHNERT PARK, CA 94928 USA | Y | K-10 |
| 967 | 10197 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - LIBRARY ADDITION ROHNERT PARK, CA 94928 USA | Y | K-10 |
| 968 | 10198 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - IVES HALL (MUSIC) ROHNERT PARK, CA 94928 USA | Y | K-10 |

Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

| Loc Claims | Claim | Claimant Name | Claimant Address | City | State | Zip | Property Address | 2019 Statement? | Representation for |
|---|---|---|---|---|---|---|---|---|---|
| 969 | 10199 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - FIELD HOUSE ROHNERT PARK, CA 94928 USA | Y | K-10 |
| 970 | 10200 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - DARWIN HALL (SCIENCE) ROHNERT PARK, CA 94928 USA | Y | K-10 |
| 971 | 10201 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV- CORPORATION YARD SHOPS ROHNERT PARK, CA 94928 USA | Y | K-10 |
| 972 | 10202 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV- BOILER PLANT ROHNERT PARK, CA 94928 USA | Y | K-10 |
| 973 | 10203 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV- ATHLETIC FIELD FACILITY ROHNERT PARK, CA 94928 USA | Y | K-10 |
| 974 | 10204 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - STUDENT UNION ROHNERT PARK, CA 94928 USA | Y | K-10 |
| 975 | 10205 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - RESIDENCE HALLS ROHNERT PARK, CA 94928 USA | Y | K-10 |
| 976 | 10206 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - PUMP HOUSE ROHNERT PARK, CA 94928 USA | Y | K-10 |
| 977 | 10207 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-EDUCATION SAN DIEGO, CA 92182 USA | Y | K-10 |
| 978 | 15490 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-EAST COMMONS SAN DIEGO, CA 92182 USA | Y | K-10 |
| 979 | 10209 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - PUMP HOUSE FIRE ROHNERT PARK, CA 94928 USA | Y | K-10 |
| 980 | 10210 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - CORP YARD WAREHOUSE ROHNERT PARK, CA 94928 USA | Y | K-10 |

11611703

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | 10/9/2019 Statement Q. | Legal Basis for Representati... |
|---|---|---|---|---|---|---|---|---|---|
| 981 | 10211 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - CORP YARD SUPPORT SERVIC ROHNERT PARK, CA 94928 USA | Y | K-10 |
| 982 | 10212 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - COMMONS ROHNERT PARK, CA 94928 USA | Y | K-10 |
| 983 | 10213 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - CHILD CARE CENTER ROHNERT PARK, CA 94928 USA | Y | K-10 |
| 984 | 10214 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - BOOK STORE ROHNERT PARK, CA 94928 USA | Y | K-10 |
| 985 | 10215 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - ART BUILDING ROHNERT PARK, CA 94928 USA | Y | K-10 |
| 986 | 10216 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - PHYSICAL ED STORAGE BLDG ROHNERT PARK, CA 94928 USA | Y | K-10 |
| 987 | 10217 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-LIFE SCIENCE SOUTH SAN DIEGO, CA 92182 USA | Y | K-10 |
| 988 | 10218 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-LIFE SCIENCE NORTH SAN DIEGO, CA 92182 USA | Y | K-10 |
| 989 | 10219 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-INDUSTRIAL TECHNOLOGY SAN DIEGO, CA 92182 USA | Y | K-10 |
| 990 | 10220 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-HOUSING/RESIDENTIAL SAN DIEGO, CA 92182 USA | Y | K-10 |
| 991 | 10221 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-HEPNER HALL SAN DIEGO, CA 92182 USA | Y | K-10 |
| 992 | 10222 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-HARDY TOWER SAN DIEGO, CA 92182 USA | Y | K-10 |

Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

| Ref No. Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Jan 2019 Statement? | Type of Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 993 | 10223 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-GREENHOUSE (T32) SAN DIEGO, CA 92182 USA | Y | K-10 |
| 994 | 10224 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-FAMILY STUDIES SAN DIEGO, CA 92182 USA | Y | K-10 |
| 995 | 10225 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-FACULTY/STAFF CENTER SAN DIEGO, CA 92182 USA | Y | K-10 |
| 996 | 10226 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-ENGINEERING SAN DIEGO, CA 92182 USA | Y | K-10 |
| 997 | 10227 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-ENGINEERING LAB SAN DIEGO, CA 92182 USA | Y | K-10 |
| 998 | 10228 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-ENGINEERING CAM LAB SAN DIEGO, CA 92182 USA | Y | K-10 |
| 999 | 15491 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-EAST COMMONS ADDITION SAN DIEGO, CA 92182 USA | Y | K-10 |
| 1000 | 15489 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-DRAMATIC ARTS SAN DIEGO, CA 92182 USA | Y | K-10 |
| 1001 | 10231 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-COX ARENA SAN DIEGO, CA 92182 USA | Y | K-10 |
| 1002 | 10232 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-COMMUNICATIONS CLINIC SAN DIEGO, CA 92182 USA | Y | K-10 |
| 1003 | 10233 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-CHILLER PLANT SAN DIEGO, CA 92182 USA | Y | K-10 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

11611703

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | Legal Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1004 | 10234 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-CHEMISTRY-GEOLOGY/ADDN SAN DIEGO, CA 92182 USA | Y | K-10 |
| 1005 | 10235 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-CHEMICAL STORAGE (T35) SAN DIEGO, CA 92182 USA | Y | K-10 |
| 1006 | 10236 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH-PETERSON HALL 3 LONG BEACH, CA 90840 USA | Y | K-10 |
| 1007 | 15481 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH-MAIN LIBRARY LONG BEACH, CA 90840 USA | Y | K-10 |
| 1008 | 10238 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - LOS ALAMITOS HALL LONG BEACH, CA 90840 USA | Y | K-10 |
| 1009 | 10239 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - LOS CERRITOS HALL LONG BEACH, CA 90840 USA | Y | K-10 |
| 1010 | 10240 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - MCINTOSH HUMANITIES BUILDI LONG BEACH, CA 90840 USA | Y | K-10 |
| 1011 | 10241 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - MICROBIOLOGY LONG BEACH, CA 90840 USA | Y | K-10 |
| 1012 | 10242 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - MULTI MEDIA CENTER LONG BEACH, CA 90840 USA | Y | K-10 |
| 1013 | 10243 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - NURSING LONG BEACH, CA 90840 USA | Y | K-10 |
| 1014 | 10244 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - PATTERSON CHILD DEVLOPMT LONG BEACH, CA 90840 USA | Y | K-10 |
| 1015 | 10245 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - PETERSON HALL 1 LONG BEACH, CA 90840 USA | Y | K-10 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | 10-2019 Settlement? | 1999 Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1016 | 10246 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - PETERSON HALL 2 LONG BEACH, CA 90840 USA | Y | K-10 |
| 1017 | 10247 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - HEALTH & HUMAN SRV-HHS1 LONG BEACH, CA 90840 USA | Y | K-10 |
| 1018 | 10248 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - HUMAN SERVICES & DESIGN LONG BEACH, CA 90840 USA | Y | K-10 |
| 1019 | 10249 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - LANGUAGE ARTS LONG BEACH, CA 90840 USA | Y | K-10 |
| 1020 | 10250 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - LECTURE HALL 150-151 LONG BEACH, CA 90840 USA | Y | K-10 |
| 1021 | 10251 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - LIBERAL ARTS 1 LONG BEACH, CA 90840 USA | Y | K-10 |
| 1022 | 10252 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - LIBERAL ARTS 2 LONG BEACH, CA 90840 USA | Y | K-10 |
| 1023 | 10253 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - LIBERAL ARTS 3 LONG BEACH, CA 90840 USA | Y | K-10 |
| 1024 | 10254 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - LIBERAL ARTS 4 LONG BEACH, CA 90840 USA | Y | K-10 |
| 1025 | 10255 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - LIBERAL ARTS 5 LONG BEACH, CA 90840 USA | Y | K-10 |
| 1026 | 10256 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - LIBRARY WEST LONG BEACH, CA 90840 USA | Y | K-10 |
| 1027 | 10257 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - FACULTY OFFICE 2 LONG BEACH, CA 90840 USA | Y | K-10 |
| 1028 | 10258 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - FAMILY CONSUMER SCIENCES LONG BEACH, CA 90840 USA | Y | K-10 |

Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

| Rec. ID/ Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | Type Basis for Claim Represented Item |
|---|---|---|---|---|---|---|---|---|---|
| 1029 | 10259 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - VITICULTURE EQUIP STOR FRESNO, CA 93740 USA | Y | K-10 |
| 1030 | 10260 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - VITICULTURE FIELD HOUSE FRESNO, CA 93740 USA | Y | K-10 |
| 1031 | 10261 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - VITICULTURE PLASTIC HOUSE FRESNO, CA 93740 USA | Y | K-10 |
| 1032 | 10262 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - VITICULTURE RESEARCH BLDG FRESNO, CA 93740 USA | Y | K-10 |
| 1033 | 10263 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - VITICULTURE COLD STOR 5 FRESNO, CA 93740 USA | Y | K-10 |
| 1034 | 10264 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - VITICULTURE COLD STOR 4 FRESNO, CA 93740 USA | Y | K-10 |
| 1035 | 10265 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - VITICULTURE COLD STOR 3 FRESNO, CA 93740 USA | Y | K-10 |
| 1036 | 10266 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - VITICULTURE COLD STOR 2 FRESNO, CA 93740 USA | Y | K-10 |
| 1037 | 10267 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - VITICULTURE COLD STOR 1 FRESNO, CA 93740 USA | Y | K-10 |
| 1038 | 10268 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - VETERINARY HOSPITAL FRESNO, CA 93740 USA | Y | K-10 |
| 1039 | 10269 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - UNIVERSITY HOUSE FRESNO, CA 93740 USA | Y | K-10 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| From Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | 2019 Statement Y | Type Basis for Recession Deduction |
|---|---|---|---|---|---|---|---|---|---|
| 1040 | 10270 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - UNIVERSITY CENTR (CAFET) FRESNO, CA 93740 USA | Y | K-10 |
| 1041 | 10271 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - THOMAS ADMINISTRATION FRESNO, CA 93740 USA | Y | K-10 |
| 1042 | 10272 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - UNIV STUDENT UNION/ADDTN FRESNO, CA 93740 USA | Y | K-10 |
| 1043 | 10273 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SYCAMORE HALL FRESNO, CA 93740 USA | Y | K-10 |
| 1044 | 10274 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SWINE STORAGE FRESNO, CA 93740 USA | Y | K-10 |
| 1045 | 10275 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SWINE NURSERY COMPLEX FRESNO, CA 93740 USA | Y | K-10 |
| 1046 | 10276 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SWINE GROWING BARN 2 FRESNO, CA 93740 USA | Y | K-10 |
| 1047 | 10277 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SWINE FINISHING BARN B FRESNO, CA 93740 USA | Y | K-10 |
| 1048 | 10278 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SWINE CONFINEMENT BARN 2 FRESNO, CA 93740 USA | Y | K-10 |
| 1049 | 10279 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SWINE FINISHING BARN A FRESNO, CA 93740 USA | Y | K-10 |
| 1050 | 10280 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SWINE FARROWING BARN FRESNO, CA 93740 USA | Y | K-10 |
| 1051 | 10281 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SWINE BREEDING- NURSERY BARN FRESNO, CA 93740 USA | Y | K-10 |

Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

| Major Claims | Form Claim# | Claimant Name | Claimant Address | City | State | Zip | Property Address | 2019 Statement(s) | Legal Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1052 | 10282 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SWINE BREED/GEST BARN FRESNO, CA 93740 USA | Y | K-10 |
| 1053 | 10283 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SULPHUR HOUSE FRESNO, CA 93740 USA | Y | K-10 |
| 1054 | 10284 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - STUDENT HEALTH CENTER FRESNO, CA 93740 USA | Y | K-10 |
| 1055 | 10285 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SPRINKLER-PUMP TEST STAT FRESNO, CA 93740 USA | Y | K-10 |
| 1056 | 10286 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SPEECH ARTS FRESNO, CA 93740 USA | Y | K-10 |
| 1057 | 10287 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SOUTH GYMNASIUM FRESNO, CA 93740 USA | Y | K-10 |
| 1058 | 10288 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SOCIAL SCIENCE FRESNO, CA 93740 USA | Y | K-10 |
| 1059 | 10289 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SHEEP SHELTERS (8) FRESNO, CA 93740 USA | Y | K-10 |
| 1060 | 10290 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SHEEP SHELTERS (4) FRESNO, CA 93740 USA | Y | K-10 |
| 1061 | 10291 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SHEEP SHELTERS (2) FRESNO, CA 93740 USA | Y | K-10 |
| 1062 | 10292 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SHEEP SHELTER 2 FRESNO, CA 93740 USA | Y | K-10 |
| 1063 | 10293 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SHEEP SHELTER 1 FRESNO, CA 93740 USA | Y | K-10 |
| 1064 | 10294 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SHEEP FINISHING BARN FRESNO, CA 93740 USA | Y | K-10 |

Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

| Prior Claims Columns | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | 2003/2019 Statement? | K-1 to K-10 Basis of Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1065 | 10295 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SAN RAMON NO. 3 FRESNO, CA 93740 USA | Y | K-10 |
| 1066 | 10296 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SEQUOIA/CEDAR HALLS FRESNO, CA 93740 USA | Y | K-10 |
| 1067 | 10297 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SAN RAMON NO. 2 FRESNO, CA 93740 USA | Y | K-10 |
| 1068 | 10298 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SHEEP CENTRAL BARN FRESNO, CA 93740 USA | Y | K-10 |
| 1069 | 10299 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - ROUND-UP LAB UNIT FRESNO, CA 93740 USA | Y | K-10 |
| 1070 | 10300 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - RESIDENCE HALLS ATRIUM FRESNO, CA 93740 USA | Y | K-10 |
| 1071 | 10301 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - RESIDENCE DINING FRESNO, CA 93740 USA | Y | K-10 |
| 1072 | 10302 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - PUBLIC SAFETY & ADDITION FRESNO, CA 93740 USA | Y | K-10 |
| 1073 | 15474 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - PSYCHOLOGY/HUMAN SVCS FRESNO, CA 93740 USA | Y | K-10 |
| 1074 | 10304 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - POULTRY UNIT 2 FRESNO, CA 93740 USA | Y | K-10 |
| 1075 | 10305 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - POST HARVEST LABORATORY FRESNO, CA 93740 USA | Y | K-10 |
| 1076 | 10306 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - PLASTIC HOUSE FRESNO, CA 93740 USA | Y | K-10 |
| 1077 | 10307 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - RAISIN PROCESSING LAB FRESNO, CA 93740 USA | Y | K-10 |

11611703

Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | Type/Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1078 | 10308 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - PESTICIDE FRESNO, CA 93740 USA | Y | K-10 |
| 1079 | 10309 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - ORCHARD FIELDHOUSE FRESNO, CA 93740 USA | Y | K-10 |
| 1080 | 10310 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - ORCHARD EQUIP STORAGE FRESNO, CA 93740 USA | Y | K-10 |
| 1081 | 10311 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - OH LATH HOUSE FRESNO, CA 93740 USA | Y | K-10 |
| 1082 | 10312 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - OH HEALTH HOUSE FRESNO, CA 93740 USA | Y | K-10 |
| 1083 | 10313 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - OH GLASS HOUSE E FRESNO, CA 93740 USA | Y | K-10 |
| 1084 | 10314 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - OH GLASS HOUSE D FRESNO, CA 93740 USA | Y | K-10 |
| 1085 | 10315 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - OH GLASS HOUSE C FRESNO, CA 93740 USA | Y | K-10 |
| 1086 | 10316 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - OH GLASS HOUSE B FRESNO, CA 93740 USA | Y | K-10 |
| 1087 | 10317 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - OH GLASS HOUSE A FRESNO, CA 93740 USA | Y | K-10 |
| 1088 | 10318 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - OH EQUIPMENT STORAGE FRESNO, CA 93740 USA | Y | K-10 |
| 1089 | 15473 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - NORTH GYMNASIUM FRESNO, CA 93740 USA | Y | K-10 |
| 1090 | 10320 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - MUSIC FRESNO, CA 93740 USA | Y | K-10 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| Proof of Claim Claims | Joint Claim | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement(s)? | Alleged Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1091 | 10321 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - MUSHROOM RESEARCH 2 FRESNO, CA 93740 USA | Y | K-10 |
| 1092 | 10322 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - MUSHROOM RESEARCH 1 FRESNO, CA 93740 USA | Y | K-10 |
| 1093 | 10323 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - MEAT LABORATORY FRESNO, CA 93740 USA | Y | K-10 |
| 1094 | 10324 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - MEAT LABORATORY ANNEX FRESNO, CA 93740 USA | Y | K-10 |
| 1095 | 10325 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - MCLANE HALL FRESNO, CA 93740 USA | Y | K-10 |
| 1096 | 10326 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - LIVESTOCK JUDGING PAVILL FRESNO, CA 93740 USA | Y | K-10 |
| 1097 | 10327 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - LAB SCHOOL FRESNO, CA 93740 USA | Y | K-10 |
| 1098 | 10328 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - IRRIGATION TEST LAB FRESNO, CA 93740 USA | Y | K-10 |
| 1099 | 10329 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - GROSSE INDUSTRIAL TECH FRESNO, CA 93740 USA | Y | K-10 |
| 1100 | 10330 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - KEATS CAMPUS FRESNO, CA 93740 USA | Y | K-10 |
| 1101 | 10331 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - JOYAL ADMINISTRATION FRESNO, CA 93740 USA | Y | K-10 |
| 1102 | 10332 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - INSTR. PRODUCT. WINERY FRESNO, CA 93740 USA | Y | K-10 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| No. of Claims | Claim | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 12/19/01 Statement? | Type/ Basis for Rejection |
|---|---|---|---|---|---|---|---|---|---|
| 1103 | 10333 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - HORSE TACK STRGE A (RODEO) FRESNO, CA 93740 USA | Y | K-10 |
| 1104 | 10334 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - HORSE TACK STRGE B (RODEO) FRESNO, CA 93740 USA | Y | K-10 |
| 1105 | 10335 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - HORSE SHELTERS (12) (RODEO) FRESNO, CA 93740 USA | Y | K-10 |
| 1106 | 10336 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - HORSE STORAGE SHED FRESNO, CA 93740 USA | Y | K-10 |
| 1107 | 10337 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - HORSE CENTRAL BARN FRESNO, CA 93740 USA | Y | K-10 |
| 1108 | 10338 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - HORSE RESEARCH BARN FRESNO, CA 93740 USA | Y | K-10 |
| 1109 | 10339 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - HENRY MADDEN LIBRARY FRESNO, CA 93740 USA | Y | K-10 |
| 1110 | 10340 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - HOME MANAGEMENT FRESNO, CA 93740 USA | Y | K-10 |
| 1111 | 10341 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - HOMAN HALL FRESNO, CA 93740 USA | Y | K-10 |
| 1112 | 10342 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - GRAVES HALL FRESNO, CA 93740 USA | Y | K-10 |
| 1113 | 10343 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - HORSE BARN (RODEO) FRESNO, CA 93740 USA | Y | K-10 |
| 1114 | 10344 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - FUEL ALCOHOL FACILITY FRESNO, CA 93740 USA | Y | K-10 |
| 1115 | 10345 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - FEED MILL FRESNO, CA 93740 USA | Y | K-10 |

Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

| Prior Claims | Claim Count | Claimant Name | Claimant Address | City | State | Zip | Property Address | Prior 2002 Statement? | Type/Basis Tool Represent. ation |
|---|---|---|---|---|---|---|---|---|---|
| 1116 | 10346 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - FEED MILL SM STOR TNKS 2 FRESNO, CA 93740 USA | Y | K-10 |
| 1117 | 10347 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - FEED MILL SM STOR TNKS 1 FRESNO, CA 93740 USA | Y | K-10 |
| 1118 | 10348 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - FEED MILL LRG STOR TNK 4 FRESNO, CA 93740 USA | Y | K-10 |
| 1119 | 10349 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - FEED MILL LRG STOR TNK 3 FRESNO, CA 93740 USA | Y | K-10 |
| 1120 | 10350 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - FEED MILL LRG STOR TNK 2 FRESNO, CA 93740 USA | Y | K-10 |
| 1121 | 10351 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - FEED MILL LRG STOR TNK 1 FRESNO, CA 93740 USA | Y | K-10 |
| 1122 | 10352 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - FARM MACHINERY STORAGE FRESNO, CA 93740 USA | Y | K-10 |
| 1123 | 10353 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - FAMILY & FOOD SCIENCE FRESNO, CA 93740 USA | Y | K-10 |
| 1124 | 10354 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - ENOLOGY FRESNO, CA 93740 USA | Y | K-10 |
| 1125 | 10355 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - ENOLOGY LAB/EXP WINERY FRESNO, CA 93740 USA | Y | K-10 |
| 1126 | 10356 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - ENGINEERING WEST FRESNO, CA 93740 USA | Y | K-10 |

Ex. O: Claims Citing K-1 to K-10 Exemplary Contracts

| #Of Claim/Claims | Claim# | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | K'Based Basis For Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1127 | 10357 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - ENGINEERING EAST FRESNO, CA 93740 USA | Y | K-10 |
| 1128 | 10358 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DISTILLATION FACILITY FRESNO, CA 93740 USA | Y | K-10 |
| 1129 | 10359 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY STORAGE 2 FRESNO, CA 93740 USA | Y | K-10 |
| 1130 | 10360 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY STORAGE 1 FRESNO, CA 93740 USA | Y | K-10 |
| 1131 | 10361 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY SHADE 2 FRESNO, CA 93740 USA | Y | K-10 |
| 1132 | 10362 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY SHADE 1 FRESNO, CA 93740 USA | Y | K-10 |
| 1133 | 10363 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY PROCESSING STORAGE FRESNO, CA 93740 USA | Y | K-10 |
| 1134 | 10364 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY PROCESSING FRESNO, CA 93740 USA | Y | K-10 |
| 1135 | 10365 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY MILKING BARN FRESNO, CA 93740 USA | Y | K-10 |
| 1136 | 10366 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY MATERNITY SHELTER FRESNO, CA 93740 USA | Y | K-10 |
| 1137 | 10367 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY HEADQUARTERS FRESNO, CA 93740 USA | Y | K-10 |
| 1138 | 10368 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY FREESTALL BARN FRESNO, CA 93740 USA | Y | K-10 |
| 1139 | 10369 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY FEED SHELTER BARN FRESNO, CA 93740 USA | Y | K-10 |

Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Option 1 (K) Statement(s) | Texas Basis for Reclassification |
|---|---|---|---|---|---|---|---|---|---|
| 1140 | 10370 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY COMMODITY STORAGE FRESNO, CA 93740 USA | ✓ | K-10 |
| 1141 | 10371 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY BULL SHELTER FRESNO, CA 93740 USA | ✓ | K-10 |
| 1142 | 10372 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY BULL BARN FRESNO, CA 93740 USA | ✓ | K-10 |
| 1143 | 10373 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - COVERED PADDOCK 3 FRESNO, CA 93740 USA | ✓ | K-10 |
| 1144 | 10374 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - COVERED PADDOCK 2 FRESNO, CA 93740 USA | ✓ | K-10 |
| 1145 | 10375 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - COVERED PADDOCK 1 FRESNO, CA 93740 USA | ✓ | K-10 |
| 1146 | 10376 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - CORPORATION YARD FRESNO, CA 93740 USA | ✓ | K-10 |
| 1147 | 10377 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - COOL STORAGE FRESNO, CA 93740 USA | ✓ | K-10 |
| 1148 | 10378 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - CONLEY ART FRESNO, CA 93740 USA | ✓ | K-10 |
| 1149 | 10379 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - CHEMICAL STORAGE FRESNO, CA 93740 USA | ✓ | K-10 |
| 1150 | 10380 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - C.I.T. STORAGE FRESNO, CA 93740 USA | ✓ | K-10 |
| 1151 | 10381 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - C.A.T.I. FRESNO, CA 93740 USA | ✓ | K-10 |
| 1152 | 10382 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - BOOKSTORE FRESNO, CA 93740 USA | ✓ | K-10 |
| 1153 | 10383 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - BOAR SHELTERS FRESNO, CA 93740 USA | ✓ | K-10 |

Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

| Prior Claims | Claim | Claimant Name | Claimant Address | City | State | Zip | Property Address | Q12019 Statements | Invest Basis for Potential Recon... |
|---|---|---|---|---|---|---|---|---|---|
| 1154 | 10384 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - BIRCH HALL FRESNO, CA 93740 USA | Y | K-10 |
| 1155 | 10385 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - BEEF STORAGE SILO FRESNO, CA 93740 USA | Y | K-10 |
| 1156 | 10386 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - BEEF SHELTER NO. 29 FRESNO, CA 93740 USA | Y | K-10 |
| 1157 | 10387 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - AGRICULTURAL MECHANICS FRESNO, CA 93740 USA | Y | K-10 |
| 1158 | 10388 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - AGRICULTURAL OPERATIONS FRESNO, CA 93740 USA | Y | K-10 |
| 1159 | 10389 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - AGRICULTURE EDUCATION FRESNO, CA 93740 USA | Y | K-10 |
| 1160 | 10390 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - AGRICULTURE FRESNO, CA 93740 USA | Y | K-10 |
| 1161 | 10391 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - AGRONOMY BUILDING FRESNO, CA 93740 USA | Y | K-10 |
| 1162 | 10392 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - AGRONOMY STORAGE FRESNO, CA 93740 USA | Y | K-10 |
| 1163 | 10393 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - ASPEN /PONDEROSA HALL FRESNO, CA 93740 USA | Y | K-10 |
| 1164 | 10394 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - BAKER HALL FRESNO, CA 93740 USA | Y | K-10 |
| 1165 | 10395 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - BEEF CENTRAL BARN FRESNO, CA 93740 USA | Y | K-10 |
| 1166 | 10396 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - BEEF FEED LOT FRESNO, CA 93740 USA | Y | K-10 |

Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims/Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | Invoice Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1167 | 10397 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - BEEF FINISHING BARN FRESNO, CA 93740 USA | Y | K-10 |
| 1168 | 10398 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - BEEF HORSE BARN FRESNO, CA 93740 USA | Y | K-10 |
| 1169 | 10399 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - BEEF SHELTER NO. 27A FRESNO, CA 93740 USA | Y | K-10 |
| 1170 | 10400 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - BEEF SHELTER NO. 27B FRESNO, CA 93740 USA | Y | K-10 |
| 1171 | 10401 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - ADMINISTRATION LOS ANGELES, CA 90032 USA | Y | K-10 |
| 1172 | 10402 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - BIOLOGICAL SCIENCES LOS ANGELES, CA 90032 USA | Y | K-10 |
| 1173 | 10403 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - BLDG S ACADEMIC SUPPT LOS ANGELES, CA 90032 USA | Y | K-10 |
| 1174 | 10404 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - BLDG T FAC MGMT LOS ANGELES, CA 90032 USA | Y | K-10 |
| 1175 | 10405 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - BLDG W CARPENTER LOS ANGELES, CA 90032 USA | Y | K-10 |
| 1176 | 10406 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - BLDG X SHIP & REC LOS ANGELES, CA 90032 USA | Y | K-10 |
| 1177 | 10407 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - CAFETERIA LOS ANGELES, CA 90032 USA | Y | K-10 |
| 1178 | 10408 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - CAREER CENTER LOS ANGELES, CA 90032 USA | Y | K-10 |

Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

| Prior Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Oct 2019 Statement? | Invoice Basis for Represcontation |
|---|---|---|---|---|---|---|---|---|---|
| 1179 | 10409 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - ENG - INDUSTRIAL STUDIES LOS ANGELES, CA 90032 USA | Y | K-10 |
| 1180 | 10410 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - FINE ARTS LOS ANGELES, CA 90032 USA | Y | K-10 |
| 1181 | 10411 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - JFK MEMORIAL LIBRARY LOS ANGELES, CA 90032 USA | Y | K-10 |
| 1182 | 10412 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - MARTIN LUTHER KING HALL LOS ANGELES, CA 90032 USA | Y | K-10 |
| 1183 | 10413 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - MUSIC LOS ANGELES, CA 90032 USA | Y | K-10 |
| 1184 | 10414 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - PARKING STRUCTURE I LOS ANGELES, CA 90032 USA | Y | K-10 |
| 1185 | 10415 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - PHYSICAL EDUCATION LOS ANGELES, CA 90032 USA | Y | K-10 |
| 1186 | 10416 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - PHYSICAL SCIENCES LOS ANGELES, CA 90032 USA | Y | K-10 |
| 1187 | 10417 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - SIMPSON TWR/SALAZAR HALL LOS ANGELES, CA 90032 USA | Y | K-10 |
| 1188 | 10418 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - SOUTH CHILLER PLANT LOS ANGELES, CA 90032 USA | Y | K-10 |
| 1189 | 10419 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - STUDENT HEALTH CENTER LOS ANGELES, CA 90032 USA | Y | K-10 |

Ex. O:   Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Or 2019 Statement? | Repre-sents Basis for Claim |
|---|---|---|---|---|---|---|---|---|---|
| 1190 | 10420 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - SUBSTATION /CHILLER PLANT LOS ANGELES, CA 90032 USA | Y | K-10 |
| 1191 | 10421 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - TEMP BLDG C (POLICE) LOS ANGELES, CA 90032 USA | Y | K-10 |
| 1192 | 10422 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - THEATER LOS ANGELES, CA 90032 USA | Y | K-10 |
| 1193 | 10423 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - UNIVERSITY UNION LOS ANGELES, CA 90032 USA | Y | K-10 |
| 1194 | 10424 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - WORLD LANGUAGE/CULTURES B SEASIDE, CA 93955 USA | Y | K-10 |
| 1195 | 10425 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - WORLD LANGUAGE/CULTURES A SEASIDE, CA 93955 USA | Y | K-10 |
| 1196 | 10426 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - WET LAB SEASIDE, CA 93955 USA | Y | K-10 |
| 1197 | 10427 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - WELLNESS ANNEX SEASIDE, CA 93955 USA | Y | K-10 |
| 1198 | 10428 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - WELLNES ACTIVITY CENTER SEASIDE, CA 93955 USA | Y | K-10 |
| 1199 | 10429 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - WATERSHED ECOLOGY PROG SEASIDE, CA 93955 USA | Y | K-10 |
| 1200 | 10430 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - UNIVERSITY SERVICES 4 SEASIDE, CA 93955 USA | Y | K-10 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| First Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | Type Basis for Represents Debt |
|---|---|---|---|---|---|---|---|---|---|
| 1201 | 10431 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - UNIVERSITY SERVICES 3 USA SEASIDE, CA 93955 | Y | K-10 |
| 1202 | 10432 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - UNIVERSITY SERVICES 2 USA SEASIDE, CA 93955 | Y | K-10 |
| 1203 | 10433 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - UNIVERSITY SERVICES 1 USA SEASIDE, CA 93955 | Y | K-10 |
| 1204 | 10434 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - UNIVERSITY CENTER USA SEASIDE, CA 93955 | Y | K-10 |
| 1205 | 10435 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - THEATRE USA SEASIDE, CA 93955 | Y | K-10 |
| 1206 | 10436 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - TELEDRAMATIC ARTS/ TECHN USA SEASIDE, CA 93955 | Y | K-10 |
| 1207 | 10437 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - TELECOMMUNICATIONS USA SEASIDE, CA 93955 | Y | K-10 |
| 1208 | 10438 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - STUDENT SERVICES 2 USA SEASIDE, CA 93955 | Y | K-10 |
| 1209 | 10439 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - STUDENT SERVICES 1 USA SEASIDE, CA 93955 | Y | K-10 |
| 1210 | 10440 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - SIXTH AVE CLASSROOMS USA SEASIDE, CA 93955 | Y | K-10 |
| 1211 | 10441 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - SIVA CENTER USA SEASIDE, CA 93955 | Y | K-10 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| Related Claims | Claim | Claimant Name | Claimant Address | City | State | Zip | Property Address | Doc 2019 Representation? | Basis for Representation/Mont |
|---|---|---|---|---|---|---|---|---|---|
| 1212 | 10442 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - SIVA ANNEX SEASIDE, CA 93955 USA | Y | K-10 |
| 1213 | 10443 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - SCIENCE SEASIDE, CA 93955 USA | Y | K-10 |
| 1214 | 10444 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - SERVICE LEARNING MODULE SEASIDE, CA 93955 USA | Y | K-10 |
| 1215 | 10445 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - RESIDENCE HALL 6 SEASIDE, CA 93955 USA | Y | K-10 |
| 1216 | 10446 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - RESIDENCE HALL 2 SEASIDE, CA 93955 USA | Y | K-10 |
| 1217 | 10447 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - RESIDENCE HALL 5 SEASIDE, CA 93955 USA | Y | K-10 |
| 1218 | 10448 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - RESIDENCE HALL 4 SEASIDE, CA 93955 USA | Y | K-10 |
| 1219 | 10449 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - RESIDENCE HALL 3 SEASIDE, CA 93955 USA | Y | K-10 |
| 1220 | 10450 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - RESIDENCE HALL 1 SEASIDE, CA 93955 USA | Y | K-10 |
| 1221 | 10451 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - PUBLIC AND VISUAL ARTS 3 SEASIDE, CA 93955 USA | Y | K-10 |
| 1222 | 10452 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - PUBLIC AND VISUAL ARTS 2 SEASIDE, CA 93955 USA | Y | K-10 |

11611703

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| No. of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | Type/Basis for Requested Treatment |
|---|---|---|---|---|---|---|---|---|---|
| 1223 | 10453 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - PUBLIC AND VISUAL ARTS 1 SEASIDE, CA 93955 USA | Y | K-10 |
| 1224 | 10454 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - NETWORK & COMPUTING SEASIDE, CA 93955 USA | Y | K-10 |
| 1225 | 10455 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - MUSIC SEASIDE, CA 93955 USA | Y | K-10 |
| 1226 | 10456 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - MEDIA LEARNING CMPLX SEASIDE, CA 93955 USA | Y | K-10 |
| 1227 | 10457 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - MEETING HALL SEASIDE, CA 93955 USA | Y | K-10 |
| 1228 | 10458 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - LIBRARY LEARNING CMPLX SEASIDE, CA 93955 USA | Y | K-10 |
| 1229 | 10459 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - INSTRUCTIONAL CTR WEST SEASIDE, CA 93955 USA | Y | K-10 |
| 1230 | 10460 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - INSTRUCTIONAL CTR EAST SEASIDE, CA 93955 USA | Y | K-10 |
| 1231 | 10461 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - FILM ARCHIVE INSTRUCTNL SEASIDE, CA 93955 USA | Y | K-10 |
| 1232 | 10462 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - DINING COMMONS SEASIDE, CA 93955 USA | Y | K-10 |
| 1233 | 10463 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - CLASSROOM MODULE 3 SEASIDE, CA 93955 USA | Y | K-10 |

Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

| No. of Claims | Claim | Claimant Name | Claimant Address | City | State | Zip | Property Address | Or. 2019 Statement | Lease Basis for Reproduction |
|---|---|---|---|---|---|---|---|---|---|
| 1234 | 10464 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - CLASSROOM MODULE 2 SEASIDE, CA 93955 USA | Y | K-10 |
| 1235 | 10465 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - CLASSROOM MODULE 1 SEASIDE, CA 93955 USA | Y | K-10 |
| 1236 | 10466 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - CHILD CARE CENTER SEASIDE, CA 93955 USA | Y | K-10 |
| 1237 | 10467 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - CAREER/ORGANIZATIONAL DV SEASIDE, CA 93955 USA | Y | K-10 |
| 1238 | 10468 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - BOOKSTORE SEASIDE, CA 93955 USA | Y | K-10 |
| 1239 | 10469 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - BLACK BOX CABERET SEASIDE, CA 93955 USA | Y | K-10 |
| 1240 | 10470 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - ADMINISTRATIVE CENTER 1 SEASIDE, CA 93955 USA | Y | K-10 |
| 1241 | 10471 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - ADMINISTRATIVE CENTER 3 SEASIDE, CA 93955 USA | Y | K-10 |
| 1242 | 10472 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - ADMINISTRATIVE CENTER 2 SEASIDE, CA 93955 USA | Y | K-10 |
| 1243 | 10473 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - ACADEMIC COMPLEX I SEASIDE, CA 93955 USA | Y | K-10 |
| 1244 | 10474 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - ACADEMIC COMPLEX II SEASIDE, CA 93955 USA | Y | K-10 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | Types/ Basis for Claim |
|---|---|---|---|---|---|---|---|---|---|
| 1245 | 10475 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - ADMINISTRATION (PSAFETY) VALLEJO, CA 94590 USA | Y | K-10 |
| 1246 | 10476 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - AUDITORIUM VALLEJO, CA 94590 USA | Y | K-10 |
| 1247 | 10477 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - CHARLOTTE FELTON HOUSE VALLEJO, CA 94590 USA | Y | K-10 |
| 1248 | 10478 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - CLASSROOM BLDG VALLEJO, CA 94590 USA | Y | K-10 |
| 1249 | 10479 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - ENGINEERING BUILDING VALLEJO, CA 94590 USA | Y | K-10 |
| 1250 | 10480 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - FIELD HOUSE VALLEJO, CA 94590 USA | Y | K-10 |
| 1251 | 10481 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - FACULTY OFFICES VALLEJO, CA 94590 USA | Y | K-10 |
| 1252 | 10482 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - GALLEY VALLEJO, CA 94590 USA | Y | K-10 |
| 1253 | 10483 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - GYMNASIUM/NATATORIUM VALLEJO, CA 94590 USA | Y | K-10 |
| 1254 | 10484 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - LIBRARY VALLEJO, CA 94590 USA | Y | K-10 |
| 1255 | 10485 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - GYMNASIUM/NATATORIUM VALLEJO, CA 94590 USA | Y | K-10 |
| 1256 | 10486 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - PHYSICAL PLANT VALLEJO, CA 94590 USA | Y | K-10 |

Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

| No. of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Objection 2010 Statement 2 | Type / Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1257 | 10487 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - RACQUET BALL COURTS VALLEJO, CA 94590 USA | Y | K-10 |
| 1258 | 10488 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - RADAR LAB VALLEJO, CA 94590 USA | Y | K-10 |
| 1259 | 10489 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - RECEIVING VALLEJO, CA 94590 USA | Y | K-10 |
| 1260 | 10490 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - RESIDENCE HALL A VALLEJO, CA 94590 USA | Y | K-10 |
| 1261 | 10491 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - RESIDENCE HALL B VALLEJO, CA 94590 USA | Y | K-10 |
| 1262 | 10492 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - RESIDENCE HALL C VALLEJO, CA 94590 USA | Y | K-10 |
| 1263 | 10493 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - SEAMANSHIP BUILDING VALLEJO, CA 94590 USA | Y | K-10 |
| 1264 | 10494 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - STAFF HOUSING CMPLX (3) VALLEJO, CA 94590 USA | Y | K-10 |
| 1265 | 10495 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - STEAM PLANT SIMULATOR VALLEJO, CA 94590 USA | Y | K-10 |
| 1266 | 10496 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - STUDENT CENTER VALLEJO, CA 94590 USA | Y | K-10 |
| 1267 | 10497 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - STUDENT CENTER VALLEJO, CA 94590 USA | Y | K-10 |

Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Q1 2010 Representa- tion Statement? | Liver- Basis for Liber- tion |
|---|---|---|---|---|---|---|---|---|---|
| 1268 | 10498 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - PSYCHOLOGY LONG BEACH, CA 90840 USA | Y | K-10 |
| 1269 | 10499 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - RECYCLING CENTER LONG BEACH, CA 90840 USA | Y | K-10 |
| 1270 | 10500 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - RESIDENCE HALL A LONG BEACH, CA 90840 USA | Y | K-10 |
| 1271 | 10501 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - RESIDENCE HALL B LONG BEACH, CA 90840 USA | Y | K-10 |
| 1272 | 10502 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - RESIDENCE HALL C LONG BEACH, CA 90840 USA | Y | K-10 |
| 1273 | 10503 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - RESIDENCE HALL D LONG BEACH, CA 90840 USA | Y | K-10 |
| 1274 | 10504 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - RESIDENCE HALL E LONG BEACH, CA 90840 USA | Y | K-10 |
| 1275 | 10505 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - RESIDENCE HALL F LONG BEACH, CA 90840 USA | Y | K-10 |
| 1276 | 10506 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - RESIDENCE HALL H LONG BEACH, CA 90840 USA | Y | K-10 |
| 1277 | 10507 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - RESIDENCE HALL I LONG BEACH, CA 90840 USA | Y | K-10 |
| 1278 | 10508 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - AYMER JAY HAMILTON BLDG CHICO, CA 95929 USA | Y | K-10 |
| 1279 | 10592 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - AYRES HALL CHICO, CA 95929 USA | Y | K-10 |
| 1280 | 10593 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - BIOLOGY HEADHOUSE CHICO, CA 95929 USA | Y | K-10 |
| 1281 | 10594 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | | Y | K-10 |

Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

| Ctrl No of Claims | Claim No | Claimant Name | Claimant Address | City | State | Zip | Property Address | 2019 Statement 2 | First Basis for Reconsideration |
|---|---|---|---|---|---|---|---|---|---|
| 1282 | 10595 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - BOILER CHILLER PLANT CHICO, CA 95929 USA | Y | K-10 |
| 1283 | 10596 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - BUILDING E CHICO, CA 95929 USA | Y | K-10 |
| 1284 | 15470 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - BUTTE HALL CHICO, CA 95929 USA | Y | K-10 |
| 1285 | 10598 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - COLUSA HALL CHICO, CA 95929 USA | Y | K-10 |
| 1286 | 10599 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - CONTINUING EDUCATION CHICO, CA 95929 USA | Y | K-10 |
| 1287 | 10600 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - CORP YARD MS FMS PAINT SHOP CHICO, CA 95929 USA | Y | K-10 |
| 1288 | 10601 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - EMHS MATERIAL STORAGE CHICO, CA 95929 USA | Y | K-10 |
| 1289 | 10602 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - FMS ADMINISTRATION BLDG CHICO, CA 95929 USA | Y | K-10 |
| 1290 | 10603 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - FMS CENTRAL SUPPLY CHICO, CA 95929 USA | Y | K-10 |
| 1291 | 10604 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - FMS CHEMICAL STORAGE CHICO, CA 95929 USA | Y | K-10 |
| 1292 | 10605 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - FMS GARAGE CHICO, CA 95929 USA | Y | K-10 |
| 1293 | 10606 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - FMS GREENHOUSE CHICO, CA 95929 USA | Y | K-10 |
| 1294 | 10607 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - FMS TRADES SHOP CHICO, CA 95929 USA | Y | K-10 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | 2019 Statement? | Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1295 | 10608 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - GLENN HALL CHICO, CA 95929 USA | Y | K-10 |
| 1296 | 10609 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - GREENHOUSE A CHICO, CA 95929 USA | Y | K-10 |
| 1297 | 10610 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - GREENHOUSE B CHICO, CA 95929 USA | Y | K-10 |
| 1298 | 10611 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - GREENHOUSE C CHICO, CA 95929 USA | Y | K-10 |
| 1299 | 10612 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - HOUSING OFFICE CHICO, CA 95929 USA | Y | K-10 |
| 1300 | 10613 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - KENDALL HALL CHICO, CA 95929 USA | Y | K-10 |
| 1301 | 10614 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - LANGDON ENGINEERING CTR CHICO, CA 95929 USA | Y | K-10 |
| 1302 | 10615 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - LASSEN HALL CHICO,CA 95929 USA | Y | K-10 |
| 1303 | 10616 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - LAXSON AUDITORIUM CHICO, CA 95929 USA | Y | K-10 |
| 1304 | 10617 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - MERIAM LIBRARY CHICO, CA 95929 USA | Y | K-10 |
| 1305 | 10618 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - MODOC HALL CHICO, CA 95929 USA | Y | K-10 |
| 1306 | 10619 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - PE STORAGE CHICO, CA 95929 USA | Y | K-10 |
| 1307 | 10620 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - PERFORMING ARTS CENTER CHICO, CA 95929 USA | Y | K-10 |
| 1308 | 15471 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - PHYSICAL SCIENCE BLDG CHICO, CA 95929 USA | Y | K-10 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claim/Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | K-21 91 Statement(s) | Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1309 | 10622 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - PHYSICAL SCIENCE GRNHSE CHICO, CA 95929 USA | Y | K-10 |
| 1310 | 10623 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - PLUMAS HALL CHICO, CA 95929 USA | Y | K-10 |
| 1311 | 10624 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - REYNOLDS WAREHOUSE CHICO, CA 95929 USA | Y | K-10 |
| 1312 | 10625 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - SELVESTER CAFE CHICO, CA 95929 USA | Y | K-10 |
| 1313 | 10626 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - SHURMER GYMNASIUM CHICO, CA 95929 USA | Y | K-10 |
| 1314 | 10627 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - SHASTA HALL CHICO, CA 95929 USA | Y | K-10 |
| 1315 | 10628 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - SIERRA HALL AND ANNEX CHICO, CA 95929 USA | Y | K-10 |
| 1316 | 10629 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - SISKIYOU HALL CHICO, CA 95929 USA | Y | K-10 |
| 1317 | 10630 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - STADIUM CHICO, CA 95929 USA | Y | K-10 |
| 1318 | 15495 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - ADMINISTRATION SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1319 | 11736 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-YOSEMITE HALL SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1320 | 11737 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-WHITNEY HALL SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1321 | 11738 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-WELDING SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |

Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

| No. of Claims / Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | 01/2019 Statement? | Basis for Request for Relief |
|---|---|---|---|---|---|---|---|---|---|
| 1322 | 11739 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - WELDING STORAGE #2 SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1323 | 11740 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - WELDING STORAGE #1 SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1324 | 11741 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-VISTA GRANDE SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1325 | 11742 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO- WAREHOUSE/PUBLIC SAFETY SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1326 | 11743 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - VETERINARY HOSPITAL SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1327 | 11744 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-TRINITY HALL SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1328 | 15501 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-TRANSPORTATION SERVICES SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1329 | 11746 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-TENAYA HALL SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1330 | 11747 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - SWINE UNIT RES SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1331 | 11748 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-SIERRA MADRE HALL SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1332 | 11749 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-SHASTA HALL SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1333 | 11750 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-SEQUOIA HALL SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| Claim No./ Claim # | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | 01/2019 Statement/2 | Types Basis for or Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1334 | 11751 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-SANTA LUCIA HALL SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1335 | 11752 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-PUBLIC SAFETY STORAGE SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1336 | 11753 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-POLY GROVE RESTROOM SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1337 | 11754 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-PLANT OPS WAREHOUSE SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1338 | 11755 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-PLANT OPS GROUNDS SHOP SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1339 | 11756 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-PLANT OPS ELECTRIC SHP SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1340 | 11757 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-PLANT OPS - PLUMBING SHP SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1341 | 11758 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-PLANT OPS - PAINT SHOP SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1342 | 11759 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-PARKER RES SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1343 | 11760 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-PALOMAR HALL SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1344 | 11761 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-OLD POWER PLANT SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| Claim No./Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property/Address | 01-2019 Statement? | Types Basis of Representa tion |
|---|---|---|---|---|---|---|---|---|---|
| 1345 | 11762 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - MUSTANG STADIUM SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1346 | 11763 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-MUIR HALL SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1347 | 11764 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-MODOC HALL SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1348 | 11765 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-MCPHEE UNIVERSITY UNION SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1349 | 11766 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-LASEEN HALL SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1350 | 11767 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-JESPERSEN HALL SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1351 | 11768 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-HILLCREST SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1352 | 11769 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-HERON HALL SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1353 | 11770 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-FREMONT HALL SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1354 | 11771 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-FACILITY SERVICES WRHSE SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1355 | 11772 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-FAC SVCS WELDING SHOP SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1356 | 11773 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-DIABLO HALL SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |

Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

| Assoc. Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | Fixed Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1357 | 11774 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - CRANDALL GYM SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1358 | 11775 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-COTTAGE 3 SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1359 | 11776 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-COTTAGE 2 SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1360 | 11777 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-COTTAGE 1 SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1361 | 11778 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-CHEDA RANCHES/RESIDENCE SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1362 | 11779 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-CHASE HALL SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1363 | 11780 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-CAMP SAN LUIS OBISPO SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1364 | 11781 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO DAIRY SCIENCE I SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1365 | 11782 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - WARRENS RECEPTION CTR CHICO, CA 95929 USA | Y | K-10 |
| 1366 | 11783 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - ACKER GYMNASIUM CHICO, CA 95929 USA | Y | K-10 |
| 1367 | 11784 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - ALVA P TAYLOR HALL CHICO, CA 95929 USA | Y | K-10 |
| 1368 | 11785 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - CAFETERIA TURLOCK, CA 95382 USA | Y | K-10 |
| 1369 | 11786 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - BOILER PLANT TURLOCK, CA 95382 USA | Y | K-10 |

Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

| Ref of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | Type Basis for Reconsideration |
|---|---|---|---|---|---|---|---|---|---|
| 1370 | 11787 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - ART BUILDING TURLOCK, CA 95382 USA | Y | K-10 |
| 1371 | 11788 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - AMPHITHEATER TURLOCK, CA 95382 USA | Y | K-10 |
| 1372 | 11789 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - ALAN SHORT GALLERY TURLOCK, CA 95382 USA | Y | K-10 |
| 1373 | 11790 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - ACACIA COURT TURLOCK, CA 95382 USA | Y | K-10 |
| 1374 | 11791 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-SERRANO RANCH RESIDENCE SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1375 | 11792 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-PRESIDENT'S HOME SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1376 | 11793 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-PETERSON RANCH/RESIDENC SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1377 | 11794 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-ESCUELA RANCH/RES/STORG SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1378 | 11795 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-CHORRO CREEK RANCH RES SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1379 | 11796 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - UNIVERSITY DINING CMP SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1380 | 11797 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - THEATRE SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1381 | 11798 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - SCIENCE SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019? Statement? | Type Basis for 101 |
|---|---|---|---|---|---|---|---|---|---|
| 1382 | 11799 | THE CALIFORNIA UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - SCIENCE NORTH SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1383 | 15500 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - RESEARCH DEVELOPMENT SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1384 | 11801 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - NATATORIUM SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1385 | 15499 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - MOTT PHYSICAL EDUC SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1386 | 11803 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - MEATS UNIT SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1387 | 11804 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - MATH-HOME ECONOMICS SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1388 | 11805 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - MANUFACTURING SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1389 | 11806 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - MANUFACTURING STORAGE SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1390 | 11807 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - HP DAVIDSON MUSIC CTR SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1391 | 11808 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - HORSESHOEING UNIT SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1392 | 11809 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - HORSE UNIT SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |

Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

| For Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Dept 2019 Statements? | Lease Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1393 | 11810 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - HEALTH CENTER SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1394 | 11811 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - GRAPHIC ARTS SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1395 | 11812 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - FOOD PROCESSING SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1396 | 11813 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - FRANK E. PILLING BLDG SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1397 | 11814 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - FISHER SCIENCE SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1398 | 11815 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - ERHART AGRICULTURE SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1399 | 11816 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - FEED MILL/HAY SHED SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1400 | 15498 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - FARM SHOP SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1401 | 11818 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - ENGLISH SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1402 | 1 5496 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - ENGINEERING WEST SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1403 | 15497 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - ENGINEERING WEST ADD SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| #of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | Represent-ation |
|---|---|---|---|---|---|---|---|---|---|
| 1404 | 11821 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - ENGINEERING SOUTH SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1405 | 11822 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - ENGINEERING EAST SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1406 | 11823 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - EDUCATION SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1407 | 11824 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - BEEF UNIT SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1408 | 11825 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISOP - BEEF CATTLE EVAL SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1409 | 11826 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISOP - DEXTER BUILDING SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1410 | 11827 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - ARCH AND ENVIR DESIGN SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1411 | 11828 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISOP - ALUMNI HOUSE STORAGE SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1412 | 11829 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISOP - ALBERT B SMITH ALUMNI SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1413 | 11830 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISOP - AIR COND STORAGE 2 SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1414 | 11831 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - AIR COND STORAGE 1 SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| Exhibit/ Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | Type of Basis for Recussa... |
|---|---|---|---|---|---|---|---|---|---|
| 1415 | 11832 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISOP - AIR COND ENGINEERING SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1416 | 11833 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISOP - AG ENGINEERING SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1417 | 11834 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISOP - AG ENGINEERING SHOP SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1418 | 11835 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - LECTURE BUILDING BAKERSFIELD, CA 93311 USA | Y | K-10 |
| 1419 | 11836 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - OUTDOOR PD STORAGE BLDG BAKERSFIELD, CA 93311 USA | Y | K-10 |
| 1420 | 11837 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - PERFORMING ARTS BAKERSFIELD, CA 93311 USA | Y | K-10 |
| 1421 | 11838 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - PHYSICAL EDUCATION BAKERSFIELD, CA 93311 USA | Y | K-10 |
| 1422 | 11839 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - PLANT OPERATIONS BAKERSFIELD, CA 93311 USA | Y | K-10 |
| 1423 | 11840 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - PUBLIC SAFETY BAKERSFIELD, CA 93311 USA | Y | K-10 |
| 1424 | 11841 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - RESIDENCE HALL A BAKERSFIELD, CA 93311 USA | Y | K-10 |
| 1425 | 11842 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - RESIDENCE HALL B BAKERSFIELD, CA 93311 USA | Y | K-10 |

Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

11611703

| #of Claim/ Claims# | Claims # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | Index Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1426 | 11843 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - RESIDENCE HALL C BAKERSFIELD, CA 93311 USA | Y | K-10 |
| 1427 | 11844 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - RESIDENCE HALL D BAKERSFIELD, CA 93311 USA | Y | K-10 |
| 1428 | 11845 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - RESIDENCE HALL E BAKERSFIELD, CA 93311 USA | Y | K-10 |
| 1429 | 11846 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - RESIDENCE HALL F BAKERSFIELD, CA 93311 USA | Y | K-10 |
| 1430 | 11847 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - ROMBERG NURSING CENTER BAKERSFIELD, CA 93311 USA | Y | K-10 |
| 1431 | 11848 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - SCIENCE BLDG (I&II) BAKERSFIELD, CA 93311 USA | Y | K-10 |
| 1432 | 11849 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - SHOWER - LOCKER BAKERSFIELD, CA 93311 USA | Y | K-10 |
| 1433 | 11850 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - STUDENT CENTER BAKERSFIELD, CA 93311 USA | Y | K-10 |
| 1434 | 11851 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - STUDENT SERVICES BAKERSFIELD, CA 93311 USA | Y | K-10 |
| 1435 | 11852 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - STUDENT SERVICES 2 BAKERSFIELD, CA 93311 USA | Y | K-10 |
| 1436 | 11853 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - SUPPORT SERVICES BAKERSFIELD, CA 93311 USA | Y | K-10 |
| 1437 | 11854 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - YOSEMITE RESIDENCE/CAFET TURLOCK, CA 95382 USA | Y | K-10 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| Row of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | Invol. Easily Traceable to Bond |
|---|---|---|---|---|---|---|---|---|---|
| 1438 | 11855 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - WEBBER SQUARE TURLOCK, CA 95382 USA | Y | K-10 |
| 1439 | 11856 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - VASCHE LIBRARY TURLOCK, CA 95382 USA | Y | K-10 |
| 1440 | 11857 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - STUDENT UNION TURLOCK, CA 95382 USA | Y | K-10 |
| 1441 | 11858 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - SEWER PUMP STATION TURLOCK, CA 95382 USA | Y | K-10 |
| 1442 | 11859 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - SCIENCE BUILDING TURLOCK, CA 95382 USA | Y | K-10 |
| 1443 | 11860 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - SCENE SHOP TURLOCK, CA 95382 USA | Y | K-10 |
| 1444 | 11861 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - PLANT OPERATIONS CENTER TURLOCK, CA 95382 USA | Y | K-10 |
| | | THE CALIFORNIA STATE UNIVERSITY | | | | | CSU STANISLAUS - PHYSICAL EDUCATION FAC TURLOCK, CA 95382 USA | Y | |
| 1445 | 11862 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - PARK RESTROOM TURLOCK, CA 95382 USA | Y | K-10 |
| 1446 | 11863 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - OPERATION WAREHOUSE TURLOCK, CA 95382 USA | Y | K-10 |
| 1447 | 11864 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - OBSERVATORY TURLOCK, CA 95382 USA | Y | K-10 |
| 1448 | 11865 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - MUSIC BUILDING TURLOCK, CA 95382 USA | Y | K-10 |
| 1449 | 15503 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - MAGNOLIA CENTER TURLOCK, CA 95382 USA | Y | K-10 |
| 1450 | 11867 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - MAGNOLIA CENTER TURLOCK, CA 95382 USA | Y | K-10 |

11611703

Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

| Citing Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | 07/2019 Statement Q | Invst Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1451 | 11868 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - KNOWLES AUDITORIUM TURLOCK, CA 95382 USA | Y | K-10 |
| 1452 | 11869 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - IRRIGATION PUMP STATION TURLOCK, CA 95382 USA | Y | K-10 |
| 1453 | 11870 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - INNOVATIVE CENTER TURLOCK, CA 95382 USA | Y | K-10 |
| 1454 | 11871 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - GREENHOUSE TURLOCK, CA 95382 USA | Y | K-10 |
| 1455 | 11872 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - FIELD HOUSE TURLOCK, CA 95382 USA | Y | K-10 |
| 1456 | 11873 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - FIELD HOUSE ANNEX TURLOCK, CA 95382 USA | Y | K-10 |
| 1457 | 11874 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - ELECTRICAL SUB-STATION TURLOCK, CA 95382 USA | Y | K-10 |
| 1458 | 11875 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - EDUCATIONAL SERVICES TURLOCK, CA 95382 USA | Y | K-10 |
| 1459 | 15502 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - DRAMA BUILDING TURLOCK, CA 95382 USA | Y | K-10 |
| 1460 | 11877 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - CORPORATION YARD I TURLOCK, CA 95382 USA | Y | K-10 |
| 1461 | 11878 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - CORPORATION YARD H TURLOCK, CA 95382 USA | Y | K-10 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| Prior Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | Filed Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1462 | 11879 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - CORPORATION YARD II TURLOCK, CA 95382 USA | Y | K-10 |
| 1463 | 11880 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - CORPORATION YARD G TURLOCK, CA 95382 USA | Y | K-10 |
| 1464 | 11881 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - CORPORATION YARD F TURLOCK, CA 95382 USA | Y | K-10 |
| 1465 | 11882 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - CLASSROOM BUILDING TURLOCK, CA 95382 USA | Y | K-10 |
| 1466 | 11883 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - CLASSROOM ANNEX TURLOCK, CA 95382 USA | Y | K-10 |
| 1467 | 11884 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - CENTRAL BOILER PLANT TURLOCK, CA 95382 USA | Y | K-10 |
| 1468 | 11885 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - YOSHIHIRO UCHIDA HALL SAN JOSE, CA 95192 USA | Y | K-10 |
| 1469 | 11886 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - WASHINGTON SQUARE HALL SAN JOSE, CA 95192 USA | Y | K-10 |
| 1470 | 11887 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV-WASHBURN HALL (STU RES) SAN JOSE, CA 95192 USA | Y | K-10 |
| 1471 | 11888 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - TOWER HALL SAN JOSE, CA 95192 USA | Y | K-10 |
| 1472 | 11889 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - SWEENEY HALL SAN JOSE, CA 95192 USA | Y | K-10 |

Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

11617703

| Ref. of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | 10/27/2004 Statement(?) | K-Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1473 | 11890 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - STUDENT UNION SAN JOSE, CA 95192 USA | Y | K-10 |
| 1474 | 11891 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - SPX-EAST SAN JOSE, CA 95192 USA | Y | K-10 |
| 1475 | 11892 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - SPX-CENTRAL SAN JOSE, CA 95192 USA | Y | K-10 |
| 1476 | 11893 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - SPARTAN STADIUM SAN JOSE, CA 95192 USA | Y | K-10 |
| 1477 | 11894 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - SPARTAN MEMORIAL SAN JOSE, CA 95192 USA | Y | K-10 |
| 1478 | 11895 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - SOUTH PARKING FACILITY SAN JOSE, CA 95192 USA | Y | K-10 |
| 1479 | 11896 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - SCIENCE SAN JOSE, CA 95192 USA | Y | K-10 |
| 1480 | 11897 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - ROYCE HALL (STU RES) SAN JOSE, CA 95192 USA | Y | K-10 |
| 1481 | 11898 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - NORTH PARKING FACILITY SAN JOSE, CA 95192 USA | Y | K-10 |
| 1482 | 11899 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - MUSIC SAN JOSE, CA 95192 USA | Y | K-10 |
| 1483 | 11900 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV-MORRIS DAILEY AUDITORIU SAN JOSE, CA 95192 USA | Y | K-10 |
| 1484 | 11901 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - MACQUARRIE HALL SAN JOSE, CA 95192 USA | Y | K-10 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| No/Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | 2019 Settlement | Layer Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1485 | 11902 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV-JOE WEST HALL (STU RES) SAN JOSE, CA 95192 USA | Y | K-10 |
| 1486 | 11903 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV-IRC RICHARD B. LEWIS SAN JOSE, CA 95192 USA | Y | K-10 |
| 1487 | 11904 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - INDUSTRIAL STUDIES SAN JOSE, CA 95192 USA | Y | K-10 |
| 1488 | 11905 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV-HUGH GILLIS HALL SAN JOSE, CA 95192 USA | Y | K-10 |
| 1489 | 11906 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - HOOVER HALL (STU RES) SAN JOSE, CA 95192 USA | Y | K-10 |
| 1490 | 11907 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - HEALTH BUILDING SAN JOSE, CA 95192 USA | Y | K-10 |
| 1491 | 11908 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - FIELD HOUSE SAN JOSE, CA 95192 USA | Y | K-10 |
| 1492 | 11909 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV-FACULTY OFFICE BUILDING SAN JOSE, CA 95192 USA | Y | K-10 |
| 1493 | 11910 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - ENGINEERING SAN JOSE, CA 95192 USA | Y | K-10 |
| 1494 | 11911 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - DWIGHT BENTEL HALL SAN JOSE, CA 95192 USA | Y | K-10 |
| 1495 | 11912 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV- DUNCAN HALL SAN JOSE, CA 95192 USA | Y | K-10 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| #of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Do...2019 Statement? | Type Basis for Reassessment |
|---|---|---|---|---|---|---|---|---|---|
| 1496 | 11913 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - DUDLEY MOORHEAD HALL SAN JOSE, CA 95192 USA | Y | K-10 |
| 1497 | 11914 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - DINING COMMONS SAN JOSE, CA 95192 USA | Y | K-10 |
| 1498 | 11915 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - COMPUTER CENTER SAN JOSE, CA 95192 USA | Y | K-10 |
| 1499 | 11916 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - CENTRAL PLANT SAN JOSE, CA 95192 USA | Y | K-10 |
| 1500 | 11917 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV-CENTRAL CLASSROOM BLDG SAN JOSE, CA 95192 USA | Y | K-10 |
| 1501 | 15494 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - CAFETERIA SAN JOSE, CA 95192 USA | Y | K-10 |
| 1502 | 11919 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - BUSINESS TOWER SAN JOSE, CA 95192 USA | Y | K-10 |
| 1503 | 11920 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV-BUILDING Q SAN JOSE, CA 95192 USA | Y | K-10 |
| 1504 | 11921 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV-BUILDING BB SAN JOSE, CA 95192 USA | Y | K-10 |
| 1505 | 11922 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV-BOCCARDO BUSINESS CMPLX SAN JOSE, CA 95192 USA | Y | K-10 |
| 1506 | 11923 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - AVIATION BUILDING SAN JOSE, CA 95192 USA | Y | K-10 |
| 1507 | 11924 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV-ART SAN JOSE, CA 95192 USA | Y | K-10 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | # of Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Cover 2019 Statement 2 | Type of Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1508 | 11925 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV-ART SCULPTURE FACILITY SAN JOSE, CA 95192 USA | Y | K-10 |
| 1509 | 11926 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - ADMINISTRATION SAN JOSE, CA 95192 USA | Y | K-10 |
| 1510 | 11927 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - CENTRAL PLANT CARSON, CA 90747 USA | Y | K-10 |
| 1511 | 11928 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - CHILD DEVELOPMENT CTR CARSON, CA 90747 USA | Y | K-10 |
| 1512 | 11929 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - ELECTRIC VAULTS 1-3 CARSON, CA 90747 USA | Y | K-10 |
| 1513 | 11930 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - FIELD HOUSE CARSON, CA 90747 USA | Y | K-10 |
| 1514 | 11931 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - GYMNASIUM CARSON, CA 90747 USA | Y | K-10 |
| 1515 | 11932 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL 10- ORTHOTICS/PROST CARSON, CA 90747 USA | Y | K-10 |
| 1516 | 11933 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL 11- CLASSRMS/FAC OF CARSON, CA 90747 USA | Y | K-10 |
| 1517 | 11934 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL 13- REGISTRARS OFF CARSON, CA 90747 USA | Y | K-10 |
| 1518 | 11935 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL 1- ADMISSIONS OFF CARSON, CA 90747 USA | Y | K-10 |

Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

| Prod Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | Invoice Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1519 | 11936 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS- INTL 2-POLICE- CASHIER CARSON, CA 90747 USA | Y | K-10 |
| 1520 | 11937 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL 3- COMPUTER CTR ANN CARSON, CA 90747 USA | Y | K-10 |
| 1521 | 11938 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL 4- COMPUTER RM ANN CARSON, CA 90747 USA | Y | K-10 |
| 1522 | 11939 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL 5-EXT ED/EOP/FIN A CARSON, CA 90747 USA | Y | K-10 |
| 1523 | 11940 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL 6-CLASS RMS/COMPTR CARSON, CA 90747 USA | Y | K-10 |
| 1524 | 11941 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL 7- CLASSROOM CARSON, CA 90747 USA | Y | K-10 |
| 1525 | 11942 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL 8 - CLASSROOM CARSON, CA 90747 USA | Y | K-10 |
| 1526 | 11943 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL9 - CLASSROOM CARSON, CA 90747 USA | Y | K-10 |
| 1527 | 11944 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-LACORTE HALL (HFA BLDG) CARSON, CA 90747 USA | Y | K-10 |
| 1528 | 11945 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-NATURAL SCIENC/MATH BLD CARSON, CA 90747 USA | Y | K-10 |
| 1529 | 11946 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - PERIMETER INFO BOOTH CARSON, CA 90747 USA | Y | K-10 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| No. of Claim(s) | Claim Ref. | Claimant Name | Claimant Address | City | State | Zip | Property Address | 2019 Statement? | Represented ation | Improper Basis of ... |
|---|---|---|---|---|---|---|---|---|---|---|
| 1530 | 11947 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - PHYSICAL PLANT CARSON, CA 90747 USA | Y | K-10 | |
| 1531 | 11948 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - SCHOOL OF EDUCATION CARSON, CA 90747 USA | Y | K-10 | |
| 1532 | 11949 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-SOCIAL & BEHAVIORAL SCI CARSON, CA 90747 USA | Y | K-10 | |
| 1533 | 11950 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - STUDENT HEALTH CLINIC CARSON, CA 90747 USA | Y | K-10 | |
| 1534 | 11951 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - UNIVERSITY THEATRE CARSON, CA 90747 USA | Y | K-10 | |
| 1535 | 11952 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - UNIV. UNION (CAFETERIA) HAYWARD, CA 94542 USA | Y | K-10 | |
| 1536 | 11953 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - SCIENCE HAYWARD, CA 94542 USA | Y | K-10 | |
| 1537 | 11954 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - ART & EDUCATION HAYWARD, CA 94542 USA | Y | K-10 | |
| 1538 | 11955 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - SCIENCE ANNEX HAYWARD, CA 94542 USA | Y | K-10 | |
| 1539 | 11956 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - FINE ARTS PATIO / FOUNDRY HAYWARD, CA 94542 USA | Y | K-10 | |
| 1540 | 15480 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - MUSIC AND BUSINES HAYWARD, CA 94542 USA | Y | K-10 | |
| 1541 | 11958 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - BOILER PLANT HAYWARD, CA 94542 USA | Y | K-10 | |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| Claims<br>or<br>Claims | Claim<br># | Claimant Name | Claimant Address | City | State | Zip | Property Address | Prop- 2019<br>(Statement?) | (Que) t<br>Basis<br>or<br>tion |
|---|---|---|---|---|---|---|---|---|---|
| 1542 | 11959 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - CORPORATION YARD<br>HAYWARD, CA 94542<br>USA | Y | K-10 |
| 1543 | 11960 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - FIELDHOUSE<br>HAYWARD, CA 94542<br>USA | Y | K-10 |
| 1544 | 11961 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - PHYSICAL EDUCATION<br>HAYWARD, CA 94542<br>USA | Y | K-10 |
| 1545 | 15479 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - MEIKLE JOHN HALL<br>HAYWARD, CA 94542<br>USA | Y | K-10 |
| 1546 | 11963 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - ROBINSON HALL<br>HAYWARD, CA 94542<br>USA | Y | K-10 |
| 1547 | 11964 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - THEATRE<br>HAYWARD, CA 94542<br>USA | Y | K-10 |
| 1548 | 11965 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - LIBRARY<br>HAYWARD, CA 94542<br>USA | Y | K-10 |
| 1549 | 11966 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - ADMINISTRATION<br>HAYWARD, CA 94542<br>USA | Y | K-10 |
| 1550 | 11967 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - STUDENT SERVICES<br>BLDG<br>HAYWARD, CA 94542<br>USA | Y | K-10 |
| 1551 | 11968 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - PLANT OPERATION<br>OFFICES<br>HAYWARD, CA 94542<br>USA | Y | K-10 |
| 1552 | 11969 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - STUDENT HEALTH<br>CENTER<br>HAYWARD, CA 94542<br>USA | Y | K-10 |
| 1553 | 11970 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - ALUMNI RELATIONS<br>HAYWARD, CA 94542<br>USA | Y | K-10 |
| 1554 | 11971 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - ECOLOGICAL FIELD<br>STATION<br>HAYWARD, CA 94542<br>USA | Y | K-10 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| Columns | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | No. 2019 Statement/2 | Fiver Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1555 | 11972 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - ADMINISTRATION WEST BLDG BAKERSFIELD, CA 93311 USA | Y | K-10 |
| 1556 | 11973 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - ADMINISTRATION BAKERSFIELD, CA 93311 USA | Y | K-10 |
| 1557 | 11974 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - CAFETERIA BUILDING BAKERSFIELD, CA 93311 USA | Y | K-10 |
| 1558 | 11975 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - CHILD CARE CENTER BAKERSFIELD, CA 93311 USA | Y | K-10 |
| 1559 | 11976 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - CLASSROOM BUILDING BAKERSFIELD, CA 93311 USA | Y | K-10 |
| 1560 | 11977 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - CORPORATION YARD BAKERSFIELD, CA 93311 USA | Y | K-10 |
| 1561 | 11978 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - DINING COMMONS BLDG BAKERSFIELD, CA 93311 USA | Y | K-10 |
| 1562 | 11979 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - DORE THEATER BAKERSFIELD, CA 93311 USA | Y | K-10 |
| 1563 | 11980 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - DOROTHY DONOHOE HALL BAKERSFIELD, CA 93311 USA | Y | K-10 |
| 1564 | 11981 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - EDUCATION BUILDING BAKERSFIELD, CA 93311 USA | Y | K-10 |
| 1565 | 11982 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - FACULTY BUILDING BAKERSFIELD, CA 93311 USA | Y | K-10 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| Proof of Claims | Claim | Claimant Name | Claimant Address | City | State | Zip | Property Address | Non 2019 Statement? | Type of Document Represented |
|---|---|---|---|---|---|---|---|---|---|
| 1566 | 11983 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - FINE ARTS BAKERSFIELD, CA 93311 USA | Y | K-10 |
| 1567 | 11984 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - HANDBALL COURT BAKERSFIELD, CA 93311 USA | Y | K-10 |
| 1568 | 11985 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - STUDENT AFFAIRS CENTER CHICO, CA 95929 USA | Y | K-10 |
| 1569 | 11986 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - STUDENT HEALTH CENTER CHICO, CA 95929 USA | Y | K-10 |
| 1570 | 11987 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - SUTTER HALL CHICO, CA 95929 USA | Y | K-10 |
| 1571 | 11988 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - SWIMMING POOL 43 CHICO, CA 95929 USA | Y | K-10 |
| 1572 | 11989 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - SWIMMING POOL 44 CHICO, CA 95929 USA | Y | K-10 |
| 1573 | 11990 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - TEHAMA HALL CHICO, CA 95929 USA | Y | K-10 |
| 1574 | 11991 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - TRINITY HALL CHICO, CA 95929 USA | Y | K-10 |
| 1575 | 11992 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - UNIVERSITY CENTER CHICO, CA 95929 USA | Y | K-10 |
| 1576 | 11993 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - VESTA HOLT HALL CHICO, CA 95929 USA | Y | K-10 |
| 1577 | 11994 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - WHITNEY HALL CHICO, CA 95929 USA | Y | K-10 |
| 1578 | 11995 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV- HADLEY HOUSE ARCATA, CA 95521 USA | Y | K-10 |

Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

11611703

| Prior of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | 01/2019 Statement | 1035 Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1579 | 11996 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - HAGOPIAN HOUSE 1 ARCATA, CA 95521 USA | Y | K-10 |
| 1580 | 11997 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - HAGOPIAN HOUSE 2 ARCATA, CA 95521 USA | Y | K-10 |
| 1581 | 11998 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - HEMLOCK RESIDENCE HALL ARCATA, CA 95521 USA | Y | K-10 |
| 1582 | 11999 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - HOPKINS HOUSE ARCATA, CA 95521 USA | Y | K-10 |
| 1583 | 12000 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - JENKINS HALL ARCATA, CA 95521 USA | Y | K-10 |
| 1584 | 12001 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - JENKINS HOUSE ARCATA, CA 95521 USA | Y | K-10 |
| 1585 | 12002 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - JENSEN HOUSE ARCATA, CA 95521 USA | Y | K-10 |
| 1586 | 12003 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - JOLLY GIANT COMMONS ARCATA, CA 95521 USA | Y | K-10 |
| 1587 | 12004 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - KARSHNER HOUSE ARCATA, CA 95521 USA | Y | K-10 |
| 1588 | 12006 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - LITTLE APARTMENTS ARCATA, CA 95521 USA | Y | K-10 |
| 1589 | 12007 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - MADRONE RESIDENCE HALL ARCATA, CA 95521 USA | Y | K-10 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| Claim Number | Claim Number | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | Inter-Basis for Non-Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1590 | 12008 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - MAPLE RESIDENCE HALL ARCATA, CA 95521 USA | Y | K-10 |
| 1591 | 12009 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - MARY WARREN HOUSE ARCATA, CA 95521 USA | Y | K-10 |
| 1592 | 12010 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - MUSIC (TEMP), ARCATA, CA 95521 USA | Y | K-10 |
| 1593 | 12011 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - MUSIC COMPLEX ARCATA, CA 95521 USA | Y | K-10 |
| 1594 | 12012 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - NELSON HALL EAST ARCATA, CA 95521 USA | Y | K-10 |
| 1595 | 12013 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - NELSON HALL WEST ARCATA, CA 95521 USA | Y | K-10 |
| 1596 | 12014 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - PEPPERWOOD RESID HALL ARCATA, CA 95521 USA | Y | K-10 |
| 1597 | 12035 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - PHYS SCI FIELD LAB ARCATA, CA 95521 USA | Y | K-10 |
| 1598 | 12036 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV-PLANT OPERATIONS ARCATA, CA 95521 USA | Y | K-10 |
| 1599 | 12037 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV-REDWOOD BOWL ARCATA, CA 95521 USA | Y | K-10 |
| 1600 | 12038 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - REDWOOD MANOR 1 ARCATA, CA 95521 USA | Y | K-10 |

Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | 4-2-01 2019 Statement | Basis for Reclassation |
|---|---|---|---|---|---|---|---|---|---|
| 1601 | 12039 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - REDWOOD MANOR 2 ARCATA, CA 95521 USA | Y | K-10 |
| 1602 | 12040 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - REDWOOD MANOR 3 ARCATA, CA 95521 USA | Y | K-10 |
| 1603 | 12041 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - REDWOOD MANOR 4 ARCATA, CA 95521 USA | Y | K-10 |
| 1604 | 12042 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - REDWOOD MANOR 5 ARCATA, CA 95521 USA | Y | K-10 |
| 1605 | 12043 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - REDWOOD MANOR ARCATA, CA 95521 USA | Y | K-10 |
| 1606 | 12044 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - REDWOOD RESIDENCE HALL ARCATA, CA 95521 USA | Y | K-10 |
| 1607 | 12045 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - SUNSET RESIDENCE HALL ARCATA, CA 95521 USA | Y | K-10 |
| 1608 | 12046 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - SWETMAN ARCATA, CA 95521 USA | Y | K-10 |
| 1609 | 12047 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - TAN OAK RESIDENCE HALL ARCATA, CA 95521 USA | Y | K-10 |
| 1610 | 12048 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - TELONICHER HOUSE ARCATA, CA 95521 USA | Y | K-10 |
| 1611 | 12049 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - SCHMIDT HOUSE ARCATA, CA 95521 USA | Y | K-10 |

Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

| Prior Claims? | Claim | Claimant Name | Claimant Address | City | State | Zip | Property Address | Con 2019 Statement? | (Was) Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1612 | 12050 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - SCIENCE COMPLEX ARCATA, CA 95521 USA | Y | K-10 |
| 1613 | 12051 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - SCULPTURE LAB ARCATA, CA 95521 USA | Y | K-10 |
| 1614 | 12052 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - SIEMENS HALL ARCATA, CA 95521 USA | Y | K-10 |
| 1615 | 12053 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - SPIDEL HOUSE ARCATA, CA 95521 USA | Y | K-10 |
| 1616 | 12054 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - STUDENT HEALTH CENTER ARCATA, CA 95521 USA | Y | K-10 |
| 1617 | 12055 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - TELONICHER MARINE LAB ARCATA, CA 95521 USA | Y | K-10 |
| 1618 | 12056 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - TENNIS COURTS ARCATA, CA 95521 USA | Y | K-10 |
| 1619 | 12057 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - THEATER ARTS BUILDING ARCATA, CA 95521 USA | Y | K-10 |
| 1620 | 12058 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - UNIV CTR SUPPORT BLDG ARCATA, CA 95521 USA | Y | K-10 |
| 1621 | 12059 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - UNIVERSITY ANNEX ARCATA, CA 95521 USA | Y | K-10 |
| 1622 | 12060 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - VAN MATRE HALL ARCATA, CA 95521 USA | Y | K-10 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| No. of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | 10Q/10K Statement | Type/Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1623 | 12061 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - WAGNER HOUSE ARCATA, CA 95521 USA | Y | K-10 |
| 1624 | 12062 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV-WALTER TOWER - HIST SITE ARCATA, CA 95521 USA | Y | K-10 |
| 1625 | 12063 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - WALTE WARREN HOUSE ARCATA, CA 95521 USA | Y | K-10 |
| 1626 | 12064 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV-WARREN HOUSE ARCATA, CA 95521 USA | Y | K-10 |
| 1627 | 12065 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV-ALDER RESIDENCE HALL ARCATA, CA 95521 USA | Y | K-10 |
| 1628 | 12066 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV-ART COMPLEX ARCATA, CA 95521 USA | Y | K-10 |
| 1629 | 12067 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - BAIOCCHI HOUSE ARCATA, CA 95521 USA | Y | K-10 |
| 1630 | 12068 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV-BEARD AND CABLES HOUSE ARCATA, CA 95521 USA | Y | K-10 |
| 1631 | 12069 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - BRERO HOUSE ARCATA, CA 95521 USA | Y | K-10 |
| 1632 | 12070 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - BRET HARTE HOUSE ARCATA, CA 95521 USA | Y | K-10 |
| 1633 | 12071 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - BROOKINS HOUSE ARCATA, CA 95521 USA | Y | K-10 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| Row of Claims | Claim No. | Claimant Name | Claimant Address | City | State | Zip | Property Address | 10/24/01 Statement? | Types of Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1634 | 12072 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - BUCK HOUSE ARCATA, CA 95521 USA | Y | K-10 |
| 1635 | 12073 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV-CEDAR RESIDENCE HALL ARCATA, CA 95521 USA | Y | K-10 |
| 1636 | 12074 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV-CERAMICS LAB ARCATA, CA 95521 USA | Y | K-10 |
| 1637 | 12075 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV-CHINQUAPIN RESIDEN HALL ARCATA, CA 95521 USA | | K-10 |
| 1638 | 12076 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV-CYPRESS RESIDENCE HALL ARCATA, CA 95521 USA | Y | K-10 |
| 1639 | 12077 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - DAVIS HOUSE ARCATA, CA 95521 USA | Y | K-10 |
| 1640 | 12078 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - FIELD HOUSE ARCATA, CA 95521 USA | Y | K-10 |
| 1641 | 12079 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - FISH HATCHERY ARCATA, CA 95521 USA | Y | K-10 |
| 1642 | 12080 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - FORESTRY BUILDING ARCATA, CA 95521 USA | Y | K-10 |
| 1643 | 12081 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - FOUNDERS HALL ARCATA, CA 95521 USA | Y | K-10 |
| 1644 | 12082 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - GIST HALL ARCATA, CA 95521 USA | Y | K-10 |
| 1645 | 12083 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - GREENHOUSE ARCATA, CA 95521 USA | Y | K-10 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| #of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | Cited Basis For Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1646 | 12084 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - GRIFFITH HALL ARCATA, CA 95521 USA | Y | K-10 |
| 1647 | 12095 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - WILDLIFE BLDG & ADD ARCATA, CA 95521 USA | Y | K-10 |
| 1648 | 12096 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - WOMEN'S CENTER ARCATA, CA 95521 USA | Y | K-10 |
| 1649 | 12097 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - WILDLIFE FACILITIES ARCATA, CA 95521 USA | Y | K-10 |
| 1650 | 12098 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV- UNIVERSITY CENTER ARCATA, CA 95521 USA | Y | K-10 |
| 1651 | 12605 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - RESIDENCE HALL J COMMONS LONG BEACH, CA 90840 USA | Y | K-10 |
| 1652 | 12606 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - RESTROOMS/STORAGE LONG BEACH, CA 90840 USA | Y | K-10 |
| 1653 | 12607 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - SCIENCE LECTURE HALLS LONG BEACH, CA 90840 USA | Y | K-10 |
| 1654 | 12608 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - SOCIAL SCI/PUB AFFAIRS LONG BEACH, CA 90840 USA | Y | K-10 |
| 1655 | 12609 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - SOROPTIMIST HOUSE LONG BEACH, CA 90840 USA | Y | K-10 |
| 1656 | 12610 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - STUDENT HEALTH SERVICE LONG BEACH, CA 90840 USA | Y | K-10 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| #-for Claim | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | 10-8-2019 Settlement? | Lease Basis of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 1657 | 12611 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - STUDIO THEATER LONG BEACH, CA 90840 USA | Y | K-10 |
| 1658 | 12612 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - UNIV POLICE/FACILITY MGT LONG BEACH, CA 90840 USA | Y | K-10 |
| 1659 | 12613 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - UNIV TELECOMMUNICAT CTR LONG BEACH, CA 90840 USA | Y | K-10 |
| 1660 | 12614 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - UNIVERSITY GYMNASIUMS LONG BEACH, CA 90840 USA | Y | K-10 |
| 1661 | 12615 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - UNIVERSITY STUDENT UNION LONG BEACH, CA 90840 USA | Y | K-10 |
| 1662 | 15482 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - UNIVERSITY THEATER CTR LONG BEACH, CA 90840 USA | Y | K-10 |
| 1663 | 12617 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - VIVIAN ENGINEERING LONG BEACH, CA 90840 USA | Y | K-10 |
| 1664 | 12618 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - ANIMAL HOUSE LONG BEACH, CA 90840 USA | Y | K-10 |
| 1665 | 12619 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - BOOKSTORE LONG BEACH, CA 90840 USA | Y | K-10 |
| 1666 | 12620 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - CAFETERIA LONG BEACH, CA 90840 USA | Y | K-10 |
| 1667 | 12621 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - CORPORATION YARD LONG BEACH, CA 90840 USA | Y | K-10 |
| 1668 | 12622 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - DANCE ANNEX LONG BEACH, CA 90840 USA | Y | K-10 |

Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

| Job/Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | H/W Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1669 | 12623 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - DESIGN LONG BEACH, CA 90840 USA | Y | K-10 |
| 1670 | 12624 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - JAMES BROTMAN HALL LONG BEACH, CA 90840 USA | Y | K-10 |
| 1671 | 12625 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - EDUCATION 1 LONG BEACH, CA 90840 USA | Y | K-10 |
| 1672 | 12626 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - EDUCATION 2 LONG BEACH, CA 90840 USA | Y | K-10 |
| 1673 | 12627 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - ELECTRICAL SUBSTATION N LONG BEACH, CA 90840 USA | Y | K-10 |
| 1674 | 12628 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - ELECTRICAL SUBSTATION S LONG BEACH, CA 90840 USA | Y | K-10 |
| 1675 | 12629 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - ENGINEERING 2 LONG BEACH, CA 90840 USA | Y | K-10 |
| 1676 | 12630 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - ENGINEERING 3 LONG BEACH, CA 90840 USA | Y | K-10 |
| 1677 | 12631 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - ENGINEERING 4 LONG BEACH, CA 90840 USA | Y | K-10 |
| 1678 | 12632 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - ENGINEERING TECHNOLOGY LONG BEACH, CA 90840 USA | Y | K-10 |
| 1679 | 12633 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - FACULTY OFFICE #4 LONG BEACH, CA 90840 USA | Y | K-10 |
| 1680 | 12634 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - FACULTY OFFICE #5 LONG BEACH, CA 90840 USA | Y | K-10 |

Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

| No. of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | Trust Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1681 | 12637 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - FINE ARTS 1 LONG BEACH, CA 90840 USA | Y | K-10 |
| 1682 | 12638 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - FINE ARTS 2 LONG BEACH, CA 90840 USA | Y | K-10 |
| 1683 | 12639 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - FINE ARTS 3 LONG BEACH, CA 90840 USA | Y | K-10 |
| 1684 | 12640 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - FINE ARTS 4 LONG BEACH, CA 90840 USA | Y | K-10 |
| 1685 | 12641 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - FM88 KLON RADIO LONG BEACH, CA 90840 USA | Y | K-10 |
| 1686 | 12642 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - GREENHOUSE 1 AND 2 LONG BEACH, CA 90840 USA | Y | K-10 |
| 1687 | 12643 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - GREENHOUSE 3 LONG BEACH, CA 90840 USA | Y | K-10 |
| 1688 | 12644 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - HEALTH & HUMAN SRVCS 2 LONG BEACH, CA 90840 USA | Y | K-10 |
| 1689 | 14399 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - STEILES WAREHOUSE CHICO, CA 95929 USA | Y | K-10 |
| 1690 | 12005 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV-LIBRARY ARCATA, CA 95521 USA | Y | K-10 |