# EXHIBIT P

## Claims Lacking Claimant Signature

Ex. P: Claims Lacking Claimant Signature

| No. | Claimant Name | Claimant Address | City | State | Zip | Property Address | | Name | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ALASKA PSYCHIATRIC HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2900 PROVIDENCE DRIVE ANCHORAGE, AK 99508 UNITED STATES | Y | Alaska Psychiatric Institute | C |
| 2 | ELM PLAZA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1401 ELM STREET DALLAS, TX 75202 UNITED STATES | Y | Elm Plaza f.k.a. First National Bank Building | C B |
| 3 | WASHINGTON GAS & LIGHT | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 11TH & H STREETS, NW WASHINGTON, DC UNITED STATES | N | | |
| 4 | LANGLEY PROFESSIONAL BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 7979 NEW HAMPSHIRE AVENUE LANGLEY PARK, MD 20783 UNITED STATES | Y | Langley Professional Building | C B |
| 5 | THE MAXWELL CONVENTION CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 100 CIVIC CENTER TULSA, OK 74103 UNITED STATES | N | | |
| 6 | NAUGATUCK VALLEY MALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 920 WOLCOTT STREET WATERBURY, CT 06705 UNITED STATES | Y | Naugatuck Valley Mall | C |
| 7 | PRESBYTERIAN CHURCH OF JAMESBURG | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 11 WEST STREET JAMESBURG, NJ 08831 UNITED STATES | Y | The Presbyterian Church of Jamesburg | W-11 |
| 8 | CONGREGATION B NAI JEHOSHUA BETH ELOHIM | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 901 MILWAUKEE AVENUE GLENVIEW, IL 83106 | Y | B'Nai Jehoshua Beth Elohim | C |
| 9 | TOWER PROPERTIES | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 911 MAIN STREET KANSAS CITY, MO 64105 UNITED STATES | N | | |
| 10 | AT&T BUILDING - COUNTRY CLUB TOWERS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 140 HEPBURN ROAD CLIFTON, NJ 07012 UNITED STATES | Y | AT&T Building/Country Club Towers | C |
| 11 | LAKE ISLE COUNTRY CLUB | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 660 WHITE PLAINS ROAD EASTCHESTER, NY 10709 UNITED STATES | N | | |
| 12 | EPISCOPAL CHURCH CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 815 SECOND AVENUE MANHATTAN, NY 10017 UNITED STATES | Y | Episcopal Church Center | C |
| 13 | PARKWAY CONDOMINIUMS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | | 151 BUFFALO AVENUE NIAGRA FALLS, NY 14303 UNITED STATES | Y | Parkway Inn Apartments | C |
| 14 | BENDER HYGIENIC LABORATORY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 9 SAMARITAN DRIVE ALBANY, NY 12208 UNITED STATES | Y | Bender Hygienic Laboratory | C |
| 15 | WYTHE COUNTY COMMUNITY HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 600 WEST RIDGE ROAD WYTHEVILLE, VA 24382 UNITED STATES | Y | Wythe County Hospital | C |
| 16 | CARILION ROANOKE MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | JEFFERSON AT BELLEVIEW AVENUE ROANOKE, VA 24033 UNITED STATES | Y | Roanoke Memorial Hospital | C |
| 17 | ST. PAUL S LUTHERAN CHURCH, FELLOWSHIP HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SMALLWOOD & WASHINGTON STREETS CUMBERLAND, MD 21502 UNITED STATES | Y | St. Paul's Lutheran Church Fellowship Hall | C |
| 18 | CALDOR DEPARTMENT STORE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 5840 BALTIMORE NATIONAL PIKE BALTIMORE, MD 21228 UNITED STATES | Y | Caldor Building f.k.a. Stewart's Department Store | C |

Ex. P: Claims Lacking Claimant Signature

| Doc# Claim | Claim | Claimant Name | c/o Claimant Address | City | State | Zip | Property Address | On 7/2009 Statement? | Name on 7/2009 | Represented Party |
|---|---|---|---|---|---|---|---|---|---|---|
| 19 | 6613 | HARTFORD NATIONAL BANK CORPORAT SERVICE CTR | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 150 WINDSOR STREET EAST HARTFORD, CT 06108 UNITED STATES | N | | |
| 20 | 6614 | FIRST UNITED METHODIST CHURCH | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 20 HOPKIN HILL ROAD NORTH ATTLEBORO, MA 01760 UNITED STATES | Y | First United Methodist Church | W-4 |
| 21 | 6615 | THIRD PRESBYTERIAN CHURCH | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 1221 CUSTER AVENUE ROCKFORD, IL 61103 UNITED STATES | Y | Third Presbyterian Church | W-4 |
| 22 | 6616 | 60 BOARD STREET BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 60 BROAD STREET NEW YORK, NY 10320 UNITED STATES | Y | Uris Building a.k.a. 60 Broad Street Building | C |
| 23 | 6617 | EXECUTIVE HOUSE | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 4466 WEST PINE SAINT LOUIS, MO 63108 UNITED STATES | Y | Executive House Office Building Condominium f.k.a. Executive House Office Building | W-2 |
| 24 | 6618 | 104 CORPORATE PARK DRIVE | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 104 CORPORATE PARK DRIVE PURCHASE, NY 10577 UNITED STATES | Y | Suburban Investors Building (a.k.a. 104 Corp Park Drive Bldg.) | C |
| 25 | 6619 | COMSAT LABORATORIES & PENTHOUSES | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 22300 COMSAT DRIVE CLARKSBURG, MD 20871 UNITED STATES | Y | Lockheed Martin Corp f.k.a. COMSAT Laboratories | C |
| 26 | 6620 | HARTFORD HOSPITAL, MAIN BLDG A & WINGS A E | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 181 EAST CEDAR STREET NEWINGTON, CT 06111 UNITED STATES | Y | Hartford Hospital (f.k.a. Newington Children's Hospital) | C |
| 27 | 6621 | HINTZ ROAD PARTNERSHIP | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 165 HINTZ ROAD WHEELING, IL 60090 UNITED STATES | N | | |
| 28 | 6622 | HINTZ ROAD PARTNERSHIP | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 165 HINTZ ROAD WHEELING, IL 60090 UNITED STATES | N | | |
| 29 | 6623 | HINTZ ROAD PARTNERSHIP | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 165 HINTZ ROAD WHEELING, IL 60090 UNITED STATES | N | | |
| 30 | 6624 | CLARA MAASS MEDICAL CENTER | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | ONE CLARA MAASS DRIVE BELLEVILLE, NJ 07109 UNITED STATES | Y | Clara Maass Medical Center f.k.a. Clara Maass Medical Center | C |
| 31 | 6625 | CALIFORNIA MART LLC | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 110 EAST 9TH STREET LOS ANGELES, CA 90079 UNITED STATES | Y | California Mart | W-10 |
| 32 | 6626 | EXXON RESEARCH & ENGINEERING-TOWER | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 150 PARK AVENUE FLORHAM PARK, NJ 07932 UNITED STATES | Y | Exxon Company f.k.a. Esso Research Building | C | B |
| 33 | 6627 | CUBA MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 140 WEST MAIN STREET CUBA, NY 14727 UNITED STATES | Y | Cuba Memorial Hospital, Inc. | |
| 34 | 6628 | JOHN HANCOCK CENTER | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 875 N MICHIGAN AVENUE CHICAGO, IL 60611 UNITED STATES | Y | John Hancock Center Building | W-4 | B |
| 35 | 6629 | ST CHARLES HOSPITAL & REHABILITATION CENTER | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 200 BELLE TERRE ROAD PORT JEFFERSON, NY 11777 UNITED STATES | Y | St Charles Hospital & Rehabilitation Center | C |
| 36 | 6630 | THE GREATER FORT WAYNE CHAMBER OF COMMERCE | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 835 EWING STREET FORT WAYNE, IN 46802 UNITED STATES | Y | Fort Wayne Chamber of Commerce Building | B-4 |

Ex. P: Claims Lacking Claimant Signature

| Claim Position | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Co Claimant? | Claimant/Hamilton Representation | Building |
|---|---|---|---|---|---|---|---|---|---|---|
| 37 | 6631 | MEMORIAL UNITED METHODIST CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 9228 COLESVILLE ROAD SILVER SPRINGS, MD 20910 UNITED STATES | Y | Memorial United Methodist Church | W-4 |
| 38 | 6632 | FOREST GREEN MANAGEMENT | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ONE UNIVERSITY PLAZA HACKENSACK, NJ 07601 UNITED STATES | Y | Forest Green Management f.k.a. One University Plaza Building | W-1 |
| 39 | 6633 | TEMPLE ISRAEL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 5419 E. BROAD STREET COLUMBUS, OH 43213 UNITED STATES | Y | Temple Israel | W-4 |
| 40 | 6634 | THE CLEVELAND MUSEUM OF ART | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1150 EAST BOULEVARD CLEVELAND, OH 44106 UNITED STATES | Y | Cleveland Museum of Art | W-8 |
| 41 | 6635 | YANKTON HIGH SCHOOL HISTORIC DIST | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 609 WALNUT STREET YANKTON, SD 57078 UNITED STATES | Y | Yankton City Auditorium & Old Yankton Middle School (Owned by Yankton Properties LLC) (2 Bldgs.) | W-6 |
| 42 | 6636 | F F THOMPSON CONTINUING CARE CENTER INC | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 350 PARISH STREET CANANDAIGUA, NY 14424 UNITED STATES | Y | FF Thompson Continuing Care Center f.k.a. Thompson Nursing Home (Building 2 of 2) | W-8 |
| 43 | 6637 | GULF ATLANTIC PROPERTIES INC BAYVIEW TOWER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 100 1ST AVENUE SOUTH SAINT PETERSBURG, FL 33701 UNITED STATES | Y | Gulf Atlantic Properties, Inc. | K-6 |
| 44 | 6638 | THE EQUITABLE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 100 PEACHTREE STREET ATLANTA, GA 30303 UNITED STATES | Y | The Equitable Building | C |
| 45 | 6639 | EDEN MEDICAL CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 20103 LAKE CHABOT ROAD CASTRO VALLEY, CA 94546 UNITED STATES | Y | Eden Medical Center f.k.a. Eden Hospital | W-2 |
| 46 | 6640 | EXXON RESEARCH & ENGINEERING - BLDG. FP 102 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 180 PARK AVENUE FLORHAM PARK, NJ 07932 UNITED STATES | Y | Exxon Company f.k.a. Esso Research Building | C |
| 47 | 6641 | HARTFORD INSURANCE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 101 CALIFORNIA STREET SAN FRANCISCO, CA UNITED STATES | Y | Hartford Building (650 California Street Building) f.k.a. Hartford Insurance Building | C |
| 48 | 6642 | GETTY BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1200 GETTY CENTER LOS ANGELES, CA UNITED STATES | Y | Getty Museum Building | C |
| 49 | 6643 | FROELICH W C FROELICH INC | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 6371 WESTERN AVENUE BUENA PARK, CA UNITED STATES | N | | C |
| 50 | 6644 | BEVERLY WILSHIRE BLDG NKA REGENT BEV WILSHIRE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 9500 WILSHIRE BLVD BEVERLY HILLS, CA 90212 UNITED STATES | N | | B |
| 51 | 6645 | BAY AREA RAPID TRANSIT ADM BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OAKLAND, CA UNITED STATES | Y | Bay Area Rapid Transit Administration Building | C |
| 52 | 6646 | 1901 AVE OF THE STARS NKA DOUGLAS EMMETT CORP | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1901 AVE OF THE STARS LOS ANGELES, CA 90067 UNITED STATES | Y | Douglas Emmett Company f.k.a. 1901 Avenue of the Stars | C |
| 53 | 6647 | FIRST NATIONAL BANK - NKA AMSOUTH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BIRMINGHAM, AL UNITED STATES | Y | Amsouth f.k.a. First National Bank, Southern National Building | C |

Ex. P: Claims Lacking Claimant Signature

| # | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Objection (Y/N) | Property Name | Objection |
|---|---------|---------------|------------------|------|-------|-----|------------------|-----------------|---------------|-----------|
| 54 | 6648 | ST THOMAS EPISCOPAL CHURCH, INC. | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 5699 S W 88TH STREET MIAMI, FL 33156 UNITED STATES | Y | St. Thomas Episcopal Church, Inc. (BLDG 1 of 2) | W4 |
| 55 | 6649 | ST THOMAS EPISCOPAL CHURCH INC | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 5699 S W 88TH STREET MIAMI, FL 33156 UNITED STATES | Y | St. Thomas Episcopal Church, Inc. (BLDG 2 of 2) | W4 |
| 56 | 6650 | RIVERSIDE PRESBYTERIAN CHURCH | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | JACKSONVILLE, FL UNITED STATES | Y | Riverside Presbyterian Church | C |
| 57 | 6651 | RINGLING MUSEUM | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SARASOTA, FL UNITED STATES | Y | Ringling Museum | C |
| 58 | 6652 | MIAMI CONVENTION CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MIAMI, FL UNITED STATES | Y | James L. Knight International Center / Miami Convention Center | W9 |
| 59 | 6653 | METHODIST CHURCH FIRST UNITED METHODIST CHURC | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1804 VAN BUREN STREET HOLLYWOOD, FL UNITED STATES | Y | Methodist Church (First United Methodist Church) | C |
| 60 | 6654 | MANDALAY APARTMENTS | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 859 MANDALAY AVENUE CLEARWATER BEACH, FL UNITED STATES | N | | B |
| 61 | 6655 | BERMUSSER COMPANY CEDAR OF LEBANON HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 12TH 11TH STREETS MIAMI, FL UNITED STATES | Y | Ceder's Medical Center f.k.a. Bermusser Company; Ceder of Lebanon Hospital | C |
| 62 | 6656 | EL DUPONT BLDG-DUPONT DE NEMOURS & COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1007 MARKET STREET WILMINGTON, DE UNITED STATES | N | | B |
| 63 | 6657 | POTOMAC PLAZA APT | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WASHINGTON, DC UNITED STATES | Y | Potomac Plaza Apartments | C |
| 64 | 6658 | JOHN F KENNEDY CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WASHINGTON, DC UNITED STATES | N | | |
| 65 | 6659 | YORKMINSTER BAPTIST CHURCH | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1595 YONGE STREET TORONTO, ON CANADA | Y | Yorkminster Baptist Church | W4 |
| 66 | 6660 | TECHNICAL HIGH SCHOOL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 371 TECUMBH AVENUE EAST LONDON, ON CANADA | Y | Technical High School | C |
| 67 | 6661 | AMERICAN MEDICAL ASSOCIATION BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 515 NORTH STATE STREET CHICAGO, IL UNITED STATES | N | | B |
| 68 | 6662 | SOMERVILLE HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SOMERVILLE, MA UNITED STATES | Y | Somerville Hospital School (f.k.a. Somerville Hospital) | C |
| 69 | 6663 | MERCHANT'S MIDTOWN BANK DIV OF VALLEY NAT'B | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 62 W 47TH STREET NEW YORK, NY 10036 UNITED STATES | Y | Merchant's Midtown Bank (Division of Valley National Bank) | W-7 |
| 70 | 6664 | JOHN HANCOCK TOWERS | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 200 CLARENDON STREET BOSTON, MA 02116 UNITED STATES | Y | John Hancock Towers | C |
| 71 | 6665 | AMERICAN DENTAL ASSOCIATION BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 609 WALNUT STREET YANKTON, SD 57078 UNITED STATES | N | | B |

Ex. P: Claims Lacking Claimant Signature

| # | Claim# | Claimant Name | Claimant Address | City | State | Zip | Property Address | | Name of Store | Response |
|---|--------|---------------|------------------|------|-------|-----|------------------|---|---------------|----------|
| 72 | 6666 | ST LUKE S METHODIST HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CEDAR RAPIDS, IA UNITED STATES | N | | |
| 73 | 6667 | CANDLER HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 5353 REYNOLDS STREET SAVANNAH, GA 31405 UNITED STATES | Y | Candler Hospital | C |
| 74 | 6668 | UNIVERSITY INN MOTEL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | GAINESVILLE, FL UNITED STATES | Y | Holiday Inn University Center f.k.a. University Inn Motel | B-1 |
| 75 | 6669 | ST VINCENT S HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | JACKSONVILLE, FL UNITED STATES | Y | St. Vincent's Baptist Hospital | C |
| 76 | 6670 | LADY OF GOOD HOPE CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 6924 W LISBON AVENUE MILWAUKEE, WI 53210 UNITED STATES | N | | |
| 77 | 6671 | GRACE LUTHERAN CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3700 WASHINGTON AVENUE RACINE, WI 53405 UNITED STATES | Y | Grace Lutheran Church f.k.a. Grace Evangelical Lutheran Church | C |
| 78 | 6672 | EMPLOYER S MUTUAL JOB | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WAUSAU, WI UNITED STATES | N | | |
| 79 | 6673 | VERIZON COMMUNICATIONS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1800 41ST STREET EVERETT, WA UNITED STATES | Y | Verizon Communications (f.k.a. West Coast Telephone Company) | C |
| 80 | 6674 | SUNSET BOWL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SEATTLE, WA UNITED STATES | Y | Sunset Bowl | B |
| 81 | 6675 | MEDICAL DENTAL BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | EVERETT, WA UNITED STATES | Y | Medical Dental Building | B |
| 82 | 6676 | LINCOLN BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SPOKANE, WA UNITED STATES | N | | B |
| 83 | 6677 | JEFFERSON GOLF CLUB | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SEATTLE, WA UNITED STATES | Y | Jefferson Park Golf Course f.k.a Jefferson Golf Club (COURSE OWNED BY CITY OF SEATTLE, WA) | W-1 |
| 84 | 6678 | WOMEN S CLUB | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | RICHMOND, VA 23226 UNITED STATES | Y | The Basling Hawaii House f.k.a Women's Club | W-9 |
| 85 | 6679 | ST MARY S HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 5801 BREMO ROAD RICHMOND, VA 23226 UNITED STATES | Y | St. Mary's Hospital | C |
| 86 | 6680 | MEMPHIS AIRPORT TERMINAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MEMPHIS, TN UNITED STATES | Y | Memphis Airport Terminal Building f.k.a. Airport Terminal | C, B |
| 87 | 6681 | TRINITY METHODIST CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 226 WEST LIBERTY SUMTER, SC 29150 UNITED STATES | Y | Trinity Methodist Church f.k.a. Trinity Methodist Church | 01, 02, 03 |
| 88 | 6682 | RUTLEDGE TOWER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2093 HENRY TECKLENBURG DRIVE CHARLESTON, SC 28414 UNITED STATES | Y | Medical University of South Carolina (MUSC)- Rutledge Tower f.k.a St. Francis Hospital (Old Building) | 01, 02, 03 |

Ex. P: Claims Lacking Claimant Signature

| # of Claim | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Claimant Signature | Claim Represents | Additional Basis for Disallowance |
|---|---|---|---|---|---|---|---|---|---|---|
| 89 | 6683 | FIRST BAPTIST CHURCH | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 1201 BROAD STREET CAMDEN, SC 29020 UNITED STATES | Y | First Baptist Church - Camden | 01, 02, 03 |
| 90 | 6684 | COMMUNITY CENTER CONGREGATION BETH ISRAEL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 425 SUMMIT DRIVE GREENVILLE, SC 29609 UNITED STATES | Y | Community Center for Congregation Beth Israel | W-6 |
| 91 | 6685 | BELK DEPARTMENT STORE | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | COLUMBIA, SC UNITED STATES | N | | |
| 92 | 6686 | TRINITY BAPTIST CHURCH | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 2527 RICHLAND STREET COLUMBIA, SC 29204 UNITED STATES | Y | Trinity Baptist Church f.k.a. Baptist Office Building | 01, 02, 03 |
| 93 | 6687 | ALDERGATE METHODIST CHURCH | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | SUMTER, SC UNITED STATES | Y | Aldersgate Methodist Church | 01, 02, 03 |
| 94 | 6688 | SCOPE BUILDING JOB | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | MONTICELLO AVENUE & BRAMBLETON AVENUE NORFOLK, VA 23510 UNITED STATES | Y | SCOPE - Chrysler Hall (Building P/D Arts & Entertainment Venue 4 - Floors) | W-2 | B |
| 95 | 6689 | RIVERSIDE REGIONAL MEDICAL CENTER | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 500 J CLYDE MORRIS BLVD NEWPORT NEWS, VA 23601 UNITED STATES | Y | Riverside Regional Medical Center f.k.a Riverside Hospital | W-9 |
| 96 | 6690 | MEMORIAL UNITED METHODIST CHURCH | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | RICHMOND, VA 23220 UNITED STATES | Y | Memorial United Methodist Church | C |
| 97 | 6691 | HOMESTEAD HOTEL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 1 U S ROUTE 220 HOT SPRINGS, VA 24445 UNITED STATES | Y | Homestead Hotel | B-2 | B |
| 98 | 6692 | FIRST BAPTIST CHURCH | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 2709 MONUMENT AVENUE RICHMOND, VA 23220 UNITED STATES | N | | |
| 99 | 6693 | PROVIDENT LIFE ACCIDENT INSURANCE COMPANY | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 1 FOUNTAIN SQUARE CHATTANOOGA, TN 37402 UNITED STATES | Y | Provident Life & Accident Insurance Company | C |
| 100 | 6694 | PILGRIM CONGREGATIONAL CHURCH UCPO | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 400 GLENWOOD DRIVE CHATTANOOGA, TN 37404 UNITED STATES | Y | Pilgrim Congregational Church, United Church of Christ | W-4 |
| 101 | 6695 | FIRST BAPTIST CHURCH | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 18 SOUTH WALNUT AVENUE COOKEVILLE, TN 38501 UNITED STATES | N | | |
| 102 | 6696 | BRISTOL HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | BRISTOL, TN UNITED STATES | Y | Bristol Hospital | C |
| 103 | 6697 | METHODIST HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | OMAHA, NE UNITED STATES | Y | Nebraska Methodist Hospital f.k.a. Methodist Hospital | W-1 |
| 104 | 6698 | SISTERS OF MERCY HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | VALLEY CITY, ND UNITED STATES | Y | Mercy Hospital f.k.a. Sisters of Mercy Hospital | W-5 |
| 105 | 6699 | NORTHWESTERN POWER EQUIPMENT COMPANY | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 822 SOUTH 18TH STREET FARGO, ND 58103 UNITED STATES | Y | Northern State Power Company/Northwestern Power Equipment Company | W-4 |
| 106 | 6700 | SALVATION ARMY CHAPEL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 901 BELMONT AVENUE CHARLOTTE, NC 28805 UNITED STATES | Y | Salvation Army Chapel | C | B |

Ex. P: Claims Lacking Claimant Signature

| # of Claims | Claim # | Creditor Name | Creditor Address | City | State | Zip | Property Address | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 107 | 6701 | PILOT LIFE INSURANCE COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 100 N GREEN STREET M GREENSBORO, NC 27401 UNITED STATES | N | | |
| 108 | 6702 | MEDICAL PARK HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SOUTH HAWTHORNE ROAD WINSTON SALEM, NC UNITED STATES | N | | |
| 109 | 6703 | FIRST CITIZENS BANK TRUST COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 103 N PINE STREET SPRING HOPE, NC 27882 UNITED STATES | Y | First Citizens Bank and Trust Co Bldg | C |
| 110 | 6704 | CHARLOTTE PUBLIC LIBRARY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CHARLOTTE, NC UNITED STATES | N | | |
| 111 | 6705 | SCHOBER S RESTAURANT | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ST LOUIS, MO UNITED STATES | N | | |
| 112 | 6706 | LINDA HALL LIBRARY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | KANSAS CITY, MO 64134 UNITED STATES | Y | Linda Hall Library | C |
| 113 | 6707 | COACH LAMP APARTMENTS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 955 E MINOR DRIVE KANSAS CITY, MO 64134 UNITED STATES | Y | Coach Lamp Apartments | C |
| 114 | 6708 | UNION HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NEW ULM, MN UNITED STATES | N | | |
| 115 | 6709 | LASALLE HOTEL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 440 S LASALLE STREET CHICAGO, IL 60605 UNITED STATES | Y | Lasalle Hotel | C |
| 116 | 6710 | FIRST NATIONAL BANK BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 21 S CLARK STREET CHICAGO, IL 60603 UNITED STATES | N | | B |
| 117 | 6711 | PRESBYTERIAN CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 7715 DRAPER AVENUE LA JOLLA, CA 92037 UNITED STATES | Y | Presbyterian Church | C |
| 118 | 6712 | GOOD SAMARITAN HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 5601 LOCH RAVEN BLVD BALTIMORE, MD 21239 UNITED STATES | Y | Good Samaritan Hospital | W4 |
| 119 | 6713 | SCOTTSDALE HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SCOTTSDALE, AZ UNITED STATES | N | | |
| 120 | 6714 | GREEN CROSS HOSP NKA CUYAHOGA FALLS GEN HOSP | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1900 23RD STREET CUYAHOGA FALLS, OH 44223 UNITED STATES | Y | Cuyahoga Falls General Hospital f.k.a. Green Falls Hospital | W7 |
| 121 | 6715 | GREATER BALTIMORE MEDICAL CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 6701 N CHARLES STREET BALTIMORE, MD 21204 UNITED STATES | Y | Greater Baltimore Medical Center | W4 |
| 122 | 6716 | JACKSON STORAGE WAREHOUSE JACKSON MOVING SERV | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1030 FRONTENAC ROAD NAPERVILLE, IL 60563 UNITED STATES | Y | Jackson Storage Warehouse (Jackson Moving Service) | C |
| 123 | 6717 | HASTINGS NATIONAL BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HASTINGS, MN UNITED STATES | Y | Hastings National Bank | C |
| 124 | 6718 | ST. JOSEPH'S HOSPITAL N.K.A. GENESIS MEDICAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3021 S DORT HIGHWAY SUITE A FLINT, MI 48507 UNITED STATES | Y | Genesis Medical Center f.k.a. St. Joseph's Hospital | C |

Ex. P: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | | Name | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 125 | 6719 | MINNESOTA CHURCH CENTER FHA / MINNESOTA PROTEST | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 132 W FRANKLIN AVENUE / MINNEAPOLIS, MN 55404 / UNITED STATES | Y | Minnesota Church Center f.k.a. Minnesota Protestant Center | W-12 | |
| 126 | 6720 | ILLINOIS UNION BLDG ILLINOIS UNION BOOKSTORE | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 809 S WRIGHT STREET / CHAMPAIGN, IL 61820 / UNITED STATES | Y | Illinois Union Building (Illinois Union Bookstore) | C | B |
| 127 | 6721 | MARYLAND CASUALTY CO | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 3910 KESWICK ROAD / BALTIMORE, MD 21211 / UNITED STATES | N | | | |
| 128 | 6722 | HARFORD MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 501 SOUTH UNION AVENUE / HAVRE DE GRACE, MD 21078 / UNITED STATES | Y | Harford Memorial Hospital | W-4 | |
| 129 | 6723 | CITY NATIONAL BANK FKA KEY BANK | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 111 MAIN STREET / BELFAST, ME 04915 / UNITED STATES | Y | Key Bank FKA City National Bank | C | |
| 130 | 6724 | INGRAHAM HOSPITAL LANSING HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | LANSING, MI / UNITED STATES | Y | Ingraham Regional Medical Center f.k.a. Lansing Hospital & 401 West Greenlawn Building | W-9 | |
| 131 | 6725 | HAVERHILL YMCA | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | HAVERHILL, MA / UNITED STATES | Y | Haverhill YMCA | C | |
| 132 | 6726 | HARVARD PUBLIC HEALTH HARV VANGUARD MED ASSO | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 23 MINER STREET / BOSTON, MA 02215 / UNITED STATES | N | | | |
| 133 | 6727 | DEACONESS HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | BROOKLINE AVENUE / BOSTON, MA / UNITED STATES | Y | Deaconess Hospital | C | |
| 134 | 6728 | APT BUILDING COMPLEX | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 1010 MEMORIAL DRIVE / CAMBRIDGE, MA / UNITED STATES | N | | | B |
| 135 | 6729 | TEMPLE SINAI | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 8227 ST CHARLES AVENUE / NEW ORLEANS, LA 70118 / UNITED STATES | Y | Temple Sinai | C | |
| 136 | 6730 | FIRST BAPTIST CHURCH | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | BATON ROUGE, LA / UNITED STATES | Y | First Baptist Church | W-9 | |
| 137 | 6731 | THE 800 BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | FOURTH & YORK STREETS / LOUISVILLE, KY / UNITED STATES | Y | The 800 Building Apartments f.k.a. The 800 Building | C | B |
| 138 | 6732 | DOLESE BROTHERS MAIN OFFICE | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 828 EAST CENTRAL AVE / WICHITA, KS 67202 / UNITED STATES | Y | Dolese Brothers - Main Office | C | B |
| 139 | 6733 | THE FRANKLIN LIFE INSURANCE CO | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 1 FRANKLIN SQUARE / SPRINGFIELD, IL 62712 / UNITED STATES | Y | The Franklin Life Insurance Co. | C | |
| 140 | 6734 | NORTHWEST COMMUNITY HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 800 W CENTRAL ROAD / ARLINGTON HEIGHTS, IL / UNITED STATES | N | | | |
| 141 | 6735 | MONUMENTAL OFFICE BLDG VENETIAN MON COMPAN | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 527 N WESTERN AVENUE / CHICAGO, IL 80612 / UNITED STATES | N | | | |
| 142 | 6738 | MCCORMICK PLACE | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 2301 S LAKESHORE DRIVE / CHICAGO, IL 60616 / UNITED STATES | N | | | B |

Ex. P: Claims Lacking Claimant Signature

| ItrClaim | Company/Name | Claimant Address | City | State | Zip | Property Address | Consent to Claimant | Name on Form | Rep. Phase | Undeliv. |
|---|---|---|---|---|---|---|---|---|---|---|
| 143 | 8737 | MARRIOTT HOTEL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CHICAGO, IL UNITED STATES | N | | | |
| 144 | 8738 | LINCOLN LANES BOWLING ALLEY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 107 W HARRISON STREET DANVILLE, IL 61832 UNITED STATES | Y | Lincoln Lanes Bowling Alley | W-4 | B |
| 145 | 8739 | EALING SCHOOL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 840 HAMILTON ROAD LONDON, ON CANADA | Y | Ealing School on behalf of Thomas Valley District School Board | W-4 | |
| 146 | 8740 | WELLS FARGO BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | Wells Fargo Building | C | B |
| 147 | 8741 | TOPANGA PLAZA SHOPPING CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 6600 TOPANGA CANYON/CANOGA PARK LOS ANGELES, CA UNITED STATES | Y | Topanga Plaza Shopping Center | C | B |
| 148 | 8742 | PUBLIC LIBRARY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 7344 WASHINGTON AVENUE WHITTIER, CA UNITED STATES | Y | Public Library | C | B |
| 149 | 8743 | PRESBYTERIAN CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 415 FOREST AVENUE LAGUNA BEACH, CA UNITED STATES | Y | Presbyterian Church | C | B |
| 150 | 8744 | LOS ANGELES COUNTY MUSEUM OF FINE ARTS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 5905 WILSHIRE BLVD LOS ANGELES, CA UNITED STATES | N | | | |
| 151 | 8745 | LOS ANGELES CONV CTR FKA CONV CTR BLDG | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1201 S FIGUEROA STREET LOS ANGELES, CA 90015 UNITED STATES | Y | Los Angeles Convention Center f.k.a. Convention Center Building | W-4 | B |
| 152 | 8746 | HILLSIDE SHOPPING CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | N | | | B |
| 153 | 8747 | HAMPTON PLAZA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 302 E JOPPA ROAD BALTIMORE, MD 21286 UNITED STATES | Y | Hampton Plaza | C | |
| 154 | 8748 | 1133 AVENUE OF AMERICAS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1133 AVENUE OF AMERICAS NEW YORK, NY 10036 UNITED STATES | Y | 1133 Avenue of the Americas f.k.a. 1133 6th Avenue Building | W-9 | |
| 155 | 8749 | MERCHANT'S BANK MIDTOWN BRANCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 82 W 47TH STREET NEW YORK, NY 10036 UNITED STATES | Y | Merchants Midtown Bank (Division of Valley National Bank) | W-7 | |
| 156 | 8750 | LAKE REGION HEALTHCARE CORPORATION | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 712 SOUTH CASCADE STREET FERGUS FALLS, MN 56538 UNITED STATES | Y | Lake Care Region Healthcare Corporation f.k.a. St. Luke's Hospital | W-4 | |
| 157 | 8751 | NORTHSHORE COUNTRY CLUB CLUBHOUSE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1340 GLENVIEW ROAD GLENVIEW, IL 60025 UNITED STATES | Y | Northshore Country Club, Clubhouse | W-1 | B |
| 158 | 8752 | R H GARVEY BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 300 W DOUGLAS WICHITA, KS 67202 UNITED STATES | Y | R.H. Garvey Building f.k.a. Garvey Center Building | W-3 | B |
| 159 | 8753 | BULLOCH MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | EAST GRADY STREET STATESBORO, GA 30459 UNITED STATES | Y | Bulloch Memorial Hospital f.k.a. Bulloch County Hospital | W-3 | |
| 160 | 8754 | DESERT REGIONAL MEDICAL CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1150 N INDIAN CANYON DRIVE PALM SPRINGS, CA 92262 UNITED STATES | Y | Desert Regional Medical Center f.k.a. Desert Hospital | W-10 | |

Ex. P: Claims Lacking Claimant Signature

| # of Claims | | Claimant Name / Claimant Address | City | State | Zip | Property Address | | Name of Representative | |
|---|---|---|---|---|---|---|---|---|---|
| 161 | 6755 | AKRON CITY HOSPITAL<br>c/o AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685 | HAMPTON | SC | 29924 | 525 EAST MARKET STREET<br>AKRON, OH 44304<br>UNITED STATES | Y | Surgical West Building<br>f.k.a. Akron City Hospital | W9 |
| 162 | 6756 | WASHINGTON GAS & LIGHT<br>c/o AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685 | HAMPTON | SC | 29924 | 6801 INDUSTRIAL ROAD<br>SPRINGFIELD, VA 22151<br>UNITED STATES | Y | Washington Gas & Light<br>f.k.a. Springfield Operations<br>Center | C |
| 163 | 6757 | THE MAY DEPARTMENT STORE CO<br>GREENSPOINT<br>c/o AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>700 JACKSON AVE E<br>PO BOX 685 | HAMPTON | SC | 29924 | 145 N BELTWAY 8<br>HOUSTON, TX 77060<br>UNITED STATES | Y | Haystore Department Store<br>Co. Greenspoint | C |
| 164 | 6758 | THE MAY DEPARTMENT STORE CO<br>MERIDEN<br>c/o AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685 | HAMPTON | SC | 29924 | 400 KENSINGTON AVENUE<br>MERIDEN, CT 06450<br>UNITED STATES | Y | May Department Store Co.<br>Meriden | C |
| 165 | 6759 | THE MAY DEPARTMENT STORE CO<br>CHESTNUT HILL<br>c/o AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685 | HAMPTON | SC | 29924 | 225 BOYLSTON STREET<br>NEWTON, MA 02167<br>UNITED STATES | Y | May Department Store Co.<br>Chestnut Hill | C |
| 166 | 6760 | THE MAY DEPARTMENT STORE CO<br>WOODFIELD<br>c/o AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685 | HAMPTON | SC | 29924 | 4 WOODFIELD MALL<br>SCHAUMBURG, IL 60195<br>UNITED STATES | Y | May Department Store Co.<br>Woodfield | C |
| 167 | 6761 | THE MAY DEPARTMENT STORE CO IRVING<br>c/o AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685 | HAMPTON | SC | 29924 | 3880 IRVING MALL<br>IRVING, TX 75062<br>UNITED STATES | Y | May Department Store Co.<br>Irving | C |
| 168 | 6762 | THE MAY DEPARTMENT STORE CO<br>TOWSON<br>c/o AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685 | HAMPTON | SC | 29924 | 813 DULANEY VALLEY ROAD<br>TOWSON, MD 21204<br>UNITED STATES | Y | May Department Store, Co.<br>Towson | C |
| 169 | 6763 | THE MAY DEPARTMENT STORE CO<br>BURLINGTON<br>c/o AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685 | HAMPTON | SC | 29924 | MIDDLESEX TURNPIKE & ROUTE 128<br>BURLINGTON, MA 01803<br>UNITED STATES | Y | May Department Store Co.<br>Burlington | C |
| 170 | 6764 | THE MAY DEPARTMENT STORE CO<br>BOSTON DT 2<br>c/o AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685 | HAMPTON | SC | 29924 | 70 FRANKLIN STREET<br>BOSTON, MA 02165<br>UNITED STATES | Y | May Department Store Co.<br>Boston-DT2 | C |
| 171 | 6765 | THE MAY DEPARTMENT STORE CO<br>BOSTON DT<br>c/o AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685 | HAMPTON | SC | 29924 | 426 WASHINGTON STREET<br>BOSTON, MA 02108<br>UNITED STATES | Y | May Department Store Co.<br>Boston DT | C |
| 172 | 6766 | MAY DEPARTMENT STORE COMPANY<br>c/o AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685 | HAMPTON | SC | 29924 | 424 FIFTH AVENUE<br>NEW YORK, NY 10018<br>UNITED STATES | Y | May Department Store f.k.a.<br>Lord & Taylor Department<br>Store | C |
| 173 | 6767 | THE MAY DEPARTMENT STORE CO.<br>LLOYD CENTER<br>c/o AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685 | HAMPTON | SC | 29924 | 100 LLOYD CENTER<br>PORTLAND, OR 97232<br>UNITED STATES | Y | May Department Store Co.<br>Lloyd Center | C |
| 174 | 6768 | THE MAY DEPARTMENT STORE CO<br>PORTLAND DT<br>c/o AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685 | HAMPTON | SC | 29924 | 621 S W 5TH AVENUE<br>PORTLAND, OR 97204<br>UNITED STATES | Y | May Department Store Co.<br>Portland - DT | C |
| 175 | 6769 | THE MAY DEPT STORE CO WASHINGTON<br>SQUARE<br>c/o AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685 | HAMPTON | SC | 29924 | 9000 SW WASHINGTON SQUARE<br>ROAD<br>TIGARD, OR 97223<br>UNITED STATES | Y | May Department Store Co.<br>Washington Square | C |
| 176 | 6770 | THE MAY DEPT STORE CO VIRGINIA<br>BEACH<br>c/o AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685 | HAMPTON | SC | 29924 | 701 S LYNNHAVEN PARKWAY<br>VIRGINIA BEACH, VA 23452 | Y | May Department Store Co.<br>Virginia Beach | C |
| 177 | 6771 | THE MAY DEPARTMENT STORE CO<br>ANNAPOLIS<br>c/o AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685 | HAMPTON | SC | 29924 | 135 ANNAPOLIS MALL<br>ANNAPOLIS, MD 21401<br>UNITED STATES | Y | May Department Store Co.<br>Annapolis | C |
| 178 | 6772 | THE MAY DEPARTMENT STORE CO BEL<br>AIR<br>c/o AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685 | HAMPTON | SC | 29924 | 600 BEL AIR ROAD<br>BEL AIR, MD 21014<br>UNITED STATES | Y | May Department Store Co.<br>Bel Air | C |

Ex. P: Claims Lacking Claimant Signature

| | | Claimant Name | Address | City | State | Zip | Property Address | | Creditor Name | |
|---|---|---|---|---|---|---|---|---|---|---|
| 179 | 6773 | THE MAY DEPARTMENT STORE CO CHESTERFIELD | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 11564 MIDLOTHIAN TURNPIKE CHESTERFIELD, VA 23235 UNITED STATES | ✓ | May Department Store Co. Chesterfield | 0 |
| 180 | 6774 | THE MAY DEPARTMENT STORE CO CLOVERLEAF | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 7255 MIDLOTHIAN TURNPIKE RICHMOND, VA 23225 UNITED STATES | ✓ | May Department Store Co. Cloverleaf | 0 |
| 181 | 6775 | THE MAY DEPARTMENT STORE CO COLUMBIA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 10300 LITTLE PATUXENT PARKWAY COLUMBIA, MD 21044 UNITED STATES | ✓ | May Department Store Co. Columbia | 0 |
| 182 | 6776 | THE MAY DEPARTMENT STORE CO FR COLLINS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 225 FOOTHILLS PARKWAY FORT COLLINS, CO 80521 UNITED STATES | ✓ | May Department Store Co. Ft. Collins | 0 |
| 183 | 6777 | THE MAY DEPARTMENT STORE CO CROSSROADS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1600 28TH STREET BOULDER, CO 80301 UNITED STATES | ✓ | May Department Store Co. Crossroads | 0 |
| 184 | 6778 | THE MAY DEPARTMENT STORE CO CORONADO | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 6800 MENUAL BLVD N E ALBUQUERQUE, NM 87110 UNITED STATES | ✓ | May Department Store Co. Coronado | 0 |
| 185 | 6779 | THE MAY DEPARTMENT STORE CO COLLIN CREEK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 801 N CENTRAL EXPRESSWAY PLANO, TX 75075 UNITED STATES | ✓ | May Department Store Co. Collin Creek | 0 |
| 186 | 6780 | THE MAY DEPARTMENT STORE CO BARTON CREEK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2901 CAPITAL OF TEXAS HIGHWAY AUSTIN, TX 78746 UNITED STATES | ✓ | May Department Store Co. Barton Creek | 0 |
| 187 | 6781 | THE MAY DEPARTMENT STORE CO ALMEDA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | I-45 & ALMEDA-GENOA ROAD HOUSTON, TX 77075 UNITED STATES | ✓ | May Department Store Co. Almeda | 0 |
| 188 | 6782 | THE MAY DEPARTMENT STORE CO WORCESTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 200 FRONT STREET WORCESTER, MA 01608 UNITED STATES | ✓ | May Department Store Co. Worcester | 0 |
| 189 | 6783 | THE MAY DEPARTMENT STORE CO WARWICK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 400 WARWICK MALL S C WARWICK, RI 02886 UNITED STATES | ✓ | May Department Store Co. Warwick | 0 |
| 190 | 6784 | THE MAY DEPARTMENT STORE CO SOUTH SHORE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | GRANITE STREET BRAINTREE, MA 02184 UNITED STATES | ✓ | May Department Store Co. South Shore | 0 |
| 191 | 6785 | THE MAY DEPARTMENT STORE CO NORTH SHORE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTES 128 & 114 PEABODY, MA 01960 UNITED STATES | ✓ | May Department Store Co. North Shore | 0 |
| 192 | 6786 | THE MAY DEPARTMENT STORE CO NATICK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WORCESTER STREET ROUTE 9 NATICK, MA 01760 UNITED STATES | ✓ | May Department Store Co. Natick | 0 |
| 193 | 6787 | THE MAY DEPARTMENT STORE CO FAIR OAKS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 11700 FAIR OAKS MALL FAIRFAX, VA 22033 UNITED STATES | ✓ | May Department Store Co. Fair Oaks | 0 |
| 194 | 6788 | THE MAY DEPARTMENT STORE CO LAKE FOREST | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 491 N FREDERICK AVENUE GAITHERSBURG, MD 20877 UNITED STATES | ✓ | May Department Store Co. Lake Forest | 0 |
| 195 | 6789 | THE MAY DEPARTMENT STORE CO LANDMARK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SHIRLEY HIGHWAY & DUKE STREET ALEXANDRIA, VA 22304 UNITED STATES | ✓ | May Department Store Co. Landmark | 0 |
| 196 | 6790 | THE MAY DEPARTMENT STORE CO METRO CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1201 G STREET N W WASHINGTON, DC 20005 UNITED STATES | ✓ | May Department Store Co. Metro Center | 0 |

Ex. P: Claims Lacking Claimant Signature

| ord/Claims | Claim | Claimant Name (Claimant Address) | City | State | Zip | Property Address | | Named Claimant | For Representation |
|---|---|---|---|---|---|---|---|---|---|
| 197 | 6791 | THE MAY DEPT STORE CO MILITARY CIRCLE / c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 300 MILITARY HIGHWAY / NORFOLK, VA 23502 / UNITED STATES | Y | May Department Store Co., Military Circle | 0 |
| 198 | 6792 | THE MAY DEPARTMENT STORE CO TYSONS CORNER / c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 8100 LEESBURG PIKE / MC LEAN, VA 22101 / UNITED STATES | Y | May Department Store Co., Tysons Corner | 0 |
| 199 | 6793 | THE MAY DEPARTMENT STORE CO NYA WK / c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 1401 N Y AVENUE / WASHINGTON, DC 20002 / UNITED STATES | Y | May Department Store Co., NYA WK | 0 |
| 200 | 6794 | THE MAY DEPARTMENT STORE CO MONTGOMERY / c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 7125 DEMOCRACY BLVD / BETHESDA, MD 20817 / UNITED STATES | Y | May Department Store Co., Montgomery | 0 |
| 201 | 6795 | THE MAY DEPARTMENT STORE CO HOUSTON DT / c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 1101-1112 MAIN STREET / HOUSTON, TX 77002 / UNITED STATES | Y | May Department Store Co., Houston DT | 0 |
| 202 | 6796 | THE MAY DEPARTMENT STORE CO HIGHLAND MALL / c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | AIRPORT BLVD / AUSTIN, TX 78752 / UNITED STATES | Y | May Department Store Co., Highland Mall | 0 |
| 203 | 6797 | THE MAY DEPT STORE CO UNIVERSITY PARK / c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 6501 N GRAPE ROAD / MISHAWAKA, IN 46544 / UNITED STATES | Y | May Department Store Co., University Park | 0 |
| 204 | 6798 | THE MAY DEPT STORE CO WEST COUNTY / c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | BALLAS & MANCHESTER / DES PERES, MO 63131 / UNITED STATES | Y | May Department Store Co., West County | 0 |
| 205 | 6799 | THE MAY DEPARTMENT STORE CO BELMONT / c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 71-79 LEONARD STREET / BELMONT, MA 02178 / UNITED STATES | Y | May Department Store Co., Belmont | 0 |
| 206 | 6800 | THE MAY DEPARTMENT STORE CO HULEN / c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 4659 HULEN STREET / FORT WORTH, TX 76132 / UNITED STATES | Y | May Department Store Co., Hulen | 0 |
| 207 | 6801 | THE MAY DEPARTMENT STORE CO INGRAM PARK / c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 6301 LOOP 410 NW / SAN ANTONIO, TX 78216 / UNITED STATES | Y | May Department Store Co., Ingram Park | 0 |
| 208 | 6802 | THE MAY DEPARTMENT STORE CO CLACKAMAS / c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 12100 S E 82ND STREET / CLACKAMAS, OR 97266 / UNITED STATES | Y | May Department Store Co., Clackamas | 0 |
| 209 | 6803 | THE MAY DEPARTMENT STORE CO EUGENE / c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 100 VALLEY RIVER CENTER / EUGENE, OR 97401 / UNITED STATES | Y | May Department Store Co., Eugene | 0 |
| 210 | 6804 | THE MAY DEPARTMENT STORE CO SOUTH COUNTY / c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 10 S COUNTY CENTERWAY / MEHLVILLE, MO 63128 / UNITED STATES | Y | May Department Store Co., South County | 0 |
| 211 | 6805 | THE MAY DEPARTMENT STORE CO SOUTHTOWN / c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 7900 S ANTHONY BLVD / FORT WAYNE, IN 46806 / UNITED STATES | Y | May Department Store Co., Southtown | 0 |
| 212 | 6806 | THE MAY DEPARTMENT STORE CO SPRINGFIELD / c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | W. BELT HIGHWAY / SPRINGFIELD, IL 62704 / UNITED STATES | Y | May Department Store Co., Springfield | 0 |
| 213 | 6807 | THE MAY DEPARTMENT STORE CO ST LOUIS DT / c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 601 OLIVE STREET / SAINT LOUIS, MO 63101 / UNITED STATES | Y | May Department Store Co., St. Louis DT | 0 |
| 214 | 6808 | THE MAY DEPARTMENT STORE CO. ST CLAIR SQUARE / c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 200 ST CLAIR SQUARE / FAIRVIEW HEIGHTS, IL 62208 / UNITED STATES | Y | May Department Store Co., St Clair Squae | 0 |

Ex. P: Claims Lacking Claimant Signature

| # | ClaimNo | Claimant Name | Claimant Address | City | State | Zip | Property Address | D | Name on Representation | Date |
|---|---------|---------------|------------------|------|-------|-----|------------------|---|------------------------|------|
| 215 | 9809 | THE MAY DEPARTMENT STORE CO MERRILLVILLE | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 2210 SOUTHLAKE MALL / MERRILLVILLE, IL 46410 / UNITED STATES | Y | May Department Store Co. Merrillville | 0 |
| 216 | 9810 | THE MAY DEPARTMENT STORE CO MID RIVERS | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | MIDRIVERS DRIVE & 470 / SAINT PETERS, MO 63376 / UNITED STATES | Y | May Department Store Co. Mid Rivers | 0 |
| 217 | 9811 | THE MAY DEPARTMENT STORE CO NORTHLAND | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 7901 W FLORISSANT / JENNINGS, MO 63136 / UNITED STATES | Y | May Department Store Co. Northland | 0 |
| 218 | 9812 | THE MAY DEPARTMENT STORE CO NORTHWEST | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | ST. CHARLES ROCK ROAD & / LINDBERGH / SAINT ANN, MO 63074 / UNITED STATES | Y | may Department Store Co. Northwest. | 0 |
| 219 | 9813 | THE MAY DEPARTMENT STORE CO PEORIA | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 4501 WAR MEMORIAL DRIVE / PEORIA, IL 61613 / UNITED STATES | Y | May Department Store Co. Peoria. | 0 |
| 220 | 9814 | THE MAY DEPT STORE CO BATTLEFIELD MALL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | BATTLEFIELD GLENSTONE ROADS / SPRINGFIELD, MO 65804 / UNITED STATES | Y | May Department Store Co. Battlefield Mall. | 0 |
| 221 | 9815 | THE MAY DEPT STORE CO CHESTERFIELD | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | HWY 40 CLARKSON ROAD / CHESTERFIELD, MO 63017 / UNITED STATES | Y | May Department Store Company Chesterfield. | 0 |
| 222 | 9816 | THE MAY DEPT STORE CO CRESTWOOD | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 47 CRESTWOOD PLAZA / SAINT LOUIS, MO 63126 / UNITED STATES | Y | May Department Store Company, Crestwood | 0 |
| 223 | 9817 | THE MAY DEPARTMENT STORE CO GLENBROOK | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 4201 COLDWATER ROAD / FORT WAYNE, IN 46805 / UNITED STATES | Y | May Department Store Company, Greenwood. | 0 |
| 224 | 9818 | THE MAY DEPARTMENT STORE CO GREENWOOD | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 1251 U S 31 NORTH / GREENWOOD, IN 46142 / UNITED STATES | Y | May Department Store Co. Greenwood | 0 |
| 225 | 9819 | THE MAY DEPARTMENT STORE CO SILVER SPRINGS | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | FENTON STREET AT ELLSWORTH / DRIVE / SILVER SPRING, MD 20910 / UNITED STATES | Y | May Department Store Co. Silver Springs. | 0 |
| 226 | 9820 | THE MAY DEPARTMENT STORE CO NEW YORK | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 1120 AVENUE OF THE AMERICAS / NEW YORK, NY 10036 / UNITED STATES | Y | May Department Store f.k.a Lord & Taylor Department Store | 0 |
| 227 | 9821 | THE MAY DEPARTMENT STORE CO ST LOUIS | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 611 OLIVE STREET / SAINT LOUIS, MO 63101 / UNITED STATES | Y | May Department Store Co. St. Louis. | 0 |
| 228 | 9822 | THE MAY DEPARTMENT STORE CO WILSHIRE | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 6067 WILSHIRE BLVD / LOS ANGELES, CA 90036 / UNITED STATES | Y | May Department Store Co. Wilshire | 0 |
| 229 | 9823 | THE MAY DEPARTMENT STORE CO MONTCLAIR | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 56 CHURCH STREET / MONTCLAIR, NJ 07042 / UNITED STATES | Y | May Department Store Co. Montclair | 0 |
| 230 | 9824 | THE MAY DEPARTMENT STORE CO LORAIN | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 330 SHEFFIELD CENTER / LORAIN, OH 44055 / UNITED STATES | Y | May Department Store Co. Lorain | 0 |
| 231 | 9825 | THE MAY DEPARTMENT STORE CO GLENDALE | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 2211 N GLENDALE AVENUE / GLENDALE, CA 91206 / UNITED STATES | Y | May Department Store Co. Glendale | 0 |
| 232 | 9826 | ST JOES HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 6 WALNUT STREET / READING, PA 19806 / UNITED STATES | N | | |

Ex. P: Claims Lacking Claimant Signature

| # | Claim # | Claimant Name | Claimant Address | City | State | Zip | Country/Address | | Claimant Name | Representation | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 233 | 6827 | SCOTT PAPER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TINICUM TURNPIKE UNITED STATES | Y | International Plaza I, II, III - f.k.a. Scott Paper Co. | W-7 | |
| 234 | 6828 | PRESBYTERIAN CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BRADFORD, PA UNITED STATES | Y | Presbyterian Church | C | |
| 235 | 6829 | PENN MUTUAL LIFE INSURANCE COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PHILADELPHIA, PA 19125 UNITED STATES | Y | Penn Mutual Life Building c/o Beneficial Savings Bank f.k.a. Penn Mutual Life Insurance Company Job | C | |
| 236 | 6830 | EPISCOPAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 100 E LEHIGH AVENUE PHILADELPHIA, PA 19125 UNITED STATES | Y | Centennial Building - Temple University Hospital Episcopal - Campus f.k.a. Episcopal Hospital | W-4 | |
| 237 | 6831 | CHILDRENS HOME OF PITTSBURGH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 5618 KENTUCKY AVENUE PITTSBURGH, PA 19232 UNITED STATES | Y | Children's Home of Pittsburgh | C | |
| 238 | 6832 | IMMACULATE CONCEPTION B.V.M. CATHOLIC CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 640 E MAIN STREET BIRDSBORO, PA 19508 UNITED STATES | N | | | |
| 239 | 6833 | WACHOVIA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 812 GERMANTOWN PIKE LAFAYETTE HILL, PA 19444 UNITED STATES | Y | Wachovia Building f.k.a. Fidelity Bank & Trust Co. | C | |
| 240 | 6834 | ST MARKS CATHOLIC CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1760 ECHO HOLLOW ROAD EUGENE, OR 97402 UNITED STATES | N | | | |
| 241 | 6835 | MUSKOGEE REGIONAL MEDICAL CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 300 ROCKEFELLER DRIVE MUSKOGEE, OK 74401 UNITED STATES | Y | Muskogee Regional Medical Center f.k.a. Muskogee General Hospital | W-4 | |
| 242 | 6836 | FIRST NATIONAL BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CLINTON, OK UNITED STATES | N | | | |
| 243 | 6837 | FIRST CHRISTIAN CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 101 E 13TH STREET ADA, OK 74820 UNITED STATES | Y | First Christian Church | C | |
| 244 | 6838 | CAMERON OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OKLAHOMA CITY, OK UNITED STATES | Y | Cameron Office Building | C | B |
| 245 | 6839 | ST PAUL S CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 5423 MADISON ROAD CINCINNATI, OH 45227 UNITED STATES | Y | St. Paul Church | C | |
| 246 | 6840 | LONDON LIFE INSURANCE COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 255 DUFFERIN AVENUE LONDON, CANADA | Y | London Life Insurance Company | W-4 | |
| 247 | 6841 | BELL TELEPHONE COMPANY OF PENNSYLVANIA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PHILADELPHIA, PA UNITED STATES | Y | Bell Atlantic Corporation f.k.a. Bell Telephone Company of Pennsylvania | C | |
| 248 | 6842 | THE WESTERLY HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 25 WELLS STREET WESTERLY, RI 02891 UNITED STATES | N | | | |
| 249 | 6843 | Y M C A AUDITORIUM | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | RIDGEWAY, PA UNITED STATES | Y | YMCA Auditorium | C | B |

Ex. P: Claims Lacking Claimant Signature

| Doc Line | Claim Number | Claimant Name | Claimant Address | City | State | Zip | Property Address | Claimant Signed? | Name on/Scope | Objection Category |
|---|---|---|---|---|---|---|---|---|---|---|
| 250 | 6844 | WASHINGTON HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 155 WILSON AVENUE WASHINGTON, PA 15301 UNITED STATES | N | | |
| 251 | 6845 | SUPPLEE MEMORIAL CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 633 WELSH ROAD MAPLE GLEN, PA 19002 | N | | |
| 252 | 6846 | THE HOMESTEAD COTTAGES | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 220 HOT SPRINGS, VA. 24445 UNITED STATES | Y | Homestead Hotel - Cottages | B-2 |
| 253 | 6847 | NORFOLK PUBLIC HEALTH BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 401 COLLEY AVENUE NORFOLK, VA 23507 UNITED STATES | Y | SCOPE - Former Norfolk Public Health Building | B |
| 254 | 6848 | KIRN MEMORIAL LIBRARY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 301 E. CITY HALL AVENUE NORFOLK, VA. 23510 UNITED STATES | Y | SCOPE - Kirn Memorial Library (Building #2-3 Floors) | W-2 |
| 255 | 6849 | HOLY FAMILY VILLA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 12375 MCCARTHY LEMENT, IL 60439 UNITED STATES | Y | Holy Family Villa - Owner: Catholic Charities of the Archdiocese of Chicago | B-3 |
| 256 | 6850 | ROSEDALE UNITED CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 6870 DE TERREBONNE AVENUE LONDON ONTERARIO, CANADA | N | | |
| 257 | 6851 | NORFOLK CITY HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 810 UNION STREET NORFOLK, VA. 23510 UNITED STATES | Y | SCOPE - Norfolk City Hall (Building #1 - 12 Floors) | W-2, B |
| 258 | 6852 | PUBLIC SAFETY BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 811 E CITY HALL AVENUE NORFOLK, VA. 23510 UNITED STATES | Y | SCOPE - Public Safety Building NORFOLK #3-2 Floors/Jails(4) | W-2, B |
| 259 | 6853 | NORFOLK CIRCUIT COURT | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 100 ST PAUL S BLVD NORFOLK, VA. 23510 UNITED STATES | Y | SCOPE - Norfolk Circuit Court (Building #6 - 2 Floors) | W-2, B |
| 260 | 6854 | MOUNDSVILLE HOUSING AUTHORITY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 501 TENTH STREET MOUNDSVILLE, WV 26041 UNITED STATES | N | | |
| 261 | 6855 | SAUDER LYGRISSE G M D BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 4150 WEST KILLDOG DRIVE WICHITA, KS 67209 UNITED STATES | Y | Sauder Properties L.L.C. f.k.a. Sauder/Lygrisse G.M.D. Building | B-4, B |
| 262 | 6856 | NEW YONKERS PUBLIC LIBRARY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CENTRAL AVENUE SOUTH OF TUCKAHOE ROAD YONKERS, NY UNITED STATES | Y | New Yonkers Public Library | C |
| 263 | 6857 | THE REGENT WALL STREET HOTEL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 55 WALL STREET NEW YORK, NY 10005 UNITED STATES | Y | The Regent Wall Street Hotel f.k.a. National City Bank | C |
| 264 | 6858 | MT SINAI HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1190 5TH AVENUE NEW YORK, NY 10029 UNITED STATES | Y | Mt. Sinai Hospital/Mount Sinai Hospital | C |
| 265 | 6859 | THE HOMESTEAD SPA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 220 HOT SPRINGS, VA. 24445 UNITED STATES | Y | Homestead Hotel - Spa | B-2 |
| 266 | 6860 | CASCADES CRAB HOUSE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 220 HOT SPRINGS, VA. 24445 UNITED STATES | Y | Homestead Hotel - Cascades Crab House | B-2 |
| 267 | 6861 | POWER HOUSE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 220 & ROUTE 615 HOT SPRINGS, VA 24445 UNITED STATES | Y | Homestead Hotel - PowerHouse | B-2 |

Ex. P:  Claims Lacking Claimant Signature

| # | BarClaims | Claimant Name | Claimant Address | City | State | Zip | Property Address | Sig | Name of Property | Front Representation |
|---|---|---|---|---|---|---|---|---|---|---|
| 268 | 6682 | HOMESTEAD LAUNDRY | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 615 / HOT SPRINGS, VA / UNITED STATES | Y | Homestead Hotel | B-2 |
| 269 | 6683 | MAINTENANCE SHOPS | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 615 / HOT SPRINGS, VA / UNITED STATES | Y | Homestead Hotel - Maintenance Shops | B-2 | B |
| 270 | 6684 | OLD PURCHASING WAREHOUSE | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 615 / HOT SPRINGS, VA / UNITED STATES | Y | Homestead Hotel, Old Purchasing Warehouse | B-2 | B |
| 271 | 6685 | CASCADES INN | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 220 / HOT SPRINGS, VA, 24445 / UNITED STATES | Y | Homestead Hotel - Cascades Inn | B-2 |
| 272 | 6686 | WILSON MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 33-57 HARRISON STREET / JOHNSON CITY, NY 13790 / UNITED STATES | Y | Wilson Regional Medical Center f.k.a. Wilson Memorial Hospital | W-3 |
| 273 | 6687 | PRESBYTERIAN VILLAGE CHURCH | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 214 VILLAGE DRIVE / WILLIAMSVILLE, NY 14221 / UNITED STATES | N | | |
| 274 | 6688 | THE PRINCETON CLUB | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 15 WEST 43RD STREET / NEW YORK, NY 10036 / UNITED STATES | Y | The Princeton Club | C |
| 275 | 6689 | ST JOHN S NURSING HOME | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 150 HIGHLAND AVENUE / ROCHESTER, NY 14620 / UNITED STATES | Y | St. Johns Home for the Aged/ St. Johns Nursing Home | C |
| 276 | 6670 | SOUTHAMPTON HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 240 MEETING HOUSE LANE / SOUTHAMPTON, NY 11968 / UNITED STATES | Y | Southampton Hospital | W-9 |
| 277 | 6671 | SCOTT TOWER HOUSING COMPANY | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 3400 PAUL AVENUE / BRONX, NY 10468 / UNITED STATES | Y | Scott Tower Housing Company f.k.a. Scott Towers | C |
| 278 | 6672 | WHITE PLAINS CITY LIBRARY | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 100 MARTINE AVENUE / WHITE PLAINS, NY 10601 / UNITED STATES | Y | White Plains Public Library f.k.a. Public Library | W-4 |
| 279 | 6673 | PRESIDENTIAL PLAZA APARTMENTS | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 60 PRESIDENTIAL PLAZA / SYRACUSE, NY 13202 / UNITED STATES | Y | Presidential Plaza Apartment Building | C |
| 280 | 6674 | MT BANKS | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | MULTIPLE LOCATIONS / MULTIPLE CITIES & STATES, / UNITED STATES | N | | B |
| 281 | 6675 | KLEINHANS MUSIC HALL MANAGEMENT INC | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 71 SYMPHONY CIRCLE / BUFFALO, NY 14201 / UNITED STATES | N | | |
| 282 | 6676 | I B M | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 9 / E FISHKILL, NY 12524 / UNITED STATES | Y | I.B.M. | C |
| 283 | 6877 | HOME INSURANCE COMPANY | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 59 MAIDEN LANE / NEW YORK, NY 10038 / UNITED STATES | Y | Home Insurance Company Building | C |
| 284 | 6878 | GENERAL MOTORS | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 767 FIFTH AVENUE / NEW YORK CITY, NY 10153 / UNITED STATES | Y | General Motors | C |
| 285 | 6879 | DUTCHESS COUNTY YMCA | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 35 MONTGOMERY STREET - EASTMAN PARK / POUGHKEEPSIE, NY 12601 / UNITED STATES | Y | Dutchess County YMCA f.k.a. New YMCA Building | W-2 |

Ex. P: Claims Lacking Claimant Signature

| | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | | Name | |
|---|---|---|---|---|---|---|---|---|---|---|
| 286 | 6880 | CHILDREN S HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 219 BRYANT STREET BUFFALO, NY 14222 UNITED STATES | Y | Children's Hospital | C |
| 287 | 6881 | CANCER MEMORIAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1275 YORK AVENUE NEW YORK, NY 10021 UNITED STATES | Y | New Memorial & Winston Pavilion (Memorial Sloan Kettering) f.k.a. Cancer Memorial (2 bldgs.) | C |
| 288 | 6882 | MEMORIAL UNITED METHODIST CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 95 WALL STREET NEW YORK, NY UNITED STATES | N | | B |
| 289 | 6883 | 600 3RD AVENUE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 600 3RD AVENUE NEW YORK, NY UNITED STATES | N | | |
| 290 | 6884 | 437 MADISON AVENUE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 437 MADISON AVENUE NEW YORK, NY UNITED STATES | Y | 437 Madison Avenue Building | C, B |
| 291 | 6885 | MOUNT SAINT MARY S NURSES HOME | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2600 MAIN STREET NIAGARA FALLS, NY 14305 UNITED STATES | Y | Mount Saint Mary's Nurses Home | C |
| 292 | 6886 | NATATORIUM Y M C A | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MONTCLAIR, NJ UNITED STATES | Y | Natatorium YMCA | C |
| 293 | 6887 | MERITCARE SOUTH UNIVERSITY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1720 S. UNIVERSITY DRIVE FARGO, ND 58103 UNITED STATES | Y | Meritcare Hospital f.k.a. St. Luke's & Dakota Hospital | W5 |
| 294 | 6888 | PARK CENTER MOTEL SHERATON | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 870 7TH AVENUE NEW YORK, NY 10019 UNITED STATES | Y | Park Central Hotel f.k.a. Motel Sheraton | C |
| 295 | 6889 | GENESIS HEALTHCARE MERCY HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 218 STONE STREET WATERTOWN, NY 13601 UNITED STATES | Y | Genesis Healthcare f.k.a. Mercy Hospital | C |
| 296 | 6890 | MERCHANT S MIDTOWN BANK DIV VALLEY NAT BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 62 W. 47TH STREET - BRANCH #134 NEW YORK, NY 10036 UNITED STATES | Y | Merchants Midtown Bank (Division of Valley National Bank) | W7 |
| 297 | 6891 | 245 PARK AVENUE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 245 PARK AVENUE NEW YORK CITY, NY UNITED STATES | Y | 245 Park Avenue Building | C, B |
| 298 | 6892 | 130 JOHN STREET BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 130 JOHN STREET MANHATTAN, NY UNITED STATES | Y | Prudential f.k.a. 130 John Street Building | C, B |
| 299 | 6893 | 10 HANOVER SQUARE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 10 HANOVER SQUARE NEW YORK, NY 10017 UNITED STATES | Y | 10 Hanover Square Building c/o The Witkoff Group | C |
| 300 | 6894 | INTERNATIONAL HOTEL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3900 PARADISE ROAD LAS VEGAS, NV 89109 UNITED STATES | Y | International Hotel | C |
| 301 | 6895 | ST THERESA S CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 541 WASHINGTON AVENUE KENILWORTH, NJ 07033 UNITED STATES | Y | St Teresa's Church | C |
| 302 | 6896 | SAINT CLARES HOSPITAL BOONTON CAMPUS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 130 POWERVILLE ROAD BOONTON, NJ 07005 UNITED STATES | Y | Saint Clare's Hospital f.k.a. Riverside Hospital | W-13 |
| 303 | 6897 | MERCK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 126 E. LINCOLN AVENUE RAHWAY, NJ 07065 UNITED STATES | Y | Merck | C |

Ex. P: Claims Lacking Claimant Signature

| # of Claim | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Consent | Local Presentation | Local Presentation Objection Coding |
|---|---|---|---|---|---|---|---|---|---|---|
| 304 | 6898 | MERCER HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29424 | 446 BELLVUE AVENUE TRENTON, NJ UNITED STATES | Y | Capital Health System - Mercer Campus f.k.a. Mercer Hospital | W9 |
| 305 | 6899 | MERCEDES BENZ | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29424 | 1 GLENVIEW ROAD MONTVALE, NJ 07645 UNITED STATES | Y | Mercedes Benz of Seaside f.k.a. Mercedes Benz | C |
| 306 | 6900 | LOCAL NO 274 GENERAL OFFICE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29424 | 100 HENDRICKS CAUSEWAY RIDGEFIELD, NJ 07657 UNITED STATES | Y | Pipefitters Local Union No. 274 - General Office | W-1 | B |
| 307 | 6901 | BAYSHORE COMMUNITY HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29424 | 727 N BEERS STREET HOLMDEL, NJ 07733 UNITED STATES | Y | Bayshore Community Hospital | W-1 |
| 308 | 6902 | ACTORS FUND HOME | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29424 | 175 N HUDSON AVENUE ENGLEWOOD, NJ 07631 UNITED STATES | Y | Actors Fund Home | C |
| 309 | 6903 | OUR LADY OF LOURDES CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29424 | 324 E CORINTH STREET RAVENNA, NE 68869 UNITED STATES | N | | |
| 310 | 6904 | 350 PARK AVENUE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29424 | 350 PARK AVENUE NEW YORK CITY, NY UNITED STATES | N | | | B |
| 311 | 6905 | 330 MADISON AVENUE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29424 | 330 MADISON AVENUE NEW YORK, NY UNITED STATES | Y | 330 Madison Avenue Building | C | B |
| 312 | 6906 | 280 PARK AVENUE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29424 | 280 PARK AVENUE NEW YORK CITY, NY UNITED STATES | Y | 280 Park Avenue Building | W-6 | B |
| 313 | 6907 | Y.M.C.A. | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29424 | 259 MAMARONECK WHITE PLAINS, NY 10605 UNITED STATES | Y | Y.M.C.A. | C |
| 314 | 6908 | HOLY FAMILY VILLA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29424 | 12375 MCCARTHY LEMONT, IL 60439 UNITED STATES | Y | Holy Family Villa - Owner: Catholic Charities of the Archdiocese of Chicago | B-3 |
| 315 | 6909 | THORNAPPLE MANOR F N A BARRY COUNTY MEDICAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29424 | 2700 NASHVILLE ROAD HASTINGS, MI 49058 UNITED STATES | Y | County of Barry, Ohio Thornapple Manor f.k.a. Barry County Medical Care Facility | W-9 |
| 316 | 6910 | ST. RITAS PARISH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29424 | 2318 S 61ST STREET MILWAUKEE, WI 53210 UNITED STATES | Y | St. Rita's Parish | C |
| 317 | 6911 | Y.W.C.A. | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29424 | 613 5TH STREET WAUSAU, WI 54403 UNITED STATES | Y | YWCA of Wausau f.k.a. Y.W.C.A. | W-4 |
| 318 | 6912 | CHARLESTON AREA MEDICAL CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29424 | CHARLESTON, WV UNITED STATES | N | | |
| 319 | 6913 | FOUNDERS PAVILION | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29424 | 205 EAST FIRST STREET CORNING, NY 14830 UNITED STATES | Y | Corning Hospital/Founders Pavilion (Acut Care Hospital & Nursing Home) f.k.a. Corning Nursing Home | W-4 |
| 320 | 6914 | ST THOMAS HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29424 | 444 N MAIN STREET AKRON, OH 44310 UNITED STATES | Y | St. Thomas Hospital | W-1 |

Ex. P: Claims Lacking Claimant Signature

| # of Claims | Claim No. | Claimant Name | Claimant's Address | Suite | City | State | Zip | Property Address | Objection | Name of Claim | Tort Reclassification |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 321 | 6915 | PHELPS APARTMENTS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | | HAMPTON | SC | 29924 | CINCINNATI, OH UNITED STATES | N | | B |
| 322 | 6916 | THE TOLEDO EDISON COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | | HAMPTON | SC | 29924 | 300 MADISON AVENUE TOLEDO, OH 43604 UNITED STATES | N | | |
| 323 | 6917 | MEDINA GENERAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | | HAMPTON | SC | 29924 | 1000 E WASHINGTON STREET MEDINA, OH 44256 UNITED STATES | Y | Medina General Hospital f.k.a. Medina Community Hospital | C |
| 324 | 6918 | LIMA MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | | HAMPTON | SC | 29924 | ROUTE 30, SOUTH LIMA, OH UNITED STATES | Y | Lima Memorial Hospital | C |
| 325 | 6919 | LASALLE KOCH DEPARTMENT STORE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | | HAMPTON | SC | 29924 | TOLEDO, OH UNITED STATES | Y | LaSalle Apartments f.k.a. Ozick Department Store | C |
| 326 | 6920 | CUYAHOGA FALLS GENERAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | | HAMPTON | SC | 29924 | 1900 23RD STREET CUYAHOGA FALLS, OH 44223 UNITED STATES | Y | Cuyahoga Falls General Hospital f.k.a. Green Cross Hospital | W-7 |
| 327 | 6921 | FAIRVIEW PARK HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | | HAMPTON | SC | 29924 | 18101 LORAIN ROAD FAIRVIEW PARK, OH UNITED STATES | Y | Fairview Park Hospital | C |
| 328 | 6922 | ANDREW JERGENS COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | | HAMPTON | SC | 29924 | CINCINNATI, OH 45230 UNITED STATES | Y | Andrew Jergens Company | C |
| 329 | 6923 | QUONSET HUT ANDERSON COMPLEX | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | | HAMPTON | SC | 29924 | 507 ILLINOIS AVENUE MAUMEE, OH 43537 UNITED STATES | N | | B |
| 330 | 7761 | SCOTT COUNTY FAMILY Y | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | | HAMPTON | SC | 29924 | 606 W 2ND STREET DAVENPORT, IA UNITED STATES | Y | Scott County Family - Y f.k.a. YMCA | W-3 |
| 331 | 9636 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | | LONG BEACH | CA | 90802 | CSU FRESNO - MCKEE FISK (BUSINESS BLDG) FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 332 | 9639 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - FORBES PE COMPLEX ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 333 | 9640 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | | OAKLAND | CA | 94607 | UC SAN DIEGO - HILLCREST HOSPITAL MED CTR LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K-4 |
| 334 | 9641 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | | OAKLAND | CA | 94607 | UC SAN DIEGO - HUMANITIES & SOCIAL SCIENCES LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K-4 |
| 335 | 9642 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | | LONG BEACH | CA | 90802 | UC DAVIS - NATIONAL PRIMATE CENTER DAVIS, CA 95616 UNITED STATES | Y | The California State University | K-10 |
| 336 | 9643 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | | OAKLAND | CA | 94607 | UC DAVIS - SHIELDS LIBRARY DAVIS, CA 95616 UNITED STATES | Y | Regents of the University of California | K-4 |
| 337 | 9644 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | | OAKLAND | CA | 94607 | UC DAVIS - PHYSICAL SCIENCE LIBRARY DAVIS, CA 95616 UNITED STATES | Y | Regents of the University of California | K-4 |
| 338 | 9845 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | | OAKLAND | CA | 94607 | | Y | Regents of the University of California | |

Ex. P: Claims Lacking Claimant Signature

| | ID | Claimant Name | Claimant Address | City | State | Zip | Property Address | | Name | |
|---|---|---|---|---|---|---|---|---|---|---|
| 339 | 9846 | REGENTS OF THE UNIVERSITY OF CALIFORNIA, 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - MRACK BLDG DAVIS, CA 95616 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 340 | 9847 | REGENTS OF THE UNIVERSITY OF CALIFORNIA, 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - CHEMISTRY DAVIS, CA 95616 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 341 | 9848 | REGENTS OF THE UNIVERSITY OF CALIFORNIA, 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - ASUC/KING UNION BLDG BERKELEY, CA 94720 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 342 | 9849 | REGENTS OF THE UNIVERSITY OF CALIFORNIA, 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - BOALT HALL BERKELEY, CA 94720 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 343 | 9850 | REGENTS OF THE UNIVERSITY OF CALIFORNIA, 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - CALVIN LAB BERKELEY, CA 94720 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 344 | 9851 | REGENTS OF THE UNIVERSITY OF CALIFORNIA, 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LOS ANGELES - HEDRICK HALL LOS ANGELES, CA 90095 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 345 | 9852 | REGENTS OF THE UNIVERSITY OF CALIFORNIA, 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LOS ANGELES - LIFE SCIENCES BLDG LOS ANGELES, CA 90095 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 346 | 9853 | REGENTS OF THE UNIVERSITY OF CALIFORNIA, 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LOS ANGELES - MATH SCIENCES BUILDING LOS ANGELES, CA 90095 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 347 | 9854 | REGENTS OF THE UNIVERSITY OF CALIFORNIA, 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LOS ANGELES - MELNITZ HALL LOS ANGELES, CA 90095 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 348 | 9855 | REGENTS OF THE UNIVERSITY OF CALIFORNIA, 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LOS ANGELES - RIEBER HALL LOS ANGELES, CA 90095 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 349 | 9856 | REGENTS OF THE UNIVERSITY OF CALIFORNIA, 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LOS ANGELES - SPROUL HALL LOS ANGELES, CA 90095 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 350 | 9857 | REGENTS OF THE UNIVERSITY OF CALIFORNIA, 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC IRVINE - ENGINEERING I IRVINE, CA 92697 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 351 | 9858 | REGENTS OF THE UNIVERSITY OF CALIFORNIA, 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC IRVINE - MEDICAL CENTER BLDG 53 IRVINE, CA 92697 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 352 | 9859 | REGENTS OF THE UNIVERSITY OF CALIFORNIA, 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC IRVINE - SCIENCE LECTURE HALL IRVINE, CA 92697 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 353 | 9860 | REGENTS OF THE UNIVERSITY OF CALIFORNIA, 801 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - JOSEPH M. LONG HOSPITAL SAN FRANCISCO, CA 94143 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 354 | 9861 | REGENTS OF THE UNIVERSITY OF CALIFORNIA, 801 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - AMBULATORY CARE CENTER SAN FRANCISCO, CA 94143 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 355 | 9862 | REGENTS OF THE UNIVERSITY OF CALIFORNIA, 891 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - HEALTH SCIENCES IR EAST SAN FRANCISCO, CA 94143 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 356 | 9863 | REGENTS OF THE UNIVERSITY OF CALIFORNIA, 802 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - MOFFITT HOSPITAL SAN FRANCISCO, CA 94143 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 357 | 9864 | REGENTS OF THE UNIVERSITY OF CALIFORNIA, 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - HEALTH SCIENCES IR WEST SAN FRANCISCO, CA 94143 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 358 | 9865 | REGENTS OF THE UNIVERSITY OF CALIFORNIA, 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | | ✓ | Regents of the University o California | K-4 |

Ex. P:  Claims Lacking Claimant Signature

| # | Claim No. | Claimant Name | Claimant Address | City | State | Zip | Property Address | | Debtor | Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 359 | 8966 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - LAUREL HEIGHTS, SAN FRANCISCO, CA 94143, UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 360 | 8967 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - MILBERRY UNION BLDG, SAN FRANCISCO, CA 94143, UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 361 | 8968 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC IRVINE - PHYSICAL SCIENCE 1 - ROWLAND, IRVINE, CA 92697, UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 362 | 8969 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC IRVINE - COMPUTER SCIENCE BLDG, IRVINE, CA 92697, UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 363 | 8970 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - BIOLOGY II, SANTA BARBARA, CA 93106, UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 364 | 8971 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - CAMPBELL HALL, 1301, SANTA BARBARA, CA 93106, UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 365 | 8972 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - CAMPBELL HALL, PROJECTION, SANTA BARBARA, CA 93106, UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 366 | 8973 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - BUCHANAN HALL, SANTA BARBARA, CA 93106, UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 367 | 8974 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - MUSC BLDG, SANTA BARBARA, CA 93106, UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 368 | 8975 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - NORTH HALL, SANTA BARBARA, CA 93106, UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 369 | 8976 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - PSYCHOLOGY BUILDING, SANTA BARBARA, CA 93106, UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 370 | 8977 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - STUDENT HEALTH BLDG, SANTA BARBARA, CA 93106, UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 371 | 8978 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - LAWRENCE HALL, BERKELEY, CA 94720, UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 372 | 8979 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - ZELLERBACH CENTER, BERKELEY, CA 94720, UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 373 | 8980 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - ZELLERBACH PLAYHOUSE, LOBBY, BERKELEY, CA 94720, UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 374 | 8981 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 102 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - WHEELER HALL, BERKELEY, CA 94720, UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 375 | 8882 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - A&I DORMS, RIVERSIDE, CA 92521, UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 376 | 9983 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - OLMSTEAD HALL, RIVERSIDE, CA 92521, UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 377 | 9984 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - PHYSICS ROOM 2158, RIVERSIDE, CA 92521, UNITED STATES | ✓ | Regents of the University of California | K-4 |

Ex. P: Claims Lacking Claimant Signature

| # | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | | Corporation / Claimant Name | |
|---|---------|---------------|------------------|------|-------|-----|------------------|---|------------------------------|---|
| 378 | 9685 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - PHYSICS 2000 THEATER RIVERSIDE, CA 92521 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 379 | 9686 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - WATKINS HOUSE RIVERSIDE, CA 92521 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 380 | 9687 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - WATKINS ART GALLERY RIVERSIDE, CA 92521 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 381 | 15472 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - EDUC RESOURCE CENTER CARSON, CA 90747 USA | ✓ | The California State University | K-10 |
| 382 | 9689 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SCIENCE FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 383 | 9690 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS MEDICAL CENTER - PROFESSIONAL BLDG SACRAMENTO, CA 95817 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 384 | 9691 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS MEDICAL CENTER - HOSPITAL SACRAMENTO, CA 95817 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 385 | 9692 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS MEDICAL CENTER - CYPRESS BLDG SACRAMENTO, CA 95817 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 386 | 9693 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - MCGILL HALL LA JOLLA, CA 92093 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 387 | 9694 | HYATT HOTELS CORPORATION ETC | 200 W. MADISON | CHICAGO | IL | 60606 | HYATT REGENCY WAIKIKI - 2424 KALAKAUA AVE HONOLULU HI 96815 UNITED STATES | ✓ | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equities on behalf of themselves and as their affiliates and as agent for all others with any ownership interest in the | E |
| 388 | 9695 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - ESCHELMAN HALL BERKELEY, CA 94720 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 389 | 9696 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - ETCHEVERRY HALL BERKELEY, CA 94720 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 390 | 9697 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - KROEBER BERKELEY, CA 94720 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 391 | 9698 | HYATT HOTELS CORPORATION ETC | 200 W. MADISON | CHICAGO | IL | 60606 | HYATT REGENCY MONTEREY - 1 OLD GOLF COURSE MONTEREY, CA 93940 UNITED STATES | ✓ | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equities on behalf of themselves and as their affiliates and as agent for all others with any ownership interest in the | E |
| 392 | 9699 | HYATT HOTELS CORPORATION ETC | 200 W. MADISON | CHICAGO | IL | 60606 | HYATT REGENCY NEWPORT - 1 GOAT ISLAND NEWPORT, RI 02804 UNITED STATES | ✓ | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equities on behalf of themselves and as their affiliates and as agent for all others with any ownership interest in the | E |

Ex. P: Claims Lacking Claimant Signature

| EndClaims | Claim | Claimant Name | Claimant's Address | City | State | Zip | Property Address | Objection | Name of Party | |
|---|---|---|---|---|---|---|---|---|---|---|
| 400 | 9907 | HYATT HOTELS CORPORATION ETC | 200 W. MADISON | CHICAGO | IL | 60606 | HYATT SARASOTA - 1000 BOULEVARD OF THE ARTS SARASOTA, FL 34236 UNITED STATES | Y | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equities on behalf of themselves and as their affiliates and as agent for all others with any ownership interest in the | E |
| 399 | 9906 | HYATT HOTELS CORPORATION ETC | 200 W. MADISON | CHICAGO | IL | 60606 | GRAND HYATT SAN FRANCISCO - 345 STOCKTON SAN FRANCISCO, CA 94108 UNITED STATES | Y | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equities on behalf of themselves and as their affiliates and as agent for all others with any ownership interest in the | E |
| 398 | 9905 | HYATT HOTELS CORPORATION ETC | 200 W. MADISON | CHICAGO | IL | 60606 | RICKEYS, A HYATT HOTEL - 4219 EL CAMINO PALO ALTO, CA 94306 UNITED STATES | Y | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equities on behalf of themselves and as their affiliates and as agent for all others with any ownership interest in the | E |
| 397 | 9904 | HYATT HOTELS CORPORATION ETC | 200 W. MADISON | CHICAGO | IL | 60606 | HYATT REGENCY PHOENIX - 122 NORTH SECOND ST PHOENIX, AZ 85004 UNITED STATES | Y | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equities on behalf of themselves and as their affiliates and as agent for all others with any ownership interest in the | E |
| 396 | 9903 | HYATT HOTELS CORPORATION ETC | 200 W. MADISON | CHICAGO | IL | 60606 | HYATT ORLANDO - 6375 W IRLO BRONSON MEM HWY KISSIMMEE, FL 34747 UNITED STATES | Y | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equities on behalf of themselves and as their affiliates and as agent for all others with any ownership interest in the | E |
| 395 | 9902 | HYATT HOTELS CORPORATION ETC | 200 W. MADISON | CHICAGO | IL | 60606 | HYATT REGENCY O'HARE - 9300 W BRYN MAWR AVE ROSEMONT, IL 60018 UNITED STATES | Y | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equities on behalf of themselves and as their affiliates and as agent for all others with any ownership interest in the | E |
| 394 | 9901 | HYATT HOTELS CORPORATION ETC | 200 W. MADISON | CHICAGO | IL | 60606 | HYATT REGENCY OAK BROOK - 1909 SPRING ROAD OAK BROOK, IL 60521 UNITED STATES | Y | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equities on behalf of themselves and as their affiliates and as agent for all others with any ownership interest in the | E |
| 393 | 9900 | HYATT HOTELS CORPORATION ETC | 200 W. MADISON | CHICAGO | IL | 60606 | HYATT REGENCY NEWPORTER - 1107 JAMBOREE NEWPORT BEACH, CA 92660 UNITED STATES | Y | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equities on behalf of themselves and as their affiliates and as agent for all others with any ownership interest in the | E |

Ex. P: Claims Lacking Claimant Signature

| RecordName | ClaimNumber | Claimant Name | Claimant Address | City | State | Zip | Property Address | Settlement | Name of Representative | Representation on Matters |
|---|---|---|---|---|---|---|---|---|---|---|
| 401 | 9908 | HYATT CORPORATION ETC | 200 W. MADISON | CHICAGO | IL | 60606 | HYATT REGENCY DALLAS - 300 REUNION BLVD DALLAS, TX 75207 UNITED STATES | Y | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equities on behalf o themselves and their affiliates and as agent for all others and any ownership interest in the | E |
| 402 | 9909 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - CAMPBELL HALL BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University o California | K4 |
| 403 | 9910 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - DAVIS HALL BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University o California | K4 |
| 404 | 9911 | ANDERSON MEMORIAL HOSPITAL | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | VARIOUS LOCATIONS WORLDWIDE, UNITED STATES | Y | ANDERSON MEMORIAL HOSPITAL | 01, 02, 03 |
| 405 | 9912 | KARK-TV, INC. AND MORRIS MULTIMEDIA, INC. | 1401 W. CAPITOL AVE - SUITE 104 | LITTLE ROCK | AR | 72201 | THIRD AND LOUISIANA STREETS (EAST BUILDING) LITTLE ROCK, AR 72201 USA | Y | KARK-TV & Morris Multimedia, Inc.- East Building (Channel 4) f.k.a. First National Bank | K1 |
| 406 | 9913 | KARK-TV, INC. AND MORRIS MULTIMEDIA, INC. | 1401 W. CAPITOL AVE. - SUITE 104 | LITTLE ROCK | AR | 72201 | THIRD AND CENTER STREETS (WEST ANNEX) LITTLE ROCK, AR 72201 USA | Y | KARK-TV & Morris Multimedia, Inc. - West Building (Channel 4) f.k.a. First National Bank | K1 |
| 407 | 9914 | ANDERSON MEMORIAL HOSPITAL | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | VARIOUS LOCATIONS STATEWIDE, SC UNITED STATES | Y | Anderson Memorial Hospital | 01, 02, 03 |
| 408 | 9915 | HYATT HOTELS CORPORATION ETC | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | HYATT REGENCY SAN FRANCISCO - 5 EMBARCADERO SAN FRANCISCO, CA 94111 UNITED STATES | Y | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equities on behalf of themselves and their affiliates and as agent for all others with any ownership interest in the | E |
| 409 | 9916 | HYATT HOTELS CORPORATION ETC | 200 W. MADISON | CHICAGO | IL | 60606 | HYATT ARLINGTON - 1325 WILSON BLVD ARLINGTON, VA 22209 UNITED STATES | Y | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equities on behalf o themselves and their affiliates and as agent for all others and any ownership interest in the | E |
| 410 | 9917 | HYATT HOTELS CORPORATION ETC | 200 W. MADISON | CHICAGO | IL | 60606 | HYATT REGENCY ATLANTA - 265 PEACHTREE ST NE ATLANTA, GA 30303 UNITED STATES | Y | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equities on behalf of themselves and their affiliates and as agent for all others with any ownership interest in the | E |
| 411 | 9918 | HYATT HOTELS CORPORATION ETC | 200 W. MADISON | CHICAGO | IL | 60606 | HYATT REGENCY CHICAGO - 151 E WACKER DRIVE CHICAGO, IL 60601 UNITED STATES | Y | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equities on behalf o themselves and their affiliates and as agent for all others and any ownership interest in the | E |

Ex. P: Claims Lacking Claimant Signature

| # | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement | Representation | Basis for Excluding |
|---|---------|---------------|------------------|------|-------|-----|------------------|-------------------|----------------|---------------------|
| 412 | 9918 | HYATT HOTELS CORPORATION ETC | 200 W. MADISON | CHICAGO | IL | 60606 | HYATT REGENCY DEARBORN - FAIRLAND TOWN CTR DEARBORN, MI 48126 UNITED STATES | Y | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equities on behalf of themselves and their affiliates and as agent for all others with any ownership interest in the | E |
| 413 | 9920 | HYATT HOTELS CORPORATION ETC | 200 W. MADISON | CHICAGO | IL | 60606 | HYATT REGENCY HOUSTON - 1200 LOUISIANA ST HOUSTON, TX 77002 UNITED STATES | Y | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equities on behalf of themselves and their affiliates and as agent for all others with any ownership interest in the | E |
| 414 | 9921 | HYATT HOTELS CORPORATION ETC | 200 W. MADISON | CHICAGO | IL | 60606 | HYATT REGENCY ISLANDIA - 1441 QUIVIRA ROAD SAN DIEGO, CA 92109 UNITED STATES | Y | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equities on behalf of themselves and their affiliates and as agent for all others with any ownership interest in the | E |
| 415 | 9922 | HYATT HOTELS CORPORATION ETC | 200 W. MADISON | CHICAGO | IL | 60606 | HYATT REGENCY KNOXVILLE - 500 HILL AVE SE KNOXVILLE, TN 37915 UNITED STATES | Y | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equities on behalf of themselves and their affiliates and as agent for all others with any ownership interest in the | E |
| 416 | 9823 | HYATT HOTELS CORPORATION ETC | 200 W. MADISON | CHICAGO | IL | 60606 | HYATT REGENCY LAKE TAHOE RESORT AND CASINO INCLINE VILLAGE, NV 89451 UNITED STATES | Y | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equities on behalf of themselves and their affiliates and as agent for all others with any ownership interest in the | E |
| 417 | 9924 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-AZTEC SHOPS BOOKSTORE SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 418 | 15468 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-AZTEC CENTER SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 419 | 9926 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-ATHLETICS SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 420 | 9927 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-ATHLETICS TRAINING FAC SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 421 | 15487 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV - APT II SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 422 | 9929 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV - ART I SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 423 | 9630 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO UNIV-ADMINISTRATION BLDG SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| K-Claims | K-Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Objector? | Harmed By | Reconsideration |
|---|---|---|---|---|---|---|---|---|---|---|
| 424 | 9931 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV - ADAMS HUMANITIES SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 425 | 9932 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - WOMANS FIELD EQUIP BLDG SAN FRANCISCO, CA 94132 USA | Y | The California State University | K-10 |
| 426 | 9933 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PHYSICS- ASTRONOMY SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 427 | 9934 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PHYSICS SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 428 | 9935 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PHYSICAL SCIENCES SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 429 | 9936 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PHYSICAL PLANT SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 430 | 9937 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PHYSICAL PLANT BOILER SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 431 | 9938 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PHYSICAL EDUCATION SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 432 | 9939 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PHYSICAL ED ANNEX SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 433 | 9940 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PHYS PLANT STORAGE #2 SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 434 | 9941 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PHYS PLANT STORAGE #1 SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 435 | 9942 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PHYS PLANT SHOPS (T28) SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 436 | 9943 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PETERSON GYMNASIUM SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 437 | 9944 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PARKING STRUCTURE I SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 438 | 9945 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-OPEN AIR THEATER DRESS SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 439 | 9946 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-OLMECA HALL SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 440 | 9947 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-NORTH EDUCATION SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 441 | 9948 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-NORTH EDUCATION SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| Rec Count | Claim Number | Claimant Name | Claimant Address | City | State | Zip | Property Address | Original Claim | Claimant | Classification |
|---|---|---|---|---|---|---|---|---|---|---|
| 442 | 9649 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-MT LAGUNA V/3 TELESCOP SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 443 | 9650 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-MT LAGUNA SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 444 | 9651 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-MT LAGUNA SHOP BLDG SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 445 | 9652 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-MT LAGUNA 2/4 SCOPE SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 446 | 9653 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-MT LAGUNA 16 TELESCOP SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 447 | 9654 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV-BURK EDUCATION BLDG SAN FRANCISCO, CA 94132 USA | Y | The California State University | K-10 |
| 448 | 9655 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV-BUSINESS BLDG SAN FRANCISCO, CA 94132 USA | Y | The California State University | K-10 |
| 449 | 9656 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-MAYA HALL SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 450 | 9657 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-LITTLE THEATRE SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 451 | 9658 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-BUSINESS ADMIN & MATH SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 452 | 9659 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - ROUNDHOUSE VENDING CTR SACRAMENTO, CA 95819 USA | Y | The California State University | K-10 |
| 453 | 9660 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - RIVER FRONT CENTER SACRAMENTO, CA 95819 USA | Y | The California State University | K-10 |
| 454 | 9661 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - RECREATION FACILITY SACRAMENTO, CA 95819 USA | Y | The California State University | K-10 |
| 455 | 9662 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - PUBLIC SERVICE BLDG SACRAMENTO, CA 95819 USA | Y | The California State University | K-10 |
| 456 | 9663 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - PHYSICAL PLANT SERV CTR SACRAMENTO, CA 95819 USA | Y | The California State University | K-10 |
| 457 | 9664 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - PE FIELD HOUSE SACRAMENTO, CA 95819 USA | Y | The California State University | K-10 |
| 458 | 9665 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - OUTDOOR THEATER SACRAMENTO, CA 95819 USA | Y | The California State University | K-10 |
| 459 | 9666 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - NON-DESTRUCTIVE LAB BLDG SACRAMENTO, CA 95819 USA | Y | The California State University | K-10 |
| 460 | 9667 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - MUSIC SACRAMENTO, CA 95819 USA | Y | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| # | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | | Debtor | |
|---|---|---|---|---|---|---|---|---|---|---|
| 481 | 9968 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - LIBRARY NORTH SACRAMENTO, CA 95819 USA | ✓ | The California State University | K-10 |
| 482 | 9969 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - LASSEN HALL SACRAMENTO, CA 95819 USA | ✓ | The California State University | K-10 |
| 483 | 15405 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - KADEMA HALL SACRAMENTO, CA 95819 USA | ✓ | The California State University | K-10 |
| 464 | 9971 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - JENKINS HALL SACRAMENTO, CA 95819 USA | ✓ | The California State University | K-10 |
| 465 | 9972 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - HUMBOLDT HALL SACRAMENTO, CA 95819 USA | ✓ | The California State University | K-10 |
| 466 | 9973 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - HORNET FOUNDATION OFFICE SACRAMENTO, CA 95819 USA | ✓ | The California State University | K-10 |
| 467 | 9974 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - HANDBALL COURTS SACRAMENTO, CA 95819 USA | ✓ | The California State University | K-10 |
| 470 | 9977 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - GREENHOUSE SACRAMENTO, CA 95819 USA | ✓ | The California State University | K-10 |
| 468 | 9975 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - GEOLOGY OPTICAL LAB SACRAMENTO, CA 95819 USA | ✓ | The California State University | K-10 |
| 469 | 9976 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - EUREKA HALL SACRAMENTO, CA 95819 USA | ✓ | The California State University | K-10 |
| 470 | 9977 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - FOLEY HALL SACRAMENTO, CA 95819 USA | ✓ | The California State University | K-10 |
| 471 | 9978 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - EL DORADO SACRAMENTO, CA 95819 USA | ✓ | The California State University | K-10 |
| 472 | 9979 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - DRAPER HALL SACRAMENTO, CA 95819 USA | ✓ | The California State University | K-10 |
| 473 | 9980 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - DOUGLASS HALL SACRAMENTO, CA 95819 USA | ✓ | The California State University | K-10 |
| 474 | 9981 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - DINNING COMMONS SACRAMENTO, CA 95819 USA | ✓ | The California State University | K-10 |
| 475 | 9982 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - CENTRAL PLANT SACRAMENTO, CA 95819 USA | ✓ | The California State University | K-10 |
| 476 | 9983 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - CALAVERAS HALL SACRAMENTO, CA 95819 USA | ✓ | The California State University | K-10 |
| 477 | 9984 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - BRIGHTON HALL SACRAMENTO, CA 95819 USA | ✓ | The California State University | K-10 |
| 478 | 9985 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - ARTS/SCULPTURE LAB SACRAMENTO, CA 95819 USA | ✓ | The California State University | K-10 |
| 479 | 9986 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SACRAMENTO, CA 95819 USA | ✓ | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| No. of Claim | Claim Number | Claimant Name | Claimant Address | City | State | Zip | Property Address | Claim Amt | Name of Debtor | Classification |
|---|---|---|---|---|---|---|---|---|---|---|
| 480 | 9887 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - AMADOR HALL SACRAMENTO, CA 95819 USA | Y | The California State University | K-10 |
| 481 | 15485 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - ALPINE HALL SACRAMENTO, CA 95819 USA | Y | The California State University | K-10 |
| 482 | 9989 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - SACRAMENTO HALL SACRAMENTO, CA 95819 USA | Y | The California State University | K-10 |
| 483 | 9990 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - UNIVERSITY UNION SACRAMENTO, CA 95819 USA | Y | The California State University | K-10 |
| 484 | 9991 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-ZURA HALL SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 485 | 9992 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-ZAPOTEC HALL SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 486 | 15482 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-WEST COMMONS SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 487 | 9994 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-VIVARIUM (T13) SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 488 | 9995 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-TRANSFORMER BLDG (T34) SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 489 | 9996 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-TOLTEC HALL SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 490 | 9997 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-TEMPORARY TRAILER 300F SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 491 | 9998 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-TEMPORARY TRAILER 300E SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 492 | 9999 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-TEMP TRLR 469 SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 493 | 10000 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-TEMP TRLR 45A SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 494 | 10001 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-TARAS/TEC HALL SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 495 | 10002 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-STUDENT HEALTH SERVICE SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 496 | 10003 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-SPEECH/TELECOMMUNICAT SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 497 | 10004 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-SCRIPPS COTTAGE SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| | Claim Number | Claimant Name | Claimant Address | City | State | Zip | Property Address | | Representation | |
|---|---|---|---|---|---|---|---|---|---|---|
| 498 | 10005 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV - REHABILITATION CENTER SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 499 | 10006 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-RADIATION WASTE (113) SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 500 | 10007 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV- RAC-(UFTBALL COURTS SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 501 | 10008 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PROF STUDIES-FINE ARTS SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 552 | 10009 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - LA CIENEGA CENTER POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 503 | 10010 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - KELLOGG WEST POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 504 | 10011 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - KELLOGG WEST MAIN LODGE POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 505 | 10012 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - KELLOGG WEST ADDITION POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 506 | 10013 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - HOUSING MAINTENANCE BLDG POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 507 | 10014 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - INDUSTRIAL ENGINEERING POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 508 | 10015 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - HEALTH SERVICE POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 509 | 10016 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - HAY BARN POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 510 | 10017 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - HANDBALL COURTS POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 511 | 15464 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - GYMNASIUM POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 512 | 15477 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - PHYSICAL EDUCATION FULLERTON, CA 92834 USA | Y | The California State University | K-10 |
| 513 | 15478 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - PJ&G POLLAK LIBRARY FULLERTON, CA 92834 USA | Y | The California State University | K-10 |
| 514 | 10021 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - PLANT GROWTH FACILITIES FULLERTON, CA 92834 USA | Y | The California State University | K-10 |
| 515 | 10022 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - SALES OFFICE FULLERTON, CA 92834 USA | Y | The California State University | K-10 |
| 516 | 10023 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - SYCAMORE HOUSE FULLERTON, CA 92834 USA | Y | The California State University | K-10 |

Ex. P:  Claims Lacking Claimant Signature

| Row/Claim | Claim No. | Claimant Name | Claimant Address | City | State | Zip | Proposed Debtor | Signed | Proposed Claimant | List Requirement |
|---|---|---|---|---|---|---|---|---|---|---|
| 517 | 10024 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - STUDENT HEALTH CENTER FULLERTON, CA 92834 USA | ✓ | The California State University | K-10 |
| 518 | 10025 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - TITAN HOUSE (NEWSOME HOUSE) FULLERTON, CA 92834 USA | ✓ | The California State University | K-10 |
| 519 | 10026 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - TITAN STUDENT UNION FULLERTON, CA 92834 USA | ✓ | The California State University | K-10 |
| 520 | 10027 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - VISUAL ARTS FULLERTON, CA 92834 USA | ✓ | The California State University | K-10 |
| 521 | 10028 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - WEST BARN POMONA, CA 91768 USA | ✓ | The California State University | K-10 |
| 522 | 10029 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - WEANLING BARN POMONA, CA 91768 USA | ✓ | The California State University | K-10 |
| 523 | 10030 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - UNIVERSITY UNION POMONA, CA 91768 USA | ✓ | The California State University | K-10 |
| 524 | 10031 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - UNIVERSITY HOUSE POMONA, CA 91768 USA | ✓ | The California State University | K-10 |
| 525 | 10032 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - SWINE UNIT POMONA, CA 91768 USA | ✓ | The California State University | K-10 |
| 526 | 10033 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - SWIMMING POOLS BLDG POMONA, CA 91768 USA | ✓ | The California State University | K-10 |
| 527 | 10034 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - SPEECH-DRAMA POMONA, CA 91768 USA | ✓ | The California State University | K-10 |
| 528 | 10035 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - SOIL SCIENCE STORAGE POMONA, CA 91768 USA | ✓ | The California State University | K-10 |
| 529 | 10036 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - SMALL RUMINANT CENTER POMONA, CA 91768 USA | ✓ | The California State University | K-10 |
| 530 | 10037 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - SHEEP UNIT POMONA, CA 91768 USA | ✓ | The California State University | K-10 |
| 531 | 10038 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - SCIENCE 2 POMONA, CA 91768 USA | ✓ | The California State University | K-10 |
| 532 | 10039 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - SCIENCE POMONA, CA 91768 USA | ✓ | The California State University | K-10 |
| 533 | 10040 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - RESTROOMS POMONA, CA 91768 USA | ✓ | The California State University | K-10 |
| 534 | 10041 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - RESTROOMS (ROSE GARDEN) POMONA, CA 91768 USA | ✓ | The California State University | K-10 |
| 535 | 10042 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - RESTROOMS (PE FIELD) POMONA, CA 91768 USA | ✓ | The California State University | K-10 |
| 536 | 10043 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - PURCHASING AND RECEIVING POMONA, CA 91768 USA | ✓ | The California State University | K-10 |
| 537 | 10044 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - POULTRY UNIT POMONA, CA 91768 USA | ✓ | The California State University | K-10 |

(LEGAL_10537930_1)_Exh. P_ Claims Lacking Claimant Signature

Ex. P: Claims Lacking Claimant Signature

| | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On Behalf | Name | |
|---|---|---|---|---|---|---|---|---|---|---|
| 538 | 10045 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - PHYSICAL PLANT WAREHOUSE POMONA, CA 91768 USA | ✓ | The California State University | K-10 |
| 539 | 10046 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - PHYSICAL PLANT STORAGE POMONA, CA 91768 USA | ✓ | The California State University | K-10 |
| 540 | 10047 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - PHYSICAL PLANT OFFICE POMONA, CA 91768 USA | ✓ | The California State University | K-10 |
| 541 | 10048 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - PALMITAS HALL POMONA, CA 91768 USA | ✓ | The California State University | K-10 |
| 542 | 10049 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - EXT ED ADMIN/EHS FULLERTON, CA 92834 USA | ✓ | The California State University | K-10 |
| 543 | 10050 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - GOLLEHER ALUMN HOUSE FULLERTON, CA 92834 USA | ✓ | The California State University | K-10 |
| 544 | 10051 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - GREENHOUSE/ARBORETUM FULLERTON, CA 92834 USA | ✓ | The California State University | K-10 |
| 545 | 10052 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - HERITAGE HOUSE/ARBORETUM FULLERTON, CA 92834 USA | ✓ | The California State University | K-10 |
| 546 | 15475 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - HUMANITIES-SOCIAL SCI FULLERTON, CA 92834 USA | ✓ | The California State University | K-10 |
| 547 | 10054 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - JEWEL COBB PLUMMER HOUSE FULLERTON, CA 92834 USA | ✓ | The California State University | K-10 |
| 548 | 10055 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - LANGSDORF HALL FULLERTON, CA 92834 USA | ✓ | The California State University | K-10 |
| 549 | 10056 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - MAINTENANCE FULLERTON, CA 92834 USA | ✓ | The California State University | K-10 |
| 550 | 10057 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - MCCARTHY HALL FULLERTON, CA 92834 USA | ✓ | The California State University | K-10 |
| 551 | 15476 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - PERFORMING ARTS CENTER FULLERTON, CA 92834 USA | ✓ | The California State University | K-10 |
| 552 | 10059 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - REC EQUIPT CKOUT CENTER POMONA, CA 91768 USA | ✓ | The California State University | K-10 |
| 553 | 10060 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - YOSEMITE HALL SACRAMENTO, CA 95819 USA | ✓ | The California State University | K-10 |
| 554 | 10061 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - UNIVERSITY HOUSE SACRAMENTO, CA 95819 USA | ✓ | The California State University | K-10 |
| 555 | 10062 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - TAHOE HALL SACRAMENTO, CA 95819 USA | ✓ | The California State University | K-10 |
| 556 | 10063 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - SUTTER HALL SACRAMENTO, CA 95819 USA | ✓ | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| ClmNum | ClaimNum | Claimant Name | Claimant Address | City | State | Zip | Property Address | Claim? | Name (2019) | Nature of Representation |
|---|---|---|---|---|---|---|---|---|---|---|
| 557 | 10064 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - STUDENT HEALTH CENTER SACRAMENTO, CA 95819 USA | Y | The California State University | K-10 |
| 559 | 10065 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - SIERRA HALL SACRAMENTO, CA 95819 USA | Y | The California State University | K-10 |
| 558 | 10066 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - SHASTA HALL BUILDING SACRAMENTO, CA 95819 USA | Y | The California State University | K-10 |
| 560 | 10067 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - SEQUOIA HALL SACRAMENTO, CA 95819 USA | Y | The California State University | K-10 |
| 559 | 10068 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - SANTA CLARA HALL SACRAMENTO, CA 95819 USA | Y | The California State University | K-10 |
| 561 | 10068 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - GREENHOUSE UNITES 1-6 POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 562 | 10069 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - FRUIT CROP/GREENHOUSE POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 563 | 10070 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - FEED MILL UNIT POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 564 | 10071 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - EQUINE RESEARCH POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 565 | 10072 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - ENVIRONMENTAL DESIGN POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 566 | 10073 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - ENGINEERING POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 567 | 10074 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - ENCINITAS HALL POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 568 | 10075 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - ELECTRICAL SUBSTATION POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 569 | 10076 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - EAST BARN POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 570 | 10077 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - DARLENE MAY GYMNASIUM POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 571 | 15483 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - CUSTODIAL SERVICES POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 572 | 10079 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - CROPS STORAGE POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 573 | 10080 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - CERRITOS HALL POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 574 | 10081 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - CARPENTER SHOP POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 575 | 10082 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - CARPENTER SHOP POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 576 | 10083 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - CAMPUS CENTER POMONA, CA 91768 USA | Y | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| No. of Claim | Claim Number | Claimant Name | Claimant's Address | City | State | Zip | Debtor (Property/Address) | Objection | Name of Objector | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| 577 | 10084 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - MINI BUSINESS ADMINISTRATION, POMONA, CA 91768 USA | ✓ | The California State University | K-10 |
| 578 | 10085 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - BEEF UNIT, POMONA, CA 91768 USA | ✓ | The California State University | K-10 |
| 579 | 10086 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - AUTO SHOP AND SHELTER, POMONA, CA 91768 USA | ✓ | The California State University | K-10 |
| 580 | 10087 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - BEAVER HOUSE, POMONA, CA 91768 USA | ✓ | The California State University | K-10 |
| 581 | 10088 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - ARTS, LETTERS, SOC SCI, POMONA, CA 91768 USA | ✓ | The California State University | K-10 |
| 582 | 10089 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - ALISO HALL, POMONA, CA 91768 USA | ✓ | The California State University | K-10 |
| 583 | 10090 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - ARABIAN HORSE CENTER, POMONA, CA 91768 USA | ✓ | The California State University | K-10 |
| 584 | 10091 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - ALAMITOS HALL, POMONA, CA 91768 USA | ✓ | The California State University | K-10 |
| 585 | 10092 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - AGRICULTURE UNIT, POMONA, CA 91768 USA | ✓ | The California State University | K-10 |
| 586 | 10093 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - AGRICULTURE ENGINEERING, POMONA, CA 91768 USA | ✓ | The California State University | K-10 |
| 587 | 10094 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - AGRICULTURE CLSRM, POMONA, CA 91768 USA | ✓ | The California State University | K-10 |
| 588 | 10095 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - AG IMPLEMENT STORAGE, POMONA, CA 91768 USA | ✓ | The California State University | K-10 |
| 589 | 10096 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - AG ENGR TRACTOR SHOP, POMONA, CA 91768 USA | ✓ | The California State University | K-10 |
| 590 | 10097 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - AG ENGR STORAGE, POMONA, CA 91768 USA | ✓ | The California State University | K-10 |
| 591 | 10098 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - ADMINISTRATION, POMONA, CA 91768 USA | ✓ | The California State University | K-10 |
| 592 | 10099 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - PAINT SHOP, POMONA, CA 91768 USA | ✓ | The California State University | K-10 |
| 593 | 10100 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - ONION SHED, POMONA, CA 91768 USA | ✓ | The California State University | K-10 |
| 594 | 10101 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - OH UNIT, POMONA, CA 91768 USA | ✓ | The California State University | K-10 |
| 595 | 10102 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - MULTICULTURE CENTER, POMONA, CA 91768 USA | ✓ | The California State University | K-10 |
| 596 | 10103 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - MONTECITO HALL, POMONA, CA 91768 USA | ✓ | The California State University | K-10 |
| 597 | 10104 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - MINI WAREHOUSE, POMONA, CA 91768 USA | ✓ | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| #onClaims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Signature of Claimant | Name of signatory | Non Conformance | Non Conformance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 598 | 10105 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - AG BUILDING POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 599 | 10106 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - MEAT PROCESSES UNIT POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 600 | 10107 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - LOS OLIVOS COMMONS POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 601 | 10108 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - LAMBING BARN BLDG POMONA, CA 91768 USA | Y | The California State University | K-10 | |
| 602 | 10109 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - USU MAINTENANCE NORTHRIDGE, CA 91330 USA | Y | The California State University | K-10 | |
| 603 | 10110 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - UNIVERSITY STUDENT UNION NORTHRIDGE, CA 91330 USA | Y | The California State University | K-10 | |
| 604 | 10111 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - TRAILER B NORTHRIDGE, CA 91330 USA | Y | The California State University | K-10 | |
| 605 | 10112 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - TRAILER A NORTHRIDGE, CA 91330 USA | Y | The California State University | K-10 | |
| 606 | 10113 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - STUDENT SERVICES NORTHRIDGE, CA 91330 USA | Y | The California State University | K-10 | |
| 607 | 10114 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - STUDENT HEALTH CENTER NORTHRIDGE, CA 91330 USA | Y | The California State University | K-10 | |
| 608 | 10115 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - SIERRA HALL NORTHRIDGE, CA 91330 USA | Y | The California State University | K-10 | |
| 609 | 10116 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - SIERRA HALL TOWER NORTHRIDGE, CA 91330 USA | Y | The California State University | K-10 | |
| 610 | 10117 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - SCIENCE NORTHRIDGE, CA 91330 USA | Y | The California State University | K-10 | |
| 611 | 10118 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - PRE-SCHOOL 2 NORTHRIDGE, CA 91330 USA | Y | The California State University | K-10 | |
| 612 | 10119 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - PRE-SCHOOL 1 NORTHRIDGE, CA 91330 USA | Y | The California State University | K-10 | |
| 613 | 10120 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - OVIATT LIBRARY NORTHRIDGE, CA 91330 USA | Y | The California State University | K-10 | |
| 614 | 10121 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - NORTH CAMPUS OFFICE NORTHRIDGE, CA 91330 USA | Y | The California State University | K-10 | |
| 615 | 10122 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - NORTH CAMPUS FACILITIES NORTHRIDGE, CA 91330 USA | Y | The California State University | K-10 | |
| 616 | 10123 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - NORDHOFF HALL NORTHRIDGE, CA 91330 USA | Y | The California State University | K-10 | |
| 617 | 10124 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - MUSIC NORTHRIDGE, CA 91330 USA | Y | The California State University | K-10 | |

Ex. P: Claims Lacking Claimant Signature

| # | ClaimNumber | Claimant Name | Claimant Address | City | State | Zip | Property Address | | Name | Representation |
|---|---|---|---|---|---|---|---|---|---|---|
| 618 | 10125 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - MONTEREY HALL NORTHRIDGE, CA 91330 USA | ✓ | The California State University | K-10 |
| 619 | 10126 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - JEROME RICHFIELD HALL NORTHRIDGE, CA 91330 USA | ✓ | The California State University | K-10 |
| 620 | 10127 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - GREENHOUSE NORTHRIDGE, CA 91330 USA | ✓ | The California State University | K-10 |
| 621 | 10128 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - ENGINEERING NORTHRIDGE, CA 91330 USA | ✓ | The California State University | K-10 |
| 622 | 10129 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - CENTRAL PLANT NORTHRIDGE, CA 91330 USA | ✓ | The California State University | K-10 |
| 623 | 10130 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BUILDING S NORTHRIDGE, CA 91330 USA | ✓ | The California State University | K-10 |
| 624 | 10131 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BUILDING O NORTHRIDGE, CA 91330 USA | ✓ | The California State University | K-10 |
| 625 | 10132 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BUILDING T NORTHRIDGE, CA 91330 USA | ✓ | The California State University | K-10 |
| 626 | 10133 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BUILDING H NORTHRIDGE, CA 91330 USA | ✓ | The California State University | K-10 |
| 627 | 10134 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BUILDING HG NORTHRIDGE, CA 91330 USA | ✓ | The California State University | K-10 |
| 628 | 10135 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BUILDING HE NORTHRIDGE, CA 91330 USA | ✓ | The California State University | K-10 |
| 629 | 10136 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BUILDING HD NORTHRIDGE, CA 91330 USA | ✓ | The California State University | K-10 |
| 630 | 10137 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BUILDING HC NORTHRIDGE, CA 91330 USA | ✓ | The California State University | K-10 |
| 631 | 10138 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BUILDING HB NORTHRIDGE, CA 91330 USA | ✓ | The California State University | K-10 |
| 632 | 10139 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BUILDING HA NORTHRIDGE, CA 91330 USA | ✓ | The California State University | K-10 |
| 633 | 10140 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - ASIAN AMERICAN HOUSE NORTHRIDGE, CA 91330 USA | ✓ | The California State University | K-10 |
| 634 | 10141 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BOOKSTORE/CAFETERIA NORTHRIDGE, CA 91330 USA | ✓ | The California State University | K-10 |
| 635 | 10142 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BLACK HOUSE NORTHRIDGE, CA 91330 USA | ✓ | The California State University | K-10 |
| 636 | 10143 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BANK BUILDING NORTHRIDGE, CA 91330 USA | ✓ | The California State University | K-10 |
| 637 | 10144 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - 18344 PLUMMER NORTHRIDGE, CA 91330 USA | ✓ | The California State University | K-10 |
| 638 | 10145 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - 18212 PLUMMER-CHICANO NORTHRIDGE, CA 91330 USA | ✓ | The California State University | K-10 |
| 639 | 10146 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | NORTHRIDGE, CA 91330 USA | ✓ | The California State University | K-10 |

Ex. P : Claims Lacking Claimant Signature

| a.Claim # | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property/Address | Co-Signature | Name and Date | Co Representation |
|---|---|---|---|---|---|---|---|---|---|---|
| 640 | 10147 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - NAUTILUS CENTER NORTHRIDGE, CA 91330 USA | Y | The California State University | K-10 |
| 641 | 10146 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - CHILDREN'S CENTER FULLERTON, CA 92834 USA | Y | The California State University | K-10 |
| 642 | 10149 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - COOLING TOWER/ELEC SUB FULLERTON, CA 92834 USA | Y | The California State University | K-10 |
| 643 | 10150 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - CORPORATION YARD (TEMP6) FULLERTON, CA 92834 USA | Y | The California State University | K-10 |
| 644 | 10151 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - CYPRESS HOUSE FULLERTON, CA 92834 USA | Y | The California State University | K-10 |
| 645 | 10152 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - EDUCATION CLASSROOM FULLERTON, CA 92834 USA | Y | The California State University | K-10 |
| 646 | 10153 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - EL DORADO ANNEX B FULLERTON, CA 92834 USA | Y | The California State University | K-10 |
| 647 | 10154 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - EL DORADO ANNEX C FULLERTON, CA 92834 USA | Y | The California State University | K-10 |
| 648 | 10155 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - EL DORADO ANNEX D FULLERTON, CA 92834 USA | Y | The California State University | K-10 |
| 649 | 10156 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - EL DORADO ANNEX (PRE9) FULLERTON, CA 92834 USA | Y | The California State University | K-10 |
| 650 | 10157 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - ENGINEERING FULLERTON, CA 92834 USA | Y | The California State University | K-10 |
| 651 | 10158 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - HUMANITIES/SOC SCI FULLERTON, CA 92834 USA | Y | The California State University | K-10 |
| 652 | 10159 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - HENSILL HALL SAN FRANCISCO, CA 94132 USA | Y | The California State University | K-10 |
| 653 | 15403 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - GYMNASIUM SAN FRANCISCO, CA 94132 USA | Y | The California State University | K-10 |
| 654 | 10161 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - GREENHOUSE SAN FRANCISCO, CA 94132 USA | Y | The California State University | K-10 |
| 655 | 10162 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - FRANCISCAN BLDG SAN FRANCISCO, CA 94132 USA | Y | The California State University | K-10 |
| 656 | 10183 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - FINE ARTS BLDG SAN FRANCISCO, CA 94132 USA | Y | The California State University | K-10 |
| 657 | 10164 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - FIELD HOUSE NO 2 SAN FRANCISCO, CA 94132 USA | Y | The California State University | K-10 |
| 658 | 10165 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - FIELD HOUSE NO 1 SAN FRANCISCO, CA 94132 USA | Y | The California State University | K-10 |
| 659 | 10166 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN FRANCISCO, CA 94132 USA | Y | The California State University | K-10 |

Ex. P:  Claims Lacking Claimant Signature

| No | Claim ID | Claimant Name | Claimant Address | City | State | Zip | Property Address | Claimant? | Owner Name | Modification |
|----|----------|---------------|------------------|------|-------|-----|------------------|-----------|------------|--------------|
| 660 | 10167 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - CREATIVE ARTS BLDG, SAN FRANCISCO, CA 94132 USA | Y | The California State University | K-10 |
| 661 | 10168 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - CAMPUS BLDG, SAN FRANCISCO, CA 94132 USA | Y | The California State University | K-10 |
| 662 | 10169 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - WAREHOUSE NO 3, SAN FRANCISCO, CA 94132 USA | Y | The California State University | K-10 |
| 663 | 10170 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - WAREHOUSE NO 1, SAN FRANCISCO, CA 94132 USA | Y | The California State University | K-10 |
| 664 | 10171 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - TIBURON BLDG 53, SAN FRANCISCO, CA 94132 USA | Y | The California State University | K-10 |
| 665 | 10172 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - TIBURON BLDG 50, SAN FRANCISCO, CA 94132 USA | Y | The California State University | K-10 |
| 666 | 10173 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - TIBURON BLDG 49, SAN FRANCISCO, CA 94132 USA | Y | The California State University | K-10 |
| 667 | 10174 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - TIBURON BLDG 30, SAN FRANCISCO, CA 94132 USA | Y | The California State University | K-10 |
| 668 | 10175 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - TIBURON BLDG 36, SAN FRANCISCO, CA 94132 USA | Y | The California State University | K-10 |
| 669 | 10176 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - TIBURON BLDG 20, SAN FRANCISCO, CA 94132 USA | Y | The California State University | K-10 |
| 670 | 10177 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - THORNTON HALL, SAN FRANCISCO, CA 94132 USA | Y | The California State University | K-10 |
| 671 | 10178 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - STUDENT UNION, SAN FRANCISCO, CA 94132 USA | Y | The California State University | K-10 |
| 672 | 10179 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - STUDENT HEALTH CENTER, SAN FRANCISCO, CA 94132 USA | Y | The California State University | K-10 |
| 673 | 10180 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - STADIUM TOILET BLDG, SAN FRANCISCO, CA 94132 USA | Y | The California State University | K-10 |
| 674 | 10181 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - SCIENCE BLDG, SAN FRANCISCO, CA 94132 USA | Y | The California State University | K-10 |
| 675 | 10182 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - RESIDENCE DINING CENTER, SAN FRANCISCO, CA 94132 USA | Y | The California State University | K-10 |
| 676 | 10183 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - PSYCHOLOGY BLDG, SAN FRANCISCO, CA 94132 USA | Y | The California State University | K-10 |
| 677 | 10194 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - PRESS BOX, SAN FRANCISCO, CA 94132 USA | Y | The California State University | K-10 |
| 678 | 10184 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - PARKING GARAGE, SAN FRANCISCO, CA 94132 USA | Y | The California State University | K-10 |
| 679 | 10185 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - MARY WARD HALL, SAN FRANCISCO, CA 94132 USA | Y | The California State University | K-10 |
| 680 | 10186 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - MARY PARK HALL, SAN FRANCISCO, CA 94132 USA | Y | The California State University | K-10 |
| 681 | 10187 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - J.P. LEONARD LIBRARY, SAN FRANCISCO, CA 94132 USA | Y | The California State University | K-10 |
| 682 | 10188 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | | Y | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| ACC Claim | Claim # | Claimant Name | Property Address (Row 1) | City | State | Zip | Property Address | Confirm | Name | Representative Code |
|---|---|---|---|---|---|---|---|---|---|---|
| 682 | 10189 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - THE VILLAGE (TBSPI) ROHNERT PARK, CA 94928 USA | Y | The California State University | K-10 |
| 683 | 10190 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - STUDENT HEALTH CENTER ROHNERT PARK, CA 94928 USA | Y | The California State University | K-10 |
| 684 | 10191 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - STEVENSON HALL ROHNERT PARK, CA 94928 USA | Y | The California State University | K-10 |
| 685 | 10192 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - RUBEN SALAZAR HALL ROHNERT PARK, CA 94928 USA | Y | The California State University | K-10 |
| 686 | 10193 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - RACHAEL CARSON HL ROHNERT PARK, CA 94928 USA | Y | The California State University | K-10 |
| 687 | 10194 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - PLANT OPERATIONS OFFICE ROHNERT PARK, CA 94928 USA | Y | The California State University | K-10 |
| 688 | 10195 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - PHYSICAL EDUCATION ROHNERT PARK, CA 94928 USA | Y | The California State University | K-10 |
| 689 | 10196 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - NICHOLS & HALL (CLASSROOM) ROHNERT PARK, CA 94928 USA | Y | The California State University | K-10 |
| 690 | 10197 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - LIBRARY ADDITION ROHNERT PARK, CA 94928 USA | Y | The California State University | K-10 |
| 691 | 10198 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - IVES HALL (MUSIC) ROHNERT PARK, CA 94928 USA | Y | The California State University | K-10 |
| 692 | 10199 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - FIELD HOUSE ROHNERT PARK, CA 94928 USA | Y | The California State University | K-10 |
| 693 | 10200 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - DARWIN HALL (SCIENCE) ROHNERT PARK, CA 94928 USA | Y | The California State University | K-10 |
| 694 | 10201 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - CORPORATION YARD SHOPS ROHNERT PARK, CA 94928 USA | Y | The California State University | K-10 |
| 695 | 10202 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - BOILER PLANT ROHNERT PARK, CA 94928 USA | Y | The California State University | K-10 |
| 696 | 10203 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - ATHLETIC FIELD FACILTY ROHNERT PARK, CA 94928 USA | Y | The California State University | K-10 |
| 697 | 10204 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - STUDENT UNION ROHNERT PARK, CA 94928 USA | Y | The California State University | K-10 |
| 698 | 10205 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - RESIDENCE HALLS ROHNERT PARK, CA 94928 USA | Y | The California State University | K-10 |
| 699 | 10206 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - PUMP HOUSE ROHNERT PARK, CA 94928 USA | Y | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| # | Claim Number | Claimant Name | Claimant Address | City | State | Zip | Property Address | Objecting | Name of Objecting Party | Objecting |
|---|---|---|---|---|---|---|---|---|---|---|
| 700 | 10207 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-EDUCATION, SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 701 | 15480 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-EAST COMMONS, SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 702 | 10209 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - PUMP HOUSE FIRE, ROHNERT PARK, CA 94928 USA | Y | The California State University | K-10 |
| 703 | 10210 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - CORP YARD WAREHOUSE, ROHNERT PARK, CA 94928 USA | Y | The California State University | K-10 |
| 704 | 10211 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - CORP YARD SUPPORT SERVIC, ROHNERT PARK, CA 94928 USA | Y | The California State University | K-10 |
| 705 | 10212 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - COMMONS, ROHNERT PARK, CA 94928 USA | Y | The California State University | K-10 |
| 706 | 10213 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - CHILD CARE CENTER, ROHNERT PARK, CA 94928 USA | Y | The California State University | K-10 |
| 707 | 10214 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - BOOK STORE, ROHNERT PARK, CA 94928 USA | Y | The California State University | K-10 |
| 708 | 10215 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - ART BUILDING, ROHNERT PARK, CA 94928 USA | Y | The California State University | K-10 |
| 709 | 10216 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - PHYSICAL ED STORAGE BLDG, ROHNERT PARK, CA 94928 USA | Y | The California State University | K-10 |
| 710 | 10217 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-LIFE SCIENCE SOUTH, SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 711 | 10218 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-LIFE SCIENCE NORTH, SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 712 | 10219 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-INDUSTRIAL TECHNOLOGY, SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 713 | 10220 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-HOUSING/RESIDENTIAL, SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 714 | 10221 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-HEPNER HALL, SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 715 | 10222 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-HARDY TOWER, SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 716 | 10223 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-GREENHOUSE (T32), SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 717 | 10224 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-FAMILY STUDIES, SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| # of Claims | #Claims | Claimant Name | Claimant Address | City | State | Zip | Property Address | Consent Statement? | Name of Consent | Address Code |
|---|---|---|---|---|---|---|---|---|---|---|
| 718 | 10225 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-FACILITY/STAFF CENTER SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 719 | 10226 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-ENGINEERING SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 720 | 10227 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | LAB SAN DIEGO STATE UNIV-ENGINEERING SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 721 | 10228 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CAM LAB SAN DIEGO STATE UNIV-ENGINEERING SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 722 | 15491 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-EAST COMMONS ADDITION SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 723 | 15489 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-DRAMATIC ARTS SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 724 | 10231 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-COX ARENA SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 725 | 10232 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-COMMUNICATIONS CLINIC SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 726 | 10233 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-CHILLER PLANT SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 727 | 10234 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-CHEMISTRY-GEOLOGY/ADDN SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 728 | 10235 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-CHEMICAL STORAGE (T35) SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 729 | 10236 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH-PETERSON HALL 3 LONG BEACH, CA 90840 USA | Y | The California State University | K-10 |
| 730 | 15481 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH-MAIN LIBRARY LONG BEACH, CA 90840 USA | Y | The California State University | K-10 |
| 731 | 10238 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH-LOS ALAMITOS HALL LONG BEACH, CA 90840 USA | Y | The California State University | K-10 |
| 732 | 10239 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH-LOS CERRITOS HALL LONG BEACH, CA 90840 USA | Y | The California State University | K-10 |
| 733 | 10240 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH-MCINTOSH HUMANITIES BUILD LONG BEACH, CA 90840 USA | Y | The California State University | K-10 |
| 734 | 10241 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH-MICROBIOLOGY LONG BEACH, CA 90840 USA | Y | The California State University | K-10 |
| 735 | 10242 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH-MULTI MEDIA CENTER LONG BEACH, CA 90840 USA | Y | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| | | Claimant Name/Address | Claimant Address | City | State | Zip | Property Address | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 738 | 10243 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - NURSING LONG BEACH, CA 90840 USA | Y | The California State University | K-10 |
| 737 | 10244 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - PATTERSON CHILD DEVLOPMT LONG BEACH, CA 90840 USA | Y | The California State University | K-10 |
| 738 | 10245 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - PETERSON HALL LONG BEACH, CA 90840 USA | Y | The California State University | K-10 |
| 739 | 10246 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - PETERSON HALL LONG BEACH, CA 90840 USA | Y | The California State University | K-10 |
| 740 | 10247 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - HEALTH & HUMAN SRV-HHS1 LONG BEACH, CA 90840 USA | Y | The California State University | K-10 |
| 741 | 10248 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - HUMAN SERVICES & DESIGN LONG BEACH, CA 90840 USA | Y | The California State University | K-10 |
| 742 | 10249 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - LANGUAGE ARTS LONG BEACH, CA 90840 USA | Y | The California State University | K-10 |
| 743 | 10250 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - LECTURE HALL 150-151 LONG BEACH, CA 90840 USA | Y | The California State University | K-10 |
| 744 | 10251 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - LIBERAL ARTS 1 LONG BEACH, CA 90840 USA | Y | The California State University | K-10 |
| 765 | 10252 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - LIBERAL ARTS 2 LONG BEACH, CA 90840 USA | Y | The California State University | K-10 |
| 746 | 10253 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - LIBERAL ARTS 3 LONG BEACH, CA 90840 USA | Y | The California State University | K-10 |
| 747 | 10254 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - LIBERAL ARTS 4 LONG BEACH, CA 90840 USA | Y | The California State University | K-10 |
| 748 | 10255 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - LIBERAL ARTS 5 LONG BEACH, CA 90840 USA | Y | The California State University | K-10 |
| 749 | 10256 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - LIBRARY WEST LONG BEACH, CA 90840 USA | Y | The California State University | K-10 |
| 750 | 10257 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - FACULTY OFFICE 2 LONG BEACH, CA 90840 USA | Y | The California State University | K-10 |
| 751 | 10258 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - FAMILY CONSUMER SCIENCES LONG BEACH, CA 90840 USA | Y | The California State University | K-10 |
| 752 | 10259 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - VITICULTURE EQUIP STOR FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 753 | 10260 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - VITICULTURE FIELD HOUSE FRESNO, CA 93740 USA | Y | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| Ct.No | Claim# | Name | Claimant's Address | City | State | Zip | Address | Claimant | Corporate Representative | |
|---|---|---|---|---|---|---|---|---|---|---|
| 754 | 10261 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - VITICULTURE PLASTIC HOUSE FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 755 | 10262 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - VITICULTURE RESEARCH BLDG FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 756 | 10263 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - VITICULTURE COLD STORE 5 FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 757 | 10264 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - VITICULTURE COLD STOR 4 FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 758 | 10265 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - VITICULTURE COLD STOR 3 FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 759 | 10266 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - VITICULTURE COLD STOR 2 FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 760 | 10267 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - VITICULTURE COLD STOR 1 FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 761 | 10268 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - VITICULTURE HOUSE FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 762 | 10269 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - UNIVERSITY CENTR (CAKE?) FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 763 | 10270 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - THOMAS ADMINISTRATION FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 764 | 10271 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - UNV STUDENT UNIONADDTN FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 765 | 10272 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SYCAMORE HALL FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 766 | 10273 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SWINE STORAGE FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 767 | 10274 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SWINE NURSERY COMPLEX FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 768 | 10275 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SWINE GROWING BARN 2 FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 769 | 10276 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SWINE FINISHING BARN B FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 770 | 10277 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SWINE FINISHING BARN A FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 771 | 10278 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SWINE CONFINEMENT BARN 2 FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 772 | 10279 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | FRESNO, CA 93740 USA | Y | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| # | Claim No. | Claimant Name | Claimant Address | City | State | Zip | Property Address | ✓ | Name | |
|---|---|---|---|---|---|---|---|---|---|---|
| 773 | 10280 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SWINE FARROWING BARN FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 774 | 10281 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SWINE BREEDING-NURSERY BARN FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 775 | 10282 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SWINE BREEDIGEST BARN FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 776 | 10283 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SULPHUR HOUSE FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 777 | 10284 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - STUDENT HEALTH CENTER FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 778 | 10285 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SPRINKLER-PUMP TEST STAT FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 779 | 10286 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SPEECH ARTS FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 780 | 10287 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SOUTH GYMNASIUM FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 781 | 10288 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SOCIAL SCIENCE FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 782 | 10289 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SHEEP SHELTERS (8) FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 783 | 10290 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SHEEP SHELTERS (4) FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 784 | 10291 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SHEEP SHELTERS (2) FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 785 | 10292 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SHEEP SHELTER 2 FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 786 | 10293 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SHEEP SHELTER 1 FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 787 | 10294 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SHEEP FINISHING BARN FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 788 | 10295 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SEQUOIA/CEDAR HALLS FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 789 | 10296 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SAN RAMON NO. 3 FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 790 | 10297 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SAN RAMON NO. 2 FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 791 | 10298 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - ROUND-UP LAB UNIT FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 792 | 10299 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - RESIDENCE HALLS ATRIUM FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 793 | 10300 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SHEEP CENTRAL BARN FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| | | Claimant Name | Claimant Address | City | State | Zip | Property Address | | Name | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| 794 | 10301 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - RESIDENCE DINING FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 795 | 10302 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - PUBLIC SAFETY & ADDITION FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 796 | 15474 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - PSYCHOLOGY/HUMAN SVCS FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 797 | 10304 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - POULTRY UNIT 2 FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 798 | 10305 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - RAISIN PROCESSING LAB FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 799 | 10306 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - POST HARVEST LABORATORY FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 800 | 10307 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - PLASTIC HOUSE FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 801 | 10308 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - PESTICIDE FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 802 | 10309 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - ORCHARD FIELDHOUSE FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 803 | 10310 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - ORCHARD EQUIP STORAGE FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 804 | 10311 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - OH LATH HOUSE FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 805 | 10312 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - OH HEALTH HOUSE FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 806 | 10313 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - OH GLASS HOUSE E FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 807 | 10314 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - OH GLASS HOUSE D FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 808 | 10315 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - OH GLASS HOUSE C FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 809 | 10316 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - OH GLASS HOUSE B FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 810 | 10317 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - OH GLASS HOUSE A FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 811 | 10318 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - OH EQUIPMENT STORAGE FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 812 | 15473 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - NORTH GYMNASIUM FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 813 | 10320 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - MUSIC FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 814 | 10321 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - MUSHROOM RESEARCH 2 FRESNO, CA 93740 USA | Y | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| # | ID of Claim | Claimant Name | Claimant Address | City | State | Zip | Property Address | Signed Statement | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 815 | 10322 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - MUSHROOM RESEARCH 1 FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 816 | 10323 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - MEAT LABORATORY FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 817 | 10324 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - MEAT LABORATORY ANNEX FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 818 | 10325 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - MCLANE HALL FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 819 | 10326 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - LIVESTOCK JUDGING PAVIL FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 820 | 10327 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - LAB SCHOOL FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 821 | 10328 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - IRRIGATION TEST LAB FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 822 | 10329 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - GROSSE INDUSTRIAL TECH FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 823 | 10330 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - KEATS CAMPUS FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 824 | 10331 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - JOYAL ADMINISTRATION FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 825 | 10332 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - INSTR. PRODUCT. WINERY FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 826 | 10333 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - HORSE TACK STRGE A (RODEO) FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 827 | 10334 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - HORSE SHELTERS (12) (RODEO) FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 828 | 10335 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - HORSE TACK STRGE B (RODEO) FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 829 | 10336 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - HORSE STORAGE SHED FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 830 | 10337 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - HORSE RESEARCH BARN FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 831 | 10338 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - HORSE CENTRAL, BARN FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 832 | 10339 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - HENRY MADDEN LIBRARY FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 833 | 10340 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - HOME MANAGEMENT FRESNO, CA 93740 USA | Y | The California State University | K-10 |

Ex. P:  Claims Lacking Claimant Signature

| Row | Claim Number | Claimant Name | Claimant Address | City | State | Zip | Custody/Body Address | Statement | Nature of Relationship | Agreement |
|---|---|---|---|---|---|---|---|---|---|---|
| 834 | 10341 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - HORSE BARN (RODEO) FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 835 | 10342 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - GRAVES HALL FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 836 | 10343 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - HORSE BARN (RODEO) FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 837 | 10344 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - FUEL ALCOHOL FACILITY FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 838 | 10345 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - FEED MILL FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 839 | 10346 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - FEED MILL SM STOR TNKS 2 FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 840 | 10347 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - FEED MILL SM STOR TNKS 1 FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 841 | 10348 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - FEED MILL LRG STOR TNK 3 FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 842 | 10349 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - FEED MILL LRG STOR TNK 2 FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 843 | 10350 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - FEED MILL LRG STOR TNK 1 FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 844 | 10351 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - FARM MACHINERY STORAGE FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 845 | 10352 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - FAMILY & FOOD SCIENCE FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 846 | 10353 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - ENGINEERING EAST FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 847 | 10354 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - ENOLOGY FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 848 | 10355 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - ENOLOGY LAB/EXP WINERY FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 849 | 10356 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - ENGINEERING WEST FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 850 | 10357 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - ENGINEERING EAST FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 851 | 10358 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DISTILLATION FACILITY FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 852 | 10359 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY STORAGE 2 FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 853 | 10360 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY STORAGE 1 FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| Claim | Claim 2 | Claimant Name | Claimant Address | City | State | Zip | Property Address | Signature | Name on Claim | Representation |
|---|---|---|---|---|---|---|---|---|---|---|
| 854 | 10361 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY SHADE 2 FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 855 | 10362 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY PROCESSING FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 856 | 10363 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY SHADE 1 FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 857 | 10364 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY PROCESSING STORAGE FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 858 | 10365 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY MILKING BARN FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 859 | 10366 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY MATERNITY SHELTER FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 860 | 10367 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY HEADQUARTER FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 861 | 10368 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY FREESTALL BARN FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 862 | 10369 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY FEED SHELTER BARN FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 863 | 10370 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY COMMODITY STORAGE FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 864 | 10371 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY BULL SHELTER FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 865 | 10372 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY BULL BARN FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 866 | 10373 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - COVERED PADDOCK 3 FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 867 | 10374 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - COVERED PADDOCK 2 FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 868 | 10375 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - COVERED PADDOCK 1 FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 869 | 10376 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - CORPORATION YARD FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 870 | 10377 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - COOL STORAGE FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 871 | 10378 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - CONLEY ART FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 872 | 10379 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - CHEMICAL STORAGE FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 873 | 10380 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - C.I.T. STORAGE FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| Doc/Claim # | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Debtor | Name (as of 2015) | Classification |
|---|---|---|---|---|---|---|---|---|---|---|
| 874 | 10381 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - CO GEN. PLANT FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 875 | 10382 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - BOOKSTORE FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 876 | 10383 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - BOAR SHELTERS FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 877 | 10384 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - BIRCH HALL FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 878 | 10385 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - BEEF STORAGE SILO FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 879 | 10386 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - BEEF SHELTER NO. 29 FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 880 | 10387 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - AGRICULTURAL MECHANICS FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 881 | 10388 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - AGRICULTURAL OPERATIONS FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 882 | 10389 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - AGRICULTURE EDUCATION FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 883 | 10390 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - AGRICULTURE FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 884 | 10391 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - AGRONOMY BUILDING FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 885 | 10392 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - AGRONOMY STORAGE FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 886 | 10393 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - ASPEN PONDEROSA HALL FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 887 | 10394 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - BAKER HALL FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 888 | 10395 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - BEEF CENTRAL BARN FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 889 | 10396 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - BEEF FEED LOT FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 890 | 10397 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - BEEF FINISHING BARN FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 891 | 10398 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - BEEF HORSE BARN FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 892 | 10399 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - BEEF SHELTER NO. 276 FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 893 | 10400 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - BEEF SHELTER NO. 278 FRESNO, CA 93740 USA | Y | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| DC Claim # | Claim # | Claimant Name | Claimant Address | Property City | Property State | Property Reach Zip | Property Address | Contingent Unliquidated Disputed Statement? | Name of Debtor | Reclassify Reclassification Debt Schedule |
|---|---|---|---|---|---|---|---|---|---|---|
| 894 | 10401 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - ADMINISTRATION LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 |
| 895 | 10402 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - BIOLOGICAL SCIENCES LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 |
| 896 | 10403 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - BLDG S ACADEMIC SUPPT LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 |
| 897 | 10404 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - BLDG T FAC MGNT LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 |
| 898 | 10405 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - BLDG W CARPENTER LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 |
| 899 | 10406 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - BLDG X SHIP & REC LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 |
| 900 | 10407 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - CAFETERIA LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 |
| 901 | 10408 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - CAREER CENTER LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 |
| 902 | 10409 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - ENG - INDUSTRIAL STUDIES LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 |
| 903 | 10410 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - FINE ARTS LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 |
| 904 | 10411 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - JFK MEMORIAL LIBRARY LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 |
| 905 | 10412 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - MARTIN LUTHER KNG HALL LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 |
| 906 | 10413 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - MUSIC LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 |
| 907 | 10414 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - PARKING STRUCTURE I LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 |
| 908 | 10415 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - PHYSICAL EDUCATION LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 |
| 909 | 10416 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - PHYSICAL SCIENCES LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 |
| 910 | 10417 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - SIMPSON TWR/SALAZAR HALL LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 |
| 911 | 10418 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - SOUTH CHILLER PLANT LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 |
| 912 | 10419 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - STUDENT HEALTH CENTER LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| | Claim Number | Claimant Name | Claimant Address | City | State | Zip | Property Address | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 913 | 10420 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - SUBSTATION (CHILLER PLANT) LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 |
| 914 | 10421 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - TEMP BLDG C (POLICE) LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 |
| 915 | 10422 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - THEATER LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 |
| 916 | 10423 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - UNIVERSITY UNION LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 |
| 917 | 10424 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - WORLD LANGUAGE/CULTURES B SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 918 | 10425 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - WORLD LANGUAGE/CULTURES A SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 919 | 10426 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - WET LAB SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 920 | 10427 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - WELLNESS ANNEX SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 921 | 10428 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - WELLNESS SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 922 | 10429 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - WATERSHED ECOLOGY PROG ACTIVITY CENTER SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 923 | 10430 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - UNIVERSITY SERVICES 4 SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 924 | 10431 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - UNIVERSITY SERVICES 3 SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 925 | 10432 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - UNIVERSITY SERVICES 2 SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 926 | 10433 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - UNIVERSITY SERVICES 1 SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 927 | 10434 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - UNIVERSITY CENTER SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 928 | 10435 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - THEATRE SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 929 | 10436 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - TELEDRAMATIC ARTS/TECHN SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 930 | 10437 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - TELECOMMUNICATIONS SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 931 | 10438 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - STUDENT SERVICES 2 SEASIDE, CA 93955 USA | Y | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Debtor/Project Address | On Original? | Non-Debtor | Type of Claim | Basis for Representation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 932 | 10439 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - STUDENT SERVICES 1 SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 933 | 10440 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - SIXTH AVE CLASSROOMS SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 934 | 10441 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - SIVA CENTER SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 935 | 10442 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - SIVA ANNEX SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 936 | 10443 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - SCIENCE SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 937 | 10444 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - SERVICE LEARNING MODULE SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 938 | 10445 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - RESIDENCE HALL 2 SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 939 | 10446 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - RESIDENCE HALL 5 SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 940 | 10447 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - RESIDENCE HALL 4 SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 941 | 10448 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - RESIDENCE HALL 4 SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 942 | 10449 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - RESIDENCE HALL 1 SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 943 | 10450 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - PUBLIC AND VISUAL ARTS 3 SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 944 | 10451 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - PUBLIC AND VISUAL ARTS 2 SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 945 | 10452 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - PUBLIC AND VISUAL ARTS 1 SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 946 | 10453 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - NETWORK & COMPUTING SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 947 | 10454 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - MUSIC SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 948 | 10455 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - MEDIA LEARNING CMPLX SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 949 | 10456 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - MEETING HALL SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |
| 950 | 10457 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - MEETING HALL SEASIDE, CA 93955 USA | Y | The California State University | K-10 | |

Ex. P: Claims Lacking Claimant Signature

| # of Claims | Claim Number | Claimant Name | Claimant Address | City | State | Zip | Property / Additional Description | Objection | Name 06/30/2005 | No Representation |
|---|---|---|---|---|---|---|---|---|---|---|
| 951 | 10458 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - LIBRARY LEARNING CMPLX, SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 952 | 10459 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - INSTRUCTIONAL CTR WEST, SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 953 | 10460 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - INSTRUCTIONAL CTR EAST, SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 954 | 10461 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - FILM ARCHIVE INSTRUCTNL, SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 955 | 10462 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - DINING COMMONS, SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 956 | 10463 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - CLASSROOM MODULE 3, SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 957 | 10464 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - CLASSROOM MODULE 2, SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 958 | 10465 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - CLASSROOM MODULE 1, SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 959 | 10466 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - CHILD CARE CENTER, SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 960 | 10467 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - CAREER/ORGANIZATIONAL DV, SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 961 | 10468 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - BLACK BOX CABERET, SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 962 | 10469 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - ACADEMIC, SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 963 | 10470 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - ADMINISTRATIVE CENTER 1, SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 964 | 10471 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - ADMINISTRATIVE CENTER 3, SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 965 | 10472 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - ADMINISTRATIVE CENTER 2, SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 966 | 10473 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - ACADEMIC COMPLEX I, SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 967 | 10474 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - ACADEMIC COMPLEX II, SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 968 | 10475 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - ADMINISTRATION (PSA/FETY), VALLEJO, CA 94590 USA | Y | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| # | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement | Name on 2019 Statement | Controverting Standing |
|---|---|---|---|---|---|---|---|---|---|---|
| 969 | 10476 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - AUDITORIUM VALLEJO, CA 94590 USA | Y | The California State University | K-10 |
| 970 | 10477 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - CHARLOTTE FELTON HOUSE VALLEJO, CA 94590 USA | Y | The California State University | K-10 |
| 971 | 10478 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - CLASSROOM BLDG VALLEJO, CA 94590 USA | Y | The California State University | K-10 |
| 972 | 10479 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - ENGINEERING BUILDING VALLEJO, CA 94590 USA | Y | The California State University | K-10 |
| 973 | 10480 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - FACULTY OFFICES VALLEJO, CA 94590 USA | Y | The California State University | K-10 |
| 974 | 10481 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - FIELD HOUSE VALLEJO, CA 94590 USA | Y | The California State University | K-10 |
| 975 | 10482 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - GALLEY VALLEJO, CA 94590 USA | Y | The California State University | K-10 |
| 976 | 10483 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - GYMNASIUM/NATATORIUM VALLEJO, CA 94590 USA | Y | The California State University | K-10 |
| 977 | 10484 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - GYMNASIUM/NATATORIUM VALLEJO, CA 94590 USA | Y | The California State University | K-10 |
| 978 | 10485 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - LIBRARY VALLEJO, CA 94590 USA | Y | The California State University | K-10 |
| 979 | 10486 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - PHYSICAL PLANT VALLEJO, CA 94590 USA | Y | The California State University | K-10 |
| 980 | 10487 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - RACQUET BALL COURTS VALLEJO, CA 94590 USA | Y | The California State University | K-10 |
| 981 | 10488 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - RADAR LAB VALLEJO, CA 94590 USA | Y | The California State University | K-10 |
| 982 | 10489 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - RECEIVING VALLEJO, CA 94590 USA | Y | The California State University | K-10 |
| 983 | 10490 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - RESIDENCE HALL A VALLEJO, CA 94590 USA | Y | The California State University | K-10 |
| 984 | 10491 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - RESIDENCE HALL B VALLEJO, CA 94590 USA | Y | The California State University | K-10 |
| 985 | 10492 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - RESIDENCE HALL C VALLEJO, CA 94590 USA | Y | The California State University | K-10 |
| 986 | 10493 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - RESIDENCE HALL VALLEJO, CA 94590 USA | Y | The California State University | K-10 |
| 987 | 10494 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - SEAMANSHIP BUILDING VALLEJO, CA 94590 USA | Y | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| # Claims | Claim Number | Claimant Name | Claimant Address | City | State | Zip | Property Address | Signed | Related Claimant | Class | Debtor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 988 | 10485 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - STAFF HOUSING CMPLX (3) VALLEJO, CA 94590 | Y | The California State University | K-10 | |
| 989 | 10486 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - SIMULATOR VALLEJO, CA 94590 | Y | The California State University | K-10 | |
| 990 | 10487 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - STUDENT CENTER VALLEJO, CA 94590 | Y | The California State University | K-10 | |
| 991 | 10488 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - PSYCHOLOGY LONG BEACH, CA 90840 | Y | The California State University | K-10 | |
| 992 | 10489 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - RECYCLING CENTER LONG BEACH, CA 90840 | Y | The California State University | K-10 | |
| 993 | 10500 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - RESIDENCE HALL A LONG BEACH, CA 90840 | Y | The California State University | K-10 | |
| 994 | 10501 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - RESIDENCE HALL B LONG BEACH, CA 90840 | Y | The California State University | K-10 | |
| 995 | 10502 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - RESIDENCE HALL C LONG BEACH, CA 90840 | Y | The California State University | K-10 | |
| 996 | 10503 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - RESIDENCE HALL D LONG BEACH, CA 90840 | Y | The California State University | K-10 | |
| 997 | 10504 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - RESIDENCE HALL E LONG BEACH, CA 90840 | Y | The California State University | K-10 | |
| 998 | 10505 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - RESIDENCE HALL F LONG BEACH, CA 90840 | Y | The California State University | K-10 | |
| 999 | 10506 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - RESIDENCE HALL G LONG BEACH, CA 90840 | Y | The California State University | K-10 | |
| 1000 | 10507 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - RESIDENCE HALL H LONG BEACH, CA 90840 | Y | The California State University | K-10 | |
| 1001 | 10508 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - RESIDENCE HALL I LONG BEACH, CA 90840 | Y | The California State University | K-10 | |
| 1002 | 10509 | HARRAH'S RESORT HOTEL COMPLEX | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | STATELINE, NV UNITED STATES | Y | Harrah's Lake Tahoe f.k.a. Harrah's Resort - Hotel Complex | C | B |
| 1003 | 10510 | CONCORD HOSPITAL | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CONCORD, NH UNITED STATES | Y | Concord Hospital | C | |
| 1004 | 10511 | WICHITA MUNICIPAL AIRPORT | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WICHITA, KS UNITED STATES | Y | Wichita Airport Authority a.k.a. Wichita Municipal Airport | C | B |
| 1005 | 10512 | WESLEY HOSPITAL ADDITION | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | HILLSIDE & CENTRAL WICHITA, KS UNITED STATES | Y | Wesley Medical Center a.k.a. Wesley Hospital Addition | | B |

Ex. P: Claims Lacking Claimant Signature

| # of Claim | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Claimant | Name on Proof | Representation Category |
|---|---|---|---|---|---|---|---|---|---|---|
| 1006 | 10513 | MERCHANT'S NATIONAL BANK | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | TOPEKA, KS UNITED STATES | ✓ | Merchant's National Bank | C |
| 1007 | 10514 | MACEY'S INDIAN SPRINGS SHOPPING CENTER | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 4TH & STATE AVENUE KANSAS CITY, KS UNITED STATES | ✓ | Indian Springs Marketplace Community Room & Expo Center f.k.a. Macy's Indian Springs Shopping Center | E |
| 1008 | 10515 | JENSEN SALSRER LAE ADDITION | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | KANSAS CITY, KS UNITED STATES | ✓ | Merchant's National Bank | C |
| 1009 | 10516 | FOXRIDGE OFFICE BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 5TH BROADMORE KANSAS CITY, KS UNITED STATES | ✓ | Mission Towers a.k.a. Foxridge Towers Office Building f.k.a. Foxridge Office Building | W-9 B |
| 1010 | 10517 | FIRST NATIONAL BANK BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | SHERMAN & MAIN HUTCHINSON, KS UNITED STATES | ✓ | First National Bank Building | C B |
| 1011 | 10518 | FARM BUREAU INSURANCE BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | ANDERSON AVENUE & WILLARD PLACE WEST MANHATTEN, KS UNITED STATES | N | | B |
| 1012 | 10519 | CARTER COUNTY HOSPITAL - ADDITION | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | ELIZABETHTON, TN UNITED STATES | ✓ | Sycamore Shoals Hospital f.k.a. Carter County Hospital Addition - NOTE, ONLY HOSPITAL, LISTED | C B |
| 1013 | 10520 | CENTRAL WAREHOUSE COMPANY | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | N. LITTLE ROCK, AR UNITED STATES | ✓ | Central - Terminal Distribution Center f.k.a. Central Warehouse Distribution Company | C |
| 1014 | 10521 | HOSPITAL CORP. OF AMERICA | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | NASHVILLE, TN UNITED STATES | ✓ | Hospital Corp. of America | C |
| 1015 | 10522 | JOHN HANCOCK INSURANCE COMPANY | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | BOSTON, MA UNITED STATES | ✓ | John Hancock Towers | C |
| 1016 | 10523 | BETHESDA HOSPITAL | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | ST. PAUL, MN UNITED STATES | ✓ | Bethesda Rehabilitation Hospital | W-15 |
| 1017 | 10524 | DEACONESS HOSPITAL | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | MINNEAPOLIS, MN UNITED STATES | ✓ | Deaconess Hospital | C |
| 1018 | 10525 | CIVIC CENTER AUDITORIUM | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | DULUTH, MN UNITED STATES | ✓ | Duluth Entertainment Convention Center f.k.a. Civic Center Auditorium | C B |
| 1019 | 10526 | ST. LUKE'S HOSPITAL | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | DULUTH, MN UNITED STATES | ✓ | Lake Region Healthcare Corporation f.k.a. St. Luke's Hospital | W-4 |
| 1020 | 10527 | DULETH ARENA AND AUDITORIUM | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | DULUTH, MN UNITED STATES | ✓ | Duluth Entertainment Convention Center f.k.a. Civic Center Auditorium | C B |
| 1021 | 10528 | PIEDMONT TRUST BANK | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | MARTINSVILLE, VA UNITED STATES | ✓ | American National Bank & Trust Company f.k.a. Piedmont Trust Bank | C |
| 1022 | 10528 | CITIZEN'S NATIONAL BANK | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 76-910 WESTMINISTER STREET PROVIDENCE, RI UNITED STATES | ✓ | Citizens Bank f.k.a. Citizens National Bank | |

Ex. P:  Claims Lacking Claimant Signature

| ABC Claims | Claim Number | Claimant Name | Claimant Address | City | State | Zip | Property Address | Has Signature | Name of Claimant / Representation | Representation | Abandoned |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1023 | 10530 | H. CARR COMPANY | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | 754 BRANCE AVENUE / PROVIDENCE, RI / UNITED STATES | Y | Carr H & Sons, Inc. (Interior Contractors) f.k.a. H.Carr Company | 0 | |
| 1024 | 10531 | RHODE ISLAND HOSPITAL | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | CORNER W. MINSTER & EXCHANGE / PROVIDENCE, RI / UNITED STATES | Y | Rhode Island Hospital | 0 | |
| 1025 | 10532 | R.I. TRUST NATIONAL BANK BLDG. | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | R.I. TRUST NATIONAL BANK BUILDING / PROVIDENCE, RI / UNITED STATES | Y | Bank of Boston Building f.k.a. R.I. Trust National Bank Building | 0 | B |
| 1026 | 10533 | 1ST NATIONAL BANK | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | MEMPHIS, TN / UNITED STATES | N | | 0 | B |
| 1027 | 10534 | FIRST NATIONAL BANK | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | MEMPHIS, TN / UNITED STATES | N | | 0 | |
| 1028 | 10535 | BAPTIST HOSPITAL | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | Y | Baptist Memorial Hospital - Huntington | 0 | |
| 1029 | 10536 | BRITTS STORE - MIRACLE MALL | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | JOHNSON CITY, TN / UNITED STATES | Y | Johnson City Mall (The Mall at Johnson City) f.k.a. Britts Store - Miracle Mall | 0 | |
| 1030 | 10537 | BAMBERGERS - LIVINGSTON MALL | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | SOUTH ORANGE AVENUE / LIVINGSTON, NJ / UNITED STATES | Y | Livingston Mall - Bambergers | 0 | |
| 1031 | 10538 | BRIDGETON HOSPITAL | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | BRIDGETON, NJ / UNITED STATES | Y | South Jersey Hospital f.k.a. Bridgeton Hospital | 0 | |
| 1032 | 10539 | INDIANA NATIONAL BANK | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | INDIANAPOLIS, IN / UNITED STATES | N | | | |
| 1033 | 10540 | AMERICAN UNITED LIFE BLDG - ADDITION | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | INDIANAPOLIS, IN / UNITED STATES | Y | American United Life Building | 0 | B |
| 1034 | 10541 | MOUNT SINAI HOSPITAL #2 | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | 1212 FIFTH AVENUE / NEW YORK, NY 10029 / UNITED STATES | Y | Mount Sinai Hospital #2 | 0 | |
| 1035 | 10542 | MOUNT SINAI HOSPITAL #3 | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | 3 EAST 101ST STREET / NEW YORK, NY 10029 / UNITED STATES | Y | Mount Sinai Hospital #3 | 0 | |
| 1036 | 10543 | MOUNT SINAI HOSPITAL #4 | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | 306 EAST 86TH STREET / NEW YORK, NY 10028 / UNITED STATES | Y | Mount Sinai Hospital #4 (Owner MSNIC Realty Corp - Residential Use) | 0 | |
| 1037 | 10544 | MOUNT SINAI HOSPITAL #5 | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | 333 EAST 93RD STREET / NEW YORK, NY 10028 / UNITED STATES | Y | Mount Sinai Hospital # 5 | 0 | |
| 1038 | 10545 | MOUNT SINAI HOSPITAL #6 | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | 1245 PARK AVENUE / NEW YORK, NY 10029 / UNITED STATES | Y | Mount Sinai Hospital #6 | 0 | |
| 1039 | 10546 | MOUNT SINAI HOSPITAL #7 | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | 40 EAST 98TH STREET / NEW YORK, NY 10029 / UNITED STATES | Y | Mount Sinai Hospital #7 | 0 | |
| 1040 | 10547 | BUETOWE OFFICE BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 1925 COUNTY ROAD B-2 / ST PAUL, MN / UNITED STATES | Y | Bandows Office Building No. 2 (a/k/a The American Academy of Acupuncture & Oriental Medicine | 0 | B |

Ex. P: Claims Lacking Claimant Signature

| No. of Claim | Claim No. | Claimant Name | Claimant Address | City | State | Zip | Property Address | Objection Claimant Signature | Corrected Claimant | Basis for Objection | Objection Represented Entity/Tradename |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1041 | 10588 | ALBANY MUNICIPAL BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MORTON AVENUE ALBANY, NY UNITED STATES | Y | City Court of Albany f.k.a. Albany Municipal Building | C | B |
| 1042 | 10589 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA-STORKE 1 HOUSING BLDGS SANTA BARBARA, CA 93106 UNITED STATES | Y | Regents of the University of California | K-4 | |
| 1043 | 10590 | METHODIST HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MINNEAPOLIS, MN UNITED STATES | Y | Methodist Hospital | C | |
| 1044 | 10591 | WILDLIFE BUILDING-NEAR VPA COLISEUM | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BLACKSBURG, VA UNITED STATES | N | | | B |
| 1045 | 10592 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - AYMER JAY HAMILTON BLDG CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 1046 | 10593 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - AYRES HALL CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 1047 | 10594 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - BIOLOGY HEADHOUSE CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 1048 | 10595 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - BOILER CHILLER PLANT CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 1049 | 10596 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - BUILDING E CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 1050 | 15470 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - BUTTE HALL CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 1051 | 10598 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - COLUSA HALL CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 1052 | 10599 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - CONTINUING EDUCATION CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 1053 | 10600 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - CORP YARD MS FMS PAINT SHOP CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 1054 | 10601 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - EMHS MATERIAL STORAGE CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 1055 | 10602 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - FMS ADMINISTRATION BLDG CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 1056 | 10603 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - FMS CENTRAL SUPPLY CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 1057 | 10604 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - FMS CHEMICAL STORAGE CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 1058 | 10605 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - FMS GARAGE CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 1059 | 10606 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - FMS GREENHOUSE CHICO, CA 95929 USA | Y | The California State University | K-10 | |
| 1060 | 10607 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - FMS TRADES SHOP CHICO, CA 95929 USA | Y | The California State University | K-10 | |

Ex. P: Claims Lacking Claimant Signature

| No. | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Signature | Name | Rep |
|---|---|---|---|---|---|---|---|---|---|---|
| 1061 | 10806 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - GOLDEN HALL CHICO, CA 95929 USA | Y | The California State University | K-10 |
| 1062 | 10809 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - GREENHOUSE A CHICO, CA 95929 USA | Y | The California State University | K-10 |
| 1063 | 10810 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - GREENHOUSE B CHICO, CA 95929 USA | Y | The California State University | K-10 |
| 1064 | 10811 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - GREENHOUSE C CHICO, CA 95929 USA | Y | The California State University | K-10 |
| 1065 | 10812 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - HOUSING OFFICE CHICO, CA 95929 USA | Y | The California State University | K-10 |
| 1066 | 10813 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - KENDALL HALL CHICO, CA 95929 USA | Y | The California State University | K-10 |
| 1067 | 10814 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - LANGDON ENGINEERING CTR CHICO, CA 95929 USA | Y | The California State University | K-10 |
| 1068 | 10815 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - LASSEN HALL CHICO, CA 95929 USA | Y | The California State University | K-10 |
| 1069 | 10816 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - LAXSON AUDITORIUM CHICO, CA 95929 USA | Y | The California State University | K-10 |
| 1070 | 10817 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - MERIAM LIBRARY CHICO, CA 95929 USA | Y | The California State University | K-10 |
| 1071 | 10818 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - NODOC HALL CHICO, CA 95929 USA | Y | The California State University | K-10 |
| 1072 | 10619 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - PE STORAGE CHICO, CA 95929 USA | Y | The California State University | K-10 |
| 1073 | 10820 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - PERFORMING ARTS CENTER CHICO, CA 95920 USA | Y | The California State University | K-10 |
| 1074 | 15471 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - PHYSICAL SCIENCE BLDG CHICO, CA 95929 USA | Y | The California State University | K-10 |
| 1075 | 10822 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - PHYSICAL SCIENCE GRNHSE CHICO, CA 95929 USA | Y | The California State University | K-10 |
| 1076 | 10823 | THE CALIFORNIA STATE UNIVERSITY | 407 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - PLUMS3 HALL CHICO, CA 95929 USA | Y | The California State University | K-10 |
| 1077 | 10824 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - REYNOLDS WAREHOUSE CHICO, CA 95929 USA | Y | The California State University | K-10 |
| 1078 | 10825 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - SELVESTER CAFE CHICO, CA 95929 USA | Y | The California State University | K-10 |
| 1079 | 10626 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - SHUMER GYMNASIUM CHICO, CA 95929 USA | Y | The California State University | K-10 |
| 1080 | 10627 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - SHASTA HALL CHICO, CA 95929 USA | Y | The California State University | K-10 |
| 1081 | 10628 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - SIERRA HALL AND ANNEX CHICO, CA 95929 USA | Y | The California State University | K-10 |
| 1082 | 10629 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - SISKYOU HALL CHICO, CA 95929 USA | Y | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| Ord/Claim # | Claim # | Claimant Name | Claimant Address | City | State | Zip | Right Property Address | Opposing? | Name | Category |
|---|---|---|---|---|---|---|---|---|---|---|
| 1083 | 10830 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CHICO, CA 95928 USA | Y | The California State University | K-10 |
| 1084 | 10643 | UNION BANK BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | IOWA AVENUE - RIGHT DOWNTOWN GRAND RAPIDS, MI UNITED STATES | Y | Bank One Building f.k.a. Union Bank Building | C | B |
| 1085 | 10664 | SOUTHERN NEW ENGLAND TELEPHONE TELEGRAPH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HARTFORD, CT UNITED STATES | Y | Southern New England Telephone Co. | C |
| 1086 | 10665 | VALLEY NATIONAL BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MESA, AZ UNITED STATES | Y | Banc One f.k.a. Valley National Bank | C |
| 1087 | 10666 | TRANSAMERICA LIFE INSURANCE COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LITTLE ROCK, AR UNITED STATES | Y | Transamerica Life Insurance Company f.k.a. National Old Line Insurance Co. | C |
| 1088 | 10667 | MARIN GENERAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN RAFAEL, CA UNITED STATES | Y | Marin General Hospital - Medical Records Addition | C |
| 1089 | 10668 | WASHINGTON HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FREMONT, CA UNITED STATES | Y | Washington Township Health Care District f.k.a. Washington Hospital | W-9 |
| 1090 | 10669 | SUTTER HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SACRAMENTO, CA UNITED STATES | Y | Sutter Medical Center - Sacramento f.k.a. Sutter Memorial/Sutter Hospital Addition #1 | W-8 |
| 1091 | 10670 | WOLVERINE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | STATE STREET - W. SIDE OF ALLEY BATTLE CREEK, MI UNITED STATES | Y | Wolverine Building Inc (Headquarters) | C | B |
| 1092 | 10671 | NORTHWESTERN DISTRICT HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NC-125 & U.S. 158 ROANOKE RAPIDS, NC UNITED STATES | N | | |
| 1093 | 10672 | NEW HANOVER MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WILMINGTON, NC UNITED STATES | Y | New Hanover Regional Medical Center c/o Ms. Copley, New Hanover Memorial Hospital | W-9 |
| 1094 | 10673 | MONTGOMERY MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TROY, NC UNITED STATES | Y | Montgomery Memorial Hospital | W-9 |
| 1095 | 10674 | MERCY HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CHARLOTTE, NC UNITED STATES | Y | Carolina Medical Center - Mercy f.k.a. Mercy Hospital | C |
| 1096 | 10675 | MARGARET PARDEE HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HENDERSONVILLE, NC UNITED STATES | Y | Pardee Memorial Hospital f.k.a. Margaret Pardee Hospital | C |
| 1097 | 10676 | SIMMONS BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MAIN STREET PINE BLUFF, AR UNITED STATES | Y | Simmons First National Bank | C |
| 1098 | 10677 | CIVIC CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HELENA, AR UNITED STATES | N | | |
| 1099 | 10678 | CALVARY BAPTIST CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LITTLE ROCK, AR UNITED STATES | N | | |

Ex. P: Claims Lacking Claimant Signature

| Row | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | | Name | Rep |
|---|---|---|---|---|---|---|---|---|---|---|
| 1100 | 10679 | CATHOLIC HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BRINKLEY, AR UNITED STATES | Y | Clo-Cliff Nursing & Rehabilitation Center f.k.a. Catholic Hospital | C |
| 1101 | 10680 | NEW MELLREY BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29824 | FAYETTEVILLE, AR UNITED STATES | Y | Bank of America Mortgage f.k.a. New Mellrey Bank | C |
| 1102 | 10683 | CONVENTION CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29824 | ANAHEIM, CA UNITED STATES | Y | Anaheim Convention Center c/o Business Office | C |
| 1103 | 10684 | EMBARCADERO CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29824 | SAN FRANCISCO, CA UNITED STATES | Y | Embarcadero P.G.&E | C |
| 1104 | 10685 | JOSEPH MAGNIN STORE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SOUTHERN COAST PLAZA COSTA MESA, CA UNITED STATES | Y | Joseph Magnin Store | C |
| 1105 | 10686 | MAY'S HELP HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DELY CITY, CA UNITED STATES | N | | |
| 1106 | 10687 | LONG ISLAND TRUST COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 14TH & FRANKLIN AVENUE GARDEN CITY, NY UNITED STATES | Y | Long Island Trust Co. | C |
| 1107 | 10688 | MICHIGAN CANCER CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DETROIT, MI UNITED STATES | N | | |
| 1108 | 10689 | MERCY HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MUSKEGON, MI UNITED STATES | Y | Mercy General Health Partners (Mercy Campus ) f.k.a. Mercy Hospital | C |
| 1109 | 10690 | MCLAREN HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FLINT, MI UNITED STATES | N | | |
| 1110 | 10691 | DETROIT NORTHERN INSURANCE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HANCOCK, MI UNITED STATES | Y | Detroit Northern Insurance Building | C | B |
| 1111 | 10692 | FIRST NATIONAL BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | KENNEDY & ASHBLEY STREETS TAMPA, FL UNITED STATES | Y | First National Plaza - Tenant - Briggs Weber Securities, Inc. f.k.a. First National Bank of Tampa | C |
| 1112 | 10693 | HOMDT HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2ND & FRENCH STREET ERIE, PA UNITED STATES | N | | |
| 1113 | 10694 | OFFICE TOWER BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ALBANY SOUTH MALL ALBANY, NY UNITED STATES | N | | | B |
| 1114 | 10695 | BAPTIST HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LITTLE ROCK, AR UNITED STATES | Y | Baptist Health Medical Center - Little Rock f.k.a. Arkansas Baptist Medical Center | C |
| 1115 | 10696 | PIERRE LACLEDE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CLAYTON, MO UNITED STATES | Y | Pierre Laclede Center No. 1 f.k.a. Pierre Laclede Building(s) | W9 |
| 1116 | 10697 | SOUTHWESTERN BELL TELEPHONE COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ST. LOUIS, MO UNITED STATES | Y | Southwestern Bell Telephone | C | B |

Ex. P: Claims Lacking Claimant Signature

| # | Claim No | Claimant Name | Claimant Address | City | State | Zip | Property Address | Obj | Notes | Class |
|---|----------|---------------|------------------|------|-------|-----|------------------|-----|-------|-------|
| 1117 | 10588 | SPANISH PAVILION | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | ST. LOUIS, MO UNITED STATES | Y | St. Louis Marriott - Downtown Lobby f.k.a. Missouri Botanical Gardens - Spanish Pavilion | C |
| 1118 | 10589 | TOWER PROPERTIES F.K.A. COMMERCE TOWERS | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 911 MAIN STREET KANSAS CITY, MO 64105 UNITED STATES | N | | |
| 1119 | 10700 | ST. JOSEPH HILL INFIRMARY | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | ST. LOUIS, MO UNITED STATES | Y | St. Joseph's Hill Infirmary Nursing Home (Bldg 1 of 2) | W-9 |
| 1120 | 10701 | U.M.K.C. HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | KANSAS CITY, MO UNITED STATES | N | | |
| 1121 | 10702 | VICKSBURG MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | HIGHWAY 80 EAST VICKSBURG, MS UNITED STATES | N | | |
| 1122 | 10703 | 1ST NATIONAL BANK BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 15TH & DODGE STREET OMAHA, NE UNITED STATES | N | | B |
| 1123 | 10704 | 1 PENN PLAZA | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 33RD STREET & 7TH AVENUE NEW YORK, NY UNITED STATES | Y | One Penn Plaza Building c/o Vornado Property Mgt. 2 Penn Plaza Rm 1975, New York, NY 10121 | C |
| 1124 | 10705 | ROCHESTER MEMORIAL ART GALLERY | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 490 UNIVERSITY AVENUE ROCHESTER, NY UNITED STATES | N | | |
| 1125 | 10706 | NEBRASKA SAVINGS & LOAN | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | OMAHA, NE UNITED STATES | Y | Nebraska Savings & Loan | C |
| 1126 | 10707 | ROCHESTER NURSING HOME | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 989 BLOSSOM ROAD ROCHESTER, NY UNITED STATES | Y | Blossom Health Care Center f.k.a. Rochester Nursing Home | C |
| 1127 | 10708 | SENECA BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | CLINTON AVENUE ROCHESTER, NY UNITED STATES | Y | Seneca Development f.k.a. Seneca Building | B |
| 1128 | 10709 | ST. FRANCIS HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | FT. WASHINGTON BOULEVARD ROSLYN, LONG ISLAND, NY UNITED STATES | Y | St. Francis Hospital | C |
| 1129 | 10710 | ST. JOHNS HOME FOR THE AGED | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | SOUTH AVENUE ROCHESTER, NY UNITED STATES | Y | St. John's Home for the Aged / St. John's Nursing Home | C |
| 1130 | 10711 | ST. JOSEPH'S INTERCOMMUNITY HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | HARLEM ROAD CHEEKTOWAGA, NY UNITED STATES | Y | St. Joseph Hospital / St. Joseph's Intercommunity Hospital | C |
| 1131 | 10712 | STEWART PLACE | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | MT. KISCO, NY UNITED STATES | Y | Stewart Place | C |
| 1132 | 10713 | TELEPHONE BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 168 STREET & 89TH AVENUE JAMAICA, QUEENS, NY UNITED STATES | Y | Telephone Building | B |
| 1133 | 10714 | 10 HANOVER SQUARE BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 10 HANOVER SQUARE MANHATTAN, NY UNITED STATES | Y | 10 Hanover Square Building c/o The Whitbolt Group | B |

Ex. P:  Claims Lacking Claimant Signature

| OldClaim | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | C on B19 | Property Name | Type | Docket |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1134 | 10715 | COOPER THEATER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LINCOLN, NE UNITED STATES | N | | | |
| 1135 | 10716 | KLEINE DEPARTMENT STORE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BROADWAY STREET HICKSVILLE, LONG ISLAND, NY UNITED STATES | Y | Kleine Department Store (Broadway Street & Gert Shopping Center - Same Bldg | O | |
| 1136 | 10717 | TRI CITY HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NISKAYUNA, NY UNITED STATES | Y | Tri-City Hospital | O | |
| 1137 | 10718 | KLEIN DEPARTMENT STORE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | GERT SHOPPING CENTER HICKSVILLE, NY UNITED STATES | Y | Gert Shopping Center - Same Bldg | O | |
| 1138 | 10719 | R.H. MACY DEPARTMENT STORE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | RICHMOND AVENUE STATEN ISLAND, NY UNITED STATES | Y | Macy's f.k.a. R.H. Macy Department Store | O | |
| 1139 | 10720 | NEW YORK TELEPHONE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 165TH & 88TH JAMAICA, NY UNITED STATES | Y | New York Telephone Building c/o Underground Communications | O | B |
| 1140 | 10721 | MACEY DEPARTMENT | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 48TH & 30TH STATE LONG ISLAND CITY, NY UNITED STATES | Y | Macy's Department | O | |
| 1141 | 10722 | MANUFACTURER HANOVER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BRIDGE PLAZER NORTH AT 41ST STREET LONG ISLAND CITY, NY UNITED STATES | Y | IBM Metro Employees FCU f/k/a Manufacturers Hanover Trust | W-9 | |
| 1142 | 10723 | LIBERTY SUPERMARKET | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CAPE GIRARDEAU, MO UNITED STATES | Y | Liberty Supermarket (Building Unknown) | O | |
| 1143 | 10724 | MCDONNELL DOUGLAS CORPORATE HEADQUARTERS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ST. LOUIS, MO UNITED STATES | Y | McDonnell Douglas Corporate Headquarters Building c/o Military Aerospace Division | O | |
| 1144 | 10725 | MCGRAW-HILL PUBLISHING COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ST. LOUIS, MO UNITED STATES | Y | McGraw-Hill Publishing Company | O | |
| 1145 | 10726 | MEDICAL OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 88 E. TROOST KANSAS CITY, MO UNITED STATES | Y | Medical Office Building | O | B |
| 1146 | 10727 | FIRST NATIONAL BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | KINGMAN, AZ UNITED STATES | Y | First National Bank of Arizona | O | |
| 1147 | 10728 | FIRST NATIONAL BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PHOENIX, AZ UNITED STATES | Y | First National Bank | O | |
| 1148 | 10729 | RUSSIAN HILL TWIN TOWER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1150 LOMBARD SAN FRANCISCO, CA UNITED STATES | Y | 1150 Lombard apartments f.k.a. Russian Hill Twin Tower | O | B |
| 1149 | 10730 | UNITED CALIFORNIA BANK BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LOS ANGELES, CA UNITED STATES | Y | AON Building Center (AON Building Owned) f.k.a. First National Tower (Wells Fargo f.k.a. United California Bank Building | O | B |
| 1150 | 10731 | WORLD AIRWAYS AIRCRAFT MAINTENANCE FACILITY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OAKLAND AIRPORT OAKLAND, CA UNITED STATES | Y | World Airways Aircraft Maintenance Facility; Airport Headquarters located in Peachtree, GA | O | B |

Ex. P: Claims Lacking Claimant Signature

| | | Claimant Name | Claimant Address | City | State | Zip | Property Address | | Property Name | | No Representation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1151 | 10732 | MT. DIABLO HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CONCORD, CA UNITED STATES | x | Mt. Diablo Medical Center f.k.a. Mt. Diablo Hospital | c | |
| 1152 | 10733 | VALLEY NATIONAL BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PHOENIX, AZ UNITED STATES | x | Banc One f.k.a. Valley National Bank | o | |
| 1153 | 10734 | 880 THIRD AVENUE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 880 THIRD AVENUE NEW YORK, NY 10022 UNITED STATES | x | 880 Third Avenue a.k.a. 165 East 53rd Street | o | B |
| 1154 | 10735 | ST. CANICE'S CATHOLIC CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 222 ORCHARD PLACE PITTSBURGH, PA 15210 UNITED STATES | x | St. Canice Catholic Church | B-1 | |
| 1155 | 10736 | BAY VIEW SAVINGS & LOAN | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2601 MISSION STREET SAN FRANCISCO, CA 94111 UNITED STATES | x | Bay view Savings & Loan | c | |
| 1156 | 10737 | THOMAS J. LIPTON TEA PLANT | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1200 ROUTE 523 FLEMINGTON JUNCTION, NJ 07832 UNITED STATES | x | Thomas J. Lipton, Inc. Tea Plant | c | |
| 1157 | 10738 | ROCKROSE A.K.A. 127 JOHN STREET REALTY L.L.C. | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 127 JOHN STREET NEW YORK, NY 10017 UNITED STATES | x | Rockrose f.k.a. 127 John Street | c | |
| 1158 | 10739 | LEVER BROTHERS COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 45 RIVER ROAD BUILDING #66 EDGEWATER, NJ UNITED STATES | N | | | |
| 1159 | 10740 | FLATBUSH FEDERAL SAVINGS & LOAN | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2146 NOSTRAND AVENUE BROOKLYN, NY 11210 UNITED STATES | x | Flatbush Federal Savings & Loan | o | |
| 1160 | 10741 | LOCKHEED MARTIN BUILDING 400 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 6800 GODWIN DRIVE MANASSAS, VA 20110 UNITED STATES | x | Lockheed Martin Corporation Bldg. 400 | o | B |
| 1161 | 10742 | CITY COMPLEX | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1221 EAST UNION STREET MULTI-CENTER BLDG. GREENVILLE, SC UNITED STATES | x | Greenville City Hall f.k.a. City Complex | W-9 | |
| 1162 | 10743 | LIBERTY NATIONAL LIFE BUILDING COMPLEX | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2001 3RD AVENUE SOUTH BIRMINGHAM, AL 35233 UNITED STATES | x | Liberty National Life Insurance Company | c | B |
| 1163 | 10744 | HARRIS TRUST BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 111 WEST MONROE STREET EAST CHICAGO, IL 60603 UNITED STATES | x | Harris Trust Bank | c | |
| 1164 | 10745 | RUBURY APARTMENTS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LAWRENCE STREET SARATOGA SPRINGS, NY UNITED STATES | x | Woodlawn Commons f.k.a. Rubury Apartments | c | |
| 1165 | 10746 | ST. MARY'S HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1ST AVENUE & 25TH STREET HUNTINGTON, WV UNITED STATES | x | St. Mary's Medical Center f.k.a. St. Mary's Hospital | c | |
| 1166 | 10747 | FRIENDLY HOMES | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3156 EAST AVENUE ROCHESTER, NY | x | Friendly Home f/k/a Deaf Hard of Hearing & Speech Impaired | o | |
| 1167 | 10748 | GIMBELS DEPARTMENT STORE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | & 87TH LEXINGTON AVENUE BETWEEN 86TH NEW YORK, NY UNITED STATES | x | Gimbels Department Store | c | |
| 1168 | 10749 | GLEN OAK COUNTRY CLUB | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 151 POST AVENUE CLUB WESTBURY, NY UNITED STATES | x | Glen Oaks Club Inc. Clubhouse f.k.a. Glen Oak Country Club | W-9 | |

Ex. P: Claims Lacking Claimant Signature

| # | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Signature? | Property Name | W-9 | Code |
|---|---------|---------------|------------------|------|-------|-----|------------------|-----------|---------------|-----|------|
| 1169 | 10750 | HEMPSTEAD BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1031 STEWART AVENUE GARDEN CITY, NY UNITED STATES | Y | Hempstead Bank | | C |
| 1170 | 10751 | WHITE PIGMENT CORP. | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NEW HAVEN, VT UNITED STATES | Y | White Pigment Corp. | | C |
| 1171 | 10752 | PAVILION CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MONTPELIER, VT UNITED STATES | Y | Listed as Pavilion Bldg, Pavilion Hotel on 2019 | | C |
| 1172 | 10753 | TIM E. HOLLINGSWORTH, JR. | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HUNTINGTON, WV UNITED STATES | Y | Ferris Baker Watts, Inc. f.k.a. Time E. Hollingsworth, Jr. | | C |
| 1173 | 10754 | FIRST NATIONAL BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 111 MADISON STREET TAMPA, FL UNITED STATES | Y | First National Plaza - Tenet - Brigg's Wear Securities, Inc. f.k.a. First National Bank of Tampa | | C |
| 1174 | 10755 | TORRANCE MEDICAL BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TORRANCE, CA UNITED STATES | Y | Torrance Memorial Medical Center f.k.a. Torrance Medical Building | | B |
| 1175 | 10756 | NINE STORY OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROSEMONT, IL UNITED STATES | Y | Nine Story Office Building | C | B |
| 1176 | 10757 | SUTTER PLACE OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | Sutter Plaza LLC (d/b/a Pacific Plaza) f.k.a. Sutter Place Office Building | W-9 | B |
| 1177 | 10758 | OAKWOOD HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DEARBORN, MI UNITED STATES | Y | Oakwood Hospital & Medical Center | W-9 | |
| 1178 | 10759 | CONCORD HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CONCORD, NH UNITED STATES | Y | Concord Hospital | | C |
| 1179 | 10760 | WELLS FARGO OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OAKLAND, CA UNITED STATES | Y | Wells Fargo Bank | C | B |
| 1180 | 10761 | RAMADA DEVELOPMENT COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | INTERSTATE 85 - HIGHWAY 27 STONINGTON, CT UNITED STATES | Y | Ramada Development | | C |
| 1181 | 10762 | FOUNDERS PLAZA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | GILBERT STREET HARTFORD, CT UNITED STATES | Y | 99 Founders Plaza | W-9 | B |
| 1182 | 10763 | METCALF PLAZA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | AUBURN, NY UNITED STATES | Y | Metcalf Plaza c/o East Hill Family Medical | | C |
| 1183 | 10764 | MONTEFIORE HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BRONX, NY UNITED STATES | N | | | |
| 1184 | 10765 | OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 98 CUTTER MILL ROAD GREAT NECK, NY UNITED STATES | Y | Office Building c/o Law Offices of Ira S. Newman | C | B |
| 1185 | 10766 | OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 178TH & HILLSIDE AVENUE JAMAICA, NY UNITED STATES | Y | AIDS Center of Queens County f.k.a. Office Building | C | B |
| 1186 | 10767 | ONEIDA CO. OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ONEIDA, NY UNITED STATES | Y | Oneida County Office Building c/o Oneida County Department of Law | W-9 | B |

Ex. P: Claims Lacking Claimant Signature

| | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Signed | Related | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1187 | 10768 | WOODMAN TOWER BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | N | | B |
| 1188 | 10769 | KEY FOOD | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | AVENUE D & RAMSON STREET / BROOKLYN, NY / UNITED STATES | Y | Key Foods | C |
| 1189 | 10770 | BOWERY SAVINGS BANK BUILDING 9 | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 4771 & BROADWAY / NEW YORK, NY / UNITED STATES | Y | Bowery Savings Bank, Bldgs 9 | B |
| 1190 | 10771 | BOWERY SAVINGS BANK BUILDING 327 | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 4771 & BROADWAY / NEW YORK, NY / UNITED STATES | Y | Bowery Savings Bank, Bldgs 327 | B |
| 1191 | 10772 | BOWERY SAVINGS BANK BUILDING 9 | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 4771 & BROADWAY / NEW YORK, NY / UNITED STATES | Y | Bowery Savings Bank, Bldgs 9 | B |
| 1192 | 10773 | LEONARD'S HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | TROY, NY / UNITED STATES | N | | |
| 1193 | 10774 | THE MAIN PLACE | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | MAIN STREET / BUFFALO, NY / UNITED STATES | Y | The Main Place Mall | C |
| 1194 | 10775 | R.U. WILSON BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | UNION STREET / ROCHESTER, NY / UNITED STATES | Y | R.U.Wilson Building | B |
| 1195 | 10776 | HUNTS POINT INDUSTRIAL PARK | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 331 TIFFANY STREET / BRONX, NY / UNITED STATES | Y | Hunts Point Industrial Park | C |
| 1196 | 10777 | IBM BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | KINGSTON, NY / UNITED STATES | Y | IBM Building | B |
| 1197 | 10778 | OMAHA CITY AUDITORIUM | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | OMAHA, NE / UNITED STATES | Y | Omaha City Auditorium Complex | B |
| 1198 | 10779 | ST. JOSEPH'S HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | OMAHA, NE / UNITED STATES | Y | Creighton University Medical Center f.k.a. St Joseph Hospital | C |
| 1199 | 10780 | GATEWAY MALL SHOPPING CENTER | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | LINCOLN, NE / UNITED STATES | Y | Gateway Mall Shopping Center Sears Store | C |
| 1200 | 10781 | HILTON HOTEL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | OMAHA, NE / UNITED STATES | Y | Doubletree Hotel (Possible) f.k.a. Hilton Hotel | C |
| 1201 | 10782 | IMMANUEL HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | OMAHA, NE / UNITED STATES | Y | Alegent Health - Immanuel Medical Center f.k.a. Immanuel Hospital | W9 |
| 1202 | 10783 | METHODIST TOWER | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 8TH & SASSAFRAS STREET / ERIE, PA / UNITED STATES | Y | Methodist Towers Apartments, Inc. f.k.a. Methodist Towers | C |
| 1203 | 10784 | METHODIST CENTER | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | CORNER 7TH & SMITHFIELD STREET / PITTSBURGH, PA / UNITED STATES | Y | Smithfield United Church (POSSIBLE) f.k.a. Methodist Center | C |
| 1204 | 10785 | MEADVILLE HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | MEADVILLE, PA / UNITED STATES | Y | Meadview Medical Center f.k.a. Meadville Hospital | C |

(LEGAL_10637930_1)_Exh_P_ Claims Lacking Claimant Signature

Ex. P.  Claims Lacking Claimant Signature

| CtrlNo | ClaimNo | Primary Name | c/o Name and/or Address | City | State | Zip | Property Address | Claimant Signature | Property Presentation on Proof of Claim Name | Reclass | Disallow |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1205 | 10786 | MCLESTER & GOLDMAN | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PHILADELPHIA, PA UNITED STATES | Y | McLester & Goldman, Philadelphia, PA | C | B |
| 1206 | 10787 | MCINTYRE CO. | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SOUTH GEORGE STREET YORK, PA UNITED STATES | Y | John V. McIntire Plaster f.k.a. McIntire Company | C | B |
| 1207 | 10788 | MARTIN TOWERS BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | EATON & 8TH AVENUE ALLENTOWN, PA UNITED STATES | N | | | B |
| 1208 | 10789 | MANOR OAK #2 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | GREENTREE, PA UNITED STATES | Y | Manor Oak Two / Also has another bldg: 1075 Britton Road, Pittsburgh, PA 15221 | W-9 | B |
| 1209 | 10790 | LONG TERM NURSING FACILITY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SUSQUEVIEW-HILL HARRIS PROJECT 692 LOCK HAVEN, PA UNITED STATES | Y | Susque-View Home & Health Center f.k.a. Long Term Nursing Facility | C | B |
| 1210 | 10791 | LACKAWANNO COUNTY HIGH RISE FOR THE ELDERLY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1000 JACKSON STREET SCRANTON, PA UNITED STATES | Y | Jackson Heights High Rise for the Elderly, f.k.a. Lackawanna High Rise for the... | C | B |
| 1211 | 10792 | L&ET CO. INC. | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 225 MCKINLEY AVENUE PITTSBURGH AVENUE, PA UNITED STATES | Y | Clifford R Keough Plumbing Heating & Air f.k.a. L&ET Co., Inc. Pittsburgh, PA. | C | B |
| 1212 | 10793 | JAMESTOWN MALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ST. LOUIS, MO UNITED STATES | Y | Jamestown Mall | C | B |
| 1213 | 10794 | INDEPENDENCE SANITARIUM | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1509 W. TRUMAN ROAD INDEPENDENCE, MO UNITED STATES | Y | Independence Regional Health Center f.k.a. Independence Sanitarium | C | B |
| 1214 | 10795 | FRANCISCAN SISTERS-OUR LADY OF PERPETUAL HELP | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 201 BROTHERTON LANE FERGUSON, MO 63135 UNITED STATES | Y | Ferguson-Florissant Reorganized School District f.k.a. Franciscan Sisters of Our Lady of Perpetual Help | C | B |
| 1215 | 10796 | EQUITABLE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BROADWAY & MARKET STREETS ST. LOUIS, MO UNITED STATES | Y | Equitable houses | C | B |
| 1216 | 10797 | CONTINENTAL TELEPHONE COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WENTZVILLE, MO UNITED STATES | Y | Continental Telephone Company | C | B |
| 1217 | 10798 | BELL TELEPHONE COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | KANSAS CITY, MO UNITED STATES | Y | Bell Telephone Building | C | B |
| 1218 | 10799 | BAPTIST MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | KANSAS CITY, MO UNITED STATES | Y | Baptist Lutheran Memorial Hospital f.k.a. Baptist Memorial Hospital | C | B |
| 1219 | 10800 | WYANDOTTE GENERAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WYANDOTTE, MI UNITED STATES | Y | Henry Ford Wyandotte Hospital f.k.a. Wyandotte General Hospital | C | B |
| 1220 | 10801 | FISHERMAN'S WHARF PARKING GARAGE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | Fisherman's Wharf Parking Garage | C | B |
| 1221 | 10802 | COMMUNITY CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SALINAS, CA UNITED STATES | Y | Community Center | C | B |
| 1222 | 10803 | VALLCO PARK OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CUPERTINO, CA UNITED STATES | N | | | B |

67

Ex. P: Claims Lacking Claimant Signature

| # of Claim | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Claimant? | Property Name/Representation | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1223 | 10804 | SOUTHERN PACIFIC | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | California Pacific Bank f.k.a. Southern Pacific Bank | C | |
| 1224 | 10805 | SAN LEANDRO MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2800 BENEDICT DRIVE SAN LEANDRO, CA UNITED STATES | Y | THC-Orange County Inc. dba Kindred Hospital - San Francisco Bay f.k.a. Columbia San Leandro Memorial Hospital | W-9 | |
| 1225 | 10806 | HUNT FOODS OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FULLERTON, CA UNITED STATES | Y | Hunt Foods Office Building | C | B |
| 1226 | 10807 | SAN JOAQUIN GENERAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | STOCKTON, CA UNITED STATES | Y | San Joaquin General Hospital | C | |
| 1227 | 10808 | NORTH COUNTY OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PALO ALTO, CA UNITED STATES | Y | North County Office Building | C | B |
| 1228 | 10809 | HOWARD JOHNSONS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | N | | | |
| 1229 | 10810 | HOLY CROSS HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FERNANDO, CA UNITED STATES | Y | Providence Holy Cross Hospital f.k.a. Holy Cross Hospital | C | |
| 1230 | 10811 | MCCONNEL WINTER STADIUM | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3773 UNIVERSITY STREET MONTREAL, QC CANADA | Y | McConnel Winter Stadium, McGill University | K-5 | B |
| 1231 | 10812 | MCLENNAN LIBRARY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3459 MCTAVISH STREET MONTREAL, QC CANADA | Y | McLennan Library, McGill University | K-5 | B |
| 1232 | 10813 | GARDNER HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MONTREAL, QC CANADA | Y | Gardner Hall, McGill University | K-5 | B |
| 1233 | 10814 | HUGESSEN HOUSE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3466 MCTAVISH MONTREAL, QC CANADA | Y | Hugessen House, McGill University | K-5 | B |
| 1234 | 10815 | MACDONALD HARRINGTON | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3300 UNIVERSITY STREET MONTREAL, QC CANADA | Y | MacDonald Harrington, McGill University | K-5 | B |
| 1235 | 10816 | BIRKS BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3520 UNIVERSITY STREET MONTREAL, QC CANADA | Y | Birks Building McGill University | K-5 | B |
| 1236 | 10817 | REDPATH LIBRARY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MONTREAL, QC CANADA | Y | Redpath Library, McGill University | K-5 | B |
| 1237 | 10818 | RABINOVITCH HOUSE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3640 MOUNTAIN STREET MONTREAL, QC CANADA | Y | Rabinovitch House, McGill University | K-5 | B |
| 1238 | 10819 | WILSON HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3506 UNIVERSITY STREET MONTREAL, QC CANADA | Y | Wilson Hall, McGill University | K-5 | B |
| 1239 | 10820 | BEATTY HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1266 AVENUE DES PINS MONTREAL, QC CANADA | Y | Beatty Hall, McGill University | K-5 | B |

Ex. P: Claims Lacking Claimant Signature

| DocClaim | Claim# | Claimant Name | c/o Claimant Address | City | State | Zip | Property Address | Name on Cert? | Name on Cert | Term of Representation |
|---|---|---|---|---|---|---|---|---|---|---|
| 1240 | 10821 | BISHOP MOUNTAIN HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3835 UNIVERSITY STREET MONTREAL, QC CANADA | Y | Bishop Mountain Hall, McGill University | K-5 | B |
| 1241 | 10822 | OCCUPATIONAL HEALTH & SAFETY DEPARTMENT | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1140 PINE STREET MONTREAL, QC CANADA | Y | Occupational Health & Safety Department, McGill University | K-5 | B |
| 1242 | 10823 | PSYCHIATRY DEPARTMENT | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1033 PINE STREET MONTREAL, QC CANADA | Y | Psychiatry Department, McGill University | K-5 | B |
| 1243 | 10824 | PETERSON HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3460 PEEL STREET MONTREAL, QC CANADA | Y | Peterson Hall, McGill University | K-5 | B |
| 1244 | 10825 | MEDICINE, ETHICS & LAW BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3690 PEEL STREET MONTREAL, QC CANADA | Y | Medicine, Ethics & Law Building, McGill University | K-5 | B |
| 1245 | 10826 | INSTITUTE OF AIR & SPACE LAW BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3661 PEEL STREET MONTREAL, QC CANADA | Y | Institute of Air & Space Law Building, McGill University | K-5 | B |
| 1246 | 10827 | ARTS DEPARTMENT OF ECONOMICS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3483 PEEL STREET MONTREAL, QC CANADA | Y | Arts Department of Economics, McGill University | K-5 | B |
| 1247 | 10828 | MAUT BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3495 PEEL STREET MONTREAL, QC CANADA | Y | Maut Building, McGill University | K-5 | B |
| 1248 | 10829 | JAMES ADMINISTRATION BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 845 SHERBROOKE STREET W. MONTREAL, QC CANADA | Y | James Administration Building, McGill University | K-5 | B |
| 1249 | 10830 | DOUGLAS HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3851 UNIVERSITY STREET MONTREAL, QC CANADA | Y | Douglas Hall, McGill University | K-5 | B |
| 1250 | 10831 | FERRIER BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 840 DR. PENFIELD AVENUE MONTREAL, QC CANADA | Y | Ferrier Building, McGill University | K-5 | B |
| 1251 | 10832 | FACULTY CLUB | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3450 MCTAVISH MONTREAL, QC CANADA | Y | Faculty Club, McGill University | K-5 | B |
| 1252 | 10833 | AHMANSON CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | N | | | B |
| 1253 | 10834 | MCCRORY SUMMWALT CONSTRUCTION COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | COLUMBIA, SC UNITED STATES | Y | McCrory Summwalt Construction Company | 01, 02, 03 | B |
| 1254 | 10835 | MEDI-CENTER BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1221 EAST UNION STREET GREENVILLE, SC UNITED STATES | Y | Medi-Center Building | 01, 02, 03 | B |
| 1255 | 10836 | MYRTLE BEACH LUMBER COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MYRTLE BEACH, SC UNITED STATES | Y | Myrtle Beach Lumber Company | 01, 02, 03 | |
| 1256 | 10837 | O'HARA APARTMENT | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | GREENVILLE, SC UNITED STATES | Y | Woodstream Farms Apartments f.k.a. O'Hara Apartment | 01, 02, 03 | |
| 1257 | 10838 | PEE DEE BUILDERS SUPPLY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MARION, SC UNITED STATES | Y | Pee Dee Builders Supply | 01, 02, 03 | |

Ex. P: Claims Lacking Claimant Signature

| | | Claimant Name | Claimant Address | City | State | Property Address | Owns? | Name on 2019 for Representation | Years Paid | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1258 | 10639 | PEOPLES PLAZA | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | GREENVILLE, SC UNITED STATES | Y | Peoples Plaza | 01, 02, 03 | B |
| 1259 | 10640 | R&G PAINT COMPANY | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | SUMTER STREET COLUMBIA, SC UNITED STATES | Y | R & G Paint Company | 01, 02, 03 | |
| 1260 | 10641 | RICHLAND COUNTY HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | COLUMBIA, SC UNITED STATES | Y | Palmetto Health Hospital - Richland f.k.a. Richland County Hospital | 01, 02, 03 | |
| 1261 | 10642 | ROPER HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | CHARLESTON, SC UNITED STATES | N | | | |
| 1262 | 10643 | SHERWIN WILLIAMS PAINT STORE | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | WADE HAMPTON BOULEVARD GREEN, SC UNITED STATES | Y | Sherwin Williams Paint Store | 01, 02, 03 | |
| 1263 | 10644 | COLLOSEUM MOTOR INN | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | COLUMBIA, SC UNITED STATES | Y | Coliseum Motor Inn | 01, 02, 03 | |
| 1264 | 10645 | COLUMBIA MOTOR INN | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | COLUMBIA, SC UNITED STATES | Y | La Quinta Inn (Feasible) f.k.a. Carolina Motor Inn/Columbia Motor Inn | 01, 02, 03 | |
| 1265 | 10646 | COLUMBIA PLASTERING COMPANY | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 68 REEDER POINT DRIVE - ROUTE #4 COLUMBIA, SC 29209 UNITED STATES | Y | Columbia Plastering Company | 01, 02, 03 | |
| 1266 | 10647 | CORNELL ARMS APARTMENT | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | COLUMBIA, SC UNITED STATES | Y | Cornell Arms Apartments | 01, 02, 03 | B |
| 1267 | 10648 | COVIL INSULATION COMPANY | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | GREENVILLE, SC 29602 UNITED STATES | Y | Covil Insulation Company | 01, 02, 03 | |
| 1268 | 10649 | CROMER & SULLIVAN CONSTRUCTION COMPANY | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | ANDERSON, SC UNITED STATES | Y | Cromer & Sullivan Construction Co. | 01, 02, 03 | |
| 1269 | 10650 | D.H. HOLMES COMPANY LTD | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | OAKWOOD, SC UNITED STATES | Y | D.H. Holmes Company Ltd. | 01, 02, 03 | |
| 1270 | 10651 | DUFFIE PAINT COMPANY | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 8 AIRPORT ROAD GREENVILLE, SC 29602 UNITED STATES | Y | Duffie Paint Company | 01, 02, 03 | |
| 1271 | 10652 | FRANK ULMER LUMBER COMPANY | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | GREENVILLE, SC 29604 UNITED STATES | Y | Frank Ulmer Lumber Company | 01, 02, 03 | |
| 1272 | 10653 | GENERAL ELECTRIC PLANT | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | GREENVILLE, SC UNITED STATES | Y | G.E. Company Manufacturing Plant f.k.a. General Electric Company - Addition (Phase-V) | 01, 02, 03 | |
| 1273 | 10654 | GLIDDEN COMPANY | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 55 ANTRIM DRIVE GREENVILLE, SC 29607 UNITED STATES | Y | Glidden Company | 01, 02, 03 | |
| 1274 | 10655 | J.E. GRAMBLING BUILDING SUPPLY | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | ORANGEBURG, SC 29115 UNITED STATES | Y | J.E. Grambling Building Supply | 01, 02, 03 | |
| 1275 | 10656 | J.T. ROBERTSON - SOUTHERN COATING & CHEMICAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | SUMTER, SC 29150 UNITED STATES | Y | J.T. Robertson - Southern Coating & Chemical | 01, 02, 03 | |

Ex. P: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | c/o Amanda / Address | City | State | Zip | Property Address | Signature? | Name on Document | Rejection Documentation |
|---|---|---|---|---|---|---|---|---|---|---|
| 1276 | 10857 | JOHN J RILEY & SONS | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | 3600 MARSTELLER, COLUMBIA, SC 29203, UNITED STATES | Y | John J. Riley & Sons | 01, 02, 03 |
| 1277 | 10858 | L ROY OWEN PLASTERING COMPANY | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 1, CENTRAL, SC 29630, UNITED STATES | Y | L Roy Owen Plastering Co. | 01, 02, 03 |
| 1278 | 10859 | LAMB, YOUNG, JONES OFFICE BUILDING | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | WESLEY DRIVE & SAVANNAH HIGHWAY, CHARLESTON, SC, UNITED STATES | Y | Lamb, Young, Jones Office Building | 01, 02, 03 | B |
| 1279 | 10860 | LANDMARK HOTEL | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | 1501 S. OCEAN BOULEVARD, MYRTLE BEACH, SC, UNITED STATES | Y | Landmark Resort Hotel f.k.a. Landmark Motel | 01, 02, 03 |
| 1280 | 10861 | MARINE RESEARCH BUILDING | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | FORT JOHNSON ROAD, JAMES ISLAND, SC, UNITED STATES | N | | B |
| 1281 | 10862 | MARTIN PAINT & SUPPLY COMPANY | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | 1017 GARLAND AVENUE, ROCK HILL, SC, UNITED STATES | Y | Martin Paint & Supply Company | 01, 02, 03 |
| 1282 | 10863 | MARY BLACK HOSPITAL | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | CANNON CAMPGROUND, SPARTANBURG, SC, UNITED STATES | Y | Mary Black Memorial Hospital | 01, 02, 03 |
| 1283 | 10864 | ACME QUALITY PAINT COMPANY | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | 308 WADE HAMPTON BOULEVARD, GREENVILLE, SC, UNITED STATES | Y | ACME Quality Paint Company | 01, 02, 03 |
| 1284 | 10865 | AIKEN BUILDERS SUPPLY | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | 156 WILLIAMSBURG STREET, AIKEN, SC, UNITED STATES | Y | Aiken Builders Supply | 01, 02, 03 |
| 1285 | 10866 | ARNOLD & DOBSON SUPPLY COMPANY | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | 309 ALLIANCE STREET, GREENWOOD, SC 29646, UNITED STATES | Y | Arnold & Dobson Supply Company | 01, 02, 03 |
| 1286 | 10867 | AVERY LUMBER COMPANY | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | SUMTER, SC, UNITED STATES | Y | Avery Lumber Company | 01, 02, 03 |
| 1287 | 10868 | BALLARD-RICE PRESTRESS | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | WASHINGTON AVENUE, GREENVILLE, SC, UNITED STATES | Y | Ballard-Rice Prestress | 01, 02, 03 |
| 1288 | 10869 | FIRST FEDERAL SAVINGS LOAN BANK BUILDING | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | MAIN STREET, COLUMBIA, SC, UNITED STATES | Y | First Federal Savings & Loan | 01, 02, 03 | B |
| 1289 | 10870 | BEREA INDUSTRIAL PARK | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | GREENVILLE, SC, UNITED STATES | N | | B |
| 1290 | 10871 | BONITZ INSULATING COMPANY | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | COLUMBIA, SC, UNITED STATES | Y | Bonitz Insulating Company | 01, 02, 03 |
| 1291 | 10872 | BUILDERS WHOLESALE INC | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | SPARTANBURG, SC, UNITED STATES | Y | Builders Wholesale, Inc. | 01, 02, 03 |
| 1292 | 10873 | BYARS MACHINE COMPANY | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | LAURENS, SC, UNITED STATES | Y | Byars Machine Company | 01, 02, 03 |
| 1293 | 10874 | C.B. ASKINS CONSTRUCTION COMPANY | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | LAKE CITY, SC, UNITED STATES | Y | C.B. Askins Construction Co. | 01, 02, 03 |

(LEGAL_10637930_1)_Exh._P_ Claims Lacking Claimant Signature

Ex. P: Claims Lacking Claimant Signature

| PR/Claim | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Statement | Property Name/Address | | Sub-Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1294 | 10875 | C.L. CANNON & SONS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 137 TRADE STREET SPARTANBURG, SC 29301 UNITED STATES | Y | C.L. Cannon & Sons | 01,02,03 | |
| 1295 | 10876 | C.L. DUFFIE PAINTING INC. | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MAULDIN ROAD GREENVILLE, SC 29602 UNITED STATES | Y | C.L. Duffie Painting Inc. | 01,02,03 | |
| 1296 | 10877 | CAROLINA DRYWALL INSURANCE COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CHARLESTON, SC 29407 UNITED STATES | Y | Carolina Drywall Ins. Co | 01,02,03 | |
| 1297 | 10878 | CAROLINA MOTOR INN | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | COLUMBIA, SC UNITED STATES | Y | La Quinta Inn (Fka/lie) f.k.a. Carolina Motor Inn/Columbia Motor Inn | 01,02,03 | |
| 1298 | 10879 | CAROTEX INDUSTRIAL SUPPLY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 12 W. PARKER ROAD GREENVILLE, SC UNITED STATES | Y | Carotex Industrial Supply | 01,02,03 | |
| 1299 | 10880 | CENTRAL CONCRETE & PLASTER COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SEABOARD PARK COLUMBIA, SC 28202 UNITED STATES | Y | Central Concrete & Plaster Company | 01,02,03 | |
| 1300 | 10881 | CENTRAL ROOFING & SUPPLY COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CENTRAL, SC 29630 UNITED STATES | Y | Central Roofing & Supply Company | 01,02,03 | |
| 1301 | 10882 | CHAPIN LUMBER COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MYRTLE BEACH, SC 29577 UNITED STATES | Y | Chapin Luber Company | 01,02,03 | |
| 1302 | 10883 | BURNSIDE HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 895 SHERBROOKE STREET W. MONTREAL, QC CANADA | Y | Burnside Hall, McGill University | K-5 | B |
| 1303 | 10884 | BRITTAIN HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 21- 111 LAKESHORE ROAD MONTREAL, QC CANADA | Y | Brittain Hall, McGill University | K-5 | B |
| 1304 | 10885 | FOUR EMBARCADERO CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FOUR EMBARCADERO CENTER SAN FRANCISCO, CA 94111 UNITED STATES | Y | Embarcadero Center #4 | W-8 | |
| 1305 | 10886 | THREE EMBARCADERO CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | THREE EMBARCADERO CENTER SAN FRANCISCO, CA 94111 UNITED STATES | Y | Embarcadero Center #3 | W-8 | |
| 1306 | 10887 | TWO EMBARCADERO CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TWO EMBARCADERO CENTER SAN FRANCISCO, CA 94111 UNITED STATES | Y | Embarcadero Center #2 | W-8 | |
| 1307 | 10888 | ONE EMBARCADERO CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ONE EMBARCADERO CENTER SAN FRANCISCO, CA 94111 UNITED STATES | Y | Embarcadero Center #1 | W-8 | |
| 1308 | 10889 | MACDONALD ENGINEERING BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 817 SHERBROOME STREET W. MONTREAL, QC CANADA | Y | MacDonald Engineering Building, McGill University | K-5 | B |
| 1309 | 10890 | LEACOCK BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 855 SHERBROOME STREET W. MONTREAL, QC CANADA | Y | Leacock Building, McGill University | K-5 | B |
| 1310 | 10891 | MARTLET HOUSE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 855 SHERBROOME STREET W. MONTREAL, QC CANADA | Y | Martlet House, McGill University | K-5 | |
| 1311 | 10892 | MACDONALD-STEWART LIBRARY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 809 SHERBROOME STREET W. MONTREAL, QC CANADA | Y | MacDonald-Stewart Library, McGill University | K-5 | |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Confirmation | Name for Contract | Presentation Name | Objecting |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1312 | 10093 | SCHOOL OF ENVIRONMENT BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 3534 UNIVERSITY STREET MONTREAL, QC CANADA | Y | School of Environment Building, McGill University | K-5 | B |
| 1313 | 10094 | DUGGAN HOUSE | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 3724 PROMENADE SIR WILLIAM OSCOK MONTREAL, QC CANADA | Y | Duggan House, McGill University | K-5 | B |
| 1314 | 10095 | DUFF MEDICAL BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 3775 UNIVERSITY STREET MONTREAL, QC CANADA | Y | Duff Medical Building, McGill University | K-5 | B |
| 1315 | 10096 | FACULTY OF EDUCATION BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 3700 MCTAVISH STREET MONTREAL, QC CANADA | Y | Faculty of Education Building, McGill University | K-5 | B |
| 1316 | 10097 | THOMSON HOUSE | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | MONTREAL, QC CANADA | Y | Thomson House, McGill University | K-5 | B |
| 1317 | 10098 | STRATHCONA MUSIC BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 555 SHERBROOKE STREET W. MONTREAL, QC CANADA | Y | Strathcona Music Building, McGill University | K-5 | B |
| 1318 | 10099 | DAVIS HOUSE | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 3654 PROMENADE SIR WILLIAM OSLER MONTREAL, QC CANADA | Y | Davis House, McGill University | K-5 | B |
| 1319 | 10100 | DAWSON HALL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 853 SHERBROOKE STREET W. MONTREAL, QC CANADA | Y | Dawson Hall, McGill University | K-5 | B |
| 1320 | 10101 | SIR ARTHUR CURRIE GYMNASIUM | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 475 AVENUE DES PINS MONTREAL, QC CANADA | Y | Sir Arthur Currie Gymnasium, McGill University | K-5 | B |
| 1321 | 10102 | CHANCELLOR DAY HALL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 3644 PEEL STREET MONTREAL, QC CANADA | Y | Chancellor Day Hall, McGill University | K-5 | B |
| 1322 | 10103 | FRANK DAWSON ADAMS HALL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 3460 UNIVERSITY STREET MONTREAL, QC CANADA | Y | Frank Dawson Adams Hall, McGill University | K-5 | B |
| 1323 | 10104 | MCCONNELL ENGINEERING BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 3480 UNIVERSITY STREET MONTREAL, QC CANADA | Y | McConnell Engineering Building, McGill University | K-5 | B |
| 1324 | 10105 | MCCONNELL HALL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 3905 UNIVERSITY STREET MONTREAL, QC CANADA | Y | McConnell Hall, McGill University | K-5 | B |
| 1325 | 10106 | MCINTYRE MEDICAL BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 3655 PROMENADE SIR WILLIAM OSLER MONTREAL, QC CANADA | Y | McIntyre Medical Building, McGill University | K-5 | B |
| 1326 | 10107 | EAST ASIAN STUDIES BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 1139 AVENUE DES PINS MONTREAL, QC CANADA | Y | East Asian Studies Building, McGill University | K-5 | B |
| 1327 | 10108 | JEWISH STUDIES BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 3438 MCTAVISH STREET MONTREAL, QC CANADA | Y | Jewish Studies Building, McGill University | K-5 | B |
| 1328 | 10109 | CHARLES MEREDITH HOUSE | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 3434 MCTAVISH STREET MONTREAL, QC CANADA | Y | Charles Meredith House, McGill University | K-5 | B |
| 1329 | 10110 | MOLSON HALL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 3915 UNIVERSITY STREET MONTREAL, QC CANADA | Y | Molson Hall, McGill University | K-5 | B |

Ex. P: Claims Lacking Claimant Signature

| # on Claims | Claim Number | Claimant Name | Claimant Address | City | State | Zip | Property Address | Is Claimant? | Name... Representation | consolidated codes | controlling |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1330 | 10811 | MOLSON STADIUM | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 475 AVENUE DES PINS / MONTREAL, QC / CANADA | Y | Molson Stadium, McGill University | K-5 | B |
| 1331 | 10812 | OTTO MASS CHEMISTRY BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 801 SHERBROOKE STREET W. / MONTREAL, QC / CANADA | Y | Otto Mass Chemistry Building, McGill University | K-5 | J |
| 1332 | 10813 | ENGLISH DEPARTMENT BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 3475 PEEL STREET / MONTREAL, QC / CANADA | Y | English Department Building, McGill University | K-5 | B |
| 1333 | 10814 | ARTS POLISH LIBRARY | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 3479 PEEL STREET / MONTREAL, QC / CANADA | Y | Arts Polish Library, McGill University | K-5 | B |
| 1334 | 10815 | ARKANSAS CITY HALL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | TEXARKANA, AR / UNITED STATES | Y | Texarkana City Hall f.k.a. Arkansas City Hall | C | |
| 1335 | 10816 | ARLINGTON HOTEL JOB | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | HOT SPRINGS, AR / UNITED STATES | Y | Arlington Resort Hotel & Spa f.k.a. Arlington Hotel Job | C | B |
| 1336 | 10817 | MEDICAL CENTER | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | LITTLE ROOK, AR / UNITED STATES | Y | Baptist Health Medical Center - Little Rock f.k.a. Arkansas Baptist Medical Center | C | |
| 1337 | 10818 | ST. VINCENT'S HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | LITTLE ROCK, AR / UNITED STATES | Y | St. Vincent's Hospital | C | |
| 1338 | 10819 | ASHLAND CHEMICAL COMPANY | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | NEWALL, CA / UNITED STATES | Y | Ashland Chemical Co. | C | |
| 1339 | 10820 | COLTON CIVIC CENTER | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | COLTON, CA / UNITED STATES | Y | Colton Civic Center | C | |
| 1340 | 10821 | CONTRA COSTA TIMES | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | W. CREEK, CA / UNITED STATES | Y | Contra Costa Newspapers, Inc. f.k.a. Contra Costa Times | W-9 | |
| 1341 | 10822 | SAN DIEGO GAS & ELECTRIC CO | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | SAND DIEGO, CA / UNITED STATES | Y | San Diego Gas & Electric Co. | C | |
| 1342 | 10823 | SILVER SANDS HOTEL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | MYRTLE BEACH, SC / UNITED STATES | Y | Silver Sands Motel f.k.a. Silver Sands Hotel | 01, 02, 03 | |
| 1343 | 10824 | SMITH PLASTERING COMPANY | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | GREENVILLE, SC / UNITED STATES | Y | Smith Plastering Company | 01, 02, 03 | |
| 1344 | 10825 | SOUTH CAROLINA NATIONAL BANK BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | COLUMBIA, SC / UNITED STATES | N | | | B |
| 1345 | 10826 | ST. FRANCIS HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | GREENVILLE, SC / UNITED STATES | Y | St. Francis Hospital | 01, 02, 03 | |
| 1346 | 10827 | VAN SMITH BUILDING MATERIAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | GREENVILLE, SC / UNITED STATES | Y | Van Smith Building Materials | 01, 02, 03 | |
| 1347 | 10828 | WOODCOCK PLASTERING COMPANY | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | MULLINS, SC / UNITED STATES | Y | Woodcock Plastering Co. | 01, 02, 03 | |