Ex. P: Claims Lacking Claimant Signature

| # | Claim No. | Claimant Name | Claimant Address | City | State | Zip | Property Address | Sig. | Property Description | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1348 | 10029 | BRONFAM BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1001 SHERBROOKE STREET W. MONTREAL, QC CANADA | Y | Bronfam Building, McGill University | K-5 | B |
| 1349 | 10930 | PACIFIC FREEHOLDS | 1 EMBARCADERO CENTER, SUITE 3900 | SAN FRANCISCO | CA | 94111 | 100 PINE STREET SAN FRANCISCO, CA. 94111 UNITED STATES | Y | Pacific Freeholds a.k.a. 100 Pine Street | K-3 | |
| 1350 | 10931 | ARTS BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 853 SHERBROOKE STREET W. MONTREAL, QC CANADA | Y | Arts Building - McGill University | K-5 | B |
| 1351 | 10932 | GARFIELD WESTON POOL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3506 UNIVERSITY STREET MONTREAL, QC CANADA | Y | Garfield Weston Pool, McGill University | K-5 | B |
| 1352 | 10933 | REDPATH HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 861 SHERBROOKE STREET W. MONTREAL, QC CANADA | Y | Redpath Hall, McGill University | K-5 | B |
| 1353 | 10934 | PURVIS HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1020 PINE AVENUE MONTREAL, QC CANADA | Y | Purvis Hall, McGill University | K-5 | B |
| 1354 | 10935 | PULP & PAPER RESEARCH CENTRE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3420 UNIVERSITY STREET MONTREAL, QC CANADA | Y | Pulp & Paper Research Centre, McGill University | K-5 | |
| 1355 | 10936 | REDPATH MUSEUM | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 859 SHERBROOKE STREET W. MONTREAL, QC CANADA | Y | Redpath Museum, McGill University | K-5 | |
| 1356 | 10937 | ROYAL VICTORIA COLLEGE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3425 UNIVERSITY STREET MONTREAL, QC CANADA | Y | Royal Victoria College, McGill University | K-5 | |
| 1357 | 10938 | SEAGRAM BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MONTREAL, QC CANADA | Y | Seagram Building, McGill University | K-5 | B |
| 1358 | 10939 | STEWART BIOLOGY BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1205 DOCTOR PENFIELD AVENUE MONTREAL, QC CANADA | Y | Stewart Biology Building, McGill University | K-5 | B |
| 1359 | 10940 | STRATHCONA ANATOMY BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3640 UNIVERSITY STREET MONTREAL, QC CANADA | Y | Strathcona Anatomy Building, McGill University | K-5 | B |
| 1360 | 10941 | UNIVERSITY CENTRE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3480 MCTAVISH STREET MONTREAL, QC CANADA | Y | University Centre, McGill University | K-5 | |
| 1361 | 10942 | UNION CENTRAL LIFE INSURANCE COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1876 WAYCROSS ROAD CINCINNATI, OH 45240 UNITED STATES | Y | Union Central Life Insurance Building | C | |
| 1362 | 10943 | FRESNO BEE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FRESNO, CA UNITED STATES | Y | Fresno Bee | C | |
| 1363 | 10944 | FIRST NATIONAL BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN DIEGO, CA UNITED STATES | Y | First National Trust & Savings Bank | C | |
| 1364 | 10945 | MACK TRUCK OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MACK BLVD, END OF SOUTH 8TH STREET ALLENTOWN, PA UNITED STATES | Y | Allentown Truck Sales f.k.a. Mack Truck Office Building | C | B |
| 1365 | 10946 | LINCOLN INCOME LIFE INS. CO. - OFFICE TOWER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LOUISVILLE, KY UNITED STATES | Y | Lincoln Heritage Insurance Company f.k.a. Lincoln Income Life Insurance Co. | C | B |

Ex. P: Claims Lacking Claimant Signature

| # ofClaim | (Claim#) | (Claimant Name) | (Claimant Address) | (Claimant) City | (State) | (Zip) | (Property Address) | On 2/27/2003 | Name on 2/27/2003 | (for representation) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1366 | 10947 | CAYUGA CO. OFFICE BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | AUBURN, NY / UNITED STATES | Y | Cuyaga County Office Building f.k.a. Cuyaga Company Office Building | W-9 | B |
| 1367 | 10948 | GLEN OAK COUNTRY CLUB | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 151 POST AVENUE / OLD WESTBERRY, NY / UNITED STATES | Y | Glen Oaks Club Inc. Clubhouse f.k.a. Glen Oak Country Club | W-9 | |
| 1368 | 10949 | KLEINE DEPARTMENT STORE | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | BROADWAY STREET / HICKSVILLE, LONG ISLAND, NY / UNITED STATES | Y | Kleine Department Store (Broadway Street & Carl Shopping Center - Same Bldg. | C | |
| 1369 | 10950 | MARINE MIDLAND BANK | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 150 LAKE AVENUE / ELMIRA, NY / UNITED STATES | Y | Marine Midland Bank | C | |
| 1370 | 10951 | MARINE MIDLAND BANK | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 520 SENECA STREET / UTICA, NY / UNITED STATES | Y | Marine Midland Bank (Utica, NY) | C | |
| 1371 | 10952 | RUDEN JOB | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 1 MADISON SQUARE 25TH & MADISON / NEW YORK, NY / UNITED STATES | Y | Rudin Mangement | C | J |
| 1372 | 10953 | MARINE MIDLAND OFFICE BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | MAIN & SENECA STREET / BUFFALO, NY / UNITED STATES | Y | Marine Midland Building (Buffalo, NY) | C | B |
| 1373 | 10954 | SECURITY NATIONAL BANK BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 1/2 MILE NORTH L.I. EXPRESSWAY / MELUVILLE, NY / UNITED STATES | Y | Security National Bank | C | B |
| 1374 | 10955 | ST. MARY'S HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | RENO, NV / UNITED STATES | Y | St. Mary's Regional Medical Center f.k.a. St. Mary's Hospital | C | |
| 1375 | 10956 | MGM GRAND HOTEL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | RENO, NV / UNITED STATES | Y | MGM Grand Hotel and Casino | C | |
| 1376 | 10957 | SECURITY NATIONAL BANK | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | RENO, NV / UNITED STATES | Y | Nevada Security Bank f/k/a Security National Bank | C | |
| 1377 | 10958 | SACTO CONV. CENTER | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | SACTO, NV / UNITED STATES | Y | City of Sacramento Convention Center f.k.a. Sacramento (Sacto) Convention Center | B-2 | B |
| 1378 | 10959 | AMERICAN RIVER HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | SACTO, NV / UNITED STATES | N | | | |
| 1379 | 10960 | RUDEN MANAGEMENT | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 24TH STREET & MADISON AVENUE / NEW YORK, NY / UNITED STATES | Y | Rudin Mangement | C | |
| 1380 | 10961 | NATIONAL CITY BANK | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | EVANSVILLE, IN / UNITED STATES | Y | Old National City Bank f.k.a National City Bank | C | |
| 1381 | 10962 | CHILDREN'S HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | CORNER OF 5TH & DESOTO / PITTSBURGH, PA / UNITED STATES | Y | Children's Hospital of Pittsburgh of UPMC Health System (DeSoto Wing Only) | W-8 | |
| 1382 | 10963 | NORTH HILLS PASSAVANT HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | BABCOCK BLVD.-MCCANDLESS TWP / EPHRORA, PA / UNITED STATES | N | | | |
| 1383 | 10964 | WACHOVIA BANK | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | RALEIGH, NC / UNITED STATES | N | | | |

Ex. P:  Claims Lacking Claimant Signature

| | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Statement | Property | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1384 | 10965 | HOUSE FOR THE ELDERLY | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | ASHLAND, WI / UNITED STATES | ✓ | Tender Elder Care (POSSIBLE) f.k.a. House for the Elderly | 0 |
| 1385 | 10966 | FIRST MEMPHIS PLAZA | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 4460 ELVIS PRESSLEY BLVD. / MEMPHIS, TN / UNITED STATES | ✓ | First Memphis Plaza | 0 |
| 1386 | 10967 | D.L.P.S.T. OFFICE CON. BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | FIFTH & LOCUST / MCKEESPORT, PA / UNITED STATES | ✓ | D.L.P.S.T. Office Building | B |
| 1387 | 10968 | CRIPPLED CHILDREN'S HOME | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | DENNISTON AVENUE & NORTH / CUMBERLAND, PA / UNITED STATES | ✓ | The Children's Institute f.k.a. Crippled Children's Home | 0 |
| 1388 | 10969 | CITIZENS GENERAL HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | N. KENSINGTON, PA / UNITED STATES | ✓ | Citizens General Hospital | 0 |
| 1389 | 10970 | CHILTON PUB. HOUSE | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | RADNOR, PA / UNITED STATES | ✓ | Chilton Publishing House | 0 |
| 1390 | 10971 | BELL TELEPHONE BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | SOUTH MAIN STREET / WILKES-BARRE, PA / UNITED STATES | ✓ | Bell Telephone Building | B |
| 1391 | 10972 | ARMSTRONG COUNTY HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 422-28 / W. KITTANNING, PA / UNITED STATES | ✓ | Armstrong County Memorial Hospital f.k.a. Armstrong County Hospital | 0 |
| 1392 | 10973 | HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | PETALUMA, CA / UNITED STATES | ✓ | Petaluma Valley Community Hospital f.k.a. Hospital | B |
| 1393 | 10974 | BLUE CROSS BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | CHAPEL HILL, NC / UNITED STATES | ✓ | Blue Cross Building | B |
| 1394 | 10975 | LAKESIDE MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | BROCKPORT, NY / UNITED STATES | ✓ | Lakeside Memorial Hospital | |
| 1395 | 10976 | GRACELAND HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | OFF ROUTE 100 / WALLALLA, NY / UNITED STATES | ✓ | Graceland Hospital | 0 |
| 1396 | 10977 | REGIONAL MED CTR FKA SPARKS MEM. HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | FORT SMITH, AR / UNITED STATES | ✓ | Sparks Regional Medical Center f.k.a. Sparks Memorial Hospital - Addition | 0 |
| 1397 | 10978 | FOX CHAPEL COUNTRY CLUB | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | PITTSBURGH, PA / UNITED STATES | ✓ | Fox Chapel Golf Club f.k.a. Fox Chapel Country Club | |
| 1398 | 10979 | CORRY MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | CORRY, PA / UNITED STATES | ✓ | Corry Memorial Hospital | 0 |
| 1399 | 10980 | ROBINSON AUDITORIUM | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | LITTLE ROCK, AR / UNITED STATES | ✓ | Robinson Center Auditorium | 0 |
| 1400 | 10981 | SHERATON HOTEL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | BURLINGAME, CA / UNITED STATES | ✓ | Crown Plaza Hotel f.k.a. Sheraton Hotel | B |
| 1401 | 10982 | ALLEGHENY GENERAL HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | PITTSBURGH, PA / UNITED STATES | ✓ | Allegheny General Hospital In Pittsburgh f.k.a. Allegheny General Hospital | 0 |

Ex. P: Claims Lacking Claimant Signature

| | | Claimant Name | Claimant Address | City | State | Zip | Property Address | Settlement | Property | Non Representation | Lack Signing |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1402 | 10983 | 3570 WEST LAKE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3570 WEST LAKE WILMETTE, IL UNITED STATES | Y | 3570 West Lake | C | B |
| 1403 | 10984 | MARTHA WASHINGTON HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | IRVING & WESTERN CHICAGO, IL UNITED STATES | Y | Riverwood Health Care Center - DePaul Rehabilitation Center, Ravenswood Hospital f.k.a. Martha Washington Hospital | C | |
| 1404 | 10985 | SOUTHERN LIFE INSURANCE COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BIRMINGHAM, AL UNITED STATES | Y | Southern Life & Health Insurance Building | C | |
| 1405 | 10986 | HENRY CLAY FRICK HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MT. PLEASANT, PA UNITED STATES | Y | Frick Hospital f.k.a. Henry Clay Frick Community Hospital | C | |
| 1406 | 10987 | SEQUOIA HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | REDWOOD CITY, CA UNITED STATES | N | | | |
| 1407 | 10988 | LONG ISLAND TRUST | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | KELLUM PLACE MINEOLA, NY UNITED STATES | Y | Long Island Trust Co. | C | |
| 1408 | 10989 | ROTUNDA A AIRPORT TERMINAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | San Francisco International Airport - George f.k.a. Rotunda A Airport Terminal | C | B |
| 1409 | 10990 | TRANSAMERICA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | Pryanid Building a.k.a. TransAmerica Pryanid Properties, LLC f.k.a. Regency Hyatt House | W-9 | |
| 1410 | 10991 | SANTA TERESA HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN JOSE, CA UNITED STATES | Y | Kaiser Permanente Medical Center f.k.a. Santa Teresa County Hospital | C | |
| 1411 | 10992 | SECURITY PACIFIC BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN LEANDRO, CA UNITED STATES | Y | Security Pacific National Bank - Operators Center | C | |
| 1412 | 10993 | GILA COUNTY HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | GLOBE, AZ UNITED STATES | Y | Cobre Valley Community Hospital f.k.a. Gila County | C | |
| 1413 | 10994 | PERMANENT SAVINGS & LOAN BLDG. | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | EVANSVILLE, IN UNITED STATES | Y | Permanent Federal Bank f.k.a. Permanent Savings & Loan Bldg. | C | B |
| 1414 | 10995 | NORTH ARKANSAS REGIONAL MEDICAL CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 620 N. WILLOW HARRISON, AR 72601 UNITED STATES | Y | North Arkansas Regional Medical Center f.k.a. Boone County Hospital | W-8 | |
| 1415 | 10996 | MASONIC BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PALO ALTO, CA UNITED STATES | Y | Masonic Building | C | B |
| 1416 | 10997 | 1ST NATIONAL BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ALLENTOWN, PA UNITED STATES | N | | | |
| 1417 | 10998 | ST. LUKE'S HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FOUNTAIN HILL SECTION BETHLEHEM, PA UNITED STATES | Y | St. Luke's Hospital - Bethlehem Campus "Bldg 82- St. Luke's Hospital - Allentown Campus, 1736 Hamilton Blvd. Allentown, PA 18104 | W-9 | |
| 1418 | 10999 | SHADYSIDE HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PITTSBURGH, PA UNITED STATES | Y | UPMC Shadyside - Hillman Cancer Center f.k.a. Shadyside Hospital | C | |

Ex. P: Claims Lacking Claimant Signature

| Art.Claim# | Claim# | Claimant Name | c/o Name / Claimant Address | City | State | Zip | Property Address | Q-2009 Statement? | Name (2009 or Property) | Live/Based | Sub Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1419 | 11000 | LONG ISLAND JEWISH HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LAKEVILLE ROAD LAKE SUCCESS, NY UNITED STATES | Y | Long Island Jewish Hospital | C | |
| 1420 | 11001 | STANDARD OIL BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 6 BETWEEN 49TH & 50TH NEW YORK, NY UNITED STATES | Y | Mobil Oil f.k.a. Standard Oil Building | C | B |
| 1421 | 11002 | TEMPLE ADATH YESRAN | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | KIMBER ROAD SYRACUSE, NY UNITED STATES | Y | Temple Adath Yesran | C | |
| 1422 | 11003 | SCHUYLER HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MONTOUR FALLS, NY UNITED STATES | Y | Schuyler Hospital | W-9 | |
| 1423 | 11004 | HOWLAND HOOK TERMINAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OFF WESTERN AVENUE, COETHOLE BRIDGE STATEN ISLAND, NY UNITED STATES | Y | Howland Hook Marine Terminal f.k.a. Howland Hook Terminal | C | B |
| 1424 | 11005 | YWCA OF THE HARTFORD REGION | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HARTFORD, CT UNITED STATES | Y | YWCA of the Hartford Region | W-9 | B |
| 1425 | 11006 | STANDARD OIL BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | N | | | B |
| 1426 | 11007 | WELLS FARGO BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | S. LEANDRO, CA UNITED STATES | Y | Wells Fargo Bank | C | |
| 1427 | 11008 | ANDERSON MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 800 NORTH FANT ANDERSON, SC 29261 UNITED STATES | Y | Anderson Memorial Hospital | 01, 02, 03 | |
| 1428 | 11009 | 211 MAIN STREET BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 211 MAIN STREET SAN FRANCISCO, CA 94105 UNITED STATES | Y | Felger Building | W-9 | B |
| 1429 | 11010 | RUDIN BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 41 MADISON AVENUE NEW YORK, NY UNITED STATES | Y | Rudin Building | W-14 | B |
| 1430 | 11011 | FAR-MAR COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ST. JOSEPH, MO UNITED STATES | Y | Far Mar Company | C | |
| 1431 | 11012 | CROCKER PLAZA COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ONE POST STREET SAN FRANCISCO, CA UNITED STATES | Y | Crocker Plaza - One Post Street | K-2 | |
| 1432 | 11013 | LIBERTY MUTUAL INSURANCE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 16, NORTH NEW CASTLE, PA UNITED STATES | Y | Liberty Mutual Insurance Building | C | B |
| 1433 | 11014 | TRANSAMERICA FKA OCCIDENTAL LIFE INS COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LOS ANGELES, CA UNITED STATES | Y | Transamerica f.k.a. Occidental Life Insurance Company | C | |
| 1434 | 11015 | TARZANA MEDICAL CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 18385 CLARK STREET TARZANA, CA UNITED STATES | Y | Encino-Tarzana Medical Center f.k.a. Tarzana Medical Center | C | |
| 1435 | 11016 | ST. MARY'S HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | St. Mary's Medical Center f.k.a. St. Mary's Hospital | C | |
| 1436 | 11017 | SENIOR CITIZENS BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FRESNO, CA UNITED STATES | Y | Senior Citizens Village | C | B |

Ex. P: Claims Lacking Claimant Signature

| DRG Claims | CN | ClaimantName | ClaimantAddress | City | State | Zip | PropertyAddress | Claimant2019 | Representation | JointBuilding |
|---|---|---|---|---|---|---|---|---|---|---|
| 1437 | 11018 | SANTA TERESA MEDICAL OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN JOSE, CA UNITED STATES | Y | Kaiser Permanente Medical Center f.k.a. Santa Teresa County Hospital | C | B |
| 1438 | 11019 | QUANTAS OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | Quantas Office Building | C | B |
| 1439 | 11020 | PACIFIC GAS & ELECTRIC BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | STOCKTON, CA UNITED STATES | Y | Pacific Gas & Electric Building | C | B |
| 1440 | 11021 | PACIFIC GAS & ELECTRIC BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN JOSE, CA UNITED STATES | Y | Pacific Gas & Electric Building | C | B |
| 1441 | 11022 | NOB HILL APARTMENTS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | Nob Hill Apartments | C | B |
| 1442 | 11023 | MERCY HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MERCED, CA UNITED STATES | Y | Mercy Hospital | C | |
| 1443 | 11024 | MEDICAL RESEARCH CTR NKA CA INST OF MED REBEA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN JOSE, CA UNITED STATES | Y | California Institute for Medical Research f.k.a. Medical Research Center | W-9 | |
| 1444 | 11025 | SALINAS VALLEY MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SALINAS, CA UNITED STATES | Y | Salinas Valey Memorial Hospital | C | |
| 1445 | 11026 | JOHN MUIR HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1601 YGNACID VALLEY ROAD WALNUT CREEK, CA 94598 UNITED STATES | Y | John Muir Medical Center f.k.a. John Muir Hospital | W-2 | |
| 1446 | 11027 | BERGDORF BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 80 COVENTRY STREET HARTFORD, CT 06112 UNITED STATES | Y | Burpdorf Clinic Building f.k.a. Burpdorf Health Center | W-8 | B |
| 1447 | 11028 | SECURITY PACIFIC BANK BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | Security Pacific Bank Building (45 Story Building) | C | B |
| 1448 | 11029 | EASTMAN KODAK BUILDING #213 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROCHESTER, NY UNITED STATES | Y | Eastman Kodak, Bldg 213 | C | B |
| 1449 | 11030 | EASTMAN KODAK BUILDING #317 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROCHESTER, NY UNITED STATES | Y | Eastman Kodak, Bldg 317 | C | B |
| 1450 | 11031 | EASTMAN KODAK BUILDING #211 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROCHESTER, NY UNITED STATES | Y | Eastman Kodak, Bldgs 211 | C | B |
| 1451 | 11032 | EASTMAN KODAK BUILDING #82 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROCHESTER, NY UNITED STATES | Y | Eastman Kodak, Bldgs 82 | C | B |
| 1452 | 11033 | EL CAMINO HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MT. VIEW, CA UNITED STATES | N | | | |
| 1453 | 11034 | SANTA ROSA HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SANTA ROSA, CA UNITED STATES | | Santa Rosa Memorial Hospital | C | |
| 1454 | 11035 | EASTMAN KODAK BUILDING #69 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROCHESTER, NY UNITED STATES | Y | Eastman Kodak, Bldgs. 69 | C | B |

Ex. P: Claims Lacking Claimant Signature

| DocClaim# | Claim No | Claimant Name | Claimant Address | City | State | Zip | Property Address | Owner/Occupant | Property Description / Name | Code | Debtor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1455 | 11036 | TWO ALLEGHENY CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ALLEGHENY CENTER PITTSBURGH, PA 15212 UNITED STATES | Y | Allegheny Center No. 2 | W8 | |
| 1456 | 11037 | ONE ALLEGHENY CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ALLEGHENY CENTER PITTSBURGH, PA 15212 UNITED STATES | Y | Allegheny Center No. 1 | W8 | |
| 1457 | 11038 | EASTMAN KODAK BUILDING #9 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROCHESTER, NY UNITED STATES | Y | Eastman Kodak, Bldgs 9 | C | B |
| 1458 | 11039 | FORT SMITH CONVENTION CTR & CIVIC AUDITORIUM | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 55 SOUTH 7TH STREET FORT SMITH, AR 72902 UNITED STATES | Y | City of Fort Smith, Arkansas/Fort Smith Convention Center f.k.a. Fort Smith Civic Auditorium | W8 | B |
| 1459 | 11040 | DUANE ARNOLD ENERGY CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PALO, IA UNITED STATES | Y | Duane Arnold Energy Center | C | |
| 1460 | 11041 | SAFEWAY STORE, CHERRY CREEK SHOPPING CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DENVER, CO UNITED STATES | Y | Cherry Creek Shopping Center - Safeway Store | C | B |
| 1461 | 11042 | CARNEGIE MUSEUM | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PITTSBURGH, PA UNITED STATES | N | | | |
| 1462 | 11043 | GRANT VILLAGE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SYRACUSE, NY UNITED STATES | N | Grant Village Apartments f.k.a. Grant Village | C | |
| 1463 | 11044 | CONNECTICUT HISTORICAL SOCIETY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HARTFORD, CT UNITED STATES | Y | Connecticut Historical Society | W6 | |
| 1464 | 11045 | WELLS FARGO BUILDING FKA 550 CALIFORNIA BLDG. | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | Wells Fargo Building | C | B |
| 1465 | 11046 | MIDCENTERS OF AMERICA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OMAHA, NE UNITED STATES | Y | Nebraska Skilled Nursing and Rehabilitation f.k.a. Medcenters of America | W9 | |
| 1466 | 11047 | JEWISH CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WHITE PLAINS AREA BRONX, NY UNITED STATES | N | | | |
| 1467 | 11048 | SAN ANTONIO OFFICE BUILDING CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MOUNTAIN VIEW, CA UNITED STATES | Y | City Hall f.k.a. San Antonio Office Building Center - Financial Center | C | B |
| 1468 | 11049 | NEW YORK TELEPHONE COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SUNRISE AVENUE & WANTAUGH AVENUE WANTAUGH, NY UNITED STATES | Y | New York Telephone Company | C | |
| 1469 | 11050 | BANK OF TOKYO | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | Union Bank of California f.k.a. Bank of Tokyo | C | |
| 1470 | 11051 | 22 CORTLAND STREET BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 22 CORTLAND STREET NEW YORK, NY UNITED STATES | Y | 22 Cortland Building | C | B |
| 1471 | 11052 | KAISER HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SANTA CLARA, CA UNITED STATES | Y | Kaiser Permanente Med Center | C | |

Ex. P: Claims Lacking Claimant Signature

| # on Claim | Claim Number | Claimant Name | Claimant Address | City | State | Zip | Property Address | Original Signature | Name of related claim | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1472 | 11053 | KAISER HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | Kaiser Permanente Med Center | C | |
| 1473 | 11054 | KAISER HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HEYWARD, CA UNITED STATES | Y | Kaiser Permanente Med Center | C | |
| 1474 | 11055 | FOLGER BUILDING #2 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | Folger Building | W-8 | B |
| 1475 | 11056 | NORTHEAST UTILITIES-CONN. LIGHT & POWER CO. | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NEWINGTON, CT UNITED STATES | Y | Connecticut Light & Power Co. - North East Utilities | C | |
| 1476 | 11057 | CAPITAL STREET APARTMENT | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HARTFORD, CT UNITED STATES | Y | Whitney Manor f.k.a. Capital Street Apartment | C | B |
| 1477 | 11058 | BRADY BOARDMAN CONNECTOR | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CEDAR STREET NEW HAVEN, CT UNITED STATES | Y | Brady Boreman Contractor c/o Dwight Contractors | C | |
| 1478 | 11059 | E H COON COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 30 DEPOT STREET WATERTOWN, CT UNITED STATES | Y | E.H. Coon Company | C | |
| 1479 | 11060 | TRENTY ATHLETIC CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HARTFORD, CT UNITED STATES | N | | | |
| 1480 | 11061 | SOUTHERN NEW ENGLAND TELEPHONE COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NEW HAVEN, CT UNITED STATES | Y | Southern New England Telephone Co. | C | |
| 1481 | 11062 | REHABILITATION & DIAGNOSTIC CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MANSFIELD, CT UNITED STATES | Y | Rehabilitation & Diagnostic Center | C | |
| 1482 | 11063 | CORPORATE PLACE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DES MOINES, IA UNITED STATES | Y | Corporate Place | C | B |
| 1483 | 11064 | BANKERS LIFE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DES MOINES, IA UNITED STATES | Y | Bankers Life Building | C | B |
| 1484 | 11065 | WIEBOLDTS STORE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE #30 & CICERO AVENUE MATTESON, IL UNITED STATES | Y | Wieboldt Foundation | C | |
| 1485 | 11066 | PALOS HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PALOS, IL UNITED STATES | Y | Palos Community Hospital f.k.a. Palos Hospital | W-9 | |
| 1486 | 11067 | LUTHERAN SOUTH HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | Y | Advocate Lutheran General Hospital (Possible) f.k.a. Lutheran Hospital South | C | |
| 1487 | 11068 | WAUKEGAN LIBRARY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WAUKEGAN, IL UNITED STATES | Y | Waukegan Public Library f.k.a. Waukegan Library | C | |
| 1488 | 11069 | FORD CITY BANK ADDITION | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FORD CITY, IL UNITED STATES | Y | Ford City Bank Addition | C | B |

Ex. P:  Claims Lacking Claimant Signature

| # | Claimant No. | Claimant Name | Claimant Address | City | State | Zip | Property Address | Owner? | Property Name/Description | Rep | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1489 | 11070 | FOLLOWUP SERVICES BUILDING 6 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NORTHBROOK, IL UNITED STATES | Y | Underwriters Laboratory - Follow Up Services Building f.k.a. Follow Up Services Building | | B |
| 1490 | 11071 | EXECUTIVE CLUB | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WORTH, IL UNITED STATES | Y | Executive Club | c | B |
| 1491 | 11072 | DOCTORS BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ARLINGTON HEIGHTS, IL UNITED STATES | Y | Doctor's Building (Access Medical) | c | B |
| 1492 | 11073 | BANK OF AMERICA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | N | | | |
| 1493 | 11074 | BLUE CROSS BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DETROIT, MI UNITED STATES | Y | Blue Cross Building | c | B |
| 1494 | 11075 | 4TH & BERRY CHINA BASIN | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | China Basin Landing f.k.a. 4th & Berry China Basin | c | B |
| 1495 | 11076 | AIR TERMINAL ADDITION | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FRESNO, CA UNITED STATES | N | | | |
| 1496 | 11077 | ABC ENTERTAINMENT CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LOS ANGELES, CA UNITED STATES | N | | | |
| 1497 | 11078 | ALTA BATES HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BERKELEY, CA UNITED STATES | Y | Alta Bates Summit Medical Center f.k.a. Alta Bates Hospital | c | |
| 1498 | 11079 | ANAHEIM CONVENTION | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | KATELLA AVENUE ANAHEIM, CA UNITED STATES | Y | Anaheim Convention Center c/o Business Office | c | |
| 1499 | 11080 | CENTURY CITY HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LOS ANGELES, CA UNITED STATES | Y | Century City Hospital | c | |
| 1500 | 11081 | CENTENNIAL GARDENS FKA CIVIC CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BAKERSFIELD, CA UNITED STATES | N | | | |
| 1501 | 11082 | CIVIC CTR BRD CHAMBERS BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN JOSE, CA UNITED STATES | Y | Civic Center & Board Chambers Building | c | B |
| 1502 | 11085 | TORRENCE STATE HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BLAIRSVILLE, PA UNITED STATES | Y | Torrance State Hospital | c | |
| 1503 | 11086 | ZOO JOB | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LITTLE ROCK, AR UNITED STATES | Y | Little Rock Zoo f.k.a. Zoo Job | c | J |
| 1504 | 11087 | PRESBYTERIAN HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 168 S BROADWAY NEW YORK CITY, NY UNITED STATES | Y | Vanderbilt Clinic f.k.a. Presbyterian Hospital | c | |
| 1505 | 11088 | PARK RIDGE NURSING HOME | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LONG POND ROAD ROCHESTER, NY UNITED STATES | Y | Park Ridge Nursing Home | | |
| 1506 | 11089 | NEWMARK & COMPANY FKA 469 ASSOCIATES BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 42ND & 5TH AVENUE NEW YORK CITY, NY UNITED STATES | N | | | B |

Ex. P:  Claims Lacking Claimant Signature

| Claim # | | Claimant Name | Claimant Address | City | State | Zip | Property Address | Settlement? | Name on ... | Work Represented |
|---|---|---|---|---|---|---|---|---|---|---|
| 1607 | 11080 | CATHOLIC DIOCESE | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | LITTLE ROCK, AR UNITED STATES | N | | |
| 1608 | 11091 | EDEN PARK HHC FNA EDEN PARK NURSING HOME | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | JEFFERSON STREET CATSKILL, NY UNITED STATES | N | | |
| 1609 | 11082 | YMCA | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | WATERBURY, CT UNITED STATES | Y | YMCA of Greater Waterbury f.k.a. Y.M.C.A. | C |
| 1610 | 11083 | BANK OF AMERICA | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | FRESNO, CA UNITED STATES | N | | |
| 1611 | 11094 | BANK OF AMERICA | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | COMPTON, CA UNITED STATES | N | | |
| 1612 | 11095 | BLUE CROSS BLUE SHIELD BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | DURHAM, NC UNITED STATES | Y | Blue Cross-Blue Shield Building | C  B |
| 1613 | 11096 | DEGRAFF MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | TONAWANDA, NY UNITED STATES | Y | DeGraff Memorial Hospital Job | C |
| 1614 | 11097 | COBBLE HILL NURSING HOME FNA CONGRESS NURSING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 380 HENRY STREET BROOKLYN, NY UNITED STATES | Y | Cobble Hill Nursing Home f.n.a. Congress Nursing Home | C |
| 1615 | 11098 | COLUMBIA MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | HUDSON, NY UNITED STATES | Y | Columbia Memorial Hospital | C |
| 1616 | 11099 | 55 WATER STREET | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 55 WATER STREET MANHATTAN, NY UNITED STATES | N | | |
| 1617 | 11100 | 2 NEW YORK PLAZA | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 1 STATE STREET NEW YORK, NY UNITED STATES | N | | |
| 1618 | 11101 | NASSAU COLISEUM | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | HEMPSTEAD TURNPIKE HEMPSTEAD, LONG ISLAND, NY UNITED STATES | Y | Nassau Coliseum | B-3 |
| 1519 | 11102 | CHILDREN'S HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | BRYANT STREET BUFFALO, NY UNITED STATES | Y | Children's Hospital | C |
| 1520 | 11103 | NEW BRITAIN HERALD | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | NEW BRITAIN, CT UNITED STATES | Y | New Britain Herald | C |
| 1521 | 11104 | CHICAGO HISTORICAL SOCIETY | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | CHICAGO, IL UNITED STATES | Y | Chicago Historical Society (Building 1 of 2) | W-6 |
| 1522 | 11105 | WESTMORELAND HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | GREENSBURG, PA UNITED STATES | Y | Westmoreland Regional Hospital f.k.a. Westmoreland Hospital | W-9 |
| 1523 | 11106 | TITUSVILLE HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | TITUSVILLE, PA UNITED STATES | Y | Titusville Area Hospital f.k.a Titusville Hospital/Tamill Hospital | W-9 |
| 1524 | 11107 | BANK OF AMERICA | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | SAN DIEGO, CA UNITED STATES | N | | |

Ex. P:  Claims Lacking Claimant Signature

| # | Claim # | Claimant Name | Claimant Address | City Only | State | Zip | Property Address | Claimant | Property Address | Representation |
|---|---|---|---|---|---|---|---|---|---|---|
| 1525 | 11108 | BANK OF AMERICA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LOS ANGELES, CA UNITED STATES | N | | |
| 1526 | 11109 | PROVIDENCE HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ANCHORAGE, AK UNITED STATES | Y | Providence Alaska Medical Center f.k.a. Providence Hospital | C |
| 1527 | 11110 | CAPTAIN COOK HOTEL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 5TH & K STREET ANCHORAGE, AK UNITED STATES | Y | Hotel Captain Cook - Tower #2 | W-9 |
| 1528 | 11111 | ATHESIAN CLUB | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MOBILE, AL UNITED STATES | Y | Athenian Club | C |
| 1529 | 11112 | MEDICAL CENTER HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SELMA, AL UNITED STATES | Y | Columbia Four Rivers Medical Center f.k.a. Medical Center Hospital | C |
| 1530 | 11113 | PROVIDENCE HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MOBILE, AL UNITED STATES | N | | |
| 1531 | 11114 | CIVIC CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TUCSON, AZ UNITED STATES | N | | |
| 1532 | 11115 | CSAA BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | CSAA Building | C | B |
| 1533 | 11116 | DEL MONTE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | Del Monte Building | C | B |
| 1534 | 11117 | HUNTINGTON BEACH MEDICAL BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HUNTINGTON BEACH, CA UNITED STATES | Y | Huntington Beach Hospital f.k.a. Huntington Beach Medical Building | C | B |
| 1535 | 11118 | 1150 LOMBARD STREET APARTMENTS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | 1150 Lombard Street Apartments f.k.a. Russian Hill Twin Tower | C | B |
| 1536 | 11119 | BLUE CROSS BLUE SHIELD BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TOPEKA, KS UNITED STATES | Y | Blue Cross Blue Shield Building | C | B |
| 1537 | 11120 | JENNY EDMUNDSON HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | COUNCIL BLUFFS, IA UNITED STATES | Y | Jenny Edmundson Hospital | C | |
| 1538 | 11121 | 1ST NATIONAL BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | STATE STREET ERIE, PA UNITED STATES | N | | |
| 1539 | 11122 | FOUNTAIN HILL NURSING HOME | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FOUNTAIN HILLS, PA UNITED STATES | N | | |
| 1540 | 11123 | FIRST NATIONAL BANK BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SEATTLE, WA UNITED STATES | N | | B |
| 1541 | 11124 | LACROSSE LUTHERAN HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LACROSSE, WI UNITED STATES | Y | Gunderson Lutheran Medical Center f.k.a. Lacrosse Lutheran Hospital - Addition | W-9 | B |
| 1542 | 11125 | HOSPITAL IN CARROLL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CARROLL, IA UNITED STATES | Y | St. Hospital's Regional Hospital & Nursing Home f.k.a. St. Anthony Hospital | W-9 | B |

Ex. P: Claims Lacking Claimant Signature

| # | ID | Claimant Name | Claimant Address | City | State | Zip | Property Address | Settlement? | Name | | |
|---|----|---------------|------------------|------|-------|-----|------------------|-------------|------|---|---|
| 1543 | 11126 | BLUE CROSS BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HAMDEN, CT UNITED STATES | ✓ | Blue Cross Building | o | B |
| 1544 | 11127 | BLUE CROSS BLUE SHIELD | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DENVER, CO UNITED STATES | ✓ | Blue Cross/Blue Shield Baptist Health Medical Center Little Rock f.k.a. Arkansas Baptist Medical Center | o | |
| 1545 | 11128 | ARKANSAS BAPTIST MEDICAL CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LITTLE ROCK, AR UNITED STATES | ✓ | | o | |
| 1546 | 11129 | TRANSAMERICA LIFE INS CO. FKA NAT'L OLD LINE1 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LITTLE ROCK, AR UNITED STATES | ✓ | Transamerica Life Insurance Company f.k.a. National Old Line Insurance Co. | o | |
| 1547 | 11130 | 1900 AVE OF THE STARS OFFICE BLDG. | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LOS ANGELES, CA UNITED STATES | ✓ | 1900 Avenue of the Stars Office Bldg. | o | B |
| 1548 | 11131 | WILLIS-KNIGHT HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SHREVEPORT, LA UNITED STATES | ✓ | Willis-Knighton Hospital Clinic | o | |
| 1549 | 11132 | 201 N. FRONT STREET BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 201 N. FRONT STREET NEW ORLEANS, LA UNITED STATES | N | | o | B |
| 1550 | 11133 | ABBEVILLE HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ABBEVILLE, LA UNITED STATES | ✓ | Abbeville General Hospital f.k.a. Abbeville Hospital | o | |
| 1551 | 11134 | CAUSEWAY BUILDING #2 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3301 CAUSEWAY BLVD. METAIRIE, LA UNITED STATES | ✓ | Causeway Office Building #2 | o | B |
| 1552 | 11135 | CENTRAL PLAZA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | | ✓ | Central Plaza | o | |
| 1553 | 11136 | BELMONT TELEPHONE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BEAVERTON, OR UNITED STATES | ✓ | Belmont Telephone | o | |
| 1554 | 11137 | 1ST NATIONAL BANK TOWER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PORTLAND, OR UNITED STATES | ✓ | Wells Fargo Center H.Q. f.k.a. First national Bank Tower | o | B |
| 1555 | 11138 | WILLIAMS CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TULSA, OK UNITED STATES | ✓ | Williams Centre Management Office (Williams HG Company Building) f.k.a. Williams Center | o | |
| 1556 | 11139 | TULSA CIVIC CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TULSA, OK UNITED STATES | ✓ | City Hall f.k.a. Tulsa Civic Center | o | |
| 1557 | 11140 | PERFORMING ARTS CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TULSA, OK UNITED STATES | ✓ | Tulsa Performing Arts Center f.k.a. Performing Arts Center | o | |
| 1558 | 11141 | GREENVILLE HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | GREENVILLE, PA UNITED STATES | N | | o | |
| 1559 | 11142 | GRANZANO BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CORNER FRANKSTOWN ROAD & DUFF PA HILLS PITTSBURGH, PA UNITED STATES | ✓ | Granzano Building | o | B |
| 1560 | 11143 | FIDELITY BANK & TRUST CO. | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PHILADELPHIA, PA UNITED STATES | ✓ | Wachovia Building f.k.a. Fidelity Bank & Trust Co. | o | B |

Ex. P: Claims Lacking Claimant Signature

| # | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On Original Claim? | Reclassification Name | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| 1561 | 11144 | FARRELL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TITUSVILLE, PA UNITED STATES | Y | Titusville Area Hospital f.k.a. Titusville Hospital /Farrell Hospital | W9 |
| 1562 | 11145 | NEW BRITAIN GENERAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NEW BRITAIN, CT UNITED STATES | Y | New Britain General Hospital | C |
| 1563 | 11146 | LARGO PROPERTIES | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2777 STUMMER STREET STANFORD, CT UNITED STATES | Y | Largo Properties - CB Richard Ellis (Tenant - Suite #2) | C |
| 1564 | 11147 | HOUSING FOR ELDERLY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BRISTOL, CT UNITED STATES | Y | Housing for Elderly (Roger St. Lawrence) | C |
| 1565 | 11148 | GENERAL ELECTRIC COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 31-35 EASTON TURNPIKE FAIRFIELD, CT UNITED STATES | Y | General Electric Corporation Headquarters | C |
| 1566 | 11148 | GANT SHIRT COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LONG ISLAND AVENUE NEW HAVEN, CT UNITED STATES | Y | Gant Shirt Co. | C |
| 1567 | 11150 | EMPLOYERS MUTUAL INSURANCE COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DES MOINES, IA UNITED STATES | Y | EMC Insurance Co. f.k.a. Employers Mutual Insurance | C |
| 1568 | 11151 | ST. ANTHONY'S HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CARROLL, IA UNITED STATES | Y | St. Anthony's Regional Hospital & Nursing Home f.k.a. St. Anthony's Hospital | W9 |
| 1569 | 11152 | DES MOINES SAVINGS & LOAN | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 7TH & WALNUT DES MOINES, IA UNITED STATES | Y | Des Moines Savings | C |
| 1570 | 11153 | YMCA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 8TH & GRAND DES MOINES, IA UNITED STATES | Y | Y.W.C.A. of Greater Des Moines f.k.a. Y.M.C.A. Building | W9 |
| 1571 | 11154 | STADIUM IN STORM LAKE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SIOUX CITY, IA UNITED STATES | N | | B |
| 1572 | 11155 | BENEFIT TRUST | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | EVANSTON, IL UNITED STATES | Y | Benefit Trust | C |
| 1573 | 11156 | AUDY HOME | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROOSEVELT & OGDEN CHICAGO, IL UNITED STATES | N | | |
| 1574 | 11157 | GEAUGA COMMUNITY HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CHARDON, OH UNITED STATES | Y | Geauga Regional Hospital a.k.a. Geauga Community Hospital | C |
| 1575 | 11158 | FULTON COUNTY HEALTH CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | S. SNOOP AVENUE WAUSEN, OH UNITED STATES | Y | Fulton County Health Center | W9 |
| 1576 | 11159 | DEVELOPMENT CENTER FOR MENTALLY RETARDED | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | E. 24TH ST & COM. COL. CLEVELAND, OH UNITED STATES | N | | |
| 1577 | 11160 | DAUGHTER OF ST. PAUL BOOK STORE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CON. PROSPECT & ONTARIO CLEVELAND, OH UNITED STATES | Y | Daughters of St. Paul Book Store | C |
| 1578 | 11161 | ALLSTATE INSURANCE COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HUDSON, OH UNITED STATES | Y | Allstate Insurance Company f.k.a. Ohio Regional Office Building | C |

Ex. P: Claims Lacking Claimant Signature

| of Claims | | Claimant Name | Claimant Address | City | State | Zip | Property Address | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1579 | 11162 | AKRON CASCADE TOWERS | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | AKRON, OH UNITED STATES | Y | National City Center f.k.a. Akron Cascade Towers | C |
| 1580 | 11163 | ELKTON HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | ELKTON, MD UNITED STATES | Y | Union Hospital f.k.a. Elkton hospital | C |
| 1581 | 11164 | IVERSON TOWERS | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | HILLCREST HEIGHTS, MD UNITED STATES | Y | Iverson TowersUnion House, 4301 23rd Pkwy, Temple Hills, MD | C |
| 1582 | 11165 | ROSENSTOCK HALL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | FREDERICK, MD UNITED STATES | N | | B |
| 1583 | 11166 | UNION HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | ELKTON, MD UNITED STATES | Y | Union Hospital f.k.a. Elkton hospital | C |
| 1584 | 11167 | REGENCY 2 | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 9990 REGENCY ROAD OMAHA, NE UNITED STATES | Y | Regency #2 | C |
| 1585 | 11168 | REGENCY SOUTHLAKE | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | OMAHA, NE UNITED STATES | Y | Regency Lake & Tennis Club f.k.a. Regency - South Lake | C |
| 1586 | 11169 | RAMADA INN | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 72 & GROVER OMAHA, NE UNITED STATES | Y | Ramada Inn Executive Center f.k.a. Ramada Inn | C |
| 1587 | 11170 | GUARANTEE MUTUAL LIFE COMPANY | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | OMAHA, NE UNITED STATES | Y | Jefferson Pilot Financial Insurance Company f.k.a. Guarantee Mutual Life Office Building | C |
| 1588 | 11171 | FIRST NATIONAL BANK | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | OMAHA, NE UNITED STATES | N | | |
| 1589 | 11172 | ANDERSON STEWART F | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | WYLIE RIDGE ROAD MEIRTON, WV 26062 UNITED STATES | N | | |
| 1590 | 11173 | KINGS MOUNTAIN HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | KINGS MOUNTAIN, NC UNITED STATES | Y | Kings Mountain Hospital | C |
| 1591 | 11174 | TOLEDO EDISON | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | CORNER OF MADISON & SUMMIT TOLEDO, OH UNITED STATES | Y | Ohio Building f.k.a. Ohio Edison Office Building | C |
| 1592 | 11175 | SUPERIOR SQUARE BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 1100 SUPERIOR SQUARE CLEVELAND, OH UNITED STATES | Y | Diamond Building f.k.a. Superior Square Building | C | B |
| 1593 | 11176 | STELLA-MARG BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | DUNHAM RD & INDUSTRIAL DRIVE CLEVELAND, OH UNITED STATES | Y | Stella Maris (Cafeteria) Building | C | B |
| 1594 | 11177 | SHAKER HEIGHTS POLICE STATION | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | SHAKER HEIGHTS, OH UNITED STATES | Y | Shaker Heights Police Department Station | C | B |
| 1595 | 11178 | OHIO BELL TELEPHONE COMPANY | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 3RD & 150 BAY STREET COLUMBUS, OH 43215 UNITED STATES | Y | Continental Center f.k.a. Ohio Bell Telephone Company | C | |
| 1596 | 11179 | INVESTMENT TOWER JOB | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 1601 E. NINTH STREET CLEVELAND, OH UNITED STATES | Y | Ohio Savings Plaza f.k.a. Penton Plaza & Investment Tower Job (Building 1 of 2) | W-9 | J |

Ex. P: Claims Lacking Claimant Signature

| Rd Claims | Claim # | Creditor Name | Claimant Address | City | State | Zip | Property Address | Original Claimant | Co Representative | Co Non-examined |
|---|---|---|---|---|---|---|---|---|---|---|
| 1597 | 11180 | UNITED BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CORNER LEWIS & PEARL STREETS HARTFORD, CT UNITED STATES | Y | Cigna - Cigna Financial Services f.k.a. United Bank | C |
| 1598 | 11181 | OHIO VALLEY GENERAL HOSPITAL- NEW ADM BLDG | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WHEELING, WV UNITED STATES | Y | Ohio Valley Medical Center (Admin Bldg) f.k.a. Ohio Valley General Hospital - New Administration Building | C |
| 1599 | 11182 | OHIO VALLEY GENERAL HOSPITAL- NEW ADM BLDG | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WHEELING, WV UNITED STATES | Y | Ohio Valley Medical Center (Admin Bldg) f.k.a. Ohio Valley General Hospital - New Administration Building | B |
| 1600 | 11183 | BROOKSHIRE MEDICAL CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DOWNEY, CA UNITED STATES | Y | Downey Community Hospital f.k.a. Brookshire Medical Center | C |
| 1601 | 11184 | ARLINGTON HEIGHTS RACETRACK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | RT 14 NW OF ARLINGTON HEIGHTS-MAIN TRACK GRANDSTANDS ARLINGTON HEIGHTS, IL UNITED STATES | Y | Arlington International Racecourse - Main Tract Grandstands | C |
| 1602 | 11185 | BANK OF OKLAHOMA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TULSA, OK UNITED STATES | Y | Bank of Oklahoma Mortgage | C |
| 1603 | 11186 | YORK HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | YORK, PA UNITED STATES | Y | Memorial Hospital f.k.a. York Hospital | C |
| 1604 | 11187 | WOOLCO DEPARTMENT STORE- WOODHAVEN MALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BENSALEM, PA UNITED STATES | Y | Woodhaven Mall - Babies R Us (Tenant) f.k.a. Woodhaven Mall - Woolco Department Store | C |
| 1605 | 11188 | W.F. HINCHEY CONT. | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1125 GILCREST DRIVE, WILKENS TWP PITTSBURGH, PA UNITED STATES | Y | W.F. Hinchey Construction (Pittsburgh, PA) | C |
| 1606 | 11189 | W. PA MOTOR CLUB JOB-HEADQUARTERS BLDG | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PENN CIRCLE WEST, E. LIBERTY PITTSBURGH, PA UNITED STATES | N | | B |
| 1607 | 11190 | UNITY HOUSE-ADMINISTRATION BLDG. | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 209 BUSHKILL, PA UNITED STATES | Y | Lehman Township Municipal Building f.k.a. Unity House Administration Bldg | C |
| 1608 | 11191 | UNIONTOWN NEWSPAPER BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | UNIONTOWN, PA UNITED STATES | Y | Herald-Standard Newspaper f.k.a. Uniontown Newspaper Building | C |
| 1609 | 11192 | SUNBURY H-RISE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 599 CHESTNUT STREET SUNBURY, PA UNITED STATES | Y | Sunbury Housing Authority Chestnut Tower f.k.a. Sunbury Hi-Rise | C |
| 1610 | 11193 | ST. VINCENT'S HOSPITAL - ADDITION | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ERIE, PA UNITED STATES | Y | Saint Vincent Health Center f.k.a. St. Vincents Hospital & Addition (CLAIM 2 of 2) | W-9 |
| 1611 | 11194 | ST. VINCENTS HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ERIE, PA UNITED STATES | Y | Saint Vincent Health Center f.k.a. St. Vincents Hospital (CLAIM 1-2) | W-9 |
| 1612 | 11195 | ST. MARY'S MEDICAL CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PHILADELPHIA, PA UNITED STATES | Y | Saint Mary's Healthcare Services f.k.a. St. Mary's Hospital Center | C |
| 1613 | 11196 | SHERATON NORTH MOTOR INN | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SBERT & MCKNIGHT ROAD - ROSS TWP PITTSBURGH, PA UNITED STATES | Y | Holiday Inn North Hills f.k.a. Sheraton Motor Inn | C |

Ex. P: Claims Lacking Claimant Signature

| SortClaims | Claim # | ClaimantName/Address | City | State/Prov | Zip | PropertyAddress | | Name on 01/23/2005 | |
|---|---|---|---|---|---|---|---|---|---|
| 1614 | 11187 | SHENANGO HOSPITAL / c/o AMANDA G STEINMEYER / SPEIGHT'S & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | FARREL, PA UNITED STATES | N | | |
| 1615 | 11198 | PITTSBURGH NATIONAL BANK / c/o AMANDA G STEINMEYER / SPEIGHT'S & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | PITTSBURGH, PA UNITED STATES | Y | P.N.C. Bank f.k.a. Pittsburgh National Bank | C |
| 1616 | 11199 | SHAMOKIN HIGH RISE BUILDING / c/o AMANDA G STEINMEYER / SPEIGHT'S & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | SHAMOKIN, PA UNITED STATES | Y | Shamokin City - Housing Authority (Harold E. Thomas f.k.a. Shamokin High Rise Building | C |
| 1617 | 11200 | SCOTTISH RIGHTS CAD. TEMPLE / c/o AMANDA G STEINMEYER / SPEIGHT'S & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | WEST & LINDEN STREETS ALLENTOWN, PA UNITED STATES | Y | Scottish Rite Cathedral | W9 |
| 1618 | 11201 | PHILADELPHIA ELECTRIC COMPANY / c/o AMANDA G STEINMEYER / SPEIGHT'S & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 2301 STREET PHILADELPHIA, PA UNITED STATES | Y | Philadelphia Electric Company o/a & Represented by Shein Law Center | C |
| 1619 | 11202 | CENTERCREST HOME-NURSING FACILITIES ADDITION / c/o AMANDA G STEINMEYER / SPEIGHT'S & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | EAST HOWARD STREET BELLEFONTE, PA UNITED STATES | Y | Centrecrest Home - Nursing Facilities Addition | C | B |
| 1620 | 11203 | NISSLEY BOTTLED GAS COMPANY / c/o AMANDA G STEINMEYER / SPEIGHT'S & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | EPHRORA, PA UNITED STATES | Y | Pro Am Northeast, Inc. - Nissley Propane f.k.a. Nissley Bottled Gas Company | C |
| 1621 | 11204 | NEW GREASE BUILDING / c/o AMANDA G STEINMEYER / SPEIGHT'S & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | PHILADELPHIA, PA UNITED STATES | Y | New Grease Building | C | B |
| 1622 | 11205 | CAUSEWAY BUILDING / c/o AMANDA G STEINMEYER / SPEIGHT'S & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | NEW ORLEANS, LA UNITED STATES | Y | Causeway Office Building #1 | C | B |
| 1623 | 11206 | CHARITY SCHOOL OF NURSING / c/o AMANDA G STEINMEYER / SPEIGHT'S & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | NEW ORLEANS, LA UNITED STATES | N | | |
| 1624 | 11207 | LAFAYETTE MEMORIAL HOSPITAL / c/o AMANDA G STEINMEYER / SPEIGHT'S & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | LAFAYETTE, LA UNITED STATES | Y | Lafayette General Medical Center | W9 |
| 1625 | 11208 | LADY OF LOURDES / c/o AMANDA G STEINMEYER / SPEIGHT'S & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | LAFAYETTE, LA UNITED STATES | Y | Lady of Lourdes Regional Medical Center f.k.a. Lady of Lourdes Hospital | C |
| 1626 | 11209 | FAIRVIEW HOSPITAL / c/o AMANDA G STEINMEYER / SPEIGHT'S & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | LAFAYETTE, LA UNITED STATES | N | | |
| 1627 | 11210 | EARL K. LONG CHARITY HOSPITAL / c/o AMANDA G STEINMEYER / SPEIGHT'S & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | BATON ROUGE, LA UNITED STATES | Y | Earl K. Long Medical Center f.k.a. Earl K. Long Charity Hospital | C |
| 1628 | 11211 | CONVENTION HALL CITY OF SHREVEPORT / c/o AMANDA G STEINMEYER / SPEIGHT'S & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | SHREVEPORT, LA UNITED STATES | Y | Convention Hall for City of Shreveport | C |
| 1629 | 11212 | CHATEAU LEMOYNE HOTEL / c/o AMANDA G STEINMEYER / SPEIGHT'S & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | NEW ORLEANS, LA UNITED STATES | N | | |
| 1630 | 11213 | PLAUCHE BUILDING / c/o AMANDA G STEINMEYER / SPEIGHT'S & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | NEW ORLEANS, LA UNITED STATES | Y | Plauche Office Building | C | B |
| 1631 | 11214 | ONE SHELL SQUARE / c/o AMANDA G STEINMEYER / SPEIGHT'S & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | NEW ORLEANS, LA UNITED STATES | Y | One Shell Square | C |

Ex. P: Claims Lacking Claimant Signature

| #onClaims | | Claimant/Name | Claimant Address | City | State | Batch | Zip | Property Address | | Name on document | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1632 | 11215 | LITTLE SISTERS OF THE POOR | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | | NEW ORLEANS, LA UNITED STATES | N | | | |
| 1633 | 11216 | ST. FRANCIS HOSPITAL | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | | MONROE, LA UNITED STATES | Y | St. Francis Hospital | | |
| 1634 | 11217 | U.S. NATIONAL BANK | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | | PORTLAND, OR UNITED STATES | Y | U.S. National Bank (Historic) | o | |
| 1635 | 11218 | MIDLAND HOSPITAL | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | | 2808 W. SUGET MIDLAND, MI UNITED STATES | Y | Mid-Michigan Health Center f.k.a. Midland Hospital | o | |
| 1636 | 11219 | MT. CARMEL MERCY HOSPITAL | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | | 16700 W NCHOLS DETROIT, MI UNITED STATES | Y | Sinai-Grace Hospital f.k.a. Mt. Carmel Mercy Hospital | o | |
| 1637 | 11220 | ROBBINS TOWERS | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | | SOUTHFIELD, MI UNITED STATES | Y | Robbins Towers c/o Halwood Real Estate | o | |
| 1638 | 11221 | SAGINAW CIVIC CENTER | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | | CORNER OF JOHNSON & N. WASHINGTON SAGINAW, MI UNITED STATES | Y | Saginaw Civic Center | o | B |
| 1639 | 11222 | ST. JOSEPH HOSPITAL | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | | FIVE MILE ROAD REDFORD, MI UNITED STATES | Y | St. Joseph Hospital | o | |
| 1640 | 11223 | TRENTON CITY HALL | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | | TRENTON, MI UNITED STATES | Y | Trenton City Hall | o | B |
| 1641 | 11224 | IMPERIAL OIL, LTD., SARNIA ADMINISTRATION BLDG | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | | 602 CHRISTINA STREET, SOUTH SARNIA, ON 77N5 CANADA | N | | | B |
| 1642 | 11225 | TOWER APARTMENT BUILDING | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | | RICHMOND, CA UNITED STATES | Y | Tower Apartment Building | o | |
| 1643 | 11226 | WEST JERSEY HOSPITAL | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | | VOORHEES TOWNSHIP, NJ UNITED STATES | Y | Virtua Health - West Jersey Hospital Voorhees f.k.a. West Jersey Hospital | W-9 | |
| 1644 | 11227 | TERESA OFFICE BUILDING | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | | SAN JOSE, CA UNITED STATES | Y | Santa Teresa Medical Office Building | W-9 | |
| 1645 | 11228 | SHERMAN BUILDING TWIN TOWERS | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | | SAN JOSE, CA UNITED STATES | Y | Sherman Building Twin Towers | o | B |
| 1646 | 11229 | PACIFIC HEIGHTS APARTMENTS | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | | SAN FRANCISCO, CA UNITED STATES | Y | Pacific Heights Apartments | o | B |
| 1647 | 11230 | KONG CHOW BENEVOLENT BUILDING | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | | SAN FRANCISCO, CA UNITED STATES | Y | Kong Chow Benevolent Building | o | B |
| 1648 | 11231 | CROCKER-CITIZENS PLAZA | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | | LOS ANGELES, CA UNITED STATES | Y | Crocker-Citizens Plaza | C | |
| 1649 | 11232 | CONTINENTAL BUILDING | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | | SAN FRANCISCO, CA UNITED STATES | N | | | B |

Ex. P: Claims Lacking Claimant Signature

| of Claims | | Claimant Name | Claimant Address | City | State | Zip | Property Address | | Name | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1650 | 11233 | EMBARCADERO BART | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | Embarcadero Center #1 | W-8 | B |
| 1651 | 11234 | ILLINOIS MASONIC HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 834 WEST WELLINGTON CHICAGO, IL UNITED STATES | Y | Advocate Illinois Masonic Medical Center f.k.a. Illinois Masonic Hospital | W-6 | |
| 1652 | 11235 | WASHINGTON TRUST BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SPOKANE, WA UNITED STATES | Y | Washington Trust Financial Center (Main Branch) f.k.a. Washington Trust Building | C | B |
| 1653 | 11236 | BAYSHORE HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 727 N. BEERS STREET HOLMDEL, NJ 07733 UNITED STATES | Y | Bayshore Community Hospital | W-1 | B |
| 1654 | 11237 | DIAMOND SHAMROCK BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TOLEDO, OH UNITED STATES | N | | | B |
| 1655 | 11238 | SOUTHWICK SHOPPING CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SUPERIOR SQUARE CLEVELAND, OH UNITED STATES | Y | Southwyck Shopping Center - Montgomery Ward | C | |
| 1656 | 11239 | PORTLAND AIRPORT | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PORTLAND, OR UNITED STATES | Y | Portland International Airport f.k.a. Portland Airport | C | |
| 1657 | 11240 | SACRED HEART HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | EUGENE, OR UNITED STATES | Y | Sacred Heart Medical Center f.k.a. Sacred Heart Hospital | C | |
| 1658 | 11241 | WASHINGTON COUNTY HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WASHINGTON, PA UNITED STATES | N | | | |
| 1659 | 11242 | CHILDREN'S HOSPITAL OF PITTSBURGH OF UPMC | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3705 FIFTH AVENUE PITTSBURGH, PA 15213 UNITED STATES | Y | Children's Hospital of Pittsburgh of UPMC Health System (DeSoto Wing Only) | W-8 | |
| 1660 | 11243 | ST. JOSEPH'S HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 555 E. MARKET STREET ELMIRA, NY 14901 UNITED STATES | Y | St. Joseph Hospital | W-8 | |
| 1661 | 11244 | SOUTHWESTERN BELL--FKA BELL TELEPHONE BLDG. | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SOUTHWESTERN BELL, FKA BELL TELEPHONE BLDG. LITTLE ROCK, AR UNITED STATES | Y | Southwestern Bell - f.k.a. Bell Telephone Building | C | B |
| 1662 | 11245 | UNION BANK JOB NKA NATIONS BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LITTLE ROCK, AR UNITED STATES | Y | Nations Bank f.k.a. Union Bank Job | C | J |
| 1663 | 11246 | GREAT PLAINS INSURANCE COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CASPER, WY UNITED STATES | Y | Great Plains Insurance Company | C | |
| 1664 | 11247 | ST. LUKE'S HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OMAHA, NE UNITED STATES | Y | St. Luke's Baptist Hospital f.k.a. St. Luke's Hospital | C | |
| 1665 | 11248 | CAGLE OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OMAHA, NE UNITED STATES | Y | Cagle Office Building c/o Martin Cannon, Esquire | C | B |
| 1666 | 11249 | ST. LUKE'S HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SIOUX CITY, IA UNITED STATES | Y | St. Luke's Hospital Job | C | |
| 1667 | 11250 | BLUE CROSS BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OAKLAND, CA UNITED STATES | Y | Blue Cross Building | C | B |

Ex. P: Claims Lacking Claimant Signature

| Ref # | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Claimant Signature | Property Description | Class/Rating |
|---|---|---|---|---|---|---|---|---|---|---|
| 1668 | 11251 | GOOD SAMARITAN HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | PHOENIX, AZ / UNITED STATES | Y | Banner Good Samaritan Medical Center f.k.a. Good Samaritan Hospital | C |
| 1669 | 11252 | METHODIST HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | OMAHA, NE / UNITED STATES | Y | Nebraska Methodist Hospital f.k.a. Methodist Hospital | W-1 |
| 1670 | 11253 | YMCA | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 28924 | UNITED STATES | Y | Downtown, Lincoln, Nebraska YMCA Branch f.k.a. YMCA | W-9 |
| 1671 | 11254 | UIHLEIN MERCY CENTER - SISTERS OF MERCY | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | LAKE PLACID, NY / UNITED STATES | Y | Uihlein Mercy Center f.k.a. Sisters of Mercy | C |
| 1672 | 11255 | WOOD COUNTY BANK | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | PARKERSBURG, WV / UNITED STATES | Y | Wood County Bank | C |
| 1673 | 11256 | AAA DISTRIBUTING OFFICE | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | PITTSBURGH, PA / UNITED STATES | Y | AAA Distributing Office | C |
| 1674 | 11257 | LEHIGH TILE/MARBLE WAREHOUSE | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 335 N. 7TH STREET ALLENTOWN, PA / UNITED STATES | Y | Panda Prints f.k.a. Lehigh Tile/Marble Warehouse | W-9 |
| 1675 | 11258 | OHIO VALLEY GENERAL HOSPITAL- NEW ED BLDG. | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | WHEELING, WV / UNITED STATES | Y | Ohio Valley Medical Center (Educational Bldg.) f.k.a. Ohio Valley General Hospital - New Educational Building | C |
| 1676 | 11259 | OREGON AUTO | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | BEAVERTON, OR / UNITED STATES | Y | Oregon Auto | C |
| 1677 | 11260 | NORTH PACIFIC PLAZA BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | Y | North Pacific Plaza Building c/o Mayfield Management Company | C | B |
| 1678 | 11261 | MERIDIAN BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | Y | Meridian Building | C | B |
| 1679 | 11262 | MCKENZIE HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | EUGENE, OR / UNITED STATES | Y | McKenzie Willamette Medical Center f.k.a. McKenzie Hospital | W-9 |
| 1680 | 11263 | KAISER HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | PORTLAND, OR / UNITED STATES | Y | Kaiser Permanente - Sunnyside Medical Center f.k.a. Kaiser Hospital | C |
| 1681 | 11322 | HAMILTON DISTRICT SCHOOL BOARD | 25 HIGH STREET | HAMILTON | ON | L8T3Z4 | 25 HIGH STREET HAMILTON, ON 81324 / CANADA | Y | Hamilton-Wentworth School District | K-9 |
| 1682 | 11323 | HAMILTON DISTRICT SCHOOL BOARD | 100 MAIN ST W | HAMILTON | ON | L8N3L1 | 1105 KING STREET WEST HAMILTON, ON 8M182 / CANADA | Y | Hamilton-Wentworth School District | K-9 |
| 1683 | 11324 | EUGENE MINI HALL | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | EUGENE, OR / UNITED STATES | Y | Eugene Mini Mall | C |
| 1684 | 11394 | KELLER MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | FAYETTE, MO / UNITED STATES | Y | Keller Building f.k.a. Albert Keller Memorial Hospital | W-9 |
| 1685 | 11385 | HEALTH CENTER | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | CHICO, NV / UNITED STATES | N | | |

Ex. P: Claims Lacking Claimant Signature

| # | Claim | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 | Name on 2019 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1686 | 11386 | STOCKTON CITY LIBRARY | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | STOCKTON, NV / UNITED STATES | N | | | |
| 1687 | 11387 | CHERRY HILL PLAZA | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | CHERRY HILL, NJ / UNITED STATES | ✓ | Cherry Hill Mall f.k.a. Cherry Hall Plaza | O | |
| 1688 | 11388 | ELIZABETH GENERAL HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 603 - 10 E. JERSEY STREET / ELIZABETH, NJ / UNITED STATES | ✓ | Elizabeth General Medical Center f.k.a. Elizabeth General Hospital | O | |
| 1689 | 11389 | GARDEN STATE HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | EVESNAM TOWNSHIP, NJ / UNITED STATES | ✓ | Virtua West Jersey Hospital Marlton f/k/a Garden State Hospital | W9 | B |
| 1690 | 11390 | MOLECULAR DIELECTRIC | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | ORBAN DRIVE / ROXBURY, NJ / UNITED STATES | ✓ | Molecular Dielectric | O | B |
| 1691 | 11391 | GATEWAY BUILDING #2 | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | MARKET & BROAD STREET / NEWARK, NJ / UNITED STATES | ✓ | Gateway II f.k.a. Gateway Building #2 | O | B |
| 1692 | 11392 | HOME FOR THE AGED | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | BRIDGETON, NJ / UNITED STATES | ✓ | Home for the Aged | O | |
| 1693 | 11393 | JOHN F K HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | PIKE, AVENUE OFF WHITE HORSE / STRAFFORD, NJ / UNITED STATES | ✓ | Kennedy Health System f.k.a. John F. Kennedy Hospital | O | |
| 1694 | 11394 | MEDI CENTER | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | ROUTE #33 / NEPTUNE, NJ / UNITED STATES | ✓ | Jersey Shore Convalescent Center a.k.a. Medi Center | O | |
| 1695 | 11395 | NATIONAL, NEWARK & ESSEX BANK | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | OLD SHORT HILLS ROAD / LIVINGSTON, NJ / UNITED STATES | ✓ | National Newark & Essex Bank | O | |
| 1696 | 11396 | RARITAN RIVER CENTER | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 430 HOES LANE / PISCATAWAY TURNPIKE, NJ / UNITED STATES | ✓ | Raritan River Center | O | |
| 1697 | 11397 | SPAULDING BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | KILMER ROAD / CAMP KILMER, NJ / UNITED STATES | N | | O | B |
| 1698 | 11398 | TATERBORO OFFICE BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 17 / HASBROOK HEIGHTS, NJ / UNITED STATES | ✓ | Airport 17 Office Building (Possible) f.k.a. Teterboro Office Building | O | B |
| 1699 | 11399 | WELLINGTON NURSING HOME | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | UNION & CLAY STREETS / MACKENSACK, NJ / UNITED STATES | ✓ | Wellington Hall Nursing Home Care Center f.k.a. Wellington Nursing Home | O | |
| 1700 | 11400 | METHODIST HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | INDIANAPOLIS, IN / UNITED STATES | ✓ | Clarion Health Partners/Methodist Hospital f.k.a. Methodist Hospital | W9 | |
| 1701 | 11401 | METHODIST HOSPITAL ADDITION | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | INDIANAPOLIS, IN / UNITED STATES | ✓ | Clarion Health Partners/Methodist Hospital f.k.a. Methodist Hospital Addition | W9 | B |
| 1702 | 11402 | CIVIC CENTER | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | CORNER OF CAPITOL & GEORGIA / INDIANAPOLIS, IN / UNITED STATES | ✓ | Indiana Convention Center and RCA Dome f.k.a. Civic Center | O | |
| 1703 | 11403 | INDIANA BELL TELEPHONE ADDITION | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | INDIANAPOLIS, IN / UNITED STATES | ✓ | Indiana Bell Telephone Bldg. Addition | O | B |

Ex. P: Claims Lacking Claimant Signature

| of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Orig. Claimant | Name | Fee | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1704 | 11404 | MENTAL HEALTH CENTER | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | 711 E COLFAX AVENUE, SOUTH BEND, IN, UNITED STATES | N | | | |
| 1705 | 11405 | ALBANY AVE LIBRARY NKA HARTFORD PUB LIBRAR | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | ALBANY AVENUE, HARTFORD, CT, UNITED STATES | Y | Albany Avenue Branch Library f.k.a. Albany Avenue Library | W-8 | |
| 1706 | 11406 | VILLAGE FAIR SHOPPING CENTER | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | MERIDIAN, MS, UNITED STATES | Y | Village Fair Mall f.k.a. Village Fair Shopping | 0 | |
| 1707 | 11407 | KINGS DAUGHTER HOSPITAL | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | YAZOO, MS, UNITED STATES | Y | Kings Daughter Hospital | 0 | |
| 1708 | 11408 | PLANTERS BANK & TRUST | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | GREENVILLE, MS, UNITED STATES | N | | | |
| 1709 | 11409 | NATIONAL BANK OF COMMERCE | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | COLUMBUS, MS, UNITED STATES | Y | National Bank of Commerce | 0 | |
| 1710 | 11410 | CITY AUDITORIUM | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | JACKSON, MS, UNITED STATES | Y | City Auditorium Job | 0 | |
| 1711 | 11411 | CHARLESTON NATIONAL BANK PLAZA | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | CAPITOL & KANUGER STREETS, CHARLESTON, WV, UNITED STATES | Y | Kanawha Valley Building f.k.a. Charleston National Bank Plaza | 0 | |
| 1712 | 11412 | CITY NATIONAL BANK | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | FAIRMONT AVE & 2ND ST, FAIRMONT, WV, UNITED STATES | Y | BB&T Branch Offices (POSSIBLE) f.k.a. City National Bank | 0 | J |
| 1713 | 11413 | DALE SPICER HOSPITAL JOB | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | MCCORKLE AVENUE, ROUTE #60, KANAWHA CITY, WV, UNITED STATES | N | | | J |
| 1714 | 11414 | MONTGOMERY HOSPITAL | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | MONTGOMERY, WV, UNITED STATES | Y | Montgomery General Hospital f.k.a. Montgomery Hospital | 0 | |
| 1715 | 11415 | 110 PLAZA | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | 3RD AVENUE BETWEEN 7TH & 8TH, NEW YORK, NY, UNITED STATES | Y | 110 Plaza | 0 | |
| 1716 | 11416 | 100 WALL STREET BUILDING | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | 100 WALL STREET, NEW YORK, NY, UNITED STATES | Y | 100 Wall Street | 0 | B |
| 1717 | 11417 | EDEN PARK NURSING HOME | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | HOLLAND AVE, ALBANY, NY, UNITED STATES | N | | | |
| 1718 | 11418 | BELLEVUE FURNITURE | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | BELLEVUE, WA, UNITED STATES | N | | | |
| 1719 | 11419 | CABRINI HOSPITAL | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | Y | Cabrini Medical Tower f.k.a. Cabrini Hospital | 0 | |
| 1720 | 11420 | JOB MORAN | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | 209 MARKET STREET, SEATTLE, WA, UNITED STATES | Y | Moran Job | 0 | J |
| 1721 | 11421 | PEOPLE'S NATIONAL BANK | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | Y | Peoples' National Bank | 0 | |

Ex. P:  Claims Lacking Claimant Signature

| Doc Claims | No of Claims | Claimant Name | Claimant Address | City | State | Zip | Property Address | Claim 2019? | Name on Other Claim for Presentation | Book Building |
|---|---|---|---|---|---|---|---|---|---|---|
| 1722 | 11422 | BUFFALO MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MONDOVI, WI UNITED STATES | Y | The Homeplace of Mondovi Hospital & American Lutheran Home (2 bldgs) f.k.a. Buffalo Memorial Hospital | W-9 |
| 1723 | 11423 | KELLOGG CITIZENS BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | GREEN BANK, WI UNITED STATES | Y | Associated Commerce Mortgage Inc f.k.a. Kellogg's Citizens Bank | C |
| 1724 | 11424 | AUGUSTANA LUTHERAN HOME | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WASHINGTON AND MILL STREETS FERGUS FALLS, MN UNITED STATES | Y | Emmanuel Home f.k.a. Augustana Lutheran Home | C |
| 1725 | 11425 | BROOKDALE SHOPPING CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MINNEAPOLIS, MN UNITED STATES | N | | |
| 1726 | 11426 | MAJOR LEAGUE SHOPPING CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MAPLEWOOD, MN UNITED STATES | Y | Major League Shopping Center | C |
| 1727 | 11427 | BANK OF CALIFORNIA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SEATTLE, WA UNITED STATES | Y | Union Bank of California Center (Main Office Building) f.k.a. Bank of California | C |
| 1728 | 11428 | PRESIDENTIAL TOWERS CONDO FKA AMERICANA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1938 METSBROTT ROAD ADELPHI, MD 20783 UNITED STATES | Y | Presidential Towers Condominium | W-6 |
| 1729 | 11429 | EDEN PARK NURSING HOME | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | RUTLAND, VT UNITED STATES | N | | |
| 1730 | 11430 | WILLIAMSBURG COMMUNITY HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WILLIAMSBURG, VA UNITED STATES | Y | Sentara Williamsburg Community Hospital f.k.a. Williamsburg Community Hospital | C |
| 1731 | 11431 | EASTERN PARKWAY LIBRARY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1044 EASTERN PARKWAY BROOKLYN, NY UNITED STATES | Y | Eastern Parkway Branch-Brooklyn Public Library | C |
| 1732 | 11432 | DAYCARE CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HOLT & DOUGLAS STREET BROOKLYN, NY UNITED STATES | Y | Daycare Center | C |
| 1733 | 11433 | BAMBERGERS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NANUET, NY UNITED STATES | Y | Bambergers | C |
| 1734 | 11434 | ALEXANDER S DEPARTMENT STORE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROOSEVELT FIELD NASSAU COUNTY, NY UNITED STATES | Y | Alexander's Department Store | C |
| 1735 | 11435 | OBERLIN AIR TRAFFIC CONTROL CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 325 E. LORAIN STREET OBERLIN, OH UNITED STATES | N | | |
| 1736 | 11436 | SEVERANCE OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MAYFIELD & TAYLOR CLEVELAND, OH UNITED STATES | Y | The Elisabeth Severance Prentiss Center (Skilled Nursing Care) f.k.a. Severance Medical Building | C | B |
| 1737 | 11437 | SEVERANCE MEDICAL BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3700 MAYFIELD ROAD CLEVELAND, OH UNITED STATES | Y | The Elisabeth Severance Prentiss Center (Skilled Nursing Care) f.k.a. Severance Medical Building | C | B |
| 1738 | 11438 | SHELTER BRAINARD OFFICE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BRAINARD-CEDAR ROAD LYNDHURST, OH UNITED STATES | Y | Beilmat Management f.k.a. Shelter-Brainard Office | C |

| Cl. Claims | # Claims | Claimant Name | c/o Claimant/Address | City | State | Zip | Property Address | Objection | Name of Representation | Representation |
|---|---|---|---|---|---|---|---|---|---|---|
| 1739 | 11439 | ST JOSEPH'S HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | BROADWAY & W. 20TH STREET / LORAIN, OH / UNITED STATES | Y | St. Joseph's Community Center f.k.a. St. Joseph's Hospital | C |
| 1740 | 11440 | TRUMBALL COUNTY MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | WARREN, OH / UNITED STATES | Y | Trumball Memorial Hospital (Forum Health) f.k.a. Trumball County Memorial Hospital | C |
| 1741 | 11441 | WARREN GENERAL HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | WARREN, OH / UNITED STATES | Y | St. Joseph Health Center f.k.a. Warren General Hospital | C |
| 1742 | 11442 | WHITE MOTORS | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 11 & CHERRY STREET / CANTON, OH / UNITED STATES | Y | White Motors | C |
| 1743 | 11443 | A M F HEADQUARTERS | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | WHITE PLAINS, NY / UNITED STATES | Y | City of Albany, NY A.M.F Headquarters | C |
| 1744 | 11444 | 333 ONODOGA STREET BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 333 ONODOGA STREET / SYRACUSE, NY / UNITED STATES | Y | 333 East Onodogo Street | C | B |
| 1745 | 11445 | MOUNT SINAI HOSPITAL #40 | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 1180-1198 5TH AVENUE / NEW YORK, NY 10029 / UNITED STATES | Y | Mt. Sinai Hospital #40 (Annenberg Building) | C |
| 1746 | 11446 | MOUNT SINAI HOSPITAL #1 | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 1200 FIFTH AVENUE / NEW YORK, NY 10017 / UNITED STATES | Y | Mount Sinai Hospital #1 - (10151 Street Between Madison & 5th Avenue) | C |
| 1747 | 11447 | SIOUX VALLEY HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | SIOUX FALLS, SD / UNITED STATES | Y | Sioux Valley Hospital - USD Medical Center f.k.a. Sioux Valley Hospital | C |
| 1748 | 11448 | UNION BANK & TRUST | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | SIOUX FALLS, SD / UNITED STATES | Y | Union Bank & Trust | C |
| 1749 | 11449 | VERMILLION LIBRARY JOB | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | VERMILLION, SD / UNITED STATES | N | | J |
| 1750 | 11450 | MEDICAL CENTER | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | BURLINGTON, VT / UNITED STATES | Y | Appletree Bay Medical Center (VA Outreach Clinic) f.k.a. Medical Center | C | B |
| 1751 | 11451 | UNITED WAY BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | ALEXANDRIA, VA / UNITED STATES | Y | United Way International Headquarters f.k.a. United Way Building | C |
| 1752 | 11452 | SHENANDOAH BAPTIST CHURCH | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | ROANOKE, VA / UNITED STATES | N | | C |
| 1753 | 11453 | ROANOKE CIVIC CENTER | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | ROANOKE, VA / UNITED STATES | Y | Roanoke Civic Center | C |
| 1754 | 11454 | I C I OF AMERICA BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | HOPEWELL, VA / UNITED STATES | Y | National Starch & Chemical Company f.k.a. I.C.I. Of America Building | C | B |
| 1755 | 11455 | FRIENDSHIP MANOR | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | ROANOKE, VA / UNITED STATES | Y | Friendship Manor | C |
| 1756 | 11456 | FIRST NATIONAL BANK | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | DANVILLE, VA / UNITED STATES | Y | Virginia Bank & Trust Company f.k.a. First National Bank | C |

Ex. P: Claims Lacking Claimant Signature

| # on Claim | Claim Number | Claimant Name | Claimant Address | City | State | Zip | Property Address | Objection | Claim Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1757 | 11457 | FEDELITY NATIONAL BANK | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | LYNCHBURG, VA / UNITED STATES | Y | Bank of the James Building f.k.a. Fidelity National Bank | 0 |
| 1758 | 11458 | BIG STONE GENERAL HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | BIG STONE GAP, VA / UNITED STATES | Y | Wellmont Lonesome Pine Hospital f.k.a. Big Stone General Hospital | 0 |
| 1759 | 11459 | WAYNESBORO HOSPITAL ADDITION | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | WAYNESBORO, TN / UNITED STATES | N | | B |
| 1760 | 11460 | SHELBY COUNTY HEALTH CENTER | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | MEMPHIS, TN / UNITED STATES | Y | Shelby County Division of Health Services f.k.a. Shelby County Health Center | 0 |
| 1761 | 11461 | SALEM HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | SALEM, OH / UNITED STATES | N | | |
| 1762 | 11462 | MONTGOMERY WARD BYRNWICK SHOPPING CENTER | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | BYRN ROAD / TOLEDO, OH / UNITED STATES | Y | Southwyck Shopping Center - Montgomery Ward | 0 |
| 1763 | 11463 | LOUIS GALIE CENTRAL NATURAL BANK JOB | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | CLEVELAND, OH / UNITED STATES | Y | United Banking & Trust Company Building f.k.a. Louis Galie Central National Bank Job | 0 J |
| 1764 | 11464 | MOUNT SINAI HOSPITAL #18 | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 65 EAST 97TH STREET / NEW YORK, NY 10029 / UNITED STATES | Y | Mount Sinai Hospital #18 | 0 |
| 1765 | 11465 | MOUNT SINAI HOSPITAL #21 | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 71 EAST 97TH STREET / NEW YORK, NY 10029 / UNITED STATES | Y | Mount Sinai Hospital #21 | 0 |
| 1766 | 11466 | MOUNT SINAI HOSPITAL #22 | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 1740 SECOND AVENUE / NEW YORK, NY 10021 / UNITED STATES | Y | Mount Sinai Hospital #22 | 0 |
| 1767 | 11467 | MOUNT SINAI HOSPITAL #23 | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 53-55 EAST 98TH STREET / NEW YORK, NY 10028 / UNITED STATES | Y | Mount Sinai Hospital #23 | 0 |
| 1768 | 11468 | MOUNT SINAI HOSPITAL #24 | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 57-59 EAST 96TH STREET / NEW YORK, NY 10028 / UNITED STATES | Y | Mount Sinai Hospital #24 | 0 |
| 1769 | 11469 | MOUNT SINAI HOSPITAL #25 | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 1248 PARK AVENUE / NEW YORK, NY 10029 / UNITED STATES | Y | Mount Sinai Hospital #25 (Mount Sinai School of Medicine - Residential) | 0 |
| 1770 | 11470 | MOUNT SINAI HOSPITAL #26 | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 50 EAST 98TH STREET / NEW YORK, NY 10028 / UNITED STATES | Y | Mount Sinai Hospital #26 (Mount Sinai School of Medicine - Aron Hall Dorm) | 0 |
| 1771 | 11471 | MOUNT SINAI HOSPITAL #27 | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 61 EAST 99TH STREET / NEW YORK, NY 10029 / UNITED STATES | Y | Mount Sinai Hospital #27 (Mount Sinai School of Medicine - Residential & Offices) | 0 |
| 1772 | 11472 | MOUNT SINAI HOSPITAL #28 | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 1283 PARK AVENUE / NEW YORK, NY 10029 / UNITED STATES | Y | Mount Sinai Hospital #28 (Parking Garage Patient Care & Offices) | 0 |
| 1773 | 11473 | MOUNT SINAI HOSPITAL #29 | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 312-330 E. 94TH STREET / NEW YORK, NY 10028 / UNITED STATES | Y | Mount Sinai Hospital #29 (Administrative Offices) | 0 |
| 1774 | 11474 | MOUNT SINAI HOSPITAL #30 | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 15 E 98TH STREET / NEW YORK, NY 10028 / UNITED STATES | Y | Mount Sinai Hospital #30 (Administrative Offices) | 0 |

Ex. P: Claims Lacking Claimant Signature

| #/Claims | Claim | Creditor Name/Address | City | State | Zip | Project/Address | Objection | Name of Claim/Project Address | Proof of Claim | Rep. |
|---|---|---|---|---|---|---|---|---|---|---|
| 1775 | 11475 | MOUNT SINAI HOSPITAL #31 c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 5-17 E. 102ND STREET NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #31 (Garage & Offices) | 0 | |
| 1776 | 11476 | MOUNT SINAI HOSPITAL #32 c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 4-20 EAST 102ND STREET NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #32, (Basic Science Building) | 0 | |
| 1777 | 11477 | MOUNT SINAI HOSPITAL #33 c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1440-58 MADISON AVENUE NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #33 (RCC Patient Care) | 0 | |
| 1778 | 11478 | MOUNT SINAI HOSPITAL #34 c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1176 5TH AVENUE NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #34 (RCC Patient Care) | 0 | |
| 1779 | 11479 | MOUNT SINAI HOSPITAL #35 c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1428 MADISON AVENUE NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #35 (Alcarsberg - 2 Buildings) | 0 | |
| 1780 | 11480 | MOUNT SINAI HOSPITAL #36 c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 5 EAST 98TH STREET NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #36 (Faculty Practice) | 0 | |
| 1781 | 11481 | MOUNT SINAI HOSPITAL #37 c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1184 5TH AVENUE NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #37 (Patient Care) | 0 | |
| 1782 | 11482 | MOUNT SINAI HOSPITAL #38 c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 19 E. 101ST STREET NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #38 (IMA Primary Care & Offices) | 0 | |
| 1783 | 11483 | MOUNT SINAI HOSPITAL #39 c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1420 MADISON AVENUE NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #39 (Waste Management) | 0 | |
| 1784 | 11484 | MARY WASHINGTON HOSPITAL, SELF CARE UNIT c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FREDERICKSBURG, VA UNITED STATES | Y | Mary Washington Hospital- Self Care Unit | 0 | |
| 1785 | 11485 | ROEBUCK,SEARS c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | ALBUQUERQUE, NM UNITED STATES | Y | Sears Roebuck Company | 0 | |
| 1786 | 11486 | ROEBUCK,SEARS c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | LAS VEGAS, NV UNITED STATES | Y | Sears Department Store | 0 | |
| 1787 | 11487 | ROEBUCK,SEARS c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | RENO, NV UNITED STATES | Y | Sears Roebuck | 0 | |
| 1788 | 11488 | ROEBUCK,SEARS c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | ALBANY, NY UNITED STATES | Y | Sears Shopping Center | 0 | |
| 1789 | 11489 | SEARS & GRANT BUILDING c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | LACROSSE, WI UNITED STATES | Y | Sears & Grant Building | 0 | B |
| 1790 | 11490 | ROEBUCK,SEARS c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | SIOUX FALLS, SD UNITED STATES | Y | Sears/Roebuck | 0 | |
| 1791 | 11491 | SEARS & ROEBUCK WESTLAND SHOPPING CENTER c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | LAKEWOOD, CO UNITED STATES | Y | Sears Roebuck, Westland Shopping Center | 0 | |
| 1792 | 11492 | ROEBUCK,SEARS c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CANOGA PARK, CA UNITED STATES | Y | Sears Roebuck | 0 | |

Ex. P: Claims Lacking Claimant Signature

| | | Claimant Name | Claimant Address | City | State | Zip | Property Address | Objection | Name/Org | Rep |
|---|---|---|---|---|---|---|---|---|---|---|
| 1793 | 11493 | ROEBUCK,SEARS | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | BAKERSFIELD, CA UNITED STATES | Y | Sears Roebuck | C |
| 1794 | 11494 | ROEBUCK,SEARS | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CONCORD, CA UNITED STATES | Y | Sears Roebuck | C |
| 1795 | 11495 | ROEBUCK,SEARS | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | RIVERSIDE, CA UNITED STATES | Y | Sears Roebuck | C |
| 1796 | 11496 | ROEBUCK,SEARS | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | SAN BERNADINO, CA UNITED STATES | Y | Sears Roebuck | C |
| 1797 | 11487 | ROEBUCK,SEARS | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | STOCKTON, CA UNITED STATES | Y | Sears Roebuck | C |
| 1798 | 11488 | ROEBUCK,SEARS | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | SAN RAFAEL, CA UNITED STATES | Y | Sears Roebuck | C |
| 1799 | 11489 | ROEBUCK,SEARS | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | DES MOINES, IA UNITED STATES | Y | Sears Roebuck | C |
| 1800 | 11500 | ROEBUCK,SEARS | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CHICAGO, IL UNITED STATES | Y | Sears Roebuck Building | C |
| 1801 | 11501 | SEARS ROEBUCK MORRISTOWN MALL | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | MORRISTOWN, NJ UNITED STATES | Y | Sears & Roebuck - Morristown Mall | C |
| 1802 | 11502 | ROEBUCK,SEARS | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | MINNEAPOLIS, MN UNITED STATES | Y | Sears & Roebuck | C |
| 1803 | 11503 | BATESVILLE SECURITY BANK | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | BATESVILLE, MS UNITED STATES | Y | Batesville Security Bank | C |
| 1804 | 11494 | WESTERN UNION CENTRALIZED BUREAU #3 | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | BRIDGETON, MO UNITED STATES | Y | Western Union/ Centralized Telephone - Bureau #3 | C |
| 1805 | 11495 | CONSUMERS POWER | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | JACKSON, MI UNITED STATES | N | | |
| 1806 | 11506 | CULTURAL BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | AUGUSTA, ME UNITED STATES | Y | Augusta Civic Center f.k.a. Cultural Building | C | B |
| 1807 | 11507 | MEMORIAL HOSPITAL ADDITION | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CUMBERLAND, MD UNITED STATES | N | | | B |
| 1808 | 11508 | ARDMOUR ARDWICK INDUSTRIAL CENTER | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | LANDOVER, MD UNITED STATES | Y | Ardwick Ardmore Industrial Center (Dart Drug Inc.) | C |
| 1809 | 11509 | WORCESTER CENTER | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WORCESTER, MA UNITED STATES | Y | Worcester Center | C |
| 1810 | 11510 | NEWSPAPER BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | SPRINGFIELD, MA UNITED STATES | Y | Springfield Journal f.k.a. Springfield News | C | B |

| Ref # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | O/Claimant? | Name(s) of... | Last Address... | Indicator |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1811 | 11511 | MASA ELECTRONICS RESEARCH | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | CAMBRIDGE, MA UNITED STATES | N | Bank of Western Massachusetts f.k.a. Harper Trust | | |
| 1812 | 11512 | HARPER TRUST | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | HAYDENVILLE, MA UNITED STATES | Y | Trust | C | |
| 1813 | 11513 | FAIRVIEW SHOPPING MALL | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | CHICOPEE, MA UNITED STATES | Y | Home Depot #2610 f.k.a. Fairview Shopping Mall | C | |
| 1814 | 11514 | 1ST NATIONAL BANK OF FRANKLIN COUNTY | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | Y | First National Bank of Franklin County | C | |
| 1815 | 11515 | SEARS ROEBUCK | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | BALTIMORE, MD UNITED STATES | Y | Sears, Roebuck & Co. | C | |
| 1816 | 11516 | ROEBUCK,SEARS | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | GREENSBORO, NC UNITED STATES | Y | Sears Roebuck Company | C | |
| 1817 | 11517 | ROEBUCK,SEARS | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | RALEIGH, NC UNITED STATES | Y | Sears Job | C | |
| 1818 | 11518 | SEARS ROEBUCK GATEWAY SHOPPING CENTER | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | LINCOLN, NE UNITED STATES | Y | Gateway Mall Shopping Center Sears Store | C | |
| 1819 | 11519 | AMERICAN CAN CO | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | HAMMOND, IN UNITED STATES | Y | American Can Company | C | |
| 1820 | 11520 | 1ST NATIONAL BANK BUILDING | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | SHERMAN & MAIN HUTCHINSON, KS UNITED STATES | Y | First National Bank Building | C | B |
| 1821 | 11521 | SECURITY BENEFIT LIFE INSURANCE CO | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | 7TH & VAN BUREN TOPEKA, KS UNITED STATES | N | | | |
| 1822 | 11522 | CAMELOT CLUB | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | FLORIDA BLVD & 4TH STREET BATON ROUGE, LA UNITED STATES | Y | Camelot Club | C | |
| 1823 | 11523 | HOLMES DEPARTMENT STORE | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | OAKWOOD SHOPPING CENTER GRETNA, LA UNITED STATES | Y | Oakwood Shopping Center Holmes Department Store | C | |
| 1824 | 11524 | ROEBUCK,SEARS | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | 200 WEST BAY STREET JACKSONVILLE, FL 32202 UNITED STATES | Y | Sears Roebuck | C | |
| 1825 | 11525 | IMPERIAL OFFICE BUILDING | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | NO. CAUSEWAY & ESPLANIA METAIRIE, LA UNITED STATES | Y | Imperial Premium Finance f.k.a. Imperial Office Building | C | B |
| 1826 | 11526 | LOUISIANA NATIONAL BANK BUILDING | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | 4TH & FLORIDA STREET BATON ROUGE, LA UNITED STATES | Y | Louisiana National Bank Building | C | B |
| 1827 | 11527 | OBECO BUILDING | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | CANAL STREET NEW ORLEANS, LA UNITED STATES | Y | Fisk Building & Investments (POSSIBLE) f.k.a. Obeco Building | C | B |

Ex. P:  Claims Lacking Claimant Signature

| Bk/Claims | Claim | Claimant Name | Claimant Address | City | State | Zip | Property Address | Settlement | Description | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1628 | 11528 | VILLA ST CHARLES | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | NEW ORLEANS, LA UNITED STATES | Y | Villa St. Charles | | O | |
| 1629 | 11529 | NUGENT IMPORT MOTORS | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | 397 S. WAUKEGAN ROAD GLENVIEW, IL UNITED STATES | Y | Nugent Import Motors | | O | |
| 1630 | 11530 | CNA BUILDING | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | WABASH & VAN BUREN CHICAGO, IL UNITED STATES | Y | C.N.A. Plaza Headquarters f.k.a. CAN Building | | O | B |
| 1631 | 11531 | GATEWAY PLAZA | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | 222 RIVERSIDE CHICAGO, IL UNITED STATES | Y | Gateway Shops (Possible) f.k.a. Gateway Plaza | | O | B |
| 1632 | 11532 | IBM OFFICE BUILDING | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | CHICAGO, IL UNITED STATES | Y | IBM Building | | O | B |
| 1833 | 11533 | MERCHANDISE MART PLAZA | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | CHICAGO, IL UNITED STATES | Y | Merchandise Mart Plaza | | O | |
| 1834 | 11534 | DENVER SQUARE ANACONDA BUILDING | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | DENVER, CO UNITED STATES | Y | Denver Square, Anaconda Bldg. | | O | B |
| 1835 | 11555 | MEDICAL APTS BUILDING | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | GREELEY, CO UNITED STATES | Y | Northern Colorado Medical Center - Hospitality House f.k.a. Medical Apartments Building | | O | B |
| 1836 | 11536 | MOUNTAIN BELL | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | DENVER, CO UNITED STATES | Y | Mountain Bell | | O | |
| 1837 | 11537 | IBM OFFICE BUILDING | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | HAMDEN, CT UNITED STATES | Y | TM Bynkee Company f.k.a. IBM Office Building | | O | B |
| 1838 | 11538 | OFFICE FAC FOR BROAD ST ASSOC C OF MARCED | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | 200 BROAD STREET STANFORD, CT UNITED STATES | Y | Office Facility for Broad Street Assoc. c/o Frank Marcelo, Inc. | | O | |
| 1839 | 11539 | WESTPORT OFFICE BLDG | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | WESTPORT, CT UNITED STATES | Y | Westport Office Bldg. | | O | B |
| 1840 | 11540 | CITY LINE TOWERS | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | WASHINGTON, DC UNITED STATES | Y | City Line Towers | | O | |
| 1841 | 11541 | COSMAT CENTER | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | WASHINGTON, DC UNITED STATES | Y | Cosmat Center | | O | |
| 1842 | 11542 | COTTAGES JR VILLAGE | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | WASHINGTON, DC UNITED STATES | Y | Cottages - Jr. Village | | O | |
| 1843 | 11543 | DRUG.DART | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | WASHINGTON, DC UNITED STATES | Y | Dart Drug | | O | |
| 1844 | 11544 | EQUITABLE LIFE INSURANCE | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | WASHINGTON, DC UNITED STATES | Y | Fanny Mae f.k.a Equitable Life Insurance | | O | |

Ex. P:  Claims Lacking Claimant Signature

| srfClaims | Claims | ClaimantName | ClaimantAddress | City | State | Zip | PropertyAddress | | PropertyName | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1645 | 11545 | NVERSON TOWERS | c/o DANIEL A SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WASHINGTON, DC UNITED STATES | N | | |
| 1646 | 11546 | GAFFER DEPT STORE | c/o DANIEL A SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | PENSACOLA, FL UNITED STATES | Y | Cordova Mall (Gaylors Department Store) f.k.a. Gaffer Department Store | 0 |
| 1647 | 11547 | PRATT WHITNEY JOB | c/o DANIEL A SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | W PALM BEACH, FL UNITED STATES | Y | Pratt/Whitney Job | 0 | J |
| 1648 | 11548 | ATLANTA WEST HOSPITAL | c/o DANIEL A SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | ATLANTA, GA UNITED STATES | N | | B |
| 1649 | 11549 | CENTURY CENTER BUILDING | c/o DANIEL A SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | ATLANTA, GA UNITED STATES | N | | B |
| 1650 | 11550 | DODGE COUNTY HOSPITAL JOB | c/o DANIEL A SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | EASTMAN, GA UNITED STATES | Y | Dodge County Hospital | W-9 |
| 1651 | 11551 | FIRST NATIONAL BANK JOB | c/o DANIEL A SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | Y | First National Bank Job | 0 | J |
| 1652 | 11552 | GA FARM BUREAU BUILDING | c/o DANIEL A SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | MACON, GA UNITED STATES | Y | GA Farm Bureau Building | 0 | B |
| 1653 | 11553 | CATERPILLAR TRACTOR CO | c/o DANIEL A SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | PEORIA, IL UNITED STATES | Y | Caterpillar Tractor Company, Administration Bldg | 0 |
| 1654 | 11554 | KAISER HOSPITAL | c/o DANIEL A SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 9409 E ROSECRANS AVENUE BELLFLOWER, CA UNITED STATES | Y | Kaiser Permanente Hospital | 0 |
| 1655 | 11555 | CARSON PIRIE SCOTT STORE | c/o DANIEL A SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WAUKEGAN, IL UNITED STATES | Y | Carson Pirie Scott Store - Store #637 c/o Lakehurst Mall | W-9 |
| 1656 | 11556 | MONTGOMERY WARD RANDHURST SHOPPING CENTER | c/o DANIEL A SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | N | | |
| 1657 | 11557 | MID CONTINENT BLDG | c/o DANIEL A SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WEST MEMPHIS, TN UNITED STATES | N | | |
| 1658 | 11558 | KAUFMAN S DEPARTMENT STORE | c/o DANIEL A SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 19 SOUTH MT LEBANON, PA UNITED STATES | Y | Kaufmann's Department Store | 0 |
| 1659 | 11559 | GENERAL TELEPHONE & ELECTRIC DATA CENTER | c/o DANIEL A SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 1655 W GRANDVIEW ERIE, PA UNITED STATES | Y | Lake Erie College of Osteopathic Medicine f.k.a. General Telephone & Electric Data Center | 0 |
| 1660 | 11560 | FENESTRA INC DOOR PRODUCTS DIV | c/o DANIEL A SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | ERIE, PA UNITED STATES | Y | Marman Group, Inc. f.k.a. Fenestra Division of Fenestra Inc. Door Products Division | 0 |
| 1661 | 11561 | NCR DISTRIBUTION CENTER | c/o DANIEL A SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | MONROE, OH UNITED STATES | Y | NCR Corporation f.k.a. NCR Distribution Center | 0 |
| 1662 | 11562 | NATURAL DISTILLERS | c/o DANIEL A SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CINCINNATI, OH UNITED STATES | Y | Natural Distillers | 0 |

Ex. P: Claims Lacking Claimant Signature

| | ClaimNumber | Claimant Name | Claimant Address | City | State | Zip | Property Address | OnClaim | Name on Claim | Representation | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1863 | 11583 | CONVENTION HALL | c/o DANIEL A. SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | MEMPHIS, TN UNITED STATES | N | | | |
| 1864 | 11584 | NCNB BUILDING JOB J 5028 | c/o DANIEL A. SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WINSTON-SALEM, NC UNITED STATES | N | | | J |
| 1865 | 11585 | FIRST UNION BANK | c/o DANIEL A. SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | ELIZABETH CITY, NC UNITED STATES | Y | First Union Bank | C | |
| 1866 | 11586 | FLAT TOP NATIONAL BANK | c/o DANIEL A. SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | BLUEFIELD, WV UNITED STATES | Y | First Community Bancshares, Inc. f.k.a. Flat Top National Bank | C | |
| 1867 | 11587 | ARLINGTON HOSPITAL | c/o DANIEL A. SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | ARLINGTON, VA UNITED STATES | Y | Virginia Hospital Center f.k.a. Arlington Hospital Claim 1 of 2 | C | |
| 1868 | 11588 | ARLINGTON HOSPITAL ADDITION | c/o DANIEL A. SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | ARLINGTON, VA UNITED STATES | Y | Virginia Hospital Center f.k.a. Arlington Hospital Claim 2 of 2 | C | B |
| 1869 | 11589 | APARTMENTS FOR THE ELDERLY | c/o DANIEL A. SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | ROANOKE, VA UNITED STATES | Y | Apartments for the Elderly | C | |
| 1870 | 11570 | AMERICAN NATIONAL BANK & TRUST CO | c/o DANIEL A. SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CARROLLS, VA UNITED STATES | Y | American National Bank & Trust Co. | C | |
| 1871 | 11571 | NATIONAL DISTILLERS CHEMICAL COMPANY | c/o DANIEL A. SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WEST MEMPHIS, TN UNITED STATES | Y | National Distillers Chemical Company | C | |
| 1872 | 11572 | LEVY GARDNER,HARRY C | c/o DANIEL A. SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | LAS VEGAS, NV UNITED STATES | Y | Henry C. Levy Gardens - Housing Authority of the City of Las Vegas | W9 | |
| 1873 | 11573 | SUTTON PLAZA | c/o DANIEL A. SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CLIFTON, NJ UNITED STATES | Y | Sutton Plaza Office Building | C | |
| 1874 | 11574 | STERNS DEPARTMENT STORE | c/o DANIEL A. SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WOODBRIDGE, NJ UNITED STATES | Y | Woodridge Center (Sterns Department Store) f.k.a. Woodbridge Shopping Center | C | |
| 1875 | 11575 | METAL LITHO INTERNATIONAL | c/o DANIEL A. SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | LAWRENCE TOWNSHIP, NJ UNITED STATES | Y | Metal Litho U.S. Can Company a.k.a. BWAY Trenton Metal Decorating f.k.a. Metal Litho International | C | |
| 1876 | 11576 | MERCEDES BENZ | c/o DANIEL A. SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | MONTVALE, NJ UNITED STATES | Y | Mercedes Benz of Seagate f.k.a. Mercedes Benz | C | |
| 1877 | 11577 | LONG DISTANCE SWITCHING CENTER | c/o DANIEL A. SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | HAMILTON TOWNSHIP, NJ UNITED STATES | Y | Long Distance Switching Center | C | |
| 1878 | 11578 | INGERSOL RAND CO | c/o DANIEL A. SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WOODCLIFF, NJ UNITED STATES | Y | Ingersol-Rand Co. | C | |
| 1879 | 11579 | ELLIOTT HOSPITAL | c/o DANIEL A. SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | KEENE, NH UNITED STATES | Y | Elliot Hospital | W9 | |

Ex. P: Claims Lacking Claimant Signature

| # of Claims | # of Claims | Claimant Name | Claimant Address | City | State | Zip | Property Address | ✓ | Description | Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 1880 | 11590 | SOUTH PARK SHOPPING CENTER | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CHARLOTTE, NC UNITED STATES | ✓ | Southpark Shopping Center c/o Management Offices | O |
| 1881 | 11591 | RALEIGH SAVINGS & LOAN | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CHARLOTTE VALLEY MALL RALEIGH, NC UNITED STATES | ✓ | Bank of America f.k.a. Raleigh Savings & Loan | O |
| 1882 | 11592 | OAK RIDGE TEXTILES | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | GREENSBORO, NC UNITED STATES | ✓ | Guilford Mills, Inc. f.k.a. Oak Ridge Textiles | O |
| 1883 | 11593 | NORTHWESTERN BANK BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CHARLOTTE, NC UNITED STATES | ✓ | 230 Tryon Center Building f.k.a. Northwestern Bank Building | B |
| 1884 | 11594 | ELKS COUNTRY CLUB | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | SOUTHERN PINES, NC UNITED STATES | ✓ | Elks Lodge & Golf Club f.k.a. Elks Country Club | O |
| 1885 | 11595 | DUKE POWER CO | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | DURHAM, NC UNITED STATES | ✓ | Duke Power Company | O |
| 1886 | 11596 | DRAYMORE MANUFACTURING CO | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | MOORESVILLE, NC UNITED STATES | ✓ | Draymore Manufacturing Co. | O |
| 1887 | 11597 | COMPUTER OFFICE BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 301 N. CHURCH ST., WINSTON-SALEM, NC UNITED STATES | ✓ | Computer Office Building | B |
| 1888 | 11598 | CAROLINA COUNTRY CLUB | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WILSON, NC UNITED STATES | ✓ | Village Country Club West f.k.a. Carolina Country Club | O |
| 1889 | 11599 | BENJAMIN PARKWY BRANCH GREENSBORO LIBRARY | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CALDWELL & 3RD STREET CHARLOTTE, NC UNITED STATES | ✓ | Benjamin Branch Public Library f.k.a. Greensboro Library | O |
| 1890 | 11590 | BANK OF ASHEVILLE | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | ASHEVILLE, NC UNITED STATES | ✓ | Bank of Asheville | O |
| 1891 | 11591 | LABORER S 310 UNION OFFICE BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 2350 EUCLID AVENUE CLEVELAND, OH UNITED STATES | ✓ | Laborers' Local #310 f.k.a. Laborer's 310 Union Office Building | B |
| 1892 | 11592 | WEGMAN STORE | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | EAST AVENUE ROCHESTER, NY UNITED STATES | ✓ | Wegman Store | O |
| 1893 | 11593 | W G N | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | FRANKLIN & CHIPPEWA STREET BUFFALO, NY UNITED STATES | ✓ | WGN | O |
| 1894 | 11594 | TONAWANDA POLICE JOB | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | BAYARD & SHERIDA TONAWANDA, NY UNITED STATES | ✓ | Tonawanda City Police f.k.a. Tonawanda Police Job | O |
| 1895 | 11595 | NEW MUNICIPAL BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | MARKET STREET POUGHKEEPSIE, NY UNITED STATES | ✓ | New Municipal Building | B |
| 1896 | 11596 | OLAN NURSING HOME | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | SOUTH 25TH STREET OLEAN, NY UNITED STATES | ✓ | Olan Nursing Home | J |
| 1897 | 11597 | KINGS DAVID HOTEL | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | NATIONAL BLVD. & W. BROADWAY LONG BEACH, NY UNITED STATES | ✓ | King David Manor f.k.a. King David Hotel | O |

Ex. P: Claims Lacking Claimant Signature

| DiffClaim | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Statement | Name of Entity/Corporation | O/B |
|---|---|---|---|---|---|---|---|---|---|---|
| 1898 | 11598 | GENERAL MOTORS BUILDING | c/o DANIEL A. SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 59TH STREET NEW YORK, NY UNITED STATES | Y | General Motors Building | O / B |
| 1899 | 11599 | FORD MANHATTAN BUILDING | c/o DANIEL A. SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 57TH (BTWN 10 & 11 AVE) NEW YORK, NY | Y | Ford Manhattan Building | O / B |
| 1900 | 11600 | BEECH NUT COMPANY | c/o DANIEL A. SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | HORTON ST & LOCUST AVE PORT CHESTER, NY UNITED STATES | Y | Beech-Nut Company | O |
| 1901 | 11601 | A&S DEPARTMENT STORE | c/o DANIEL A. SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | BROOKLYN, NY UNITED STATES | Y | A & S Building | O |
| 1902 | 11602 | A&S BUILDING | c/o DANIEL A. SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | SMITH HAVEN MALL LAKE GROVE, NY UNITED STATES | Y | A & S Building | O / B |
| 1903 | 11603 | 1ST NATIONAL BUILDING | c/o DANIEL A. SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | JACKSON, MS UNITED STATES | Y | Trustmark National Bank (Possible) f.k.a. First National Bank | O / B |
| 1904 | 11604 | MARQUETTE NATIONAL BANK | c/o DANIEL A. SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | MINNEAPOLIS, MN UNITED STATES | Y | Wells Fargo Bank f.k.a. Marquette National Bank | O |
| 1905 | 11605 | EXECUTIVE PLAZA | c/o DANIEL A. SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | DETROIT, MI UNITED STATES | Y | State of Michigan Plaza f.k.a. Executive Plaza | O |
| 1906 | 11606 | HOLIDAY INN | c/o DANIEL A. SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | FARGO, ND UNITED STATES | Y | Holiday Inn f.k.a. New Holiday Motor Inn | O |
| 1907 | 11607 | HOLIDAY INN | c/o DANIEL A. SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | N | | |
| 1908 | 11608 | HOLIDAY INN | c/o DANIEL A. SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | TAMPA, FL UNITED STATES | N | | |
| 1909 | 11609 | HOLIDAY INN | c/o DANIEL A. SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 6820 WISCONSIN AVENUE WASHINGTON, DC UNITED STATES | N | | |
| 1910 | 11610 | HOLIDAY INN | c/o DANIEL A. SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 789 CONNECTICUT AVENUE NORWALK, CT UNITED STATES | N | | |
| 1911 | 11611 | HOLIDAY INN | c/o DANIEL A. SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WAUKESHA, WI UNITED STATES | N | | |
| 1912 | 11612 | HOLIDAY INN | c/o DANIEL A. SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | N | | |
| 1913 | 11613 | HOLIDAY INN | c/o DANIEL A. SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | DES MOINES, IA UNITED STATES | N | | |
| 1914 | 11614 | HOLIDAY INN | c/o DANIEL A. SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CINCINNATI, OH UNITED STATES | N | | |
| 1915 | 11615 | HOLIDAY INN | c/o DANIEL A. SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | DAYTON, OH UNITED STATES | N | | |

Ex. P: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Signed | Representative | Representation |
|---|---|---|---|---|---|---|---|---|---|---|
| 1916 | 11616 | HOLIDAY INN | CO DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | SIOUX FALLS, SD UNITED STATES | N | | |
| 1917 | 11617 | HOLIDAY INN | CO DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | HUNTINGTON, WV UNITED STETES | N | | |
| 1918 | 11618 | HUDSON S BAY COMPANY ZELLERS | 1735 WEST ARTHUR STREET | THUNDERBAY | ON | P7E5S2 | 1735 WEST ARTHUR STREET THUNDERBAY, ON 7E5S2 CANADA | ✓ | Hudsons Bay Company | K-9 |
| 1919 | 11619 | UNIVERSITY OF TORONTO | 215 HURON STREET | TORONTO | ON | M5S1A1 | 215 HURON STREET MEDICAL SCIENCE BUILDING TORONTO, ON S51A1 CANADA | ✓ | University of Toronto | C |
| 1920 | 11620 | 35401 ALBERTA LTD C O REDCLIFF REALTY MANAGEMENT | 600-234 DONALD STREET | WINNIPEG | MB | R3C 1M8 | 287 BROADWAY WINNIPEG, MB CANADA | ✓ | Winnipeg-Redcliff Realty Management (35401 Alberta Ltd.) | K-9 |
| 1921 | 11621 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | BAYVIEW ELEMENTARY 140 VIEW STREET | NANAIMO | BC | V9R 4N6 | BAYVIEW ELEMENTARY 140 VIEW STREET NANAIMO, BC CANADA | ✓ | School District No. 68 (Nanaimo-Ladysmith) | K-9 |
| 1922 | 11622 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | CHASE RIVER ELEMENTARY 1503 CRANBERRY AVENUE | NANAIMO | BC | V9R 6K7 | CHASE RIVER ELEM 1503 CRANBERRY AVENUE NANAIMO, BC CANADA | ✓ | School District No. 68 (Nanaimo-Ladysmith) | K-9 |
| 1923 | 11623 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | CILARE ELEMENTARY SCHOOL 25 CILARE DRIVE | NANAIMO | BC | V9S 3C9 | CILARE ELEMENTARY SCHOOL 25 CILARE DRIVE NANAIMO, BC CANADA | ✓ | School District No. 68 (Nanaimo-Ladysmith) | K-9 |
| 1924 | 11624 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | JOHN BARSBY SECONDARY 550 SEVENTH ST | NANAIMO | BC | V9R 3Z2 | JOHN BARSBY SECONDARY 765 BRUCE AVENUE NANAIMO, BC CANADA | ✓ | School District No. 68 (Nanaimo-Ladysmith) | K-9 |
| 1925 | 11625 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | LADYSMITH SECONDARY SCHOOL 710 SIXTH STREET | LADYSMITH | BC | V9G 1K7 | LADYSMITH SECONDARY SCHOOL 710 SIXTH STREET LADYSMITH, BC CANADA | ✓ | School District No. 68 (Nanaimo-Ladysmith) | K-9 |
| 1926 | 11626 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | N. CEDAR INTER. SCHOOL 2215 GOULD ROAD RR #4 | NANAIMO | NC | V9R5S3 | N. CEDAR INTER. SCHOOL 2215 GOULD ROAD RR#4 NANAIMO, BC CANADA | ✓ | School District No. 68 (Nanaimo-Ladysmith) | K-9 |
| 1927 | 11627 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | NANAIMO SENIOR SECONDARY 355 WAKESIAH AVENUE | NANAIMO | BC | V9R 3K6 | NANAIMO SENIOR SECONDARY 355 WAKESIAH AVE NANAIMO, BC CANADA | ✓ | School District No. 68 (Nanaimo-Ladysmith) | K-9 |
| 1928 | 11628 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | PRINCESS ANNE ELEMENTARY 1851 ESTEVAN RD | NANAIMO | BC | V9S 3Y9 | PRINCESS ANEN ELEMENTARY 1851 ESTIVAN ROAD NANAIMO, BC CANADA | ✓ | School District No. 68 (Nanaimo-Ladysmith) | K-9 |
| 1929 | 11629 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | RUTHERFORD ELEMENTARY 5640 HAMMOND BAY ROAD | NANAIMO | BC | V9T 5M6 | RUTHERFORD ELEMENTARY ROAD NANAIMO, BC CANADA | ✓ | School District No. 68 (Nanaimo-Ladysmith) | K-9 |
| 1930 | 11630 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | SEAVIEW ELEMENTARY 7000 SCHOOL ROAD | LANTZVILLE | BC | V0R 2H0 | SEAVIEW ELEMENTARY 7000 SCHOOL ROAD LANTZVILLE, BC CANADA | ✓ | School District No. 68 (Nanaimo-Ladysmith) | K-9 |
| 1931 | 11631 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | WOODBANK ELEMENTARY RR#4 MORLAND ROAD | NANAIMO | BC | V9X 1H6 | WOODBANK ELEMENTRARY RR#4 MORLAND ROAD NANAIMO, BC CANADA | ✓ | School District No. 68 (Nanaimo-Ladysmith) | K-9 |
| 1932 | 11632 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | WOODLANDS SECONDARY 1270 STRATHMORE STREET | NANAIMO | BC | V9S 2L9 | WOODLANDS SECONDARY 1270 STRATHMORE STREET NANAIMO, BC CANADA | ✓ | School District No. 68 (Nanaimo-Ladysmith) | K-9 |
| 1933 | 11833 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | CO DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 201 KENSINGTON AVENUE BURNABY, BC CANADA | ✓ | Bristol Investments, Ltd. (c/o Gateway West Management Corp.) | K-9 |
| 1934 | 11834 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | REGENCY COURT 10320 132ND STREET | SURREY | BC | V3T3V8 | REGENCY COURT 10320 132ND STREET SURREY, BC CANADA | ✓ | Bristol Investments, Ltd. (c/o Gateway West Management Corp.) | K-9 |

Ex. P: Claims Lacking Claimant Signature

| #onClaim | Claim # | Claimant Name | Claimant Address | City | State | Zip | Regency/Property Address | Claimant? | Name of Corp. | Defense Representation |
|---|---|---|---|---|---|---|---|---|---|---|
| 1935 | 11935 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | REGENCY SQUARE 13325 105TH AVENUE | SURREY | BC | V3T 1Z2 | REGENCY SQUARE 13325 105TH AVENUE SURREY, BC CANADA | Y | Bristol Investments, Ltd. (c/o Gateway West Mangement Corp.) | K-9 |
| 1936 | 11936 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | VILLA MONACO 33263 BOURQUIN CRES E | ABBOTSFORD | BC | V2S 1Y3 | VILLA MONACO 33263 BOURQUIN ABBOTSFORD, BC CANADA | Y | Bristol Investments, Ltd. (c/o Gateway West Mangement Corp.) | K-9 |
| 1937 | 11937 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | BAKERVIEW APTS 1040 HOWIE AVENUE | COQUITLAM | BC | V3J1T7 | BAKERVIEW APTS 1040 HOWIE AVENUE COQUITLAM, BC CANADA | Y | Bristol Investments, Ltd. (c/o Gateway West Mangement Corp.) | K-9 |
| 1938 | 11938 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | HAMPTON APTS 540 ROCHESTER AVENUE | COQUITLAM | BC | V3K0V1 | HAMPTON APTS 540 ROCHESTER AVENUE COQUITLAM, BC CANADA | Y | Bristol Investments, Ltd. (c/o Gateway West Mangement Corp.) | K-9 |
| 1939 | 11939 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | BRAEMAR GARDENS 1000 BRUNETTE AVENUE | COQUITLAM | BC | V3K1E3 | BRAEMAR GARDENS 1000 BRUNETTE AVENUE COQUITLAM, BC CANADA | Y | Bristol Investments, Ltd. (c/o Gateway West Mangement Corp.) | K-9 |
| 1940 | 11940 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | BRAEMAR GARDENS 985 ADAIR AVENUE | COQUITLAM | BC | V3K 3V3 | BRAEMAR GARDENS 985 ADAIR AVENUE COQUITLAM, BC CANADA | Y | Bristol Investments, Ltd. (c/o Gateway West Mangement Corp.) | K-9 |
| 1941 | 11941 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | BRAEMAR GARDENS 985 ADAIR AVENUE | COQUITLAM | BC | V3K 3V3 | KINGSLEY MANOR 2121 FRANKLIN STREET VANCOUVER, BC CANADA | Y | Bristol Investments, Ltd. (c/o Gateway West Mangement Corp.) | K-9 |
| 1942 | 11942 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | KINGSLEY MANOR 2121 FRANKLIN STREET | VANCOUVER | BC | V5L 1R7 | BERKELEY MANOR 2150 PANDORA STREET VANCOUVER, BC CANADA | Y | Bristol Investments, Ltd. (c/o Gateway West Mangement Corp.) | K-9 |
| 1943 | 11943 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | BERKELEY MANOR 2150 PANDORA STREET | VANCOUVER | BC | V5L 1N5 | GARY MANOR 2225 WEST 6TH AVENUE VANCOUVER, BC CANADA | Y | Bristol Investments, Ltd. (c/o Gateway West Mangement Corp.) | K-9 |
| 1944 | 11944 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | GARY MANOR 2225 6TH AVE W | VANCOUVER | BC | V6K 2A6 | GARY MANOR 2225 WEST 6TH AVENUE VANCOUVER, BC CANADA | Y | Bristol Investments, Ltd. (c/o Gateway West Mangement Corp.) | K-9 |
| 1945 | 11945 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | SHELLEY COURT 230 2ND ST E | NORTH VANCOUVER | BC | V7L 1C5 | SHELLEY COURT 230 E. 2ND STREET NORTH VANCOUVER, BC CANADA | Y | Bristol Investments, Ltd. (c/o Gateway West Mangement Corp.) | K-9 |
| 1946 | 11946 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | CHERYL MANOR 210 2ND ST E | NORTH VANCOUVER | BC | V7L 1C5 | CHERYL MANOR 210 E. 2ND STREET NORTH VANCOUVER, BC CANADA | Y | Bristol Investments, Ltd. (c/o Gateway West Mangement Corp.) | K-9 |
| 1947 | 11947 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | DAYLIN MANOR 515 9TH STREET | NEW WESTMINSTER | BC | V3M 3W8 | DAYLIN MANOR 515 9TH STREET NEW WESTMINSTER, BC CANADA | Y | Bristol Investments, Ltd. (c/o Gateway West Mangement Corp.) | K-9 |
| 1948 | 11948 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | SILVER MANOR 6420 SILVER AVENUE | BURNABY | BC | V5H2Y5 | SILVER MANOR 6420 SILVER AVENUE BURNABY, BC CANADA | Y | Bristol Investments, Ltd. (c/o Gateway West Mangement Corp.) | K-9 |
| 1949 | 11949 | SCHOOL DISTRICT 43 COQUITLAM | CEDAR DRIVE ELEMENTARY 3150 CEDAR DR. | PORT COQUITLAM | BC | V3B 3C3 | CEDAR DRIVE ELEMENTARY 3150 CEDAR DR. PORT COQUITLAM, BC CANADA | N | | |
| 1950 | 11950 | SCHOOL DISTRICT 43 COQUITLAM | CENTENNIAL SECONDARY SCHOOL 570 POIRIER ST | COQUITLAM | BC | V3J 6A8 | CENTENNIAL SECONDARY SCHOOL 570 POIRER STRRE COQUITLAM, BC CANADA | N | | |
| 1951 | 11951 | SCHOOL DISTRICT 43 COQUITLAM | COMO LAKE MIDDLE SCH 1121 KING ALBERT AVE | COQUITLAM | BC | V3J 1Y8 | COMO LAKE MIDDLE SCH 1121 KING ALBERT AVE. COQUITLAM, BC CANADA | N | | |
| 1952 | 11952 | SCHOOL DISTRICT 43 COQUITLAM | GLEN ELEMENTARY 3064 GLEN DR | COQUITLAM | BC | V3B 2P9 | GLEN ELEMENTARY 3064 GLEN DR. COQUITLAM, BC CANADA | N | | |
| 1953 | 11953 | SCHOOL DISTRICT 43 COQUITLAM | IRVINE ELEMENTARY 3862 WELLINGTON ST | PORT COQUITLAM | BC | V3B 3Z4 | IRVINE ELEMENTARY 3862 WELLINGTON ST. PORT COQUITLAM, BC CANADA | N | | |

Ex. P: Claims Lacking Claimant Signature

| # of Claim | # of Claim | Claimant Name | Claimant Address | City | State | Zip/Type | Property Address | Signature? | Represented By | Scope |
|---|---|---|---|---|---|---|---|---|---|---|
| 1954 | 11654 | SCHOOL DISTRICT 43 COQUITLAM | LINCOLN ELEMENTARY 1619 FERNWOOD AVE | PORT COQUITLAM | BC | V3B 5A8 | LINCOLN ELEMENTARY 1019 FERNWOOD AVE PORT COQUITLAM, BC CANADA | N | | |
| 1955 | 11655 | SCHOOL DISTRICT 43 COQUITLAM | MAPLE CREEK MIDDLE 3700 HASTINGS ST | PORT COQUITLAM | BC | V3B 5X7 | MAPLE CREEK MIDDLE 3700 HASTINGS ST. PORT COQUITLAM, BC CANADA | N | | |
| 1956 | 11656 | SCHOOL DISTRICT 43 COQUITLAM | MINNEKHADA MIDDLE 1390 LAURIER AVE | PORT COQUITLAM | BC | V3B 2B8 | MINNEKHADA MIDDLE 1390 LAURIER AVE PORT COQUITLAM, BC CANADA | N | | |
| 1957 | 11657 | SCHOOL DISTRICT 43 COQUITLAM | MONTGOMERY MIDDLE 1900 EDGEWOOD AVE | COQUITLAM | BC | V3K 2Y1 | MONTGOMERY MIDDLE 1900 EDGEWOOD AVE. PORT COQUITLAM, BC CANADA | N | | |
| 1958 | 11658 | SCHOOL DISTRICT 43 COQUITLAM | MOODY ELEMENTARY 2717 ST JOHNS ST | PORT MOODY | BC | V3H 2B8 | MOODY ELEMENTARY 2717 ST. JOHNS ST. PORT MOODY, BC CANADA | N | | |
| 1959 | 11659 | SCHOOL DISTRICT 43 COQUITLAM | MOUNTAIN VIEW ELEMENTARY 740 SMITH AVE | COQUITLAM | BC | V3J 4E7 | MOUNTAIN VIEW ELEMENTARY 740 SMITH AVE COQUITLAM, BC CANADA | N | | |
| 1960 | 11660 | SCHOOL DISTRICT 43 COQUITLAM | PITT RIVER MIDDLE 2070 TYNER ST | PORT COQUITLAM | BC | V3C 2Z1 | PITT RIVER MIDDLE 2070 TYNER ST. PORT COQUITLAM, BC CANADA | N | | |
| 1961 | 11661 | SCHOOL DISTRICT 43 COQUITLAM | PORT MOODY SECONDARY 300 ALBERT ST | PORT MOODY | BC | V3H 2M5 | PORT MOODY SECONDARY 300 ALBERT ST. PORT MOODY, BC CANADA | N | | |
| 1962 | 11662 | SCHOOL DISTRICT 43 COQUITLAM | TERRY FOX FEA 3550 WELLINGTON ST | PORT COQUITLAM | BC | V3B 3Y5 | TERRY FOX FEA 3550 WELLINGTON ST. PORT MOODY, BC CANADA | N | | |
| 1963 | 11663 | SCHOOL DISTRICT 43 COQUITLAM | VISCOUNT ELEMENTARY SCHOOL 3280 FLINT ST | PORT COQUITLAM | BC | V3B 4J2 | VISCOUNT ELEMENTARY SCHOOL 3280 FLINT ST PORT MOODY, BC CANADA | N | | |
| 1964 | 11664 | HAMILTON DISTRICT SCHOOL BOARD | 374 JERSEYVILLE ROAD WEST | HAMILTON | ON | L9G2K6 | 374 JERSEYVILLE ROAD WEST HAMILTON, ON 9G2K6 CANADA | Y | Hamilton-Wentworth School District | K-9 |
| 1965 | 11665 | HAMILTON DISTRICT SCHOOL BOARD | 78 PALMER ROAD | HAMILTON | ON | L8T3G1 | 78 PALMER ROAD BARTON HAMILTON, ON 8T3G1 CANADA | Y | Hamilton-Wentworth School District | K-9 |
| 1966 | 11666 | HAMILTON DISTRICT SCHOOL BOARD | 6025 WHITE CHURCH AND NEBO ROAD | MOUNT HOPE | ON | L0R1W0 | 6025 WHITE CHURCH AND NEBO ROAD MOUNT HOPE, ON 0R1W0 CANADA | Y | Hamilton-Wentworth School District | K-9 |
| 1967 | 11667 | HAMILTON DISTRICT SCHOOL BOARD | 30 LAURIER AVENUE | HAMILTON | ON | L9C3R9 | 30 LAURIER AVENUE HAMILTON, ON 9C3R9 CANADA | Y | Hamilton-Wentworth School District | K-9 |
| 1968 | 11668 | HAMILTON DISTRICT SCHOOL BOARD | 70 BOBOLINK ROAD | HAMILTON | ON | L9A2P5 | 70 BOBOLINK ROAD HAMILTON, ON 9A2P5 CANADA | Y | Hamilton-Wentworth School District | K-9 |
| 1969 | 11669 | HAMILTON DISTRICT SCHOOL BOARD | 1150 MAIN STREET WEST | HAMILTON | ON | L8S1C2 | 1150 MAIN STREET WEST HAMILTON, ON 8S1C2 CANADA | Y | Hamilton-Wentworth School District | K-9 |
| 1970 | 11670 | HAMILTON DISTRICT SCHOOL BOARD | 100 MAIN STREET WEST | HAMILTON | ON | L8N2L1 | 100 MAIN STREET WEST HAMILTON, ON 8N2L1 CANADA | Y | Hamilton-Wentworth School District | K-9 |
| 1971 | 11671 | HAMILTON DISTRICT SCHOOL BOARD | 50 SECOND DRIVE | HAMILTON | ON | L8K3W7 | 50 SECOND DRIVE HAMILTON, ON 8K3W7 CANADA | Y | Hamilton-Wentworth School District | K-9 |
| 1972 | 11672 | HAMILTON DISTRICT SCHOOL BOARD | 145 RAINBOW DRIVE | HAMILTON | ON | L8K4G1 | 145 RAINBOW STREET HAMILTON, ON 8K4G1 CANADA | Y | Hamilton-Wentworth School District | K-9 |
| 1973 | 11673 | HAMILTON DISTRICT SCHOOL BOARD | 306 WOODWORTH DRIVE | ANCASTER | ON | L9G2N1 | 306 WOODWORTH DRIVE ANCASTER, ON 9G2N1 CANADA | Y | Hamilton-Wentworth School District | K-9 |
| 1974 | 11674 | HAMILTON DISTRICT SCHOOL BOARD | 826 HARVEST ROAD | GREENSVILLE | ON | L8H5K8 | 826 HARVEST ROAD GREENSVILLE, ON 8H5K8 CANADA | Y | Hamilton-Wentworth School District | K-9 |

Ex. P: Claims Lacking Claimant Signature

| | Claim Number | Claimant Name | Claimant Address | City | State | Zip | Property Address | Statement | Stated Claimant on Claim | Basis |
|---|---|---|---|---|---|---|---|---|---|---|
| 1994 | 11694 | FRANKLIN COUNTY TRUST BANK | 200 JACKSON AVE E, SPEIGHTS & RUNYAN, PO BOX 685 | HAMPTON | SC | 29924 | MAIN & SCHOOL STREETS, GREENFIELD, MA, UNITED STATES | Y | Franklin First Federal Credit Union f/k/a Franklin County Trust Bank | C |
| 1993 | 11693 | FIRST NATIONAL BANK | 200 JACKSON AVE E, SPEIGHTS & RUNYAN, PO BOX 685 | HAMPTON | SC | 28924 | FEDERAL STREET, BOSTON, MA, UNITED STATES | Y | First National Bank | C |
| 1992 | 11692 | DAY SQUARE BUILDING | 200 JACKSON AVE E, SPEIGHTS & RUNYAN, PO BOX 685 | HAMPTON | SC | 29924 | 415 BREMEN STREET, EAST BOSTON, MA, UNITED STATES | Y | Muzzy's Day Square | C, B |
| 1991 | 11691 | J B THOMAS HOSPITAL | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | 15 KING STREET, PEABODY, MA, UNITED STATES | N | | |
| 1990 | 11690 | JOHN HANCOCK BUILDING | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | TRINITY PLACE, BOSTON, MA, UNITED STATES | Y | John Hancock Towers | C, B |
| 1989 | 11689 | JORDAN HOSPITAL | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | PLYMOUTH, MA, UNITED STATES | Y | Jordan Hospital | C |
| 1988 | 11688 | KEYSTONE BUILDING | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | 225 CONGRESS STREET, BOSTON, MA, UNITED STATES | Y | Keystone Building c/o Spaulding & Slye Colliers Real Estate f.k.a. Spaulding Building | C, B |
| 1987 | 11687 | MERCHANTS NATIONAL BANK | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | BANGOR, MA, UNITED STATES | Y | Merchants National Bank of Bangor f.k.a. Merchants National Bank | C |
| 1986 | 11686 | NEW ENGLAND MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | STONEHAM, MA, UNITED STATES | Y | Boston Regional Medical Center f.k.a. New England Memorial Hospital | C |
| 1985 | 11685 | SIMMONS FIRST NATIONAL BANK | 130 YORK BLVD | HAMPTON | SC | 29924 | MAIN STREET, PINE BLUFF, AR, UNITED STATES | Y | Simmons First National Bank | C |
| 1984 | 11684 | HAMILTON DISTRICT SCHOOL BOARD | 69 ROLSTON DRIVE | HAMILTON | ON | L9C3X7 | 69 ROLSTON DRIVE, HAMILTON, ON 9C3X7 | Y | Hamilton-Wentworth School District | K-9 |
| 1983 | 11683 | HAMILTON DISTRICT SCHOOL BOARD | 700 MAIN STREET WEST | HAMILTON | ON | L8S1A5 | 700 MAIN STREET WEST, HAMILTON, ON 8S1A5, CANADA | Y | Hamilton-Wentworth School District | K-9 |
| 1982 | 11682 | HAMILTON DISTRICT SCHOOL BOARD | 130 YORK BLVD | HAMILTON | ON | L8R1Y5 | 130 YORK BOULEVARD, HAMILTON, ON 8R1Y5 CANADA | Y | Hamilton-Wentworth School District | K-9 |
| 1981 | 11681 | HAMILTON DISTRICT SCHOOL BOARD | 145 MAGNOLIA DRIVE | HAMILTON | ON | L9C5P4 | 145 MAGNOLIA DRIVE, HAMILTON, ON 9C5P4 CANADA | Y | Hamilton-Wentworth School District | K-9 |
| 1980 | 11680 | HAMILTON DISTRICT SCHOOL BOARD | 105 HIGH STREET | HAMILTON | ON | L8T3Z4 | 105 HIGH STREET, HAMILTON, ON 8T3Z4 CANADA | Y | Hamilton-Wentworth School District | K-9 |
| 1979 | 11679 | HAMILTON DISTRICT SCHOOL BOARD | 222 ROBINSON STREET | HAMILTON | ON | L8P1ZP | 222 ROBINSON STREET, HAMILTON, ON 8P1ZP CANADA | Y | Hamilton-Wentworth School District | K-9 |
| 1978 | 11678 | HAMILTON DISTRICT SCHOOL BOARD | 25 HUMMINGBIRD LANE | HAMILTON | ON | L9A4B1 | 25 HUMMINGBIRD LANE, HAMILTON, 7N CANADA | Y | Hamilton-Wentworth School District | K-9 |
| 1977 | 11677 | HAMILTON DISTRICT SCHOOL BOARD | 139 PARKDALE AVENUE NORTH | HAMILTON | ON | L8H5X3 | 139 PARKDALE AVENUE NORTH, HAMILTON, ON 8H5X3 CANADA | Y | Hamilton-Wentworth School District | K-9 |
| 1976 | 11676 | HAMILTON DISTRICT SCHOOL BOARD | 8149 AIRPORT ROAD | MOUNT HOPE | ON | L0R1W0 | 9149 AIRPORT ROAD, MOUNT HOPE, ON 0R1W0 CANADA | Y | Hamilton-Wentworth School District | K-9 |
| 1975 | 11675 | HAMILTON DISTRICT SCHOOL BOARD | 310 GOVERNOR'S ROAD | DUNDAS | ON | L9H5P6 | 310 GOVERNOR'S ROAD, DUNDAS, ON 8H5P9 CANADA | Y | Hamilton-Wentworth School District | K-9 |

Ex. P:  Claims Lacking Claimant Signature

| of Claims | | Claimant Name | Claimant Address | City | State | Zip | Property Address | Supp | Name of Debtor | Representation |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995 | 11695 | SECURITY NATIONAL BANK | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 135 / MELVILLE LONG ISLAND, NY / UNITED STATES | Y | Security National Bank | C | |
| 1996 | 11696 | PLAZA BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | UNICE TOWNSHIP ROAD / WOODBURY, NY / UNITED STATES | Y | Plaza Building | C | B |
| 1997 | 11697 | ESSO BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 6TH AVENUE BETWEEN 49TH & 50TH STREETS / NEW YORK CITY, NY / UNITED STATES | Y | Time Life Building f.k.a. Esso Building | C | B |
| 1998 | 11698 | EBENEZER BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | FITZHUGH STREET / ROCHESTER, NY / UNITED STATES | N | | | B |
| 1999 | 11699 | UNION MUTUAL LIFE INSURANCE COMPANY | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | CONGRESS STREET / PORTLAND, ME / UNITED STATES | Y | Union Mutual Life Insurance | C | |
| 2000 | 11700 | NORTH HAMPTON NURSING HOME | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | BRIDGE ROAD / NORTHHAMPTON, MA / UNITED STATES | Y | Northampton Nursing Home, Inc. | C | |
| 2001 | 11701 | WEBBER HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | BIDDEFORD, ME / UNITED STATES | Y | University of New England - Westbrook College Campus - Proctor Hall (a.k.a. Bldg 5-5) f.k.a. Webber Hospital | W-9 | |
| 2002 | 11702 | SPRINGFIELD NEWS | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | LOWER MAIN STREET / SPRINGFIELD, MA / UNITED STATES | Y | Springfield Journal f.k.a. Springfield News | C | |
| 2003 | 11703 | 310 W 43RD STREET BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 310 W. 43RD STREET / NEW YORK, NY / UNITED STATES | Y | 310 W. 43rd Street Building | W-9 | B |
| 2004 | 11704 | 3 HANOVER PLAZA | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 19TH FLOOR / NEW YORK, NY / UNITED STATES | Y | 3 Hanover Plaza | C | |
| 2005 | 11795 | OFFICE SERVICE CTR UNITED FUEL GAS CO | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | HUNTINGTON, WV / UNITED STATES | Y | Office & Service Center - United Fuel & Gas Co. | C | |
| 2006 | 11706 | R MACEY BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | AVENUE U, & 54TH STREET / BROOKLYN, NY / UNITED STATES | N | | | B |
| 2007 | 11707 | MOUNTAIN STATES TELEPHONE COMPANY | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | DENVER, CO / UNITED STATES | Y | Mountain States Telephone Company | C | |
| 2008 | 11708 | BELL TELEPHONE ADDITION | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | DENVER, CO / UNITED STATES | Y | Bell Telephone Addition | C | B |
| 2009 | 11709 | COLORADO NATIONAL BANK | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | DENVER, CO / UNITED STATES | Y | Colorado State Bank & Trust f.k.a. Colorado State Bank | C | |
| 2010 | 11710 | WEST FARM BUREAU LIFE BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | DENVER, CO / UNITED STATES | Y | West Farm Bureau Life Building | C | B |
| 2011 | 11711 | BEAR VALLEY SHOPPING CENTER | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | DENVER, CO / UNITED STATES | Y | Bear Valley Shopping Center | C | |

Ex. P: Claims Lacking Claimant Signature

| Order of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | Name | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012 | 11772 | MILE HIGH MEDICAL ARTS BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DENVER, CO UNITED STATES | Y | Mile High Medical Arts Bldg | 0 | B |
| 2013 | 11713 | COLORADO STATE BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DENVER, CO UNITED STATES | Y | Colorado State Bank & Trust f.k.a. Colorado State Bank | 0 | |
| 2014 | 11714 | HOLLY SUGAR BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | COLORADO SPRINGS, CO UNITED STATES | Y | Colorado Springs, CO - Chamber of Commerce Building f.k.a. Holly Sugar Building | 0 | B |
| 2015 | 11715 | EASTSIDE FINANCIAL CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | Y | Eastside Financial Center | 0 | |
| 2016 | 11716 | COMMERCE STATE BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3035 TOPEKA BOULEVARD TOPEKA, KS UNITED STATES | Y | Commerce Bank & Trust f/k/a Commerce State Bank | 0 | |
| 2017 | 11717 | RENEWAL SHOPPING MALL BLDG 2 BURLINGTON URB | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BURLINGTON, VT UNITED STATES | Y | Renewal Shopping Mall - Building #2 Burlington Urban | 0 | B |
| 2018 | 11718 | RENEWAL SHOPPING MALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BURLINGTON, VT UNITED STATES | Y | Renewal Shopping Mall - Building #2 Burlington Urban | 0 | |
| 2019 | 11719 | RADIOLOGY BUILDING MEDICAL CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MEMPHIS, TN UNITED STATES | N | | | B |
| 2020 | 11720 | RIVERGATE MALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NASHVILLE, TN UNITED STATES | Y | Rivergate Mall (Tenant - Walgreen Drugs) | 0 | |
| 2021 | 11721 | ROGERSVILLE HOSPITAL LEARNING RESOURCE CTR | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROGERSVILLE, TN UNITED STATES | Y | Wellmont-Hawkins County Memorial Hospital f.k.a. Rogersville Hospital Learning Resource Center | 0 | |
| 2022 | 11722 | NATIONAL BANK BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MEMPHIS, TN UNITED STATES | Y | First Tennessee Bank/Court Thomas Computer Center (Add-On Bldg. 3-3) f.k.a. National Bank Building | K-8 | B |
| 2023 | 11723 | NORTHWESTERN NATIONAL BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MADISON, SD UNITED STATES | Y | | 0 | |
| 2024 | 11724 | MOUNTAIN CITY HOSPITAL ADDITION | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MOUNTAIN CITY, TN UNITED STATES | Y | Mountain City Medical Center f.k.a. Mountain City Hospital Addition | 0 | |
| 2025 | 15495 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - ADMINISTRATION SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2026 | 11738 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-YOSEMITE HALL SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2027 | 11737 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-WHITNEY HALL SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2028 | 11738 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90602 | CSU SAN LUIS OBISPO-WELDING SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |

Ex. P: Claims Lacking Claimant Signature

| srClaim | Claim # | Claimant Name | Claimant Address | City | State | Zip | Proposed Document | Claimant? | Name on 2019 | Class? |
|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | 11739 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-WELDING STORAGE #2 SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2030 | 11740 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - WELDING STORAGE #1 SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2031 | 11741 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-WAREHOUSE/PUBLIC SAFETY SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2032 | 11742 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-VISTA GRANDE SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2033 | 11743 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - VETERINARY HOSPITAL SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2034 | 11744 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-TRINITY HALL SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2035 | 15501 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-TRANSPORTATION SERVICES SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2036 | 11746 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-TENAYA HALL SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2037 | 11747 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - SWINE UNIT RES SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2038 | 11748 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-SIERRA MADRE HALL SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2039 | 11749 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-SHASTA HALL SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2040 | 11750 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-SEQUOIA HALL SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2041 | 11751 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-SANTA LUCIA HALL SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2042 | 11752 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-PUBLIC SAFETY STORAGE SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2043 | 11753 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-POLY GROVE RESTROOM SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2044 | 11754 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-PLANT OPS WAREHOUSE SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2045 | 11755 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-PLANT OPS GROUNDS SHOP SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2046 | 11756 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-PLANT OPS ELECTRIC SHOP SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| | Claim Number | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | Representative | No Representation | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2047 | 11757 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-PLANT OPS - PLUMBING SHP SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2048 | 11758 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-PLANT OPS - PAINT SHOP SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2049 | 11759 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-PARKER RES SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2050 | 11760 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-PALOMAR HALL SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2051 | 11761 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-OLD POWER PLANT SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2052 | 11762 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - MUSTANG STADIUM SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2053 | 11763 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-MUIR HALL SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2054 | 11764 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-MCPHEE UNIVERSITY UNION SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2055 | 11765 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-MODOC HALL SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2056 | 11766 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-LASSEN HALL SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2057 | 11767 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-JESPERSEN HALL SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2058 | 11768 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-HILLCREST SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2059 | 11769 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-HERON HALL SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2060 | 11770 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-FREMONT HALL SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2061 | 11771 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-FAC SVCS WELDING SHOP SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2062 | 11772 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-FACILITY SERVICES WRHSE SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2063 | 11773 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - DIABLO HALL SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2064 | 11774 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - CRANDALL GYM SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2065 | 11775 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-COTTAGE 3 SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |

Ex. P: Claims Lacking Claimant Signature

| Rec Claim | Claim# | Claimant Name | Claimant Address | City | State | Zip | Address 2 | Objection? | Basis For Objection | Type of Claim/Classification |
|---|---|---|---|---|---|---|---|---|---|---|
| 2066 | 11776 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-COTTAGE 2 SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2067 | 11777 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-COTTAGE 1 SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2068 | 11778 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-CHEDA RANCH/RESIDENCE SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2069 | 11779 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-CHASE HALL SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2070 | 11780 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-CAMP SAN LUIS OBISPO SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2071 | 11781 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO DAIRY SCIENCE I SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2072 | 11782 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - WARRENS RECEPTION CTR CHICO, CA 95929 USA | Y | The California State University | K-10 |
| 2073 | 11783 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - ACKER GYMNASIUM CHICO, CA 95929 USA | Y | The California State University | K-10 |
| 2074 | 11784 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - ALVA P TAYLOR HALL CHICO, CA 95929 USA | Y | The California State University | K-10 |
| 2075 | 11785 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - CAFETERIA TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2076 | 11786 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - BOILER PLANT TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2077 | 11787 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - ART BUILDING TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2078 | 11788 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - AMPHITHEATER TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2079 | 11789 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - ALAN SHORT GALLERY TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2080 | 11790 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - ACACIA COURT TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2081 | 11791 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-SERRANO RANCH RESIDENCE SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2082 | 11792 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-PRESIDENT'S HOME SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2083 | 11793 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-PETERSON RANCH/RESIDENC SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2084 | 11794 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-ESCUELA RANCH/RESIDENC SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2085 | 11795 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-CHORRO CREEK RANCH RES SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| Claim # | | Claimant Name | Claimant Address | City | State | Zip | Property Address | Statement | Name of Last Rep. | Proof Lacking |
|---|---|---|---|---|---|---|---|---|---|---|
| 2086 | 11798 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - UNIVERSITY DINING CMP SAN LUIS OBISPO, CA 93407 USA | X | The California State University | K-10 |
| 2087 | 11797 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - THEATRE SAN LUIS OBISPO, CA 93407 USA | X | The California State University | K-10 |
| 2088 | 11796 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - SCIENCE SAN LUIS OBISPO, CA 93407 USA | X | The California State University | K-10 |
| 2089 | 11799 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - SCIENCE NORTH SAN LUIS OBISPO, CA 93407 USA | X | The California State University | K-10 |
| 2090 | 15500 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - RESEARCH DEVELOPMENT SAN LUIS OBISPO, CA 93407 USA | X | The California State University | K-10 |
| 2091 | 11801 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - NATATORIUM SAN LUIS OBISPO, CA 93407 USA | X | The California State University | K-10 |
| 2092 | 15499 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - MOTT PHYSICAL EDUC SAN LUIS OBISPO, CA 93407 USA | X | The California State University | K-10 |
| 2093 | 11803 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - MEATS UNIT SAN LUIS OBISPO, CA 93407 USA | X | The California State University | K-10 |
| 2094 | 11804 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - MATH/HOME ECONOMICS SAN LUIS OBISPO, CA 93407 USA | X | The California State University | K-10 |
| 2095 | 11805 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - MANUFACTURING SAN LUIS OBISPO, CA 93407 USA | X | The California State University | K-10 |
| 2096 | 11806 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - MANUFACTURING STORAGE SAN LUIS OBISPO, CA 93407 USA | X | The California State University | K-10 |
| 2097 | 11807 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - HP DAVIDSON MUSIC CTR SAN LUIS OBISPO, CA 93407 USA | X | The California State University | K-10 |
| 2098 | 11808 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - HORSESHOEING UNIT SAN LUIS OBISPO, CA 93407 USA | X | The California State University | K-10 |
| 2099 | 11809 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - HEALTH CENTER SAN LUIS OBISPO, CA 93407 USA | X | The California State University | K-10 |
| 2100 | 11810 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - HORSE UNIT SAN LUIS OBISPO, CA 93407 USA | X | The California State University | K-10 |
| 2101 | 11811 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - GRAPHIC ARTS SAN LUIS OBISPO, CA 93407 USA | X | The California State University | K-10 |
| 2102 | 11812 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - FOOD PROCESSING SAN LUIS OBISPO, CA 93407 USA | X | The California State University | K-10 |
| 2103 | 11813 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - FRANK E. PILLING BLDG SAN LUIS OBISPO, CA 93407 USA | X | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| | | Claimant Name | Claimant Address | City | State | Zip | Property Address | Claimant Signature | Name | Classification | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2104 | 11814 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - FISHER SCIENCE SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2105 | 11815 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - ERHART AGRICULTURE SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2106 | 11816 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - FEED MILL/HAY SHED SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2107 | 15498 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - FARM SHOP SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2108 | 11818 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - ENGLISH SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2109 | 15486 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - ENGINEERING WEST SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2110 | 15497 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - ENGINEERING WEST ADD SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2111 | 11821 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - ENGINEERING SOUTH SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2112 | 11822 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - ENGINEERING EAST SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2113 | 11823 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - EDUCATION SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2114 | 11824 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - BEEF UNIT SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2115 | 11825 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - BEEF CATTLE EVAL SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2116 | 11826 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - DEXTER BUILDING SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2117 | 11827 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - ARCH AND ENVIR DESIGN SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2118 | 11828 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - ALUMNI HOUSE STORAGE SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2119 | 11829 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - ALBERT B SMITH ALUMNI SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2120 | 11830 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - AIR COND STORAGE 2 SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2121 | 11831 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - AIR COND STORAGE 1 SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |

Ex. P:  Claims Lacking Claimant Signature

| ID | Claim Number | Claimant Name | Claimant Address | City | State | Zip | Property/Address | Reclass | Name on Claim | Reclassification/Debtor |
|---|---|---|---|---|---|---|---|---|---|---|
| 2112 | 11832 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISP* - AIR COND ENGINEERING SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2123 | 11833 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISP* - AG ENGINEERING SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2124 | 11834 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISP* - AG ENGINEERING SHOP SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2125 | 11835 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - LECTURE BUILDING BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 |
| 2126 | 11836 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - OUTDOOR PD STORAGE BLDG BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 |
| 2127 | 11837 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - PERFORMING ARTS BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 |
| 2128 | 11838 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - PHYSICAL EDUCATION BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 |
| 2129 | 11839 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - PLANT OPERATIONS BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 |
| 2130 | 11840 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - PUBLIC SAFETY BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 |
| 2131 | 11841 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - RESIDENCE HALL A BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 |
| 2132 | 11842 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - RESIDENCE HALL B BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 |
| 2133 | 11843 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - RESIDENCE HALL C BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 |
| 2134 | 11844 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - RESIDENCE HALL D BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 |
| 2135 | 11845 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - RESIDENCE HALL E BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 |
| 2136 | 11846 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - RESIDENCE HALL F BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 |
| 2137 | 11847 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - ROMBERG NURSING CENTER BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 |
| 2138 | 11848 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - SCIENCE BLDG (BU) BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 |
| 2139 | 11849 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - SHOWER - LOCKER BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 |

| # | Claim # | Claimant Name | Claimant Address | City | State | Zip | Debtor/Property Address | Claimant? | Name of Representative | Co-representation |
|---|---|---|---|---|---|---|---|---|---|---|
| 2140 | 11890 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - STUDENT CENTER BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 |
| 2141 | 11851 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - STUDENT SERVICES BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 |
| 2142 | 11852 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - STUDENT SERVICES 2 BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 |
| 2143 | 11853 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - SUPPORT SERVICES BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 |
| 2144 | 11854 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - YOSEMITE RESIDENCE/CAFET TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2145 | 11855 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - WEBBER SQUARE TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2146 | 11856 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - VASCHE LIBRARY TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2147 | 11857 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - STUDENT UNION TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2148 | 11858 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - SEWER PUMP STATION TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2149 | 11859 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - SCIENCE BUILDING TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2150 | 11860 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - SCENE SHOP TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2151 | 11861 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - PLANT OPERATIONS CENTER TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2152 | 11862 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - PHYSICAL EDUCATION FAC TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2153 | 11863 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - PARK RESTROOM TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2154 | 11864 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - OPERATION WAREHOUSE TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2155 | 11865 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - OBSERVATORY TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2156 | 15503 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - MUSIC BUILDING TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2157 | 11807 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - MAGNOLIA CENTER TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2158 | 11868 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - KNOWLES AUDITORIUM TURLOCK, CA 95382 USA | Y | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| Cr Claim | Claim # | Claimant Name | Claimant Address | City | State | Zip | Project Address | Amount on 2019? | Claimant on 2019 | Representative |
|---|---|---|---|---|---|---|---|---|---|---|
| 2159 | 11869 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - IRRIGATION PUMP STATION TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2160 | 11870 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - INNOVATIVE CENTER TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2161 | 11871 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - GREENHOUSE TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2162 | 11872 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - FIELD HOUSE TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2163 | 11873 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - FIELD HOUSE ANNEX TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2164 | 11874 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - ELECTRICAL SUB-STATION TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2165 | 11875 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - EDUCATIONAL SERVICES TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2166 | 15502 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - DRAMA BUILDING TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2167 | 11877 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - CORPORATION YARD I TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2168 | 11878 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - CORPORATION YARD H TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2169 | 11879 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - CORPORATION YARD II TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2170 | 11880 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - CORPORATION YARD G TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2171 | 11881 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - CORPORATION YARD F TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2172 | 11882 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - CLASSROOM BUILDING TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2173 | 11883 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - CLASSROOM ANNEX TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2174 | 11884 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - CENTRAL BOILER PLANT TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2175 | 11885 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - YOSHIHIRO UCHIDA HALL SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |
| 2176 | 11886 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - WASHINGTON SQUARE HALL SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| | Claims | Claim Number | Claimant Name | Claimant Address | City | State | Zip | Additional Address | Claimant | Name of Debtor | Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2177 | | 11897 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV-WASHBURN HALL (STU RES) SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |
| 2178 | | 11898 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - TOWER HALL SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |
| 2179 | | 11889 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - SWEENEY HALL SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |
| 2180 | | 11890 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - STUDENT UNION SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |
| 2181 | | 11891 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - SPX-EAST SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |
| 2182 | | 11892 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV- SPX-CENTRAL SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |
| 2183 | | 11893 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - SPARTAN STADIUM SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |
| 2184 | | 11894 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - SPARTAN MEMORIAL SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |
| 2185 | | 11895 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV- SOUTH PARKING FACILITY SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |
| 2186 | | 11896 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - SCIENCE SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |
| 2187 | | 11897 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - ROYCE HALL (STU RES) SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |
| 2188 | | 11898 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - NORTH PARKING FACILITY SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |
| 2189 | | 11899 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - MUSIC SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |
| 2190 | | 11900 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV-MORRIS DAILEY AUDITORIU SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |
| 2191 | | 11901 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV- MACQUARRIE HALL SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |
| 2192 | | 11902 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV-JOE WEST HALL (STU RES) SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |
| 2193 | | 11903 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - IRC RICHARD B. LEWIS SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |
| 2194 | | 11904 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - INDUSTRIAL STUDIES SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |
| 2195 | | 11905 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - HUGH GILLIS HALL SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| # Column | # Claim | Claimant Name | Claimant Address | City | State | Zip | Property Address | Is Claimant Y or N? | Claimant | Representation | Disallowance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2196 | 11906 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - HOOVER HALL (STU RES) SAN JOSE, CA 95192 USA | Y | The California State University | K-10 | |
| 2197 | 11907 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - HEALTH BUILDING SAN JOSE, CA 95192 USA | Y | The California State University | K-10 | |
| 2198 | 11908 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - FIELD HOUSE SAN JOSE, CA 95192 USA | Y | The California State University | K-10 | |
| 2199 | 11909 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV-FACILITY OFFICE BUILDING SAN JOSE, CA 95192 USA | Y | The California State University | K-10 | |
| 2200 | 11910 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - ENGINEERING SAN JOSE, CA 95192 USA | Y | The California State University | K-10 | |
| 2201 | 11911 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - DWIGHT BENTEL HALL SAN JOSE, CA 95192 USA | Y | The California State University | K-10 | |
| 2202 | 11912 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - DUDLEY MOORHEAD HALL SAN JOSE, CA 95192 USA | Y | The California State University | K-10 | |
| 2203 | 11913 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - DUNCAN HALL SAN JOSE, CA 95192 USA | Y | The California State University | K-10 | |
| 2204 | 11914 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - DINING COMMONS SAN JOSE, CA 95192 USA | Y | The California State University | K-10 | |
| 2205 | 11915 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - COMPUTER CENTER SAN JOSE, CA 95192 USA | Y | The California State University | K-10 | |
| 2206 | 11916 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - CENTRAL PLANT SAN JOSE, CA 95192 USA | Y | The California State University | K-10 | |
| 2207 | 11917 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV-CENTRAL CLASSROOM BLDG SAN JOSE, CA 95192 USA | Y | The California State University | K-10 | |
| 2208 | 15484 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - CAFETERIA SAN JOSE, CA 95192 USA | Y | The California State University | K-10 | |
| 2209 | 11919 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - BUSINESS TOWER SAN JOSE, CA 95192 USA | Y | The California State University | K-10 | |
| 2210 | 11920 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV-BUILDING Q SAN JOSE, CA 95192 USA | Y | The California State University | K-10 | |
| 2211 | 11921 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV-BUILDING BB SAN JOSE, CA 95192 USA | Y | The California State University | K-10 | |
| 2212 | 11922 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV-BOCCARDO BUSINESS CMPLX SAN JOSE, CA 95192 USA | Y | The California State University | K-10 | |
| 2213 | 11923 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - AVIATION BUILDING SAN JOSE, CA 95192 USA | Y | The California State University | K-10 | |

Ex. P: Claims Lacking Claimant Signature

| Claim | Claimant Name | Claimant Address | City | State | Zip | Property Address | Signed | Counsel | Class |
|---|---|---|---|---|---|---|---|---|---|
| 2214 | 11924 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV-ART SAN JOSE, CA 95192 | Y | The California State University | K-10 |
| 2215 | 11925 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV-SCULPTURE FACILITY SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |
| 2216 | 11926 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - ADMINISTRATION SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |
| 2217 | 11927 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - CENTRAL PLANT CARSON, CA 90747 USA | Y | The California State University | K-10 |
| 2218 | 11928 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - CHILD DEVELOPMENT CTR CARSON, CA 90747 USA | Y | The California State University | K-10 |
| 2219 | 11929 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - ELECTRIC VAULT 8 1-3 CARSON, CA 90747 USA | Y | The California State University | K-10 |
| 2220 | 11930 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - FIELD HOUSE CARSON, CA 90747 USA | Y | The California State University | K-10 |
| 2221 | 11931 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS- GYMNASIUM CARSON, CA 90747 USA | Y | The California State University | K-10 |
| 2222 | 11932 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS 10- ORTHOTICS/SPROST CARSON, CA 90747 USA | Y | The California State University | K-10 |
| 2223 | 11933 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL 11- CLASSRMS/FAC OF CARSON, CA 90747 USA | Y | The California State University | K-10 |
| 2224 | 11934 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL 13- REGISTRAXB OFF CARSON, CA 90747 USA | Y | The California State University | K-10 |
| 2225 | 11935 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL 1- ADMISSIONS OFF CARSON, CA 90747 USA | Y | The California State University | K-10 |
| 2226 | 11936 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL 2- POLICE-CASHIER CARSON, CA 90747 USA | Y | The California State University | K-10 |
| 2227 | 11937 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL 3- COMPUTER CTR ANN CARSON, CA 90747 USA | Y | The California State University | K-10 |
| 2228 | 11938 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL 4- COMPUTER RM ANN CARSON, CA 90747 USA | Y | The California State University | K-10 |
| 2229 | 11939 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL 5-EXT EBXOFP/FIN A CARSON, CA 90747 USA | Y | The California State University | K-10 |
| 2230 | 11940 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL 6-CLASS RM/SCOMP/FR CARSON, CA 90747 USA | Y | The California State University | K-10 |
| 2231 | 11941 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL 7- CLASSROOM CARSON, CA 90747 USA | Y | The California State University | K-10 |

| Row | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Claim | Class |
|---|---|---|---|---|---|---|---|---|---|
| 2232 | 11842 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL B - CLASSROOM CARSON, CA 90747 USA | The California State University | K-10 |
| 2233 | 11843 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-LACORTE HALL (HFA BLDG) CARSON, CA 90747 USA | The California State University | K-10 |
| 2234 | 11844 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-NATURAL SCIENCE/MATH BLD CARSON, CA 90747 USA | The California State University | K-10 |
| 2235 | 11945 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - PERIMETER INFO BOOTH CARSON, CA 90747 USA | The California State University | K-10 |
| 2236 | 11946 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - PHYSICAL PLANT CARSON, CA 90747 USA | The California State University | K-10 |
| 2237 | 11947 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - SCHOOL OF EDUCATION CARSON, CA 90747 USA | The California State University | K-10 |
| 2238 | 11948 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-SOCIAL & BEHAVIORAL SCI CARSON, CA 90747 USA | The California State University | K-10 |
| 2239 | 11949 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - STUDENT HEALTH CLINIC CARSON, CA 90747 USA | The California State University | K-10 |
| 2240 | 11950 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - UNIVERSITY THEATRE CARSON, CA 90747 USA | The California State University | K-10 |
| 2241 | 11951 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - UNIV. UNION (CAFETERIA) HAYWARD, CA 94542 USA | The California State University | K-10 |
| 2242 | 11952 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - SCIENCE HAYWARD, CA 94542 USA | The California State University | K-10 |
| 2243 | 11953 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - ART & EDUCATION HAYWARD, CA 94542 USA | The California State University | K-10 |
| 2244 | 11954 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - SCIENCE ANNEX HAYWARD, CA 94542 USA | The California State University | K-10 |
| 2245 | 11955 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - FINE ARTS PATIO / FOUNDRY HAYWARD, CA 94542 USA | The California State University | K-10 |
| 2246 | 11956 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - MUSIC AND BUSINESS HAYWARD, CA 94542 USA | The California State University | K-10 |
| 2247 | 15480 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - BOILER PLANT HAYWARD, CA 94542 USA | The California State University | K-10 |
| 2248 | 11958 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - CORPORATION YARD HAYWARD, CA 94542 USA | The California State University | K-10 |
| 2249 | 11959 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - FIELDHOUSE HAYWARD, CA 94542 USA | The California State University | K-10 |
| 2250 | 11960 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| PrfClaim | ICC | Claimant Name | Claimant Address | City | State | Zip | Economic Loss Property Address | Signature of Claimant | Claimant Name | Class of Classification | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2351 | 11961 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - PHYSICAL EDUCATION BUILDING HAYWARD, CA 94542 USA | Y | The California State University | K-10 | |
| 2352 | 15479 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - MEIKLE JOHN HALL HAYWARD, CA 94542 USA | Y | The California State University | K-10 | |
| 2353 | 11963 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - ROBINSON HALL HAYWARD, CA 94542 USA | Y | The California State University | K-10 | |
| 2354 | 11964 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - THEATRE HAYWARD, CA 94542 USA | Y | The California State University | K-10 | |
| 2355 | 11965 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - LIBRARY HAYWARD, CA 94542 USA | Y | The California State University | K-10 | |
| 2356 | 11966 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - ADMINISTRATION HAYWARD, CA 94542 USA | Y | The California State University | K-10 | |
| 2357 | 11967 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - STUDENT SERVICES BLDG HAYWARD, CA 94542 USA | Y | The California State University | K-10 | |
| 2358 | 11968 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - PLANT OPERATION OFFICES HAYWARD, CA 94542 USA | Y | The California State University | K-10 | |
| 2359 | 11969 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - STUDENT HEALTH CENTER HAYWARD, CA 94542 USA | Y | The California State University | K-10 | |
| 2360 | 11970 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - ALUMNI RELATIONS HAYWARD, CA 94542 USA | Y | The California State University | K-10 | |
| 2361 | 11971 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - ECOLOGICAL FIELD STATION HAYWARD, CA 94542 USA | Y | The California State University | K-10 | |
| 2362 | 11972 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - ADMINISTRATION WEST BLDG BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 | |
| 2363 | 11973 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - ADMINISTRATION CENTER BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 | |
| 2364 | 11974 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - CHILD CARE BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 | |
| 2365 | 11975 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - CAFETERIA BUILDING BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 | |
| 2366 | 11976 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - CLASSROOM BUILDING BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 | |
| 2367 | 11977 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - CORPORATION YARD BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 | |
| 2368 | 11978 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - DINING COMMONS BLDG BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 | |
| 2369 | 11979 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - DORE THEATER BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 | |

Ex. P: Claims Lacking Claimant Signature

| # of Claim | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Signature | Name | presentation |
|---|---|---|---|---|---|---|---|---|---|---|
| 2270 | 11990 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - DONOHY DONOHOE HALL BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 |
| 2271 | 11991 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - EDUCATION BUILDING BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 |
| 2272 | 11992 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - FACULTY BUILDING BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 |
| 2273 | 11993 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - FINE ARTS BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 |
| 2274 | 11994 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - HANDBALL COURT BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 |
| 2275 | 11985 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - STUDENT AFFAIRS CENTER CHICO, CA 95929 USA | Y | The California State University | K-10 |
| 2276 | 11986 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - STUDENT HEALTH CENTER CHICO, CA 95929 USA | Y | The California State University | K-10 |
| 2277 | 11987 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - SUTTER HALL CHICO, CA 95929 USA | Y | The California State University | K-10 |
| 2278 | 11988 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - SWIMMING POOL 43 CHICO, CA 95928 USA | Y | The California State University | K-10 |
| 2279 | 11989 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - SWIMMING POOL 44 CHICO, CA 95928 USA | Y | The California State University | K-10 |
| 2280 | 11990 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - TEHAMA HALL CHICO, CA 95929 USA | Y | The California State University | K-10 |
| 2281 | 11991 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - TRINITY HALL CHICO, CA 95929 USA | Y | The California State University | K-10 |
| 2282 | 11992 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - UNIVERSITY CENTER CHICO, CA 95929 USA | Y | The California State University | K-10 |
| 2283 | 11993 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - VESTA HOLT HALL CHICO, CA 95929 USA | Y | The California State University | K-10 |
| 2284 | 11994 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - WHITNEY HALL CHICO, CA 95929 USA | Y | The California State University | K-10 |
| 2285 | 11995 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - HADLEY HOUSE ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2286 | 11996 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - HAGOPIAN HOUSE 1 ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2287 | 11997 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - HAGOPIAN HOUSE 2 ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2288 | 11998 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - HEMLOCK RESIDENCE HALL ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2289 | 11999 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - HOPKINS HOUSE ARCATA, CA 95521 USA | Y | The California State University | K-10 |

| #Claims | Claim No. | Claimant Name | Claimant Address | City | State | Zip | Property Address | | Claimant | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2308 | 12019 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - CHS MEDICAL, CENTER-SCH OF PUB HEALTH LOS ANGELES, CA 90095 UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 2307 | 12018 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - DICKSON ART CENTER LOS ANGELES, CA 90095 UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 2306 | 12017 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - 880 LEVERING, MARGAN APARTMENTS LOS ANGELES, CA 90095 UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 2305 | 12016 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - 625 LANDFAIR APARTMENT LOS ANGELES, CA 90095 UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 2304 | 12015 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - 641 LANDFAIR APARTMENT LOS ANGELES, CA 90095 UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 2303 | 12014 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - PEPPERWOOD RESID HALL ARCATA, CA 95521 USA | ✓ | The California State University | K-10 |
| 2302 | 12013 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - NELSON HALL WEST ARCATA, CA 95521 USA | ✓ | The California State University | K-10 |
| 2301 | 12012 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - NELSON HALL EAST ARCATA, CA 95521 USA | ✓ | The California State University | K-10 |
| 2300 | 12011 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - MUSIC COMPLEX ARCATA, CA 95521 USA | ✓ | The California State University | K-10 |
| 2299 | 12010 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - MUSIC (TEMP) ARCATA, CA 95521 USA | ✓ | The California State University | K-10 |
| 2298 | 12009 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - MARY WARREN HOUSE ARCATA, CA 95521 USA | ✓ | The California State University | K-10 |
| 2297 | 12008 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - MARY RESIDENCE HALL ARCATA, CA 95521 USA | ✓ | The California State University | K-10 |
| 2296 | 12007 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - MAPLE RESIDENCE HALL ARCATA, CA 95521 USA | ✓ | The California State University | K-10 |
| 2295 | 12006 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - MADRONE APARTMENTS ARCATA, CA 95521 USA | ✓ | The California State University | K-10 |
| 2294 | 12004 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - LITTLE HOUSE ARCATA, CA 95521 USA | ✓ | The California State University | K-10 |
| 2293 | 12003 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - KARSHNER GIANT COMMONS HOUSE ARCATA, CA 95521 USA | ✓ | The California State University | K-10 |
| 2292 | 12002 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - JOLLY HOUSE ARCATA, CA 95521 USA | ✓ | The California State University | K-10 |
| 2291 | 12001 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - JENSEN HOUSE ARCATA, CA 95521 USA | ✓ | The California State University | K-10 |
| 2290 | 12000 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - JENKINS HALL ARCATA, CA 95521 USA | ✓ | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| Ord of Claim | Claim Number | Claimant / Contract Name | Claimant's Address | City | State | Zip | Property Address | Signature | Name of Entity on 2019 | Non-Represented Claimant Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 2309 | 12020 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - CHS MEDICAL CENTER - MARION DAVIES LOS ANGELES, CA 90095 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 2310 | 12021 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - CHS MEDICAL CENTER-NEURO PSYCHIATRIC LOS ANGELES, CA 90095 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 2311 | 12022 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - CHS MEDICAL CENTER-SCH OF DENTISTRY LOS ANGELES, CA 90095 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 2312 | 12023 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - CHS MEDICAL CENTER - HOSPITAL LOS ANGELES, CA 90095 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 2313 | 12024 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - CHS MEDICAL CENTER-RCH OF MEDICINE LOS ANGELES, CA 90095 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 2314 | 12025 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - BRODA HALL SANTA BARBARA, CA 93106 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 2315 | 12026 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - DAVIDSON LIBRARY SANTA BARBARA, CA 93106 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 2316 | 12027 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - MARINE BIO LAB SANTA BARBARA, CA 93106 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 2317 | 12028 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - PHELP'S SANTA BARBARA, CA 93106 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 2318 | 12029 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - SINDECOR SANTA BARBARA, CA 93106 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 2319 | 12030 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - WESTGATE (BLDG 947) SANTA BARBARA, CA 93106 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 2320 | 12031 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - SAN RAFAEL (BLDG 598) SANTA BARBARA, CA 93106 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 2321 | 12032 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - UCEN (BLDG 558) SANTA BARBARA, CA 93106 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 2322 | 12033 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - FRANCISCO TORRES SANTA BARBARA, CA 93106 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 2323 | 12034 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - BUHCHE HALL LOS ANGELES, CA 90095 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 2324 | 12035 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - PHYS SCI FIELD LAB ARCATA, CA 95521 USA | ✓ | The California State University | K-10 |
| 2325 | 12036 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV-PLANT OPERATIONS ARCATA, CA 95521 USA | ✓ | The California State University | K-10 |
| 2326 | 12037 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV-REDWOOD BOWL ARCATA, CA 95521 USA | ✓ | The California State University | K-10 |
| 2327 | 12038 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - REDWOOD MANOR 1 ARCATA, CA 95521 USA | ✓ | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| No. Claim | Claim # | Claimant Name | Claimant Address | City | State | Zip | Claimant Property Address | Signature | Name on 2018 | K-10 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2328 | 12039 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - REDWOOD MANOR 2 ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2329 | 12040 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - REDWOOD MANOR 3 ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2330 | 12041 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - REDWOOD MANOR 4 ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2331 | 12042 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - REDWOOD MANOR 5 ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2332 | 12043 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - REDWOOD MANOR ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2333 | 12044 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - REDWOOD RESIDENCE HALL ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2334 | 12045 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - SUNSET RESIDENCE HALL ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2335 | 12046 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - SWETMAN CHILD DEV LAB ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2336 | 12047 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - TAN OAK RESIDENCE HALL ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2337 | 12048 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - TELONICHER HOUSE ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2338 | 12049 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - SCHMIDT HOUSE ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2339 | 12050 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - SCIENCE COMPLEX ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2340 | 12051 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - SCULPTURE LAB ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2341 | 12052 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - SIEMENS HALL ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2342 | 12053 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - SPIDEL HOUSE ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2343 | 12054 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - STUDENT HEALTH CENTER ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2344 | 12055 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - TELONICHER MARINE LAB ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2345 | 12056 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - TENNIS COURTS ARCATA, CA 95521 USA | Y | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| Ind Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Objection | Named Claimant | Representation |
|---|---|---|---|---|---|---|---|---|---|---|
| 2346 | 12057 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV – THEATER ARTS BUILDING ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2347 | 12058 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV – UNIV CTR SUPPORT BLDG ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2348 | 12059 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV – UNIVERSITY ANNEX ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2349 | 12060 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV – VAN MATRE HALL ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2350 | 12061 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV – WAGNER HOUSE ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2351 | 12062 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV-WALTER TOWER-HIST SITE ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2352 | 12063 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV – WALTE WARREN HOUSE ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2353 | 12064 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV – WARREN HOUSE ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2354 | 12065 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV-ALDER RESIDENCE HALL ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2355 | 12066 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV-ART COMPLEX ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2356 | 12067 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV – BADOCCHI HOUSE ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2357 | 12068 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV-BEARD AND CABLES HOUSE ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2358 | 12069 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV – B/BERO HOUSE ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2359 | 12070 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV-BRET MATRE HOUSE ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2360 | 12071 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV – BROOKINS HOUSE ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2361 | 12072 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV – BUCK HOUSE ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2362 | 12073 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV-CEDAR RESIDENCE HALL ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2363 | 12074 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV – CERAMICS LAB ARCATA, CA 95521 USA | Y | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| # of Claim | | Claimant Name | Claimant Address | City | State | Zip | Property Address | Signature | Name | | Contract/amendment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2364 | 12075 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV-CHINQUAPIN RESIDEN HALL ARCATA, CA 95521 USA | X | The California State University | | K-10 |
| 2365 | 12076 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV-CYPRESS RESIDENCE HALL ARCATA, CA 95521 USA | X | The California State University | | K-10 |
| 2366 | 12077 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - DAVIS HOUSE ARCATA, CA 95521 USA | X | The California State University | | K-10 |
| 2367 | 12078 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - FIELD HOUSE ARCATA, CA 95521 USA | X | The California State University | | K-10 |
| 2368 | 12079 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - FISH HATCHERY ARCATA, CA 95521 USA | X | The California State University | | K-10 |
| 2369 | 12080 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - FORESTRY BUILDING ARCATA, CA 95521 USA | X | The California State University | | K-10 |
| 2370 | 12081 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - FOUNDERS HALL ARCATA, CA 95521 USA | X | The California State University | | K-10 |
| 2371 | 12082 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - GIST HALL ARCATA, CA 95521 USA | X | The California State University | | K-10 |
| 2372 | 12083 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - GREENHOUSE ARCATA, CA 95521 USA | X | The California State University | | K-10 |
| 2373 | 12084 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90902 | HUMBOLDT STATE UNIV - GRIFFITH HALL ARCATA, CA 95521 USA | X | The California State University | | K-10 |
| 2374 | 12085 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - 641 LANDFAIR APARTMENT LOS ANGELES, CA 90095 UNITED STATES | X | Regents of the University o California | | K-4 |
| 2375 | 12086 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - 625 LANDFAIR APARTMENT LOS ANGELES, CA 90095 UNITED STATES | X | Regents of the University o California | | K-4 |
| 2376 | 12087 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - A&E LEVERING, MARGAN APARTMENTS LOS ANGELES, CA 90095 UNITED STATES | X | Regents of the University o California | | K-4 |
| 2377 | 12088 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - DICKSON ART CENTER LOS ANGELES, CA 90095 UNITED STATES | X | Regents of the University o California | | K-4 |
| 2378 | 12089 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - CHS MEDICAL CENTER-SCH OF PUB HEALTH LOS ANGELES, CA 90095 UNITED STATES | X | Regents of the University o California | | K-4 |
| 2379 | 12090 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - CHS MEDICAL CENTER - MARION DAVIES LOS ANGELES, CA 90095 UNITED STATES | X | Regents of the University o California | | K-4 |
| 2380 | 12091 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - CHS MEDICAL CENTER-NEURO PSYCHIATRIC LOS ANGELES, CA 90095 UNITED STATES | X | Regents of the University o California | | K-4 |
| 2381 | 12092 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - CHS MEDICAL CENTER-SCH OF DENTISTRY LOS ANGELES, CA 90095 UNITED STATES | X | Regents of the University o California | | K-4 |
| 2382 | 12093 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - CHS MEDICAL CENTER - HOSPITAL LOS ANGELES, CA 90095 UNITED STATES | X | Regents of the University o California | | K-4 |

Ex. P: Claims Lacking Claimant Signature

| D/C Claims | Claimant Name | Claimant Address | City | State | Zip | UCLA-CNS Medical Center-Sch Of / Property Address | Reorganized Debtor | Counterparty Name | Class of Recommendation for Liability Building |
|---|---|---|---|---|---|---|---|---|---|
| 2383 | 12094 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA-CNS MEDICAL CENTER-SCH OF MEDICINE LOS ANGELES, CA 90095 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2384 | 12095 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - WILDLIFE BLDG & ARD ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2385 | 12096 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - WOMEN'S CENTER ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2386 | 12097 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - WILDLIFE FACILITIES ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2387 | 12098 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV- UNIVERSITY CENTER ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2388 | 12099 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA CRUZ - DASKIN ENGINEERING SANTA CRUZ, CA 95064 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2389 | 12100 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA CRUZ - CROWN COLLEGE COMMONS SANTA CRUZ, CA 95064 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2390 | 12101 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA CRUZ-CROWN COLLEGE COMMONS GATE H SANTA CRUZ, CA 95064 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2391 | 12102 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA CRUZ - KERR HALL SANTA CRUZ, CA 95064 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2392 | 12103 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA CRUZ - HAHN STUDENT SERVICES SANTA CRUZ, CA 95064 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2393 | 12104 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA CRUZ - MCHENRY LIBRARY SANTA CRUZ, CA 95064 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2394 | 12105 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA CRUZ - MERRILL DINING COMMONS SANTA CRUZ, CA 95064 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2395 | 12106 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA CRUZ - MERRILL ACADEMIC BUILDING SANTA CRUZ, CA 95064 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2396 | 12107 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA CRUZ - THIMANN LECTURE SANTA CRUZ, CA 95064 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2397 | 12108 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA CRUZ - STEVENSON ACADEMIC SANTA CRUZ, CA 95064 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2398 | 12109 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA CRUZ - MERRILL HOUSING A DORM SANTA CRUZ, CA 95064 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2399 | 12110 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA CRUZ - MERRILL HOUSING B DORM SANTA CRUZ, CA 95064 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2400 | 12111 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA CRUZ - MERRILL HOUSING C DORM SANTA CRUZ, CA 95064 UNITED STATES | Y | Regents of the University o California | K-4 |

Ex. P: Claims Lacking Claimant Signature

| DocClaim# | ClaimNo | ClaimantName | ClaimantAddress | City | State | Zip | Supplement | Counsel Representation | Counsel Representation |
|---|---|---|---|---|---|---|---|---|---|
| 2401 | 12112 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA CRUZ - MERRILL HOUSING D-DORM SANTA CRUZ, CA 95064 UNITED STATES | Y | Regents of the University of California | K4 |
| 2402 | 12113 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA CRUZ - CROWN ACADEMIC SANTA CRUZ, CA 95064 UNITED STATES | Y | Regents of the University of California | K4 |
| 2403 | 12114 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - APPLIED PHYSICS & MATH LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K4 |
| 2404 | 12115 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - ARGO HALL LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K4 |
| 2405 | 12116 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - BLAKE HALL LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K4 |
| 2406 | 12117 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - CENTER FOR COASTAL STUDIES LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K4 |
| 2407 | 12118 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - INTERNATIONAL CENTER LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K4 |
| 2408 | 12119 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - MEDIA CENTER LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K4 |
| 2409 | 12120 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - REVELLE COMMONS LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K4 |
| 2410 | 12121 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - TENAYA HALL LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K4 |
| 2411 | 12122 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - TIOGA HALL LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K4 |
| 2412 | 12123 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - MESA APARTMENTS LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K4 |
| 2413 | 12124 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - ERC 703 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K4 |
| 2414 | 12125 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - ERC 704 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K4 |
| 2415 | 12126 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - ERC 705 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K4 |
| 2416 | 12127 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - ERC 706 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K4 |
| 2417 | 12128 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - ERC 707 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K4 |
| 2418 | 12129 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - ERC 708 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K4 |
| 2419 | 12130 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - ERC 709 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K4 |
| 2420 | 12131 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - ERC 710 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K4 |
| 2424 | 12132 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - ERC RESIDENT DEAN LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K4 |

Ex. P: Claims Lacking Claimant Signature

| McClaims | Claims | Claimant Name | Claimant Address | City | State | Zip | Property Address | Notice | Name of Representative | Type/Basis |
|---|---|---|---|---|---|---|---|---|---|---|
| 2422 | 12133 | SPEIGHTS & RUNYAN | 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | UC SAN DIEGO - THURGOOD MARSHALL LA JOLLA, CA 92093 UNITED STATES | N | | |
| 2423 | 12134 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 104 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University California | K-4 |
| 2424 | 12135 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 105 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University California | K-4 |
| 2425 | 12136 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 106 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University California | K-4 |
| 2426 | 12137 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 107 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University California | K-4 |
| 2427 | 12138 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 108 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University California | K-4 |
| 2428 | 12139 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 109 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University California | K-4 |
| 2429 | 12140 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 118 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University California | K-4 |
| 2430 | 12141 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 119 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University California | K-4 |
| 2431 | 12142 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 204 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University California | K-4 |
| 2432 | 12143 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 205 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University California | K-4 |
| 2433 | 12144 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 208 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University California | K-4 |
| 2434 | 12145 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 210 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University California | K-4 |
| 2435 | 12146 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 211 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University California | K-4 |
| 2436 | 12147 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 212 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University California | K-4 |
| 2437 | 12148 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 213 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University California | K-4 |
| 2438 | 12149 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 214 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University California | K-4 |
| 2439 | 12150 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 215 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University California | K-4 |

Ex. P: Claims Lacking Claimant Signature

| # | | Claimant Name | Claimant Address | City | State | Zip | Property Address | | Name | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2440 | 12151 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - MC 0239<br>201<br>LA JOLLA, CA 92093<br>UNITED STATES | Y | Regents of the University of California | K4 |
| 2441 | 12152 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER<br>301<br>LA JOLLA, CA 92093<br>UNITED STATES | Y | Regents of the University of California | K4 |
| 2442 | 12153 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER<br>302<br>LA JOLLA, CA 92093<br>UNITED STATES | Y | Regents of the University of California | K4 |
| 2443 | 12154 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER<br>400<br>LA JOLLA, CA 92093<br>UNITED STATES | Y | Regents of the University of California | K4 |
| 2444 | 12155 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER<br>401<br>LA JOLLA, CA 92093<br>UNITED STATES | Y | Regents of the University of California | K4 |
| 2445 | 12156 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER<br>501B<br>LA JOLLA, CA 92093<br>UNITED STATES | Y | Regents of the University of California | K4 |
| 2446 | 12157 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - ELEANOR ROOSEVELT<br>COLLEGE 970<br>LA JOLLA, CA 92093<br>UNITED STATES | Y | Regents of the University of California | K4 |
| 2447 | 12158 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER<br>401<br>LA JOLLA, CA 92093<br>UNITED STATES | Y | Regents of the University of California | K4 |
| 2448 | 12159 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER<br>500<br>LA JOLLA, CA 92093<br>UNITED STATES | Y | Regents of the University of California | K4 |
| 2449 | 12160 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - OUTBACK<br>ADVENTURES<br>LA JOLLA, CA 92093<br>UNITED STATES | Y | Regents of the University of California | K4 |
| 2450 | 12161 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - MEDICAL CENTER<br>BOILER PLANT<br>LA JOLLA, CA 92093<br>UNITED STATES | Y | Regents of the University of California | K4 |
| 2451 | 12162 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - CLINIC<br>SCIENCES BLDG<br>SAN FRANCISCO, CA 94143<br>UNITED STATES | Y | Regents of the University of California | K4 |
| 2452 | 12163 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - HUNTERS POINT<br>830<br>SAN FRANCISCO, CA 94143<br>UNITED STATES | Y | Regents of the University of California | K4 |
| 2453 | 12164 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - LAUNDRY<br>STOREHOUSE BLDG<br>SAN FRANCISCO, CA 94143<br>UNITED STATES | Y | Regents of the University of California | K4 |
| 2454 | 12165 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - LIPPI RAMP<br>PROJECT<br>SAN FRANCISCO, CA 94143<br>UNITED STATES | Y | Regents of the University of California | K4 |
| 2455 | 12166 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - MEDICAL<br>RESEARCH II<br>SAN FRANCISCO, CA 94143<br>UNITED STATES | Y | Regents of the University of California | K4 |
| 2456 | 12167 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - MEDICAL<br>RESEARCH III<br>SAN FRANCISCO, CA 94143<br>UNITED STATES | Y | Regents of the University of California | K4 |
| 2457 | 12168 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - MEDICAL<br>RESEARCH IV<br>SAN FRANCISCO, CA 94143<br>UNITED STATES | Y | Regents of the University of California | K4 |

Ex. P: Claims Lacking Claimant Signature

| # of Claim | Claim Number | Claimant Name | Claimant Address | City | State | Property Address | Signature? | Trust | Representation Code |
|---|---|---|---|---|---|---|---|---|---|
| 2458 | 12169 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | UC SAN FRANCISCO - MEDICAL SCIENCES SAN FRANCISCO, CA 94143 UNITED STATES | X | Regents of the University o California | K-4 |
| 2459 | 12170 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | UC SAN FRANCISCO - MISSION CENTER SAN FRANCISCO, CA 94143 UNITED STATES | X | Regents of the University o California | K-4 |
| 2460 | 12171 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | UC SAN FRANCISCO - UC HALL (UCH) SAN FRANCISCO, CA 94143 UNITED STATES | X | Regents of the University o California | K-4 |
| 2461 | 12172 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | UC SAN FRANCISCO - OYSTER PT SAN FRANCISCO, CA 94143 UNITED STATES | X | Regents of the University o California | K-4 |
| 2462 | 12173 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | UC SAN FRANCISCO - WOODS SAN FRANCISCO, CA 94143 UNITED STATES | X | Regents of the University o California | K-4 |
| 2463 | 12174 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | UC LAWRENCE BERKELEY LAB - BLDG 50 BERKELEY, CA 94720 UNITED STATES | X | Regents of the University o California | K-4 |
| 2464 | 12175 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | UC BERKELEY - UNIVERSITY VILLAGE (100 BLDGS) BERKELEY, CA 94720 UNITED STATES | X | Regents of the University o California | K-4 |
| 2465 | 12176 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | UC BERKELEY - UNIVERSITY VILLAGE STEP 1 BERKELEY, CA 94720 UNITED STATES | X | Regents of the University o California | K-4 |
| 2466 | 12177 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | UC BERKELEY - CLARK KERR CAMPUS (23 BLDGS) BERKELEY, CA 94720 UNITED STATES | X | Regents of the University o California | K-4 |
| 2467 | 12178 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | UC BERKELEY - SMYTH FERNWALD (8 BLDGS) BERKELEY, CA 94720 UNITED STATES | X | Regents of the University o California | K-4 |
| 2468 | 12179 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | UC BERKELEY - RESIDENCE HALL UNIT 1 BERKELEY, CA 94720 UNITED STATES | X | Regents of the University o California | K-4 |
| 2469 | 12180 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | UC BERKELEY - RESIDENCE HALL UNIT 2 BERKELEY, CA 94720 UNITED STATES | X | Regents of the University o California | K-4 |
| 2470 | 12181 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | UC BERKELEY - RESIDENCE HALL UNIT 3 BERKELEY, CA 94720 UNITED STATES | X | Regents of the University o California | K-4 |
| 2471 | 12182 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | UC BERKELEY - BOWLES HALL BERKELEY, CA 94720 UNITED STATES | X | Regents of the University o California | K-4 |
| 2472 | 12183 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | UC BERKELEY - STERN HALL BERKELEY, CA 94720 UNITED STATES | X | Regents of the University o California | K-4 |
| 2473 | 12164 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | UCLA - BUNCHE HALL LOS ANGELES, CA 90095 UNITED STATES | X | Regents of the University o California | K-4 |
| 2474 | 12165 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | UCLA - FRANZ HALL LOS ANGELES, CA 90095 UNITED STATES | X | Regents of the University o California | K-4 |
| 2475 | 12166 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | UCLA - JULES STEIN EYE INSTITUTE LOS ANGELES, CA 90095 UNITED STATES | X | Regents of the University o California | K-4 |
| 2476 | 12167 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | UCLA - PUBLIC POLICY BUILDING LOS ANGELES, CA 90095 UNITED STATES | X | Regents of the University o California | K-4 |
| 2477 | 12168 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | UCLA - YOUNG HALL LOS ANGELES, CA 90095 UNITED STATES | X | Regents of the University o California | K-4 |

Ex. P:  Claims Lacking Claimant Signature

| No. of Claims | Claim Number | Claimant's Name | Claimant's Address | City | State | Zip | Real/Property Address | Signature? | Representation | Additional Debtors |
|---|---|---|---|---|---|---|---|---|---|---|
| 2478 | 12189 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - WHEELER HALL, LOS ANGELES, CA 90095 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 2479 | 12190 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - MURPHY HALL, LOS ANGELES, CA 90095 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 2480 | 12191 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - BOTANY BUILDING, LOS ANGELES, CA 90095 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 2481 | 12192 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - BOTANY BUILDING, LOS ANGELES, CA 90095 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 2482 | 12193 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - LAW BUILDING, LOS ANGELES, CA 90095 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 2483 | 12194 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - DYKSTRA HALL, LOS ANGELES, CA 90095 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 2484 | 12195 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - JULES STEIN EYE INSTITUTE, LOS ANGELES, CA 90095 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 2485 | 12196 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - PUBLIC POLICY BUILDING, LOS ANGELES, CA 90095 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 2486 | 12197 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - YOUNG HALL, LOS ANGELES, CA 90095 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 2487 | 12198 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - WARREN HALL, LOS ANGELES, CA 90095 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 2488 | 12199 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - MURPHY HALL, LOS ANGELES, CA 90095 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 2489 | 12200 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - MACGOWAN EAST, LOS ANGELES, CA 90095 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 2490 | 12201 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - LAW BUILDING, LOS ANGELES, CA 90095 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 2491 | 12202 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - DYKSTRA HALL, LOS ANGELES, CA 90095 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 2492 | 12203 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - MACGOWAN EAST, LOS ANGELES, CA 90095 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 2493 | 12204 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - 594 GLENROCK APARTMENT, LOS ANGELES, CA 90095 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 2494 | 12205 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC IRVINE - MIDDLE EARTH, IRVINE, CA 92697 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 2495 | 12206 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC IRVINE - VERANO HOUSING, IRVINE, CA 92697 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 2496 | 12207 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC IRVINE - MEDICAL EDUCATION BLDG, IRVINE, CA 92697 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 2497 | 12208 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - ASUC, BERKELEY, CA 94720 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 2498 | 12209 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - LATIMER, BERKELEY, CA 94720 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 2499 | 12210 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - HILDERBRAND, BERKELEY, CA 94720 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 2500 | 12211 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - HERTZ, BERKELEY, CA 94720 UNITED STATES | ✓ | Regents of the University o California | K-4 |

Ex. P: Claims Lacking Claimant Signature

| #Claims | | Claimant Name | Claimant Address | City | State | Zip | Property/Project Address | Signed by Claimant | Represented by | Represented |
|---|---|---|---|---|---|---|---|---|---|---|
| 2501 | 12212 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | BERKELEY, CA 94720 WARK KERR UNITED STATES | Y | Regents of the University of California | K-4 |
| 2502 | 12213 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - BARKER HALL BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2503 | 12214 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - BIRGE HALL BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2504 | 12215 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - BARROWS BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2505 | 12216 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - MCCONE HALL - EARTH SCIENCE BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2506 | 12217 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - MORRISON HALL BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2507 | 12218 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - PIMENTAL - PHYSICAL LECTURE BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2508 | 12219 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - SAN PABLO 6701 BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2509 | 12220 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - TOLMAN BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2510 | 12221 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - UCB ART MUSEUM BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2511 | 12222 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - UNIVERSITY HALL BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2512 | 12223 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - WARREN HALL BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2513 | 12224 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - WURSTER HALL BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2514 | 12225 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - SEGUNDO-BIXBY DAVIS, CA 95616 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2515 | 12226 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - SEGUNDO-RYERSON DAVIS, CA 95616 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2516 | 12227 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS SEGUNDO-MALCOM DAVIS, CA 95616 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2517 | 12228 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS-SEGUNDO-GILMORE DAVIS, CA 95616 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2518 | 12229 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS-SPROUL HALL DAVIS, CA 95616 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2519 | 12230 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS-WELLMAN HALL DAVIS, CA 95616 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2520 | 12231 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS -OLSON DAVIS, CA 95616 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2521 | 12232 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS -KERR HALL DAVIS, CA 95616 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2522 | 12233 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS -STORER HALL DAVIS, CA 95616 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2523 | 12234 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - VET MED TEACHING HOSPITAL DAVIS, CA 95616 UNITED STATES | Y | Regents of the University of California | K-4 |

Ex. P: Claims Lacking Claimant Signature

| # of Claims | Claim Number | Claimant Name | Claimant Address | City | State | Zip | Property Address | Claim Signature | Owner Name | Rec'd Representation Indentifying |
|---|---|---|---|---|---|---|---|---|---|---|
| 2524 | 12235 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - HUTCHINSON HALL DAVIS, CA 95616 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2525 | 12236 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - BAINER HALL DAVIS, CA 95616 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2526 | 12237 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - MEMORIAL UNION DAVIS, CA 95616 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2527 | 12238 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - FREEBORN HALL DAVIS, CA 95616 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2528 | 12239 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - VOORHIES DAVIS, CA 95616 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2529 | 12240 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC IRVINE - CLAIRE TREVOR BREN THEATRE IRVINE, CA 92697 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2530 | 12241 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC IRVINE - FAY DANCE STUDIO IRVINE, CA 92697 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2531 | 12242 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC IRVINE - HUMANITIES HALL IRVINE, CA 92697 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2532 | 12243 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC IRVINE - MEDICAL SURGE IRVINE, CA 92697 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2533 | 12244 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC IRVINE - MESA COURT IRVINE, CA 92697 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2534 | 12245 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN R RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2535 | 12246 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN S RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2536 | 12247 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN T RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2537 | 12248 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN U RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2538 | 12249 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN V RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2539 | 12250 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BATCHELOR HALL RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2540 | 12251 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - CHANCELLOR'S RESIDENCE RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2541 | 12252 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - ENTOMOLOGY ANNEX RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2542 | 12253 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - HIGHLANDER HALL RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2543 | 12254 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - PHYSICAL EDUCATION RIVERSIDE, CA 92521 | Y | Regents of the University o California | K-4 |
| 2544 | 12255 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - PIERCE HALL RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2545 | 12256 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - SPROUL HALL RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University o California | K-4 |

Ex. P: Claims Lacking Claimant Signature

| # | POC # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Scanned? | Representation | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2546 | 12257 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - UNIVERSITY COTTAGE RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2547 | 12258 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS -CUARTO EMERSON DAVIS, CA 95616 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2548 | 12259 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - CUARTO WEBSTER DAVIS, CA 95616 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2549 | 12260 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS -CUARTO CASTILLIAN COMMONS DAVIS, CA 95616 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2550 | 12261 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS -CASTILLIAN 1440 DAVIS, CA 95616 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2551 | 12262 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - CASTILLIAN 1460 DAVIS, CA 95616 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2552 | 12263 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - WICKSON HALL DAVIS, CA 95616 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2553 | 12264 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - AQUATIC BIOLOGY DAVIS, CA 95616 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2554 | 12265 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LAWRENCE BERKELEY LAB-BLDG 54 CAFETERIA BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2555 | 12266 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LAWRENCE BERKELEY LAB - BLDG 70 BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2556 | 12267 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LAWRENCE BERKELEY LAB-BLDG 78A BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2557 | 12268 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LAWRENCE BERKELEY LAB-BLDG 78A BREEZEWAY BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2558 | 12269 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LAWRENCE BERKELEY LAB-BLDG 71E TRAILER BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2559 | 12270 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LAWRENCE BERKELEY LAB - BLDG 74 BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2560 | 12271 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LAWRENCE BERKELEY LAB-BLDG 88 ELECTRICAL BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2561 | 12272 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN A RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2562 | 12273 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN B RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2563 | 12274 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN C RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2564 | 12275 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN F RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2565 | 12276 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN G RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2566 | 12277 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN H RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University of California | K-4 |

Ex. P: Claims Lacking Claimant Signature

| | ClaimNumber | ClaimantName | ClaimantAddress1 | City | State | Zip | DR Name (Proper Address) | | Related Claimant Name | K |
|---|---|---|---|---|---|---|---|---|---|---|
| 2567 | 12278 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN I RIVERSIDE, CA 92521 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 2568 | 12279 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN K RIVERSIDE, CA 92521 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 2569 | 12280 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN L RIVERSIDE, CA 92521 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 2570 | 12281 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN N RIVERSIDE, CA 92521 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 2571 | 12282 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN O RIVERSIDE, CA 92521 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 2572 | 12283 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN P RIVERSIDE, CA 92521 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 2573 | 12284 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN Q RIVERSIDE, CA 92521 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 2574 | 12285 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN E RIVERSIDE, CA 92521 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 2575 | 12286 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - CARLETON 2000 BERKELEY, CA 94720 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 2576 | 12287 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - FRANZ HALL LOS ANGELES, CA 90095 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 2577 | 12288 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - MACGOWAN EAST LOS ANGELES, CA 90095 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 2578 | 12289 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - 584 GLENROCK APARTMENT LOS ANGELES, CA 90095 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 2579 | 12290 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | LAWRENCE BERKELEY LAB-BLDG 934 COMPUTER BERKELEY, CA 94720 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 2580 | 12291 | CALGARY BOARD OF EDUCATION | ROSSARROCK ELEMENTARY-1408 4TH STREET SW | CALGARY | AB | T3C1W7 | ROSSARROCK ELEMENTARY-1408 4TH STREET SW CALGARY, AB 3C1W7 CANADA | ✓ | CALGARY BOARD OF EDUCATION | K-9 |
| 2581 | 12292 | CALGARY BOARD OF EDUCATION | RT ALDERMAN-725 MAPLETON DRIVE SE | CALGARY | AB | T2J151 | RT ALDERMAN-725 MAPLETON DRIVE SE CALGARY, AB 2J151 CANADA | ✓ | CALGARY BOARD OF EDUCATION | K-9 |
| 2582 | 12293 | CALGARY BOARD OF EDUCATION | SOUTHWOOD ELEMENTARY-898 SYLVESTER CRES SW | | AB | T2W8R7 | SOUTHWOOD ELEMENTARY-898 SYLVESTER CRES SW CALGARY, AB 2W8R7 CANADA | ✓ | CALGARY BOARD OF EDUCATION | K-9 |
| 2583 | 12294 | CALGARY BOARD OF EDUCATION | SUNALTA ELEMENTARY-536 SONORA AVENUE SW | CALGARY | AB | T3C2J5 | SUNALTA ELEMENTARY-536 SONORA AVENUE SW CALGARY, AB 3C2J9 CANADA | ✓ | CALGARY BOARD OF EDUCATION | K-9 |
| 2584 | 12295 | UNIVERSITY OF WESTERN ONTARIO | 3151 RICHMOND STREET | LONDON | ON | N6A4B8 | 3151 RICHMOND STREET LONDON, ON 6A4B8 CANADA | ✓ | University of Western Ontario | K-9 |
| 2585 | 12296 | FRASER HEALTH AUTHORITY | SURREY HOSPITAL-13750 96TH AVENUE | SURREY | BC | V3V1Z2 | SURREY HOSPITAL-13750 96TH AVENUE SURREY, BC 3V1Z2 CANADA | ✓ | Fraser Health Authority | K-9 |
| 2586 | 12297 | FRASER HEALTH AUTHORITY | BURNABY HOSPITAL-3935 KINCAID STREET | BURNABY | BC | V5G2X6 | BURNABY HOSPITAL-3935 KINCAID STREET BURNABY, BC 5G2X6 CANADA | ✓ | Fraser Health Authority | K-9 |
| 2587 | 12298 | FRASER HEALTH AUTHORITY | RIDGE MEADOWS HSP PO BOX 5000,1166 LAITY ST | MAPLE RIDGE | BC | V2X7G5 | RIDGE MEADOWS HSP PO BOX 5000,1166 LAITY ST MAPLE RIDGE, BC 2X7G5 CANADA | ✓ | Fraser Health Authority | K-9 |

Ex. P: Claims Lacking Claimant Signature

| OrderID | Claim # | Claimant's Name | Claimant's Address | City | Prov | Zip | Mailing/Property Address | Signature | Name of Representative | Repr. |
|---|---|---|---|---|---|---|---|---|---|---|
| 2588 | 12599 | FRASER HEALTH AUTHORITY | FELLBURN CARE CENTRE-6050 E. HASTINGS ST | BURNABY | BC | V5B1R6 | FELLBURN CARE CENTRE-6050 E.HASTINGS ST BURNABY, BC 5B1R6 CANADA | Y | Fraser Health Authority | K-9 |
| 2589 | 12300 | FRASER HEALTH AUTHORITY | ROYAL COLUMBIA HOSPITAL, 330 E. COLUMBIA ST. | NEW WESTMINSTER | BC | V3L3W7 | ROYAL COLUMBIA HOSPITAL, 330 E. COLUMBIA ST. NEW WESTMINSTER, BC 3L3W7 CANADA | Y | Fraser Health Authority | K-9 |
| 2590 | 12301 | FRASER HEALTH AUTHORITY | MSA HOSPITAL-2179 MCCALLUM ROAD | ABBOTSFORD | BC | V2S3M1 | MAS HOSPITAL-2179 MCCALLUM ROAD ABBOTSFORD, BC 2S3M1 CANADA | Y | Fraser Health Authority | K-9 |
| 2591 | 12302 | FRASER HEALTH AUTHORITY | SHERBROOKE CENTRE-330 E.COLUMBIA STREET | NEW WESTMINSTER | BC | V3L3W7 | SHERBROOKE CENTRE-330 E.COLUMBIA STREET NEW WESTMINSTER, BC 3L3W7 CANADA | Y | Fraser Health Authority | K-9 |
| 2592 | 12303 | TORONTO DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | M6N2J1 | 1141 BLOOR STREET WEST TORONTO, ON CANADA | Y | Toronto District School Board | K-9 |
| 2593 | 12304 | TORONTO DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | M6N2J1 | FERNDALE AVENUE TORONTO, ON 4T2B4 CANADA | Y | Toronto District School Board | K-9 |
| 2594 | 12305 | TORONTO DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | M6N2J1 | 65 CONCORD AVENUE TORONTO, ON 6H2N9 CANADA | Y | Toronto District School Board | K-9 |
| 2595 | 12306 | TORONTO DISTRICT SCHOOL BOARD | 59 HADRIAN DRIVE | TORONTO | ON | M9WV4 | 59 HADRIAN DRIVE TORONTO, ON 9WV4 CANADA | Y | Toronto District School Board | K-9 |
| 2596 | 12307 | TORONTO DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | M6N2J1 | 37 BOSLEY ROAD TORONTO, ON 1M1C7 CANADA | Y | Toronto District School Board | K-9 |
| 2597 | 12308 | TORONTO DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | M6N2J1 | 280 QUEBEC AVENUE TORONTO, ON CANADA | Y | Toronto District School Board | K-9 |
| 2598 | 12309 | TORONTO DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | M6N2J1 | 285 INDIAN ROAD CRESCENT TORONTO, ON CANADA | Y | Toronto District School Board | K-9 |
| 2599 | 12310 | TORONTO DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | M6N2J1 | 1 HANSON STREET TORONTO, ON CANADA | Y | Toronto District School Board | K-9 |
| 2600 | 12311 | TORONTO DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | M6N2J1 | 991 ST CLAIR AVENUE WEST TORONTO, ON CANADA | Y | Toronto District School Board | K-9 |
| 2601 | 12312 | TORONTO DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | M6N2J1 | 155 COLLEGE STREET TORONTO, ON CANADA | Y | Toronto District School Board | K-9 |
| 2602 | 12313 | TORONTO DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | M6N2J1 | 14 RUSKIN AVENUE TORONTO, ON 6P3P8 CANADA | Y | Toronto District School Board | K-9 |
| 2603 | 12314 | TORONTO DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | M6N2J1 | 181 BROADVIEW AVE TORONTO, ON 4M2X3 CANADA | Y | Toronto District School Board | K-9 |
| 2604 | 12315 | TORONTO DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | M6N2J1 | 151 KAWATHA ROAD TORONTO, ON 4L2Y1 CANADA | Y | Toronto District School Board | K-9 |
| 2605 | 12316 | TORONTO DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | M6N2J1 | 123 EVELYN CRESCENT TORONTO, ON 6P3E3 CANADA | Y | Toronto District School Board | K-9 |
| 2606 | 12317 | TORONTO DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | M6N2J1 | 25 BAIN AVENUE TORONTO, ON CANADA | Y | Toronto District School Board | K-9 |
| 2607 | 12318 | COCA-COLA ENTERPRISES INC | SALES CENTER 650 BABCOCK AVENUE | UKIAH | CA | 95482 | SALES CENTER 650 BABCOCK AVENUE UKIAH, CA 95482 USA | Y | Coca Cola Enterprises Inc. | K-9 |
| 2608 | 12319 | COCA COLA ENTERPRISES INC | SALES CENTER 415 WEST PIKES PEAK AVENUE | COLORADO SPRINGS | CO | 80918 | SALES CENTER 415 WEST PIKES PEAK AVENUE COLORADO SPRINGS, CO 80918 USA | N | | |
| 2609 | 12320 | COCA COLA ENTERPRISES INC | SALES CENTER 3140 OHANA STREET | KAUAI | HI | 96766 | SALES CENTER 3140 OHANA STREET KAUAI, HI 96766 USA | N | | |

Ex. P: Claims Lacking Claimant Signature

| | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019? | Claimant | Representation |
|---|---|---|---|---|---|---|---|---|---|---|
| 2610 | 12321 | COCA COLA ENTERPRISES INC | SALES CENTER 120 EAST JONES STREET | SANTA MARIA | CA | 93454 | SALES CENTER 120 EAST JONES STREET SANTA MARIA, CA 93454 USA | Y | COCA COLA ENTERPRISES INC | K-9 |
| 2611 | 12322 | WILLIAM OSLER HEALTH CENTRE | 101 HUMBER COLLEGE BOULEVARD | ETOBICOKE | ON | M9V1R8 | 101 HUMBER COLLEGE BOULEVARD ETOBICOKE, ON 9V1R8 CANADA | Y | William Osler Health Centre | K-9 |
| 2612 | 12323 | WESTIN HARBOUR CASTLE_KESSINGER HUNTER | 1 HARBOUR SQUARE | TORONTO | ON | M5J1A6 | 1 HARBOUR SQUARE TORONTO, ON 5J1A6 CANADA | Y | Westin Harbour Castle | K-9 |
| 2613 | 12324 | YORK UNIVERSITY | 4700 KEELE STREET | TORONTO | ON | M3J 1P3 | 122 ASSINIBOINE ROAD BUILDING 4 TORONTO, ON CANADA | Y | York University | K-9 |
| 2614 | 12325 | YORK UNIVERSITY | 4700 KEELE STREET | TORONTO | ON | M3J 1P3 | 4700 KEELE STREET BUILDING 2 TORONTO, ON CANADA | Y | York University | K-9 |
| 2615 | 12326 | YORK UNIVERSITY | 4700 KEELE STREET | TORONTO | ON | M3J 1P3 | 4700 KEELE STREET BUILDING 8 TORONTO, ON CANADA | Y | York University | K-9 |
| 2616 | 12327 | YORK UNIVERSITY | 4700 KEELE STREET | TORONTO | ON | M3J 1P3 | 4700 KEELE STREET BUILDING 6 TORONTO, ON CANADA | Y | York University | K-9 |
| 2617 | 12328 | RYERSON UNIVERSITY | 40, 50, 60 GOULD STREETS HOWARD KERR HALL | TORONTO | ON | M5B2K3 | 40, 50, 60 GOULD STREETS TORONTO, ON 5B2K3 CANADA | Y | York University | K-9 |
| 2618 | 12329 | UNIVERSITY OF GUELPH | 488 GORDON STREET | GUELPH | ON | N1G2W1 | 488 GORDON STREET GUELPH, ON 1G2W1 CANADA | Y | University of Guelph | K-9 |
| 2619 | 12330 | CALGARY BOARD OF EDUCATION | SENATOR PATRICK BURNS-2155 CHILCOTIN ROAD NW | CALGARY | AB | T2L0X2 | SENATOR PATRICK BURNS-2155 CHILCOTIN RD NW CALGARY, AB 2L0X2 CANADA | Y | CALGARY BOARD OF EDUCATION | K-9 |
| 2620 | 12331 | CALGARY BOARD OF EDUCATION | SIR JAMES LOUGHEED ELEMENTARY-3519 36 AVE SW | CALGARY | AB | T3E1C2 | SIR JAMES LOUGHEED -3519 36 AVE SW CALGARY, AB 3E1C2 CANADA | Y | CALGARY BOARD OF EDUCATION | K-9 |
| 2621 | 12332 | CALGARY BOARD OF EDUCATION | SIR JOHN A MACDONALD-6600 4TH STREET NW | CALGARY | AB | T2K1C2 | SIR JOHN A MACDONALD-6600 4TH STREET NW CALGARY, AB 2K1C2 CANADA | Y | CALGARY BOARD OF EDUCATION | K-9 |
| 2622 | 12333 | CALGARY BOARD OF EDUCATION | SIR WILFRED LAURIER-819 32ND STREET SE | CALGARY | AB | T2A0Y9 | SIR WILFRID LAURIER-819 32ND STREET SE CALGARY, AB 2A0Y9 CANADA | Y | CALGARY BOARD OF EDUCATION | K-9 |
| 2623 | 12334 | CALGARY BOARD OF EDUCATION | SIR WINSTON CHURCHILL-5220 NORTHLAND DRIVE NW | CALGARY | AB | T2L2L6 | SIR WINSTON CHURCHILL-5220 NORTHLAND DR NW CALGARY, AB 2L2L6 CANADA | Y | CALGARY BOARD OF EDUCATION | K-9 |
| 2624 | 12335 | CITY OF VANCOUVER | COMMERCIAL BUILDING 1420 HOWE STREET | VANCOUVER | BC | V6Z1R8 | COMMERCIAL BUILDING 1420 HOWE STREET VANCOUVER, BC 6Z1R8 CANADA | Y | City of Vancouver | K-9 |
| 2625 | 12336 | CITY OF VANCOUVER | CAMBIE YARD 301 WEST 1ST AVENUE | VANCOUVER | BC | V5Y1A6 | CAMBIE YARD 301 WEST 1ST AVENUE BURNABY, BC 5B4B2 CANADA | Y | City of Vancouver | K-9 |
| 2626 | 12337 | CITY OF VANCOUVER | COMMERCIAL BUILDING 1930-1938 WEST 5TH AVENUE | VANCOUVER | BC | V6J3H7 | COMMERCIAL BUILDING 1930-1938 WEST 5TH AVEN VANCOUVER, BC 6J1P3 CANADA | Y | City of Vancouver | K-9 |
| 2627 | 12338 | CITY OF VANCOUVER | CENTRAL LIBRARY 750 BURRARD STREET | VANCOUVER | BC | V6Z2V6 | CENTRAL LIBRARY 750 BURRARD STREET VANCOUVER, BC 6Z2V6 CANADA | Y | City of Vancouver | K-9 |
| 2628 | 12339 | CITY OF VANCOUVER | CITY ANALYST/POLICE MUSEUM 238-240 E.CORDOVA | VANCOUVER | BC | V6A1L3 | CITY ANALYST/POLICE MUSEUM 238-240 ECORDOV VANCOUVER, BC 6A1L3 CANADA | Y | City of Vancouver | K-9 |
| 2629 | 12340 | CITY OF VANCOUVER | CITY HALL, 453 WEST 12TH AVENUE | VANCOUVER | BC | V5Y1V4 | CITY HALL, 453 WEST 12TH AVENUE VANCOUVER, BC 5Y1V4 CANADA | Y | City of Vancouver | K-9 |

Ex. P: Claims Lacking Claimant Signature

| | ClaimNo | Claimant Name | Claimant Address | City | State | Zip | Property Address | Check | Name of Party | K-9 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2630 | 1341 | CITY OF VANCOUVER | CONTINENTAL HOTEL 1390 GRANVILLE STREET | VANCOUVER | BC | V6R 2H6 | CONTINENTAL HOTEL 1390 GRANVILLE STREET VANCOUVER, BC 6Z1N7 CANADA | ✓ | City of Vancouver | K-9 |
| 2631 | 1342 | CITY OF VANCOUVER | FORMER FLETCHER LUMBER 1615 MAIN STREET | VANCOUVER | BC | V6A2W6 | FORMER FLETCHER LUMBER 1615 MAIN STREET VANCOUVER, BC 6A2W6 CANADA | ✓ | City of Vancouver | K-9 |
| 2632 | 1343 | VANCOUVER BOARD OF PARKS AND RECREATION | HASTINGS CC 3096 EAST HASTINGS STREET | VANCOUVER | BC | V5K2A3 | HASTINGS CC 3096 EAST HASTINGS STREET VANCOUVER, BC 5K2A3 CANADA | ✓ | Vancouver Board of Parks & Recreation | K-9 |
| 2633 | 1344 | CITY OF VANCOUVER | KERRISDALE LIBRARY 2112 WEST 42ND AVENUE | VANCOUVER | BC | V6M2B6 | KERRISDALE LIBRARY 2112 WEST 42ND AVENUE VANCOUVER, BC 6M2B6 CANADA | ✓ | City of Vancouver | K-9 |
| 2634 | 1345 | CITY OF VANCOUVER | MARITIME MUSEUM 1905 OGDEN AVENUE | VANCOUVER | BC | V5J1A3 | MARITIME MUSEUM 1905 OGDEN AVENUE VANCOUVER, BC 6J1A3 CANADA | ✓ | City of Vancouver | K-9 |
| 2635 | 1346 | CITY OF VANCOUVER | PARKADE 700 GEORGIA STREET | VANCOUVER | BC | | PARKADE 700 GEORGIA STREET VANCOUVER, BC CANADA | ✓ | City of Vancouver | K-9 |
| 2636 | 1347 | CITY OF VANCOUVER | PLANETARIUM,MUSEUM & ACHIVES 1100 CHESTNUT ST | VANCOUVER | BC | V6J3J9 | PLANETARIUM,MUSEUM & ARCHIVES 1100 CHESTNUT VANCOUVER, BC 6J3J9 CANADA | ✓ | City of Vancouver | K-9 |
| 2637 | 1348 | CITY OF VANCOUVER | COLONEL, IRVINE JR.HIGH 412-NORTHLAND DR.NW | CALGARY | AB | T2K3H6 | COLONEL,IRVINE JR HIGH 412-NORTHMOUNT DR NW CALGARY, AB 2K3H6 CANADA | ✓ | CALGARY BOARD OF EDUCATION | K-9 |
| 2638 | 1349 | CALGARY BOARD OF EDUCATION | COLONEL MACLEOD SCHOOL 1610 6TH STREET NE | CALGARY | AB | T2E3Y9 | COLONEL MACLEOD SCHOOL 1610 6TH STREET NE CALGARY, AB 2E3Y9 CANADA | ✓ | CALGARY BOARD OF EDUCATION | K-9 |
| 2639 | 1350 | CALGARY BOARD OF EDUCATION | COLONEL SANDERS ELEM. 226 NORTHMOUNT DRIVE NW | CALGARY | AB | T2K3G5 | COLONEL SANDERS ELEM 226 NORTHMOUNT DR NW CALGARY, AB 2K3G5 CANADA | ✓ | CALGARY BOARD OF EDUCATION | K-9 |
| 2640 | 1351 | CALGARY BOARD OF EDUCATION | CRESCENT HEIGHTS HIGH 1018 1ST STREET SW | CALGARY | AB | T2M2S2 | CRESCENT HEIGHTS HIGH 1018 1ST STREET SW CALGARY, AB 2M2S2 CANADA | ✓ | CALGARY BOARD OF EDUCATION | K-9 |
| 2641 | 1352 | CALGARY BOARD OF EDUCATION | DR OAKLEY SCHOOL 3804 20TH STREET SW | CALGARY | AB | T2G0Z9 | DR OAKLEY SCHOOL 3804 20TH STREET SW CALGARY, AB 2G0Z9 CANADA | ✓ | CALGARY BOARD OF EDUCATION | K-9 |
| 2642 | 1353 | CALGARY BOARD OF EDUCATION | ELBOYA ELEMENTARY SCHOOL 4804 6TH STREET SW | CALGARY | AB | T2S2N3 | ELBOYA ELEMENTARY SCHOOL 4804 6TH STREET SW CALGARY, AB 2S2N3 CANADA | ✓ | CALGARY BOARD OF EDUCATION | K-9 |
| 2643 | 1354 | CALGARY BOARD OF EDUCATION | ERNST MANNING HIGH SCHOOL 3600-16TH AVE SW | CALGARY | AB | T3C1A5 | ERNST MANNING HIGH SCHOOL 3600-16TH AVE SW CALGARY, AB 3C1A5 CANADA | ✓ | CALGARY BOARD OF EDUCATION | K-9 |
| 2644 | 1355 | BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY | SW14 3700 WILLINGDON AVENUE | BURNABY | BC | V5G3H2 | SW14 3700 WILLINGDON AVENUE BURNABY, BC 5G3H2 CANADA | ✓ | British Columbia Institute of Technology | K-9 |
| 2645 | 1356 | CALGARY BOARD OF EDUCATION | EUGENE COSTE ELEMENTARY 10 HILLGROVE CRES SW | CALGARY | AB | T2V2K7 | EUGENE COSTE ELEM. 10 HILLGROVE CRESCENT SW CALGARY, AB 2V2K7 CANADA | ✓ | CALGARY BOARD OF EDUCATION | K-9 |
| 2646 | 1357 | CALGARY BOARD OF EDUCATION | FAIRVIEW SCHOOL 7840 FAIRMOUNT DRIVE SE | CALGARY | AB | T2H0Y1 | FAIRVIEW SCHOOL 7840 FAIRMOUNT DRIVE SE CALGARY, AB 2H0Y1 CANADA | ✓ | CALGARY BOARD OF EDUCATION | K-9 |
| 2647 | 1358 | CALGARY BOARD OF EDUCATION | F.E OSBORNE JUNIOR HIGH 5315 VARSITY DRIVE NW | CALGARY | AB | T3A1A7 | F.E OSBORNE JUNIOR HIGH 5315 VARSITY DRIVE NW CALGARY, AB 3A1A7 CANADA | ✓ | CALGARY BOARD OF EDUCATION | K-9 |