Ex. P: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On Sch? | Name on Sch | Type of Basis for Representation | Mod Rel |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2648 | 12259 | CALGARY BOARD OF EDUCATION | FOREST LAWN HIGH SCHOOL 1304 44TH STREET SE | CALGARY | AB | T2A1M8 | FOREST LAWN HIGH SCHOOL 1304 44TH STREET SE CALGARY, AB 2A1M8 CANADA | Y | CALGARY BOARD OF EDUCATION | K-9 | |
| 2649 | 12260 | CALGARY BOARD OF EDUCATION | GEORGE P. VANIER 509-32 AVENUE NE | CALGARY | AB | T2E2H3 | GEORGE P. VANIER 509-32ND AVENUE NE CALGARY, AB 2E2H3 CANADA | Y | CALGARY BOARD OF EDUCATION | K-9 | |
| 2650 | 12261 | CALGARY BOARD OF EDUCATION | GLAMORGAN ELEMENTARY 50 GRAFTON DRIVE SW | CALGARY | AB | T3E4W3 | GLAMORGAN ELEM. SCHOOL, 50 GRAFTON DRIVE SW CALGARY, AB 3E4W3 CANADA | Y | CALGARY BOARD OF EDUCATION | K-9 | |
| 2651 | 12262 | CALGARY BOARD OF EDUCATION | GLENBROOK ELEMENTARY 4725 33RD AVENUE SW | CALGARY | AB | T3E3V1 | GLENBROOK ELEMENTARY 4725 33RD AVENUE SW CALGARY, AB 3E3V1 CANADA | Y | CALGARY BOARD OF EDUCATION | K-9 | |
| 2652 | 12263 | CALGARY BOARD OF EDUCATION | GLENDALE ELEMENTARY 2415 KELWOOD DRIVE SW | CALGARY | AB | T3E3Z8 | GLENDALE ELEMENTARY 2415 KELWOOD DRIVE SW CALGARY, AB 3E3Z8 CANADA | Y | CALGARY BOARD OF EDUCATION | K-9 | |
| 2653 | 12264 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - SAN RAFAEL (BLDG 587) SANTA BARBARA, CA 93106 USA | Y | Regents of the University of California | K-4 | |
| 2654 | 12265 | O&Y ENTERPRISE | 112 KENT STREET - PLACE DE VILLE TOWER C | OTTAWA | ON | K1A2B3 | 112 KENT STREET - PLACE DE VILLE TOWER C OTTAWA, ON 1A2B3 CANADA | Y | O & Y | C | |
| 2655 | 12266 | MORGUARD INVESTMENTS LIMITED | 444 ST MARY AVENUE | WINNIPEG | MB | R3C3T1 | 444 ST MARY AVENUE WINNIPEG, ON 3C3T1 CANADA | Y | Morguard Investments, Ltd. | K-9 | |
| 2656 | 12267 | MORGUARD INVESTMENTS LIMITED | 3447-3651 DOUGLAS ST & 3436-3494 SAANICH ROAD | VICTORIA | BC | V8Z1L6 | 3447-3651 DOUGLAS ST & 3436-3494 SAANICH RD VICTORIA, BC 5X3L6 CANADA | Y | Morguard Investments, Ltd. | K-9 | |
| 2657 | 12268 | MC MASTER UNIVERSITY | 1280 MAIN STREET WEST | HAMILTON | ON | L8S4M3 | 1280 MAIN STREET WEST HAMILTON, ON 8S4M3 CANADA | Y | McMaster University | K-9 | |
| 2658 | 12269 | COCA COLA ENTERPRISES INC | MAIN BUILDING 305 STONER AVENUE | SHREVEPORT | LA | 71101 | MAIN BUILDING 305 STONER AVENUE SHREVEPORT, LA 71101 USA | Y | Coca Cola Enterprises, Inc. | K-9 | |
| 2659 | 12270 | COCA COLA ENTERPRISES INC | 308 NORTH ST. ANDREWS STREET | DOTHAN | AL | 36301 | DOTHAN 308 NORTH ST. ANDREWS STREET AMARILLO, AL 36301 USA | N | | | |
| 2660 | 12271 | COCA COLA ENTERPRISES INC | SALES CENTER 701 SOUTH LINCOLN | AMARILLO | TX | 79101 | SALES CENTER 701 SOUTH LINCOLN AMARILLO, TX 79101 USA | N | | | |
| 2661 | 12272 | COCA COLA ENTERPRISES INC | MIDLAND COOLER 303 TEXAS AVENUE | MIDLAND | TX | 79701 | MIDLAND COOLER 303 TEXAS AVENUE MIDLAND, TX 79701 USA | N | | | |
| 2662 | 12273 | COCA COLA ENTERPRISES INC | BISSONNET FACILITY 2800 BISSONNET | HOUSTON | TX | 77005 | BISSONNET FACILITY 2800 BISSONNET HOUSTON, TX 77005 USA | N | | | |
| 2663 | 12274 | COCA COLA ENTERPRISES INC | MAIN WAREHOUSE 1402 INDUSTRIAL BOULEVARD | LAREDO | TX | 78041 | MAIN WAREHOUSE 1402 INDUSTRIAL BOULEVARD LAREDO, TX 78041 USA | N | | | |
| 2664 | 12275 | EDMONTON PUBLIC SCHOOLS | BRITANNIA SCHOOL, 16018 104TH AVENUE | EDMONTON | AB | T5P0S3 | BRITANNIA SCHOOL, 16018 104 AVENUE EDMONTON, AB 5P0S3 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2665 | 12276 | EDMONTON PUBLIC SCHOOLS | CRESTWOOD SCHOOL 9735 144TH STREET | EDMONTON | AB | T5N2T3 | CRESTWOOD SCHOOL 8735 144 STREET EDMONTON, AB 5N2T3 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |

Ex. P: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Signed 2019 | Name on 2019 | No Representation of Basis for Building |
|---|---|---|---|---|---|---|---|---|---|---|
| 2666 | 12377 | EDMONTON PUBLIC SCHOOLS | DELTON SCHOOL, 12126 89TH STREET | EDMONTON | AB | T5B3W4 | DELTON SCHOOL, 12126 89 STREET EDMONTON, AB 5B3W4 CANADA | Y | Edmonton School Districts No. 1 | K-9 |
| 2667 | 12378 | EDMONTON PUBLIC SCHOOLS | DELWOOD SCHOOL 7315 DELWOOD ROAD | EDMONTON | AB | T5C3A9 | DELWOOD SCHOOL 7315 DELWOOD ROAD EDMONTON, AB 5C3A9 CANADA | Y | Edmonton School Districts No. 1 | K-9 |
| 2668 | 12379 | EDMONTON PUBLIC SCHOOLS | DONNAN SCHOOL 7803 87TH STREET | EDMONTON | AB | T6C3G6 | DONNAN SCHOOL 7803 87 STREET EDMONTON, AB 6C3G6 CANADA | Y | Edmonton School Districts No. 1 | K-9 |
| 2669 | 12380 | COCA COLA ENTERPRISES INC | NORTH TEXAS HDQ 6011 LEMMON AVENUE | DALLAS | TX | 75209 | NORTH TEXAS HDQ 6011 LEMMON AVENUE DALLAS, TX 75209 USA | N | | |
| 2670 | 12381 | COCA COLA ENTERPRISES INC | SALES CENTER 68 600 PEREZ ROAD | CATHEDRAL CITY | CA | 92234 | SALES CENTER 68 600 PEREZ ROAD CATHEDRAL CITY, CA 92234 USA | Y | COCA COLA ENTERPRISES INC | K-9 |
| 2671 | 12382 | COCA COLA ENTERPRISES INC | GOODLAND SALES CENTER 719 WEST HIGHWAY 24 | GOODLAND | KS | 80918 | GOODLAND SALES CENTER 719 WEST HIGHWAY 24 GOODLAND, KS 80918 USA | N | | |
| 2672 | 12383 | COCA COLA ENTERPRISES INC | LAKEWOOD BUILDING 11445 SOUTH LAKEWOOD BLVD | DOWNEY | CA | 90241 | LAKEWOOD BUILDING 11445 SOUTH LAKEWOOD BLVD DOWNEY, CA 90241 USA | Y | COCA COLA ENTERPRISES INC | K-9 |
| 2673 | 12384 | COCA COLA ENTERPRISES INC | NILES DIVISION OFFICE 7400 NORTH OAK PARK AVE | NILES | IL | 60714 | NILES DIV OFFICE 7400 NORTH OAK PARK AVENUE NILES, IL 60714 USA | N | | |
| 2674 | 12385 | CITY OF EDMONTON | ERD #13 FIRE STATION 4035 119 STREET | EDMONTON | AB | T6J1X5 | ERD #13 FIRE STATION-4035 119 STREET EDMONTON, AB CANADA | Y | City of Edmonton | K-9 |
| 2675 | 12386 | CITY OF EDMONTON | JP ARENA 9200 163 STREET | EDMONTON | AB | T5R 0A7 | JP ARENA - 9200 163 STREET EDMONTON, AB CANADA | Y | City of Edmonton | K-9 |
| 2676 | 12387 | CITY OF EDMONTON | PRINCE OF WALES ARMOURY 10440 108 AVE NW | EDMONTON | AB | T5H 3Z9 | PRINCE OF WALES ARMOURY-10440 108 AVENUE EDMONTON, AB CANADA | Y | City of Edmonton | K-9 |
| 2677 | 12388 | EDMONTON PUBLIC SCHOOLS | ALLENDALE - 6415 106 STREET | EDMONTON | AB | T6H2V5 | ALLENDALE - 6415 106 STREET EDMONTON, AB 6H2V5 CANADA | Y | Edmonton School Districts No. 1 | K-9 |
| 2678 | 12389 | EDMONTON PUBLIC SCHOOLS | ARGYLL SCHOOL - 8540 69 AVENUE | EDMONTON | AB | T6E0R6 | ARGYLL SCHOOL - 8540 69 AVENUE EDMONTON, AB 6E0R6 CANADA | Y | Edmonton School Districts No. 1 | K-9 |
| 2679 | 12390 | EDMONTON PUBLIC SCHOOLS | AVALON SCHOOL - 5425 114 STREET | EDMONTON | AB | T6H3M1 | AVALON SCHOOL - 5425 114 STREET EDMONTON, AB T6H3M CANADA | Y | Edmonton School Districts No. 1 | K-9 |
| 2680 | 12391 | EDMONTON PUBLIC SCHOOLS | AVONMORE SCHOOL 7340 78TH STREET | EDMONTON | AB | T6C2N1 | AVONMORE SCHOOL 7340 78 STREET EDMONTON, AB 6C2N1 CANADA | Y | Edmonton School Districts No. 1 | K-9 |
| 2681 | 12392 | EDMONTON PUBLIC SCHOOLS | BELLEVUE SCHOOL 11515 71 STREET | EDMONTON | AB | T5B1W1 | BELLEVUE SCHOOL, 11515 71 STREET EDMONTON, AB 5B1W1 CANADA | Y | Edmonton School Districts No. 1 | K-9 |
| 2682 | 12393 | EDMONTON PUBLIC SCHOOLS | BENNETT CENTER 9703 94TH STREET | EDMONTON | AB | T5B1W1 | BENNETT CENTER 9703 94 STREET EDMONTON, AB 5B1W1 CANADA | Y | Edmonton School Districts No. 1 | K-9 |
| 2683 | 12394 | EDMONTON PUBLIC SCHOOLS | BONNIE DOON SCHOOL 8205 80TH AVENUE | EDMONTON | AB | T6C1N8 | BONNIE DOON SCHOOL 8205 90 AVENUE EDMONTON, AB 6C1N8 CANADA | Y | Edmonton School Districts No. 1 | K-9 |
| 2684 | 15740 | CARLETON UNIVERSITY | 1125 COLONEL BY DRIVE | OTTAWA | ON | K1S5B6 | 1125 COLONEL BY DRIVE MCDODORUM LIBRARY OTTAWA, ON 1S5B6 CANADA | Y | Carleton University | K-9 |
| 2685 | 12396 | FARMAIL LEASEHOLD INC | 1800 SHEPPARD AVE E, STE330 P.O BOX 330 | WILLOWDALE | ON | M2J5A7 | FARMAIL 1800 SHEPPARD AVE E, STE330 P.O BOX 330 WILLOWDALE, ON 2J5A7 CANADA | N | | |

Ex. P: Claims Lacking Claimant Signature

| # of Claim | Case # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 | Name for 2019 | Tort Representation | Public Private | K/P/C/O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2686 | 12397 | BELL CANADA | 100 WYNFORD DRIVE | TORONTO | ON | M3C 1K4 | 100 WYNFORD DRIVE TORONTO, ON CANADA | Y | Bell Canada Inc. | | | K-9 |
| 2687 | 12398 | EDMONTON PUBLIC SCHOOLS | BELGRAVIA SCHOOL 11605 74TH AVENUE | EDMONTON | AB | T6G0G1 | BELGRAVIA SCHOOL 11605 74 AVENUE EDMONTON, AB 6G0G1 CANADA | Y | Edmonton School Districts No. 1 | | | K-9 |
| 2688 | 12399 | CITY OF EDMONTON | CHANCERY HALL #3 SIR WINSTON CHURCHILL SQUARE | EDMONTON | AB | T5J2C3 | CHANCERY HALL #3 SIR WINSTON CHURCHILL SQUA EDMONTON, AB 5J2C3 CANADA | Y | Edmonton School Districts No. 1 | | | K-9 |
| 2689 | 12400 | CITY OF EDMONTON | CLARKE STADIUM 11000 STADIUM ROAD | EDMONTON | AB | T5H 4E2 | CLARKE STADIUM-11000 STADIUM ROAD EDMONTON, AB CANADA | Y | Edmonton School Districts No. 1 | | | K-9 |
| 2690 | 12401 | CITY OF EDMONTON | DAVIES TRANSIT-5710 86 STREET | EDMONTON | AB | T6E2X3 | DAVIES TRANSIT-5710 86 STREET EDMONTON, AB 6E2X3 CANADA | Y | Edmonton School Districts No. 1 | | | K-9 |
| 2691 | 12402 | CITY OF EDMONTON | ERD AMBULANCE STATION 10527 142 ST NW | EDMONTON | AB | T5N 2P5 | ERD AMBULANCE STATION-10527 142 STREET EDMONTON, AB CANADA | Y | Edmonton School Districts No. 1 | | | K-9 |
| 2692 | 12403 | CITY OF EDMONTON | ERD #12 FIRE STATION 9020 156 ST NW | EDMONTON | AB | T5R 5X7 | ERD #12 FIRE STATION-9020 156 STREET EDMONTON, AB CANADA | Y | Edmonton School Districts No. 1 | | | K-9 |
| 2693 | 12404 | CITY OF EDMONTON | IDLYLWYLDE HEALTH CLINIC-8310 88 AVENUE | EDMONTON | AB | T6C1L1 | IDLYLWYLDE HEALTH CLINIC-8310 88 AVENUE EDMONTON, AB 6C1L1 CANADA | Y | Edmonton School Districts No. 1 | | | K-9 |
| 2694 | 12405 | SOUTHERN ONTARIO PROPERTIES | 1243 ISLINGTON AVENUE | TORONTO | ON | M8X1Y9 | 1243 ISLINGTON SQUARE TORONTO, ON 8X1Y9 CANADA | Y | Southern Ontario Properties (I.F. Propco Holdings) | | | K-9 |
| 2695 | 12406 | SHERIDAN COLLEGE | 1430 TRAFALGAR ROAD | OAKVILLE | ON | L6H2L1 | 1430 TRAFALGAR ROAD A WING OAKVILLE, ON 6H2L1 CANADA | N | | | | K-9 |
| 2696 | 12407 | SHERIDAN COLLEGE C WING | 1430 TRAFALGAR ROAD | OAKVILLE | ON | L6H2L1 | 1430 TRAFALGAR ROAD C WING OAKVILLE, ON 6H2L1 CANADA | N | | | | B |
| 2697 | 12408 | CALGARY BOARD OF EDUCATION | BELFAST ELEMENTARY 1229 17A STREET NE | CALGARY | AB | T2E4V4 | BELFAST ELEMENTARY 1229 17A STREET NE CALGARY, AB 2E4V4 CANADA | Y | Calgary Board of Education | | | K-9 |
| 2698 | 12409 | CALGARY BOARD OF EDUCATION | BRANTON JUNIOR HIGH 2103 20TH STREET NW | CALGARY | AB | T2M3W1 | BRANTON JUNIOR HIGH 2103 20TH STREET NW CALGARY, AB 2M3W1 CANADA | Y | Calgary Board of Education | | | K-9 |
| 2699 | 12410 | CALGARY BOARD OF EDUCATION | BRIAR HILL ELEMENTARY 1233 21ST STREET NW | CALGARY | AB | T2N2L8 | BRIAR HILL ELEMENTARY 1233 21ST STREET NW CALGARY, AB 2N2L8 CANADA | Y | Calgary Board of Education | | | K-9 |
| 2700 | 12411 | CALGARY BOARD OF EDUCATION | BRIDGELAND ELEMENTARY 414 11A STREET NE | CALGARY | AB | T2E4P3 | BRIDGELAND ELEMENTARY 414 11A STREET NE CALGARY, AB 2E4P3 CANADA | Y | Calgary Board of Education | | | K-9 |
| 2701 | 12412 | CALGARY BOARD OF EDUCATION | CAMBRIAN HEIGHTS ELEM. 840 NORTHMOUNT DR. NW | CALGARY | AB | T2K3J5 | CAMBRIAN HEIGHTS ELEM. 840 NORTHMOUNT DR NW CALGARY, AB 2K3J5 CANADA | Y | Calgary Board of Education | | | K-9 |
| 2702 | 12413 | CALGARY BOARD OF EDUCATION | CAPITAL HILL ELEMENTARY 2210 18TH STREET NW | CALGARY | AB | T2M3T4 | CAPITAL HILL ELEMENTARY 2210 18TH STREET NW CALGARY, AB 2M3T4 CANADA | Y | Calgary Board of Education | | | K-9 |
| 2703 | 12414 | CALGARY BOARD OF EDUCATION | CHINOOK PARK ELEMENTARY 1312-75TH AVE SW | CALGARY | AB | T2V0S6 | CHINOOK PARK ELEMENTARY 1312-75TH AVE. SW CALGARY, AB 2V0S6 CANADA | Y | Calgary Board of Education | | | K-9 |
| 2704 | 12415 | CARLETON UNIVERSITY | 1125 COLONEL BY DRIVE | OTTAWA | ON | K1S5B6 | 1125 COLONEL BY DRIVE RUSSELL GRENVILLE OTTAWA, ON 1S5B6 CANADA | Y | Carleton University | | | K-9 |

| Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 12/21/2005 Supplement 2? | Representation Based on Claim/Building | K-9 |
|---|---|---|---|---|---|---|---|---|---|
| 2705 | 12416 | CARLETON UNIVERSITY | 1125 COLONEL BY DRIVE | OTTAWA | ON | K1S5B6 | 1125 COLONEL BY DRIVE LOEB OTTAWA, ON 1S5B6 CANADA | Y | Carleton University | K-9 |
| 2706 | 12417 | CARLETON UNIVERSITY | 1125 COLONEL BY DRIVE | OTTAWA | ON | K1S5B6 | 1125 COLONEL BY DRIVE GLENGARRY HOUSE OTTAWA, ON 1S5B6 CANADA | Y | Carleton University | K-9 |
| 2707 | 12418 | CARLETON UNIVERSITY | 1125 COLONEL BY DRIVE | OTTAWA | ON | K1S5B6 | 1125 COLONEL BY DRIVE THE COMMONS OTTAWA, ON 1S5B6 CANADA | Y | Carleton University | K-9 |
| 2708 | 12419 | CARLETON UNIVERSITY | 1125 COLONEL BY DRIVE | OTTAWA | ON | K1S5B6 | 1125 COLONEL BY DRIVE DUNTON TOWER OTTAWA, ON 1S5B6 CANADA | Y | Carleton University | K-9 |
| 2709 | 12420 | CARLETON UNIVERSITY | 1125 COLONEL BY DRIVE | OTTAWA | ON | K1S5B6 | 1125 COLONEL BY DRIVE ROBERTSON HALL OTTAWA, ON 1S5B6 CANADA | Y | Carleton University | K-9 |
| 2710 | 12421 | OXFORD PROPERTIES GROUP | 2000-10025-102A AVENUE | EDMONTON | AB | T5J2Z2 | 10025-102 AVENUE EDMONTON, AB 5J2Z1 CANADA | Y | Oxford Properties Group Inc. | K-9 |
| 2711 | 12422 | OXFORD PROPERTIES GROUP | 2000-10025-102A AVENUE | EDMONTON | AB | T5J2Z2 | EDMONTON CITY CENTRE BETWEEN 100/101/102 & 102A ST EDMONTON, AB 5J2Y8 CANADA | Y | Oxford Properties Group Inc. | K-9 |
| 2712 | 12423 | OXFORD PROPERTIES GROUP | 2000-10025-102A AVENUE | EDMONTON | AB | T5J2Z2 | 10088-102 AVENUE EDMONTON, AB 5J2Z1 CANADA | Y | Oxford Properties Group Inc. | K-9 |
| 2713 | 12424 | SHELL CANADA INC | 3415 LAKESHORE ROAD WEST - OAKVILLE RESEARCH | OAKVILLE | ON | L6J5C7 | 3415 LAKESHORE ROAD WEST OAKVILLE, ON 6J5C7 CANADA | Y | Shell Canada Products | K-9 |
| 2714 | 12425 | MORGUARD REAL ESTATE INVESTMENT TRUST | 409 GRANVILLE STREET - UNITED KINGDOM BUILDIN | VANCOUVER | BC | V6C1T2 | 409 GRANVILLE STREET VANCOUVER, BC 6C1T2 CANADA | Y | Morguard Real Estate Investment Trust. | K-9 |
| 2715 | 12426 | MORGUARD REAL ESTATE INVESTMENT TRUST | 11150 JASPER AVENUE | EDMONTON | AB | T5K0L2 | 11150 JASPER AVENUE EDMONTON, AB 5K0L2 CANADA | Y | Morguard Real Estate Investment Trust | K-9 |
| 2716 | 12427 | MORGUARD INVESTMENTS LIMITED | 55 CITY CENTRE DRIVE | MISSISSAUGA | ON | L5B1M3 | 55 CITY CENTRE DRIVE MISSISSAUGA, ON 5B1M3 CANADA | Y | Morguard Investments, Ltd. | K-9 |
| 2717 | 12428 | MORGUARD INVESTMENTS LIMITED | 25 PEEL CENTRE DRIVE | BRAMPTON | ON | L6T3R5 | 25 PEEL CENTRE DRIVE BRAMPTON, ON 6T3R5 CANADA | Y | Morguard Investments, Ltd. | K-9 |
| 2718 | 12429 | MORGUARD INVESTMENTS LIMITED | 350 SPARKS STREET | OTTAWA | ON | K1A7S9 | 350 SPARKS STREET OTTAWA, ON 1A7S8 CANADA | Y | Morguard Investments, Ltd. | K-9 |
| 2719 | 12430 | MORGUARD INVESTMENTS LIMITED | 201-32900 SOUTH FRASER WAY | ABBOTSFORD | BC | V2S5A1 | 201-32900 SOUTH FRASER WAY ABBOTSFORD, BC 2S5A1 CANADA | Y | Morguard Investments, Ltd. | K-9 |
| 2720 | 12431 | LABATT BREWING COMPANY LIMITED | 435 RIDOUT STREET | LONDON | ON | N6A2P6 | 435 RIDOUT STREET LONDON, ON 6A2P6 CANADA | Y | Labatt Brewing Company Limited | K-9 |
| 2721 | 12432 | LABATT BREWING COMPANY LIMITED | 451 RIDOUT STREET | LONDON | ON | N6A2P6 | 451 RIDOUT STREET LONDON, ON 6A2P6 CANADA | Y | Labatt Brewing Company Limited | K-9 |
| 2722 | 15739 | THE RECORD | 225 FAIRWAY ROAD SOUTH | KITCHENER | | N2G4E5 | | Y | The Record | K-9 |
| 2723 | 12434 | CARLETON UNIVERSITY | 1125 COLONEL BY DRIVE | OTTAWA | ON | K1S5B6 | 1125 COLONEL BY DRIVE PATTERSON HALL OTTAWA, ON 1S5B6 CANADA | Y | Carleton University | K-9 |
| 2724 | 12435 | CALGARY BOARD OF EDUCATION | THOMAS B RILEY-3915-69TH STREET NW | CALGARY | AB | T3B2J9 | THOMAS B RILEY-3915 69TH STREET NW CALGARY, AB 3B2J9 CANADA | Y | Calgary Board of Education | K-9 |
| 2725 | 12436 | CALGARY BOARD OF EDUCATION | THORNCLIFFE ELEMENTARY-5646 THORNTON RD NW | CALGARY | AB | T2K3B9 | THORNCLIFFE ELEMENTARY-5646 THORNTON RD NW CALGARY, AB 2K3B9 CANADA | Y | Calgary Board of Education | |

Ex. P: Claims Lacking Claimant Signature

| Claim # | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement | Company Name on 2019 | Note Representation | Doc Id |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2726 | 12437 | CALGARY BOARD OF EDUCATION | VARSITY ACRES-4255 40TH STREET NW | CALGARY | AB | T3A0H7 | VARSITY ACRES-4255 40TH STREET NW CALGARY, AB 3A0H7 CANADA | Y | Calgary Board of Education | | K-9 |
| 2727 | 12438 | CALGARY BOARD OF EDUCATION | VINCENT MASSEY JUNIOR HIGH-939 45TH ST SW | CALGARY | AB | T3C2B9 | VINCENT MASSEY JUNIOR HIGH-939 45TH ST SW CALGARY, AB 3C2B9 CANADA | Y | Calgary Board of Education | | K-9 |
| 2728 | 12439 | CALGARY BOARD OF EDUCATION | VISCOUNT BENNETT-2519 RICHMOND ROAD SW | CALGARY | AB | T3E4M2 | VISCOUNT BENNETT-2519 RICHMOND ROAD SW CALGARY, AB 3E4M2 CANADA | Y | Calgary Board of Education | | K-9 |
| 2729 | 12440 | CALGARY BOARD OF EDUCATION | WESTERN CANADA HIGH-641 17TH AVENUE SW | CALGARY | AB | T2S0B5 | WESTERN CANADA HIGH-641 17TH AVENUE SW CALGARY, AB 2S0B5 CANADA | Y | Calgary Board of Education | | K-9 |
| 2730 | 12441 | CALGARY BOARD OF EDUCATION | WESTGATE ELEMENTARY-150 WESTMINSTER DRIVE SW | CALGARY | AB | T3C2T3 | WESTGATE ELEMENTARY-150 WESTMINSTER DR SW CALGARY, AB 3C2T3 CANADA | Y | Calgary Board of Education | | K-9 |
| 2731 | 12442 | CALGARY BOARD OF EDUCATION | WILDWOOD ELEMENTARY-120 45TH STREET SW | CALGARY | AB | T3C2B3 | WILDWOOD ELEMENTARY-120 45TH STREET SW CALGARY, AB 3C2B3 CANADA | Y | Calgary Board of Education | | K-9 |
| 2732 | 15741 | CALGARY BOARD OF EDUCATION | WILLIAM ABERHART-3009 MORLEY TRAIL NW | CALGARY | AB | T2M4G9 | WILLIAM ABERHART-3009 MORLEY TRAIL NW CALGARY, AB 2M4G9 CANADA | Y | Calgary Board of Education | | K-9 |
| 2733 | 12444 | CALGARY BOARD OF EDUCATION | WOODMAN JUNIOR HIGH-8706 ELBOW DRIVE SW | CALGARY | AB | T2V1L2 | WOODMAN JUNIOR HIGH-8706 ELBOW DRIVE SW CALGARY, AB 2V1L2 CANADA | Y | Calgary Board of Education | | K-9 |
| 2734 | 12445 | UNIVERSITY OF SASKATCHEWAN | ARTS BUILDING 9 CAMPUS DR. | SASKATOON | SK | S7N5A5 | ARTS BUILDING 9 CAMPUS DR. SASKATOON, SK 7N5A5 CANADA | Y | University of Saskatchewan | | K-9 |
| 2735 | 12446 | UNIVERSITY OF SASKATCHEWAN | HEALTH SCIENCE 107 WIGGINS ROAD | SASKATOON | SK | S7N5E5 | HEALTH SCIENCE 107 WIGGINS ROAD SASKATOON, SK 7N5E5 CANADA | Y | University of Saskatchewan | | K-9 |
| 2736 | 12447 | UNIVERSITY OF SASKATCHEWAN | LUTHERAN THEOLOGICAL SEM 114 SEMINARY CRES | SASKATOON | SK | S7N0X3 | LUTHERAN THEOLOGICAL SEM 114 SEMINARY CRES SASKATOON, SK 7N0X3 CANADA | Y | University of Saskatchewan | | K-9 |
| 2737 | 12448 | UNIVERSITY OF SASKATCHEWAN | PHYSICS BUILDING 116 SCIENCE PLACE | SASKATOON | SK | S7N5E2 | PHYSICS BUILDING 116 SCIENCE PLACE SASKATOON, SK 7N5E2 CANADA | Y | University of Saskatchewan | | K-9 |
| 2738 | 12449 | CALGARY BOARD OF EDUCATION | GLENMEADOWS ELEMENTARY 4931 GROVE HILL RD SW | CALGARY | AB | T3E4G4 | GLENMEADOWS ELEM 4931 GROVE HILL ROAD SW CALGARY, AB 3E4G4 CANADA | Y | Calgary Board of Education | | K-9 |
| 2739 | 12450 | CALGARY BOARD OF EDUCATION | GREENVIEW ELEMENTARY 211 MCKNIGHT BLVD NE | CALGARY | AB | T2E5S7 | GREENVIEW ELEMENTARY 211 MCKNIGHT BLVD NE CALGARY, AB 2E5S7 CANADA | Y | Calgary Board of Education | | K-9 |
| 2740 | 12451 | CALGARY BOARD OF EDUCATION | HAYSBORO ELEMENTARY 1123 87TH AVENUE SW | CALGARY | AB | T2V0W2 | HAYSBORO ELEMENTARY 1123 87TH AVENUE SW CALGARY, AB 2V0W2 CANADA | Y | Calgary Board of Education | | K-9 |
| 2741 | 12452 | CALGARY BOARD OF EDUCATION | HENRY WISE WOOD HIGH 910-75TH AVE SW | CALGARY | AB | T2V0S6 | HENRY WISE WOOD HIGH 910-75TH AVE SW CALGARY, AB 2V0S6 CANADA | Y | Calgary Board of Education | | K-9 |
| 2742 | 12453 | CALGARY BOARD OF EDUCATION | HUNTINGTON HILLS ELEMENTARY 820 64 AVENUE NW | CALGARY | AB | T2K0M5 | HUNTINGTON HILL ELEMENTARY 820 64 AVENUE NW CALGARY, AB 2K0M5 CANADA | Y | Calgary Board of Education | | K-9 |
| 2743 | 12454 | CALGARY BOARD OF EDUCATION | JAMES FOWLER HIGH 4004-4TH ST. NW | CALGARY | AB | T2K1A1 | JAMES FOWLER HIGH 4004-4TH ST. NW CALGARY, AB 2K1A1 CANADA | Y | Calgary Board of Education | | K-9 |

Ex. P: Claims Lacking Claimant Signature

| # | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement? | Corrected Name on 2019 | No Representation Disclosure |
|---|---|---|---|---|---|---|---|---|---|---|
| 2744 | 12455 | CALGARY BOARD OF EDUCATION | KILLARNEY ELEMENTARY 3008 33RD STREET SW | CALGARY | AB | T3E2T8 | KILLARNEY ELEMENTARY 3008 33RD STREET SW CALGARY, AB 3E2T8 CANADA | Y | Calgary Board of Education | K-9 |
| 2745 | 12456 | CALGARY BOARD OF EDUCATION | KING EDWARD ELEMENTARY 1720-30TH AVE SW | CALGARY | AB | T2T1P5 | KING EDWARD ELEMENTARY 1720-30TH AVE SW CALGARY, AB 2T1P5 CANADA | Y | Calgary Board of Education | K-9 |
| 2746 | 12457 | CALGARY BOARD OF EDUCATION | KINGSLAND ELEMENTARY 7430 5TH STREET SW | CALGARY | AB | T2V1B1 | KINGSLAND ELEMENTARY 7430 5TH STREET SW CALGARY, AB 2V1B1 CANADA | Y | Calgary Board of Education | K-9 |
| 2747 | 12458 | CALGARY BOARD OF EDUCATION | KNOB HILL ELEMENTARY 2036 20TH AVENUE SW | CALGARY | AB | T2T0M2 | KNOB HILL ELEMENTARY 2036 20TH AVENUE SW CALGARY, AB 2T0M2 CANADA | Y | Calgary Board of Education | K-9 |
| 2748 | 12459 | CALGARY BOARD OF EDUCATION | 6304 LARKSPUR WAY SW | CALGARY | AB | T3E 5P7 | LAKEVIEW SCHOOL 6304 LARKSPUR WAY SW CALGARY, AB 3E5P7 CANADA | Y | Calgary Board of Education | K-9 |
| 2749 | 12460 | CALGARY BOARD OF EDUCATION | LANGEVIN ELEMENTARY-107 6A STREET NE | CALGARY | AB | T2E0B7 | WILLIAM ABERHART-3009 MORLEY TRAIL NW CALGARY, AB 2M4G9 CANADA | Y | Calgary Board of Education | K-9 |
| 2750 | 12461 | CALGARY BOARD OF EDUCATION | LORD BEAVERBROOK HIGH-9019 FAIRMOUNT DRIVE SE | CALGARY | AB | T2J0Z4 | LORD BEAVERBROOK HIGH-9019 FAIRMOUNT DR SE CALGARY, AB 3C1P4 CANADA | Y | Calgary Board of Education | K-9 |
| 2751 | 12462 | CALGARY BOARD OF EDUCATION | LORD SHAUGHNESSY HIGH-2336 53RD AVENUE SW | CALGARY | AB | T3E1L2 | LORD SHAUGHNESSY HIGH-2336 53RD AVENUE SW CALGARY, AB 3E1L2 CANADA | Y | Calgary Board of Education | K-9 |
| 2752 | 12463 | CALGARY BOARD OF EDUCATION | MELVILLE SCOTT JUNIOR HIGH-1726 33RD STREET S | CALGARY | AB | T3C1P4 | MELVILLE SCOTT JUNIOR HIGH-1726 33RD ST SW CALGARY, AB 3C1P4 CANADA | Y | Calgary Board of Education | K-9 |
| 2753 | 12464 | CALGARY BOARD OF EDUCATION | MILTON WILLIAM SCHOOL-92 MALIBOU ROAD SW | CALGARY | AB | T2V1X3 | MILTON WILLIAM SCHOOL-92 MALIBOU ROAD SW CALGARY, AB 2V1X3 CANADA | Y | Calgary Board of Education | K-9 |
| 2754 | 12465 | VANCOUVER BOARD OF PARKS AND RECREATION | RUPERT PARK PITCH & PUTT EAST 1ST AVENUE | VANCOUVER | BC | V5M1C1 | RUPERT PARK PITCH & PUTT EAST 1ST AVENUE VANCOUVER, BC 5M1C1 CANADA | Y | Vancouver Board of Parks & Recreation | K-9 |
| 2755 | 12466 | VANCOUVER BOARD OF PARKS AND RECREATION | STANLEY PARK PAVILION REST, PIPE LINE ROAD | VANCOUVER | BC | V6A4C8 | STANLEY PARK PAVILION REST. PIPE LINE ROAD VANCOUVER, BC CANADA | Y | Vancouver Board of Parks & Recreation | K-9 |
| 2756 | 12467 | VANCOUVER BOARD OF PARKS AND RECREATION | SUNSET CC 404 EAST 51ST AVENUE | VANCOUVER | BC | V5X1C7 | SUNSET CC 404 EAST 51ST AVENUE VANCOUVER, BC 5X1C7 CANADA | Y | Vancouver Board of Parks & Recreation | K-9 |
| 2757 | 12468 | VANCOUVER BOARD OF PARKS AND RECREATION | TROUT LAKE CC 3350 VICTORIA DRIVE | VANCOUVER | BC | V5N4M4 | TROUT LAKE CC 3350 VICTORIA DRIVE VANCOUVER, BC 5N4M4 CANADA | Y | Vancouver Board of Parks & Recreation | K-9 |
| 2758 | 12469 | VANCOUVER BOARD OF PARKS AND RECREATION | WEST END CC 870 DENMAN STREET | VANCOUVER | BC | V6G2L8 | WEST END CC 870 DENMAN STREET VANCOUVER, BC 6G2L8 CANADA | Y | Vancouver Board of Parks & Recreation | K-9 |
| 2759 | 12470 | SASKATCHEWAN POWER CORPORATION | SASK POWER CORPORATION 2025 VICTORIA AVENUE | REGINA | SK | S4P0S1 | SASK POWER CORPORATION 2025 VICTORIA AVENUE REGINA, SK 4P0S1 CANADA | Y | Sask Power Corporation | K-9 |
| 2760 | 12471 | TONKO REALTY ADVISORS LTD | 72 TELUS PLAZA 10025 JASPER AVENUE | EDMONTON | AB | T5J2B8 | 72 TELUS PLAZA 10025 JASPER AVENUE EDMONTON, AB 5J2B8 CANADA | Y | Tonko Realty Advisors Ltd. | K-9 |
| 2761 | 12472 | TELUS COMMUNICATIONS | TELUS PLAZA SOUTH TOWER-10020 100 ST. NW | EDMONTON | AB | T5J0N5 | TELUS PLAZA SOUTH TOWER-10020 100ST. NW EDMONTON, AB 5J0N5 CANADA | Y | TELUS Communications, Inc. | K-9 |

Ex. P: Claims Lacking Claimant Signature

| # | Claim | Claimant Name | Claimant Address | City | State | Zip | Property Address | On Claim | Name from Rep 2019 | Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 2762 | 12473 | TELUS COMMUNICATIONS | WILLIAM FARREL BLDG - 768 SEYMOUR ST | VANCOUVER | BC | V6B3K9 | WILLIAM FARREL BLDG - 768 SEYMOUR STREET VANCOUVER, BC 6B3K9 CANADA | Y | TELUS Communications | K-9 |
| 2763 | 12474 | TELUS COMMUNICATIONS | GRANDE PRAIRIE TOLL BLDG-10103 99 AVE. | GRANDE PRAIRIE | AB | T8V0S1 | GRANDE PRAIRIE TOLL BLDG-10103 99 AVE. GRANDE PRAIRIE, AB 8V0S1 CANADA | Y | TELUS Communications | K-9 |
| 2764 | 12475 | CITY OF VANCOUVER | PUBLIC SAFETY BUILDING 312-324 MAIN STREET | VANCOUVER | BC | V6A2T2 | PUBLIC SAFETY BUILDING 312-324 MAIN STREET VANCOUVER, BC 6A2T2 CANADA | Y | City of Vancouver | K-9 |
| 2765 | 12476 | CITY OF VANCOUVER | QE AND PLAYHOUSE THEATRES 649-695 CAMBIE ST | VANCOUVER | BC | V6B 2P1 | Q.E. AND PLAYHOUSE THEATRES 649-695 CAMBIE VANCOUVER, BC | Y | City of Vancouver | K-9 |
| 2766 | 12477 | VANCOUVER BOARD OF PARKS AND RECREATION | BC PAVILION @ HASTINGS PARK 3475 E. HASTINGS | VANCOUVER | BC | V5K2A5 | BC PAVILION @ HASTINGS PARK 3475 E.HASTINGS VANCOUVER, BC 5K2A5 CANADA | Y | Vancouver Board of Parks & Recreation | K-9 |
| 2767 | 12478 | VANCOUVER BOARD OF PARKS AND RECREATION | DOUGLAS PARK CC 801 WEST 22ND AVENUE | VANCOUVER | BC | V5Z1Z8 | DOUGLAS PARK CC 801 WEST 22ND AVENUE VANCOUVER, BC 5Z1Z8 CANADA | Y | Vancouver Board of Parks & Recreation | K-9 |
| 2768 | 12479 | VANCOUVER BOARD OF PARKS AND RECREATION | KERRISDALE CC 5851 WEST BOULEVARD | VANCOUVER | BC | V6M3W9 | KERRISDALE CC 5851 WEST BOULEVARD VANCOUVER, BC 6M3W9 CANADA | Y | Vancouver Board of Parks & Recreation | K-9 |
| 2769 | 12480 | VANCOUVER BOARD OF PARKS AND RECREATION | KILLARNEY CC 6260 KILLARNEY STREET | VANCOUVER | BC | V5S2X7 | KILLARNEY CC 6260 KILLARNEY STREET VANCOUVER, BC 5S2X7 CANADA | Y | Vancouver Board of Parks & Recreation | K-9 |
| 2770 | 12481 | VANCOUVER BOARD OF PARKS AND RECREATION | MARPOLE OAK CC 990 WEST 59TH AVENUE | VANCOUVER | BC | V6P1X9 | MARPOLE OAK CC 990 WEST 59TH AVENUE VANCOUVER, BC 6P1X9 CANADA | Y | Vancouver Board of Parks & Recreation | K-9 |
| 2771 | 12482 | VANCOUVER BOARD OF PARKS AND RECREATION | MT PLEASANT CC 3161 ONTARIO STREET | VANCOUVER | BC | V5T2Z1 | MT PLEASANT CC 3161 ONTARIO STREET VANCOUVER, BC 5T2Z1 CANADA | Y | Vancouver Board of Parks & Recreation | K-9 |
| 2772 | 12483 | VANCOUVER BOARD OF PARKS AND RECREATION | RENFREW CC 2929 EAST 22ND AVENUE | VANCOUVER | BC | V5M2Y3 | RENFREW CC 2929 EAST 22ND AVENUE VANCOUVER, BC 5M2Y3 CANADA | Y | Vancouver Board of Parks & Recreation | K-9 |
| 2773 | 12484 | VANCOUVER BOARD OF PARKS AND RECREATION | RILEY PARK POOL & CC 50 EAST 30TH AVENUE | VANCOUVER | BC | V5V2T9 | RILEY PARK POOL & CC 50 EAST 30TH AVENUE VANCOUVER, BC 5V2T9 CANADA | Y | Vancouver Board of Parks & Recreation | K-9 |
| 2774 | 12485 | EDMONTON PUBLIC SCHOOLS | MCQUEEN SCHOOL 14425 MCQUEEN ROAD | EDMONTON | AB | T5N3L3 | MCQUEEN SCHOOL 14425 MCQUEEN ROAD EDMONTON, AB 5N3L3 CANADA | Y | Edmonton School Districts No. 1 | K-9 |
| 2775 | 12486 | EDMONTON PUBLIC SCHOOLS | ME LAZERTE SCHOOL 6804 144 AVENUE | EDMONTON | AB | T5C3G7 | ME LAZERTE SCHOOL 6804 144 AVENUE EDMONTON, AB 5C3G7 CANADA | Y | Edmonton School Districts No. 1 | K-9 |
| 2776 | 12487 | EDMONTON PUBLIC SCHOOLS | MILL CREEK SCHOOL 9750 74 AVENUE | EDMONTON | AB | T6E1E8 | MILL CREEK SCHOOL 9750 74 AVENUE EDMONTON, AB 6E1E8 CANADA | Y | Edmonton School Districts No. 1 | K-9 |
| 2777 | 12488 | EDMONTON PUBLIC SCHOOLS | MONTROSE SCHOOL 11931 62 STREET | EDMONTON | AB | T5W4C7 | MONTROSE SCHOOL 11931 62 STREET EDMONTON, AB 5W4C7 CANADA | Y | Edmonton School Districts No. 1 | K-9 |
| 2778 | 12489 | CITY OF EDMONTON | CENTURY PLACE-9803 102A AVENUE | EDMONTON | AB | T5J3A3 | CENTURY PLACE-9803 102A AVENUE EDMONTON, AB 5J3A3 CANADA | Y | City of Edmonton | K-9 |
| 2779 | 12490 | ATLANTIC SHOPPING CENTRES LTD | 2000 BARRINGTON STREET | HALIFAX | NS | B3J3K1 | 2000 BARRINGTON STREET HALIFAX, NS 3J3K1 CANADA | Y | Atlantic Shopping Centres Limited | K-9 |

Ex. P: Claims Lacking Claimant Signature

| SrNo | Claim | Claimant Name | Claimant Address | City | State | Zip | Property Address | Op2(c)(i) Statement? | Name of Party Represented | Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| 2780 | 12491 | AVALON EAST SCHOOL BOARD | 215 WATER STREET, SUITE 601 | ST JOHN'S | NL | A1C6C9 | 381 TOPSAIL ROAD ST JOHN'S, NL 1E2B7 CANADA | Y | Avalon East School Board | K-9 |
| 2781 | 12492 | AVALON EAST SCHOOL BOARD | 215 WATER STREET, SUITE 601 | ST JOHN'S | NL | A1C6C9 | BONAVENTURE AVENUE ST JOHN'S, NL 1C3Z3 CANADA | Y | Avalon East School Board | K-9 |
| 2782 | 12493 | HEALTH CARE CORPORATION OF ST.JOHN'S | 154 LEMARCHANT ROAD | ST JOHN'S | NL | A1B5B8 | 300 PRINCE PHILIP DRIVE ST. JOHN'S, NL 1B3V6 CANADA | Y | Health Care Corporation of St. John's | K-9 |
| 2783 | 12494 | HEALTH CARE CORPORATION OF ST.JOHN'S | 154 LEMARCHANT ROAD | ST JOHN S | NL | A1C5B8 | 154 LEMARCHANT ROAD ST. JOHN'S, NL 1C5B8 CANADA | Y | Health Care Corporation of St. John's | K-9 |
| 2784 | 12495 | EDMONTON PUBLIC SCHOOLS | PRINCE CHARLES SCHOOL 12323 127 STREET | EDMONTON | AB | T5L029 | PRINCE CHARLES SCHOOL 12323 127 STREET EDMONTON, AB 5L029 CANADA | Y | Edmonton School Districts No. 1 | K-9 |
| 2785 | 12496 | EDMONTON PUBLIC SCHOOLS | PRINCE RUPERT SCHOOL 11515 113 AVENUE | EDMONTON | AB | T5G0J3 | PRINCE RUPERT SCHOOL 11515 113 AVENUE EDMONTON, AB 5G0J3 CANADA | Y | Edmonton School Districts No. 1 | K-9 |
| 2786 | 12497 | EDMONTON PUBLIC SCHOOLS | PRINCETON SCHOOL 7720 130 AVENUE | EDMONTON | AB | T5C1Y2 | PRINCETON SCHOOL 7720 130 AVENUE EDMONTON, AB 5C1Y2 CANADA | Y | Edmonton School Districts No. 1 | K-9 |
| 2787 | 12498 | EDMONTON PUBLIC SCHOOLS | QUEEN ALEXANDRA SCHOOL 7730 106 STREET | EDMONTON | AB | T6G0X4 | QUEEN ALEXANDRA SCHOOL 7730 106 STREET EDMONTON, AB 6G0X4 CANADA | Y | Edmonton School Districts No. 1 | K-9 |
| 2788 | 12499 | EDMONTON PUBLIC SCHOOLS | QUEEN ELIZABETH SCHOOL 9425 132 AVENUE | EDMONTON | AB | T5E0Y4 | QUEEN ELIZABETH SCHOOL 9425 132 AVENUE EDMONTON, AB 5E0Y4 CANADA | Y | Edmonton School Districts No. 1 | K-9 |
| 2789 | 12500 | EDMONTON PUBLIC SCHOOLS | RITCHIE SCHOOL 9750 74 AVENUE | EDMONTON | AB | T6J1T4 | RITCHIE SCHOOL 9750 74 AVENUE EDMONTON, AB 6J1T4 CANADA | Y | Edmonton School Districts No. 1 | K-9 |
| 2790 | 12501 | EDMONTON PUBLIC SCHOOLS | ROSS SHEPPARD SCHOOL 13548 111 AVENUE | EDMONTON | AB | T5M2P2 | ROSS SHEPPARD SCHOOL 13548 111 AVENUE EDMONTON, AB 5M2P2 CANADA | Y | Edmonton School Districts No. 1 | K-9 |
| 2791 | 12502 | EDMONTON PUBLIC SCHOOLS | RUTHERFORD SCHOOL 8820 91 STREET | EDMONTON | AB | T6C3N2 | RUTHERFORD SCHOOL 8820 91 STREET EDMONTON, AB 6C3N2 CANADA | Y | Edmonton School Districts No. 1 | K-9 |
| 2792 | 12503 | EDMONTON PUBLIC SCHOOLS | SHERRBROOKE SCHOOL 12245 131 STREET | EDMONTON | AB | T5L1M8 | SHERRBROOKE SCHOOL 12245 131 STREET EDMONTON, AB 5L1M8 CANADA | Y | Edmonton School Districts No. 1 | K-9 |
| 2793 | 12504 | EDMONTON PUBLIC SCHOOLS | SPRUCE AVENUE SCHOOL 11424 102 STREET | EDMONTON | AB | T5G2E7 | SPRUCE AVENUE SCHOOL 11424 102 STREET EDMONTON, AB 5G2E7 CANADA | Y | Edmonton School Districts No. 1 | K-9 |
| 2794 | 12505 | BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY | SW1 3700 WILLINGDON AVENUE | BURNABY | BC | V5G3H2 | SW1 3700 WILLINGDON AVENUE BURNABY, BC 5G3H2 CANADA | Y | British Columbia Institute of Technology | K-9 |
| 2795 | 12506 | BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY | SW5 3700 WILLINGDON AVENUE | BURNABY | BC | V5G3H2 | SW5 3700 WILLINGDON AVENUE BURNABY, BC 5G3H2 CANADA | Y | British Columbia Institute of Technology | K-9 |
| 2796 | 12507 | BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY | SW3 3700 WILLINGDON AVENUE | BURNABY | BC | V5G3H2 | SW3 3700 WILLINGDON AVENUE BURNABY, BC 5G3H2 CANADA | Y | British Columbia Institute of Technology | K-9 |
| 2797 | 12508 | SASKATCHEWAN PROPERTY MANAGEMENT CORPORATION | ROYAL SASKATCHEWAN MUSEUM 2445 ALBERT STREET | REGINA | SK | S4P3V7 | ROYAL SASKATCHEWAN MUSEUM 2445 ALBERT STREET REGINA, SK 4P3V7 CANADA | Y | Saskatchewan Property Management Corporation | K-9 |
| 2798 | 12509 | SASKATCHEWAN PROPERTY MANAGEMENT CORPORATION | LEGISLATIVE BLDG 2801 ALBERT STREET | REGINA | SK | S4P3V7 | LEGISLATIVE BLDG 2801 ALBERT STREET REGINA, SK 4PEV7 CANADA | Y | Saskatchewan Property Management Corporation | K-9 |
| 2799 | 12510 | IPSCO INC | ERW MILL BLDG 6735 75TH STREET | EDMONTON | AB | T6E 0T3 | ERW MILL BDLG-6735 75TH STREET EDMONTON, AB CANADA | Y | IPSCO, Inc. | K-9 |

Ex. P: Claims Lacking Claimant Signature

| | | Claimant Name | Claimant Address | City | State | Zip | Property Address | Objection | Name of 2016 Representation | Basis |
|---|---|---|---|---|---|---|---|---|---|---|
| 2800 | 12511 | IPSCO INC | ROLLING MILL BLDG-PO BOX 1670 | REGINA | SK | S4P3V7 | ROLLING MILL BLDG-PO BOX 1670 REGINA, SK 4PEC7 | Y | IPSCO, Inc. | K-9 |
| 2801 | 12512 | CITY OF RICHMOND | OLD CITY HALL 6911 NO. 3 ROAD | RICHMOND | BC | V6Y2C1 | OLD CITY HALL 6911 NO. 3 ROAD RICHMOND, BC 6Y2C1 CANADA | Y | City of Richmond | K-9 |
| 2802 | 12513 | CITY OF RICHMOND | MINORU ARENA 7551 MINORU GATE | RICHMOND | BC | V6Y1R8 | MINORU ARENA 7551 MINORU GATE RICHMOND, BC 6Y1R8 CANADA | Y | City of Richmond | K-9 |
| 2803 | 12514 | HYATT EQUITIES | HYATT REGENCY-655 BURRARD STREET | VANCOUVER | BC | V6C2R7 | HYATT REGENCY-655 BURRARD STREET VANCOUVER, BC 6C2R7 | N | | |
| 2804 | 12515 | SHELL CANADA PRODUCTS | SHELLBURN MAINTENANCE BUILDING 201 KENSINGTON | BURNABY | BC | V5B4B2 | SHELLBURN MAINTENANCE BUILDING 201 KENSINGTON AV BURNABY, BC 5B4B2 CANADA | Y | Shell Canada Products | K-9 |
| 2805 | 12516 | SHELL CANADA PRODUCTS | SHELLBURN MAINT BLDG 201 KENSINGTON AVE | BURNABY | BC | V5B4B2 | SHELLBURN MAINT BLDG 201 KENSINGTON AVE BURNABY, BC 5B4B2 CANADA | Y | Shell Canada Products | K-9 |
| 2806 | 12517 | SHELL CANADA PRODUCTS | SHELLBURN TERMINAL OFF BLDG 201 | BURNABY | BC | V5B4B2 | SHELLBURN LOCKER BUILDING 201 KENSINGTON BURNABY, BC 5B4B2 CANADA | Y | Shell Canada Products | K-9 |
| 2807 | 12518 | SHELL CANADA PRODUCTS | SHELLBURN LABORATORY BLD 201 KENSINGTON AVE | BURNABY | BC | V5B4B2 | SHELLBURN LABORATORY BLD 201 KENSINGTON AVE BURNABY, BC 5B4B2 CANADA | Y | Shell Canada Products | K-9 |
| 2808 | 12519 | PROVIDENCE HEALTH CARE | HOLLY FAMILY HOSPITAL 7801 ARGYLE STREET | VANCOUVER | BC | V5P3L6 | HOLLY FAMILY HOSPITAL 7801 ARGYLE STREET VANCOUVER, BC 5P3L6 CANADA | Y | Providence Health Care | K-9 |
| 2809 | 12520 | PROVIDENCE HEALTH CARE | MT ST JOSEPH 3080 PRINCE EDWARD STREET | VANCOUVER | BC | V5T3N4 | MT ST JOSEPH 3080 PRINCE EDWARD STREET VANCOUVER, BC 5T3N4 CANADA | Y | Providence Health Care | K-9 |
| 2810 | 12521 | PROVIDENCE HEALTH CARE | ST VINCENT'S HOSPITAL 749 WEST 33RD AVENUE | VANCOUVER | BC | V5Z2K4 | ST VINCENT'S HOSPITAL 749 WEST 33RD AVENUE VANCOUVER, BC 5Z2K4 CANADA | Y | Providence Health Care | K-9 |
| 2811 | 12522 | PROVIDENCE HEALTH CARE | ST PAUL'S HOSPITAL 1081 BURRARD STREET | VANCOUVER | BC | V6Z1Y6 | ST PAUL'S HOSPITAL 1081 BURRARD STREET VANCOUVER, BC 6Z1Y6 CANADA | Y | Providence Health Care | K-9 |
| 2812 | 12523 | PROVIDENCE HEALTH CARE | YOUVILLE RESIDENCE 4950 HEATHER STREET | VANCOUVER | BC | V5Z3L9 | YOUVILLE RESIDENCE 4950 HEATHER STREET VANCOUVER, BC 5Z3L9 CANADA | Y | Providence Health Care | K-9 | B |
| 2813 | 12524 | GREAT WEST LIFE INSURANCE BUILDING | GREAT WEST LIFE INSURANCE BUILDING | WINNIPEG | MB | R3C1B9 | 450 PORTAGE AVENUE WINNIPEG, MB 3C1B9 CANADA | Y | Great West Life (not sure how to list this - we filed 3 claims and have 3 separate retainers - should we list as one client????) | |
| 2814 | 12525 | HUDSON BAY COMPANY | 450 PORTAGE AVENUE | WINNIPEG | MB | R3C0E7 | 60 OSBORNE WINNIPEG, MB 3C0E7 CANADA | Y | Hudson's Bay Company | K-9 |
| 2815 | 12526 | HUDSON'S BAY COMPANY | 3625 SHAGANAPPI TRAIL NORTH WEST | CALGARY | AB | T3A0E6 | 3625 SHAGANAPPI TRAIL NORTH WEST CALGARY, AB 3A0E6 CANADA | Y | Hudson's Bay Company | K-9 |
| 2816 | 12527 | HUDSON'S BAY COMPANY | 32900 SOUTH FRASER WAY | ABOTSFORD | BC | V2C5A1 | 32900 SOUTH FRASER WAY ABBOTSFORD, BC 2C5A1 CANADA | Y | Hudson's Bay Company | K-9 |
| 2817 | 12528 | HUDSON'S BAY COMPANY | 100 ANDERSON ROAD SOUTH EAST | CALGARY | AB | T2J3V1 | 100 ANDERSON ROAD SOUTH EAST CALGARY, CANADA | Y | Hudson's Bay Company | K-9 |
| 2818 | 12529 | HUDSON'S BAY COMPANY | 100 BAYSHORE DRIVE | OTTAWA | ON | K2B8C1 | 73 RIDEAU STREET OTTAWA, ON 1N5W8 CANADA | Y | Hudson's Bay Company | K-9 |

Ex. P: Claims Lacking Claimant Signature

| Claim Rec'd | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Objection Statement? | Property Name | Total for Representation | Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2819 | 12530 | HUDSON'S BAY COMPANY | 100 BAYSHORE DRIVE | OTTAWA | ON | K2B8C1 | 100 BAYSHORE DRIVE OTTAWA, ON 2B8C1 CANADA | Y | Hudson's Bay Company | K-9 | |
| 2820 | 12531 | HUDSON'S BAY COMPANY | 100 BAYSHORE DRIVE UNIT 10- ZELLERS STORE 17 | OTTAWA | ON | K2B8C1 | 100 BAYSHORE DRIVE UNIT 10 OTTAWA, ON 2B8C1 CANADA | Y | Hudson's Bay Company | K-9 | |
| 2821 | 12532 | HUDSON'S BAY COMPANY | 3625 SHAGANAPPI TRAIL NORTH WEST | CALGARY | AB | T3A0E6 | 3625 SHAGANAPPI TRAIL NORTH WEST-ZELLER 435 CALGARY, AB 3A0E6 CANADA | Y | Hudson's Bay Company | K-9 | |
| 2822 | 12533 | CONSEILLERS IMMOBILIERS GWL INC | 2001 UNIVERSITY STREET | MONTREAL | QC | H3A2A6 | 2001 UNIVERSITY STREET MONTREAL, QC 3A2A6 CANADA | N | | | |
| 2823 | 12534 | GREAT WEST LIFE | 199 BAY STREET | TORONTO | ON | M5L1E2 | 199 BAY STREET, COMMERCE COURT WEST TORONTO, ON 5L1E2 CANADA | Y | Great West Life | K-9 | |
| 2824 | 12535 | EDMONTON PUBLIC SCHOOLS | WP WAGNER SCHOOL 6310 WAGNER ROAD | EDMONTON | AB | T6E4N5 | WP WAGNER SCHOOL 6310 WAGNER ROAD EDMONTON, AB 6E4N5 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2825 | 12536 | CANADIAN IMPERIAL BANK OF COMMERCE | PO BOX 80, 215 WATER STREET | ST JOHN S | NL | A1C6C9 | 215 WATER STREET ST JOHN S, NL 1C6C9 CANADA | Y | Canadian Imperial Bank of Commerce (CIBC) | K-9 | |
| 2826 | 12537 | EDMONTON PUBLIC SCHOOLS | PARKVIEW SCHOOL 14313 92 STREET | EDMONTON | AB | T5R3B3 | PARKVIEW SCHOOL 14313 92 STREET EDMONTON, AB 5R3B3 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2827 | 12538 | EDMONTON PUBLIC SCHOOLS | ADMINISTRATION BUILDING 10010 107A AVENUE | EDMONTON | AB | T5J1J2 | ADMINISTRATION BUILDING 10010 107A AVENUE EDMONTON, AB 5J1J2 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2828 | 12539 | EDMONTON PUBLIC SCHOOLS | PARKALLEN SCHOOL 6703 112 STREET | EDMONTON | AB | T6H3J9 | PARKALLEN SCHOOL 6703 112 STREET EDMONTON, AB 6H3J8 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2829 | 12540 | EDMONTON PUBLIC SCHOOLS | MOUNT ROYAL SCHOOL 11303 55 STREET | EDMONTON | AB | T5W3P6 | MOUNT ROYAL SCHOOL 11303 55 STREET EDMONTON, AB 5W3P6 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2830 | 12541 | EDMONTON PUBLIC SCHOOLS | NEWTON SCHOOL 5523 122 AVENUE | EDMONTON | AB | T5W1S3 | NEWTON SCHOOL 5523 122 AVENUE EDMONTON, AB 5W1S3 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2831 | 12542 | EDMONTON PUBLIC SCHOOLS | NORTH EDMONTON SCHOOL 6920 128 AVENUE | EDMONTON | AB | T5C1S7 | NORTH EDMONTON SCHOOL 6920 128 AVENUE EDMONTON, AB 5C1S7 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2832 | 12543 | EDMONTON PUBLIC SCHOOLS | MOUNT PLEASANT SCHOOL 10541 60A AVENUE | EDMONTON | AB | T6H1K4 | MOUNT PLEASANT SCHOOL 10541 60A AVENUE EDMONTON, AB 6H1K4 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2833 | 12544 | NORTHWOODCARE INCORPORATED | 2615 NORTHWOOD TERRACE | HALIFAX | NS | B3K3S5 | 2630 GOTTIGEN STREET HALIFAX, NS 3K3C6 CANADA | Y | Northwoodcare, Inc. | K-9 | |
| 2834 | 12545 | EDMONTON PUBLIC SCHOOLS | STEELE HEIGHTS SCHOOL 14607 59 STREET | EDMONTON | AB | T5A1Y3 | STEELE HEIGHTS SCHOOL 14607 59 STREET EDMONTON, AB 5A1Y3 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2835 | 12546 | EDMONTON PUBLIC SCHOOLS | STRATHCONA SCHOOL 10450 72 AVENUE | EDMONTON | AB | T6E0Z6 | STRATHCONA SCHOOL 10450 72 AVENUE EDMONTON, AB 6E0Z6 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2836 | 12547 | EDMONTON PUBLIC SCHOOLS | STRATHEARN SCHOOL 8728 93 AVENUE | EDMONTON | AB | T6C1T8 | STRATHEARN SCHOOL 8728 93 AVENUE EDMONTON, AB 6C1T8 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2837 | 12548 | EDMONTON PUBLIC SCHOOLS | VICTORIA SCHOOL 10210 108 AVENUE | EDMONTON | AB | T5H1A8 | VICTORIA SCHOOL 10210 108 AVENUE EDMONTON, AB 5H1A8 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |

Ex. P: Claims Lacking Claimant Signature

| # | Claim # | Claimant Name | General Address | City | State | Zip | Property Address | Occupied | Name on 2019 | Other Rep | Model |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2838 | 12549 | EDMONTON PUBLIC SCHOOLS | WELLINGTON SCHOOL 13160 127 STREET | EDMONTON | AB | T5L1B2 | WELLINGTON SCHOOL 13160 127 STREET EDMONTON, AB 5L1B2 CANADA | Y | Edmonton School Districts No. 1 | | K-9 |
| 2839 | 12550 | EDMONTON PUBLIC SCHOOLS | WESTBROOK SCHOOL 11915-40 AVENUE | EDMONTON | AB | T6J0S1 | WESTBROOK SCHOOL 11915 40 AVENUE EDMONTON, AB 6J0S1 CANADA | Y | Edmonton School Districts No. 1 | | K-9 |
| 2840 | 12551 | EDMONTON PUBLIC SCHOOLS | WESTLAWN SCHOOL 9250 165 STREET | EDMONTON | AB | T5L1B2 | WESTLAWN SCHOOL 9520 165 STREET EDMONTON, AB 5L1B2 CANADA | Y | Edmonton School Districts No. 1 | | K-9 |
| 2841 | 12552 | EDMONTON PUBLIC SCHOOLS | WESTMINSTER SCHOOL 13712 104 AVENUE | EDMONTON | AB | T5N0W4 | WESTMINSTER SCHOOL 13712 104 AVENUE EDMONTON, AB 5N0W4 CANADA | Y | Edmonton School Districts No. 1 | | K-9 |
| 2842 | 12553 | EDMONTON PUBLIC SCHOOLS | WINTERBURN SCHOOL 9527 WINTERBURN ROAD | EDMONTON | AB | T0E2N0 | WINTERBURN SCHOOL 9527 WINTERBURN ROAD EDMONTON, AB 0E2N0 CANADA | Y | Edmonton School Districts No. 1 | | K-9 |
| 2843 | 12554 | EDMONTON PUBLIC SCHOOLS | WOODCROFT SCHOOL 13750 WOODCROFT AVENUE | EDMONTON | AB | T5T5X9 | WOODCROFT SCHOOL 13750 WOODCROFT AVENUE EDMONTON, AB 5T5X9 CANADA | Y | Edmonton School Districts No. 1 | | K-9 |
| 2844 | 12555 | NORTHWOODCARE INCORPORATED | 2615 NORTHWOOD TERRACE | HALIFAX | NS | B3K3S5 | 2641 NORTHWOOD TERRACE HALIFAX, NS 3K3S6 CANADA | Y | Northwoodcare, Inc. | | K-9 |
| 2845 | 12556 | EDMONTON PUBLIC SCHOOLS | DS MACKENZIE 4020 106TH STREET | EDMONTON | AB | T6J1A6 | DS MACKENZIE 4020 106TH STREET EDMONTON, AB 6J1A6 CANADA | Y | Edmonton School Districts No. 1 | | K-9 |
| 2846 | 12557 | EDMONTON PUBLIC SCHOOLS | EASTGLEN SCHOOL 11430 68TH STREET | EDMONTON | AB | T5B1P1 | EASTGLEN SCHOOL 11430 68 STREET EDMONTON, AB 5B1P1 CANADA | Y | Edmonton School Districts No. 1 | | K-9 |
| 2847 | 12558 | EDMONTON PUBLIC SCHOOLS | ELLERSLIE SCHOOL 521 66 STREET | EDMONTON | AB | T5B2S9 | ELLERSLIE SCHOOL 521 66 STREET EDMONTON, AB 5B2S9 CANADA | Y | Edmonton School Districts No. 1 | | K-9 |
| 2848 | 12559 | EDMONTON PUBLIC SCHOOLS | FOREST HEIGHTS SCHOOL 10304 81 STREET | EDMONTON | AB | T6A3X4 | FOREST HEIGHTS SCHOOL 10304 81 STREET EDMONTON, AB 6A3X4 CANADA | Y | Edmonton School Districts No. 1 | | K-9 |
| 2849 | 12560 | EDMONTON PUBLIC SCHOOLS | GARNEAU SCHOOL 10925 87 AVENUE | EDMONTON | AB | T6G0X4 | GARNEAU SCHOOL 10925 87 AVENUE EDMONTON, AB 6G0X4 CANADA | Y | Edmonton School Districts No. 1 | | K-9 |
| 2850 | 12561 | EDMONTON PUBLIC SCHOOLS | GLENORA SCHOOL 13520 102 AVENUE | EDMONTON | AB | T5N0N7 | GLENORA SCHOOL 13520 102 AVENUE EDMONTON, AB 5N0N7 CANADA | Y | Edmonton School Districts No. 1 | | K-9 |
| 2851 | 12562 | EDMONTON PUBLIC SCHOOLS | HA GARY SCHOOL 12140 103 STREET | EDMONTON | AB | T5G2J9 | HA GARY SCHOOL 12140 103 STREET EDMONTON, AB 5G2J9 CANADA | Y | Edmonton School Districts No. 1 | | K-9 |
| 2852 | 12563 | EDMONTON PUBLIC SCHOOLS | HARDISTY SCHOOL | EDMONTON | AB | T6A2M3 | HARDISTY SCHOOL 10534 62 STREET EDMONTON, AB 6A2M3 CANADA | Y | Edmonton School Districts No. 1 | | K-9 |
| 2853 | 12564 | EDMONTON PUBLIC SCHOOLS | HARRY AINLAY SCHOOL 4350 111 STREET | EDMONTON | AB | T6J1E8 | HARRY AINLAY SCHOOL 4350 111 STREET EDMONTON, AB 6J1E8 CANADA | Y | Edmonton School Districts No. 1 | | K-9 |
| 2854 | 12565 | CALGARY BOARD OF EDUCATION | MOUNT ROYAL JUNIOR HIGH-2234 14TH STREET SW | CALGARY | AB | T2T3T3 | MOUNT ROYAL JUNIOR HIGH-2234 14TH ST SW CALGARY, AB 2T3T3 CANADA | Y | Calgary Board of Education | | K-9 |
| 2855 | 12566 | CALGARY BOARD OF EDUCATION | AE CROSS 3445 37TH STREET SW | CALGARY | AB | T3E3C2 | AE CROSS 3445 37TH STREET SW CALGARY, AB 3E3C2 CANADA | Y | Calgary Board of Education | | K-9 |
| 2856 | 12567 | CALGARY BOARD OF EDUCATION | ACADIA ELEMENTARY 9603-5TH STREET SE | CALGARY | AB | T2J1K4 | ACADIA ELEMENTARY SCHOOL-9603 5TH ST SE CALGARY, AB 2J1K4 CANADA | Y | Calgary Board of Education | | |

Ex. P: Claims Lacking Claimant Signature

| # of Claim | Claim # | Claimant Name | Property Address | City | State | Zip | Location of Statement | Name on 2019 | Type of Pages Represented | Schedule |
|---|---|---|---|---|---|---|---|---|---|---|
| 2857 | 12568 | CALGARY BOARD OF EDUCATION | ALEX FERGUSON-1704 26TH STREET SW | CALGARY | AB | T3C1K5 | ALEX FERGUSON-1704 26TH STREET SW CALGARY, AB 3C1K5 CANADA | Y | Calgary Board of Education | K-9 | |
| 2858 | 12570 | CALGARY BOARD OF EDUCATION | BALMORAL JUNIOR HIGH 220 16TH STREET NW | CALGARY | AB | T2M0H4 | BALMORAL JUNIOR HIGH 220 16TH AVENUE CALGARY, AB 2M0H4 CANADA | Y | Calgary Board of Education | K-9 | |
| 2859 | 12571 | CALGARY BOARD OF EDUCATION | BANFF TRAIL-3232 COCHRANE ROAD NW | CALGARY | AB | T2M4J3 | BANFF TRAIL-3232 COCHRANE ROAD NW CALGARY, AB 2M4J3 CANADA | Y | Calgary Board of Education | K-9 | |
| 2860 | 12572 | CALGARY BOARD OF EDUCATION | BEL AIRE ELEMENTARY 1011 BEVERLY BLVD SW | CALGARY | AB | T2V2C4 | BEL AIRE ELEMENTARY 1011 BEVERLY BLVD SW CALGARY, AB 2V2C4 CANADA | Y | Calgary Board of Education | K-9 | |
| 2861 | 12573 | CALGARY BOARD OF EDUCATION | CLINTON FORD 5003 20TH STREET SW | CALGARY | AB | T2T5A5 | CLINTON FORD 5003 20TH STREET SW CALGARY, AB 2T5A5 CANADA | Y | Calgary Board of Education | K-9 | |
| 2862 | 12574 | CALGARY BOARD OF EDUCATION | COLLINGWOOD ELEM. 3826 COLLINGWOOD DRIVE NW | CALGARY | AB | T2K3H6 | COLLINGWOOD ELEM. 3826 COLLINGWOOD DRIVE NW CALGARY, AB 2K3H6 CANADA | Y | Calgary Board of Education | K-9 | |
| 2863 | 12575 | EDMONTON PUBLIC SCHOOLS | HIGHLANDS SCHOOL 11509 62 STREET | EDMONTON | AB | T6W4C2 | HIGHLANDS SCHOOL 11509 62 STREET EDMONTON, AB 6W4C2 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2864 | 12576 | EDMONTON PUBLIC SCHOOLS | JA FIFE SCHOOL 15004 76 STREET | EDMONTON | AB | T6C1C2 | JA FIFE SCHOOL 15004 76 STREET EDMONTON, AB 6C1C2 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2865 | 12577 | EDMONTON PUBLIC SCHOOLS | JASPER PLACE SCHOOL 8950 163 STREET | EDMONTON | AB | T5R2P2 | JASPER PLACE SCHOOL 8950 163 STREET EDMONTON, AB 5R2P2 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2866 | 12578 | EDMONTON PUBLIC SCHOOLS | LY CAIRNS SCHOOL 10510 45 AVENUE | EDMONTON | AB | T6H0A1 | LY CAIRNS SCHOOL 10510 45 AVENUE EDMONTON, AB 6H0A1 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2867 | 12579 | EDMONTON PUBLIC SCHOOLS | LAUDERDALE SCHOOL 10610 129 AVENUE | EDMONTON | AB | T5E4V6 | LAUDERDALE SCHOOL 10610 129 AVENUE EDMONTON, AB 5E4V6 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2868 | 12580 | EDMONTON PUBLIC SCHOOLS | KING EDWARD SCHOOL 8530 101 STREET | EDMONTON | AB | T6E3Z5 | KING EDWARD SCHOOL 8530 101 STREET EDMONTON, AB 6E3Z5 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2869 | 12581 | EDMONTON PUBLIC SCHOOLS | LONDONDERRY SCHOOL 7104 144 AVENUE | EDMONTON | AB | T5C2R4 | LONDONDERRY SCHOOL 7104 144 AVENUE EDMONTON, AB 5C2R4 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2870 | 12582 | EDMONTON PUBLIC SCHOOLS | MCKERNAN SCHOOL 11330 76 AVENUE | EDMONTON | AB | T6G0K1 | MCKERNAN SCHOOL 11330 76 AVENUE EDMONTON, AB 6G0K1 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2871 | 12583 | EDMONTON PUBLIC SCHOOLS | MCNALLY SCHOOL 8440 105 AVENUE | EDMONTON | AB | T6A1B6 | MCNALLY SCHOOL 8440 105 AVENUE EDMONTON, AB 6A1B6 CANADA | Y | Edmonton School Districts No. 1 | K-9 | |
| 2872 | 12584 | CITY OF VANCOUVER | FRASER ACADEMY 2294 WEST 10TH AVENUE | VANCOUVER | BC | V6K2H8 | FRASER ACADEMY 2294 WEST 10TH AVENUE VANCOUVER, BC 6K2H8 CANADA | Y | City of Vancouver | K-9 | |
| 2873 | 12585 | CALGARY BOARD OF EDUCATION | SUNNYSIDE COMMUNITY-211 7TH STREET NW | CALGARY | AB | T2N1S2 | SUNNYSIDE COMMUNITY-211 7TH STREET NW CALGARY, AB 2N1S2 CANADA | Y | Calgary Board of Education | K-9 | |
| 2874 | 12586 | CALGARY BOARD OF EDUCATION | NICKLE JUNIOR HIGH-2500 LAKE BONAVISTA DR SE | CALGARY | AB | T2J2Y6 | NICKLE JUNIOR HIGH-2500 LAKE BONAVISTA SE CALGARY, AB 2J2Y6 CANADA | Y | Calgary Board of Education | K-9 | |

Ex. P: Claims Lacking Claimant Signature

| # | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Sch? | Name on 2019 | Type | Rep |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2875 | 12587 | CALGARY BOARD OF EDUCATION | NORTH HAVEN-4922 NORTH HAVEN DRIVE NW | CALGARY | AB | T2K2K2 | NORTH HAVEN-4922 NORTH HAVEN DRIVE NW CALGARY, AB 2K2K2 CANADA | Y | Calgary Board of Education | K-9 | |
| 2876 | 12588 | CALGARY BOARD OF EDUCATION | OGDEN ELEMENTARY SCHOOL-1819 76TH AVENUE SW | CALGARY | AB | T2C0G8 | OGDEN ELEMENTARY SCHOOL-1919 76TH AVENUE SE CALGARY, AB 2C0G8 CANADA | Y | Calgary Board of Education | K-9 | |
| 2877 | 12589 | TELUS COMMUNICATIONS | LEN WERRY BLDG - 622 1ST SW | CALGARY | AB | T2P1M6 | LEN WERRY BLDG - 622 1ST SW CALGARY, AB 2P1M6 CANADA | Y | TELUS Communications | K-9 | |
| 2878 | 12590 | CALGARY BOARD OF EDUCATION | PARKDALE ELEMENTARY-728 32ND STREET | CALGARY | AB | T2N2V9 | PARKDALE ELEMENTARY-728 32ND STREET NW CALGARY, AB 2N2V9 CANADA | Y | Calgary Board of Education | K-9 | |
| 2879 | 12591 | CALGARY BOARD OF EDUCATION | QUEEN ELIZABETH HIGH-512 18TH STREET NW | CALGARY | AB | T2N2G5 | QUEEN ELIZABETH HIGH-512 18TH STREET NW CALGARY, AB 2N2G5 CANADA | Y | Calgary Board of Education | K-9 | |
| 2880 | 12592 | CALGARY BOARD OF EDUCATION | RIDEAU PARK ELEMENTARY-829 RIDEAU RD SW | CALGARY | AB | T2S0S2 | RIDEAU PARK ELEMENTARY-829 RIDEAU RD SW CALGARY, AB 2S0S2 CANADA | Y | Calgary Board of Education | K-9 | |
| 2881 | 12593 | CALGARY BOARD OF EDUCATION | ROSEDALE JUNIOR HIGH-905 13TH AVENUE NW | CALGARY | AB | T2M0G3 | ROSEDALE JUNIOR HIGH- 905 13TH AVENUE NW CALGARY, AB 2M0G3 CANADA | Y | Calgary Board of Education | K-9 | |
| 2882 | 12594 | CALGARY BOARD OF EDUCATION | ROSEMOUNT ELEMENTARY-19 ROSEVALE DRIVE NW | CALGARY | AB | T2K1N6 | ROEMOUNT ELEMENTARY-19 ROSEVALE DRIVE NW CALGARY, AB 2K1N6 CANADA | Y | Calgary Board of Education | K-9 | |
| 2883 | 12595 | MOUNT SINAI HOSPITAL #10 | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 1411 MADISON AVENUE NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #10 | C | |
| 2884 | 12596 | MOUNT SINAI HOSPITAL #11 | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 1391 MADISON AVENUE NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #11 | C | |
| 2885 | 12597 | MOUNT SINAI HOSPITAL #12 | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 72-74 EAST 97TH STREET NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #12 | C | |
| 2886 | 12598 | MOUNT SINAI HOSPITAL #13 | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 68-70 EAST 97TH STREET NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #13 | C | |
| 2887 | 12600 | MOUNT SINAI HOSPITAL #16 | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 52-58 EAST 97TH STREET NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #16 | C | |
| 2888 | 12601 | MOUNT SINAI HOSPITAL #15 | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 51 EAST 97TH STREET NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #15 | C | |
| 2889 | 12602 | MOUNT SINAI HOSPITAL #17 | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 60-62 EAST 97TH STREET NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #17 | C | |
| 2890 | 12603 | MOUNT SINAI HOSPITAL #19 | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 67 EAST 97TH STREET NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #19 | C | |
| 2891 | 12604 | MOUNT SINAI HOSPITAL #20 | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 69 EAST 97TH STREET NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #20 | C | |
| 2892 | 12605 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - RESIDENCE HALL J COMMONS LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Objection Statement | Name of Represented Claimant | Basis for Representation | Loc of Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2893 | 12606 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - RESTROOMS/STORAGE LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 2894 | 12607 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - SCIENCE LECTURE HALLS LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 2895 | 12608 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - SOCIAL SCI/PUB AFFAIRS LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 2896 | 12609 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - SOROPTIMIST HOUSE LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 2897 | 12610 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - STUDENT HEALTH SERVICE LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 2898 | 12611 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - STUDIO THEATER LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 2899 | 12612 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - UNIVERSITY GYMNASIUMS LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 2900 | 12613 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - UNIV POLICE/FACILITY MGT LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 2901 | 12614 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - UNIV TELECOMMUNICAT CTR LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 2902 | 12615 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - UNIVERSITY THEATER LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 2903 | 15482 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - UNIVERSITY STUDENT UNION LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 2904 | 12617 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - VIVIAN ENGINEERING CTR LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 2905 | 12618 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - ANIMAL HOUSE LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 2906 | 12619 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - BOOKSTORE LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 2907 | 12620 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - CAFETERIA LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 2908 | 12621 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - CORPORATION YARD LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 2909 | 12622 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - DANCE ANNEX LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 2910 | 12623 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - DESIGN LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 2911 | 12624 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - JAMES BROTMAN HALL LONG BEACH, CA 90840 USA | Y | The California State University | | |

Ex. P: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | | City | State | Zip | Property Address | Sig? | Representation | Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2912 | 12625 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | | LONG BEACH | CA | 90802 | CSU LONG BEACH - EDUCATION 1 LONG BEACH, CA 90840 USA | Y | The California State University | K-10 |
| 2913 | 12626 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | | LONG BEACH | CA | 90802 | CSU LONG BEACH - EDUCATION 2 LONG BEACH, CA 90840 USA | Y | The California State University | K-10 |
| 2914 | 12627 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | | LONG BEACH | CA | 90802 | CSU LONG BEACH - ELECTRICAL SUBSTATION N LONG BEACH, CA 90840 USA | Y | The California State University | K-10 |
| 2915 | 12628 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | | LONG BEACH | CA | 90802 | CSU LONG BEACH - ELECTRICAL SUBSTATION S LONG BEACH, CA 90840 USA | Y | The California State University | K-10 |
| 2916 | 12629 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | | LONG BEACH | CA | 90802 | CSU LONG BEACH - ENGINEERING 2 LONG BEACH, CA 90840 USA | Y | The California State University | K-10 |
| 2917 | 12630 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | | LONG BEACH | CA | 90802 | CSU LONG BEACH - ENGINEERING 3 LONG BEACH, CA 90840 USA | Y | The California State University | K-10 |
| 2918 | 12631 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | | LONG BEACH | CA | 90802 | CSU LONG BEACH - ENGINEERING 4 LONG BEACH, CA 90840 USA | Y | The California State University | K-10 |
| 2919 | 12632 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | | LONG BEACH | CA | 90802 | CSU LONG BEACH - ENGINEERING TECHNOLOGY LONG BEACH, CA 90840 USA | Y | The California State University | K-10 |
| 2920 | 12633 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | | LONG BEACH | CA | 90802 | CSU LONG BEACH - FACULTY OFFICE #5 LONG BEACH, CA 90840 USA | Y | The California State University | K-10 |
| 2921 | 12634 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | | LONG BEACH | CA | 90802 | CSU LONG BEACH - FACULTY OFFICE #4 LONG BEACH, CA 90840 USA | Y | The California State University | K-10 |
| 2922 | 12635 | MOUNT SINAI HOSPITAL #8 | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | | HAMPTON | SC | 29924 | 1407 MADISON AVENUE NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #8 | C |
| 2923 | 12636 | MOUNT SINAI HOSPITAL #9 | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | | HAMPTON | SC | 29924 | 1409 MADISON AVENUE NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #9 | C |
| 2924 | 12637 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | | LONG BEACH | CA | 90802 | CSU LONG BEACH - FINE ARTS 1 LONG BEACH, CA 90840 USA | Y | The California State University | K-10 |
| 2925 | 12638 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | | LONG BEACH | CA | 90802 | CSU LONG BEACH - FINE ARTS 2 LONG BEACH, CA 90840 USA | Y | The California State University | K-10 |
| 2926 | 12639 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | | LONG BEACH | CA | 90802 | CSU LONG BEACH - FINE ARTS 3 LONG BEACH, CA 90840 USA | Y | The California State University | K-10 |
| 2927 | 12640 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | | LONG BEACH | CA | 90802 | CSU LONG BEACH - FINE ARTS 4 LONG BEACH, CA 90840 USA | Y | The California State University | K-10 |
| 2928 | 12641 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | | LONG BEACH | CA | 90802 | CSU LONG BEACH - FM88 KLON RADIO LONG BEACH, CA 90840 USA | Y | The California State University | K-10 |
| 2929 | 12642 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | | LONG BEACH | CA | 90802 | CSU LONG BEACH - GREENHOUSE 1 AND 2 LONG BEACH, CA 90840 USA | Y | The California State University | K-10 |
| 2930 | 12643 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | | LONG BEACH | CA | 90802 | CSU LONG BEACH - GREENHOUSE 3 LONG BEACH, CA 90840 USA | Y | The California State University | K-10 |
| 2931 | 12644 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | | LONG BEACH | CA | 90802 | CSU LONG BEACH - HEALTH & HUMAN SRVCS 2 LONG BEACH, CA 90840 USA | Y | The California State University | K-10 |
| 2932 | 13950 | HAMILTON DISTRICT SCHOOL BOARD | 1284 MAIN STREET EAST | | HAMILTON | ON | L8K1B2 | 1284 MAIN STREET EAST HAMILTON, ON 8K1B2 CANADA | Y | Hamilton-Wentworth School District | K-9 |

Ex. P: Claims Lacking Claimant Signature

| # of Claim | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Signature on 2019 | Name on 2019 | Yes/No Pass Through Representation | Loc/Rep |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2933 | 14399 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - STEILES WAREHOUSE CHICO, CA 95929 USA | Y | The California State University | | K-10 |
| 2934 | 14409 | ST FRANCIS HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HARTFORD, CT UNITED STATES | Y | St. Francis Hospital | | C |
| 2935 | 14410 | JAMESTOWN MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1211 WILMINGTON AVENUE NEW CASTLE, PA 16105 UNITED STATES | N | | | |
| 2936 | 14885 | CALGARY BOARD OF EDUCATION | ALTADORE ELEMENTARY 4506 16TH STREET SW | CALGARY | AB | T2T4H9 | ALTADORE ELEMENTARY 4506 16TH STREET SW CALGARY, AB 2T4H9 CANADA | Y | Calgary Board of Education | | K-9 |
| 2937 | 14886 | MOUNT SINAI HOSPITAL #14 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 84-66 EAST 97TH STREET NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #14 | | C |
| 2938 | 12005 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV- LIBRARY ARCATA, CA 95521 USA | Y | The California State University | | K-10 |