# EXHIBIT "C"

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

A PARTNERSHIP OF PROFESSIONAL ASSOCIATIONS
200 SOUTH BISCAYNE BOULEVARD, SUITE 2500 · MIAMI, FLORIDA 33131-5340
TELEPHONE: (305) 374-7580 · FAX: (305) 374-7593
E-MAIL: INFO@BILZIN.COM · WWW.BILZIN.COM

March 4, 2005

WR Grace-The Official Committee of Property Damage Claimants

Invoice #  89521

FOR PROFESSIONAL SERVICES RENDERED
THROUGH January 31, 2005

Atty - SLB
Client No. 74817/15537

RE:     01- Case Administration

| | | | | |
|---|---|---|---|---|
| 01/03/05 | ASD | 0.90 | 270.00 | Research regarding status of asbestos bankruptcies and legislation (.9). |
| 01/03/05 | SLB | 0.10 | 57.50 | Email to D. Scott regarding retention of GMA (.1). |
| 01/04/05 | ASD | 1.50 | 450.00 | Telephone conferences with Scott Baena, Jay Sakalo, Martin Dies and Daniel Speights regarding PD Claims issues (1.5). |
| 01/04/05 | SLB | 1.60 | 920.00 | Telephone conference with M. Dies and D. Speights on "open issues" that require resolution or action (1.0); telephone conference with D. Speights and T. Tacconelli regarding impact of PD claims objections in Owens Corning on Grace case (.4); emails to and from P. Lockwood regarding objection to exclusivity (.2). |
| 01/04/05 | LMF | 0.50 | 62.50 | Assist with preparation for estimation hearing (.5). |
| 01/04/05 | JMS | 1.50 | 450.00 | Conferences with S. Baena, A. Danzeisen regarding all pending matters |
| 01/04/05 | CB | 1.00 | 115.00 | Retrieve daily dockets from Pacer and print out documents. |
| 01/05/05 | JMS | 0.30 | 90.00 | Review docket |
| 01/05/05 | FMM | 4.40 | 550.00 | Download documents from pacer in preparation for hearing on 1/13/04; organize documents in binders; prepare index. |
| 01/06/05 | FMM | 1.60 | 200.00 | Continue downloading documents from pacer in preparation for hearing on 1/13/04; organize documents in binders; prepare index. |
| 01/06/05 | CB | 1.10 | 126.50 | Retrieve daily dockets from Pacer and print out documents. |
| 01/07/05 | SLB | 0.70 | 402.50 | Review numerous various pleadings (.7). |
| 01/07/05 | FMM | 0.70 | 87.50 | Download additional documents from pacer in preparation for hearing on 1/13/04. |
| 01/10/05 | ASD | 0.30 | 90.00 | Research regarding tort reform (.3). |
| 01/10/05 | NGM | 0.50 | 150.00 | Preliminary review of Debtors' reply briefs and discuss with A. Danseizen. |
| 01/10/05 | CB | 1.60 | 184.00 | Retrieve daily dockets from Pacer and print out documents. |
| 01/11/05 | ASD | 0.70 | 210.00 | Research regarding asbestos legislation (.4); research regarding Ohio ruling on medical requirements (.3). |
| 01/11/05 | FMM | 2.40 | 300.00 | Download and print documents from pacer in preparation for hearing on 1/13/04; organize in binders; update index. |
| 01/11/05 | NGM | 2.00 | 600.00 | Review Debtor's reply briefs and discuss with A. Danzeisen; research regarding impairment. |
| 01/12/05 | ASD | 0.20 | 60.00 | Research regarding new asbestos legislation proposal. |
| 01/12/05 | ASD | 0.40 | 120.00 | Research regarding Ohio ruling medical criteria legislation. |
| 01/12/05 | FMM | 3.10 | 387.50 | Download and print documents from pacer in preparation for hearing on 1/13/04; organize in binders; update index. |
| 01/12/05 | NGM | 1.00 | 300.00 | Continue research on impairment issues. |
| 01/12/05 | CB | 1.00 | 115.00 | Retrieve daily dockets from Pacer and print out documents. |
| 01/14/05 | LMF | 0.80 | 100.00 | Assist B. Baena with preparation for hearing on WR Grace (.8). |
| 01/14/05 | CB | 1.70 | 195.50 | Retrieve daily dockets from Pacer and print out documents. |
| 01/15/05 | JMS | 0.70 | 210.00 | Emails with T. Tacconelli regarding telephonic hearings (.4); review Baltimore Sun news article (.3) |
| 01/18/05 | JMS | 0.40 | 120.00 | Review dockets |
| 01/18/05 | BAB | 2.50 | 287.50 | Print debtor's pleadings (tabs) and correlate to our documents for Jay Sakalo (2.5) |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| 01/18/05 | NGM | 3.00 | 900.00 | Meeting regarding 1/21 hearing and impairment issues; follow-up regarding same. |
| 01/19/05 | ASD | 0.40 | 120.00 | Research regarding Canadian Zonolite claims (.4). |
| 01/19/05 | BAB | 6.80 | 782.00 | Download case law (2.5); print case law (2.2); create indexes (.7); put case law and inserts into appropriate binders in alphabetical order (.6), box various documents and binders into banker boxes to be FedExed (.3); and prepare shipping labels (.5). |
| 01/19/05 | NGM | 1.20 | 360.00 | Research regarding PPI Enters. and Solar King cases regarding impairment under 1124; discuss with J. Sakalo. |
| 01/19/05 | CB | 0.70 | 80.50 | Retrieve daily dockets from Pacer and print out documents. |
| 01/19/05 | CB | 3.50 | 402.50 | Retrieve documents from Westlaw re Rule 42 Common Trials, create index, and prepare hearings binder for January 21, 2005 hearing (2.4); retrieve and print transcripts, deposition, and various documents for hearing redwell (1.1). |
| 01/20/05 | NGM | 0.70 | 210.00 | Research regarding punitive damages and impairment; e-mails with A. Danseizen regarding same. |
| 01/24/05 | ASD | 0.50 | 150.00 | Review Pacific Corp. motion to file late Proof of Claim (.5). |
| 01/24/05 | ASD | 0.40 | 120.00 | Review two non-substantive claims objections (.4). |
| 01/25/05 | CB | 0.90 | 103.50 | Retrieve daily dockets from Pacer and print out documents. |
| 01/26/05 | JMS | 0.60 | 180.00 | Telephone conference with W. Street (counsel to PD claimant) |
| 01/27/05 | CB | 0.80 | 92.00 | Retrieve daily dockets from Pacer and print out documents. |
| 01/28/05 | JMS | 1.10 | 330.00 | Review and substantially revise draft order on motion to strike notices of intent. |
| 01/31/05 | SLB | 0.50 | 287.50 | Email to D. Speights and M. Dies regarding mass tort litigation in Grace case (.2); review motion to approve Continental Casualty settlement (.3). |
| 01/31/05 | JMS | 1.30 | 390.00 | Telephone conference with M. Wolfson regarding status (.3); revise draft order on motion to strike and e-mail with S. Baena thereon (.3); e-mails with T. Tacconelli regarding hearing transcripts (,2); review docket (.3); e-mails with D. Speights regarding transcripts (.2). |

**PROFESSIONAL SERVICES**                                                $11,719.00

**COSTS ADVANCED**

| | | |
|---|---|---|
| 01/03/05 | Photocopies  3.0000pgs @ 0.15/pg | 0.45 |
| 01/04/05 | Long Distance Telephone(803) 943-4444 | 107.91 |
| 01/04/05 | Long Distance Telephone(409) 886-0541 | 105.93 |
| 01/04/05 | Long Distance Telephone(302) 575-1555 | 42.57 |
| 01/04/05 | Long Distance Telephone(803) 943-6047 | 20.79 |
| 01/05/05 | Photocopies  4.0000pgs @ 0.15/pg | 0.60 |
| 01/05/05 | Photocopies  37.0000pgs @ 0.15/pg | 5.55 |
| 01/05/05 | Photocopies  187.0000pgs @ 0.15/pg | 28.05 |
| 01/05/05 | Photocopies  6.0000pgs @ 0.15/pg | 0.90 |
| 01/05/05 | Photocopies  52.0000pgs @ 0.15/pg | 7.80 |
| 01/05/05 | Telecopies   10.0000pgs @ 1.00/pg | 10.00 |
| 01/05/05 | Telecopies    2.0000pgs @ 1.00/pg | 2.00 |
| 01/05/05 | Long Distance Telephone(803) 943-4444 | 9.90 |
| 01/05/05 | Long Distance Telephone(843) 727-6672 | 1.98 |
| 01/05/05 | Long Distance Telephone(843) 216-6509 | 3.96 |
| 01/05/05 | Long Distance Telephone(202) 841-8555 | 0.99 |
| 01/05/05 | Long Distance Telephone(831) 626-1350 | 0.99 |
| 01/06/05 | Photocopies  52.0000pgs @ 0.15/pg | 7.80 |
| 01/06/05 | Telecopies    2.0000pgs @ 1.00/pg | 2.00 |
| 01/06/05 | Long Distance Telephone(843) 727-6513 | 0.99 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 01/06/05 | Long Distance Telephone(843) 727-6688 | 0.99 |
| 01/07/05 | Photocopies 4.0000pgs @ 0.15/pg | 0.60 |
| 01/07/05 | Long Distance Telephone(843) 524-5708 | 2.97 |
| 01/07/05 | Long Distance Telephone(843) 524-5708 | 3.96 |
| 01/07/05 | Long Distance Telephone(843) 524-5708 | 2.97 |
| 01/07/05 | Long Distance Telephone(843) 727-6513 | 3.96 |
| 01/07/05 | Long Distance Telephone(302) 575-1555 | 2.97 |
| 01/07/05 | Long Distance Telephone(803) 943-4444 | 5.94 |
| 01/07/05 | Long Distance Telephone(302) 575-1555 | 0.99 |
| 01/07/05 | Long Distance Telephone(813) 690-5168 | 1.98 |
| 01/07/05 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 795086919; DATE: 1/12/2005 | 12.40 |
| 01/10/05 | Photocopies 207.0000pgs @ 0.15/pg | 31.05 |
| 01/10/05 | Long Distance Telephone(302) 652-4100 | 0.99 |
| 01/10/05 | Long Distance Telephone(202) 841-8555 | 0.99 |
| 01/11/05 | Photocopies 138.0000pgs @ 0.15/pg | 20.70 |
| 01/11/05 | Photocopies 300.0000pgs @ 0.15/pg | 45.00 |
| 01/12/05 | AirfareTravel to Philadelphia - VENDOR: Continental Travel; INVOICE#: 327720; DATE: 1/11/2005 - Client | 439.20 |
| 01/12/05 | AirfareAgency fee - Travel to Philadelphia - VENDOR: Continental Travel; INVOICE#: 327648; DATE: 1/10/2005 - Client | 17.50 |
| 01/12/05 | Photocopies 3.0000pgs @ 0.15/pg | 0.45 |
| 01/12/05 | Telecopies 2.0000pgs @ 1.00/pg | 2.00 |
| 01/12/05 | Long Distance Telephone(215) 597-3084 | 1.98 |
| 01/12/05 | Long Distance Telephone(831) 626-1350 | 1.98 |
| 01/13/05 | Long Distance Telephone(302) 652-4100 | 3.96 |
| 01/13/05 | Long Distance Telephone(425) 827-1251 | 8.91 |
| 01/14/05 | Photocopies 16.0000pgs @ 0.15/pg | 2.40 |
| 01/14/05 | Photocopies 234.0000pgs @ 0.15/pg | 35.10 |
| 01/14/05 | Photocopies 27.0000pgs @ 0.15/pg | 4.05 |
| 01/14/05 | Long Distance Telephone(409) 883-4394 | 34.65 |
| 01/14/05 | Long Distance Telephone(843) 524-5708 | 23.76 |
| 01/14/05 | Long Distance Telephone(410) 332-6672 | 7.92 |
| 01/16/05 | AirfareTravel to Philadelphia - VENDOR: Continental Travel; INVOICE#: 328065; DATE: 1/14/2005 - Client | 686.40 |
| 01/18/05 | Photocopies 14.0000pgs @ 0.15/pg | 2.10 |
| 01/18/05 | Photocopies 1.0000pgs @ 0.15/pg | 0.15 |
| 01/18/05 | Long Distance Telephone(212) 735-3550 | 4.95 |
| 01/18/05 | Long Distance Telephone(412) 281-7100 | 2.97 |
| 01/18/05 | Long Distance Telephone(412) 281-3700 | 2.97 |
| 01/18/05 | Long Distance Telephone(412) 471-4000 | 2.97 |
| 01/18/05 | Long Distance Telephone(215) 925-1263 | 2.97 |
| 01/18/05 | Long Distance Telephone(215) 925-1263 | 5.94 |
| 01/19/05 | Photocopies 218.0000pgs @ 0.15/pg | 32.70 |
| 01/19/05 | Photocopies 203.0000pgs @ 0.15/pg | 30.45 |
| 01/19/05 | Photocopies 867.0000pgs @ 0.15/pg | 130.05 |
| 01/19/05 | Photocopies 914.0000pgs @ 0.15/pg | 137.10 |
| 01/19/05 | Long Distance Telephone(509) 455-3978 | 26.73 |
| 01/19/05 | Long Distance Telephone(412) 281-7100 | 1.98 |
| 01/20/05 | AirfareTravel to Pittsburgh - VENDOR: Continental Travel; INVOICE#: 328106; DATE: 1/14/2005 - Client - 15537 | 1,167.60 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 4

| 01/20/05 | Telecopies   17.0000pgs @ 1.00/pg | 17.00 |
|---|---|---|
| 01/20/05 | Telecopies   1.0000pgs @ 1.00/pg | 1.00 |
| 01/20/05 | Telecopies   2.0000pgs @ 1.00/pg | 2.00 |
| 01/20/05 | Long Distance Telephone(412) 553-5250 | 4.95 |
| 01/20/05 | Long Distance Telephone(412) 553-5252 | 3.96 |
| 01/21/05 | AirfareTravel to Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-01/21/05; DATE: 1/21/2005  - Client - 15537 | 1,242.60 |
| 01/21/05 | LodgingTravel to Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-01/21/05; DATE: 1/21/2005  - Client - 15537 | 169.86 |
| 01/21/05 | Fares, Mileage, ParkingTaxi Fares - Travel to Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-01/21/05; DATE: 1/21/2005 - Client - 15537 | 80.00 |
| 01/21/05 | Fares, Mileage, ParkingAirport Parking - Travel to Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-01/21/05; DATE: 1/21/2005  - Client - 15537 | 50.00 |
| 01/21/05 | MealsTravel to Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-01/21/05; DATE: 1/21/2005  - Client - 15537 | 110.35 |
| 01/21/05 | Long Distance Telephone-Outside ServicesFaxe charge - Travel to Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-01/21/05; DATE: 1/21/2005  - Client - 15537 | 69.75 |
| 01/23/05 | AirfareTravel to Philadelphia - VENDOR: Continental Travel; INVOICE#: 328111; DATE: 1/14/2005  - Client - 15537 | 878.40 |
| 01/23/05 | AirfareTravel to Pittsburg - VENDOR: Continental Travel; INVOICE#: 328367; DATE: 1/19/2005  - Client - 15537 | 929.80 |
| 01/24/05 | Telecopies   6.0000pgs @ 1.00/pg | 6.00 |
| 01/24/05 | Long Distance Telephone(843) 524-5708 | 11.88 |
| 01/24/05 | Long Distance Telephone(803) 943-4599 | 1.98 |
| 01/26/05 | Telecopies   2.0000pgs @ 1.00/pg | 2.00 |
| 01/26/05 | Long Distance Telephone(831) 626-1350 | 0.99 |
| 01/26/05 | Long Distance Telephone(415) 983-1792 | 16.83 |
| 01/26/05 | Long Distance Telephone(415) 983-1792 | 7.92 |
| 01/26/05 | Long Distance Telephone(803) 943-4444 | 15.84 |
| 01/26/05 | Long Distance Telephone(409) 384-8444 | 5.94 |
| 01/27/05 | Photocopies  61.0000pgs @ 0.15/pg | 9.15 |
| 01/27/05 | Long Distance Telephone(409) 882-9595 | 4.95 |
| 01/28/05 | Long Distance Telephone(615) 741-1935 | 3.96 |
| 01/31/05 | Long Distance Telephone(813) 225-4119 | 1.80 |

**TOTAL COSTS ADVANCED**                                                    $6,970.42

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 2.90 | $575.00 | $1,667.50 |
| Danzeisen, Allyn S | 5.30 | $300.00 | $1,590.00 |
| Sakalo, Jay M | 5.90 | $300.00 | $1,770.00 |
| Mancuso, Nathan G | 8.40 | $300.00 | $2,520.00 |
| Flores, Luisa M | 1.30 | $125.00 | $162.50 |
| Baena, Brad | 9.30 | $115.00 | $1,069.50 |
| Matas, Fanny M | 12.20 | $125.00 | $1,525.00 |
| Brenneman, Carrie | 12.30 | $115.00 | $1,414.50 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| *TOTAL* | *57.60* | *$11,719.00* |
| --- | --- | --- |

## MATTER SUMMARY OF COSTS ADVANCED

| | |
| --- | --- |
| Airfare | $5,361.50 |
| Photocopies | $532.20 |
| Fares, Mileage, Parking | $130.00 |
| Telecopies | $44.00 |
| Federal Express | $12.40 |
| Long Distance Telephone | $540.36 |
| Long Distance Telephone-Outside Services | $69.75 |
| Lodging | $169.86 |
| Meals | $110.35 |
| TOTAL | $6,970.42 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          $18,689.42

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 6

|  |  | | | Atty - SLB |
| RE: | 02 - Debtors' Business Operations | | | Client No. 74817/15538 |

| 01/10/05 | SLB | 0.30 | 172.50 | Review debtors' November 2004 operating report (.3). |
| 01/11/05 | JMS | 0.60 | 180.00 | Review November Monthly Operating Report and telephone conference with G. Boyer thereon |

PROFESSIONAL SERVICES                                                  $352.50

COSTS ADVANCED

| 12/10/04 | Long Distance Telephone(212) 813-1703 | 4.95 |
| 01/11/05 | Long Distance Telephone(212) 813-1703 | 0.99 |

TOTAL COSTS ADVANCED                                                  $5.94

MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 0.30 | $575.00 | $172.50 |
| Sakalo, Jay M | 0.60 | $300.00 | $180.00 |
| TOTAL | 0.90 | | $352.50 |

MATTER SUMMARY OF COSTS ADVANCED

| Long Distance Telephone | $5.94 |
| TOTAL | $5.94 |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER            $358.44

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty - SLB
Client No. 74817/15539

RE:     03 - Creditors Committee

| | | | | |
|---|---|---|---|---|
| 01/06/05 | ASD | 1.00 | 300.00 | Review and respond to inquires from Committee members (.4); prepare for and attend Committee call (.6). |
| 01/13/05 | SLB | 0.60 | 345.00 | Telephone conference with committee (.6). |
| 01/13/05 | JMS | 0.70 | 210.00 | Committee call |
| 01/14/05 | ASD | 0.40 | 120.00 | Review and respond to email from committee co-chair. |
| 01/22/05 | SLB | 0.40 | 230.00 | Email from and to M. Dies regarding property damage issues (.2); email to and from E. Westbrook regarding same (.2). |
| 01/27/05 | SLB | 0.40 | 230.00 | Committee conference call (.4). |
| 01/27/05 | JMS | 0.40 | 120.00 | Committee call. |

PROFESSIONAL SERVICES                                                    $1,555.00

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 1.40 | $575.00 | $805.00 |
| Danzeisen, Allyn S | 1.40 | $300.00 | $420.00 |
| Sakalo, Jay M | 1.10 | $300.00 | $330.00 |
| *TOTAL* | *3.90* | | *$1,555.00* |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER                $1,555.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  | | Atty - SLB |
|---|---|---|---|---|
| RE: | | 04 - Retention of Professionals | | Client No. 74817/15540 |

| 01/12/05 | NGM | 1.50 | 450.00 | Draft retention application on "awareness" expert; e-mails to J. Sakalo regarding same. |
|---|---|---|---|---|
| 01/13/05 | NGM | 1.00 | 300.00 | Speak to Don Morgan regarding retention, revise application and affidavit, etc. |
| 01/14/05 | NGM | 1.00 | 300.00 | Revise and circulate GMA retention application; follow-up with Don Morgan regarding same. |
| 01/19/05 | NGM | 0.70 | 210.00 | Finalize and coordinate filing, etc. of GMA retention application. |
| 01/20/05 | NGM | 0.20 | 60.00 | Telephone conference with local counsel regarding GMA retention application. |
| 01/24/05 | JMS | 0.60 | 180.00 | E-mail exchange with committee members regarding GMA retention (.4); e-mail to T. Tacconelli thereon (.2) |

PROFESSIONAL SERVICES                                      $1,500.00

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Sakalo, Jay M | 0.60 | $300.00 | $180.00 |
| Mancuso, Nathan G | 4.40 | $300.00 | $1,320.00 |
| *TOTAL* | *5.00* | | *$1,500.00* |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER          $1,500.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  | Atty - SLB |
|---|---|---|---|
| RE: | 07 - Applicant's Fee Application |  | Client No. 74817/15543 |

| 01/27/05 | LMF | 1.30 | 162.50 | Review and edits to prebill (1.3). |
|---|---|---|---|---|

**PROFESSIONAL SERVICES** $162.50

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Flores, Luisa M | 1.30 | $125.00 | $162.50 |
| *TOTAL* | *1.30* |  | *$162.50* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER** $162.50

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |  | Atty - SLB |
|---|---|---|---|---|
| RE: | 08 - Hearings |  |  | Client No. 74817/15544 |

| 01/20/05 | SLB | 9.00 | 5,175.00 | Prepare for 1/21 hearing including review of materials and case law, interoffice conference with A. Danzeisen and J. Sakalo and conference with R. Frankel and P. Lockwood, et al (9.0). |
|---|---|---|---|---|
| 01/21/05 | SLB | 6.00 | 3,450.00 | Hearing on various plan matters (6.0). |
| 01/21/05 | JMS | 6.00 | 1,800.00 | Attend hearing |
| 01/24/05 | SLB | 2.00 | 1,150.00 | Prepare for 1/24 hearing (.8); telephone call from D. Speights regarding same (.2); court appearance regarding various motions (1.0). |
| 01/24/05 | JMS | 1.50 | 450.00 | Attend hearing regarding omnibus hearing (1.0); prepare for hearing (.5). |

**PROFESSIONAL SERVICES** $12,025.00

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 17.00 | $575.00 | $9,775.00 |
| Sakalo, Jay M | 7.50 | $300.00 | $2,250.00 |
| *TOTAL* | *24.50* |  | *$12,025.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER** $12,025.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty - SLB

RE:    09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)    Client No. 74817/15545

| | | | | |
|---|---|---|---|---|
| 01/03/05 | ASD | 5.00 | 1,500.00 | Research regarding defenses asserted by Grace (2.9); research regarding notices of deficiency (1.6); review and respond to various emails regarding deficiencies (.5). |
| 01/03/05 | JMS | 2.00 | 600.00 | Continue review and analysis of claims subject of notice of intent and revise database (1.2); multiple emails with D. Speights thereon (.8) |
| 01/04/05 | ASD | 2.90 | 870.00 | Begin review and research of estimation issues (2.9). |
| 01/04/05 | ASD | 0.30 | 90.00 | Review and respond to various emails relating to notices of deficiency (.3). |
| 01/04/05 | JMS | 0.60 | 180.00 | Emails with D. Speights, S. Murdough regarding Notices of Insufficiency |
| 01/05/05 | ASD | 0.80 | 240.00 | Continue review of claims analysis (.8). |
| 01/05/05 | ASD | 3.10 | 930.00 | Continue review and research of estimation issues (3.1). |
| 01/06/05 | ASD | 5.70 | 1,710.00 | Research regarding State claims analysis (5.7). |
| 01/07/05 | ASD | 4.40 | 1,320.00 | Continue research of estimation issues (3.8); review various emails in relation to ZAI objection (.2); research regarding ZAI objection (.4). |
| 01/08/05 | ASD | 1.90 | 570.00 | Continue research of estimation issues (1.9). |
| 01/09/05 | ASD | 3.70 | 1,110.00 | Continue research of estimation issues (3.7). |
| 01/10/05 | ASD | 3.20 | 960.00 | Continue research and review on estimation issues (3.2). |
| 01/10/05 | ASD | 0.60 | 180.00 | Review reply regarding motion to strike notices (.3); review of joinder to motion to strike (.3). |
| 01/11/05 | ASD | 4.50 | 1,350.00 | Conference with Scott Baena, Jay Sakalo, Dan Speights, Martin Dies and Jim Hass regarding PD Claims issues. |
| 01/11/05 | ASD | 2.40 | 720.00 | Continue work on estimation issues (2.4). |
| 01/12/05 | ASD | 5.50 | 1,650.00 | Continue work on estimation issues including research of B-reader complaint (2.7); working travel to attend estimation hearing (2.8). |
| 01/13/05 | ASD | 4.60 | 1,380.00 | Attend hearing on PI estimation issues (3.5) continue research of medical estimation issues (2.1) |
| 01/14/05 | ASD | 4.00 | 1,200.00 | Attend hearing on PI estimation issues (3.6); research regarding estimation issues (.4) |
| 01/16/05 | ASD | 2.60 | 780.00 | Begin draft of estimation issues (2.6) |
| 01/17/05 | ASD | 5.70 | 1,710.00 | Attend hearing on PI estimation issues (3.6); continue research and draft of estimation issues (2.1) |
| 01/18/05 | ASD | 3.90 | 1,170.00 | Attend hearing on PI estimation issues (3.9). |
| 01/19/05 | ASD | 6.30 | 1,890.00 | Attend hearing on PI estimation issues (4.1); continue draft of memo on estimation issues (2.2) |
| 01/20/05 | ASD | 1.10 | 330.00 | Continue draft of memo on estimation (1.1) |
| 01/24/05 | ASD | 2.50 | 750.00 | Research regarding claim (2.2); interoffice conference with Anthony Box and Luisa Flores regarding expert research (.3). |
| 01/24/05 | LMF | 0.30 | 37.50 | Meet with A. Danzeisen regarding project on expert reports. |
| 01/26/05 | LMF | 0.50 | 62.50 | Attention to project on expert reports (.5). |
| 01/26/05 | JMS | 0.40 | 120.00 | Telephone conference with D. Speights regarding notices of intent |
| 01/27/05 | LMF | 0.50 | 62.50 | Attention to review and research for expert reports (.5). |
| 01/28/05 | SLB | 0.90 | 517.50 | Review debtors' proposed order on "gateway objections" and email to J. Sakalo regarding same (.3); conference with J. Sakalo regarding revisions to such proposed order (.6). |
| 01/28/05 | JMS | 0.40 | 120.00 | Telephone conference with M. Clemons regarding PD claims. |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 01/31/05 | SLB | 0.90 | 517.50 | Review transcript of 10/25 OC hearing concerning treatment of PD claims (.4); review decisional law regarding property damage statute of limitations issues (.5). |
|---|---|---|---|---|

**PROFESSIONAL SERVICES** $24,627.50

**COSTS ADVANCED**

| 01/03/05 | Staff Overtime | 121.73 |
|---|---|---|

**TOTAL COSTS ADVANCED** $121.73

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 1.80 | $575.00 | $1,035.00 |
| Danzeisen, Allyn S | 74.70 | $300.00 | $22,410.00 |
| Sakalo, Jay M | 3.40 | $300.00 | $1,020.00 |
| Flores, Luisa M | 1.30 | $125.00 | $162.50 |
| *TOTAL* | *81.20* | | *$24,627.50* |

**MATTER SUMMARY OF COSTS ADVANCED**

| Staff Overtime | $121.73 |
|---|---|
| TOTAL | $121.73 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER** $24,749.23

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 13

|  |  |  | | Atty - SLB |
|---|---|---|---|---|
| RE: | 10 - Travel | | | Client No. 74817/15546 |

| 01/14/05 | ASD | 2.40 | 720.00 | Return travel from Philadelphia. |
|---|---|---|---|---|
| 01/16/05 | ASD | 2.30 | 690.00 | Non-working travel to Estimation Hearing (2.3). |
| 01/20/05 | ASD | 0.80 | 240.00 | Non-working travel. |
| 01/20/05 | SLB | 3.00 | 1,725.00 | Travel to Pittsburgh (3.0). |
| 01/21/05 | ASD | 7.10 | 2,130.00 | Non-working travel. |
| 01/21/05 | SLB | 7.50 | 4,312.50 | Return to Miami (7.5). |
| 01/21/05 | JMS | 5.00 | 1,500.00 | Non-working travel home |

PROFESSIONAL SERVICES     $11,317.50

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 10.50 | $575.00 | $6,037.50 |
| Danzeisen, Allyn S | 12.60 | $300.00 | $3,780.00 |
| Sakalo, Jay M | 5.00 | $300.00 | $1,500.00 |
| TOTAL | 28.10 | | $11,317.50 |

Less 50% Discount on Travel     -$5,658.75

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER     $5,658.75

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |  | Atty - SLB |
|---|---|---|---|---|
| Re: | 18 - Plan & Disclosure Statement |  |  | Client No. 74817/15554 |

| | | | | |
|---|---|---|---|---|
| 01/02/05 | ASD | 6.60 | 1,980.00 | Research regarding ZAI rulings relating to disclosures and notices (1.3); draft response regarding supplement to disclosure statement (5.3). |
| 01/03/05 | ASD | 3.90 | 1,170.00 | Continue work on supplement to disclosure statement (2.8); interoffice conference with Scott Baena and Jay Sakalo regarding disclosure issues (1.1). |
| 01/03/05 | SLB | 2.60 | 1,495.00 | Email to J. Baer regarding revised plan (.1); conference with A. Danzeisen and J. Sakalo regarding preparation for 1/21 hearing and responses to pending motions, etc. (2.5). |
| 01/03/05 | JMS | 1.80 | 540.00 | Review certain insurers objection to estimation motion (.3); review and revise response to ZAI estimation supplement and conferences with A. Danzeisen and S. Baena thereon (1.1); telephone conference with J. Hass regarding expert issues (.4) |
| 01/04/05 | ASD | 0.80 | 240.00 | Interoffice conference with Scott Baena and Jay Sakalo regarding disclosure statement issues (.8). |
| 01/04/05 | SLB | 0.80 | 460.00 | Revise ZAI objection (.8). |
| 01/04/05 | JMS | 2.00 | 600.00 | Conferences with S. Baena, A. Danzeisen regarding hearings on plan issues (.8); begin draft of outline for hearings (1.2) |
| 01/05/05 | ASD | 2.60 | 780.00 | Continue research of supplemental disclosure issue (2.6). |
| 01/05/05 | JMS | 3.60 | 1,080.00 | Review and revise ZAI supplemental objection (1.2); conferences with A. Danzeisen and S. Baena thereon (.4); telephone conference with R. Turkewitz thereon (.3); review selected hearing transcripts (1.3); telephone conference with J. Hass regarding estimation issues and research thereon (.4) |
| 01/06/05 | ASD | 0.80 | 240.00 | Review revision to ZAI Supplemental response and forward for comment (.5); review comments from Committee (.3). |
| 01/06/05 | JMS | 1.50 | 450.00 | Emails with E. Westbrook, M. Dies, A. Danzeisen regarding ZAI supplement objection (1.2); review revised draft (.3) |
| 01/07/05 | SLB | 4.20 | 2,415.00 | Review proposed redraft of ZAI response, telephone call from and emails from, telephone calls to and emails to D. Speights, M. Dies, J. Schwartz, T. Brandi regarding same, prepare revisions to same based thereon (3.5); telephone call from E. Westbrook regarding revisions and make same (.7). |
| 01/07/05 | JMS | 5.50 | 1,650.00 | Finalize ZAI supplement objection, including multiple conferences and emails with S. Baena, M. Dies, D. Speights, E. Westbrook thereon (3.8); review future claimants representative's objection to exclusivity (.7); review joinder to motion to strike (.3); telephone conference with M. Wolfson regarding plan status (.7) |
| 01/08/05 | JMS | 3.60 | 1,080.00 | Review Debtors' reply briefs (3.1); email to S. Baena thereon (.3); email to Committee thereon (.2) |
| 01/10/05 | ASD | 3.80 | 1,140.00 | Review of replies to objections to disclosure statement and related motions (1.5); research regarding defenses raised by debtors in related motions to disclosure (2.3). |
| 01/10/05 | SLB | 1.60 | 920.00 | Review debtors' responses to confirmation objections and various plan motions (1.6). |
| 01/10/05 | JMS | 2.80 | 840.00 | Telephone conference with M. Wolfson regarding Grace's recent filings (.4); email to J. Baer regarding motion to strike (.2); emails with S. Baena, A. Danzeisen regarding Debtors' responses to objections (1.0); review issues thereon (.7); address issues |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| | | | | related to Debtors' response to Motion to Strike and multiple emails with S. Blatnick and J. Baer thereon (.5) |
| 01/11/05 | ASD | 1.00 | 300.00 | Meeting with Scott Baena, Jay Sakalo and Jim Hass. |
| 01/11/05 | SLB | 6.00 | 3,450.00 | Conference with D. Speights, M. Dies and J. Hass regarding estimation issues (6.0). |
| 01/11/05 | JMS | 6.00 | 1,800.00 | Meet with M. Dies, D. Speights (.5); meet with M. Dies, D. Speights, J. Hass, A. Danzeisen (4.5); meet with J. Hass, S. Baena, A. Danzeisen (1.0) |
| 01/12/05 | ASD | 0.30 | 90.00 | Review disclosure State objection chart (.3). |
| 01/12/05 | JMS | 2.60 | 780.00 | Review proposed substitute pages to Disclosure Statement and emails with A. Johnson, conferences with S. Baena thereon (.9); review articles regarding Ohio legislation (.5); review CSFB pretrial brief in Owens (1.2). |
| 01/13/05 | ASD | 3.10 | 930.00 | Review and research redline documents of disclosure issues (3.1). |
| 01/13/05 | SLB | 3.60 | 2,070.00 | Prepare for 1/21 hearing (3.6). |
| 01/13/05 | JMS | 0.60 | 180.00 | Address issues related to objection |
| 01/14/05 | SLB | 4.70 | 2,702.50 | Telephone call from M. Dies regarding preparation for 1/21 hearing (.4); review amended plan and amended disclosure statement (3.1); prepare for 1/21 hearing (1.2). |
| 01/14/05 | JMS | 1.20 | 360.00 | Telephone conference with D. Speights, M. Dies, S. Baena regarding strategy for hearing (.4); conference with S. Baena thereon (.3); review docket of amended agreements (.3); review Buckwalter orders regarding transfer of personal injury issues and Sealed Air (.2) |
| 01/15/05 | ASD | 3.10 | 930.00 | Begin preparation for disclosure statement hearing. |
| 01/16/05 | ASD | 0.80 | 240.00 | Continue preparation for disclosure statement. |
| 01/17/05 | ASD | 1.80 | 540.00 | Continue preparation for disclosure statement hearing. |
| 01/17/05 | JMS | 3.00 | 900.00 | Emails from and to J. Katz regarding amended plan of reorganization (.4); review summary of first two days of Owens Corning estimation hearing (.4); emails with A. Danzeisen thereon (.3); email to M. Dies, D. Speights, S. Baena regarding same (.3); emails regarding trial briefs (.3); research regarding plan issues and email to S. Baena thereon (1.3) |
| 01/18/05 | ASD | 6.60 | 1,980.00 | Research issues in preparation for disclosure statement hearing (5.7); telephone conference with Scott Baena and Jay Sakalo (.3); prepare memo on disclosure hearing issues (.6). |
| 01/18/05 | SLB | 7.50 | 4,312.50 | Review reports on estimation prepared by A. Danzeisen (.8); telephone call from H. Wasserstein regarding plan (.2); prepare for 1/21 hearing (6.5). |
| 01/18/05 | LMF | 1.20 | 150.00 | Download various documents and send to A. Danzeisen in Philadelphia (1.2). |
| 01/18/05 | JMS | 5.50 | 1,650.00 | Prepare for disclosure statement hearing, including research of impairment and estimation issues, conferences with S. Baena and N. Mancuso thereon (4.6); conferences with B. Baena regarding hearing notebooks (.4); review Debtors' motion to file reply regarding ZAI estimation (.5) |
| 01/19/05 | ASD | 3.10 | 930.00 | Continue preparation for disclosure statement (3.1). |
| 01/19/05 | SLB | 7.20 | 4,140.00 | Prepare for 1/21 hearing (7.2). |
| 01/19/05 | LMF | 2.40 | 300.00 | Work with B. Baena, D. Williams and C. Brenneman in putting together notebooks and case law for hearing (2.4). |
| 01/19/05 | JMS | 6.00 | 1,800.00 | Prepare for hearing on 1/21, including review of documents, conferences with S. Baena and telephone conferences with Committee members |
| 01/20/05 | ASD | 10.80 | 3,240.00 | Continue preparation for disclosure statement hearing (including 2.1 hours working travel) (10.8). |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 01/20/05 | JMS | 10.80 | 3,240.00 | Prepare for disclosure statement hearing, including conferences with S. Baena and A. Danzeisen and dinner meeting with personal injury Committee counsel and future claimant's representative counsel (10.0); prepare chart of remaining disclosure statement objections (.8) |
|---|---|---|---|---|
| 01/21/05 | ASD | 8.90 | 2,670.00 | Prepare for and attend disclosure statement hearing (8.9). |
| 01/21/05 | ASD | 1.50 | 450.00 | Meeting with Scott Baena, Jay Sakalo and Expert. |
| 01/21/05 | SLB | 1.50 | 862.50 | Conference with J. Hass regarding estimation hearing procedures and preparation (1.5). |
| 01/21/05 | JMS | 2.00 | 600.00 | Pre-hearing meeting with D. Scott, M. Dies, S. Baena (1.0); meeting with J. Hass and S. Baena after hearing (1.0) |
| 01/26/05 | SLB | 0.20 | 115.00 | Telephone call from T. Hilsee regarding ZAI estimation issues (.2). |
| 01/26/05 | JMS | 0.40 | 120.00 | E-mail from/to A. Johnson regarding PD objections to disclosure statement. |
| 01/27/05 | JMS | 1.60 | 480.00 | Telephone conference with M. Wolfson regarding plan (.1); lengthy e-mail to debtors regarding status of PD objections to disclosure statement (1.5). |
| 01/28/05 | SLB | 0.20 | 115.00 | Email from and to P. Lockwood regarding objections to disclosure statement (.2). |
| 01/31/05 | SLB | 1.20 | 690.00 | Organize estimation materials (1.2). |

**PROFESSIONAL SERVICES** $60,197.50

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 41.30 | $575.00 | $23,747.50 |
| Danzeisen, Allyn S | 59.50 | $300.00 | $17,850.00 |
| Sakalo, Jay M | 60.50 | $300.00 | $18,150.00 |
| Flores, Luisa M | 3.60 | $125.00 | $450.00 |
| *TOTAL* | *164.90* | | *$60,197.50* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER** $60,197.50

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |  |  | Atty - SLB |
| --- | --- | --- | --- | --- | --- |
| RE: | 30 - Fee Application of Others |  |  |  | Client No. 74817/17781 |

| 01/13/05 | JMS | 0.20 | 60.00 | Email to D. Speights regarding bill |
| 01/24/05 | ASD | 0.80 | 240.00 | Review of fee applications (.8). |

**PROFESSIONAL SERVICES** $300.00

**COSTS ADVANCED**

01/13/05 Long Distance Telephone(970) 925-0000 4.95

**TOTAL COSTS ADVANCED** $4.95

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Danzeisen, Allyn S | 0.80 | $300.00 | $240.00 |
| Sakalo, Jay M | 0.20 | $300.00 | $60.00 |
| TOTAL | 1.00 |  | $300.00 |

**MATTER SUMMARY OF COSTS ADVANCED**

| Long Distance Telephone | $4.95 |
| --- | --- |
| TOTAL | $4.95 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER** $304.95

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 18

|  | | | | | Atty - SLB |
|---|---|---|---|---|---|
| RE: | | 31 - Retention of Others | | | Client No. 74817/17782 |

| 01/12/05 | JMS | 0.50 | 150.00 | Conference with and emails with N. Mancuso regarding GMA retention |
| 01/13/05 | JMS | 0.40 | 120.00 | Email regarding GMA retention application |
| 01/17/05 | JMS | 0.40 | 120.00 | Revise GMA retention application |

PROFESSIONAL SERVICES                    $390.00

MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Sakalo, Jay M | 1.30 | $300.00 | $390.00 |
| TOTAL | 1.30 | | $390.00 |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER                    $390.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

### CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD

| Timekeeper | Hours | Total |
|---|---|---|
| *Danzeisen, Allyn S* | *154.30* | $46,290.00 |
| *Baena, Scott L* | *75.20* | $43,240.00 |
| *Flores, Luisa M* | *7.50* | $937.50 |
| *Sakalo, Jay M* | *86.10* | $25,830.00 |
| *Baena, Brad* | *9.30* | $1,069.50 |
| *Matas, Fanny M* | *12.20* | $1,525.00 |
| *Mancuso, Nathan G* | *12.80* | $3,840.00 |
| *Brenneman, Carrie* | *12.30* | $1,414.50 |
| *Less 50% Discount on Travel* | | -$5,658.75 |
| *TOTAL PROFESSIONAL FEES THIS PERIOD* | | $118,487.75 |

### CLIENT SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| *Airfare* | $5,361.50 |
| *Photocopies* | $532.20 |
| *Fares, Mileage, Parking* | $130.00 |
| *Telecopies* | $44.00 |
| *Federal Express* | $12.40 |
| *Long Distance Telephone* | $551.25 |
| *Long Distance Telephone-Outside Services* | $69.75 |
| *Lodging* | $169.86 |
| *Meals* | $110.35 |
| *Staff Overtime* | $121.73 |

*TOTAL COSTS ADVANCED THIS PERIOD*      $7,103.04

*TOTAL AMOUNT DUE THIS PERIOD*      <u>$125,590.79</u>

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 20

*CLIENT SUMMARY*

| | TIME | COSTS ADVANCED | CREDIT/TRUST APPLIED | TOTAL |
|---|---|---|---|---|
| **BALANCE AS OF- 01/31/05** | | | | |
| **WR Grace-Official Committee of Prope** | | | | |
| 01- Case Administration/15537 | $11,719.00 | $6,970.42 | $0.00 | $18,689.42 |
| 02 - Debtors' Business Operations/15538 | $352.50 | $5.94 | $0.00 | $358.44 |
| 03 - Creditors Committee/15539 | $1,555.00 | $0.00 | $0.00 | $1,555.00 |
| 04 - Retention of Professionals/15540 | $1,500.00 | $0.00 | $0.00 | $1,500.00 |
| 07 - Applicant's Fee Application/15543 | $162.50 | $0.00 | $0.00 | $162.50 |
| 08 - Hearings/15544 | $12,025.00 | $0.00 | $0.00 | $12,025.00 |
| 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)/15545 | $24,627.50 | $121.73 | $0.00 | $24,749.23 |
| 10 - Travel/15546 | $5,658.75 | $0.00 | $0.00 | $5,658.75 |
| 18 - Plan & Disclosure Statement/15554 | $60,197.50 | $0.00 | $0.00 | $60,197.50 |
| 30 - Fee Application of Others/17781 | $300.00 | $4.95 | $0.00 | $304.95 |
| 31 - Retention of Others/17782 | $390.00 | $0.00 | $0.00 | $390.00 |
| *Client Total* | *$118,487.75* | *$7,103.04* | *$0.00* | *$125,590.79* |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

A PARTNERSHIP OF PROFESSIONAL ASSOCIATIONS
200 SOUTH BISCAYNE BOULEVARD, SUITE 2500 • MIAMI, FLORIDA 33131-5340
TELEPHONE: (305) 374-7580 • FAX: (305) 374-7593
e-mail: Info@blzin.com • WWW.BILZIN.COM

MIAMI • TALLAHASSEE

April 7, 2005

WR Grace-The Official Committee of Property Damage Claimants

Invoice #  90455

FOR PROFESSIONAL SERVICES RENDERED
THROUGH February 28, 2005

Atty - SLB
RE:        01- Case Administration                                        Client No. 74817/15537

| | | | | |
|---|---|---|---|---|
| 02/01/05 | SLB | 0.20 | 115.00 | Telephone call from Washington Post regarding status of PD claims, etc. (.2). |
| 02/01/05 | JMS | 0.40 | 120.00 | Telephone conference with M. Clemons regarding status of case (.4). |
| 02/01/05 | CB | 0.80 | 104.00 | Retrieve daily dockets from Pacer and print out documents |
| 02/02/05 | JMS | 0.20 | 60.00 | Email to Scott L. Baena regarding committee meeting (.2). |
| 02/03/05 | JMS | 0.60 | 180.00 | Review 1/24/05 transcript (.4); email draft order to D. Speights on motion to strike (.2). |
| 02/03/05 | CB | 1.00 | 130.00 | Retrieve daily dockets from Pacer and print out documents. |
| 02/04/05 | JMS | 1.00 | 300.00 | Telephone conference with D. Speights and Scott L. Baena regarding draft order on motion to strike (.5); emails to/from S.Blatrick thereon (.5). |
| 02/07/05 | ASD | 0.80 | 256.00 | Research regarding indictment (.8). |
| 02/07/05 | SLB | 0.80 | 460.00 | Telephone call from news media regarding indictments (.3);  email to committee regarding same (.1); email from and to T. Brandi, E. Cabresa and E. Westbrook regarding same (.3); attention to debtors' press release on indictments (.1). |
| 02/07/05 | JMS | 1.30 | 390.00 | Review multiple news articles regarding indictment and conference with S. Baena thereon. |
| 02/07/05 | CB | 0.90 | 117.00 | Retrieve daily dockets from Pacer and print out documents. |
| 02/08/05 | SLB | 1.10 | 632.50 | Review Libby indictment (.8); telephone call from Washington Post regarding same (.3). |
| 02/08/05 | JMS | 2.00 | 600.00 | Review criminal indictment of WR Grace and related news articles. |
| 02/09/05 | ASD | 0.60 | 192.00 | Research regarding Grace indictment (.6). |
| 02/09/05 | SLB | 0.50 | 287.50 | Email to E. Westbrook regarding indictment (.2); memo to A. Danzeisen regarding Sealed Air settlement (.3). |
| 02/09/05 | JMS | 0.70 | 210.00 | Conference with S. Baena regarding indictment, review news articles. |
| 02/09/05 | CB | 1.10 | 143.00 | Retrieve daily dockets from Pacer and print out documents. |
| 02/10/05 | SLB | 0.50 | 287.50 | Review public statements and media coverage regarding indictment and emails to J. Sakalo and A. Danzeisen regarding course of action (.5). |
| 02/11/05 | CB | 1.20 | 156.00 | Retrieve daily dockets from Pacer and print out documents. |
| 02/14/05 | ASD | 0.10 | 32.00 | Review of letter to Judge regarding response to Restivo (.1). |
| 02/14/05 | SLB | 0.40 | 230.00 | Interoffice conference with J. Sakalo regarding deadlines for filing motions (.1); email to J. Baer and P. Lockwood regarding same (.2); email from and to P. Lockwood regarding same (.1). |
| 02/15/05 | ASD | 0.70 | 224.00 | Research regarding Grace indictment (.7). |
| 02/15/05 | SLB | 0.90 | 517.50 | Revise motion for fees in Sealed Air adversary (.7); review proposed order (.2). |
| 02/15/05 | CB | 0.90 | 117.00 | Retrieve daily dockets from Pacer and print out documents. |
| 02/16/05 | ASD | 0.30 | 96.00 | Review objections to IBB Claims and Union Steelwork Claims (.3). |
| 02/17/05 | CB | 0.80 | 104.00 | Retrieve daily dockets from Pacer and print out documents. |
| 02/18/05 | ASD | 0.60 | 192.00 | Research regarding Canadian lawsuit (.3); research regarding insurer asbestos positions (.3). |
| 02/18/05 | JMS | 1.00 | 300.00 | Review hearing agenda (.3); email with M. Hurford regarding Testa and Norris contract (.3); research thereon (.4). |
| 02/18/05 | MPC | 0.20 | 80.00 | Conference with Jay Sakalo regarding Libby indictment. |
| 02/21/05 | JMS | 0.40 | 120.00 | Emails with J. Baer regarding notices of deficiency. |
| 02/22/05 | NGM | 0.50 | 160.00 | Review agenda and recent pleadings. |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 2

| | | | | |
|---|---|---|---|---|
| 02/22/05 | CB | 0.90 | 117.00 | Retrieve daily dockets from Pacer and print out documents. |
| 02/23/05 | JMS | 0.50 | 150.00 | Telephone conference with D. Speights regarding omnibus hearing (.2); conference with C. Brenneman regarding hearing binders and review same (.3). |
| 02/23/05 | NGM | 0.30 | 96.00 | Review Debtor's chart of disclosure objections. |
| 02/23/05 | CB | 2.40 | 312.00 | Create index, print out documents, request Legal Key labels, and organize binder for hearing on 2-28-2005 @ 4:00 P.M. |
| 02/24/05 | JMS | 0.40 | 120.00 | Emails with M. Hurford regarding Festa/Norris (.4); emaisls with M. Wolfson regarding status of case (.4). |
| 02/24/05 | CB | 1.20 | 156.00 | Retrieve daily dockets from Pacer and print out documents. |
| 02/24/05 | CB | 1.60 | 208.00 | Retrieve quarterly fee applications re Sealed Air Adv. Proceeding and print out documents. |
| 02/25/05 | ASD | 0.40 | 128.00 | Research regarding issuance settlement (.4). |
| 02/25/05 | ASD | 2.40 | 768.00 | Research regarding Solow appeal (2.2); interoffice conference with Scott Baena regarding same (.2). |
| 02/25/05 | SLB | 0.90 | 517.50 | Emails from and to E. Westbrook and D. Scott regarding Solow motions and CCC settlement and review court papers concerning same (.9). |
| 02/25/05 | JMS | 1.40 | 420.00 | Emails with M. Hurford regarding CCC settlement (.5); emails with Ed Westbrook regarding Solow appeal issues (.5); conference with S. Baena regarding preparation for Omnibus hearing (.4). |
| 02/27/05 | JMS | 0.40 | 120.00 | Emails with J. Baer regarding Omnibus hearing (.2); telephone conference with S. Baena regarding same (.2); telephone conference with T. Taconelli regarding same. |
| 02/28/05 | CB | 0.90 | 117.00 | Retrieve daily dockets from Pacer and print out documents. |
| 02/28/05 | CB | 1.10 | 143.00 | Review and sort miscellaneous files, correspondences, and research documents; request Legal Key labels and file redwells and inserts. |

PROFESSIONAL SERVICES                                                                                     $10,285.50

COSTS ADVANCED

| | | |
|---|---|---|
| 12/15/04 | MealsDinner with Hass - VENDOR: JAY M. SAKALO; INVOICE#: JMS-03/04/05; DATE: 3/4/2005 - Client | 72.68 |
| 12/21/04 | LodgingTravel to Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-1/21/05; DATE: 1/21/2005 - Clients | 2.50 |
| 01/03/05 | Overtime Air Conditioning & Services | 40.76 |
| 01/11/05 | MealsVENDOR: MIAMI CITY CLUB; INVOICE#: SLB-01/31/05; DATE: 1/31/2005 - Acct.#000645 Scott L. Baena | 95.27 |
| 01/15/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808238027; DATE: 1/31/2005 - Westlaw Charges | 47.06 |
| 01/18/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808238027; DATE: 1/31/2005 - Westlaw Charges | 6.34 |
| 01/19/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808238027; DATE: 1/31/2005 - Westlaw Charges | 344.54 |
| 01/19/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808238027; DATE: 1/31/2005 - Westlaw Charges | 8.39 |
| 01/19/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808238027; DATE: 1/31/2005 - Westlaw Charges | 1.01 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 3

| | | |
|---|---|---|
| 01/19/05 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.;<br>INVOICE#: 797095445; DATE: 1/24/2005 | 36.95 |
| 01/19/05 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.;<br>INVOICE#: 797095445; DATE: 1/24/2005 | 36.95 |
| 01/19/05 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.;<br>INVOICE#: 797095445; DATE: 1/24/2005 | 36.95 |
| 01/19/05 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.;<br>INVOICE#: 797095445; DATE: 1/24/2005 | 23.17 |
| 01/20/05 | MealsTravel to Pittsburgh - VENDOR: JAY M. SAKALO;<br>INVOICE#: JMS-03/04/05; DATE: 3/4/2005 - Client | 5.27 |
| 01/20/05 | MealsTravel to Pittsburgh - VENDOR: JAY M. SAKALO;<br>INVOICE#: JMS-03/04/05; DATE: 3/4/2005 - Client | 4.32 |
| 01/21/05 | AirfareTravel to Jacksonville - VENDOR: BANKCARD CENTER;<br>INVOICE#: 02/07/05; DATE: 2/7/2005 - Acct.#5477950088990139 | 125.20 |
| 01/21/05 | LodgingTravel to Pittsburgh - VENDOR: SCOTT L. BAENA;<br>INVOICE#: SLB-1/21/05; DATE: 1/21/2005 - Clients | 169.86 |
| 01/21/05 | MealsVENDOR: SCOTT L. BAENA; INVOICE#: SLB-1/21/05;<br>DATE: 1/21/2005 - Clients | 14.00 |
| 01/21/05 | MealsVENDOR: SCOTT L. BAENA; INVOICE#: SLB-1/21/05;<br>DATE: 1/21/2005 - Clients | 98.46 |
| 01/31/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING<br>COMPANY; INVOICE#: 808238027; DATE: 1/31/2005 - Westlaw<br>Charges | 378.47 |
| 02/01/05 | Long Distance Telephone(615) 741-1935 | 4.95 |
| 02/02/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING<br>COMPANY; INVOICE#: 808505106; DATE: 2/28/2005 - Westlaw<br>Charges - Clients | 8.32 |
| 02/03/05 | Long Distance Telephone(843) 524-5708 | 10.89 |
| 02/04/05 | Long Distance Telephone(202) 862-7801 | 0.99 |
| 02/08/05 | Photocopies 25.0000pgs @ 0.15/pg | 3.75 |
| 02/08/05 | Long Distance Telephone(409) 779-0523 | 9.90 |
| 02/09/05 | Telecopies 2.0000pgs @ 1.00/pg | 2.00 |
| 02/09/05 | Long Distance Telephone(831) 626-1350 | 1.98 |
| 02/10/05 | Long Distance Telephone(302) 575-1555 | 0.99 |
| 02/10/05 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.;<br>INVOICE#: 536826936; DATE: 2/14/2005 | 12.23 |
| 02/11/05 | Telecopies 13.0000pgs @ 1.00/pg | 13.00 |
| 02/11/05 | Long Distance Telephone(702) 693-8585 | 4.95 |
| 02/11/05 | Long Distance Telephone(702) 693-8585 | 4.95 |
| 02/11/05 | Long Distance Telephone(702) 693-8585 | 3.96 |
| 02/11/05 | Long Distance Telephone(702) 693-8585 | 4.95 |
| 02/11/05 | Long Distance Telephone(702) 693-8585 | 3.96 |
| 02/11/05 | Long Distance Telephone(702) 693-8585 | 4.95 |
| 02/11/05 | Long Distance Telephone(702) 693-8585 | 3.96 |
| 02/11/05 | Long Distance Telephone(702) 693-8585 | 4.95 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 02/11/05 | Long Distance Telephone(702) 693-8585 | 3.96 |
| 02/11/05 | Long Distance Telephone(702) 693-8585 | 3.96 |
| 02/11/05 | Long Distance Telephone(702) 693-8585 | 4.95 |
| 02/11/05 | Long Distance Telephone(702) 693-7111 | 1.98 |
| 02/11/05 | Long Distance Telephone(702) 693-8585 | 3.96 |
| 02/11/05 | Long Distance Telephone(702) 693-8585 | 3.96 |
| 02/11/05 | Long Distance Telephone(702) 693-8585 | 3.96 |
| 02/11/05 | Long Distance Telephone(702) 693-8585 | 4.95 |
| 02/11/05 | Long Distance Telephone(702) 693-7111 | 1.98 |
| 02/11/05 | Long Distance Telephone(702) 693-8585 | 3.96 |
| 02/11/05 | Long Distance Telephone(702) 693-8585 | 3.96 |
| 02/11/05 | Long Distance Telephone(702) 693-7111 | 2.97 |
| 02/11/05 | Long Distance Telephone(702) 693-8585 | 3.96 |
| 02/11/05 | Long Distance Telephone(702) 693-8585 | 4.95 |
| 02/11/05 | Long Distance Telephone(702) 693-8598 | 1.98 |
| 02/11/05 | Long Distance Telephone(702) 693-7111 | 8.91 |
| 02/11/05 | Long Distance Telephone(702) 693-8585 | 3.96 |
| 02/11/05 | Long Distance Telephone(702) 693-8585 | 3.96 |
| 02/11/05 | Long Distance Telephone(702) 693-8598 | 5.94 |
| 02/11/05 | Long Distance Telephone(702) 693-8585 | 3.96 |
| 02/11/05 | Long Distance Telephone(702) 693-8585 | 4.95 |
| 02/11/05 | Long Distance Telephone(702) 693-8585 | 3.96 |
| 02/11/05 | Long Distance Telephone(702) 693-8585 | 3.96 |
| 02/11/05 | Long Distance Telephone(702) 693-8585 | 3.96 |
| 02/11/05 | Long Distance Telephone(702) 693-8585 | 4.95 |
| 02/11/05 | Long Distance Telephone(702) 693-8585 | 3.96 |
| 02/11/05 | Long Distance Telephone(702) 693-8585 | 3.96 |
| 02/11/05 | Long Distance Telephone(702) 693-8585 | 3.96 |
| 02/11/05 | Long Distance Telephone(702) 693-8585 | 3.96 |
| 02/11/05 | Long Distance Telephone(702) 693-8585 | 3.96 |
| 02/11/05 | Long Distance Telephone(702) 693-8585 | 3.96 |
| 02/11/05 | Long Distance Telephone(702) 693-8585 | 3.96 |
| 02/11/05 | Long Distance Telephone(702) 693-8585 | 3.96 |
| 02/11/05 | Long Distance Telephone(702) 693-8585 | 3.96 |
| 02/11/05 | Long Distance Telephone(702) 693-8585 | 3.96 |
| 02/11/05 | Long Distance Telephone(702) 693-8585 | 3.96 |
| 02/11/05 | Long Distance Telephone(702) 693-8585 | 3.96 |
| 02/14/05 | Long Distance Telephone(409) 779-0523 | 1.98 |
| 02/15/05 | Long Distance Telephone(409) 883-4394 | 2.97 |
| 02/15/05 | Long Distance Telephone(302) 575-1555 | 4.95 |
| 02/17/05 | Telecopies  2.0000pgs @ 1.00/pg | 2.00 |
| 02/17/05 | Long Distance Telephone(831) 626-1350 | 0.99 |
| 02/18/05 | Long Distance Telephone(213) 680-8209 | 2.97 |
| 02/22/05 | Long Distance Telephone(803) 943-6047 | 6.93 |
| 02/23/05 | Photocopies 446.0000pgs @ 0.15/pg | 66.90 |
| 02/23/05 | Travel ExpensesRe: Trip Cancellation to Washington - ASD - VENDOR: Continental Travel; INVOICE#: 330578; DATE: 2/23/2005  - Client #15537 | 35.00 |
| 02/23/05 | Travel ExpensesRe: Trip Cancellation to Washinton - JMS - VENDOR: Continental Travel; INVOICE#: 330577; DATE: 2/23/2005  - Client #15537 | 35.00 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 5

| Date | Description | Amount |
|---|---|---|
| | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING | |
| 02/23/05 | COMPANY; INVOICE#: 808505106; DATE: 2/28/2005 - Westlaw Charges - Clients | 185.63 |
| 02/24/05 | Photocopies 165.0000pgs @ 0.15/pg | 24.75 |
| 02/24/05 | Long Distance Telephone(202) 955-6400 | 1.98 |
| 02/24/05 | Long Distance Telephone(202) 955-6400 | 1.98 |
| 02/24/05 | Long Distance Telephone(409) 882-9595 | 26.73 |
| 02/24/05 | Long Distance Telephone(843) 524-5708 | 66.33 |
| 02/24/05 | Long Distance Telephone(409) 882-9595 | 58.41 |
| 02/24/05 | Long Distance Telephone(202) 955-6400 | 2.97 |
| 02/25/05 | Photocopies 21.0000pgs @ 0.15/pg | 3.15 |
| 02/25/05 | Photocopies 7.0000pgs @ 0.15/pg | 1.05 |
| 02/25/05 | Long Distance Telephone(302) 575-1555 | 0.99 |
| 02/28/05 | Long Distance Telephone(302) 252-2928 | 0.99 |

TOTAL COSTS ADVANCED $2,343.86

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 5.30 | $575.00 | $3,047.50 |
| Coglianese, Matthew P | 0.20 | $400.00 | $80.00 |
| Danzeisen, Allyn S | 5.90 | $320.00 | $1,888.00 |
| Sakalo, Jay M | 10.30 | $300.00 | $3,090.00 |
| Mancuso, Nathan G | 0.80 | $320.00 | $256.00 |
| Brenneman, Carrie | 14.80 | $130.00 | $1,924.00 |
| TOTAL | 37.30 | | $10,285.50 |

## MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Overtime Air Conditioning & Services | $40.76 |
| Airfare | $125.20 |
| Photocopies | $99.60 |
| Telecopies | $17.00 |
| Federal Express | $146.25 |
| Long Distance Telephone | $402.93 |
| Lodging | $172.36 |
| Meals | $290.00 |
| Travel Expenses | $70.00 |
| Westlaw-Online Legal Research | $979.76 |
| TOTAL | $2,343.86 |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER $12,629.36

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 6

|  |  |  |  |  | Atty - SLB |
| --- | --- | --- | --- | --- | --- |
| RE: | 03 - Creditors Committee |  |  |  | Client No. 74817/15539 |

| | | | | |
|---|---|---|---|---|
| 02/10/05 | SLB | 0.20 | 115.00 | Interoffice conference with J. Sakalo regarding meeting with committee (.2). |
| 02/10/05 | JMS | 0.90 | 270.00 | Committee call and discuss with S. Baena. |
| 02/14/05 | ASD | 0.40 | 128.00 | Email committee member with response to estimation inquiry (.4). |
| 02/16/05 | SLB | 0.40 | 230.00 | Emails from and to E. Westbrook regarding 2/25 meeting (.4). |
| 02/17/05 | SLB | 0.90 | 517.50 | Interoffice conference with J. Sakalo regarding preparation of agenda for committee meeting (.3); committee meeting (.3); memo to committee for committee vote (.3). |
| 02/17/05 | JMS | 1.00 | 300.00 | Prepare for and hold Committee call. |
| 02/18/05 | ASD | 0.20 | 64.00 | Review various email responses from Committee member regarding active matter (.2). |

PROFESSIONAL SERVICES $1,624.50

COSTS ADVANCED

| | | |
|---|---|---|
| 12/23/04 | Long Distance Telephone-Outside Services VENDOR: Premiere Conferencing; INVOICE#: 306300-JAN3105; DATE: 1/31/2005 - 01/01/05 - 01/31/05 | 64.99 |
| 01/13/05 | Long Distance Telephone-Outside Services VENDOR: Premiere Conferencing; INVOICE#: 306300-JAN3105; DATE: 1/31/2005 - 01/01/05 - 01/31/05 | 31.42 |
| 01/27/05 | Long Distance Telephone-Outside Services VENDOR: Premiere Conferencing; INVOICE#: 306300-JAN3105; DATE: 1/31/2005 - 01/01/05 - 01/31/05 | 41.92 |
| 02/17/05 | Long Distance Telephone-Outside Services VENDOR: Premiere Conferencing; INVOICE#: 306300-FEB2805; DATE: 2/28/2005 - Jan-Feb 2005 | 11.23 |

TOTAL COSTS ADVANCED $149.56

MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Baena, Scott L | 1.50 | $575.00 | $862.50 |
| Danzeisen, Allyn S | 0.60 | $320.00 | $192.00 |
| Sakalo, Jay M | 1.90 | $300.00 | $570.00 |
| TOTAL | 4.00 | | $1,624.50 |

MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Long Distance Telephone-Outside Services | $149.56 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 7

TOTAL                                                    $149.56

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**                    $1,774.06

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 8

Atty - SLB
Client No. 74817/15540

RE:    04 - Retention of Professionals

| | | | | |
|---|---|---|---|---|
| 02/02/05 | SLB | 0.20 | 115.00 | Review FCR's motion to re-engage CIBC (.2). |
| 02/14/05 | SLB | 0.40 | 230.00 | Telephone call from F. Rabinovitz regarding continued retention (.3); interoffice conference with J. Sakalo regarding same (.1). |

PROFESSIONAL SERVICES                                          $345.00

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 0.60 | $575.00 | $345.00 |
| TOTAL | 0.60 | | $345.00 |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER          $345.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 9

|  |  |  |  | Atty - SLB |
|---|---|---|---|---|
| RE: | 07 - Applicant's Fee Application |  |  | Client No. 74817/15543 |

| 02/15/05 | ASD | 0.90 | 288.00 | Email co-counsel and review responses regarding holdback (.5); finalize motion for holdback (.4). |
|---|---|---|---|---|
| 02/15/05 | LMF | 1.10 | 165.00 | Review and edits to January prebill (1.1). |
| 02/15/05 | JMS | 0.40 | 120.00 | Review and revise draft of application for holdbacks. |
| 02/17/05 | ASD | 0.20 | 64.00 | Revise response to fee auditor (.2). |
| 02/17/05 | LMF | 0.70 | 105.00 | Assist A. Danzeisen in compiling information and preparing respond to fee auditor regarding Bilzin's quarterly application (.7). |

PROFESSIONAL SERVICES                                                    $742.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Danzeisen, Allyn S | 1.10 | $320.00 | $352.00 |
| Sakalo, Jay M | 0.40 | $300.00 | $120.00 |
| Flores, Luisa M | 1.80 | $150.00 | $270.00 |
| TOTAL | 3.30 |  | $742.00 |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER            $742.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  | Atty - SLB |
| --- | --- | --- | --- |
| RE: | 08 - Hearings |  | Client No. 74817/15544 |

| 02/25/05 | SLB | 2.20 | 1,265.00 | Prepare for 2/28 hearing (2.2). |
| --- | --- | --- | --- | --- |
| 02/28/05 | SLB | 1.70 | 977.50 | Telephone court appearance re: omnibus hearing (1.7). |
| 02/28/05 | JMS | 2.00 | 600.00 | Telephone hearing setup with court call (.2); telephone conference with R. Bello regarding same (.2); telephonic hearing (1.6). |

PROFESSIONAL SERVICES                                                                $2,842.50

COSTS ADVANCED

| 02/15/05 | Westlaw-Online Legal Research VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808505106; DATE: 2/28/2005  - Westlaw Charges - Clients | 179.41 |
| --- | --- | --- |

TOTAL COSTS ADVANCED                                                                $179.41

MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Baena, Scott L | 3.90 | $575.00 | $2,242.50 |
| Sakalo, Jay M | 2.00 | $300.00 | $600.00 |
| TOTAL | 5.90 |  | $2,842.50 |

MATTER SUMMARY OF COSTS ADVANCED

| Westlaw-Online Legal Research | $179.41 |
| --- | --- |
| TOTAL | $179.41 |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER                          $3,021.91

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 11

Atty - SLB
Client No. 74817/15545

RE:    09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)

| Date | Atty | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 02/01/05 | SLB | 0.60 | 345.00 | Revise order on gateway objections and transmit (.6). |
| 02/03/05 | SLB | 0.30 | 172.50 | Email and revised proposed order from J. Baer and response (.3). |
| 02/04/05 | SLB | 0.50 | 287.50 | Telephone conference with D. Speights and J. Sakalo regarding order on motion to strike (.3); email to J. Baer regarding same (.2). |
| 02/07/05 | ASD | 0.40 | 128.00 | Research re: estimation issues (.4). |
| 02/07/05 | ASD | 4.10 | 1,312.00 | Research regarding Claims analysis (4.1). |
| 02/07/05 | ASD | 1.60 | 512.00 | Interoffice conference with James Moon regarding claim analysis (.3); continue analysis of estimation issue (1.3). |
| 02/07/05 | JCM | 2.40 | 624.00 | Meet with A. Danzeisen regarding 50-state survey of various defenses (.2); research defenses for 50 states (1.4); review defenses documentation provided by A. Danzeisen; research defenses comparisons of the different states (.8). |
| 02/08/05 | ASD | 2.60 | 832.00 | Review of post hearing briefs on OC estimation (2.6). |
| 02/08/05 | ASD | 0.80 | 256.00 | Continue research on state by state analysis (.8). |
| 02/09/05 | ASD | 0.60 | 192.00 | Interoffice conference with Scott Baena and Jay Sakalo regarding claims analysis (.6). |
| 02/09/05 | ASD | 3.20 | 1,024.00 | Email Committee Chair regarding estimation filings (.3); continue research of claims analysis on state by state basis (2.9). |
| 02/09/05 | SLB | 0.80 | 460.00 | Review 1/21 transcript and email to D. Bernick regarding meet and confer (.6); email from and to J. Baer regarding same (.2). |
| 02/10/05 | ASD | 0.10 | 32.00 | Email with local counsel regarding estimation documents (.1). |
| 02/10/05 | ASD | 2.60 | 832.00 | Continue research of claims on state by state basis (2.6). |
| 02/10/05 | ASD | 0.80 | 256.00 | Research regarding estimation experts. |
| 02/10/05 | JCM | 2.90 | 754.00 | Research state-specific defenses. |
| 02/11/05 | ASD | 2.70 | 864.00 | Continue research of estimation experts and positions taken (2.7). |
| 02/11/05 | ASD | 0.60 | 192.00 | Continue state by state analysis of defenses (.6). |
| 02/11/05 | JCM | 1.50 | 390.00 | Research state-specific defenses. |
| 02/14/05 | ASD | 3.30 | 1,056.00 | Continue work on estimation issues (2.3). |
| 02/14/05 | JCM | 3.90 | 1,014.00 | Research state-specific defenses. |
| 02/15/05 | ASD | 2.70 | 864.00 | Continue research on the state by state analysis of issues (2.7). |
| 02/15/05 | ASD | 0.60 | 192.00 | Research and pull documents for committee member regarding claims objection (.4); review various mails regarding estimation process (.2). |
| 02/15/05 | SLB | 0.50 | 287.50 | Email exchange with D. Speights and M. Dies regarding 2/25 meeting with debtors (.5). |
| 02/15/05 | JCM | 0.80 | 208.00 | Research state-specific defenses. |
| 02/22/05 | ASD | 0.60 | 192.00 | Research regarding estimation issues (.6). |
| 02/23/05 | ASD | 0.20 | 64.00 | Review draft of proposed Case Management order on estimation. |
| 02/24/05 | ASD | 0.30 | 96.00 | Email estimation documents to expert (.3). |
| 02/24/05 | ASD | 1.00 | 320.00 | Attend part of telephone conference with Scott Baena and Jay Sakalo and subcommittee regarding case management of estimation. |
| 02/24/05 | JMS | 0.40 | 120.00 | Telephone conference and email to M. Dies regarding claims questions. |
| 02/25/05 | ASD | 1.00 | 320.00 | Telephone conference with Scott Baena, Jay Sakalo and Grace attorneys regarding estimation CMO. |
| 02/25/05 | ASD | 1.80 | 576.00 | Continue research of state by state analysis (split with USG). |
| 02/25/05 | CB | 2.60 | 338.00 | Retrieve proofs of claim and notices of deficiency for relevant |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |  |  |
|---|---|---|---|---|
| 02/28/05 | SLB | 1.10 | 632.50 | claimants and update hearing binder for 2-28-2004 (1.8); organize proofs of claim files in war room (.8). Review revised proposed notices of insufficiency for PD claims and email to J. Baer regarding same (.5); email from J. Baer regarding same (.1); email to committee regarding PD estimation conference (.3); telephone call from D. Speights regarding same (.2). |

**PROFESSIONAL SERVICES**     $15,745.00

### COSTS ADVANCED

|  |  |  |
|---|---|---|
| 02/10/05 | Westlaw-Online Legal Research VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808505106; DATE: 2/28/2005 - Westlaw Charges - Clients | 47.31 |

**TOTAL COSTS ADVANCED**     $47.31

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 3.80 | $575.00 | $2,185.00 |
| Danzeisen, Allyn S | 31.60 | $320.00 | $10,112.00 |
| Sakalo, Jay M | 0.40 | $300.00 | $120.00 |
| Moon, James C | 11.50 | $260.00 | $2,990.00 |
| Brenneman, Carrie | 2.60 | $130.00 | $338.00 |
| TOTAL | 49.90 | | $15,745.00 |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Westlaw-Online Legal Research | $47.31 |
| TOTAL | $47.31 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**     $15,792.31

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |  | Atty - SLB |
| --- | --- | --- | --- | --- |
| RE: | 18 - Plan & Disclosure Statement | | | Client No. 74817/15554 |

| | | | | |
| --- | --- | --- | --- | --- |
| 02/02/05 | JMS | 0.50 | 150.00 | Begin review of G-I opinion on estimation of PI claims (.5). |
| 02/03/05 | SLB | 5.50 | 3,162.50 | Analyze estimation decisional law and prepare extensive memo to committee (5.5). |
| 02/07/05 | SLB | 2.80 | 1,610.00 | Preparation of working outline / presentation on estimation of PD claims (2.8). |
| 02/09/05 | JMS | 1.10 | 330.00 | Conference with S. Baena regarding PD estimation, review transcript and email to S. Baena thereon (.6); review Bondholders post-trial brief in OC on personal injury estimation (.5). |
| 02/10/05 | JMS | 1.30 | 390.00 | Email from L. Sinanyan regarding amended disclosure statement and review same (.9); emails regarding PD CMO (.3); telephone conference with J. Hess thereon (.1). |
| 02/11/05 | JMS | 1.20 | 360.00 | Email to L. Sinanyan regarding Disclosure Statement (.2); review open issues Herem (.8); email from J. Baer regarding fees paid in indictment (.2). |
| 02/14/05 | JMS | 0.30 | 90.00 | Emails with L. Sinanyan regarding meeting on disclosure statement objections. |
| 02/15/05 | JMS | 0.40 | 120.00 | Emails to L. Sinanyan regarding objections to Disclosure Statements. |
| 02/16/05 | JMS | 2.80 | 840.00 | Prepare for telephone conference regarding objections to disclosure statement and meet with S. Baena thereon (1.7); telephone conference with L. Sinanyan and A. Johnson thereon (1.1). |
| 02/17/05 | SLB | 0.40 | 230.00 | Interoffice conference with J. Sakalo regarding conference with debtors regarding disclosure statement objections (.4). |
| 02/17/05 | JMS | 1.90 | 570.00 | Conference with S. Baena regarding results of call with Debtor's lawyers (.4); telephone conference with L. Sinanyan regarding objections to Disclosure Statement (.8); draft memo hereon (.7). |
| 02/18/05 | JMS | 1.10 | 330.00 | Telephone conference with L. Sinanyan regarding objection to disclosure statement (.4); conference with S. Baena regarding status (.3); review debtor's chart (.4). |
| 02/22/05 | JMS | 1.20 | 360.00 | Begin draft of memo to S. Baena regarding Disclosure Statements Status (.8); emails with J. Hass regarding claims issues (.4). |
| 02/23/05 | JMS | 1.70 | 510.00 | Emails with and telephone conference with D. Speights regarding meeting with debtors on PD CMO (.5); review draft from debtors (.4); prepare for meeting (.8). |
| 02/24/05 | SLB | 2.40 | 1,380.00 | Email exchange with J. Baer and D. Bernick regarding 2/25 meeting (.4); review proposed PD CMO (.3); telephone conference with M. Dies and D. Speights regarding same (1.5); email to and from R. Frankel regarding CMOs (.2). |
| 02/24/05 | JMS | 3.80 | 1,140.00 | Conference with S. Baena regarding meeting with Debtors (.6); telephone conference with D. Speights, J. Dies, S. Baena regarding draft order on PD CMO (1.5); emails with D. Speights regarding meeting in DC (.4); prepare for meeting (1.3). |
| 02/25/05 | SLB | 2.50 | 1,437.50 | Prepare for and telephone conference with debtors' counsel regarding PD CMO (1.8); interoffice conference with J. Sakalo and A. Danzeisen regarding discovery requests, management of PD claims, etc. (.5); email to J. Hass regarding data needs (.2). |
| 02/25/05 | JMS | 2.40 | 720.00 | Prepare for and telephone conference with Debtors counsel |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |  | regarding PD CMO (1.9); follow up conference with S. Baena and A. Danzeisen regarding document request and information needed (.5). |
|---|---|---|---|---|
| 02/27/05 | JMS | 0.30 | 90.00 | Emails with J. Hass regarding document request. |
| 02/28/05 | JMS | 0.70 | 210.00 | Telephone conference with J. Hass and review email from J. Hass regarding settlement date requests (.5); conference with S. Baena thereon and email to S. Baena thereon (.2). |

**PROFESSIONAL SERVICES**                                       $14,030.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 13.60 | $575.00 | $7,820.00 |
| Sakalo, Jay M | 20.70 | $300.00 | $6,210.00 |
| *TOTAL* | *34.30* |  | *$14,030.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**        $14,030.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 15

Atty - SLB
Client No. 74817/15563

RE:   27 - Litigation Consulting

| | | | | |
|---|---|---|---|---|
| 02/10/05 | JMS | 1.00 | 300.00 | Email to J. Baer regarding attorneys fees on indictment (.2); analysis of issues related to indictment (.8) |
| 02/15/05 | JMS | 0.50 | 150.00 | Review article regarding Libby indictment. |
| 02/18/05 | JMS | 1.10 | 330.00 | Conference with M. Coglianese regarding environmental issues related to indictment (.3); review same (.8). |
| 02/28/05 | MPC | 2.60 | 1,040.00 | Began review of Libby Indictment and conference with associate regarding research. |
| 02/28/05 | AFH | 3.30 | 825.00 | Study and review Indictment against WR Grace (.9); perform legal research regarding various cases of action in Indictment (1.0); study, review, and organize caselaw on same (1.4). |

PROFESSIONAL SERVICES                                                        $2,645.00

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Coglianese, Matthew P | 2.60 | $400.00 | $1,040.00 |
| Sakalo, Jay M | 2.60 | $300.00 | $780.00 |
| Haimo, Adam F | 3.30 | $250.00 | $825.00 |
| TOTAL | 8.50 | | $2,645.00 |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER                   $2,645.00

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 16

RE:     30 - Fee Application of Others

Atty - SLB
Client No. 74817/17781

| | | | | |
|---|---|---|---|---|
| 02/09/05 | JMS | 0.30 | 90.00 | Emails with S. Baena regarding Sealed Air holdbacks. |
| 02/10/05 | ASD | 0.80 | 256.00 | Draft motion for holdbacks and proposed order (.8). |
| 02/10/05 | JMS | 0.40 | 120.00 | Conference with A. Danzeisen regarding motion for holdbacks. |
| 02/14/05 | JMS | 0.40 | 120.00 | Conference with S. Baena regarding fraudulent transfer holdback and review emails thereon. |
| 02/15/05 | JMS | 0.60 | 180.00 | Review CDG draft response to fee auditor (.3); email to S. Jones thereon (.3). |
| 02/16/05 | ASD | 0.20 | 64.00 | Review of two fee applications (.2). |
| 02/17/05 | ASD | 0.10 | 32.00 | Review fee application (.1). |
| 02/18/05 | ASD | 0.60 | 192.00 | Review seven fee applications (.6). |

PROFESSIONAL SERVICES                                                   $1,054.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Danzeisen, Allyn S | 1.70 | $320.00 | $544.00 |
| Sakalo, Jay M | 1.70 | $300.00 | $510.00 |
| *TOTAL* | *3.40* | | *$1,054.00* |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER                $1,054.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |  | Atty - SLB |
|--|--|--|--|--|
| RE: | 31 - Retention of Others |  |  | Client No. 74817/17782 |

| | | | | |
|--|--|--|--|--|
| 02/14/05 | JMS | 0.70 | 210.00 | Conference with S. Baena regarding PD Committee expert issues (.4); review same (.3). |
| 02/17/05 | JMS | 0.60 | 180.00 | Work with S. Baena on memo to Committee regarding retention of expert (.4); telephone conference with J. Hass regarding same (.2). |

**PROFESSIONAL SERVICES**                                                    $390.00

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|--|--|--|--|
| Sakalo, Jay M | 1.30 | $300.00 | $390.00 |
| *TOTAL* | *1.30* | | *$390.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**              $390.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 18

| | | Atty - SLB |
|---|---|---|
| RE: | 36 - Other | Client No. 74817/17901 |

**PROFESSIONAL SERVICES** $0.00

**COSTS ADVANCED**

| | | |
|---|---|---|
| 02/28/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808505106; DATE: 2/28/2005  - Westlaw Charges - Clients | 188.93 |

**TOTAL COSTS ADVANCED** $188.93

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| TOTAL | 0 | | $0.00 |

**MATTER SUMMARY OF COSTS ADVANCED**

| | |
|---|---|
| Westlaw-Online Legal Research | $188.93 |
| TOTAL | $188.93 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER** $188.93

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

### CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD

| Timekeeper | Hours | Total |
|---|---|---|
| Danzeisen, Allyn S | 40.90 | $13,088.00 |
| Baena, Scott L | 28.70 | $16,502.50 |
| Flores, Luisa M | 1.80 | $270.00 |
| Sakalo, Jay M | 41.30 | $12,390.00 |
| Coglianese, Matthew P | 2.80 | $1,120.00 |
| Mancuso, Nathan G | 0.80 | $256.00 |
| Haima, Adam F | 3.30 | $825.00 |
| Moon, James C | 11.50 | $2,990.00 |
| Brenneman, Carrie | 17.40 | $2,262.00 |

| TOTAL PROFESSIONAL FEES THIS PERIOD | $49,703.50 |
|---|---|

### CLIENT SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Overtime Air Conditioning & Services | $40.76 |
| Airfare | $125.20 |
| Photocopies | $99.60 |
| Telecopies | $17.00 |
| Federal Express | $146.25 |
| Long Distance Telephone | $402.93 |
| Long Distance Telephone-Outside Services | $149.56 |
| Lodging | $172.36 |
| Meals | $290.00 |
| Travel Expenses | $70.00 |
| Westlaw-Online Legal Research | $1,395.41 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 20

*TOTAL COSTS ADVANCED THIS PERIOD*                              *$2,909.07*


*TOTAL AMOUNT DUE THIS PERIOD*                              *$52,612.57*

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 21

*CLIENT SUMMARY*

|  | TIME | COSTS ADVANCED | CREDIT/TRUST APPLIED | TOTAL |
|---|---|---|---|---|
| **BALANCE AS OF- 02/28/05** WR Grace-Official Committee of Prope |  |  |  |  |
| 01- Case Administration/15537 | $10,285.50 | $2,343.86 | $0.00 | $12,629.36 |
| 03 - Creditors Committee/15539 | $1,624.50 | $149.56 | $0.00 | $1,774.06 |
| 04 - Retention of Professionals/15540 | $345.00 | $0.00 | $0.00 | $345.00 |
| 07 - Applicant's Fee Application/15543 | $742.00 | $0.00 | $0.00 | $742.00 |
| 08 - Hearings/15544 | $2,842.50 | $179.41 | $0.00 | $3,021.91 |
| 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)/15545 | $15,745.00 | $47.31 | $0.00 | $15,792.31 |
| 18 - Plan & Disclosure Statement/15554 | $14,030.00 | $0.00 | $0.00 | $14,030.00 |
| 27 - Litigation Consulting/15563 | $2,645.00 | $0.00 | $0.00 | $2,645.00 |
| 30 - Fee Application of Others/17781 | $1,054.00 | $0.00 | $0.00 | $1,054.00 |
| 31 - Retention of Others/17782 | $390.00 | $0.00 | $0.00 | $390.00 |
| 36 - Other/17901 | $0.00 | $188.93 | $0.00 | $188.93 |
| *Client Total* | *$49,703.50* | *$2,909.07* | *$0.00* | *$52,612.57* |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP
A PARTNERSHIP OF PROFESSIONAL ASSOCIATIONS
200 SOUTH BISCAYNE BOULEVARD, SUITE 2500 • MIAMI, FLORIDA' 33131-5340
TELEPHONE: (305) 374-7580 • FAX: (305) 374-7593
e-mail: info@blzin.com • WWW.BILZIN.COM

MIAMI • TALLAHASSEE

April 26, 2005

WR Grace-The Official Committee of Property Damage Claimants

Invoice #  91479

FOR PROFESSIONAL SERVICES RENDERED
THROUGH March 31, 2005

Atty - SLB
Client No. 74817/15537

RE:       01- Case Administration

| | | | | |
|---|---|---|---|---|
| 03/01/05 | ASD | 0.30 | 96.00 | Review response of Port of St. Helen's to claims objection (.3). |
| 03/01/05 | ASD | 1.70 | 544.00 | Review email regarding Solow Bond agreement (.2); conference with S. L. Baena and J. M. Sakalo regarding Solon Bond issue (.3); research regarding bond (1.2). |
| 03/02/05 | ASD | 3.60 | 1,152.00 | Continue research on bond issue (3.3); conference with Scott Baena regarding bond issue (.3). |
| 03/02/05 | ASD | 0.20 | 64.00 | Review of objection to Angela Schulz late filed claim (.2). |
| 03/02/05 | JMS | 1.30 | 390.00 | Review emails related to Solow appeal and research regarding same. |
| 03/02/05 | CB | 1.00 | 130.00 | Retrieve daily dockets from Pacer and print out documents. |
| 03/03/05 | ASD | 1.60 | 512.00 | Continued research regarding supersedeas bond (1.6). |
| 03/03/05 | ASD | 0.40 | 128.00 | Review application to employ Cahill firm (.4). |
| 03/03/05 | JMS | 3.10 | 930.00 | Telephone conference with M. Hurford and R. Wyron regarding Festa employment agreement (.8); conference with S. Baena regarding same (.3); draft objection to Festa agreement (2.0). |
| 03/03/05 | CB | 0.30 | 39.00 | Search docket for Application re Cahill Gordon and print out document. |
| 03/04/05 | ASD | 0.40 | 128.00 | Revise and put in final objection to festa employment (.4). |
| 03/04/05 | SLB | 1.40 | 805.00 | Finalize objection to Festa employment agreement (.7); emails with M. Hurford regarding same (.4); email to and from D. Speights regarding same (.3). |
| 03/04/05 | JMS | 1.40 | 420.00 | Finalize objection to Festa employment agreement (.7); emails with M. Hurford regarding same (.4); email to/from D. Speights regarding same (.3). |
| 03/04/05 | CB | 0.90 | 117.00 | Retrieve daily dockets from Pacer and print out documents. |
| 03/07/05 | CB | 0.30 | 39.00 | Retrieve Westlaw article with keysite information. |
| 03/08/05 | CB | 1.70 | 221.00 | Retrieve daily dockets from Pacer and print out documents. |
| 03/09/05 | ASD | 1.10 | 352.00 | Research regarding new asbestos amendments (split with USG). |
| 03/09/05 | SLB | 1.80 | 1,035.00 | Review amendment 50 to proposed bankruptcy legislation and memo to committee members regarding same (.7); emails to J. Baer regarding same (.3); email from J. Baer regarding fee auditor recommendation on hotel charges (.2); review Libby amendment minutes of floor proceedings (.4); emails from P. Lockwood regarding same (.2). |
| 03/09/05 | JMS | 2.30 | 690.00 | Research Libby amendments to bankruptcy legislation and conference and emails with SLB and ASD thereon (1.7); review email between SLB and P. Lockwood regarding Libby amendments and research Cornyn amendments (.6). |
| 03/10/05 | ASD | 0.80 | 256.00 | Research regarding new proposed 524(g) bankruptcy amendments (.9) (split with USG). |
| 03/10/05 | SLB | 4.50 | 2,587.50 | Email to P. Lockwood regarding proposed legislation (.2); email from and to J. Baer regarding same (.2); review additional proposed legislation regarding Grace and 524 g and email to committee members regarding same (.4); preparation and circulation of material, memo, etc. regarding Amendment 131 (3.7). |
| 03/10/05 | JMS | 1.10 | 330.00 | Multiple emails with Committee members regarding Debtors' document retention requirements and research pleadings on same (1.1). |
| 03/10/05 | CB | 1.10 | 143.00 | Retrieve daily dockets from Pacer and print out documents. |
| 03/14/05 | SLB | 0.30 | 172.50 | Telephone conference with H. Wasserstein and P. Lockwood (.3). |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 2

| Date | Init | Hrs | Amount | Description |
|---|---|---|---|---|
| 03/14/05 | CB | 0.90 | 117.00 | Retrieve daily dockets from Pacer and print out documents. |
| 03/14/05 | CB | 4.60 | 598.00 | Review lists of claimants for USG and W.R. Grace and create spreadsheet to include public entities claims. |
| 03/15/05 | CB | 2.10 | 273.00 | Print out pleadings, organize documents, and create index for 3/21/2005 hearing notebook. |
| 03/15/05 | AM | 2.00 | 260.00 | Prepare hearing notebook for J. Sakalo and S. Baena (2.0) |
| 03/16/05 | CB | 1.30 | 169.00 | Retrieve daily dockets from Pacer and print out documents; train project assistant to perform job. |
| 03/17/05 | NGM | 0.40 | 128.00 | Continue research regarding constructive notice issues. |
| 03/17/05 | CB | 1.20 | 156.00 | Print out pleadings, organize documents, and create index for duplicate 3/21/2005 hearing notebook. |
| 03/18/05 | JMS | 1.20 | 360.00 | Emails with D. Speights regarding research issues (.5); followup emails with S. Baena thereon (.4); email transcript and comments to D. Speights (.3). |
| 03/18/05 | AM | 1.00 | 130.00 | Retrieve daily dockets from Pacer and print out documents (1.0). |
| 03/21/05 | ASD | 0.20 | 64.00 | Research regarding 2019 issues. |
| 03/22/05 | SLB | 0.70 | 402.50 | Email from and to M. Dies regarding 3/21/05 hearing (.3); telephone call from M. Dies regarding same (.4). |
| 03/22/05 | JMS | 1.20 | 360.00 | Review letter from committee member (.4); review draft and response and conference with S. Baena thereon (.5); email from M. Hurford regarding depositions of Bubnovich and Vanderslice (.3). |
| 03/22/05 | AM | 0.70 | 91.00 | Retrieve daily dockets from Pacer and print out documents (0.7) |
| 03/24/05 | SLB | 0.20 | 115.00 | Email from and to D. Speights regarding responses to requests for information (.2). |
| 03/24/05 | JMS | 4.30 | 1,290.00 | Review multiple emails and drafts of PD CMO (.7); telephone conference with S. Baena, D. Speights thereon (.3); telephone call with S. Baena, M. Dies regarding PD CMO and related issues (.8); committee call (1.0); email from T. Brandi thereon (.2): multiple emails to J. Baer related to Bubnovich and Vanderslice depositions (.5); email with Hurford thereon (.3); multiple emails with S. Weiler regarding hearing transcripts from certain omnibus hearings (.5). |
| 03/24/05 | CB | 1.00 | 130.00 | Retrieve daily dockets from Pacer and print out documents. |
| 03/25/05 | ASD | 0.60 | 192.00 | Research regarding 524(g) issues (.6). |
| 03/25/05 | JMS | 1.30 | 390.00 | Emails with J. Baer regarding Bubnovich and Vanderslice depositions (.5); telephone conference with M. Eskin regarding same and brief conference with S. Baena thereon (.4); review of emails regarding final draft of PD CMO (.4). |
| 03/28/05 | JMS | 0.30 | 90.00 | Email from/to K. Pasquale regarding deposition scheduling for Bubnovich and Vanderslice (.3). |
| 03/28/05 | CB | 2.90 | 377.00 | Retrieve daily dockets from Pacer and print out documents. |
| 03/29/05 | ASD | 0.60 | 192.00 | Continue work on bond issue (.6). |
| 03/29/05 | JMS | 0.70 | 210.00 | Emails with K. Pasquale regarding Festa depositions (.2); emails regarding call on PD estimation (.5). |
| 03/30/05 | CB | 1.30 | 169.00 | Retrieve daily dockets from Pacer and print out documents. |
| 03/30/05 | MIK | 0.70 | 210.00 | Conference with Allyn S. Danzeisen regarding docket review. |
| 03/31/05 | MIK | 0.70 | 210.00 | Review dockets (.5); conference with Allyn S. Danzeisen regarding dockets (.2). |

**PROFESSIONAL SERVICES**                                                                 $17,964.50

**COSTS ADVANCED**

| Date | Description | Amount |
|---|---|---|
| 01/17/05 | MealsVENDOR: Offerdahl's Cafe & Grill; INVOICE#: 2526-01/17/05; DATE: 1/17/2005 - Client - 15537 | 86.09 |
| 02/18/05 | Fares, Mileage, ParkingVENDOR: KING LIMOUSINE AND TRANSPORTATION SERVIC; INVOICE#: 68109; DATE: 2/20/2005 - Clients | 43.40 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 03/01/05 | Long Distance Telephone(409) 779-0523 | 2.97 |
| 03/02/05 | Photocopies 7.0000pgs @ 0.15/pg | 1.05 |
| 03/02/05 | Telecopies   2.0000pgs @ 1.00/pg | 2.00 |
| 03/02/05 | Long Distance Telephone(831) 626-1350 | 1.98 |
| 03/02/05 | Long Distance Telephone(202) 973-0296 | 26.73 |
| 03/03/05 | Long Distance Telephone(312) 984-7759 | 0.99 |
| 03/03/05 | Long Distance Telephone(302) 426-1900 | 16.83 |
| 03/03/05 | AirfareAirfare from Miami to Atlanta for JMS - VENDOR: Continental Travel; INVOICE#: 331079; DATE: 3/3/2005  - Client #15537 | 831.40 |
| 03/04/05 | Long Distance Telephone-Outside ServicesFaxes - VENDOR: JAY M. SAKALO; INVOICE#: JMS-03/04/05; DATE: 3/4/2005  - Client | 17.50 |
| 03/04/05 | Fares, Mileage, ParkingParking in Atlanta - VENDOR: JAY M. SAKALO; INVOICE#: JMS-03/04/05; DATE: 3/4/2005  - Client | 23.00 |
| 03/04/05 | AirfareTravel to Atlanta -   Client - 15537 | 831.40 |
| 03/04/05 | Fares, Mileage, ParkingTravel to Atlanta - VENDOR: Scott L. Baena; INVOICE#: SLB-03/04/05; DATE: 3/4/2005  - Client - 15537 | 25.00 |
| 03/04/05 | MealsTravel to Atlanta -   Client - 15537 | 25.54 |
| 03/04/05 | Miscellaneous CostsAmiral Club Conference Room - Travel to Atlanta -   Client - 15537 | 225.00 |
| 03/07/05 | Long Distance Telephone(312) 861-2280 | 2.97 |
| 03/07/05 | Long Distance Telephone(409) 779-0523 | 5.94 |
| 03/07/05 | Long Distance Telephone(202) 973-0296 | 19.80 |
| 03/08/05 | Photocopies 2.0000pgs @ 0.15/pg | 0.30 |
| 03/08/05 | Photocopies 1.0000pgs @ 0.15/pg | 0.15 |
| 03/09/05 | Photocopies 12.0000pgs @ 0.15/pg | 1.80 |
| 03/10/05 | Photocopies 3.0000pgs @ 0.15/pg | 0.45 |
| 03/11/05 | Photocopies 1.0000pgs @ 0.15/pg | 0.15 |
| 03/11/05 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 542115420;  DATE: 3/16/2005 | 8.06 |
| 03/11/05 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 542115420;  DATE: 3/16/2005 | 8.06 |
| 03/14/05 | Photocopies  27.0000pgs @ 0.15/pg | 4.05 |
| 03/14/05 | Photocopies  11.0000pgs @ 0.15/pg | 1.65 |
| 03/14/05 | Long Distance Telephone(803) 943-4444 | 12.87 |
| 03/15/05 | Long Distance Telephone(410) 659-5925 | 2.97 |
| 03/15/05 | Long Distance Telephone(410) 659-5925 | 2.97 |
| 03/16/05 | Photocopies  51.0000pgs @ 0.15/pg | 7.65 |
| 03/16/05 | Long Distance Telephone(843) 524-5708 | 27.72 |
| 03/16/05 | Long Distance Telephone-Outside ServicesFascimile - VENDOR: JAY M. SAKALO; INVOICE#: JMS-03/21/05; DATE: 3/21/2005 - Clients | 38.00 |
| 03/17/05 | Photocopies 8.0000pgs @ 0.15/pg | 1.20 |
| 03/17/05 | Photocopies  21.0000pgs @ 0.15/pg | 3.15 |
| 03/17/05 | Telecopies   7.0000pgs @ 1.00/pg | 7.00 |
| 03/17/05 | Telecopies   9.0000pgs @ 1.00/pg | 9.00 |
| 03/17/05 | Telecopies   9.0000pgs @ 1.00/pg | 9.00 |
| 03/17/05 | Telecopies   9.0000pgs @ 1.00/pg | 9.00 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 03/17/05 | Telecopies   10.0000pgs @ 1.00/pg | 10.00 |
| 03/17/05 | Telecopies   10.0000pgs @ 1.00/pg | 10.00 |
| 03/17/05 | Telecopies   9.0000pgs @ 1.00/pg | 9.00 |
| 03/17/05 | Long Distance Telephone(202) 862-8852 | 1.98 |
| 03/17/05 | Long Distance Telephone(212) 755-7306 | 3.96 |
| 03/17/05 | Long Distance Telephone(212) 755-7306 | 3.96 |
| 03/17/05 | Long Distance Telephone(212) 755-7306 | 3.96 |
| 03/17/05 | Long Distance Telephone(212) 755-7306 | 3.96 |
| 03/17/05 | Long Distance Telephone(212) 755-7306 | 3.96 |
| 03/17/05 | Long Distance Telephone(212) 755-7306 | 4.95 |
| 03/17/05 | Long Distance Telephone(409) 883-4394 | 0.99 |
| 03/17/05 | Long Distance Telephone(409) 779-0523 | 6.93 |
| 03/17/05 | Long Distance Telephone(302) 652-4100 | 0.99 |
| 03/17/05 | Long Distance Telephone(409) 883-4394 | 1.98 |
| 03/17/05 | Long Distance Telephone(409) 779-0523 | 9.90 |
| 03/17/05 | Long Distance Telephone(212) 431-0200 | 3.96 |
| 03/18/05 | Long Distance Telephone(302) 426-1900 | 20.79 |
| 03/21/05 | AirfareTravel to Philadelphia - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-03/21/05; DATE: 3/21/2005 - Client - 15537 | 1,093.40 |
| 03/21/05 | Fares, Milenge, ParkingTaxi Cabs -Travel to Philadelphia - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-03/21/05; DATE: 3/21/2005 - Client - 15537 | 25.00 |
| 03/21/05 | MealsTravel to Philadelphia - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-03/21/05; DATE: 3/21/2005 - Client - 15537 | 14.00 |
| 03/21/05 | Photocopies  5.0000pgs @ 0.15/pg | 0.75 |
| 03/21/05 | Photocopies  3.0000pgs @ 0.15/pg | 0.45 |
| 03/21/05 | Photocopies  1.0000pgs @ 0.15/pg | 0.15 |
| 03/21/05 | AirfareTravel to Philadelphia - VENDOR: Continental Travel; INVOICE#: 332269; DATE: 3/18/2005 - Client | 546.70 |
| 03/21/05 | Fares, Milenge, ParkingVENDOR: JAY M. SAKALO; INVOICE#: JMS-03/21/05; DATE: 3/21/2005 - Clients | 38.13 |
| 03/22/05 | Long Distance Telephone(302) 575-1555 | 1.98 |
| 03/22/05 | Long Distance Telephone(202) 531-2861 | 14.85 |
| 03/23/05 | Photocopies  20.0000pgs @ 0.15/pg | 3.00 |
| 03/23/05 | Photocopies  214.0000pgs @ 0.15/pg | 32.10 |
| 03/24/05 | Long Distance Telephone(202) 682-0164 | 3.96 |
| 03/24/05 | Long Distance Telephone(843) 524-5708 | 6.93 |
| 03/25/05 | Photocopies  36.0000pgs @ 0.15/pg | 5.40 |
| 03/28/05 | Photocopies  6.0000pgs @ 0.15/pg | 0.90 |
| 03/28/05 | Photocopies  2.0000pgs @ 0.15/pg | 0.30 |
| 03/29/05 | MealsVENDOR: JASON Z. JONES; INVOICE#: JZJ-03/29/05; DATE: 3/29/2005 - CLients | 11.33 |
| 03/29/05 | MealsVENDOR: JASON Z. JONES; INVOICE#: JZJ-03/29/05; DATE: 3/29/2005 - CLients | 11.33 |
| 03/30/05 | Photocopies  1328.0000pgs @ 0.15/pg | 199.20 |
| 03/31/05 | Photocopies  1351.0000pgs @ 0.15/pg | 202.65 |
| 03/31/05 | Photocopies  300.0000pgs @ 0.15/pg | 45.00 |
| 03/31/05 | Telecopies   2.0000pgs @ 1.00/pg | 2.00 |
| 03/31/05 | Long Distance Telephone(202) 531-2861 | 3.96 |
| 03/31/05 | Long Distance Telephone(302) 575-1555 | 1.98 |
| 03/31/05 | Long Distance Telephone(409) 883-4394 | 0.99 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 5

| | | | |
|---|---|---|---|
| 03/31/05 | Long Distance Telephone(202) 468-9265 | | 3.96 |

TOTAL COSTS ADVANCED      $4,716.46

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 8.90 | $575.00 | $5,117.50 |
| Danzeisen, Allyn S | 11.50 | $320.00 | $3,680.00 |
| Sakalo, Jay M | 18.20 | $300.00 | $5,460.00 |
| Mancuso, Nathan G | 0.40 | $320.00 | $128.00 |
| Kramer, Matthew I | 1.40 | $300.00 | $420.00 |
| Brenneman, Carrie | 20.60 | $130.00 | $2,678.00 |
| Morera, Arianna | 3.70 | $130.00 | $481.00 |
| *TOTAL* | *64.70* | | *$17,964.50* |

## MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $3,302.90 |
| Photocopies | $511.50 |
| Fares, Mileage, Parking | $154.53 |
| Telecopies | $67.00 |
| Federal Express | $16.12 |
| Long Distance Telephone | $235.62 |
| Long Distance Telephone-Outside Services | $55.50 |
| Meals | $148.29 |
| Miscellaneous Costs | $225.00 |
| TOTAL | $4,716.46 |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER    $22,680.96

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |  | Atty - SLB |
|---|---|---|---|---|
| RE: | 02 - Debtors' Business Operations |  |  | Client No. 74817/15538 |

| | | | | |
|---|---|---|---|---|
| 03/08/05 | JMS | 0.30 | 90.00 | Review Citadel Equity Schedule 13g. |
| 03/11/05 | SLB | 0.60 | 345.00 | Review ACC objection to Festa employment (.5); review FCR's objection to same (.1). |
| 03/16/05 | SLB | 0.70 | 402.50 | Review Grace's reply to objections to Festa employment agreement and memo to J. Sakalo regarding same (.7). |

**PROFESSIONAL SERVICES**                                                        $837.50

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 1.30 | $575.00 | $747.50 |
| Sakalo, Jay M | 0.30 | $300.00 | $90.00 |
| *TOTAL* | *1.60* | | *$837.50* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**                    $837.50

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 7

|  |  |  |  | Atty - SLB |
|---|---|---|---|---|
| RE: | 03 - Creditors Committee |  |  | Client No. 74817/15539 |

| | | | | |
|---|---|---|---|---|
| 03/02/05 | SLB | 1.50 | 862.50 | Telephone call from M. Dies regarding meeting on 3/4 in Atlanta and issues to be discussed (.4); email to G. Boyer regarding same (.2); attention to meeting planning and arrangements (.9). |
| 03/03/05 | JMS | 1.30 | 390.00 | Committee call (1.0); conference with S. Baena thereon (.3). |
| 03/10/05 | ASD | 3.80 | 1,216.00 | Attend committee call (.7); research and draft memo to address issue raised by committee (2.8). |
| 03/10/05 | SLB | 0.60 | 345.00 | Committee meeting (.6). |
| 03/10/05 | JMS | 0.70 | 210.00 | Committee call. |
| 03/17/05 | ASD | 0.50 | 160.00 | Prepare for and attend Committee call (.6). |
| 03/17/05 | SLB | 0.60 | 345.00 | Committee conference call (.6). |
| 03/17/05 | JMS | 0.40 | 120.00 | Committee call (.6). |
| 03/22/05 | SLB | 5.90 | 3,392.50 | Letter from D. Speights requesting opinion of committee counsel, research and prepare memorandum in response (4.3); email to and from M. Dies regarding same (.1); revisions to memorandum (.6); report to committee on 3/21 hearing (.8); email from M. Dies regarding memorandum (.1). |
| 03/24/05 | ASD | 0.70 | 224.00 | Prepare for and attend committee call (.7). |
| 03/24/05 | SLB | 2.10 | 1,207.50 | Finalize and circulate memo of law to committee regarding bar date issues (1.1); committee meeting (1.0). |
| 03/25/05 | SLB | 0.40 | 230.00 | Review and advise committee on Spector amendments (.4). |
| 03/30/05 | ASD | 0.30 | 96.00 | Review various emails regarding committee issues and research regarding same (.3). |
| 03/31/05 | ASD | 0.60 | 192.00 | Prepare for and attend committee call (.6). |
| 03/31/05 | SLB | 0.50 | 287.50 | Full committee conference call (.5). |
| 03/31/05 | MIK | 0.50 | 150.00 | Committee call. |

PROFESSIONAL SERVICES                                                                    $9,428.00

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 11.60 | $575.00 | $6,670.00 |
| Danzeisen, Allyn S | 5.90 | $320.00 | $1,888.00 |
| Sakalo, Jay M | 2.40 | $300.00 | $720.00 |
| Kramer, Matthew I | 0.50 | $300.00 | $150.00 |
| *TOTAL* | *20.40* | | *$9,428.00* |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER                               $9,428.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | Atty - SLB |
|---|---|---|---|---|
| RE: | 04 - Retention of Professionals | | | Client No. 74817/15540 |

| | | | | |
|---|---|---|---|---|
| 03/01/05 | LMF | 0.70 | 105.00 | Research and assist J. Moon with preparation of retention application (.7). |
| 03/02/05 | LMF | 0.40 | 60.00 | Assist J. Moon with preparation of retention application (.4). |
| 03/25/05 | JMS | 0.30 | 90.00 | Telephone conference with M. Leder regarding LECG affidavit (.3). |
| 03/28/05 | SLB | 0.40 | 230.00 | Review and revise application to retain LECG (.4). |
| 03/28/05 | JMS | 2.10 | 630.00 | Finalize retention application for LECG and affidavit of M. Tenenbaum and multiple emails and telephone conferences with M. Leder thereon (2.1) |

**PROFESSIONAL SERVICES**                                      $1,115.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 0.40 | $575.00 | $230.00 |
| Sakalo, Jay M | 2.40 | $300.00 | $720.00 |
| Flores, Luisa M | 1.10 | $150.00 | $165.00 |
| *TOTAL* | *3.90* | | *$1,115.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          $1,115.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty - SLB
Client No. 74817/15543

RE:     07 - Applicant's Fee Application

| 03/01/05 | ASD | 0.40 | 128.00 | Review fee auditor report and email fee auditor regarding same (.3); review fee auditor reply (.1). |
| 03/04/05 | LMF | 0.50 | 75.00 | Meet with accounting regarding revisions to December and January bills (.5). |
| 03/07/05 | LMF | 1.00 | 150.00 | Finalize invoices for December and January and prepare notices and summaries for same (1.0). |
| 03/08/05 | LMF | 0.50 | 75.00 | Submit notices, summaries and statements for December and January to local counsel for filing (.5). |
| 03/09/05 | AM | 6.00 | 780.00 | Complete and reconcile exhibits to Fifteenth Interim Quarterly Fee Application (3.0). |
| 03/11/05 | LMF | 0.70 | 105.00 | Review February prebills for accuracy (.7). |
| 03/14/05 | LMF | 2.30 | 345.00 | Review prebills for month of February for accuracy (1.3); prepare description of services for quarterly fee application (1.0). |
| 03/28/05 | ASD | 0.30 | 96.00 | Review and revise fee application (.3). |
| 03/28/05 | LMF | 1.30 | 195.00 | Attend to revisions to Bilzin's quarterly application and attend to filing same (.8). |

PROFESSIONAL SERVICES                                       $1,949.00

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Danzeisen, Allyn S | 0.70 | $320.00 | $224.00 |
| Flores, Luisa M | 6.30 | $150.00 | $945.00 |
| Morera, Arianna | 6.00 | $130.00 | $780.00 |
| TOTAL | 13.00 | | $1,949.00 |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER          $1,949.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 10

|  |  |  | | Atty - SLB |
|---|---|---|---|---|
| RE: | 08 - Hearings | | | Client No. 74817/15544 |

| | | | | |
|---|---|---|---|---|
| 03/01/05 | SLB | 0.40 | 230.00 | Email from and to E. Westbrook regarding 2/28 hearing (.4). |
| 03/18/05 | JMS | 0.40 | 120.00 | Telephone conference with M. Hurford regarding compensation motion. |
| 03/21/05 | SLB | 4.00 | 2,300.00 | Travel to Wilmington for hearing, work en route (1.5); court appearance regarding omnibus hearing (2.5). |
| 03/21/05 | JMS | 4.00 | 1,200.00 | Attended omnibus hearing in Wilmington (1.9); prepare en route (1.8); conference with M. Hunford prior to hearing regarding objection to Festa motion (.3). |

**PROFESSIONAL SERVICES**  $3,850.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 4.40 | $575.00 | $2,530.00 |
| Sakalo, Jay M | 4.40 | $300.00 | $1,320.00 |
| *TOTAL* | *8.80* | | *$3,850.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**  $3,850.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty - SLB
Client No. 74817/15545

RE:    09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)

| | | | | |
|---|---|---|---|---|
| 03/01/05 | ASD | 2.10 | 672.00 | Review draft research regarding document requests (.2); continue research of evidentiary issues (1.9). |
| 03/01/05 | SLB | 1.00 | 575.00 | Review, revise and circulate proposed request for PD settlement information (.7); email to and from J. Hass regarding same (.1); telephone call from M. Dies regarding meeting (.2). |
| 03/01/05 | NGM | 0.50 | 160.00 | Preliminary discussion with A. Danzeisen regarding constructive notice issues and review Prudential decisions. |
| 03/01/05 | JCM | 0.20 | 52.00 | Meet with J. Sakalo regarding retention of J. Hass. |
| 03/02/05 | ASD | 0.70 | 224.00 | Work on document requests (.4); telephone conference with Jim Hass regarding document requests (.3). |
| 03/02/05 | ASD | 2.40 | 768.00 | Continue research regarding claims objection (2.4). |
| 03/02/05 | SLB | 1.80 | 1,035.00 | Review revised CMO for PD estimation proposed by Grace and prepare and circulate comments to PD committee (1.8). |
| 03/02/05 | JMS | 0.60 | 180.00 | Review draft of revised CMO and SLB email thereon. |
| 03/02/05 | NGM | 1.50 | 480.00 | Review cases regarding notice; discuss with A. Danseizen. |
| 03/02/05 | JCM | 5.80 | 1,508.00 | Prepare retention application for J. Hass (4.0); prepare retention agreement for J. Hass (.5); draft retention application for J. Hass (1.8). |
| 03/03/05 | ASD | 2.70 | 864.00 | Continue work on document discovery (.8); continue research on state by state analysis (1.9). |
| 03/03/05 | ASD | 0.90 | 288.00 | Begin review of specific claim evidence (.9). |
| 03/03/05 | SLB | 2.90 | 1,667.50 | Emails from M. Dies and J. Schwartz and to committee regarding proposed CMO for PD estimation (.5); email to D. Speights and M. Dies regarding PD data request (.2); revised proposed CMO and circulate to PD committee with memo (2.2). |
| 03/03/05 | JMS | 1.20 | 360.00 | Review M. Dies email regarding proposed CMO (.5); conference with S. Baena regarding same and review drafts thereof (.7). |
| 03/04/05 | ASD | 2.90 | 928.00 | Research regarding constructive knowledge issues (2.9). |
| 03/07/05 | ASD | 0.60 | 192.00 | Interoffice conference with James Moon and Nate Mancuso (.6) (split with USG) regarding estimation research issues. |
| 03/07/05 | JMS | 4.50 | 1,350.00 | Multiple telephone conference with and emails to/from J. Hass regarding contours of PD estimation (1.5); review building information sheets and craft database issues (.9); brief telephone conferences with S. Baena, J. Friedland regarding PD CMO (.2); telephone conference with M. Dies and email to D. Speights thereon (.2); research CMO issues (1.7). |
| 03/07/05 | NGM | 0.75 | 240.00 | Meeting with A. Danzeisen, J. Moon regarding estimation issues; follow-up research regarding same. |
| 03/07/05 | JCM | 0.60 | 156.00 | Meeting with A. Danzeisen and N. Mancuso regarding research on constructive notice and statutes of limitation. |
| 03/08/05 | NGM | 1.75 | 560.00 | Research regarding constructive notice issues and discuss with A. Danzeisen. |
| 03/09/05 | ASD | 2.10 | 672.00 | Continued research regarding state claims (2.1) (split with USG). |
| 03/09/05 | SLB | 1.30 | 747.50 | Telephone conference with J. Baer, J. Freedland and R. Fink regarding proposed CD CMO (1.3). |
| 03/09/05 | LMF | 1.00 | 150.00 | Meet with A. Danzeisen and A. Morera regarding research on expert reports (1.0). |
| 03/09/05 | JMS | 2.10 | 630.00 | Telephone conference with Debtors' counsel regarding PD CMO (1.3); telephone conference with J. Hass regarding questions on PD database (.4); emails to SLB, ASD regarding Cornyn's |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| | | | | amendments (.4). |
| 03/09/05 | JCM | 4.50 | 1,170.00 | Research statutes of limitation for each of the 50 states. |
| 03/10/05 | ASD | 1.10 | 352.00 | Review of notice of intent to objection (1.1). |
| 03/10/05 | JMS | 0.40 | 120.00 | E-mails with D. Scott regarding PD CMO (.4). |
| 03/10/05 | JCM | 1.75 | 455.00 | Research statutes of limitation for each of the 50 states. |
| 03/10/05 | AM | 0.50 | 65.00 | Research of Expert Witnesses for ADanzeisen (0.5). |
| 03/11/05 | LMF | 1.10 | 165.00 | Review book of public records on line for web pages for research on publications listed on Expert reports (1.1). |
| 03/11/05 | JMS | 0.40 | 120.00 | Letter to J. Hass regarding PD claims. |
| 03/14/05 | SLB | 0.20 | 115.00 | Telephone conference with D. Speights regarding Gateway objections (.2). |
| 03/14/05 | SLB | 0.70 | 402.50 | Review PD proofs of claim (.7). |
| 03/14/05 | JMS | 1.50 | 450.00 | Telephone conference with S. Baena and D. Speights regarding notice of insufficiency to S&R claimants (.2); review and conference with C. Brenneman regarding spreadsheet project (1.3). |
| 03/15/05 | ASD | 0.30 | 96.00 | Review various emails regarding proposed CMO for estimation (.3). |
| 03/15/05 | SLB | 4.30 | 2,472.50 | Continued review of PD proofs of claim (2.2); email from and to J. Baer regarding CMO (.2); review Grace's counter-proposal for CMO, email to committee regarding same and email exchange with J. Baer regarding same (1.7); email exchange with D. Speights regarding same (.2). |
| 03/15/05 | JMS | 1.30 | 390.00 | Telephone conference with J. Hass regarding PD claims data and review issues thereon. |
| 03/16/05 | ASD | 2.90 | 928.00 | Continue research of law on state by state basis (2.9) (split with USG) |
| 03/16/05 | SLB | 2.50 | 1,437.50 | Email from and to J. Baer regarding CMO (.3); telephone call from M. Dies regard CMO (.3); email from and to D. Speights and M. Dies regarding CMO (.2); telephone conference with D. Speights regarding comments to CMO and email to J. Baer regarding same (1.1); email from and to J. Sakalo regarding new draft of CMO (.3); emails to and from P. Lockwood regarding status of PI CMO and email to D. Speights regarding same (.3). |
| 03/16/05 | LMF | 1.40 | 210.00 | Conduct research regarding expert reports, depositions and publications (1.4). |
| 03/16/05 | JMS | 0.80 | 240.00 | Telephone conference with and emails from S. Baena regarding PD CMO (.4); emails from J. Baer thereon (.2); emails with committee members thereon (.2). |
| 03/17/05 | ASD | 6.30 | 2,016.00 | Research regarding constructive knowledge defenses (3.1); research regarding limitation periods (2.9); telephone conference with Martin Dies, Dan Speights, Scott Baena and Jay Sakalo regarding CMO proposal from estimation (.3). |
| 03/17/05 | SLB | 2.80 | 1,610.00 | Telephone conferences with traditional PD committee members regarding proposed CMO and email exchange with J. Baer regarding proposed CMO (2.8). |
| 03/17/05 | LMF | 1.60 | 240.00 | Research regarding experts publications and trial depositions (1.6). |
| 03/17/05 | JMS | 4.40 | 1,320.00 | Review multiple drafts of PD CMO and multiple telephone conferences with S. Baena, M. Dies and D. Speights thereon (3.0); revise same and discuss with S. Baena (.5); review transcript thereon (.9). |
| 03/18/05 | ASD | 7.20 | 2,304.00 | Research regarding settlement history (.4); email Scott Baena regarding settlement issue (.1); continue research on claims (6.7). |
| 03/18/05 | SLB | 0.80 | 460.00 | Email exchanges with PD committee and J. Baer regarding proposed PD CMO (.8). |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| 03/18/05 | JMS | 1.30 | 390.00 | Emails to/from J. Baer regarding PD CMO and related issues (1.0); emails with S. Baena thereon (.3). |
| 03/18/05 | JCM | 0.60 | 156.00 | Research statutes of limitation for each state. |
| 03/21/05 | ASD | 3.40 | 1,088.00 | Review of notice of intent filed and commence review of PD Claims. |
| 03/21/05 | ASD | 1.30 | 416.00 | Research regarding settlement admissibility. |
| 03/22/05 | ASD | 3.80 | 1,216.00 | Continue research of state by state analysis (split with W.R. Grace). |
| 03/22/05 | SLB | 0.40 | 230.00 | Draft revisions to proposed CMO per court's ruling at 3/21 hearing (.3); email to J. Baer regarding revised CMO (.1). |
| 03/22/05 | JMS | 2.40 | 720.00 | Research regarding product ID issues in connection with PD CMO. |
| 03/23/05 | ASD | 8.80 | 2,816.00 | Research regarding contamination issues (4.3); research regarding tolling issue (2.9); continue research of estimation issues (1.6). |
| 03/23/05 | SLB | 5.40 | 3,105.00 | Email to D. Speights regarding inquiry on 3d Cir. case law (.3); prepare and circulate with memo, critical dates and tasks that need attention (.8); research regarding Rule 408 (.5); review decisional law regarding accrual (.9); email from and to J. Hass regarding settlement data (.2); review, revise and circulate proposed revised CMO from J. Baer with memo to committee members (.9); email to M. Dies and D. Speights regarding contamination unpublished opinions (.2); email exchange with J. Hass regarding report, etc. (.3); email from and to D. Speights regarding conspiracy issues, etc. (.4); review decisional law regarding same (.5); email from and to D. Speights regarding CMO (.2); email to D. Speights and M. Dies regarding meeting (.2). |
| 03/23/05 | JMS | 1.30 | 390.00 | Map out CMO strategy issues (1.3). |
| 03/23/05 | JMS | 3.00 | 900.00 | Multiple emails regarding PD estimation (.7); research regarding historical state court/litigation against WR Grace (2.3). |
| 03/24/05 | ASD | 1.40 | 448.00 | Review email regarding PD Claims (.1); continue review of PD Claims (1.3). |
| 03/24/05 | ASD | 2.80 | 896.00 | Continue research on state by state analysis (split with WR Grace). |
| 03/24/05 | SLB | 1.20 | 690.00 | Email to D. Speights and M. Dies regarding meeting (.1); email from T. Brandi regarding issues (.1); telephone call to M. Dies regarding same (.2); telephone call from D. Speights regarding CMO (.2); email to Jan Baer regarding revisions to CMO (.3); email from and to T. Brandi regarding estimation process (.1); telephone call from M. Dies regarding CMO (.2). |
| 03/24/05 | JCM | 2.50 | 650.00 | Research statutes of limitations for each state. |
| 03/25/05 | ASD | 2.50 | 800.00 | Research regarding contamination theory on state by state basis (2.5). |
| 03/25/05 | SLB | 0.50 | 287.50 | Email to and from J. Baer regarding revisions to PD CMO (.3); emails to and from J. Hass regarding meeting (.2). |
| 03/25/05 | SLB | 0.40 | 230.00 | Review ZAI materials and transmit same to E. Westbrook and D. Scott (.4). |
| 03/28/05 | ASD | 8.10 | 2,592.00 | Continue review of PD Claim (6.2); research regarding expert testimony and admissibility issues (1.9). |
| 03/28/05 | JCM | 3.30 | 858.00 | Research statutes of limitation for each state. |
| 03/29/05 | ASD | 1.90 | 608.00 | Interoffice conference with Scott Baena and estimation team regarding PD Estimation (1.1); research regarding PD Estimation documents (.8). |
| 03/29/05 | ASD | 4.60 | 1,472.00 | Continue review and analysis of PD Claims. |
| 03/29/05 | SLB | 0.20 | 115.00 | Telephone call to D. Bernick regarding claims against fund for |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 14

| | | | | |
|---|---|---|---|---|
| | | | | insolvent insurers (.1); email to committee members regarding same (.1). |
| 03/29/05 | SLB | 3.50 | 2,012.50 | Conference with "Estimation Team" regarding background, strategy and plan of action (1.8); prepare for estimation process (1.7). |
| 03/29/05 | JCM | 1.50 | 390.00 | Meet with S. Baena, J. Sakalo, A. Danzeisen and M. Kramer regarding strategy on asbestos case. |
| 03/29/05 | MIK | 1.50 | 450.00 | Conference with Scott L. Baena regarding estimation issues. |
| 03/29/05 | MIK | 0.20 | 60.00 | Creditor's Trust - Review trust case law. |
| 03/30/05 | ASD | 8.30 | 2,656.00 | Attend meeting regarding PD Claim estimation (2.0); interoffice conference with Matt Kramer regarding estimation issues (.4); Continue review of PD Claim and objections there to (5.9). |
| 03/30/05 | JCM | 0.60 | 156.00 | Research estimation issues of property damage committee. |
| 03/30/05 | MIK | 2.00 | 600.00 | Conference with Allyn S. Danzeisen regarding estimation issues. |
| 03/30/05 | MIK | 4.00 | 1,200.00 | Creditors Trust - Review trust case law. |
| 03/31/05 | ASD | 7.90 | 2,528.00 | Continue research of accrual issues (3.8); telephone conference with Scott Baena, Jay Sakalo, Dan Speights, Martin Dies, Tom Brandi and Joe Schwartz regarding estimation hearing; interoffice conference with Scott Baena and Jay Sakalo regarding estimation issue (.6); prepare for meeting with estimation experts (1.9). |
| 03/31/05 | SLB | 5.00 | 2,875.00 | Memo to committee members regarding estimation process, including review of court's prior orders, transcripts and internal files and drafting of memo (2.5); telephone conference with committee members regarding estimation process (1.3); two telephone conferences with M. Dies regarding same (.7); interoffice conference with A. Danzeisen and M. Kramer regarding preparation of estimation pleadings (.5). |
| 03/31/05 | JCM | 7.10 | 1,846.00 | Research on asbestos property damage claims and estimation issues. |

**PROFESSIONAL SERVICES**                                           $67,444.50

**COSTS ADVANCED**

| | | |
|---|---|---|
| 01/14/05 | LodgingTravel to Philadelphia - VENDOR: ALLYN S. DANZEISEN; INVOICE#: ASD-01/14/05; DATE: 1/14/2005 - Clients | 214.36 |
| 01/14/05 | MealsTravel to Philadelphia - VENDOR: ALLYN S. DANZEISEN; INVOICE#: ASD-01/14/05; DATE: 1/14/2005 - Clients | 24.31 |
| 01/14/05 | Fares, Mileage, ParkingTravel to Philadelphia - VENDOR: ALLYN S. DANZEISEN; INVOICE#: ASD-01/14/05; DATE: 1/14/2005 - Clients | 25.00 |
| 01/20/05 | LodgingTravel to Pittsburgh - VENDOR: ALLYN S. DANZEISEN; INVOICE#: ASD-01/20/05; DATE: 1/20/2005 - Clients | 486.50 |
| 01/20/05 | MealsTravel to Pittsburgh - VENDOR: ALLYN S. DANZEISEN; INVOICE#: ASD-01/20/05; DATE: 1/20/2005 - Clients | 81.37 |
| 01/20/05 | Fares, Mileage, ParkingTaxi cab - Travel to Pittsburgh - VENDOR: ALLYN S. DANZEISEN; INVOICE#: ASD-01/20/05; DATE: 1/20/2005 - Clients | 12.50 |
| 01/21/05 | LodgingTravel to Pittsburgh - VENDOR: ALLYN S. DANZEISEN; INVOICE#: ASD-01/21/05; DATE: 1/21/2005 - Clients | 87.43 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 01/21/05 | Long Distance Telephone-Outside ServicesTravel to Pittsburgh - VENDOR: ALLYN S. DANZEISEN; INVOICE#: ASD-01/21/05; DATE: 1/21/2005 - Clients | 6.36 |
| 01/21/05 | Fares, Mileage, ParkingAirport parking - Travel to Pittsburgh - VENDOR: ALLYN S. DANZEISEN; INVOICE#: ASD-01/21/05; DATE: 1/21/2005 - Clients | 36.00 |
| 01/21/05 | MealsTravel to Pittsburgh - VENDOR: ALLYN S. DANZEISEN; INVOICE#: ASD-01/21/05; DATE: 1/21/2005 - Clients | 4.92 |
| 01/21/05 | Fares, Mileage, ParkingTaxi cab - Travel to Pittsburgh - VENDOR: ALLYN S. DANZEISEN; INVOICE#: ASD-01/21/05; DATE: 1/21/2005 - Clients | 12.50 |
| 03/04/05 | Long Distance Telephone(215) 925-0000 | 3.96 |
| 03/31/05 | Photocopies 2.0000pgs @ 0.15/pg | 0.30 |

TOTAL COSTS ADVANCED                                          $995.51

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 34.90 | $575.00 | $20,067.50 |
| Danzeisen, Allyn S | 87.00 | $320.00 | $27,840.00 |
| Sakalo, Jay M | 25.20 | $300.00 | $7,560.00 |
| Mancuso, Nathan G | 4.50 | $320.00 | $1,440.00 |
| Moon, James C | 28.45 | $260.00 | $7,397.00 |
| Kramer, Matthew I | 7.70 | $300.00 | $2,310.00 |
| Flores, Luisa M | 5.10 | $150.00 | $765.00 |
| Morera, Arianna | 0.50 | $130.00 | $65.00 |
| TOTAL | 193.35 | | $67,444.50 |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Photocopies | $0.30 |
| Fares, Mileage, Parking | $86.00 |
| Long Distance Telephone | $3.96 |
| Long Distance Telephone-Outside Services | $6.36 |
| Lodging | $788.29 |
| Meals | $110.60 |
| TOTAL | $995.51 |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER          $68,440.01

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  | | Atty - SLB |
|---|---|---|---|---|
| Re: | 10 - Travel | | | Client No. 74817/15546 |

| 03/04/05 | SLB | 3.50 | 2,012.50 | Travel to Atlanta (1.0); return travel to Miami (2.5). |
|---|---|---|---|---|
| 03/04/05 | JMS | 3.00 | 900.00 | Return travel to Miami (2.5); travel to Atlanta (1.0). |
| 03/21/05 | SLB | 7.00 | 4,025.00 | Non-working travel portion to and from Wilmington (7.0). |
| 03/21/05 | JMS | 5.00 | 1,500.00 | Non-working travel to Wilmington (2.0); non-working travel to Miami (3.0). |

**PROFESSIONAL SERVICES**                                        $8,437.50

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 10.50 | $575.00 | $6,037.50 |
| Sakalo, Jay M | 8.00 | $300.00 | $2,400.00 |
| *TOTAL* | *18.50* | | *$8,437.50* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          $8,437.50

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |  |  | Atty - SLB |
|---|---|---|---|---|---|

RE:  11 - Fraudulent Transfer Litigation (Sealed Air/Fresenius)  Client No. 74817/15547

| Date | Atty | Hours | Amount | Description |
|---|---|---|---|---|
| 03/10/05 | JMS | 2.60 | 780.00 | Research status of pending bankruptcy legislation and proposed asbestos amendments (1.8); conference with SLB, ASD regarding same (.4); multiple emails with M. Dies thereon (.4). |
| 03/11/05 | SLB | 1.30 | 747.50 | Email from and to H. Wasserstein and interoffice conference with J. Sakalo regarding motion to approve settlement (.3); email exchange with H. Wasserstein and P. Lockwood regarding motion to approve settlement (.3); review proposed motion in preparation for conference call (.7). |
| 03/11/05 | JMS | 2.30 | 690.00 | Review previously filed motion for changes to be made (1.9); emails with SLB , H. Wasserstein, P. Lockwood thereon (.4). |
| 03/14/05 | JMS | 3.50 | 1,050.00 | Telephone conference with S. Baena, H. Wasserstein, P. Lockwood regarding revision to motion (.5); work on revising motion (2.7); emails to C. Rijek thereon (.3). |
| 03/15/05 | SLB | 2.80 | 1,610.00 | Revised sealed air settlement motion, emails from and to J. Baer regarding same (1.6); email exchange with P. Lockwood regarding same e(.3); further revisions to settlement motion and circulate to P. Lockwood (.9). |
| 03/15/05 | JMS | 2.80 | 840.00 | Revise motion to approve Sealed Air settlement agreement (2.4); telephone conference with C. Rizek regarding tax issues (.4). |
| 03/16/05 | SLB | 0.20 | 115.00 | Email from and to P. Lockwood regarding revised settlement motion (.2). |
| 03/16/05 | JMS | 0.30 | 90.00 | Emails regarding revisions to Sealed Air agreement. |
| 03/17/05 | JMS | 3.70 | 1,110.00 | Revise Sealed Air motion and telephone conferences with C. Rijek regarding tax issues (1.5); email to H. Wasserstein and B. Wolff thereon (.2); research tax issues (2.0). |
| 03/18/05 | JMS | 0.90 | 270.00 | Brief review of proposed Sealed Air Settlement Agreement with debtors as party. |
| 03/30/05 | JMS | 0.50 | 150.00 | Emails regarding Sealed Air Motion to approve settlement agreement (.5). |
| 03/31/05 | SLB | 1.10 | 632.50 | Emails from and to T. Tacconelli regarding motion for approval and to and from B. Wolff regarding same (.5); email exchange with B. Wolff regarding proposed order (.6). |
| 03/31/05 | JMS | 1.10 | 330.00 | Draft revised order regarding Sealed Air (.6); multiple emails with S. Baena , P. Lockwood, et al regarding form of order and related issues (.5). |

**PROFESSIONAL SERVICES**  $8,415.00

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 5.40 | $575.00 | $3,105.00 |
| Sakalo, Jay M | 17.70 | $300.00 | $5,310.00 |
| *TOTAL* | *23.10* |  | *$8,415.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**  $8,415.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |  | Atty - SLB |
|---|---|---|---|---|
| RE: | | 18 - Plan & Disclosure Statement | | Client No. 74817/15554 |

| 03/04/05 | SLB | 3.50 | 2,012.50 | Meeting with M. Dies, J. Sakalo regarding status of plan, business issues (3.5). |
|---|---|---|---|---|
| 03/04/05 | JMS | 3.50 | 1,050.00 | Meeting with M. Dies, S. Baena regarding status of plan, business issues (3.5). |
| 03/08/05 | JMS | 2.70 | 810.00 | Review 10-K for 2004 (2.0); telephone conference with G. Boyer regarding pass-through liabilities (.3); email to M. Dies thereon (.4). |
| 03/11/05 | SLB | 0.90 | 517.50 | Review research regarding plan confirmation, use of warrants for existing equity (.9). |
| 03/29/05 | JMS | 1.30 | 390.00 | Research regarding voting issues regarding 524 (g). |
| 03/30/05 | SLB | 1.60 | 920.00 | Email exchanges with D. Speights and M. Dies regarding 3/31 meeting and related issues, telephone call from M. Dies regarding same (1.1); email exchange with J. Hass regarding same (.2); email exchange with J. Sakalo regarding same (.3). |
| 03/31/05 | JMS | 0.40 | 120.00 | Telephone call with J. Katz regarding PI issues (.4). |
| 03/31/05 | MIK | 3.50 | 1,050.00 | Review asbestos plan related case law (.5); review PD claimants' DS objection (3.0) |

**PROFESSIONAL SERVICES**                                                      $6,870.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 6.00 | $575.00 | $3,450.00 |
| Sakalo, Jay M | 7.90 | $300.00 | $2,370.00 |
| Kramer, Matthew I | 3.50 | $300.00 | $1,050.00 |
| *TOTAL* | *17.40* | | *$6,870.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**                  $6,870.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |  | Atty - SLB |
|---|---|---|---|---|

RE:   27 - Litigation Consulting

Client No. 74817/15563

| 03/01/05 | JMS | 0.40 | 120.00 | Research matters related to Solow appeal. |
|---|---|---|---|---|
| 03/01/05 | MPC | 2.50 | 1,000.00 | Work on environmental issues of indictment (.5); conference with associate regarding same (1.1); research regarding same (.9). |
| 03/01/05 | AFH | 2.00 | 500.00 | Research Clean Air Act laws. |
| 03/01/05 | AFH | 6.70 | 1,675.00 | Continue to research all issues and facts of Clean Air Act in Indictment (3.8); begin preparation of memorandum to M. Coglianese (1.8); office conferences with M. Coglianese (1.1). |
| 03/02/05 | SLB | 2.10 | 1,207.50 | Email exchange with E. Westbrook and A. Danzeisen regarding Solow appeal (.5); interoffice conference with A. Danzeisen regarding research on Solow motion and review of case law, email to E. Westbrook regarding same (1.6). |
| 03/02/05 | MPC | 5.90 | 2,360.00 | Worked on analysis of indictment and drafted memorandum regarding same. |
| 03/02/05 | AFH | 1.00 | 250.00 | Review and format memorandum created by M. Coglianese. |
| 03/03/05 | JMS | 0.80 | 240.00 | Review M. Coglianese memo regarding indictment. |
| 03/03/05 | AFH | 1.60 | 400.00 | Office conferences with M. Coglianese regarding Brief (.3); finalize Brief (1.3). |
| 03/08/05 | JMS | 1.90 | 570.00 | Work on time line chart for PD estimation. |
| 03/10/05 | AFH | 0.20 | 50.00 | Study and review newest articles and documents regarding Clean Air Act. |

PROFESSIONAL SERVICES

$8,372.50

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 2.10 | $575.00 | $1,207.50 |
| Coglianese, Matthew P | 8.40 | $400.00 | $3,360.00 |
| Sakalo, Jay M | 3.10 | $300.00 | $930.00 |
| Haimo, Adam F | 11.50 | $250.00 | $2,875.00 |
| TOTAL | 25.10 |  | $8,372.50 |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER

$8,372.50

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 20

|  |  |  |  | Atty - SLB |
|---|---|---|---|---|
| RE: | | 30 - Fee Application of Others | | Client No. 74817/17781 |

| | | | | |
|---|---|---|---|---|
| 03/02/05 | ASD | 0.30 | 96.00 | Review five monthly fee statements (.3). |
| 03/04/05 | ASD | 0.20 | 64.00 | Review of fee application (.2). |
| 03/07/05 | LMF | 1.20 | 180.00 | Prepare notices and summaries for same Hamilton, Rabinovitz's November, December and January invoices (1.2). |
| 03/08/05 | ASD | 0.30 | 96.00 | Review three fee auditor reports (.3). |
| 03/08/05 | LMF | 0.70 | 105.00 | Submit notices, summaries and statements for November, December and January to local counsel for filing for Hamilton Rabinovitz (.7). |
| 03/09/05 | LMF | 1.50 | 225.00 | Prepare monthly notice and summary of expenses for PD Committee and send to local counsel for filing (.7); prepare notice and summary for Hilsoft and submit to local counsel for filing and serving (.8). |
| 03/10/05 | ASD | 0.40 | 128.00 | Review seven fee auditor reports (.3); review fee applications (.1). |
| 03/14/05 | LMF | 1.40 | 210.00 | Begin drafting Hamilton Rabinovitz quarterly application (1.4). |
| 03/15/05 | LMF | 1.30 | 195.00 | Complete quarterly application for Hamilton Rabinovitz (1.3). |
| 03/16/05 | ASD | 0.20 | 64.00 | Review of two fee applications (.2). |
| 03/21/05 | ASD | 0.40 | 128.00 | Review of six fee applications (.4). |
| 03/22/05 | ASD | 0.20 | 64.00 | Review of three fee applications (.2). |
| 03/28/05 | ASD | 0.20 | 64.00 | Email fee auditor regarding committee member fees (.2). |
| 03/28/05 | JMS | 0.30 | 90.00 | Review certification of counsel regarding fees and discuss with A. Danjeisen. |
| 03/29/05 | LMF | 0.90 | 135.00 | Revise, finalize and submit for filing quarterly application of Hamilton Rabinovitz (.9). |

PROFESSIONAL SERVICES                                                       $1,844.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Danzeisen, Allyn S | 2.20 | $320.00 | $704.00 |
| Sakalo, Jay M | 0.30 | $300.00 | $90.00 |
| Flores, Luisa M | 7.00 | $150.00 | $1,050.00 |
| TOTAL | 9.50 | | $1,844.00 |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER                  $1,844.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty - SLB
Client No. 74817/17782

RE:     31 - Retention of Others

| 03/01/05 | JMS | 0.20 | 60.00 | Conference with J. Moon regarding LECG retention. |
| 03/02/05 | JMS | 0.50 | 150.00 | Review Cahill Gordon affidavit. |
| 03/07/05 | JMS | 0.50 | 150.00 | Work on LECG retention issues and telephone conference with J. Hass thereon (.5). |
| 03/10/05 | SLB | 0.30 | 172.50 | Email exchange with D. Speights and M. Dies regarding retention of LCEG (.3). |
| 03/11/05 | JMS | 0.50 | 150.00 | Two telephone conferences with J. Hass and in-house counsel regarding retention affidavit. |
| 03/18/05 | JMS | 0.80 | 240.00 | Telephone conference with M. Leder regarding LECG conflict checks (.5); email to M. Leder thereon (.3). |
| 03/25/05 | ASD | 0.10 | 32.00 | Review of Project Category Summary (.1). |

PROFESSIONAL SERVICES                                                      $954.50

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 0.30 | $575.00 | $172.50 |
| Danzeisen, Allyn S | 0.10 | $320.00 | $32.00 |
| Sakalo, Jay M | 2.50 | $300.00 | $750.00 |
| TOTAL | 2.90 | | $954.50 |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER             $954.50

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

*CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD*

| Timekeeper | Hours | Total |
|---|---|---|
| *Danzeisen, Allyn S* | *107.40* | $34,368.00 |
| *Baena, Scott L* | *85.80* | $49,335.00 |
| *Flores, Luisa M* | *19.50* | $2,925.00 |
| *Sakalo, Jay M* | *92.40* | $27,720.00 |
| *Coglianese, Matthew P* | *8.40* | $3,360.00 |
| *Mancuso, Nathan G* | *4.90* | $1,568.00 |
| *Haimo, Adam F* | *11.50* | $2,875.00 |
| *Moon, James C* | *28.45* | $7,397.00 |
| *Brenneman, Carrie* | *20.60* | $2,678.00 |
| *Morera, Arianna* | *10.20* | $1,326.00 |
| *Kramer, Matthew I* | *13.10* | $3,930.00 |

*TOTAL PROFESSIONAL FEES THIS PERIOD*          *$137,482.00*

*CLIENT SUMMARY OF COSTS ADVANCED*

| | |
|---|---|
| *Airfare* | *$3,302.90* |
| *Photocopies* | *$511.80* |
| *Fares, Mileage, Parking* | *$240.53* |
| *Telecopies* | *$67.00* |
| *Federal Express* | *$16.12* |
| *Long Distance Telephone* | *$239.58* |
| *Long Distance Telephone-Outside Services* | *$61.86* |
| *Lodging* | *$788.29* |
| *Meals* | *$258.89* |
| *Miscellaneous Costs* | *$225.00* |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 23

*TOTAL COSTS ADVANCED THIS PERIOD*                    *$5,711.97*

*TOTAL AMOUNT DUE THIS PERIOD*                    *$143,193.97*

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 24

## CLIENT SUMMARY

| | TIME | COSTS ADVANCED | CREDIT/TRUST APPLIED | TOTAL |
|---|---|---|---|---|
| **BALANCE AS OF- 03/31/05** **WR Grace-Official Committee of Prope** | | | | |
| 01- Case Administration/15537 | $17,964.50 | $4,716.46 | $0.00 | $22,680.96 |
| 02 - Debtors' Business Operations/15538 | $837.50 | $0.00 | $0.00 | $837.50 |
| 03 - Creditors Committee/15539 | $9,428.00 | $0.00 | $0.00 | $9,428.00 |
| 04 - Retention of Professionals/15540 | $1,115.00 | $0.00 | $0.00 | $1,115.00 |
| 07 - Applicant's Fee Application/15543 | $1,949.00 | $0.00 | $0.00 | $1,949.00 |
| 08 - Hearings/15544 | $3,850.00 | $0.00 | $0.00 | $3,850.00 |
| 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)/15545 | $67,444.50 | $995.51 | $0.00 | $68,440.01 |
| 10 - Travel/15546 | $8,437.50 | $0.00 | $0.00 | $8,437.50 |
| 11 - Fraudulent Transfer Litigation (Sealed Air/Fresenius)/15547 | $8,415.00 | $0.00 | $0.00 | $8,415.00 |
| 18 - Plan & Disclosure Statement/15554 | $6,870.00 | $0.00 | $0.00 | $6,870.00 |
| 27 - Litigation Consulting/15563 | $8,372.50 | $0.00 | $0.00 | $8,372.50 |
| 30 - Fee Application of Others/17781 | $1,844.00 | $0.00 | $0.00 | $1,844.00 |
| 31 - Retention of Others/17782 | $954.50 | $0.00 | $0.00 | $954.50 |
| *Client Total* | *$137,482.00* | *$5,711.97* | *$0.00* | *$143,193.97* |