# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

In re:  **W. R. Grace & Co., et al**
     Debtor

**Case No.  01-01139** Jointly Administered
**Reporting Period:  June 2005**

## MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (con't) | X | |
| Copies of bank statements | | X | |
| Cash disbursements journals | | | Not available |
| Statement of Operations | MOR-2 | X | |
| Balance Sheet | MOR-3 | X | |
| Status of Postpetition Taxes | MOR-4 | X | |
| Copies of IRS Form 6123 or payment receipt | | | Not available |
| Copies of Federal income tax returns filed during reporting period | | | None filed |
| Summary of Unpaid Postpetition Debts | MOR-4 | | See Note #4 |
| Listing of aged accounts payable | | | See Note #4 |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | |
| Debtor Questionnaire | MOR-5 | X | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the documents attached are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

7/28/05
_____
Date

Robert M. Tarola
_____
Printed Name of Authorized Individual

Senior Vice President and
Chief Financial Officer
_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

FORM MOR
(9/99)

# W. R. Grace & Co.
## Monthly Financial Report
### June 30, 2005

## Table of Contents

Chart #

**Form MOR**

**Monthly Operating Report**
Schedule of Cash Receipts and Disbursements ............................................................. 1    MOR-1
Bank Reconciliations .................................................................................................. 2    MOR-1
Combining Statement of Operations - Filing Entities Only ............................................ 3    MOR-2
Combining Balance Sheet - Filing Entities Only .......................................................... 4    MOR-3
Status of Postpetition Taxes ...................................................................................... 5    MOR-4
Accounts Receivable Reconciliation and Aging ........................................................... 6    MOR-5
Debtor Questionnaire ................................................................................................. 7    MOR-5

**Combined Chapter 11 Filing Entity Statements**
Combined Statement of Operations ............................................................................. 8
Combined Functional Basis Statement of Cash Flows .................................................. 9
Combined Balance Sheet ............................................................................................ 10
Notes to Combined Financial Statements ................................................................... 11

**Bank Statements**

**Federal Income Tax Returns**                                                                       none

**Forward-Looking Information**
This monthly financial report contains forward-looking information that involves risks and uncertainties. For such information, Grace claims the protection of the safe harbor for forward-looking statements contained in the Private Securities Litigation Reform Act of 1995. Actual results could differ materially from the results predicted, and reported results should not be considered as a indication of future performance. Factors that could cause actual results to differ from those contained in the forward-looking information include those factors set forth in Grace's most recent Annual Report on Form 10-K and quarterly reports on Form 10-Q, which have been filed with the Securities Exchange Commission.

**Statement of Confidentiality**
The information contained in the monthly financial report contains confidential information of W. R. Grace & Co. and its subsidiaries (the "Confidential Information"). The Confidential Information has been prepared solely for information purposes and may not be disclosed to any person or entity or reproduced, disseminated or disclosed, in whole or in part, except to officers, directors, employees, and representatives of the recipient ("Representatives") or as required by applicable law or regulation. By receipt of the Confidential Information, each recipient agrees to (1) use the Confidential Information only to enhance its understanding of Grace and its businesses, and (2) inform its Representatives of the confidential nature of such information and direct them to treat such information in accordance with the terms. Each recipient agrees to be responsible for any breach of these provisions by any of its Representatives.

# Monthly Operating Report

Chart 1

**W. R. Grace & Co. - Conn**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**June 2005**

| | JP Morgan Chase Disbursement ...5010105721 | Wachovia Lockbox ...8610096102 | First Union Operating Acct ...2196500021612 | First Union Payroll ...2079500003105 | Merrill Lynch Investment ...327935 | Merrill Lynch Investment ...304375 | JP Morgan Chase Payroll ...5252511 |
|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $ 46,483 | $ - | $ (0) | $ 0 | $ 182,273,748 | $ 0 | $ 749,903 |
| **RECEIPTS** | | | | | | | |
| | | | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | | | | | | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | | | | | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | | | |
| DIP BORROWINGS | | | | | | | |
| TRANSFERS IN - THIRD PARTIES | | | 13,977,942 | | 428,176 | | |
| TRANSFERS IN - NONFILING ENTITIES | | | | | | | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 300,000 | | | 29,711 | 73,600,000 | | |
| MISCELLANEOUS | | | 359,983 | | | | |
| TOTAL RECEIPTS | 300,000 | - | 14,337,926 | 29,711 | 74,028,176 | - | - |
| **DISBURSEMENTS** | | | | | | | |
| | | | | | | | |
| PAYROLL | | | | 29,711 | | | |
| PAYROLL TAXES | | | | | | | |
| TRADE PAYABLES - THIRD PARTIES | | | | | | | |
| TRADE PAYABLES - INTERCOMPANY | | | | | | | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | | | | |
| DIP PRINCIPAL REPAYMENTS | | | | | | | |
| DIP INTEREST AND USAGE FEES | | | | | | | |
| TRANSFERS OUT - THIRD PARTIES | 228,370 | | | | | | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | | | | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | | 14,337,926 | | 68,000,000 | | |
| MISCELLANEOUS | | | | | | | |
| TOTAL DISBURSEMENTS | 228,370 | - | 14,337,926 | 29,711 | 68,000,000 | - | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | 71,630 | - | - | - | 6,028,176 | - | - |
| | | | | | | | |
| CASH - END OF MONTH | 118,113 | - | (0) | 0 | 188,301,924 | 0 | 749,903 |

**Note #1**
Various payments are made by W. R. Grace & Co. - Conn on behalf of certain other debtor entities, generally and primarily those that are inactive and/or have no direct employees. Such expenditures are generally de minimis and could include professional fees, state registration fees, business license fees and certain taxes.

**W. R. Grace & Co. - Conn**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**June 2005**

| | JP Morgan Chase Concentration 6001267 | Bank of America Lockbox 616020311465 | Bank of America Securities LLC 22300154... | Fleet Union Concentration 5000000021725 | Fleet Union Payroll 2075900016741 | Fleet Union Payroll (ACH) 2075900006800 | Chase Bank Payroll 5502015298 | Fleet Union Disbursement 2075900030006 |
|---|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $ 280,491 | $ 2,115,546 | $ 37,691,983 | $ (0) | $ 0 | $ (0) | $ 0 | $ (0) |
| **RECEIPTS** | | | | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | 51,564,822 | | | | | | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | 1,443,878 | | | | | | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | | | | |
| DIP BORROWINGS | | | | | | | | |
| TRANSFERS IN - THIRD PARTIES | 1,688,736 | | 174,787 | | | | | |
| TRANSFERS IN - NONFILING ENTITIES | 25,546,531 | | | | | | | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 188,078,021 | | | 98,400,000 | 18,485,133 | 3,541 | | 130,754 |
| MISCELLANEOUS | | | | 382,406 | 95,765 | | | |
| **TOTAL RECEIPTS** | 215,313,288 | 53,008,700 | 174,787 | 98,782,406 | 18,580,898 | 3,541 | - | 130,754 |
| **DISBURSEMENTS** | | | | | | | | |
| PAYROLL | | | | | 9,521,437 | | | |
| PAYROLL TAXES | | | | | 9,059,461 | | | |
| TRADE PAYABLES - THIRD PARTIES | 347,890 | | | | | | | |
| TRADE PAYABLES - INTERCOMPANY | | | | | | | | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | | | | | |
| DIP PRINCIPAL REPAYMENTS | | | | | | | | |
| DIP INTEREST AND USAGE FEES | 180,773 | | | | | | | |
| TRANSFERS OUT - THIRD PARTIES | 13,939,494 | 28,894 | | | | 2,684 | | 130,754 |
| TRANSFERS OUT - NONFILING ENTITIES | 6,591,533 | | | | | | | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | 194,266,566 | 53,334,909 | | 98,782,406 | | | | |
| MISCELLANEOUS | | | | | | 877 | | |
| **TOTAL DISBURSEMENTS** | 215,326,256 | 53,363,802 | - | 98,782,406 | 18,580,898 | 3,541 | - | 130,754 |
| **NET CASH FLOW** | | | | | | | | |
| (RECEIPTS LESS DISBURSEMENTS) | (12,969) | (355,102) | 174,787 | - | - | - | - | - |
| **CASH - END OF MONTH** | 267,522 | 1,760,444 | 37,866,751 | (0) | 0 | (0) | 0 | (0) |

**Note #1**
Various payments are made by W. R. Grace & Co. - Conn
on behalf of certain other debtor entities, generally and
primarily those that are inactive and/or have no direct
employees. Such expenditures are generally de minimis
and could include professional fees, state registration
fees, business license fees and certain taxes.

Chart 1

W. R. Grace & Co. - Conn
Schedule of Cash Receipts and Disbursements
MOR-1
June 2005

| | WR Grace from Accts Payable 2079200007031 | WR Grace from Payroll 2079200007695 | Water Street Disb 1088025303 | WR Grace from Accts Payable 2079200005293 | WR Grace from Accts Payable 2079200005231 | Amex Bank 1209033... | Suntrust Payroll 000001419305 | PNC 8400264136... |
|---|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $    - | $    - | $    0 | $    0 | $    0 | $    23,928 | $    45,246 | $    24,454 |
| **RECEIPTS** | | | | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | | 34,968,780 | | | | | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | 12,934,874 | | | | | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | | | | |
| DIP BORROWINGS | | | | | | | | |
| TRANSFERS IN - THIRD PARTIES | | | | | | | | |
| TRANSFERS IN - NONFILING ENTITIES | | | | | | | | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 41,095,327 | | | 1,786,566 | 37,251,373 | | | |
| MISCELLANEOUS | 2,063,130 | | 1,067,309 | | | | | |
| TOTAL RECEIPTS | 43,158,457 | - | 48,968,983 | 1,786,566 | 37,251,373 | - | - | - |
| **DISBURSEMENTS** | | | | | | | | |
| PAYROLL | | | | | | 46,670 | | |
| PAYROLL TAXES | | | | | | | | |
| TRADE PAYABLES - THIRD PARTIES | (a)    43,158,457 | | | 1,517,718 | 35,034,587 | | | |
| TRADE PAYABLES - INTERCOMPANY | | | | | | | | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | | | | | |
| DIP PRINCIPAL REPAYMENTS | | | | | | | | |
| DIP INTEREST AND USAGE FEES | | | | | | | | |
| TRANSFERS OUT - THIRD PARTIES | | | | | | | | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | | | | | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | | 48,968,983 | | | | | |
| MISCELLANEOUS | | | | 268,850 | 2,216,786 | | | |
| TOTAL DISBURSEMENTS | 43,158,457 | - | 48,968,983 | 1,786,566 | 37,251,373 | 46,670 | - | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | - | - | - | - | (46,670) | - | - |
| CASH - END OF MONTH | - | - | 0 | 0 | 0 | (22,742) | 45,246 | 24,454 |

**Note #1**
Various payments are made by W. R. Grace & Co. - Conn on behalf of certain other debtor entities, generally and primarily those that are inactive and/or have no direct employees. Such expenditures are generally de minimis and could include professional fees, state registration fees, business license fees and certain taxes.

(a) These disbursements include Libby indictment, legal, and indemnification costs of $691,029.

**W. R. Grace & Co. - Conn**

**Schedule of Cash Receipts and Disbursements**

**MOR-1**

**June 2005**

| | Sum of Net Disbursements 01189240 | Enhance America Payroll 0000 00029 2376 | ADP Payroll Payroll 12065675 | Disbursement Petty Cash 20400000160001 | Bank of Credit Operating Acct 031915 22056 | Bank of Credit Operating Acct 043125 55117 | Bank of Credit Time Deposit 0015620? |
|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $ 10,000 | $ - | $ 279,110 | $ 56,345 | $ 3,861 | $ 317,693 | $ - |
| **RECEIPTS** | | | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | | | | 16,317 | 250,652 | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | | | | | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | | | |
| DIP BORROWINGS | | | | | | | |
| TRANSFERS IN - THIRD PARTIES | | | | | 146,252 | 20 | |
| TRANSFERS IN - NONFILING ENTITIES | | | | | | | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | | | | | | |
| MISCELLANEOUS | | | | | | | |
| **TOTAL RECEIPTS** | - | - | - | - | 162,569 | 250,672 | - |
| **DISBURSEMENTS** | | | | | | | |
| PAYROLL | | | 287,588 | | 7,655 | | |
| PAYROLL TAXES | | | | | 1,220 | | |
| TRADE PAYABLES - THIRD PARTIES | | | | | | | |
| TRADE PAYABLES - INTERCOMPANY | | | | | | | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | | | | |
| DIP PRINCIPAL REPAYMENTS | | | | | | | |
| DIP INTEREST AND USAGE FEES | | | | | | | |
| TRANSFERS OUT - THIRD PARTIES | | | | | 127,704 | 146,729 | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | | | | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | | | | | | |
| MISCELLANEOUS | | | | | 17,531 | 13,151 | |
| **TOTAL DISBURSEMENTS** | - | - | 287,588 | - | 154,111 | 159,880 | - |
| **NET CASH FLOW** (RECEIPTS LESS DISBURSEMENTS) | - | - | (287,588) | - | 8,458 | 90,791 | - |
| **CASH - END OF MONTH** | 10,000 | - | (8,478) | 56,345 | 12,319 | 408,484 | - |

**Note #1**
Various payments are made by W. R. Grace & Co. - Conn on behalf of certain other debtor entities, generally and primarily those that are inactive and/or have no direct employees. Such expenditures are generally de minimis and could include professional fees, state registration fees, business license fees and certain taxes.

Chart 1

**W. R. Grace & Co. - Conn**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**June 2005**

| | Bank of America Operating Acct 01-6418 | Bank of America Operating Acct 01-424 | Cash Investments | Cash Combined | Other | CURRENT MONTH ACTUAL | CURRENT MONTH PROJECTED |
|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $ 9,201 | $ 298,487 | $ 0 | $ 43,925 | $ (235,755) | 224,032,630 | $ - |
| **RECEIPTS** | | | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | 211,646 | | | | 87,010,217 | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | | | | 14,378,752 | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | | - | |
| DIP BORROWINGS | | | | | | | |
| TRANSFERS IN - THIRD PARTIES | 9 | 1,577 | | | | 16,417,499 | |
| TRANSFERS IN - NONFILING ENTITIES | | | | | | 25,548,531 | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | | | | | 459,158,427 | |
| MISCELLANEOUS | | | | | 204,527 | 4,173,120 | |
| **TOTAL RECEIPTS** | 9 | 213,223 | - | - | 204,527 | 606,686,546 | - |
| **DISBURSEMENTS** | | | | | | | |
| PAYROLL | 407 | | | | | 9,893,470 | |
| PAYROLL TAXES | 3,645 | | | | | 9,064,326 | |
| TRADE PAYABLES - THIRD PARTIES | | 464,417 | | | | 80,523,067 | |
| TRADE PAYABLES - INTERCOMPANY | | | | | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | | | | |
| DIP PRINCIPAL REPAYMENTS | | | | | | - | |
| DIP INTEREST AND USAGE FEES | | | | | | 180,773 | |
| TRANSFERS OUT - THIRD PARTIES | 2,134 | | | | | 14,606,743 | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | | | 8,591,533 | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | | | | | 477,690,770 | |
| MISCELLANEOUS | 2,823 | 13,552 | | | | 2,533,571 | |
| **TOTAL DISBURSEMENTS** | 9,009 | 477,969 | - | - | - | 601,084,252 | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | (9,000) | (264,746) | - | - | 204,527 | 5,602,294 | - |
| **CASH - END OF MONTH** | 201 | 31,741 | 0 | 43,925 | (31,229) | 229,634,924 | $ - |

**Note #1**
Various payments are made by W. R. Grace & Co. - Conn on behalf of certain other debtor entities, generally and primarily those that are inactive and/or have no direct employees. Such expenditures are generally de minimis and could include professional fees, state registration fees, business license fees and certain taxes.

*Chart 1*

| W.R. Grace & Co.<br>Schedule of Cash Receipts and Disbursements<br>MOR-1<br>June 2005 | WR Grace & Co.<br>Parent Inc only<br>#23361983 | CURRENT MONTH | |
|---|---|---|---|
| | | ACTUAL | PROJECTED |
| **CASH BEGINNING OF MONTH** | $              48 | $              48 | |
| **RECEIPTS** | | | |
| | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 21,966,566 | 21,966,566 | |
| TOTAL RECEIPTS | 21,966,566 | 21,966,566 | - |
| **DISBURSEMENTS** | | | |
| | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION<br>PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | 21,966,566 | 21,966,566 | |
| MISCELLANEOUS | | - | |
| TOTAL DISBURSEMENTS | 21,966,566 | 21,966,566 | - |
| **NET CASH FLOW**<br>(RECEIPTS LESS DISBURSEMENTS) | - | - | - |
| **CASH - END OF MONTH** | $              48 | $              48 | $              - |

Chart 1

Remedium Group, Inc.
Schedule of Cash Receipts and Disbursements
MOR-1
June 2005

| | JP Morgan Chase Depository Wire 2383342 | JP Morgan Chase Disbursement 601831985 | Other | CURRENT MONTH ACTUAL | PROJECTED |
|---|---|---|---|---|---|
| **CASH BEGINNING OF MONTH** | $ - | $ (12,517) | $ 1,283 | $ (11,234) | |
| **RECEIPTS** | | | | | |
| | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | - | |
| DIP BORROWINGS | | | | - | |
| TRANSFERS IN - THIRD PARTIES | | | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 21,350,418 | 613,235 | | 21,963,654 | |
| **TOTAL RECEIPTS** | 21,350,418 | 613,235 | - | 21,963,654 | |
| **DISBURSEMENTS** | | | | | |
| | | | | | |
| PAYROLL | | | | - | |
| PAYROLL TAXES | | | | - | |
| TRADE PAYABLES - THIRD PARTIES | | | | - | |
| TRADE PAYABLES - INTERCOMPANY | | | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | - | |
| DIP PRINCIPAL REPAYMENTS | | | | - | |
| DIP INTEREST AND USAGE FEES | | | | - | |
| TRANSFERS OUT - THIRD PARTIES | 21,350,418 | 776,339 | 1,283 | 22,128,040 | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | | | - | |
| MISCELLANEOUS | | | | - | |
| **TOTAL DISBURSEMENTS** | 21,350,418 | 776,339 | 1,283 | 22,128,040 | |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | - | (163,104) | (1,283) | (164,387) | |
| **CASH - END OF MONTH** | - | (175,620) | - | (175,620) | |

Darex Puerto Rico, Inc.
Schedule of Cash Receipts and Disbursements
MOR-1
June 2005

| | Cash Checking Acct 2001/500 | Petty Cash | Other | Cash Transfer | CURRENT MONTH ACTUAL | CURRENT MONTH PROJECTED |
|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $ 5,666,006 | $ 1,500 | $ - | $ 0 | $ 5,667,506 | |
| **RECEIPTS** | | | | | | |
| | | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | 441,134 | | | | 441,134 | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | | |
| DIP BORROWINGS | | | | | - | |
| TRANSFERS IN - THIRD PARTIES | | | | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | | | | | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 575,319 | | | - | 575,319 | |
| **TOTAL RECEIPTS** | 1,016,453 | - | - | - | 1,016,453 | - |
| **DISBURSEMENTS** | | | | | | |
| | | | | | | |
| PAYROLL | 5,671 | | | | 5,671 | |
| PAYROLL TAXES | 2,091 | | | | 2,091 | |
| TRADE PAYABLES - THIRD PARTIES | 409,988 | | | | 409,988 | |
| TRADE PAYABLES - INTERCOMPANY | | | | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | | - | |
| DIP PRINCIPAL REPAYMENTS | | | | | - | |
| DIP INTEREST AND USAGE FEES | | | | | - | |
| TRANSFERS OUT - THIRD PARTIES | | | | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | | | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | 575,319 | | | | 575,319 | |
| MISCELLANEOUS | | | | | - | |
| **TOTAL DISBURSEMENTS** | 993,067 | - | - | - | 993,067 | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | 23,386 | - | - | - | 23,386 | - |
| **CASH - END OF MONTH** | 5,689,392 | 1,500 | - | 0 | 5,690,892 | - |

Chart 1

CC Partners
Schedule of Cash Receipts and Disbursements
MOR-1
June 2005

| | Local bank Deposit Acct 24900003602 | CURRENT MONTH | |
| | | ACTUAL | PROJECTED |
|---|---|---|---|
| **CASH BEGINNING OF MONTH** | $ - | $ - | |
| **RECEIPTS** | | | |
| | No Activity | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | - | |
| TOTAL RECEIPTS | - | - | - |
| **DISBURSEMENTS** | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | - | |
| MISCELLANEOUS | | - | |
| TOTAL DISBURSEMENTS | - | - | - |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | | - | |
| **CASH - END OF MONTH** | $ - | $ - | $ - |

| Kootenai Development Company | | | |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | | | |
| MOR-1 | | | |
| June 2005 | | | |
| | For Period of Bank Reconciliation 10/1997 | CURRENT MONTH ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | $          5,839 | $          5,839 | |
| **RECEIPTS** | | | |
| | No Activity | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | - | |
| **TOTAL RECEIPTS** | - | - | - |
| **DISBURSEMENTS** | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | - | |
| MISCELLANEOUS | | - | |
| **TOTAL DISBURSEMENTS** | - | - | - |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | - | - | - |
| **CASH - END OF MONTH** | $          5,839 | $          5,839 | $          - |

Grace Europe, Inc.
Schedule of Cash Receipts and Disbursements
MOR-1
June 2005

| | Recovery Plc. | CURRENT MONTH | |
|---|---|---|---|
| | | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | $          - | $          - | |
| **RECEIPTS:** | | | |
| | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | - | |
| TOTAL RECEIPTS | - | - | - |
| **DISBURSEMENTS:** | | | |
| | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | - | |
| MISCELLANEOUS | | - | |
| TOTAL DISBURSEMENTS | - | - | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | | - | - |
| CASH - END OF MONTH | $          - | $          - | $          - |

*Chart 1*

**Gloucester New Communities Company, Inc.**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**June 2005**

| | Cash (MOR-1) | CURRENT MONTH ACTUAL | PROJECTED |
|---|---|---|---|
| **CASH BEGINNING OF MONTH** | $ 500 | $ 500 | |
| **RECEIPTS** | | | |
| | No Activity | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | - | |
| **TOTAL RECEIPTS** | - | - | - |
| **DISBURSEMENTS** | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | - | |
| MISCELLANEOUS | | - | |
| **TOTAL DISBURSEMENTS** | - | - | - |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | - | - | - |
| **CASH - END OF MONTH** | $ 500 | $ 500 | $ - |

*Chart 1*

Dewey & Almy, LLC
Schedule of Cash Receipts and Disbursements
MOR-1
June 2005

| | MISC. (000's) | CURRENT MONTH | |
| --- | --- | --- | --- |
| | | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | $        - | $        - | |
| **RECEIPTS** | | | |
| | No Activity | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | - | |
| TOTAL RECEIPTS | - | - | - |
| **DISBURSEMENTS** | | | |
| | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | - | |
| MISCELLANEOUS | | - | |
| TOTAL DISBURSEMENTS | - | - | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | | - | - |
| CASH - END OF MONTH | $        - | $        - | $        - |

W. R. Grace & Co. - Conn
Bank Reconciliations
May, 2005
MOR-1

| | JP Morgan Chase Disbursement 6101013572 | | Wachovia Lockbox 8619036102 | | First Union Deposit 2199000021812 | | First Union Payroll 2079900003616 | | Merrill Lynch Investment 332-37295 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Balance per books | $ | 46,483 | $ | - | $ | - | $ | - | $ | 182,273,748 |
| | | | | | | | | | | |
| Bank Balance | $ | 46,483 | $ | - | $ | 369,984 | $ | - | $ | 182,273,748 |
| (+) Deposits in transit | | | | | | | | | | |
| ( - ) Outstanding checks | | | | | | | | | | |
| Other | | | | | | (369,984) | | | | |
| Adjusted bank balance | $ | 46,483 | $ | - | $ | - | $ | - | $ | 182,273,748 |
| **Deposits in transit** | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Outstanding Checks** | Ck # | Amount | Ck # | Amount | Ck # | Amount | Ck # | Amount | Ck # | Amount |
| | | | | | | | | | | |
| **Other** | | | | | | | | | | |
| Transfers between bank accounts | | | | | | (369,984) | | | | |
| Accounting error | | | | | | | | | | |
| Interest not recorded on books | | | | | | | | | | |
| Bank fees not recorded on books | | | | | | | | | | |
| Payroll tax payments not recorded | | | | | | | | | | |
| Unreconciled bank activity | | | | | | | | | | |
| Unreconciled ledger activity | | | | | | | | | | |
| Reclass negative cash balance | | | | | | | | | | |
| Returned item adjustment | | | | | | | | | | |
| Payroll/other activity in transit | | | | | | | | | | |
| Petty cash funds | | | | | | | | | | |
| Reporting reclass | | | | | | | | | | |
| Unrecorded deposit | | | | | | | | | | |

**W. R. Grace & Co. - Conn**
**Bank Reconciliations**
**May, 2005**
**MOR-1**

| | JP Morgan Chase Disburse. 922223141 | JP Morgan Chase Construction 1500125724 | Bank of America Lockbox 8188203144 | Bank of America Concentration 8223301843 | First Union Concentration 2000002821723 |
|---|---|---|---|---|---|
| Balance per books | $ 749,903 | $ 280,491 | $ 2,115,546 | $ 37,691,963 | $ - |
| | | | | | |
| Bank Balance | $ - | $ 280,491 | $ 2,117,119 | $ 37,691,963 | $ 7,624,771 |
| (+) Deposits in transit | | | | | |
| (-) Outstanding checks | | | | | |
| Other | 749,903 | | (1,573) | | (7,624,771) |
| Adjusted bank balance | $ 749,903 | $ 280,491 | $ 2,115,546 | $ 37,691,963 | $ - |

| Deposits in Transit | Date | Amount | Date | Amount | Date | Amount | Date | | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

| Outstanding Checks | Ck.No. | Amount | Ck.No. | Amount | Ck.No. | Amount | Ck.No. | Amount | Ck.No. | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

| Other | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Transfers between bank accounts | | 749,903 | | | | | | | | (7,624,771) |
| Accounting error | | | | | | | | | | |
| Interest not recorded on books | | | | | | | | | | |
| Bank fees not recorded on books | | | | | | | | | | |
| Payroll tax payments not recorded | | | | | | | | | | |
| Unreconciled bank activity | | | | | | | | | | |
| Unreconciled ledger activity | | | | | | (1,573) | | | | |
| Reclass negative cash balance | | | | | | | | | | |
| Returned item adjustment | | | | | | | | | | |
| Payroll/other activity in transit | | | | | | | | | | |
| Petty cash funds | | | | | | | | | | |
| Reporting reclass | | | | | | | | | | |
| Unrecorded deposit | | | | | | | | | | |

Chart 2

**W. R. Grace & Co. - Conn**
**Bank Reconciliations**
**May, 2005**
**MOR-1**

| | FB CTCI Payroll 2079600016741 | | FB Union Body Shop 2079500000650 | | Concord Payroll 51550201572G | | FB Union Labor Medical 2079600065006 | | FB Union Active Payroll 2079200005761 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Balance per books | $ - | | $ - | | $ - | | $ - | | $ - | |
| | | | | | | | | | | |
| Bank Balance | $ - | | | | | | $ - | | | |
| (+) Deposits in transit | | | | | | | | | | |
| (-) Outstanding checks | (398,921) | | (362) | | | | | | (3,358,860) | |
| Other | 398,921 | | 362 | | | | | | 3,358,860 | |
| Adjusted bank balance | $ - | | $ - | | $ - | | $ - | | $ - | |
| **Deposits in Transit** | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Outstanding Checks** | Ck # | Amount | Ck # | Amount | Ck # | Amount | Ck # | Amount | Ck # | Amount |
| | Detail Available | | 12586 | (15) | | | | | Detail Available | |
| | | | 32048 | (20) | | | | | | |
| | | | 32049 | (1) | | | | | | |
| | | | 33960 | (1) | | | | | | |
| | | | 34066 | (50) | | | | | | |
| | | | 37009 | (88) | | | | | | |
| | | | 39031 | (32) | | | | | | |
| | | | 39032 | (55) | | | | | | |
| | | | 39033 | (100) | | | | | | |
| **Other** | | | | | | | | | | |
| Transfers between bank accounts | | 398,921 | | | | | | | | |
| Accounting error | | | | | | | | | | |
| Interest not recorded on books | | | | | | | | | | |
| Bank fees not recorded on books | | | | | | | | | | |
| Payroll tax payments not recorded | | | | | | | | | | |
| Unreconciled bank activity | | | | 4,316 | | | | | | |
| Unreconciled ledger activity | | | | 19 | | | | | | (1,779,179) |
| Reclass negative cash balance | | | | (3,973) | | | | | | (366) |
| Returned item adjustment | | | | | | | | | | 5,138,405 |
| Payroll/other activity in transit | | | | | | | | | | |
| Petty cash funds | | | | | | | | | | |
| Reporting reclass | | | | | | | | | | |
| Unrecorded deposit | | | | | | | | | | |

**W. R. Grace & Co. - Conn**
**Bank Reconciliations**
**May, 2005**
**MOR-1**

| | Erie Union Payroll 2079000007654 | Wachovia Stockton 1866-08283356 | Erie Union Accts Payable 2079000003250 | Erie Union Accts Payable 2079000009231 | M&T Bank Payroll 1820983 |
|---|---|---|---|---|---|
| Balance per books | $ - | $ - | $ - | $ - | $ 23,928 |
| | | | | | |
| Bank Balance | | $ 2,402,691 | $ - | $ - | $ 46,670 |
| (+) Deposits in transit | | | | | |
| ( -) Outstanding checks | (12,126) | | (767,182) | | (4,634) |
| Other | 12,126 | (2,402,691) | 767,182 | | (18,108) |
| Adjusted bank balance | $ - | $ - | $ - | $ - | $ 23,928 |

| Deposits in Transit | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

| Outstanding Checks | Ck# | Amount | Ck# | Amount | Ck# | Amount | Ck# | Amount | Ck# | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | Detail Available | | | | SAP 05/31/05 | (767,182) | | | Detail Available | |

| Other | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Transfers between bank accounts | | 12,126 | | (2,402,691) | | 767,182 | | | | (18,108) |
| Accounting error | | | | | | | | | | |
| Interest not recorded on books | | | | | | | | | | |
| Bank fees not recorded on books | | | | | | | | | | |
| Payroll tax payments not recorded | | | | | | | | | | |
| Unreconciled bank activity | | | | | | | | | | |
| Unreconciled ledger activity | | | | | | | | | | |
| Reclass negative cash balance | | | | | | | | | | |
| Returned item adjustment | | | | | | | | | | |
| Payroll/other activity in transit | | | | | | | | | | |
| Petty cash funds | | | | | | | | | | |
| Reporting reclass | | | | | | | | | | |
| Unrecorded deposit | | | | | | | | | | |

Chart 2

**W. R. Grace & Co. - Conn**
**Bank Reconciliations**
**May, 2005**
**MOR-1**

| | Scitree Payroll (00000141809) | | PNC (400254413601) | | Reserve Net Disbursement (01291210) | | Bank of America Payroll (00000000224197) | | M&T Bank Payroll (6298657) | |
|---|---|---|---|---|---|---|---|---|---|---|
| Balance per books | $ | 45,246 | $ | 24,454 | $ | 10,000 | $ | - | $ | 279,110 |
| | | | | | | | | | | |
| Bank Balance | $ | 45,246 | $ | 24,447 | $ | 10,000 | $ | - | $ | 267,588 |
| (+) Deposits in transit | | | | | | | | | | |
| ( -) Outstanding checks | | | | | | | | | | (8,301) |
| Other | | | | 7 | | | | | | 823 |
| Adjusted bank balance | $ | 45,246 | $ | 24,454 | $ | 10,000 | $ | - | $ | 279,110 |

| Deposits in Transit | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

| Outstanding Checks | Ck# | Amount | Ck# | Amount | Ck# | Amount | Ck# | Amount | Ck# | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Detail Available | |

| Other | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Transfers between bank accounts | | | | | | | | | | 823 |
| Accounting error | | | | | | | | | | |
| Interest not recorded on books | | | | | | | | | | |
| Bank fees not recorded on books | | | | 7 | | | | | | |
| Payroll tax payments not recorded | | | | | | | | | | |
| Unreconciled bank activity | | | | | | | | | | |
| Unreconciled ledger activity | | | | | | | | | | |
| Reclass negative cash balance | | | | | | | | | | |
| Returned item adjustment | | | | | | | | | | |
| Payroll/other activity in transit | | | | | | | | | | |
| Petty cash funds | | | | | | | | | | |
| Reporting reclass | | | | | | | | | | |
| Unrecorded deposit | | | | | | | | | | |

Chart 2

**W. R. Grace & Co. - Conn**
**Bank Reconciliations**
**May, 2005**
**MOR-1**

| | FTI Union<br>Petty Cash<br>2040000016900 | | Banco di Credito<br>Operating Acct<br>93115122058 | | Banco di Credito<br>Operating Acct<br>93125563172 | | Banco di Credito<br>Time Deposit<br>00158202 | | Banco Boston<br>Operating Acct<br>30154510 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Balance per books | $ | 56,345 | (Soles) | 12,566 | | $ 317,693 | $ | - | (Soles) | 29,946 |
| | | | | | | | | | | |
| Bank Balance | $ | 41,291 | | 12,566 | | $ 317,693 | $ | - | | 29,946 |
| (+) Deposits in transit | | | | | | | | | | |
| ( -) Outstanding checks | | | | | | | | | | |
| Other | | 15,054 | | | | | | | | |
| Adjusted bank balance | $ | 56,345 | | $ 12,566 | | $ 317,693 | $ | - | | $ 29,946 |

| Deposits in Transit | Date | Amount | Date | | Date | | Date | | Date | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| | | | | | | | | | | |

| Outstanding Checks | Ck # | Amount | Ck # | | Ck # | | Ck # | | Ck # | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

| Other | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Transfers between bank accounts | | (946) | | | | | | | | |
| Accounting error | | | | | | | | | | |
| Interest not recorded on books | | | | | | | | | | |
| Bank fees not recorded on books | | | | | | | | | | |
| Payroll tax payments not recorded | | | | | | | | | | |
| Unreconciled bank activity | | | | | | | | | | |
| Unreconciled ledger activity | | | | | | | | | | |
| Reclass negative cash balance | | | | | | | | | | |
| Returned item adjustment | | | | | | | | | | |
| Payroll/other activity in transit | | | | | | | | | | |
| Petty cash funds | | 16,000 | | | | | | | | |
| Reporting reclass | | | | | | | | | | |
| Unrecorded deposit | | | | | | | | | | |

**W. R. Grace & Co. - Conn**
**Bank Reconciliations**
**May, 2005**
**MOR-1**

| | Bank account operating Acc 015252 |
|---|---|
| Balance per books | $ 296,487 |
| | |
| Bank Balance | $ 296,487 |
| (+) Deposits in transit | |
| ( -) Outstanding checks | - |
| Other | |
| Adjusted bank balance | $ 296,487 |

| Deposits in Transit | Date | |
|---|---|---|
| | | |

| Outstanding Checks | Date | |
|---|---|---|
| | | |

| Other | | |
|---|---|---|
| Transfers between bank accounts | | |
| Accounting error | | |
| Interest not recorded on books | | |
| Bank fees not recorded on books | | |
| Payroll tax payments not recorded | | |
| Unreconciled bank activity | | |
| Unreconciled ledger activity | | |
| Reclass negative cash balance | | |
| Returned item adjustment | | |
| Payroll/other activity in transit | | |
| Petty cash funds | | |
| Reporting reclass | | |
| Unrecorded deposit | | |

*Chart 2*

| W. R. Grace & Co.<br>Bank Reconciliations<br>May, 2005<br>MOR-1 | JP Morgan Chase<br>Disbursement<br>323061993 | |
|---|---|---|
| Balance per books | $ | 48 |
| | | |
| Bank Balance | $ | - |
| (+) Deposits in transit | | - |
| ( -) Outstanding checks | | - |
| Other | | 48 |
| Adjusted bank balance | $ | 48 |

| Deposits in Transit | Date | Amount |
|---|---|---|
| | | |

| Outstanding Checks | Check | Amount |
|---|---|---|
| | | |

| Other | | |
|---|---|---|
| Transfers between bank accounts | | |
| Accounting error | | |
| Interest not recorded on books | | |
| Bank fees not recorded on books | | |
| Payroll tax payments not recorded | | |
| Unreconciled bank activity | | 48 |
| Unreconciled ledger activity | | |
| Returned item adjustment | | |
| Payroll activity in transit | | |
| Petty cash funds | | |

Chart 2

Remedium Group, Inc.
Bank Reconciliations
May, 2005
MOR-1

| | J.P. Morgan Chase Pass Through 323863642 | J.P. Morgan Chase Disbursement 601891985 |
|---|---|---|
| Balance per books | $ - | $ (12,517) |
| | | |
| Bank Balance | | $ - |
| (+) Deposits in transit | | |
| ( -) Outstanding checks | | (12,517) |
| Other | | |
| Adjusted bank balance | $ - | $ (12,517) |

| Deposits in Transit | Date | Amount | Date | Amount |
|---|---|---|---|---|
| | | | | |

| Outstanding Checks | Check # | Amount | Check # | Amount |
|---|---|---|---|---|
| | | | 6236 | (665) |
| | | | 6292 | (32) |
| | | | 6293 | (78) |
| | | | 9294 | (117) |
| | | | 6295 | (256) |
| | | | 6296 | (550) |
| | | | 6297 | (936) |
| | | | 6298 | (1,361) |
| | | | 6299 | (8,521) |

| Other | | | | |
|---|---|---|---|---|
| Transfers between bank accounts | | | | |
| Accounting error | | | | |
| Interest not recorded on books | | | | |
| Bank fees not recorded on books | | | | |
| Payroll tax payments not recorded | | | | |
| Unreconciled bank activity | | | | |
| Unreconciled ledger activity | | | | |
| Returned item adjustment | | | | |
| Payroll activity in transit | | | | |
| Petty cash funds | | | | |

Chart 2

**CC Partners**
**Bank Reconciliations**
**May, 2005**
**MOR-1**

| | First Union Deposit Acct 2199500031802 |
|---|---|
| Balance per books | $         - |
| | |
| Bank Balance | $         - |
| (+) Deposits in transit | |
| ( -) Outstanding checks | |
| Other | |
| Adjusted bank balance | $         - |
| **Deposits in Transit** | |
| | |
| | |
| **Outstanding Checks** | |
| | |
| | |
| **Other** | |
| Transfers between bank accounts | |
| Accounting error | |
| Interest not recorded on books | |
| Bank fees not recorded on books | |
| Payroll tax payments not recorded | |
| Unreconciled bank activity | |
| Unreconciled ledger activity | |
| Returned item adjustment | |
| Payroll activity in transit | |
| Petty cash funds | |

Chart 2

**Darex Puerto Rico, Inc.**
**Bank Reconciliations**
**May, 2005**
**MOR-1**

| | Citibank Checking Acct 3001030111 |
|---|---|
| Balance per books | $   5,686,008 |
| | |
| Bank Balance | $   5,901,317 |
| (+) Deposits in transit | 2,990 |
| ( -) Outstanding checks | (248,737) |
| Other | 8,438 |
| Adjusted bank balance | $   5,686,008 |

| Deposits in Transit | Date | Amount |
|---|---|---|
| | 5-May-05 | 2,990 |

| Outstanding Checks | Check # | Amount |
|---|---|---|
| | 15461 | (27) |
| | 15904 | (728) |
| | 16971 | (920) |
| | 17225 | (8,111) |
| | 17288 | (128,882) |
| | 17582 | (8,226) |
| | 17597 | (65) |
| | 17604 | (761) |
| | 17605 | (4,738) |
| | 17607 | (1,188) |
| | 17608 | (91,847) |
| | 17610 | (95) |
| | 17612 | (1,914) |
| | | |
| | various | (3,215) |

| Other | | |
|---|---|---|
| Transfers between bank accounts | | |
| Accounting error | | |
| Interest not recorded on books | | |
| Bank fees not recorded on books | | |
| Payroll tax payments not recorded | | |
| Unreconciled bank activity | | |
| Unreconciled ledger activity | | 8,438 |
| Returned item adjustment | | |
| Payroll activity in transit | | |
| Petty cash funds | | |

**Grace Europe, Inc.**
**Bank Reconciliations**
**May, 2005**
**MOR-1**

| | Barclays Bank PLC |
|---|---|
| Balance per books | $ - |
| | |
| Bank Balance | $ - |
| (+) Deposits in transit | |
| ( -) Outstanding checks | |
| Other | |
| Adjusted bank balance | $ - |

| Deposits in Transit | Date | Amt |
|---|---|---|
| | | |
| | | |

| Outstanding Checks | Ck.# | Amt |
|---|---|---|
| | | |

| Other | | |
|---|---|---|
| Transfers between bank accounts | | |
| Accounting error | | |
| Interest not recorded on books | | |
| Bank fees not recorded on books | | |
| Payroll tax payments not recorded | | |
| Unreconciled bank activity | | |
| Unreconciled ledger activity | | |
| Returned item adjustment | | |
| Payroll activity in transit | | |
| Petty cash funds | | |

*Chart 2*

**Kootenai Development Company**
**Bank Reconciliations**
**May, 2005**
**MOR-1**

| | First National Bank of Montana Checking 1049007 |
|---|---|
| Balance per books | $ 5,839 |
| | |
| Bank Balance | $ 5,839 |
| (+) Deposits in transit | |
| ( -) Outstanding checks | |
| Other | |
| Adjusted bank balance | $ 5,839 |
| **Deposits in Transit** | |
| | |
| | |
| | |
| **Outstanding Checks** | |
| | |
| | |
| | |
| | |
| **Other** | |
| Transfers between bank accounts | |
| Accounting error | |
| Interest not recorded on books | |
| Bank fees not recorded on books | |
| Payroll tax payments not recorded | |
| Unreconciled bank activity | |
| Unreconciled ledger activity | |
| Returned item adjustment | |
| Payroll activity in transit | |
| Petty cash funds | |

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended June 30, 2005**

| | W.R. Grace & Co. - Conn. | W.R. Grace & Co. | Remedium Group Inc. | GEC Mgmt | GEC Partners | Grace Washington Inc. | Litigation Management Inc. | Grace Europe Inc. | H-R Coal Inc. |
|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ 87,910,937 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | 30,269,874 | - | - | - | - | - | - | - | - |
| Net sales to filing entities | 217,088 | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | 5,786,970 | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | (6,471,673) | 4,130,856 | 619,863 | 19,173 | 845,233 | - | 2,602,915 | - | - |
| | 117,713,196 | 4,130,856 | 619,863 | 19,173 | 845,233 | - | 2,602,915 | - | - |
| Cost of goods sold to third parties | 57,525,104 | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | 24,391,779 | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | 213,121 | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | (a) 30,739,118 | - | 6,016 | - | - | 7,675 | - | - | - |
| Research and development expenses | 3,277,717 | - | - | - | - | - | - | - | - |
| Depreciation and amortization | 5,900,224 | - | 2,317 | - | - | - | - | - | - |
| Interest expense | 4,332,786 | - | - | - | - | - | - | - | - |
| Other expense (income) | (11,970,275) | - | - | - | - | - | - | - | - |
| | 114,409,574 | - | 8,333 | - | - | 7,675 | - | - | - |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | 3,303,622 | 4,130,856 | 611,529 | 19,173 | 845,233 | (7,675) | 2,602,915 | - | - |
| Chapter 11 reorganization expenses, net | (1,130,206) | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | 2,444,823 | (1,445,800) | (214,060) | (6,710) | (295,832) | 61 | (911,020) | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - |
| **Net (loss) Income** | $ 4,618,239 | $ 2,685,056 | $ 397,469 | $ 12,463 | $ 549,401 | $ (7,614) | $ 1,691,895 | $ - | $ - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

(a) Amount includes $767,084 of expenses for Grace's legal and indemnification costs related to the Libby indictment. $461,817 of this amount relates specifically to the indemnification costs of the seven current and former employees under indictment.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended June 30, 2005**

| | Grace Alltech Holdings Inc. | Darex Puerto Rico Inc. | Alewife Land Corporation | Alewife Boston Ltd. | Five Alewife Boston Ltd. | GEC Holdings Inc. | GRA Holdings Inc. | Grace Corp. | MRA Holdings Corp. | MRA Intermedco Inc. | MRA Staffing Systems Inc. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ 808,747 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | - | - | - | | | | | | | | |
| Net sales to filing entities | - | 13,905 | - | | | | | | | | |
| Interest and royalties from non-filing entities, net | 1,334,050 | - | - | | | | | | | | |
| Interest and royalties from filing entities, net | (1,743,428) | (2,937) | - | | | | | | | | |
| | (409,378) | 819,716 | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | 328,624 | 20,127 | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | | | | | | | | |
| Cost of goods sold to filing entities | - | 38,260 | - | | | | | | | | |
| Selling, general and administrative expenses | - | 109,128 | - | | | | | | | | |
| Research and development expenses | - | - | - | | | | | | | | |
| Depreciation and amortization | - | 83,339 | - | | | | | | | | |
| Interest expense | - | - | - | | | | | | | | |
| Other expense (income) | (238,567) | - | - | | | | | | | | |
| | (238,567) | 559,352 | 20,127 | - | - | - | - | - | - | - | - |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | (170,811) | 260,363 | (20,127) | - | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | | | | | | | | |
| (Provision for) benefit from income taxes | (234,213) | (117,669) | 7,044 | | | | | | | | |
| Minority interest in income of subsidiary | - | - | - | | | | | | | | |
| Equity in net income of non-filing entities | - | - | - | | | | | | | | |
| Net (loss) income | $ (405,024) | $ 142,694 | $ (13,083) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended June 30, 2005**

| | Kootenai Development Company | GEC Biomedical, Inc. | Dafcon, Inc. | Grace Environmental Inc. | Gloucester Chem Plus Corporation / A-1 Bit & Tool | Southern Oil Resin & Fiberglass, Inc. | Grace & Carbon Lords Development Corporation | Dewey & Almy LLC | Axial Basin Coal Inc. |
|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - |
| Other expense (income) | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - |
| Net (loss) income | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended June 30, 2005**

| | Grace Tarpon Investors Inc. | GEC Limited Partnership | Monolith Enterprises Incorporated | Grace GN Holdings Inc | Grace Hotel Services Corporation | Monroe Street Inc | Grace H-G Inc | Hanover Square Corporation | Eliminations |
|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - |
| Other expense (income) | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - |
| **Net (loss) income** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

W.R. Grace & Co. - Chapter 11 Filing Entities
Combining Statement of Operations
MOR - 2
Month Ended June 30, 2005

| | W.R. Grace and Co. (Corporation) | /GC Management Inc. | Amcon Steel Corporation | Dahco Restaurant Inc. | W.R. Grace Capital Corporation | Chromcity New Communities Company Inc. | Creative Food Infor Company | Grace PAR Corporation | Grace A-B Inc. |
|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - |
| Other expense (income) | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - |
| **Net (loss) income** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended June 30, 2005**

| | Remedium International Inc | GEC Thomasville Corp | Grace Ventures Corp | GEC... Entity Corporations | Ichess Management Corporations | IS nos Offshore Companies | ...Reorganization Inc | Grace A-B... Inc | Grace H-G Inc |
|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - |
| Other expense (income) | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - |
| **Net (loss) income** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended June 30, 2005**

| | Coalgrace Inc. | Creative II Food 'N Fun Co. | Grace Inc. | Grace Drilling Company | Grace Petroleum Libya Incorporated | Axial Basin Ranch Company | Gloucester/ Water Street Company | H-G Coal Company | Eliminations/ Combined Filing Entities |
|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | (230,994) |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | (230,994) |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | (251,381) |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - |
| Other expense (income) | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | (251,381) |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | - | - | - | - | - | - | 20,387 |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - |
| **Net (loss) income** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 20,387 |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended June 30, 2005**

| | Combined Filing Entity Methods | COMBINED FILING ENTITIES |
|---|---:|---:|
| Net sales to third parties | $ - | $ 88,719,684 |
| Net sales to non-filing entities | - | 30,269,874 |
| Net sales to filing entities | - | - |
| Interest and royalties from non-filing entities, net | - | 7,121,021 |
| Interest and royalties from filing entities, net | - | - |
| | - | 126,110,579 |
| Cost of goods sold to third parties | - | 57,873,855 |
| Cost of goods sold to non-filing entities | - | 24,391,779 |
| Cost of goods sold to filing entities | - | - |
| Selling, general and administrative expenses | - | 29,961,937 |
| Research and development expenses | - | 3,277,717 |
| Depreciation and amortization | - | 5,985,881 |
| Interest expense | - | 4,332,788 |
| Other expense (income) | - | (12,208,842) |
| | - | 113,615,114 |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | 12,495,465 |
| Chapter 11 reorganization expenses, net | - | (1,130,206) |
| (Provision for) benefit from income taxes | - | (773,376) |
| Minority interest in income of subsidiary | - | - |
| Equity in net income of non-filing entities | 3,009,045 | 3,009,045 |
| Net (loss) income | $ 3,009,045 | $ 13,600,928 |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**June 30, 2005**

| | W.R. Grace & Co.- Conn | W.R. Grace & Co. | Remedium Group Inc. | CCBI Inc. | CC Partners | Grace Washington Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ 229,634,924 | $ 48 | $ (175,620) | $ - | $ - | $ - |
| Accounts and other receivables, net | 128,102,361 | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | 396,226,153 | (412,700,908) | (25,424,212) | 12,881,822 | (67,813,043) | (10,288,304) |
| Inventories | 83,486,297 | - | - | - | - | - |
| Deferred income taxes | 26,966,588 | - | 1,768,845 | - | - | - |
| Other current assets | 14,017,477 | - | - | - | - | - |
| **Total Current Assets** | 878,433,801 | (412,700,861) | (23,830,987) | 12,881,822 | (67,813,043) | (10,288,304) |
| | | | | | | |
| Properties and equipment, net | 344,109,486 | - | 415,924 | - | - | - |
| Goodwill | 14,499,090 | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | 81,340,039 | - | - | - | - | - |
| Deferred income taxes | 1,003,006,207 | - | 25,068,534 | - | - | - |
| Asbestos-related insurance receivable | 500,000,000 | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | (1,421,480,822) | 923,852,066 | 112,503,447 | 5,166,629 | 223,577,542 | - |
| Investment in filing and non-filing entities | 823,527,308 | 241,512,111 | - | - | - | - |
| Other assets | 73,448,025 | - | - | - | - | - |
| **Total Assets** | $ 2,296,883,135 | $ 752,463,316 | $ 114,156,917 | $ 18,048,451 | $ 155,764,500 | $ (10,288,304) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ 0 | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | 61,023,450 | - | 26,477 | - | - | - |
| Income taxes payable | (69,482) | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | 123,618,891 | - | 57,445 | - | - | 1,464 |
| **Total Current Liabilities** | 184,572,860 | - | 83,922 | - | - | 1,464 |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | 300,375,534 | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | 377,517,880 | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | 862,466,273 | - | 83,922 | - | - | 1,464 |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | 664,834,959 | - | - | - | - | - |
| Accounts payable | 30,517,957 | - | 665,607 | - | - | - |
| Income taxes payable | 68,626,137 | 42,755,015 | (12,337,322) | 191,581 | 8,870,809 | (13,765) |
| Asbestos-related liability | 1,700,000,000 | - | - | - | - | - |
| Other liabilities | 492,210,900 | - | 76,622,699 | - | 2,023,330 | - |
| **Total Liabilities Subject to Compromise** | 2,956,189,953 | 42,755,015 | 64,950,984 | 191,581 | 10,894,139 | (13,765) |
| **Total Liabilities** | 3,818,656,226 | 42,755,015 | 65,034,906 | 191,581 | 10,894,139 | (12,301) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | - |
| Common Stock | 83,968,960 | 782,969 | 12,223 | 1,000 | - | 1,000 |
| Paid in capital | 142,809,878 | 419,785,286 | 9,724,449 | 34,052,467 | 56,011,577 | - |
| (Accumulated deficit)/Retained earnings | (1,342,905,869) | 408,895,721 | 39,385,340 | (16,196,596) | 88,858,784 | (10,277,003) |
| Treasury stock, at cost | - | (119,755,775) | - | - | - | - |
| Accumulated other comprehensive loss | (405,646,060) | 100 | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | (1,521,773,091) | 709,708,301 | 49,122,012 | 17,856,871 | 144,870,361 | (10,276,003) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 2,296,883,135 | $ 752,463,316 | $ 114,156,917 | $ 18,048,451 | $ 155,764,500 | $ (10,288,304) |

**Note #3**
Certain contingent liabilities of divested businesses are included on the balance sheet of W. R.Grace & Co. - Conn as it is not practical to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**June 30, 2005**

| | Grace Management Inc. | Grace Europe Inc. | GEC LB Realty Inc. | Grace International Holdings Inc. | Grace Puerto Rico Inc. | A-1 Bit & Tool Corporation |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | 5,690,892 | $ - |
| Accounts and other receivables, net | - | 92,012 | - | - | 2,943,972 | - |
| Receivables from/(payables to) filing and non-filing entities, net | (386,938,610) | 5,644,346 | 140,524,854 | (85,339,254) | (2,686,027) | (4,465,680) |
| Inventories | - | (0) | - | - | 320,039 | - |
| Deferred income taxes | - | 83,326 | - | - | 1,473 | - |
| Other current assets | - | - | - | - | 691,631 | - |
| **Total Current Assets** | (386,938,610) | 5,819,684 | 140,524,854 | (85,339,254) | 6,961,980 | (4,465,680) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | 597,912 | - |
| Goodwill | - | - | - | - | 4,377,631 | - |
| Cash value of company owned life insurance, net of policy loans | - | | | | | |
| Deferred income taxes | - | | | | | |
| Asbestos-related insurance receivable | - | | | | | |
| Loans receivable from/(payable to) filing and non-filing entities, net | 513,190,964 | (3,280,444) | - | 27,797,435 | (705,799) | - |
| Investment in filing and non-filing entities | - | | | 58,669,464 | | |
| Other assets | - | 54,000 | | 4,928,694 | 9,234,689 | |
| **Total Assets** | $126,252,354 | $2,593,239 | $140,524,854 | $1,056,340 | $20,466,413 | $(4,465,680) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | 24,735 | - | - | 1,013,524 | - |
| Income taxes payable | - | - | - | - | 69,750 | - |
| Asbestos-related liability expected to be disbursed within one year | - | | | | | |
| Other current liabilities | - | 355,441 | - | - | 272,327 | - |
| **Total Current Liabilities** | - | 380,177 | - | - | 1,355,600 | - |
| | | | | | | |
| Debt payable after one year | - | | | | | |
| Deferred income taxes | - | 0 | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | | | | | |
| Other liabilities | - | | | | | |
| **Total Liabilities Not Subject to Compromise** | - | 380,177 | - | - | 1,355,600 | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | | | | | |
| Accounts payable | - | - | - | - | 133,907 | - |
| Income taxes payable | 27,330,095 | (911,733) | (150) | (7,381,930) | 2,381,372 | (156,712) |
| Asbestos-related liability | - | | | | | |
| Other liabilities | - | 238,074 | - | - | - | - |
| **Total Liabilities Subject to Compromise** | 27,330,095 | (673,660) | (150) | (7,381,930) | 2,515,279 | (156,712) |
| **Total Liabilities** | 27,330,095 | (293,483) | (150) | (7,381,930) | 3,870,880 | (156,712) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | 112 | - | - | - | - | - |
| Common Stock | 1,000 | 1,000 | - | 1,000 | 1,000 | 200 |
| Paid in capital | (29,267,410) | - | 25,358,993 | 61,845,489 | 13,074,177 | 274,806 |
| (Accumulated deficit)/Retained earnings | 128,188,557 | (489,577) | 115,166,011 | (92,684,631) | 3,520,354 | (4,583,774) |
| Treasury stock, at cost | - | | | | | |
| Accumulated other comprehensive loss | - | 3,375,299 | - | 44,276,412 | - | |
| **Total Shareholders' Equity (Deficit)** | 98,922,259 | 2,886,722 | 140,525,004 | 13,438,270 | 16,595,532 | (4,308,968) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $126,252,354 | $2,593,239 | $140,524,854 | $1,056,340 | $20,466,413 | $(4,465,680) |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**June 30, 2005**

| | Alewife Boston Ltd | Alewife LandCo/Boston II | GN Holdings Inc | MRA Holdings Corp | MRA Intermedco Inc | MRA Staffing Systems Inc |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | | | | | | |
| Receivables from/(payables to) filing and non-filing entities, net | (2,143,580) | | (57,817,172) | (110) | (330) | (19,771) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | (2,143,580) | - | (57,817,172) | (110) | (330) | (19,771) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | 34,053,467 | 54,500,000 | 54,500,000 | 56,011,577 |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | $ (2,143,580) | $ - | $ (23,763,706) | $ 54,499,890 | $ 54,499,670 | $ 55,991,806 |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | (210) | - | - | (110) | (330) | (5,251) |
| Asbestos-related liability | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (210) | - | - | (110) | (330) | (5,251) |
| **Total Liabilities** | (210) | - | - | (110) | (330) | (5,251) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | - |
| Common Stock | - | - | 931,540 | 1 | 130 | 130 |
| Paid in capital | - | - | 9,408,460 | 54,499,999 | 54,499,870 | 54,499,870 |
| (Accumulated deficit)/Retained earnings | (2,143,370) | - | (34,103,706) | - | - | 1,497,057 |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive loss | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | (2,143,370) | - | (23,763,706) | 54,500,000 | 54,500,000 | 55,997,057 |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ (2,143,580) | $ - | $ (23,763,706) | $ 54,499,890 | $ 54,499,670 | $ 55,991,806 |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**June 30, 2005**

| | Kootenai Development Company | GC Bonded Inc. | Amicon Inc. | Grace Environmental Inc. | Grace Chemical Company of Cuba | Southern Oil Resin & Fiberglass Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ 5,839 | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | | | | | | |
| Receivables from/(payables to) filing and non-filing entities, net | (10,483) | (26,614,022) | 57,347,191 | (7,283,826) | - | - |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | 6,908 | - | - | - | - | - |
| **Total Current Assets** | 2,265 | (26,614,022) | 57,347,191 | (7,283,826) | - | - |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | - | - | - | - |
| Other assets | 1,630,940 | - | - | - | - | - |
| **Total Assets** | $ 1,633,205 | $ (26,614,022) | $ 57,347,191 | $ (7,283,826) | $ - | $ - |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | 551,649 | 5,000 | - | - | - | - |
| **Total Current Liabilities** | 551,649 | 5,000 | - | - | - | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | 551,649 | 5,000 | - | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | (8,122) | (195) | 10,346,794 | (230) | - | - |
| Asbestos-related liability | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (8,122) | (195) | 10,346,794 | (230) | - | - |
| **Total Liabilities** | 543,527 | 4,805 | 10,346,794 | (230) | - | - |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | - |
| Common Stock | - | - | - | 5,150 | - | - |
| Paid in capital | 1,104,954 | 859,233 | 3,671,658 | 5,144,850 | - | - |
| (Accumulated deficit)/Retained earnings | (15,276) | (27,478,060) | 43,427,950 | (12,433,596) | - | - |
| Treasury stock, at cost | - | - | (99,212) | - | - | - |
| Accumulated other comprehensive loss | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | 1,089,678 | (26,618,827) | 47,000,396 | (7,283,596) | - | - |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 1,633,205 | $ (26,614,022) | $ 57,347,191 | $ (7,283,826) | $ - | $ - |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**June 30, 2005**

| | G.L.T. & Co. / Land Development Corporation | Dewey & Almy, LLC | A-1 Bit & Tool Co., Inc. | Grace Tarpon Investors, Inc. | GEC Limited Project, Inc. | Monolith Enterprises Incorporated |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | | | | | | |
| Receivables from/(payables to) filing and non-filing entities, net | 5,824,284 | (102,989) | (1,119,103) | 10,284,124 | 330 | (2,417,714) |
| Inventories | - | - | - | - | | - |
| Deferred income taxes | - | - | - | - | | - |
| Other current assets | - | - | - | - | | - |
| **Total Current Assets** | 5,824,284 | (102,989) | (1,119,103) | 10,284,124 | 330 | (2,417,714) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | | - |
| Goodwill | - | - | - | - | | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | | - |
| Deferred income taxes | - | - | - | - | | - |
| Asbestos-related insurance receivable | - | - | - | - | | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | | - |
| Investment in filing and non-filing entities | - | 94,022 | - | - | | - |
| Other assets | - | - | - | - | | - |
| **Total Assets** | $ 5,824,284 | $ (8,966) | $ (1,119,103) | $ 10,284,124 | $ 330 | $ (2,417,714) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | | - |
| Income taxes payable | - | - | - | - | | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | | - |
| Other current liabilities | - | - | - | 3 | | - |
| **Total Current Liabilities** | - | - | - | 3 | - | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | | - |
| Deferred income taxes | - | - | - | - | | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | | - |
| Other liabilities | - | - | - | - | | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | 3 | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | | - |
| Accounts payable | - | - | - | - | | - |
| Income taxes payable | (110) | - | (110) | (560) | (560) | (450) |
| Asbestos-related liability | - | - | - | - | | - |
| Other liabilities | - | - | - | - | | - |
| **Total Liabilities Subject to Compromise** | (110) | - | (110) | (560) | (560) | (450) |
| **Total Liabilities** | (110) | - | (110) | (557) | (560) | (450) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | | - |
| Common Stock | 1,000 | 2,000 | 29,000 | 1,000 | 1,000 | 26,000 |
| Paid in capital | 5,823,446 | - | - | 3,136,087 | | 9,988,414 |
| (Accumulated deficit)/Retained earnings | (52) | (10,966) | (1,147,993) | 7,147,595 | (110) | (12,431,678) |
| Treasury stock, at cost | - | - | - | - | | - |
| Accumulated other comprehensive loss | - | - | - | - | | - |
| **Total Shareholders' Equity (Deficit)** | 5,824,394 | (8,966) | (1,118,993) | 10,284,682 | 890 | (2,417,264) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 5,824,284 | $ (8,966) | $ (1,119,103) | $ 10,284,124 | $ 330 | $ (2,417,714) |

---

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R. Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

W.R. Grace & Co. - Chapter 11 Filing Entities
Combining Balance Sheet
MOR - 3
June 30, 2005

| | Grace Culinary Systems Inc. | Grace H-G II Inc. Services Corporation | Monroe Street Inc. | Grace H-G Inc. | Homco Sound Corporation | Ecarg Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | | | | | | |
| Receivables from/(payables to) filing and non-filing entities, net | (26,312,455) | (5,132,933) | (3,350,634) | (2,509,849) | 840 | (1,230,613) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | (26,312,455) | (5,132,933) | (3,350,634) | (2,509,849) | 840 | (1,230,613) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entites | - | - | - | - | - | - |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | $ (26,312,455) | $ (5,132,933) | $ (3,350,634) | $ (2,509,849) | $ 840 | $ (1,230,613) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | (818) | (110) | (210) | (110) | (30) |
| Asbestos-related liability | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | - | (818) | (110) | (210) | (110) | (30) |
| **Total Liabilities** | - | (818) | (110) | (210) | (110) | (30) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | - |
| Common Stock | - | - | 1,000 | 1,000 | 1,000 | 50 |
| Paid in capital | - | - | - | - | - | 50 |
| (Accumulated deficit)/Retained earnings | (26,312,455) | (5,132,115) | (3,351,524) | (2,510,639) | (50) | (1,230,683) |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive loss | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | (26,312,455) | (5,132,115) | (3,350,524) | (2,509,639) | 950 | (1,230,583) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ (26,312,455) | $ (5,132,933) | $ (3,350,634) | $ (2,509,849) | $ 840 | $ (1,230,613) |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**June 30, 2005**

| | W.R. Grace Land Corporation | GEC Management Inc. | Water Street Corporation | Del Taco Restaurants Inc | W.R. Grace Capital Corporation | Gloucester New Communities Company Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ 500 |
| Accounts and other receivables, net | | | | | | |
| Receivables from/(payables to) filing and non-filing entities, net | 36,708,324 | | (73,061) | (12,559,518) | (264,688) | (19,464,242) |
| Inventories | | | | | | |
| Deferred income taxes | | | | | | |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | 36,708,324 | - | (73,061) | (12,559,518) | (264,688) | (19,463,742) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | 438,445 | - |
| Goodwill | | | | | | |
| Cash value of company owned life insurance, net of policy loans | | | | | | |
| Deferred income taxes | | | | | | |
| Asbestos-related insurance receivable | | | | | | |
| Loans receivable from/(payable to) filing and non-filing entities, net | | | | | | |
| Investment in filing and non-filing entities | 6,284,806 | - | - | - | - | 4,066 |
| Other assets | | | | | | |
| **Total Assets** | $ 42,993,130 | $ - | $ (73,061) | $ (12,559,518) | $ 173,757 | $ (19,459,676) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | | | | | | 4,066 |
| Income taxes payable | | | | | | |
| Asbestos-related liability expected to be disbursed within one year | | | | | | |
| Other current liabilities | - | | - | | 199 | - |
| **Total Current Liabilities** | - | | - | | 199 | 4,066 |
| | | | | | | |
| Debt payable after one year | | | | | | |
| Deferred income taxes | | | | | | |
| Asbestos-related liability expected to be disbursed after one year | | | | | | |
| Other liabilities | - | | - | | - | - |
| **Total Liabilities Not Subject to Compromise** | - | | - | | 199 | 4,066 |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | | | | | | |
| Accounts payable | | | | | | |
| Income taxes payable | (812) | | (110) | (265) | (759) | - |
| Asbestos-related liability | | | | | | |
| Other liabilities | - | | - | | - | - |
| **Total Liabilities Subject to Compromise** | (812) | | (110) | (265) | (759) | - |
| **Total Liabilities** | (812) | - | (110) | (265) | (560) | 4,066 |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | | - | | - | - |
| Common Stock | 5,000 | - | 1,000 | 85,539 | 1,000 | 5,000 |
| Paid in capital | 19,577,160 | - | | 6,541,055 | 4,000 | 6,000,000 |
| (Accumulated deficit)/Retained earnings | 23,411,782 | | (73,951) | (19,185,847) | 169,317 | (25,468,742) |
| Treasury stock, at cost | | | | | | |
| Accumulated other comprehensive loss | - | | - | | - | - |
| **Total Shareholders' Equity (Deficit)** | 42,993,942 | - | (72,951) | (12,559,253) | 174,317 | (19,463,742) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 42,993,130 | $ - | $ (73,061) | $ (12,559,518) | $ 173,757 | $ (19,459,676) |

---

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R. Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
Combining Balance Sheet
MOR - 3
June 30, 2005

| | Conn Finco & Fin Company | Grace PAR Corporation | Grace A-B Inc | Homco International Inc | Grace-Thomasville Corp | Grace Ventures Corp |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | | | | | | |
| Receivables from/(payables to) filing and non-filing entities, net | 23,478,717 | 6,345,361 | 810,265 | (59,581,637) | (185) | (86,721) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | 23,478,717 | 6,345,361 | 810,265 | (59,581,637) | (185) | (86,721) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | - | - | - | - |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | $ 23,478,717 | $ 6,345,361 | $ 810,265 | $ (59,581,637) | $ (185) | $ (86,721) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | (1,432) | (300) | (335) | (405) | (185) | (110) |
| Asbestos-related liability | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (1,432) | (300) | (335) | (405) | (185) | (110) |
| **Total Liabilities** | (1,432) | (300) | (335) | (405) | (185) | (110) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | - |
| Common Stock | 1,090,000 | 1,000 | 1,000 | 303,000 | - | 1,900,000 |
| Paid in capital | 33,631,999 | 18,090,032 | - | 37,765,000 | - | - |
| (Accumulated deficit)/Retained earnings | (11,241,851) | (11,745,371) | 809,600 | (97,649,232) | - | (1,986,611) |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive loss | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | 23,480,148 | 6,345,661 | 810,600 | (59,581,232) | - | (86,611) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 23,478,717 | $ 6,345,361 | $ 810,265 | $ (59,581,637) | $ (185) | $ (86,721) |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R. Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**June 30, 2005**

| | Grace Energy Corporation | GEC Management Corporation | Grace Chemical Company | Congrace Inc. | Grace A-B Inc. | Grace H-G Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $            - | $            - | $            - | $            - | $            - | $            - |
| Accounts and other receivables, net | | | | | | |
| Receivables from/(payables to) filing and non-filing entities, net | 352,712,699 | 4,389,612 | (15,750,664) | 5,296,839 | 875,359 | (5,314) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | 352,712,699 | 4,389,612 | (15,750,664) | 5,296,839 | 875,359 | (5,314) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | (35,903,123) | (14,135,725) | - | - | - | - |
| Investment in filing and non-filing entities | 187,272,210 | - | - | - | - | - |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | $504,081,786 | $(9,746,113) | $(15,750,664) | $5,296,839 | $875,359 | $(5,314) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $            - | $            - | $            - | $            - | $            - | $            - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | (119) | (110) | - | (360) | (310) | (260) |
| Asbestos-related liability | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (119) | (110) | - | (360) | (310) | (260) |
| **Total Liabilities** | (119) | (110) | - | (360) | (310) | (260) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | - |
| Common Stock | 1,000 | 1,000 | (114,960) | 100 | 1,000 | 1,000 |
| Paid in capital | 451,425,156 | (2,089,027) | 34,215,000 | - | - | - |
| (Accumulated deficit)/Retained earnings | 52,655,749 | (7,657,976) | (49,850,704) | 5,297,099 | 874,669 | (6,054) |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive loss | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | 504,081,905 | (9,746,003) | (15,750,664) | 5,297,199 | 875,669 | (5,054) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $504,081,786 | $(9,746,113) | $(15,750,664) | $5,296,839 | $875,359 | $(5,314) |

Note #3
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R. Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**June 30, 2005**

| | Coalgrace II Inc. | Gracoal II Inc. | Gracoal Inc. | Grace Drilling Company | Grace Petroleum Libya Incorporated | Axial Basin Ranch Company |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | | | | | | |
| Receivables from/(payables to) filing and non-filing entities, net | 108,080 | 130,215,533 | 145,239,206 | (81,115,113) | 47,407,796 | - |
| Inventories | - | - | - | - | - | |
| Deferred income taxes | - | - | - | - | - | |
| Other current assets | - | - | - | - | - | |
| **Total Current Assets** | 108,080 | 130,215,533 | 145,239,206 | (81,115,113) | 47,407,796 | - |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | |
| Deferred income taxes | - | - | - | - | - | |
| Asbestos-related insurance receivable | - | - | - | - | - | |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | |
| Investment in filing and non-filing entities | - | - | - | - | - | |
| Other assets | - | - | - | - | - | |
| **Total Assets** | $ 108,080 | $ 130,215,533 | $ 145,239,206 | $ (81,115,113) | $ 47,407,796 | $ - |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | |
| Income taxes payable | - | - | - | - | - | |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | |
| Other current liabilities | - | - | - | - | - | |
| **Total Current Liabilities** | - | - | - | - | - | |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | |
| Deferred income taxes | - | 27,277,846 | 27,277,846 | - | - | |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | |
| Other liabilities | - | - | - | - | - | |
| **Total Liabilities Not Subject to Compromise** | - | 27,277,846 | 27,277,846 | - | - | |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | |
| Accounts payable | - | - | - | - | - | |
| Income taxes payable | (360) | 1,749,615 | 1,749,790 | (480) | (110) | |
| Asbestos-related liability | - | - | - | - | - | |
| Other liabilities | - | - | - | - | - | |
| **Total Liabilities Subject to Compromise** | (360) | 1,749,615 | 1,749,790 | (480) | (110) | - |
| **Total Liabilities** | (360) | 29,027,461 | 29,027,636 | (480) | (110) | - |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | |
| Common Stock | 1,000 | 1,000 | 100 | 124,473 | 1,000 | |
| Paid in capital | - | 30,293,750 | 13,880,108 | 51,173,713 | 7,308,934 | |
| (Accumulated deficit)/Retained earnings | 107,440 | 70,893,322 | 102,331,362 | (132,412,819) | 40,097,972 | |
| Treasury stock, at cost | - | - | - | - | - | |
| Accumulated other comprehensive loss | - | - | - | - | - | |
| **Total Shareholders' Equity (Deficit)** | 108,440 | 101,188,072 | 116,211,570 | (81,114,633) | 47,407,906 | - |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 108,080 | $ 130,215,533 | $ 145,239,206 | $ (81,115,113) | $ 47,407,796 | $ - |

**Note #3**
Certain contingent liabilities of divested businesses are included on the balance sheet of W. R.Grace & Co. - Conn as it is not practical to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**June 30, 2005**

| | Remedium Group Inc./Grace Coal Company | H-G Coal Company | Eliminations between Filing Entities | Conversion to Equity Method | Reporting Reclasses |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| **Current Assets** | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | - | - | - | - | 200,000 |
| Inventories | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | (15,983,160) |
| Other current assets | - | - | - | - | - |
| **Total Current Assets** | - | - | - | - | (15,783,160) |
| | | | | | |
| Properties and equipment, net | - | - | - | - | - |
| Goodwill | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | (354,931,226) |
| Asbestos-related insurance receivable | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | (1,326,102,717) | 278,501,827 | 1,800,000 |
| Other assets | - | - | (1,101,282) | - | - |
| **Total Assets** | $ - | $ - | $(1,327,203,999) | $278,501,827 | $(368,914,386) |
| | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | |
| **Current Liabilities** | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - |
| Income taxes payable | - | - | - | - | 5,000,000 |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - |
| Other current liabilities | - | - | - | - | (26,783,160) |
| **Total Current Liabilities** | - | - | - | - | (21,783,160) |
| | | | | | |
| Debt payable after one year | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | (354,931,226) |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - |
| Other liabilities | - | - | (100,000) | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | (100,000) | - | (376,714,386) |
| | | | | | |
| **Liabilities Subject to Compromise** | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - |
| Accounts payable | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - |
| Asbestos-related liability | - | - | - | - | - |
| Other liabilities | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | - | - | - | - | - |
| **Total Liabilities** | - | - | (100,000) | - | (376,714,386) |
| | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | |
| Preferred Stock | - | - | - | - | - |
| Common Stock | - | - | (86,493,960) | - | - |
| Paid in capital | - | - | (1,222,570,000) | - | - |
| (Accumulated deficit)/Retained earnings | - | - | (17,040,039) | 297,656,782 | 2,000,000 |
| Treasury stock, at cost | - | - | - | - | - |
| Accumulated other comprehensive loss | - | - | (1,000,000) | (19,154,955) | 5,800,000 |
| **Total Shareholders' Equity (Deficit)** | - | - | (1,327,103,999) | 278,501,827 | 7,800,000 |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ - | $ - | $(1,327,203,999) | $278,501,827 | $(368,914,386) |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**June 30, 2005**

| | COMBINED FILING ENTITIES |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| Cash and cash equivalents | $ 235,156,582 |
| Accounts and other receivables, net | 131,138,345 |
| Receivables from/(payables to) filing and non-filing entities, net | 61,898,972 |
| Inventories | 83,806,336 |
| Deferred income taxes | 12,837,072 |
| Other current assets | 14,716,016 |
| **Total Current Assets** | 539,553,323 |
| | |
| Properties and equipment, net | 345,561,767 |
| Goodwill | 18,876,721 |
| Cash value of company owned life insurance, net of policy loans | 81,340,039 |
| Deferred income taxes | 673,143,515 |
| Asbestos-related insurance receivable | 500,000,000 |
| Loans receivable from/(payable to) filing and non-filing entities, net | 330,382,171 |
| Investment in filing and non-filing entities | 470,624,074 |
| Other assets | 88,199,132 |
| **Total Assets** | $ 3,047,680,741 |
| | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | |
| **Liabilities Not Subject to Compromise** | |
| **Current Liabilities** | |
| Debt payable within one year | $ 0 |
| Accounts payable | 62,092,253 |
| Income taxes payable | 5,000,268 |
| Asbestos-related liability expected to be disbursed within one year | - |
| Other current liabilities | 98,079,259 |
| **Total Current Liabilities** | 165,171,780 |
| | |
| Debt payable after one year | - |
| Deferred income taxes | - |
| Asbestos-related liability expected to be disbursed after one year | - |
| Other liabilities | 377,417,880 |
| **Total Liabilities Not Subject to Compromise** | 542,589,659 |
| | |
| **Liabilities Subject to Compromise** | |
| Debt, pre-petition plus accrued interest | 664,834,959 |
| Accounts payable | 31,317,471 |
| Income taxes payable | 143,175,259 |
| Asbestos-related liability | 1,700,000,000 |
| Other liabilities | 571,095,002 |
| **Total Liabilities Subject to Compromise** | 3,110,422,691 |
| **Total Liabilities** | 3,653,012,350 |
| | |
| **Shareholders' Equity (Deficit)** | |
| Preferred Stock | 112 |
| Common Stock | 785,645 |
| Paid in capital | 423,453,280 |
| (Accumulated deficit)/Retained earnings | (537,366,454) |
| Treasury stock, at cost | (119,755,775) |
| Accumulated other comprehensive loss | (372,448,417) |
| **Total Shareholders' Equity (Deficit)** | (605,331,609) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 3,047,680,741 |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

*Chart 5*

| W. R. Grace & Co. - Conn<br>Status of Postpetition Taxes<br>MOR-4<br>June 30, 2005 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| **Federal** | | | | |
| Withholding | $          - | $    2,211,638 | $    (2,211,638) | $          - |
| FICA - Employee | 4,324 | 1,193,793 | (1,193,641) | 4,476 |
| FICA and payroll- Employer | (205,555) | 1,193,401 | (1,052,660) | (64,814) |
| Unemployment | - | 6,036 | (6,036) | - |
| Other | - | 11,445 | (11,445) | - |
| Total Federal Taxes | $   (201,231) | $    4,616,313 | $    (4,475,420) | $     (60,338) |
| **State and Local** | | | | |
| Withholding | $      (236) | $      776,085 | $      (775,849) | $          - |
| Sales & Use | 519,568 | 377,357 | (347,451) | 549,474 |
| Property Taxes | 2,485,638 | 388,620 | (10,621) | 2,863,637 |
| Other | - | 75,001 | (75,001) | - |
| Total State and Local | $   3,004,970 | $    1,617,063 | $    (1,208,922) | $    3,413,111 |
| Total Taxes | $   2,803,739 | $    6,233,376 | $    (5,684,342) | $    3,352,773 |

**Note #4**

Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.