JPMorgan Chase Bank, N.A.

# JPMorganChase

## Statement of Account

TS

In US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R.GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 14 MAY 2005 |
| Statement End Date: | 31 MAY 2005 |
| Statement Code: | 500-USA-22 |
| Statement No: | 010 |

Page 6 of 19

## CREDITS (CONTINUED)

| Ledger Date | Value Date | TY | CY | Reference | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 24MAY | 24MAY | USD | | YOUR: O/B BKAM IL C60<br>OUR: 0284108144FF | 1,532,330.88 | WACHOVIA BK OBI=FUNDS TRANSFER FRO<br>IMAD: 0524E3B75D1C002159<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>BKAM IL C6O BBI=/TIME/13:08<br>IMAD: 0524G1QF6Y2C000530 | | |
| 24MAY | 24MAY | USD | | YOUR: MAESTRO<br>OUR: 0552803144FF | 12,500,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=MAE<br>STRO OBI=FUND-318-P 1-S 1 ML PREMIE<br>IMAD: 0524A1Q002DC001514 | | |
| 25MAY | 25MAY | USD | | YOUR: O/B WACHOVIA BK<br>OUR: 0409301145FF | 1,761,616.16 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC.NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>WACHOVIA BK OBI=FUNDS TRANSFER FRO<br>IMAD: 0525E3B75D1C002782 | | |
| 25MAY | 25MAY | USD | | YOUR: O/B BKAM IL C60<br>OUR: 0432009145FF | 3,238,149.65 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>BKAM IL C6O BBI=/TIME/13:23<br>IMAD: 0525G1QF6Y2C000582 | | |
| 25MAY | 25MAY | USD | | YOUR: MAESTRO<br>OUR: 0645213145FF | 6,600,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP | | |

JPMorgan Chase Bank, N.A.

# JPMorganChase

## Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
AITN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE- BLDG 25
COLUMBIA   MD  21044-4098

| | | | In US Dollars |
|---|---|---|---|
| Account No: | | | 016-001257 |
| Statement Start Date: | | | 14 MAY 2005 |
| Statement End Date: | | | 31 MAY 2005 |
| Statement Code: | | | S00-USA-22 |
| Statement No: | | | 010 |
| | | | Page 7 of 19 |

| Ledger Date | Value Date | | Debits/Checks | Credits/Credits | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| | | | | | |
|---|---|---|---|---|---|
| 26MAY | | USD | YOUR: 62831458805630001 | | /01100028 |
| | | | OUR: 2441200146FC | | B/O: W R GRACE & CO - CONN |

/01100028
B/O: W R GRACE & CO - CONN
COLUMBIA MD 21044-4029
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND CO SYRACUSE FDNG ACC COLUMBIA MD
21044-4098/AC-00000000160 RFB=MAE
STRO OBI=FUND-318-P 1-S 1 ML PREMIE

| 26MAY | USD YOUR: D/B WACHOVIA BK | 6,691.45 | CHIPS CREDIT |
| | OUR: 0342707146FF | | VIA: BANK OF AMERICA N.A. |

/0959
B/O:     W R GRACE-DIP
7500 GRACE DR
REF: NBNF=W.R. GRACE AND CO SYRACUS
E FDNG ACC COLUMBIA MD 21044-4098/A
C-00000000160 ORG=/000618101775 00
GRACE DR OGB=/0065505058311850 GA

| 26MAY | USD YOUR: D/B WACHOVIA BK | 1,202,302.38 | SSN: 0137168 |
| | OUR: 0342707146FF | | FEDWIRE CREDIT |

VIA: WACHOVIA BANK BANK OF NC,NA
/053000219
B/O: W R GRACE & CO-CONN
COLUMBIA MD 21044-4098
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND CO SYRACUSE FDNG ACC COLUMBIA MD
21044-4098/AC-00000000160 RFB=0/B
WACHOVIA BK OBI=FUNDS TRANSFER FRO

| 26MAY | USD YOUR: D/B BKAM IL CGO | 2,163,783.09 | IMAD: 0526E3B75D1C002692 |
| | OUR: 0354901146FF | | FEDWIRE CREDIT |

VIA: BANK OF AMERICA
/071000039
B/O: W.R. GRACE & CO.-CONN.
COLUMBIA, MD 21044-4098
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND CO SYRACUSE FDNG ACC COLUMBIA MD
21044-4098/AC-00000000160 RFB=0/B
BKAM IL CGO BBI=/TIME/13:41

| 26MAY | USD YOUR: MAESTRO | 6,100,000.00 | IMAD: 0526G1QF6Y2C001379 |
| | OUR: 0497107146FF | | FEDWIRE CREDIT |

VIA: STATE STREET BANK & TRUST COMP
/01100028
B/O: W R GRACE & CO - CONN
COLUMBIA MD 21044-4029
REF: CHASE NYC/CTR/BNF=W.R. GRACE A

JPMorgan Chase Bank, N.A.

# JPMorganChase

## Statement of Account

In US Dollars

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA  MD  21044-4098

Account No: 016-001257
Statement Start Date: 14 MAY 2005
Statement End Date: 31 MAY 2005
Statement Code: S00-USA-22
Statement No: 010

Page  8  of  19

| Ledger Date | Value Date | F R | Reference | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|

## CREDITS (CONTINUED)

| | | | | | ND CO SYRACUSE FDNG ACC COLUMBIA MD |
| | | | | | 21044-4098/AC-000000000160 RFB=MAE |
| | | | | | STRO OBI=FUND-318-P 1-S 1 ML PREMIE |
| | | | | | IMAD: 0526AIQ0026C001480 |

**27MAY** USD YOUR: NONREF
OUR: 104140014711

24,099.00
BOOK TRANSFER CREDIT
B/O: CB FUNDS TRANS SAMEDAY CDT RET
TAMPA FL 33610-
ORG: MBR/0108
HSBC BANK USA
REF: REVERSAL OF ENTRY DD05/27/05 T
RN264050147JOBECAUSE NEED BBK OR V
LD 9 DIGIT ACCOUNT/BNF/OUR REF.JPM7
65N-27MAY05 JPMORGAN CHASEREF505250
0147FC REFNONREF

**27MAY** USD YOUR: O/B BKAM IL CGO
OUR: 0275501147FF

1,049,309.47
FEDWIRE CREDIT
VIA: BANK OF AMERICA
/071000039
B/O: W.R. GRACE & CO.-CONN.
COLUMBIA, MD 21044-4098
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND CO SYRACUSE FDNG ACC COLUMBIA MD
21044-4098/AC-000000000160 RFB=O/B
BKAM IL CGO BBI=/TIME/11:59
IMAD: 0527G1QF6Y2C000593

**27MAY** USD YOUR: O/B WACHOVIA BK
OUR: 0289209147FF

1,082,566.34
FEDWIRE CREDIT
VIA: WACHOVIA BANK BANK OF NC,NA
/053000219
B/O: W R GRACE & CO-CONN
COLUMBIA MD 21044-4098
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND CO SYRACUSE FDNG ACC COLUMBIA MD
21044-4098/AC-000000000160 RFB=O/B
WACHOVIA BK OBI=FUNDS TRANSFER FRO
IMAD: 0527E3B75D1C002384

**31MAY** USD YOUR: O/B BKAM IL CGO
OUR: 0501001151FF

1,104,272.89
FEDWIRE CREDIT
VIA: BANK OF AMERICA
/071000039
B/O: ADVANCED REFINING TECHNOLOGIES
COLUMBIA, MD 21044-4098
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND CO SYRACUSE FDNG ACC COLUMBIA MD
21044-4098/AC-000000000160 RFB=O/B
BKAM IL CGO OBI=INTERST PAYMENT FR
IMAD: 0531G1QF6Y2C000930

JPMorgan Chase Bank, N.A.

**⊔ JPMorganChase**

**Statement of Account**

TS

In US Dollars

Account No: 016-001257
Statement Start Date: 14 MAY 2005
Statement End Date: 31 MAY 2005
Statement Code: S00-USA-22
Statement No: 010

Page  9  of  19

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA   MD  21044-4098

| Ledger Date | Adj Ledger Date | Value Date | F T | T | Reference | Credits/Debits | Description | Date | Closing Balances | Amount |
|---|---|---|---|---|---|---|---|---|---|---|

CREDITS CONTINUED

| 31MAY | | 31MAY | USD | | YOUR: O/B BKAM IL CGO<br>OUR: 0287502151FF | 3,595,870.34 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=0/B<br>BKAM IL CGO BBI=/TIME/11:25<br>IMAD: 0531G1QF6Y2C000451 | | | |
| 31MAY | | 31MAY | USD | | YOUR: O/B WACHOVIA BK<br>OUR: 0319807151FF | 6,127,325.97 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=0/B<br>WACHOVIA BK OBI=FUNDS TRANSFER FRO<br>IMAD: 0531E3B75D1C003966 | | | |
| 31MAY | | 31MAY | USD | | YOUR: O/B WACHOVIA BK<br>OUR: 0311802151FF | 9,000,000.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=0/B<br>WACHOVIA BK OBI=FUNDS TRANSFER FRO<br>IMAD: 0531E3B75D1C003949 | | | |
| 31MAY | | 31MAY | USD | | YOUR: O/B WACHOVIA BK<br>OUR: 0316514151FF | 9,500,000.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=0/B<br>WACHOVIA BK OBI=FUNDS TRANSFER FRO<br>IMAD: 0531E3B75D1C003958 | | | |
| 31MAY | | 31MAY | USD | | YOUR: MAESTRO<br>OUR: 0205102151FF | 9,900,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN | | | |

JPMorgan Chase Bank, N.A.

# JPMorganChase

## Statement of Account

In US Dollars

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE- BLDG 25
COLUMBIA MD 21044-4098

Account No: 016-001257
Statement Start Date: 14 MAY 2005
Statement End Date: 31 MAY 2005
Statement Code: S00-USA-22
Statement No: 010
Page 10 of 19

| Trans Date | Value Date | F | T | Reference | Credit Amount | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| | | | | | | COLUMBIA MD 21044-4029 | | |
| | | | | | | REF: CHASE NYC/CTR/BNF=W.R. GRACE A | | |
| | | | | | | ND CO SYRACUSE FDNG ACC COLUMBIA MD | | |
| | | | | | | 21044-4098/AC-000000000160 RFB=MAE | | |
| | | | | | | STRO OBI=FUND-318-P 1-S 1 ML PREMIE | | |
| | | | | | | IMAD: 0531A1Q002CC000169 | | |

**DEBITS**

| 16MAY | | | | USD OUR: 0032170114XF | 497.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER | | |
| | | | | | | TO ACCOUNT 0032388I963 | | |
| 16MAY | | | | USD OUR: 0015670114XF | 1,874.59 | AUTOMATIC DOLLAR/FLOAT TRANSFER | | |
| | | | | | | TO ACCOUNT 0003231967O5 | | |
| 16MAY | | | | USD OUR: 1365133596TC | 2,186.00 | ELECTRONIC FUNDS TRANSFER | | |
| | | | | | | ORIG CO NAME:COMPANYID | | |
| | | | | | | ORIG ID:9016OO1257 DESC DATE:O50516 | | |
| | | | | | | CO ENTRY DESCR:TAXEPAYMNTSEC:CCD | | |
| | | | | | | TRACE#:021000025133596 EED:050516 | | |
| | | | | | | IND ID:ME-0100086 | | |
| | | | | | | IND NAME:STATE OF MICHIGAN | | |
| 16MAY | | | | USD OUR: 1365133597TC | 7,450.00 | ELECTRONIC FUNDS TRANSFER | | |
| | | | | | | ORIG CO NAME:COMPANYID | | |
| | | | | | | ORIG ID:9016OO1257 DESC DATE:050516 | | |
| | | | | | | CO ENTRY DESCR:TAXEPAYMNTSEC:CCD | | |
| | | | | | | TRACE#:021000025133597 EED:050516 | | |
| | | | | | | IND ID:0114055I | | |
| | | | | | | IND NAME:STATE OF N. CAROLINA | | |
| 16MAY | | | | USD YOUR: NONREF OUR: 2513300136J0 | 2,600,000.00 | FEDWIRE DEBIT | | |
| | | | | | | VIA: WACHOVIA BK NA NC | | |
| | | | | | | /053000219 | | |
| | | | | | | A/C: W.R. GRACE & CO. - CONN | | |
| | | | | | | REF: W.R. GRACE PAYMENT FOR CONTROLL | | |
| | | | | | | ED DISBURSEMENT ACCOUNTS | | |
| | | | | | | IMAD: 0516B1QGC02C005950 | | |
| 16MAY | | | | USD YOUR: NONREF OUR: 2513400136J0 | 3,900,000.00 | FEDWIRE DEBIT | | |
| | | | | | | VIA: STATE ST BOS | | |
| | | | | | | /011000028 | | |
| | | | | | | A/C: MERRILL LYNCH PREMIER INSTITUT | | |
| | | | | | | REF: FFC TO ACCOUNT 323735 NO WR G | | |
| | | | | | | RACE & CO. - CONN ATTN:MERRILL GROU | | |
| | | | | | | P (TRANSFER FUNDS) | | |
| | | | | | | IMAD: 0516B1QGC08C005875 | | |
| 17MAY | | | | USD OUR: 0014990114XF | 1,627.66 | AUTOMATIC DOLLAR/FLOAT TRANSFER | | |
| | | | | | | TO ACCOUNT 0003231967O5 | | |

JPMorgan Chase Bank, N.A.

# ☐ JPMorganChase

## Statement of Account

In US Dollars

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA   MD  21044-4098

| | | | Account No: | 016-001257 |
|---|---|---|---|---|
| | | | Statement Start Date: | 14 MAY 2005 |
| | | | Statement End Date: | 31 MAY 2005 |
| | | | Statement Code: | S00-USA-22 |
| | | | Statement No: | 010 |

Page 11 of 19

| Ledger Date | Value Date | F | TS | Reference | Debit/Credit | Description | Date | Closing Balance / Amount |
|---|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| 17MAY | 17MAY | USD | YOUR: NONREF | OUR: 2085500137J0 | 9,460.50 | BOOK TRANSFER DEBIT A/C: BANK OF NEW YORK AS TRUSTEE AN LIMA 100 PERU BEN: /1930690735129 PETROPOLIS S.A. REF: ATTN: M. PORCARI |
|---|---|---|---|---|---|---|

| 17MAY | | USD | OUR: 0031130114XF | 147,060.86 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032388196 |
|---|---|---|---|---|---|

| 17MAY | | USD | YOUR: NONREF | OUR: 2085600137J0 | 9,700,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0517B1QGC03C005613 |
|---|---|---|---|---|---|

| 18MAY | | USD | OUR: 0015250114XF | 1,323.62 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032319670 |
|---|---|---|---|---|---|

| 18MAY | | USD | YOUR: NONREF | OUR: 2402500138J0 | 100,000.00 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO COLUMBIA MD 21044-4098 REF: CHASE MEDICAL ACCT FUNDING |
|---|---|---|---|---|---|

| 18MAY | | USD | OUR: 0031190114XF | 286,922.29 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032388196 |
|---|---|---|---|---|---|

| 18MAY | | USD | YOUR: NONREF | OUR: 2519000138J0 | 332,098.00 | BOOK TRANSFER DEBIT A/C: SAMPO BANK PLC HELSINKI 00007 FINLAND REF: ATTENTION ANU TUOMISTO INVOICE IN80022270 |
|---|---|---|---|---|---|

| 18MAY | | USD | YOUR: NONREF | OUR: 2402600138J0 | 760,000.00 | FEDWIRE DEBIT VIA: BKAM IL CGO /071000039 A/C: W.R. GRACE & CO. - CONN IMAD: 0518B1QGC01C006028 |
|---|---|---|---|---|---|

| 18MAY | | USD | YOUR: NONREF | OUR: 2402400138J0 | 2,300,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0518B1QGC07C005459 |
|---|---|---|---|---|---|

| 19MAY | | USD | OUR: 0015850114XF | 926.01 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032319670 |
|---|---|---|---|---|---|

| 19MAY | | USD | YOUR: NONREF | OUR: 2319400139J0 | 186,312.85 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA |
|---|---|---|---|---|---|

JPMorgan Chase Bank, N.A.

**JPMorganChase**   Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE- BLDG 25
COLUMBIA  MD  21044-4098

| | | In US Dollars |
|---|---|---|
| Account No: | | 016-0012257 |
| Statement Start Date: | | 14 MAY 2005 |
| Statement End Date: | | 31 MAY 2005 |
| Statement Code: | | S00-USA-22 |
| Statement No: | | 010 |

Page 12 of 19

| Ledger Date | Value Date | F T | Reference | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| | | | | | /0103 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO ATTN: FPRS SSN: 0248867 | | |
|---|---|---|---|---|---|---|---|
| 19MAY | 19MAY | USD | YOUR: ACH OF 05/05/19 OUR: 0022800139HP | 257,871.00 | BOOK TRANSFER DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634- | | |
| 19MAY | 19MAY | USD | YOUR: NONREF OUR: 2319500139J0 | 7,800,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO.- CONN REF: W.R. GRACE PAYMENT FOR CONTROLL EDDISBURSEMENT ACCOUNTS IMAD: 0519B1QGC01C006035 | | |
| 20MAY | | USD | OUR: 140781750ZTC | 26.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:050520 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000027817502 EED:050520 IND ID:057671 IND NAME:STATE OF KENTUCKY | | |
| 20MAY | | USD | OUR: 140781750STC | 206.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:050520 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000027817509 EED:050520 IND ID:1135114230 IND NAME:STATE OF TEXAS | | |
| 20MAY | | USD | OUR: 140781750STC | 280.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:050520 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000027817506 EED:050520 IND ID:1351142500 IND NAME:STATE OF NEW JERSEY | | |
| 20MAY | | USD | OUR: 140781750TTC | 452.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:050520 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000027817507 EED:050520 IND ID:990043895 IND NAME:STATE OF OHIO | | |

JPMorgan Chase Bank, N.A.

# JPMorganChase

## Statement of Account

TS

**In US Dollars**

Account No: 016-001257
Statement Start Date: 14 MAY 2005
Statement End Date: 31 MAY 2005
Statement Code: S00-USA-22
Statement No: 010

Page 13 of 19

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

| Ledger Date | Value Date | F | Reference | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|
| **DEBITS/CONTINUED** | | | | | | | |
| 20MAY | | | USD OUR: 0032230114XF | 1,037.36 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032588196 | | |
| 20MAY | | | USD OUR: 1407817497TC | 1,308.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:050520 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000027817497 EED:050520 IND ID:SU68SU 04883 IND NAME:STATE OF ALABAMA | | |
| 20MAY | | | USD OUR: 0015450114XF | 1,468.42 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00523196705 | | |
| 20MAY | | | USD OUR: 1407817500TC | 4,512.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:050520 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000027817500 EED:050520 IND ID:D518813Z IND NAME:STATE OF ILLINOIS | | |
| 20MAY | | | USD OUR: 1407817501TC | 4,655.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:050520 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000027817501 EED:050520 IND ID:0010486460007 IND NAME:STATE OF INDIANA | | |
| 20MAY | | | USD OUR: 1407817508TC | 5,183.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:050520 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000027817508 EED:050520 IND ID:99528935 IND NAME:STATE OF PENNSYLVANIA | | |
| 20MAY | | | USD OUR: 1407817505TC | 6,296.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:050520 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000027817505 EED:050520 IND ID:8748206 IND NAME:STATE OF MINNESOTA | | |
| 20MAY | | | USD OUR: 1407817504TC | 10,445.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:050520 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000027817504 EED:050520 | | |

JPMorgan Chase Bank, N.A.

# JPMorganChase                    Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA  MD  21044-4098

In US Dollars

Account No:            016-001257
Statement Start Date:  14 MAY 2005
Statement End Date:    31 MAY 2005
Statement Code:        S00-USA-22
Statement No:          010

Page 14 of 19

| Ledger Date | Value Date | F T | Reference | Debit Amount | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| Ledger Date | Value Date | Reference | Debit Amount | Description |
|---|---|---|---|---|
| 20MAY | | USD OUR: 140781751010TC | 12,189.00 | IND ID:13511423O<br>IND NAME:MASS DEPT OF REVENUE<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:050520<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000027817510 EED:050520<br>IND ID:409013810 |
| 20MAY | | USD OUR: 140781751011TC | 16,563.00 | IND NAME:STATE OF WASHINGTON<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:050520<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000027817511 EED:050520<br>IND ID:C66068 |
| 20MAY | | USD OUR: 140781749917TC | 18,692.00 | IND NAME:STATE OF UTAH<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:050520<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000027817499 EED:050520<br>IND ID:080002316 |
| 20MAY | | USD OUR: 140781750310TC | 54,311.00 | IND NAME:STATE OF FLORIDA<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:050520<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000027817503 EED:050520<br>IND ID:601635600O |
| 20MAY | | USD OUR: 140781749817TC | 122,753.00 | IND NAME:LA DEPT. OF REVENUE<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:050520<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000027817498 EED:050520<br>IND ID:98038849 |
| 20MAY | 20MAY | USD YOUR: NONREF<br>OUR: 2377300140J0 | 1,500,000.00 | IND NAME:STATE OF CALIFORNIA<br>FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 0520B1QGC05C005825 |

JPMorgan Chase Bank, N.A.

# JPMorganChase

## Statement of Account

In US Dollars

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA  MD  21044-4098

Account No: 016-001257
Statement Start Date: 14 MAY 2005
Statement End Date: 31 MAY 2005
Statement Code: S00-USA-22
Statement No: 010

Page 15 of 19

| Value Date | Post Date | E/T | References | Credits/Debits | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| 20MAY | 20MAY | USD | YOUR: NONREF  OUR: 2377400140J0 | 16,000,000.00 | FEDWIRE DEBIT /011000028 VIA: STATE ST BOS A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) IMAD: 0520B1QGC02C005725 | | |
| 23MAY | 23MAY | USD | OUR: 0014830114XF | 1,998.90 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032319670S | | |
| 23MAY | 23MAY | USD | YOUR: NONREF  OUR: 2851500143J0 | 1,700,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0523B1QGC08C006253 | | |
| 23MAY | 23MAY | USD | YOUR: NONREF  OUR: 2851600143J0 | 2,700,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) IMAD: 0523B1QGC07C006214 | | |
| 23MAY | 23MAY | USD | YOUR: NONREF  OUR: 1190500143J0 | 3,300,000.00 | FEDWIRE DEBIT VIA: BKAM IL CGO /071000039 A/C: ART LLC REF: LOAN ADVANCE FROM W.R. GRACE & CO. IMAD: 0523B1QGC07C002944 | | |
| 24MAY | 24MAY | USD | OUR: 0014880114XF | 1,792.61 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032319670S | | |
| 24MAY | 24MAY | USD | YOUR: NONREF  OUR: 2423700144J0 | 10,691.00 | FEDWIRE DEBIT VIA: F12100035B /121000358 A/C: KAISER FOUNDATION HEALTH PLAN, REF: W.R. GRACE AND CO. PAYING GROU P NO.107369 MAY 2005 PREMIUMS/TIME/ 16:32 IMAD: 0524B1QGC08C006355 | | |
| 24MAY | 24MAY | USD | OUR: 0030260114XF | 18,784.60 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238B1963 | | |

JPMorgan Chase Bank, N.A.

# JPMorganChase

## Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA    MD  21044-4098

**In US Dollars**

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 14 MAY 2005 |
| Statement End Date: | 31 MAY 2005 |
| Statement Code: | S00-USA-22 |
| Statement No: | 010 |

Page 16 of 19

| Ledger Date | Value Date | Reference | | Debits/Credits Amount | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | |
| 24MAY | 24MAY | USD YOUR: NONREF OUR: 2556000144J0 | | 18,833.20 | FEDWIRE DEBIT VIA: CITIBANK NYC /021000089 A/C: SPECTERA, INC. IMAD: 0022430680 | | |
| 24MAY | 24MAY | USD YOUR: NONREF OUR: 2555900144J0 | | 395,708.04 | BOOK TRANSFER DEBIT A/C: 0022430680 METROPOLITAN LIFE INSURANCE CO. REF: /BNF/ATTN: W.R. GRACE & CO. - 29465 | | |
| 24MAY | 24MAY | USD YOUR: NONREF OUR: 2423800144J0 | | 511,974.00 | FEDWIRE DEBIT VIA: CITIBANK NYC /021000089 A/C: CITIBANK BS AS BEN: W.R. GRACE ARGENTINA S.A. REF: PRUCHASE OF SHARES IMAD: 0524B1QGC05C005916 | | |
| 24MAY | 24MAY | USD YOUR: NONREF OUR: 2556100144J0 | | 14,500,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0524B1QGC06C006275 | | |
| 25MAY | 25MAY | USD YOUR: NONREF OUR: 2510000145J0 | | 4,357.99 | CHIPS DEBIT VIA: CITIBANK /0008 A/C: ACSPDBCNSHXXX 200002 CHINA BEN: SHANGHAI LINKSTAR IMP. AND EXP REF: INVOICES LST E 050408 AND LST E 050303 SSN: 0263346 | | |
| 25MAY | | USD OUR: 003153011+XF | | 7,465.04 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238B1963 | | |
| 25MAY | | USD OUR: 001539011+XF | | 10,234.22 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003231967O5 | | |
| 25MAY | 25MAY | USD YOUR: NONREF OUR: 2492500145J0 | | 23,421.16 | FEDWIRE DEBIT VIA: CENTIER WHITING /071902878 A/C: NATIONAL BOND AND TRUST REF: ATTN: CAROL HIGHSMITH IMAD: 0525B1QGC03C006182 | | |

JPMorgan Chase Bank, N.A.

# JPMorganChase

## Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. CONN
ATTN: GLENN HERNDON-FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

In US Dollars

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 14 MAY 2005 |
| Statement End Date: | 31 MAY 2005 |
| Statement Code: | S00-USA-22 |
| Statement No: | 010 |

Page 17 of 19

| Ledger Date | Val Ledger Date | Value Date | Reference | Debits/Debit | Description | Closing Balances Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| 25MAY | 25MAY | USD | YOUR: NONREF OUR: 2492300145J0 | 97,226.95 | CHIPS DEBIT /0253 VIA: THE BANK OF NOVA SCOTIA /0253 A/C: THE BANK OF NOVA SCOTIA MISSISSAUGA, CANADA, INC. BEN: GRACE CANADA, INC. MONEY MOBILIZATION DIVISION REF: ATTN: PIERRE LEBOURDAIS SSN: 0263154 | | |
|---|---|---|---|---|---|---|---|
| 25MAY | | USD | YOUR: NONREF OUR: 2492400145J0 | 5,200,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0525B1QGC04C006660 | | |
| 25MAY | | USD | YOUR: NONREF OUR: 2492200145J0 | 6,338,550.84 | FEDWIRE DEBIT /071000152 VIA: NORTHERN CHGO /071000152 A/C: W.R GRACE & CO. RETIREMENT PLA REF: ATTN: MR. BRUCE HENIKEN/TIME/1 6:08. IMAD: 0525B1QGC07C006798 | | |
| 26MAY | | USD | OUR: 0031910114XF | 385.60 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00035233581963 | | |
| 26MAY | | USD | OUR: 0015270114XF | 831.54 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000523196705 | | |
| 26MAY | | USD | YOUR: NONREF OUR: 2449500146J0 | 347,643.00 | CHIPS DEBIT /0257 VIA: BARCLAYS BANK PLC /0257 A/C: ACBARCGB2105S LONDON W2 2HT ENGLAND BEN: GRACE UK CPD REF: INVOICE 14400802 SSN: 0254439 | | |
| 26MAY | | USD | YOUR: NONREF OUR: 2331100146J0 | 1,086,409.71 | FEDWIRE DEBIT VIA: DBTCO AMERICAS NYC /021001033 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS IMAD: 0526B1QGC04C005645 | | |
| 26MAY | | USD | YOUR: NONREF OUR: 2331100146J0 | 8,000,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC | | |

JPMorgan Chase Bank, N.A.

# JPMorganChase

## Statement of Account

In US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W R GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

Account No: 016-001257
Statement Start Date: 14 MAY 2005
Statement End Date: 31 MAY 2005
Statement Code: S00-USA-22
Statement No: 010

Page 18 of 19

TS

| Ledger Date | Value Date | Reference | | Credit/Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| 27MAY | | USD OUR: 0032630114XF | | 623.30 | /05300219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0526B1QGC01C005697 | | |
| 27MAY | | USD OUR: 0015770114XF | | 1,171.18 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003258B1963 | | |
| 27MAY | | USD YOUR: NONREF OUR: 2640500147J0 | | 24,099.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003231967O5 CHIPS DEBIT VIA: HSBC BANK USA /0108 A/C: AFIANZADORA INSURGENTES REF: C I902446M000II94985 PAYMENT FOR FIANZA 2230 5924 0001004418 000 000 0000 SSN: 0272081 | | |
| 27MAY | | USD YOUR: NONREF OUR: 2625400147J0 | | 900,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) IMAD: 0527B1QGC07C006490 | | |
| 27MAY | | USD YOUR: NONREF OUR: 2625300147J0 | | 1,200,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /05300219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0527B1QGC01C006364 | | |
| 31MAY | | USD OUR: 0018410114XF | | 3,891.35 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323196705 | | |
| 31MAY | | USD YOUR: NONREF OUR: 3910400151J0 | | 3,000,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) IMAD: 0531B1QGC01C010170 | | |
| 31MAY | | USD YOUR: NONREF OUR: 3910200151J0 | | 6,300,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC | | |

JPMorgan Chase Bank, N.A.

# JPMorganChase

## Statement of Account

TS

In US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE- BLDG 25
COLUMBIA  MD  21044-4098

| Account No: | 016-001257 |
| Statement Start Date: | 14 MAY 2005 |
| Statement End Date: | 31 MAY 2005 |
| Statement Code: | S00-USA-22 |
| Statement No: | 010 |

Page 19 of 19

| Ledger Date | Value Date | Ref No: CR DR | Reference | Debits/Credits | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|

### DEBITS CONTINUED

| | | | | | /05300219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLLED DISBURSEMENT ACCOUNTS IMAD: 0531B1Q6C02C010251 | | |
| 31MAY | USD | YOUR: NONREF OUR: 1341500151J0 | | 9,900,000.00 | FEDWIRE DEBIT VIA: BKAM IL CGO /071000039 A/C: ART LLC REF: LOAN ADVANCE FROM W.R. GRACE & CO. IMAD: 0531B1Q6C02C004350 | | |
| 31MAY | USD | YOUR: NONREF OUR: 3910300151J0 | | 20,000,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) IMAD: 0531B1Q6C05C010122 | | |

### CHECKS

*No Activity*

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number     8188203114
01 01 142 01 M0000 E#        0
Last Statement:    04/29/2005
This Statement:    05/31/2005

Customer Service
1-800-325-6999

W.R. GRACE & CO. DIP
ATTN  CHARLES SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

Page    1 of    4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 04/30/2005 - 05/31/2005 | | Statement Beginning Balance | 2,137,832.32 |
| Number of Deposits/Credits | 44 | Amount of Deposits/Credits | 49,625,460.76 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 22 | Amount of Other Debits | 49,646,174.42 |
| | | Statement Ending Balance | 2,117,118.66 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 05/02 | | 849,339.36 | Zero Balance Transfer | TRSF FR 8188903106 | 00722274330 |
| 05/02 | | 2,812,222.49 | Zero Balance Transfer | TRSF FR 8188703107 | 00722274089 |
| 05/03 | | 117,888.55 | Zero Balance Transfer | TRSF FR 8188903106 | 00722184351 |
| 05/03 | | 4,041,415.33 | Zero Balance Transfer | TRSF FR 8188703107 | 00722184143 |
| 05/04 | | 370,084.59 | Zero Balance Transfer | TRSF FR 8188903106 | 00722158963 |
| 05/04 | | 1,415,578.99 | Zero Balance Transfer | TRSF FR 8188703107 | 00722158745 |
| 05/05 | | 184,751.79 | Zero Balance Transfer | TRSF FR 8188903106 | 00722162453 |
| 05/05 | | 413,793.53 | Zero Balance Transfer | TRSF FR 8188703107 | 00722162246 |
| 05/06 | | 307,887.49 | Zero Balance Transfer | TRSF FR 8188903106 | 00722164963 |
| 05/06 | | 1,335,109.33 | Zero Balance Transfer | TRSF FR 8188703107 | 00722164765 |
| 05/09 | | 318,382.53 | Zero Balance Transfer | TRSF FR 8188903106 | 00722269772 |
| 05/09 | | 1,542,338.44 | Zero Balance Transfer | TRSF FR 8188703107 | 00722269524 |
| 05/10 | | 102,286.96 | FX PAYMNT CRFX665266 | | 628301790300103 |
| | | | 79656.54 EUR  @ 1.2841 ON 20050506 | | |
| 05/10 | | 415,258.23 | Zero Balance Transfer | TRSF FR 8188903106 | 00722179793 |
| 05/11 | | 2,525,638.26 | Zero Balance Transfer | TRSF FR 8188703107 | 00722179595 |
| 05/11 | | 191,650.92 | Zero Balance Transfer | TRSF FR 8188903106 | 00722159500 |
| 05/12 | | 916,918.26 | Zero Balance Transfer | TRSF FR 8188703107 | 00722159292 |
| 05/12 | | 21,308.64 | Zero Balance Transfer | TRSF FR 8188903106 | 00722160522 |
| 05/13 | | 1,523,354.99 | Zero Balance Transfer | TRSF FR 8188703107 | 00722160322 |
| 05/13 | | 147,862.66 | Zero Balance Transfer | TRSF FR 8188903106 | 00722165415 |
| 05/16 | | 400,797.97 | Zero Balance Transfer | TRSF FR 8188703107 | 00722165190 |
| 05/16 | | 571,418.24 | Zero Balance Transfer | TRSF FR 8188903106 | 00722279052 |
| 05/17 | | 6,476,366.74 | Zero Balance Transfer | TRSF FR 8188703107 | 00722278813 |
| 05/17 | | 69,298.76 | Zero Balance Transfer | TRSF FR 8188903106 | 00722179073 |
| 05/18 | | 208,111.87 | Zero Balance Transfer | TRSF FR 8188703107 | 00722178864 |
| 05/18 | | 563,727.56 | Zero Balance Transfer | TRSF FR 8188903106 | 00722158674 |
| 05/18 | | 760,000.00 | WIRE TYPE:WIRE IN DATE: 051805 TIME:1517 CT | | 641200370060418 |
| | | | TRN:0505180604418 FDREF/SEQ:2402600138J0/006028 | | |
| | | | ORIG:W.R. GRACE AND CO SYRACUS ID:016001257 | | |
| | | | SND BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:CA | | |
| | | | P OF 05/05/18 | | |
| 05/18 | | 3,137,433.45 | Zero Balance Transfer | TRSF FR 8188703107 | 00722158468 |
| 05/19 | | 172,079.82 | Zero Balance Transfer | TRSF FR 8188903106 | 00722160565 |
| 05/19 | | 1,633,512.93 | Zero Balance Transfer | TRSF FR 8188703107 | 00722160366 |
| 05/20 | | 267,116.48 | Zero Balance Transfer | TRSF FR 8188903106 | 00722166018 |
| 05/20 | | 782,289.58 | Zero Balance Transfer | TRSF FR 8188703107 | 00722165796 |
| 05/23 | | 431,277.94 | Zero Balance Transfer | TRSF FR 8188903106 | 00722272864 |
| 05/23 | | 2,355,689.60 | Zero Balance Transfer | TRSF FR 8188703107 | 00722272622 |

# Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188203114
01 01 142 01 M0000 E#         0
Last Statement:    04/29/2005
This Statement:    05/31/2005

Customer Service
1-800-325-6999

W.R. GRACE & CO. DIP

Page    2 of    4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 05/24 | | 601,447.30 | Zero Balance Transfer | TRSF FR 8188903106 | 00722178862 |
| 05/24 | | 2,710,701.62 | Zero Balance Transfer | TRSF FR 8188703107 | 00722178655 |
| 05/25 | | 292,480.77 | Zero Balance Transfer | TRSF FR 8188903106 | 00722162819 |
| 05/25 | | 1,564,310.85 | Zero Balance Transfer | TRSF FR 8188703107 | 00722162619 |
| 05/26 | | 363,210.11 | Zero Balance Transfer | TRSF FR 8188903106 | 00722162816 |
| 05/26 | | 811,349.71 | Zero Balance Transfer | TRSF FR 8188703107 | 00722162598 |
| 05/27 | | 426,064.12 | Zero Balance Transfer | TRSF FR 8188903106 | 00722169327 |
| 05/27 | | 1,089,155.65 | Zero Balance Transfer | TRSF FR 8188703107 | 00722169107 |
| 05/31 | | 822,122.42 | Zero Balance Transfer | TRSF FR 8188903106 | 00722323095 |
| 05/31 | | 3,562,425.93 | Zero Balance Transfer | TRSF FR 8188703107 | 00722322853 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/02 | | 1,227,666.78 | WIRE TYPE:WIRE OUT DATE:050205 TIME:1224 CT TRN:050502030665 FDREF/SEQ:050502030665/000841 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370030665 |
| 05/03 | | 6,792,801.59 | WIRE TYPE:WIRE OUT DATE:050305 TIME:1024 CT TRN:050503020440 FDREF/SEQ:050503020440/000331 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370020440 |
| 05/04 | | 2,468,761.88 | WIRE TYPE:WIRE OUT DATE:050405 TIME:1231 CT TRN:050504036968 FDREF/SEQ:050504036968/000947 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370036968 |
| 05/05 | | 1,308,267.29 | WIRE TYPE:WIRE OUT DATE:050505 TIME:1059 CT TRN:050505024447 FDREF/SEQ:050505024447/000564 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370024447 |
| 05/06 | | 961,315.94 | WIRE TYPE:WIRE OUT DATE:050605 TIME:1016 CT TRN:050506023238 FDREF/SEQ:050506023238/000338 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370023238 |
| 05/09 | | 2,679,906.25 | WIRE TYPE:WIRE OUT DATE:050905 TIME:1006 CT TRN:050509019654 FDREF/SEQ:050509019654/000302 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370019654 |
| 05/10 | | 654,989.97 | WIRE TYPE:WIRE OUT DATE:051005 TIME:1008 CT TRN:050510019118 FDREF/SEQ:050510019118/000316 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370019118 |
| 05/11 | | 2,872,338.48 | WIRE TYPE:WIRE OUT DATE:051105 TIME:1401 CT TRN:050511048887 FDREF/SEQ:050511048887/001023 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370048887 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

H

Account Number    8188203114
01 01 142 01 M0000 E#      0
Last Statement:   04/29/2005
This Statement:   05/31/2005

W.R. GRACE & CO. DIP

Customer Service
1-800-325-6999

Page    3 of    4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/12 | | 1,075,163.86 | WIRE TYPE:WIRE OUT DATE:051205 TIME:1059 CT TRN:050512027308 FDREF/SEQ:050512027308/000508 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370027308 |
| 05/13 | | 2,000.00 | Foreign Exchange Debit               FX DRAW DRFX692439 3286.00 SGD @ 1.643 ON 20050511 | 01790300154 |
| 05/13 | | 1,668,936.72 | WIRE TYPE:WIRE OUT DATE:051305 TIME:1303 CT TRN:050513046805 FDREF/SEQ:050513046805/000872 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370046805 |
| 05/16 | | 5,065,972.48 | WIRE TYPE:WIRE OUT DATE:051605 TIME:1100 CT TRN:050516026392 FDREF/SEQ:050516026392/000347 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370026392 |
| 05/17 | | 2,271,955.29 | WIRE TYPE:WIRE OUT DATE:051705 TIME:1053 CT TRN:050517023928 FDREF/SEQ:050517023928/000398 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370023928 |
| 05/19 | | 1,246,771.42 | Foreign Exchange Debit               FX DRAW DRFX204123 1246771.42 USD @ 0.0 ON 20050518 | 01790300018 |
| 05/19 | | 3,690,010.60 | WIRE TYPE:WIRE OUT DATE:051905 TIME:1106 CT TRN:050519026918 FDREF/SEQ:050519026918/000534 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370026918 |
| 05/20 | | 1,767,841.74 | WIRE TYPE:WIRE OUT DATE:052005 TIME:1319 CT TRN:050520051420 FDREF/SEQ:050520051420/001007 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370051420 |
| 05/23 | | 2,312,030.70 | WIRE TYPE:WIRE OUT DATE:052305 TIME:1431 CT TRN:050523052185 FDREF/SEQ:050523052185/000727 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370052185 |
| 05/24 | | 1,532,330.88 | WIRE TYPE:WIRE OUT DATE:052405 TIME:1207 CT TRN:050524032248 FDREF/SEQ:050524032248/000530 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370032248 |
| 05/25 | | 3,238,149.65 | WIRE TYPE:WIRE OUT DATE:052505 TIME:1223 CT TRN:050525038192 FDREF/SEQ:050525038192/000582 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370038192 |
| 05/26 | | 2,163,783.09 | WIRE TYPE:WIRE OUT DATE:052605 TIME:1240 CT TRN:050526042371 FDREF/SEQ:050526042371/001379 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370042371 |
| 05/27 | | 1,049,309.47 | WIRE TYPE:WIRE OUT DATE:052705 TIME:1058 CT TRN:050527034080 FDREF/SEQ:050527034080/000593 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370034080 |

## Bank of America ⟩⟩⟩

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

H

Account Number     8188203114
01 01 142 01 M0000 E#        0
Last Statement:    04/29/2005
This Statement:    05/31/2005

Customer Service
1-800-325-6999

W.R. GRACE & CO. DIP

Page   4 of   4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Withdrawals and Debits

**Other Debits - Continued**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/31 | | 3,595,870.34 | WIRE TYPE:WIRE OUT DATE:053105 TIME:1024 CT TRN:050531038953 FDREF/SEQ:050531038953/000451 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370038953 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 04/29 | 2,137,832.32 | 47,965.08 | 05/16 | 2,361,365.37 | 183,183.25 |
| 05/02 | 4,571,727.39 | 3,287,896.05 | 05/17 | 366,820.71 | 177,289.67 |
| 05/03 | 1,938,229.68 | 85,736.28 | 05/18 | 4,827,981.72 | 1,303,738.58 |
| 05/04 | 1,255,131.38 | 146,589.57 | 05/19 | 1,696,792.45 | 100,297.42 |
| 05/05 | 545,409.41 | 1,105.71 | 05/20 | 978,356.77 | 40,807.64 |
| 05/06 | 1,227,090.29 | 30,652.88 | 05/23 | 1,453,293.61 | .00 |
| 05/09 | 407,905.01 | 654.20 | 05/24 | 3,233,111.65 | 72,652.74 |
| 05/10 | 2,796,098.49 | 40,289.67 | 05/25 | 1,851,753.62 | 669,011.03 |
| 05/11 | 1,032,329.19 | 85,537.72 | 05/26 | 862,530.35 | 44,118.49 |
| 05/12 | 1,501,828.96 | 69,341.97 | 05/27 | 1,328,440.65 | 40,332.76 |
| 05/13 | 379,552.87 | 2,653.71 | 05/31 | 2,117,118.66 | 80,233.56 |

Client Statement
05/02/2005 to 05/31/2005

Account Number
223-30194-1-2 LRG

## TABLE OF CONTENTS

*Account Summary*   **1**

*Disclosure Statement*   **2**

*Cash Balance Summary*   **3**

*Money Market Funds
Summary*   **4**

*Portfolio Holdings*   **5**

*Money Market Activity*   **6**

*Contribution and
Withdrawal Activity*   **7**

*Announcements*   **8**

# Banc of America Securities LLC

Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

**Office Servicing Your Account:**
Banc of America Securities LLC
8300 Greensboro Drive
Suite 620
McLean, VA 22102
800 428 6547

# Banc of America Securities



Page 1 of 8

# 001

A/c # 0110 0375

**Registered Representative:**
Banc of America Securities LLC
GAURA, ROB
703 761 8141
robb.m.gaura@bankofamerica.com
(Orders via e-mail are not accepted)

RR: LRG

22073157-009409-I   6 T0045 P000409 B345
W R GRACE AND CO - CONN
TREASURY DEPT
7500 GRACE DRIVE
COLUMBIA MD 21044-4029

## Account Summary

| | Account Value<br>as of | Account Value<br>as of 05/31/2005 | % of<br>Portfolio |
|---|---|---|---|
| **Current Period Ending Value** | | $ 37,691,963.44 | |
| **Last Period Ending Value** | | $ 0.00 | |
| **Contributions (Cash and Securities)** | | $ 37,691,963.44 | |
| Portfolio Holdings | | | |
| Money Market Funds | $ 0.00 | $ 37,691,963.44 | 100.00 |
| **TOTAL PORTFOLIO VALUE** | $ 0.00 | $ 37,691,963.44 | |

**TOTAL VALUE OF YOUR ACCOUNT
ROLLING SIX MONTHS**

$ millions

43.8
40.7
37.6
34.5
31.4
28.3

December  January  February  March  April  May



066057



**Banc of America Securities**

*Page 2 of 8*

Client Statement
05/02/2005 to 05/31/2005

Account Number
223-30134-1-2 LRG

**Disclosure Statement**

Banc of America Securities LLC
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

**GENERAL** - Securities transactions are recorded in your account on the settlement date shown on the confirmation for such transactions (except in the case of cancellations or transactions where processing delays are used). Cash received or paid and securities received or delivered are shown as of the date of this statement will appear on your next statement. Securities purchased for or sold to you may be hypothecated under circumstances that permit the commingling thereof with other customer securities. Please advise Banc of America Securities LLC "BAS" promptly in writing of any material change in your investment objectives or financial situation. If you are a customer of Banc of America Securities LLC and have a complaint, please call 1-888-221-9276 or notify us in writing at Banc of America Securities LLC, 40 West 57th Street, Attn: Compliance Department Mail Code NY1-040-03-02, New York, NY 10019.

**DISCLOSURES** - BAS is a subsidiary of Bank of America Corporation, the parent company of several banking institutions. BAS is a registered broker-dealer with the Securities and Exchange Commission, and is a member of the New York Stock Exchange, the National Association of Securities Dealers, Inc. and the Securities Investor Protection Corporation "SIPC". From time to time, one or more affiliates of BAS may lend to one or more issuers whose securities are underwritten, dealt in, or placed by BAS. You are referred to the relevant lending relationship and other disclosures in the relevant prospectus or other material information relating to any such lending relationship and whether the proceeds of an issue will be used to repay any such loan. BAS may also from time to time participate in a primary or secondary distribution of the securities offered or sold to you by it. Further, BAS may act as a financial advisor to an issuer whose securities may be sold to you by it. With respect to transactions effected in shares of any money market fund and any other transactions listed in Rule 10b-10(b)(1) of the Securities and Exchange Act of 1934 (the "Exchange Act"), this statement is being provided to you in lieu of an immediate confirmation in accordance with Rule 10b-10 of the Exchange Act.

**SECURITY INTEREST** - BAS shall have a continuing security interest in all securities, funds and other assets now and hereafter held or carried by BAS in your account(s), including any property in transit or held by others on behalf of BAS, and all proceeds thereof, as collateral security for the payment and performance of any of your obligations to BAS now existing or hereafter arising and whether arising under your account(s) or any other agreement between you and BAS, together with all costs and expenses of BAS in connection therewith. If you owe BAS money, it is at its option and obligation or if you are in default on any agreement between us, BAS may cancel any transaction or, if a share or a public sale, sell out or buy in the securities shown in this statement, holding you liable for any loss incurred. BAS shall have, in addition to the rights provided herein or by other applicable law, all the rights and remedies provided to a secured party under the Uniform Commercial Code in the State of New York.

**SECURITIES PROTECTION** - BAS is a member of SIPC, through which customer accounts are protected, in the event of the firm's insolvency, up to $500,000, including a maximum of $100,000 for cash balances. For further details, please see www.sipc.org. In addition to receiving basic SIPC protection, once such protection is exhausted, all client accounts are aggregated on the total net equity of the account, not to exceed $300,000,000 per account, or an aggregate of $1.2 billion. The term, "net equity," means the value of the securities and cash BAS owes you less any amount you owe our firm at the time a liquidation proceeding is commenced. This additional protection is provided in the form of a guarantee to BAS from its parent company, Bank of America Corporation, and is of the same type and nature as provided by SIPC, but at a higher limit. Neither SIPC nor this additional coverage is the same as or a substitute for FDIC deposit insurance and they do not protect against declines in the market value of your securities. Securities purchased through BAS are not FDIC insured and are NOT deposits or other obligations of, or guaranteed through, Bank of America Corporation or any of its affiliates. An investment in securities involves risks including possible loss of the principal amount invested.

**FREE CREDIT BALANCES** - Securities held in segregation for you by BAS or held by a securities depository, are commingled with the same securities being held for other clients. Your ownership of these securities is reflected on our records. Free credit balances are fully paid for securities are available to you on request. Free credit balances are not segregated and may be used by BAS to the extent permitted by Federal regulations.

**MARGIN ACCOUNTS** - You are entitled to receive securities purchased on margin upon full payment of any indebtedness to us. We reserve the right to limit purchases in accordance with our policies as modified from time to time and in accordance with regulatory margin requirements. Any market increases and/or decreases will be marked-to-market on the next business day. If this is a margin account, the statement may be a combined statement of your general account and of a special memorandum account maintained for you under section 220.6 of Regulation T issued by the Board of Governors of the Federal Reserve System. The separate record of the separate account as required by Regulation T is available for your inspection upon request. For detailed information on BAS truth in lending practices, margin in calculations, interest rates or charges, refer to your copy of the Account Agreement and Truth-in-Lending Disclosure or contact the BAS Margin Department at (646) 733-4204. This statement should be retained as it may contain information to enable you to verify interest charges, if any, that may appear on subsequent statements.

**OPTION ACCOUNTS** - Special rules govern the operations of option accounts. You should carefully read these rules and understand them before opening an option account. A summary of this information is available upon request. Further information with respect to commissions and other charges related to the execution of listed option transactions has been indicated in confirmations of such transactions previously furnished to you and such information will be made available to you promptly upon request.

**SHORT ACCOUNT BALANCES** - If you have sold securities which you do not own under the short sale rule, we have, in accordance with regulations, segregated the proceeds from such transactions into your short account. Any market increases or decreases from the original sale price will be marked-to-the-market and such increases or decreases will be reflected in your margin account. The daily closing price is used in determining any appreciation or depreciation of the securities sold short.

**CALLABLE SECURITIES** - Bonds and preferred stock that the issuer calls for entry redemption will be selected impartially by lot from among all securities of that issue held in our name or in nominee names for our clients.

**INTEREST, DIVIDENDS, SALE PROCEEDS** - Although all figures shown are intended to be accurate, statement data should not be used for tax purposes. BAS is required by law to report to the Internal Revenue Service certain interest, dividend income and sales proceeds credited to your account. Dividends and interest payments may be subject to country specific withholding taxes.

**PAYMENT FOR ORDER FLOW POLICY** - BAS' policy is not to accept remuneration for directing orders to particular brokers/dealers or market centers for execution.

**PRICE/VALUATION/ESTIMATED FIGURES** - Securities positions and/or foreign currency are valued at or about the close of the statement period if prices/foreign exchange rates are available from reference sources deemed reliable. The month-end valuations of your portfolio are for guidance only and do not represent the amount at which each position could have been sold or, if short, covered on the valuation date, particularly in the case of inactively or infrequently traded securities. Information regarding average cost, unrealized gain or loss, accrued interest, current yield and estimated income figures that appear on your statement are derived from information provided by sources considered reliable by BAS. BAS cannot guarantee the accuracy of such information. Contact your Account Representative to obtain current quotations or if you have questions regarding statement account valuations/estimated figures.

**ERRORS AND OMISSIONS** - Please notify us in writing within five (5) days if you believe there is any error or omission in any transaction or balance reflected on this statement. Please include your account number when you notify us. Failure to notify BAS of any error or omission will constitute a waiver by you of any claim by you arising as a result of such error or omission.

**FINANCIAL STATEMENT** - A consolidated statement of financial condition for BAS is available for your inspection at our main office or a copy will be mailed to you upon written request.

An NASD brochure describing the NASD Regulation Public Disclosure Program is available by contacting NASD Regulation on the Internet at www.nasd.com or toll-free at 1-800-289-9999.

BAS001

Banc of America Securities

Client Statement
05/02/2005 to 05/31/2005

Account Number
223-30134-1-2 LRG

Banc of America Securities LLC
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

## Cash Balance Summary

| Description | Cash Balance |
|---|---|
| Opening Balance | $ 0.00 |
| Money Mkt Fund Purchases | $(37,691,963.44) |
| Contributions | $ 37,691,963.44 |
| Closing Balance | $ 0.00 |

069059

Client Statement
05/02/2005 to 05/31/2005

Account Number
223-30134-1-2 LRG

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

**Banc of America Securities**

## Money Market Funds Summary

NATIONS QUALIFIED PURCHASER   FDS TR STR          30 Day Yield   2.959

### Account Summary

| | |
|---|---|
| Purchases | $37,691,963.44 |
| Ending Balance Current Period | $37,691,963.44 |

### Income Summary

| | |
|---|---|
| Accrued Dividends Payable | $79,630.28 |

065060

**Banc of America Securities**

Client Statement
05/02/2005 to 05/31/2005

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

Account Number
223-30134-1-2 LRG

## Money Market Funds Transaction Summary

NATIONS QUALIFIED PURCHASER  FDS TR STR

| Date | Yield | Daily Factor | Daily Accrual | MTD Accrual | Transactions | Dividend Payment | End-of-day Balance |
|---|---|---|---|---|---|---|---|
| 05/01/2005 | 2.897 | 0.000079357 | | | | | |
| 05/02/2005 | 2.894 | 0.000079283 | | | | | |
| 05/03/2005 | 2.895 | 0.000079308 | | | | | |
| 05/04/2005 | 2.903 | 0.000079532 | | | | | |
| 05/05/2005 | 2.908 | 0.000079682 | | | | | |
| 05/06/2005 | 2.914 | 0.000079823 | $8,998.58 | $8,998.58 | $37,577,221.13  Purchase | | $37,577,221.13 |
| 05/07/2005 | 2.914 | 0.000079823 | | | | | |
| 05/08/2005 | 2.914 | 0.000079823 | | | | | |
| 05/09/2005 | 2.921 | 0.000080037 | $3,007.57 | $12,006.15 | | | $37,577,221.13 |
| 05/10/2005 | 2.933 | 0.000080365 | $3,019.89 | $15,026.04 | | | $37,577,221.13 |
| 05/11/2005 | 2.930 | 0.000080275 | $3,016.51 | $18,042.55 | | | $37,577,221.13 |
| 05/12/2005 | 2.940 | 0.000080538 | $3,035.64 | $21,078.19 | $114,742.31  Purchase | | $37,691,963.44 |
| 05/13/2005 | 2.945 | 0.000080684 | $9,123.42 | $30,201.60 | | | $37,691,963.44 |
| 05/14/2005 | 2.945 | 0.000080684 | | | | | |
| 05/15/2005 | 2.945 | 0.000080684 | | | | | |
| 05/16/2005 | 2.975 | 0.000081498 | $3,071.82 | $33,273.42 | | | $37,691,963.44 |
| 05/17/2005 | 2.982 | 0.000081689 | $3,079.02 | $36,352.44 | | | $37,691,963.44 |
| 05/18/2005 | 2.979 | 0.000081616 | $3,076.27 | $39,428.71 | | | $37,691,963.44 |
| 05/19/2005 | 2.982 | 0.000081695 | $3,079.24 | $42,507.95 | | | $37,691,963.44 |
| 05/20/2005 | 2.987 | 0.000081842 | $9,254.36 | $51,762.31 | | | $37,691,963.44 |
| 05/21/2005 | 2.987 | 0.000081842 | | | | | |
| 05/22/2005 | 2.987 | 0.000081842 | | | | | |
| 05/23/2005 | 2.987 | 0.000081836 | $3,084.56 | $54,846.87 | | | $37,691,963.44 |
| 05/24/2005 | 2.992 | 0.000081981 | $3,090.02 | $57,936.89 | | | $37,691,963.44 |
| 05/25/2005 | 3.007 | 0.000082387 | $3,105.33 | $61,042.22 | | | $37,691,963.44 |
| 05/26/2005 | 2.998 | 0.000082141 | $3,096.06 | $64,138.28 | | | $37,691,963.44 |
| 05/27/2005 | 3.001 | 0.000082212 | $12,394.93 | $76,533.21 | | | $37,691,963.44 |
| 05/28/2005 | 3.001 | 0.000082212 | | | | | |
| 05/29/2005 | 3.001 | 0.000082212 | | | | | |
| 05/30/2005 | 3.001 | 0.000082212 | | | | | |
| 05/31/2005 | 2.999 | 0.000082168 | $3,097.07 | $79,630.28 | | | $37,691,963.44 |

**Banc of America Securities**

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

Client Statement
05/02/2005 to 05/31/2005

Account Number
223-30134-1-2 LRG

Page 6 of 8

## PORTFOLIO HOLDINGS

Securities positions held in your account are valued at or about the close of the statement period where prices are available from (internal and external) reference sources deemed reliable. Banc of America Securities LLC has not verified, and is not responsible for the accuracy or completeness of any such information. Security valuations are for informational purposes only and do not necessarily reflect prices at which the security could have been bought or sold. For more detailed values, please call your Account Executive. Call features shown indicate the next quarterly scheduled call date and price. Your holdings may be subject to other redemption features including sinking funds or extraordinary calls. Furthermore, this report is for informational purposes only and has been prepared by us to assist you in the review of your account, and should not be used for tax preparation without the assistance of your tax advisor. If you note any discrepancies, please contact your Account Executive immediately in writing. N/A = Information not applicable or not available at the time of printing. ACCOUNT TYPES: Cash = Cash, Mrgn = Margin, Incm = Income, Shrt = Short Sale, DvP = Deliver Versus Payment, Repo = Repo, RevR = Reverse Repo, W/H = Backup Withholding.

| Security Description<br>Money Market Funds | Symbol/<br>Cusip | Type | Quantity | Closing<br>Market Price | Market Value | Accrued<br>Interest | Portfolio<br>% |
|---|---|---|---|---|---|---|---|
| NATIONS QUALIFIED PURCHASER<br>FDS TR STRATEGIC CASH PORT<br>CAPITAL CL | NDOAZ<br>63860A401 | Cash | 37,691,963.44 | $1.00 | $37,691,963.44 | | 100.00 |
| **Total Money Market Funds** | | | | | $37,691,963.44 | | |
| **TOTAL PORTFOLIO HOLDINGS** | | | | | $37,691,963.44 | | |

## Money Market Activity

| Description | Date | Transaction | Type | Quantity | Price | (Debit)/Credit |
|---|---|---|---|---|---|---|
| NATIONS QUALIFIED PURCHASER<br>FDS TR STRATEGIC CASH PORT<br>CAPITAL CL | 05/06/2005 | Purchase | Cash | 37,577,221.13 | $0.00 | $37,577,221.13 |
| NATIONS QUALIFIED PURCHASER<br>FDS TR STRATEGIC CASH PORT<br>CAPITAL CL | 05/12/2005 | Purchase | Cash | 114,742.31 | $0.00 | $(114,742.31) |
| **Total Money Market Activity** | | | | | | $37,691,963.44 |

**Banc of America Securities**

Client Statement
05/02/2005 to 05/31/2005

Account Number
223-30134-1-2 LRG

Banc of America Securities LLC
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

## Contribution and Withdrawal Activity

Assets displayed in the Contribution and Withdrawal section of your statement may not receive an indicative market price, and therefore the lack of a current price may impact some totals on your statement. Please contact your account representative with any questions.

| Description | Date | Transaction | Type | Quantity | Price | Market Value | (Debit)/Credit |
|---|---|---|---|---|---|---|---|
| WIRE TRANSFER RECEIVED ATS:0000000003318607-004 I0218 By Order:W.R. GRACE AND CO SYR REF. # I0218 | 05/06/2005 | Deposit | Cash | 0 | $ 0.00 | | $ 19,000,000.00 |
| WIRE TRANSFER RECEIVED ATS:0000000003318616-004 I0219 By Order:W.R. GRACE AND CO SYR REF. # I0219 | 05/06/2005 | Deposit | Cash | 0 | $ 0.00 | | $ 18,577,221.13 |
| WIRE TRANSFER RECEIVED ATS:0000000003322858-004 I0542 By Order:W.R. GRACE AND CO SYR REF. # I0542 | 05/12/2005 | Deposit | Cash | 0 | $ 0.00 | | $ 114,742.31 |
| **Total Contribution and Withdrawal Activity** | | | | | | | **$ 37,691,963.44** |

066063

**Banc of America Securities**

Client Statement
05/02/2005 to 05/31/2005

Account Number
223-30134-1-2 LRG

Banc of America Securities LLC
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

## Announcements

### ATTENTION CIS CLIENTS

As a CIS client, you may view your account activity and security positions, at no additional cost, through CONNECTION, a new web-based service.
CONNECTION also offers you the ability to submit orders online for Money Market Funds.

To access a demo of CONNECTION, go to https://connection.bankofamerica.com/connection/demo/eCISDemo.html

For access to CONNECTION, please contact your CIS Sales Representative.

For questions regarding your BAS statement, please contact Client Services at 1-800-933-9662 (8:30 a.m.-5:30 p.m. EST) or your CIS Sales Representative.

End of statement

056094



# Commercial Checking

| 01 | 2000000282172 | 001 | 130 | 0 | 0 | 84,793 |

00029925 1 MB 0.309 02   MAAD 103

Illlllll....ll...ll..ll..llll....ll....l.ll..ll...l.l.llll

**W R GRACE & COMPANY**
**ATTN: DARLENE PARLIN**                        CB
**62 WHITTEMORE AVENUE**
**CAMBRIDGE, MA 02140**

---

## Commercial Checking

4/30/2005 thru 5/31/2005

Account number:        2000000282172
Account owner(s):      W R GRACE & COMPANY
                       ATTN: DARLENE PARLIN

Taxpayer ID Number:    133461988

## Account Summary

| | | |
|---|---|---|
| Opening balance 4/30 | $4,041,724.19 | |
| Deposits and other credits | 106,600,001.22 | + |
| Other withdrawals and service fees | 103,016,954.40 | - |
| **Closing balance 5/31** | **$7,624,771.01** | |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 5/02 | 0.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900016741 W R GRACE & CO |
| 5/02 | 700,000.00 | FUNDS TRANSFER (ADVICE 050502051866)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/05/02 OBI=W.R GRACE PAYMENT FO<br>REF=2438700122JO    05/02/05 03:26PM |
| 5/03 | 8,900,000.00 | FUNDS TRANSFER (ADVICE 050503042869)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/05/03 OBI=W.R GRACE PAYMENT FO<br>REF=1878300123JO    05/03/05 03:12PM |
| 5/04 | 2,800,000.00 | FUNDS TRANSFER (ADVICE 050504043656)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/05/04 OBI=W.R GRACE PAYMENT FO<br>REF=2122700124JO    05/04/05 03:40PM |
| 5/05 | 6,200,000.00 | FUNDS TRANSFER (ADVICE 050505045202)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/05/05 OBI=W.R GRACE PAYMENT FO<br>REF=2336200125JO    05/05/05 04:00PM |
| 5/06 | 1,100,000.00 | FUNDS TRANSFER (ADVICE 050506048813)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/05/06 OBI=W.R GRACE PAYMENT FO<br>REF=2546500126JO    05/06/05 04:25PM |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A., CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

02        2000000282172  001  130          0        0          84,794

## Deposits and Other Credits    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/09 | 3,700,000.00 | FUNDS TRANSFER (ADVICE 050509039207)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/05/09 OBI=W.R GRACE PAYMENT FO<br>REF=2231200129JO    05/09/05  03:13PM |
| 5/10 | 9,800,000.00 | FUNDS TRANSFER (ADVICE 050510043125)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/05/10 OBI=W.R GRACE PAYMENT FO<br>REF=2057500130JO    05/10/05  03:45PM |
| 5/11 | 0.20 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900016741 W R GRACE & CO |
| 5/11 | 2,800,000.00 | FUNDS TRANSFER (ADVICE 050511050766)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/05/11 OBI=W.R GRACE PAYMENT FO<br>REF=2690400131JO    05/11/05  05:14PM |
| 5/12 | 7,100,000.00 | FUNDS TRANSFER (ADVICE 050512047905)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/05/12 OBI=W.R GRACE PAYMENT FO<br>REF=2382400132JO    05/12/05  04:17PM |
| 5/13 | 2,700,000.00 | FUNDS TRANSFER (ADVICE 050513047126)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/05/13 OBI=W.R GRACE PAYMENT FO<br>REF=2486100133JO    05/13/05  03:37PM |
| 5/16 | 2,600,000.00 | FUNDS TRANSFER (ADVICE 050516047341)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/05/16 OBI=W.R GRACE PAYMENT FO<br>REF=2513300136JO    05/16/05  03:50PM |
| 5/17 | 0.04 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900016741 W R GRACE & CO |
| 5/17 | 9,700,000.00 | FUNDS TRANSFER (ADVICE 050517045510)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/05/17 OBI=W.R GRACE PAYMENT FO<br>REF=2085600137JO    05/17/05  04:04PM |
| 5/18 | 0.01 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005260 WR GRACE AND CO |
| 5/18 | 2,300,000.00 | FUNDS TRANSFER (ADVICE 050518044685)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/05/18 OBI=W.R GRACE PAYMENT FO<br>REF=2402400138JO    05/18/05  03:57PM |
| 5/19 | 7,800,000.00 | FUNDS TRANSFER (ADVICE 050519046213)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/05/19 OBI=W.R GRACE PAYMENT FO<br>REF=2319300139JO    05/19/05  04:24PM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

03    2000000282172  001  130         0    0        84,795

**WACHOVIA**

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/20 | 1,500,000.00 | FUNDS TRANSFER  (ADVICE 050520046119)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/05/20  OBI=W.R GRACE PAYMENT FO<br>REF=2377300140JO      05/20/05  03:31PM |
| 5/23 | 1,700,000.00 | FUNDS TRANSFER  (ADVICE 050523048625)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/05/23  OBI=W.R GRACE PAYMENT FO<br>REF=2851500143JO      05/23/05  04:49PM |
| 5/24 | 14,500,000.00 | FUNDS TRANSFER  (ADVICE 050524049133)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/05/24  OBI=W.R GRACE PAYMENT FO<br>REF=2556100144JO      05/24/05  05:01PM |
| 5/25 | 5,200,000.00 | FUNDS TRANSFER  (ADVICE 050525050805)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/05/25  OBI=W.R GRACE PAYMENT FO<br>REF=2492400145JO      05/25/05  04:08PM |
| 5/26 | 8,000,000.00 | FUNDS TRANSFER  (ADVICE 050526047291)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/05/26  OBI=W.R GRACE PAYMENT FO<br>REF=2331000146JO      05/26/05  03:45PM |
| 5/27 | 1,200,000.00 | FUNDS TRANSFER  (ADVICE 050527050726)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/05/27  OBI=W.R GRACE PAYMENT FO<br>REF=2625300147JO      05/27/05  03:00PM |
| 5/31 | 6,300,000.00 | FUNDS TRANSFER  (ADVICE 050531071843)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/05/31  OBI=W.R GRACE PAYMENT FO<br>REF=3910200151JO      05/31/05  04:39PM |
| **Total** | **$106,600,001.22** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 5/02 | 145.25 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 5/02 | 99,206.70 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 WR GRACE AND CO |
| 5/02 | 167,542.15 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 5/02 | 340,918.88 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 5/02 | 2,196,040.51 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

04      2000000282172   001   130          0      0          84,796

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/03 | 101.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/03 | 564.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/03 | 19,159.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/03 | 58,270.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/03 | 221,173.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 5/03 | 405,027.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/03 | 1,018,951.03 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/04 | 95.74 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/04 | 31,531.21 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 5/04 | 58,446.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/04 | 502,282.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/04 | 632,205.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/04 | 1,924,007.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/04 | 6,658,536.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 5/05 | 4,930.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/05 | 16,671.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/05 | 32,211.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 5/05 | 239,800.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/05 | 363,551.91 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/05 | 524,285.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/06 | 160.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/06 | 2,883.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/06 | 19,764.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

05      2000000282172  001  130          0    0          84,797

**VACHOVIA**

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/06 | 19,898.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 5/06 | 306,357.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/06 | 2,436,147.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/06 | 2,842,365.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 5/09 | 176.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/09 | 828.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/09 | 150,366.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/09 | 198,310.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 5/09 | 452,863.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/09 | 756,076.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/10 | 36.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/10 | 4,251.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/10 | 10,750.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 5/10 | 32,308.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/10 | 229,751.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/10 | 3,068,141.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/11 | 697.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/11 | 310,953.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 5/11 | 390,269.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/11 | 405,166.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/11 | 2,549,520.65 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/11 | 4,347,781.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 5/12 | 114.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

WACHOVIA    06        2000000282172  001  130         0    0       84,798

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/12 | 2,352.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/12 | 20,234.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/12 | 29,848.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 5/12 | 30,607.83 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 5/12 | 540,296.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/12 | 1,219,057.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/12 | 4,549,608.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/13 | 219.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/13 | 1,812.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/13 | 24,421.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/13 | 37,449.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 5/13 | 53,981.12 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/13 | 1,654,856.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/13 | 2,340,053.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/13 | 2,490,622.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 5/16 | 293.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/16 | 400.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/16 | 135,210.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 5/16 | 154,693.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/16 | 552,351.12 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/16 | 880,871.03 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/17 | 383.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/17 | 88,346.31 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |

*Other Withdrawals and Service Fees continued on next page.*



## Commercial Checking

07      2000000282172  001  130          0      0        84,799

WACHOVIA

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/17 | 123,479.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/17 | 256,265.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/17 | 1,915,728.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/18 | 0.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/18 | 25.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/18 | 205.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/18 | 44,031.15 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 5/18 | 498,583.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/18 | 911,622.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/18 | 1,389,891.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/18 | 7,647,801.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 5/19 | 125.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/19 | 4,561.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/19 | 29,294.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/19 | 105,577.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 5/19 | 184,559.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/19 | 539,292.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/19 | 824,994.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/20 | 1,905.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/20 | 10,849.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 5/20 | 16,487.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/20 | 79,782.12 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/20 | 2,992,906.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

**WACHOVIA**      08      2000000282172  001  130        0      0        84,800

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/20 | 4,139,025.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 5/23 | 231.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/23 | 4,957.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/23 | 64,816.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 5/23 | 133,752.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/23 | 352,763.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/23 | 1,318,761.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/24 | 50.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 5/24 | 243.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/24 | 6,630.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/24 | 17,568.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/24 | 48,800.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 5/24 | 286,199.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/24 | 478,201.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/24 | 1,220,904.74 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/25 | 200.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/25 | 394.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/25 | 1,716.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/25 | 89,057.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 5/25 | 471,403.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/25 | 2,263,439.69 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/25 | 2,591,848.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/25 | 8,128,624.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

| 09 | 2000000282172 001 130 | 0 | 0 | 84,801 |

**WACHOVIA**

---

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/26 | 280.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/26 | 6,680.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/26 | 6,690.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/26 | 30,603.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 5/26 | 36,195.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 5/26 | 321,242.03 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/26 | 719,771.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/26 | 4,448,509.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/27 | 115.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/27 | 207.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/27 | 51,983.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/27 | 78,772.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 5/27 | 837,886.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/27 | 3,516,782.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 5/27 | 4,189,939.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/31 | 12,930.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/31 | 79,761.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 5/31 | 176,310.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/31 | 219,929.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/31 | 225,221.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| **Total** | **$103,016,954.40** | |

---



## Commercial Checking

10      2000000282172   001   130          0        0          84,802

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 5/02 | 1,937,871.67 | 5/11 | 5,990,237.71 | 5/20 | 3,165,153.78 |
| 5/03 | 9,114,624.02 | 5/12 | 6,698,117.37 | 5/23 | 2,989,870.54 |
| 5/04 | 2,107,518.75 | 5/13 | 2,794,700.41 | 5/24 | 15,431,272.12 |
| 5/05 | 7,126,067.84 | 5/16 | 3,670,880.84 | 5/25 | 7,084,586.11 |
| 5/06 | 2,598,490.80 | 5/17 | 10,986,677.20 | 5/26 | 9,514,612.45 |
| 5/09 | 4,739,869.38 | 5/18 | 2,794,516.51 | 5/27 | 2,038,924.80 |
| 5/10 | 11,194,627.95 | 5/19 | 8,906,110.58 | 5/31 | 7,624,771.01 |



# Commercial Checking

01      2079900016741  001  109          0      0        18,359

|||...||..||..||..|||.....||.||....||..||..||...||.||.||
**W R GRACE & CO - CONN**
**ATTN: DARLENE PARLIN**                           CB   125
**62 WHITTEMORE AVE**
**CAMBRIDGE MA 02140**

---

## Commercial Checking                          4/30/2005 thru 5/31/2005

Account number:      2079900016741
Account owner(s):    W R GRACE & CO - CONN

Taxpayer ID Number:  135114230

## Account Summary

| | |
|---|---|
| Opening balance 4/30 | $0.00 |
| Deposits and other credits | 17,740,710.19 + |
| Checks | 1,690,157.98 - |
| Other withdrawals and service fees | 16,050,552.21 - |
| **Closing balance 5/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 5/02 | 555.93 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        050502 CCD MISC SETTL CHRETIRE  RETURN |
| 5/02 | 167,542.15 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/03 | 564.02 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/03 | 58,270.80 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/04 | 502,282.55 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/05 | 16,671.97 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/05 | 524,285.55 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/06 | 19,764.95 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/09 | 150,366.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/10 | 32,308.92 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/11 | 0.20 | CHECK ADJUSTMENT - CHECK NUMBER: 95373 REASON: CHECK POSTED FOR WRONG AMOUNT DATE POSTED: 05/09/2005 POSTED AS $790.22 SHOULD HAVE BEEN $790.02 |
| 5/11 | 2,549,520.65 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

| 02 | 2079900016741 | 001 | 109 | 0 | 0 | 18,360 |

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/12 | 181.90 | AUTOMATED CREDIT W.R. GRACE        REVERSAL<br>CO. ID.        050512 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 5/12 | 4,196.41 | AUTOMATED CREDIT W.R. GRACE        REVERSAL<br>CO. ID.        050512 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 5/12 | 20,234.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/12 | 4,549,608.02 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/13 | 1,796.55 | AUTOMATED CREDIT W.R. GRACE        REVERSAL<br>CO. ID.        050513 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 5/13 | 24,421.19 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/13 | 53,981.12 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/16 | 154,693.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/17 | 0.04 | POSTING EQUALS NOTIFICATION ADJUST |
| 5/17 | 123,479.32 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/18 | 0.04 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/18 | 498,583.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/19 | 29,294.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/19 | 539,292.52 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/20 | 16,487.42 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/23 | 133,752.26 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/24 | 200.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 5/24 | 6,630.36 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/24 | 286,199.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/25 | 200.70 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/25 | 2,591,848.33 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/26 | 6,690.53 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

WACHOVIA    03    2079900016741  001  109    0    0    18,361

## Deposits and Other Credits   continued

| Date | Amount | Description |
|------|--------|-------------|
| 5/26 | 4,448,509.84 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/27 | 51,983.81 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/31 | 176,310.42 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$17,740,710.19** | |

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 5851 | 1,360.65 | 5/03 | 7197* | 2,138.26 | 5/18 | 45785* | 509.41 | 5/09 |
| 5853* | 500.17 | 5/02 | 7198 | 2,348.58 | 5/17 | 45786 | 572.04 | 5/04 |
| 5856* | 1,748.65 | 5/04 | 7199 | 1,867.28 | 5/16 | 45787 | 536.81 | 5/02 |
| 5857 | 1,953.02 | 5/05 | 7200 | 999.55 | 5/19 | 45788 | 644.61 | 5/02 |
| 5858 | 3,714.98 | 5/04 | 7201 | 2,017.91 | 5/19 | 45789 | 779.85 | 5/02 |
| 5859 | 2,656.24 | 5/02 | 7202 | 1,606.75 | 5/16 | 45790 | 639.53 | 5/02 |
| 5861* | 1,952.83 | 5/02 | 7203 | 2,603.34 | 5/18 | 45791 | 693.79 | 5/03 |
| 5862 | 993.48 | 5/18 | 7204 | 1,302.17 | 5/13 | 45792 | 356.80 | 5/02 |
| 5863 | 1,114.18 | 5/18 | 7208* | 1,667.28 | 5/31 | 45793 | 471.77 | 5/02 |
| 5864 | 1,377.20 | 5/17 | 7210* | 3,139.41 | 5/31 | 45796* | 660.39 | 5/05 |
| 5865 | 2,191.80 | 5/20 | 7212* | 1,302.17 | 5/27 | 45797 | 556.22 | 5/17 |
| 5866 | 474.88 | 5/17 | 44854* | 522.73 | 5/09 | 45798 | 673.23 | 5/02 |
| 5867 | 3,832.15 | 5/19 | 44874* | 683.94 | 5/23 | 45799 | 591.25 | 5/03 |
| 5868 | 1,541.28 | 5/17 | 45007* | 592.08 | 5/09 | 45800 | 598.49 | 5/02 |
| 5869 | 1,748.63 | 5/16 | 45164* | 596.62 | 5/09 | 45801 | 564.99 | 5/02 |
| 5870 | 9,639.88 | 5/19 | 45219* | 1,386.57 | 5/24 | 45802 | 467.70 | 5/04 |
| 5871 | 3,188.02 | 5/16 | 45256* | 533.99 | 5/02 | 45803 | 1,514.42 | 5/02 |
| 5873* | 1,033.52 | 5/31 | 45411* | 484.41 | 5/02 | 45804 | 660.66 | 5/02 |
| 5878* | 1,541.26 | 5/27 | 45495* | 591.25 | 5/17 | 45805 | 696.05 | 5/02 |
| 5879 | 1,748.65 | 5/31 | 45568* | 484.41 | 5/02 | 45806 | 666.64 | 5/02 |
| 7134* | 477.84 | 5/23 | 45647* | 638.94 | 5/03 | 45807 | 510.93 | 5/02 |
| 7166* | 1,178.44 | 5/04 | 45669* | 530.30 | 5/10 | 45808 | 778.60 | 5/02 |
| 7174* | 500.00 | 5/03 | 45672* | 428.10 | 5/03 | 45809 | 501.88 | 5/09 |
| 7175 | 500.00 | 5/13 | 45673 | 377.34 | 5/03 | 45810 | 78.01 | 5/02 |
| 7176 | 1,178.45 | 5/04 | 45721* | 676.12 | 5/02 | 45811 | 533.41 | 5/03 |
| 7182* | 500.00 | 5/04 | 45771* | 259.25 | 5/03 | 45814* | 348.15 | 5/02 |
| 7183 | 2,138.25 | 5/04 | 45776* | 427.58 | 5/02 | 45815 | 189.43 | 5/02 |
| 7184 | 2,372.74 | 5/04 | 45779* | 541.61 | 5/02 | 45816 | 480.06 | 5/02 |
| 7190* | 500.00 | 5/04 | 45780 | 547.37 | 5/04 | 45817 | 440.50 | 5/10 |
| 7194* | 1,201.71 | 5/04 | 45781 | 575.38 | 5/04 | 45818 | 406.81 | 5/02 |
| 7195 | 2,375.74 | 5/04 | 45782 | 174.44 | 5/02 | 45819 | 304.48 | 5/02 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

**WACHOVIA**

04        2079900016741   001  109        0     0        18,362

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 45820 | 423.44 | 5/03 | 45869 | 601.53 | 5/02 | 45913 | 556.33 | 5/02 |
| 45821 | 341.43 | 5/02 | 45870 | 527.42 | 5/03 | 45914 | 494.77 | 5/04 |
| 45822 | 679.75 | 5/03 | 45871 | 776.21 | 5/02 | 45915 | 621.54 | 5/02 |
| 45823 | 460.76 | 5/02 | 45872 | 707.80 | 5/02 | 45916 | 602.79 | 5/09 |
| 45824 | 494.19 | 5/02 | 45873 | 805.26 | 5/02 | 45917 | 757.14 | 5/02 |
| 45826* | 453.50 | 5/02 | 45874 | 524.62 | 5/02 | 45918 | 785.08 | 5/02 |
| 45827 | 408.87 | 5/09 | 45875 | 658.67 | 5/02 | 45919 | 856.75 | 5/02 |
| 45828 | 469.37 | 5/04 | 45876 | 561.67 | 5/03 | 45920 | 138.53 | 5/03 |
| 45829 | 403.16 | 5/02 | 45877 | 568.91 | 5/02 | 45922* | 433.14 | 5/03 |
| 45831* | 328.13 | 5/02 | 45878 | 335.87 | 5/02 | 45923 | 448.02 | 5/02 |
| 45832 | 278.49 | 5/03 | 45879 | 676.99 | 5/04 | 45924 | 275.36 | 5/03 |
| 45833 | 351.49 | 5/02 | 45881* | 427.88 | 5/02 | 45925 | 367.93 | 5/13 |
| 45834 | 26.71 | 5/03 | 45882 | 568.59 | 5/02 | 45926 | 466.93 | 5/10 |
| 45837* | 421.96 | 5/02 | 45884* | 643.04 | 5/02 | 45927 | 654.89 | 5/06 |
| 45838 | 398.19 | 5/02 | 45885 | 483.49 | 5/02 | 45928 | 597.79 | 5/06 |
| 45839 | 379.70 | 5/02 | 45886 | 407.49 | 5/02 | 45929 | 518.07 | 5/09 |
| 45840 | 98.72 | 5/04 | 45887 | 568.99 | 5/11 | 45930 | 548.54 | 5/10 |
| 45841 | 420.20 | 5/03 | 45888 | 917.58 | 5/02 | 45931 | 569.33 | 5/06 |
| 45843* | 485.27 | 5/02 | 45889 | 478.88 | 5/02 | 45932 | 408.83 | 5/11 |
| 45844 | 666.28 | 5/02 | 45890 | 430.49 | 5/02 | 45933 | 157.85 | 5/09 |
| 45845 | 525.54 | 5/03 | 45891 | 515.92 | 5/17 | 45935* | 454.37 | 5/06 |
| 45847* | 34.17 | 5/11 | 45892 | 492.15 | 5/02 | 45936 | 476.26 | 5/09 |
| 45848 | 902.58 | 5/04 | 45893 | 542.27 | 5/02 | 45937 | 743.06 | 5/11 |
| 45849 | 692.82 | 5/02 | 45894 | 640.41 | 5/02 | 45938 | 466.71 | 5/09 |
| 45850 | 418.38 | 5/02 | 45895 | 811.86 | 5/03 | 45939 | 479.17 | 5/09 |
| 45851 | 530.67 | 5/02 | 45896 | 768.83 | 5/04 | 45940 | 654.15 | 5/13 |
| 45852 | 536.37 | 5/02 | 45897 | 567.94 | 5/04 | 45941 | 968.08 | 5/09 |
| 45853 | 528.66 | 5/02 | 45898 | 569.38 | 5/02 | 45942 | 579.37 | 5/09 |
| 45854 | 564.02 | 5/03 | 45899 | 572.14 | 5/02 | 45943 | 713.03 | 5/10 |
| 45855 | 390.48 | 5/02 | 45900 | 543.12 | 5/05 | 45944 | 434.39 | 5/12 |
| 45856 | 521.12 | 5/02 | 45901 | 649.39 | 5/04 | 45945 | 148.20 | 5/09 |
| 45857 | 444.83 | 5/02 | 45902 | 586.51 | 5/04 | 45946 | 556.61 | 5/09 |
| 45858 | 348.47 | 5/02 | 45903 | 581.01 | 5/02 | 45947 | 549.66 | 5/06 |
| 45859 | 517.78 | 5/04 | 45904 | 838.64 | 5/02 | 45948 | 474.14 | 5/09 |
| 45860 | 516.70 | 5/02 | 45905 | 572.57 | 5/02 | 45949 | 507.61 | 5/17 |
| 45861 | 468.05 | 5/02 | 45906 | 518.56 | 5/02 | 45950 | 624.79 | 5/10 |
| 45862 | 350.23 | 5/04 | 45907 | 539.60 | 5/02 | 45952* | 537.95 | 5/09 |
| 45863 | 332.26 | 5/05 | 45908 | 807.59 | 5/02 | 45953 | 518.29 | 5/16 |
| 45865* | 540.82 | 5/02 | 45909 | 410.68 | 5/04 | 45954 | 414.42 | 5/09 |
| 45866 | 384.06 | 5/09 | 45910 | 545.61 | 5/02 | 45955 | 593.50 | 5/20 |
| 45867 | 362.40 | 5/02 | 45911 | 500.25 | 5/02 | 45956 | 650.91 | 5/09 |
| 45868 | 604.68 | 5/02 | 45912 | 116.07 | 5/05 | 45957 | 616.79 | 5/09 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

05      2079900016741  001  109        0     0        18,363

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 45958 | 446.73 | 5/09 | 46001 | 777.39 | 5/09 | 46044 | 628.13 | 5/17 |
| 45959 | 702.26 | 5/09 | 46002 | 589.11 | 5/12 | 46045 | 355.85 | 5/09 |
| 45960 | 586.34 | 5/09 | 46003 | 533.02 | 5/11 | 46046 | 500.76 | 5/09 |
| 45961 | 250.11 | 5/11 | 46004 | 647.44 | 5/09 | 46047 | 641.25 | 5/09 |
| 45962 | 533.41 | 5/09 | 46005 | 509.76 | 5/09 | 46048 | 692.54 | 5/10 |
| 45963 | 579.53 | 5/06 | 46006 | 594.06 | 5/12 | 46049 | 673.63 | 5/12 |
| 45964 | 553.97 | 5/09 | 46007 | 347.25 | 5/11 | 46050 | 336.91 | 5/09 |
| 45965 | 348.15 | 5/09 | 46008 | 394.72 | 5/11 | 46051 | 524.39 | 5/12 |
| 45966 | 280.17 | 5/09 | 46009 | 419.24 | 5/09 | 46052 | 530.44 | 5/10 |
| 45967 | 612.15 | 5/09 | 46010 | 324.43 | 5/09 | 46053 | 500.54 | 5/09 |
| 45968 | 111.02 | 5/09 | 46011 | 636.48 | 5/10 | 46054 | 526.66 | 5/10 |
| 45969 | 573.80 | 5/10 | 46012 | 665.39 | 5/09 | 46055 | 583.04 | 5/09 |
| 45970 | 429.50 | 5/10 | 46013 | 380.36 | 5/09 | 46056 | 549.78 | 5/09 |
| 45971 | 304.49 | 5/06 | 46014 | 498.53 | 5/16 | 46057 | 529.15 | 5/09 |
| 45972 | 428.12 | 5/17 | 46015 | 172.66 | 5/16 | 46058 | 365.27 | 5/09 |
| 45973 | 378.94 | 5/09 | 46016 | 1,026.59 | 5/09 | 46059 | 494.58 | 5/09 |
| 45974 | 422.50 | 5/11 | 46017 | 530.91 | 5/09 | 46060 | 634.76 | 5/09 |
| 45975 | 330.99 | 5/09 | 46018 | 364.26 | 5/09 | 46061 | 612.34 | 5/23 |
| 45976 | 492.03 | 5/11 | 46019 | 353.00 | 5/09 | 46062 | 746.74 | 5/10 |
| 45977 | 488.03 | 5/06 | 46020 | 495.06 | 5/13 | 46063 | 354.13 | 5/09 |
| 45978 | 584.67 | 5/09 | 46022* | 433.00 | 5/09 | 46064 | 512.94 | 5/09 |
| 45979 | 612.72 | 5/09 | 46023 | 830.26 | 5/10 | 46065 | 436.76 | 5/09 |
| 45980 | 354.36 | 5/12 | 46024 | 577.18 | 5/11 | 46066 | 522.68 | 5/12 |
| 45981 | 355.45 | 5/09 | 46025 | 862.55 | 5/09 | 46067 | 510.59 | 5/09 |
| 45982 | 488.24 | 5/06 | 46026 | 423.43 | 5/09 | 46068 | 630.51 | 5/12 |
| 45983 | 571.76 | 5/09 | 46027 | 527.19 | 5/13 | 46069 | 543.52 | 5/09 |
| 45984 | 121.29 | 5/09 | 46028 | 488.11 | 5/09 | 46070 | 936.62 | 5/16 |
| 45985 | 536.34 | 5/06 | 46029 | 628.44 | 5/11 | 46071 | 735.80 | 5/09 |
| 45986 | 96.90 | 5/06 | 46030 | 390.78 | 5/09 | 46072 | 383.37 | 5/09 |
| 45987 | 409.63 | 5/09 | 46031 | 676.06 | 5/09 | 46073 | 237.27 | 5/09 |
| 45988 | 611.43 | 5/06 | 46032 | 517.60 | 5/06 | 46074 | 427.46 | 5/18 |
| 45989 | 450.36 | 5/11 | 46033 | 472.16 | 5/09 | 46075 | 491.11 | 5/16 |
| 45990 | 525.76 | 5/06 | 46034 | 343.42 | 5/09 | 46076 | 448.02 | 5/11 |
| 45991 | 391.91 | 5/09 | 46035 | 589.73 | 5/10 | 46077 | 275.36 | 5/10 |
| 45992 | 49.52 | 5/09 | 46036 | 507.43 | 5/09 | 46078 | 389.67 | 5/13 |
| 45993 | 420.21 | 5/10 | 46037 | 418.92 | 5/10 | 46079 | 427.59 | 5/17 |
| 45995* | 478.22 | 5/06 | 46038 | 467.86 | 5/10 | 46080 | 654.90 | 5/16 |
| 45996 | 453.45 | 5/09 | 46039 | 250.83 | 5/09 | 46081 | 630.94 | 5/13 |
| 45997 | 467.05 | 5/09 | 46040 | 155.94 | 5/09 | 46082 | 539.75 | 5/16 |
| 45998 | 473.13 | 5/09 | 46041 | 943.65 | 5/09 | 46083 | 548.54 | 5/16 |
| 45999 | 318.47 | 5/06 | 46042 | 575.57 | 5/09 | 46084 | 602.32 | 5/16 |
| 46000 | 34.16 | 5/11 | 46043 | 387.18 | 5/09 | 46085 | 740.85 | 5/18 |

\* Indicates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 46086 | 91.50 | 5/16 | 46134 | 403.15 | 5/17 | 46178 | 831.29 | 5/18 |
| 46088* | 493.56 | 5/13 | 46135 | 516.77 | 5/13 | 46179 | 438.18 | 5/18 |
| 46089 | 359.81 | 5/20 | 46136 | 389.80 | 5/16 | 46180 | 789.27 | 5/23 |
| 46090 | 490.70 | 5/16 | 46137 | 142.96 | 5/17 | 46181 | 462.85 | 5/13 |
| 46091 | 517.96 | 5/17 | 46138 | 255.69 | 5/13 | 46182 | 578.67 | 5/16 |
| 46092 | 498.01 | 5/16 | 46139 | 527.92 | 5/16 | 46183 | 354.89 | 5/16 |
| 46093 | 679.65 | 5/16 | 46140 | 523.31 | 5/13 | 46184 | 702.51 | 5/16 |
| 46094 | 1,074.41 | 5/17 | 46141 | 417.21 | 5/17 | 46185 | 620.45 | 5/13 |
| 46095 | 639.54 | 5/16 | 46142 | 469.63 | 5/13 | 46186 | 463.63 | 5/16 |
| 46096 | 833.03 | 5/25 | 46143 | 375.42 | 5/16 | 46187 | 529.61 | 5/16 |
| 46097 | 99.78 | 5/27 | 46144 | 98.72 | 5/16 | 46188 | 626.40 | 5/17 |
| 46098 | 70.95 | 5/19 | 46145 | 518.13 | 5/17 | 46189 | 550.35 | 5/16 |
| 46099 | 524.61 | 5/13 | 46146 | 324.68 | 5/13 | 46190 | 389.54 | 5/18 |
| 46100 | 598.06 | 5/13 | 46147 | 461.40 | 5/16 | 46191 | 510.83 | 5/18 |
| 46101 | 650.56 | 5/23 | 46148 | 745.11 | 5/16 | 46192 | 568.31 | 5/16 |
| 46102 | 556.23 | 5/31 | 46149 | 524.20 | 5/16 | 46193 | 319.78 | 5/17 |
| 46105* | 605.14 | 5/16 | 46150 | 318.49 | 5/13 | 46194 | 664.98 | 5/17 |
| 46106 | 564.99 | 5/16 | 46151 | 34.17 | 5/18 | 46195 | 1,007.61 | 5/17 |
| 46107 | 670.66 | 5/17 | 46152 | 716.70 | 5/16 | 46196 | 864.90 | 5/17 |
| 46108 | 517.71 | 5/17 | 46153 | 441.61 | 5/16 | 46197 | 569.48 | 5/17 |
| 46109 | 696.04 | 5/17 | 46154 | 573.15 | 5/16 | 46198 | 671.96 | 5/17 |
| 46110 | 685.40 | 5/17 | 46155 | 521.51 | 5/18 | 46199 | 497.93 | 5/16 |
| 46111 | 510.94 | 5/17 | 46156 | 580.71 | 5/16 | 46200 | 492.64 | 5/16 |
| 46112 | 709.65 | 5/16 | 46157 | 486.49 | 5/16 | 46201 | 703.08 | 5/16 |
| 46114* | 279.74 | 5/17 | 46158 | 565.25 | 5/20 | 46202 | 553.59 | 5/17 |
| 46115 | 533.40 | 5/17 | 46159 | 289.96 | 5/16 | 46203 | 943.69 | 5/17 |
| 46116 | 579.54 | 5/13 | 46160 | 419.22 | 5/16 | 46204 | 973.18 | 5/18 |
| 46117 | 545.44 | 5/16 | 46161 | 340.46 | 5/16 | 46205 | 799.42 | 5/18 |
| 46118 | 348.15 | 5/18 | 46162 | 571.24 | 5/17 | 46206 | 721.89 | 5/16 |
| 46119 | 235.91 | 5/17 | 46163 | 656.72 | 5/16 | 46207 | 572.16 | 5/16 |
| 46121* | 312.62 | 5/16 | 46164 | 421.51 | 5/16 | 46208 | 554.70 | 5/17 |
| 46123* | 591.43 | 5/16 | 46165 | 209.49 | 5/16 | 46209 | 989.63 | 5/17 |
| 46124 | 304.49 | 5/16 | 46166 | 168.50 | 5/17 | 46210 | 923.32 | 5/16 |
| 46125 | 568.17 | 5/17 | 46167 | 459.85 | 5/16 | 46211 | 801.94 | 5/17 |
| 46126 | 557.70 | 5/17 | 46168 | 711.81 | 5/16 | 46212 | 654.56 | 5/16 |
| 46127 | 385.87 | 5/19 | 46169 | 524.29 | 5/16 | 46213 | 687.75 | 5/18 |
| 46128 | 346.24 | 5/16 | 46170 | 341.95 | 5/16 | 46214 | 774.56 | 5/17 |
| 46129 | 492.98 | 5/13 | 46171 | 367.07 | 5/16 | 46215 | 952.06 | 5/16 |
| 46130 | 478.01 | 5/13 | 46172 | 692.42 | 5/25 | 46216 | 277.57 | 5/18 |
| 46131 | 707.36 | 5/13 | 46175* | 438.89 | 5/17 | 46217 | 623.25 | 5/17 |
| 46132 | 516.60 | 5/16 | 46176 | 821.31 | 5/17 | 46218 | 482.85 | 5/16 |
| 46133 | 387.92 | 5/17 | 46177 | 701.74 | 5/16 | 46219 | 559.77 | 5/16 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

**WACHOVIA**

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 46220 | 533.80 | 5/17 | 46265 | 533.40 | 5/24 | 46310 | 496.05 | 5/23 |
| 46221 | 638.19 | 5/18 | 46266 | 579.53 | 5/20 | 46311 | 333.78 | 5/23 |
| 46222 | 599.11 | 5/17 | 46267 | 545.44 | 5/23 | 46312 | 668.25 | 5/23 |
| 46223 | 863.28 | 5/16 | 46268 | 348.14 | 5/25 | 46313 | 687.04 | 5/23 |
| 46224 | 526.96 | 5/16 | 46269 | 260.24 | 5/23 | 46314 | 431.82 | 5/23 |
| 46225 | 427.46 | 5/18 | 46271* | 281.24 | 5/23 | 46315 | 117.17 | 5/25 |
| 46226 | 448.02 | 5/17 | 46273* | 412.17 | 5/24 | 46316 | 85.66 | 5/25 |
| 46227 | 275.36 | 5/17 | 46274 | 304.49 | 5/20 | 46317 | 322.05 | 5/25 |
| 46228 | 440.39 | 5/19 | 46275 | 428.12 | 5/23 | 46318 | 446.65 | 5/23 |
| 46229 | 499.61 | 5/23 | 46276 | 321.49 | 5/23 | 46319 | 1,042.90 | 5/20 |
| 46230 | 526.10 | 5/24 | 46277 | 422.49 | 5/24 | 46320 | 544.15 | 5/23 |
| 46231 | 831.18 | 5/23 | 46278 | 330.99 | 5/23 | 46322* | 324.85 | 5/23 |
| 46232 | 637.93 | 5/20 | 46279 | 487.38 | 5/23 | 46323 | 535.93 | 5/25 |
| 46233 | 539.74 | 5/23 | 46280 | 523.04 | 5/20 | 46325* | 438.90 | 5/31 |
| 46234 | 547.38 | 5/25 | 46281 | 449.29 | 5/23 | 46326 | 753.22 | 5/24 |
| 46235 | 519.96 | 5/23 | 46282 | 373.95 | 5/24 | 46327 | 733.63 | 5/23 |
| 46236 | 597.58 | 5/23 | 46283 | 370.98 | 5/25 | 46328 | 755.79 | 5/23 |
| 46237 | 121.67 | 5/23 | 46284 | 387.11 | 5/24 | 46329 | 438.18 | 5/23 |
| 46239* | 356.02 | 5/23 | 46285 | 490.78 | 5/20 | 46330 | 540.77 | 5/23 |
| 46240 | 473.06 | 5/25 | 46286 | 412.80 | 5/24 | 46331 | 498.64 | 5/24 |
| 46241 | 503.44 | 5/20 | 46287 | 142.24 | 5/25 | 46332 | 765.06 | 5/24 |
| 46242 | 536.81 | 5/23 | 46288 | 118.76 | 5/24 | 46333 | 280.75 | 5/23 |
| 46243 | 743.76 | 5/23 | 46289 | 470.26 | 5/24 | 46334 | 636.61 | 5/23 |
| 46244 | 676.40 | 5/23 | 46290 | 625.36 | 5/20 | 46335 | 602.62 | 5/20 |
| 46245 | 644.61 | 5/26 | 46291 | 450.38 | 5/24 | 46336 | 425.80 | 5/25 |
| 46246 | 748.96 | 5/23 | 46292 | 469.61 | 5/23 | 46337 | 540.73 | 5/23 |
| 46247 | 639.53 | 5/23 | 46293 | 385.83 | 5/24 | 46338 | 585.16 | 5/24 |
| 46248 | 797.04 | 5/25 | 46294 | 195.18 | 5/23 | 46339 | 558.71 | 5/23 |
| 46249 | 68.62 | 5/23 | 46295 | 360.44 | 5/24 | 46340 | 350.81 | 5/26 |
| 46250 | 524.61 | 5/23 | 46296 | 246.68 | 5/20 | 46341 | 618.42 | 5/31 |
| 46251 | 598.06 | 5/20 | 46297 | 540.96 | 5/24 | 46342 | 503.25 | 5/24 |
| 46252 | 655.54 | 5/23 | 46298 | 599.57 | 5/23 | 46343 | 502.71 | 5/23 |
| 46253 | 556.23 | 5/31 | 46299 | 523.54 | 5/23 | 46344 | 571.65 | 5/24 |
| 46256* | 638.44 | 5/23 | 46300 | 318.48 | 5/25 | 46345 | 647.52 | 5/24 |
| 46257 | 604.80 | 5/23 | 46301 | 34.16 | 5/25 | 46346 | 511.21 | 5/23 |
| 46258 | 517.69 | 5/26 | 46302 | 712.57 | 5/23 | 46347 | 580.01 | 5/23 |
| 46259 | 697.84 | 5/23 | 46303 | 561.18 | 5/31 | 46349* | 497.93 | 5/23 |
| 46260 | 666.65 | 5/23 | 46304 | 700.48 | 5/25 | 46350 | 544.44 | 5/23 |
| 46261 | 598.43 | 5/23 | 46305 | 750.82 | 5/23 | 46351 | 640.41 | 5/23 |
| 46262 | 637.80 | 5/23 | 46306 | 596.21 | 5/23 | 46352 | 889.30 | 5/27 |
| 46263 | 593.95 | 5/25 | 46308* | 531.80 | 5/23 | 46353 | 735.86 | 5/25 |
| 46264 | 215.53 | 5/24 | 46309 | 514.64 | 5/23 | 46354 | 722.36 | 5/25 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA    08    2079900016741    001    109    0    0    18,366

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 46355 | 572.14 | 5/23 | 46410* | 598.50 | 5/31 | 46475* | 494.64 | 5/31 |
| 46356 | 543.12 | 5/23 | 46413* | 632.59 | 5/31 | 46476 | 881.20 | 5/31 |
| 46357 | 572.85 | 5/25 | 46414 | 697.83 | 5/31 | 46478* | 605.35 | 5/27 |
| 46358 | 919.34 | 5/23 | 46415 | 697.91 | 5/31 | 46483* | 556.14 | 5/31 |
| 46359 | 837.00 | 5/23 | 46416 | 510.94 | 5/31 | 46484 | 798.96 | 5/31 |
| 46360 | 572.57 | 5/23 | 46417 | 859.04 | 5/27 | 46485 | 791.06 | 5/31 |
| 46361 | 713.48 | 5/23 | 46419* | 117.87 | 5/31 | 46486 | 831.29 | 5/31 |
| 46362 | 616.19 | 5/25 | 46420 | 533.40 | 5/31 | 46487 | 438.18 | 5/31 |
| 46363 | 807.58 | 5/24 | 46421 | 579.53 | 5/27 | 46489* | 505.62 | 5/31 |
| 46364 | 357.61 | 5/23 | 46422 | 630.74 | 5/27 | 46490 | 787.74 | 5/27 |
| 46365 | 545.62 | 5/23 | 46423 | 348.16 | 5/31 | 46491 | 339.49 | 5/31 |
| 46366 | 483.21 | 5/24 | 46424 | 365.69 | 5/31 | 46492 | 684.11 | 5/31 |
| 46367 | 712.82 | 5/23 | 46425 | 683.04 | 5/31 | 46494* | 465.28 | 5/31 |
| 46368 | 229.90 | 5/23 | 46426 | 662.32 | 5/31 | 46495 | 612.84 | 5/31 |
| 46369 | 644.68 | 5/25 | 46428* | 435.69 | 5/31 | 46497* | 561.01 | 5/31 |
| 46370 | 772.33 | 5/23 | 46429 | 304.49 | 5/27 | 46498 | 564.15 | 5/31 |
| 46371 | 1,017.42 | 5/23 | 46431* | 463.26 | 5/31 | 46499 | 376.63 | 5/31 |
| 46372 | 1,139.28 | 5/24 | 46432 | 433.66 | 5/31 | 46501* | 645.94 | 5/31 |
| 46373 | 671.16 | 5/23 | 46433 | 350.05 | 5/31 | 46503* | 801.38 | 5/31 |
| 46374 | 753.36 | 5/23 | 46435* | 508.05 | 5/27 | 46504 | 563.59 | 5/31 |
| 46375 | 448.02 | 5/27 | 46436 | 760.95 | 5/31 | 46507* | 497.93 | 5/31 |
| 46376 | 275.36 | 5/25 | 46440* | 481.90 | 5/27 | 46508 | 543.35 | 5/31 |
| 46377 | 462.13 | 5/25 | 46441 | 562.29 | 5/31 | 46509 | 640.40 | 5/31 |
| 46378 | 436.96 | 5/31 | 46443* | 545.49 | 5/27 | 46511* | 913.50 | 5/31 |
| 46379 | 711.41 | 5/27 | 46444 | 187.80 | 5/27 | 46512 | 462.21 | 5/31 |
| 46380 | 541.61 | 5/31 | 46445 | 470.25 | 5/27 | 46515* | 989.64 | 5/31 |
| 46382* | 312.80 | 5/27 | 46446 | 734.70 | 5/27 | 46516 | 1,081.42 | 5/31 |
| 46383 | 518.53 | 5/27 | 46448* | 585.39 | 5/27 | 46517 | 458.65 | 5/31 |
| 46385* | 61.35 | 5/31 | 46450* | 326.95 | 5/31 | 46518 | 698.11 | 5/31 |
| 46387* | 424.80 | 5/31 | 46451 | 548.17 | 5/27 | 46519 | 409.34 | 5/31 |
| 46389* | 490.69 | 5/31 | 46452 | 421.64 | 5/31 | 46520 | 559.44 | 5/31 |
| 46390 | 644.71 | 5/31 | 46453 | 749.74 | 5/31 | 46521 | 942.34 | 5/31 |
| 46392* | 600.45 | 5/31 | 46455* | 321.20 | 5/31 | 46522 | 621.73 | 5/31 |
| 46393 | 517.94 | 5/31 | 46457* | 507.14 | 5/31 | 46525* | 302.81 | 5/31 |
| 46395* | 668.49 | 5/31 | 46459* | 416.59 | 5/31 | 46526 | 410.68 | 5/31 |
| 46396 | 587.58 | 5/31 | 46460 | 474.39 | 5/31 | 46527 | 586.94 | 5/31 |
| 46397 | 1,052.89 | 5/31 | 46461 | 383.03 | 5/31 | 46528 | 926.85 | 5/31 |
| 46398 | 841.84 | 5/31 | 46465* | 355.18 | 5/31 | 46529 | 476.94 | 5/31 |
| 46400* | 644.71 | 5/31 | 46466 | 276.66 | 5/31 | 46530 | 712.83 | 5/31 |
| 46401 | 82.64 | 5/31 | 46467 | 196.20 | 5/31 | 46531 | 229.91 | 5/31 |
| 46402 | 604.80 | 5/31 | 46468 | 464.33 | 5/31 | 46534* | 868.34 | 5/31 |
| 46404* | 598.06 | 5/27 | 46471* | 555.57 | 5/31 | 46537* | 971.47 | 5/31 |

\* Indicates a break in check number sequence

Checks continued on next page

---



# Commercial Checking

| 09 | 2079900016741 | 001 | 109 | 0 | 0 | 18,367 |

---

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 46538 | 917.88 | 5/31 | 71430 | 955.45 | 5/03 | 71482 | 1,607.80 | 5/19 |
| 46539 | 663.01 | 5/31 | 71432* | 834.55 | 5/02 | 71483 | 1,745.26 | 5/19 |
| 46542* | 427.46 | 5/31 | 71433 | 841.92 | 5/02 | 71484 | 3,843.12 | 5/18 |
| 46543 | 448.02 | 5/31 | 71434 | 1,952.38 | 5/03 | 71485 | 1,880.27 | 5/18 |
| 46545* | 550.04 | 5/31 | 71435 | 1,348.74 | 5/09 | 71486 | 3,187.81 | 5/18 |
| 71197* | 1,017.42 | 5/25 | 71438* | 1,657.15 | 5/04 | 71487 | 2,789.19 | 5/18 |
| 71290* | 2,649.27 | 5/04 | 71439 | 3,031.29 | 5/04 | 71488 | 8,913.94 | 5/17 |
| 71329* | 1,630.06 | 5/17 | 71440 | 2,304.12 | 5/04 | 71489 | 1,396.74 | 5/19 |
| 71352* | 2,695.41 | 5/04 | 71446* | 500.00 | 5/03 | 71490 | 2,695.41 | 5/31 |
| 71355* | 1,285.53 | 5/17 | 71447 | 2,193.60 | 5/03 | 71491 | 1,457.77 | 5/17 |
| 71366* | 1,348.74 | 5/09 | 71449* | 1,269.30 | 5/02 | 71492 | 1,211.18 | 5/18 |
| 71378* | 2,193.60 | 5/03 | 71450 | 3,545.50 | 5/03 | 71493 | 1,285.53 | 5/17 |
| 71386* | 1,430.47 | 5/09 | 71452* | 2,437.24 | 5/16 | 71494 | 1,968.29 | 5/17 |
| 71389* | 425.00 | 5/23 | 71453 | 1,138.97 | 5/18 | 71495 | 1,219.32 | 5/18 |
| 71390 | 1,390.89 | 5/23 | 71454 | 1,585.94 | 5/16 | 71496 | 1,458.17 | 5/16 |
| 71391 | 4,376.05 | 5/03 | 71455 | 1,086.66 | 5/13 | 71497 | 1,306.02 | 5/17 |
| 71395* | 1,630.06 | 5/17 | 71456 | 1,390.89 | 5/31 | 71498 | 1,344.37 | 5/17 |
| 71396 | 718.69 | 5/04 | 71457 | 4,376.05 | 5/18 | 71499 | 1,166.80 | 5/16 |
| 71397 | 800.55 | 5/04 | 71458 | 1,440.28 | 5/16 | 71500 | 955.45 | 5/16 |
| 71402* | 2,058.63 | 5/12 | 71459 | 1,328.71 | 5/23 | 71501 | 1,357.76 | 5/13 |
| 71404* | 1,242.29 | 5/02 | 71460 | 1,605.22 | 5/16 | 71502 | 834.55 | 5/23 |
| 71406* | 1,262.40 | 5/02 | 71461 | 1,630.06 | 5/17 | 71503 | 1,078.53 | 5/19 |
| 71407 | 330.79 | 5/04 | 71462 | 738.50 | 5/23 | 71504 | 1,482.46 | 5/18 |
| 71408 | 1,265.28 | 5/03 | 71463 | 800.55 | 5/17 | 71505 | 1,343.86 | 5/23 |
| 71409 | 2,032.24 | 5/02 | 71464 | 1,008.00 | 5/16 | 71506 | 1,029.45 | 5/16 |
| 71410 | 1,607.79 | 5/02 | 71465 | 1,869.52 | 5/17 | 71507 | 3,354.46 | 5/27 |
| 71411 | 1,880.26 | 5/02 | 71466 | 975.76 | 5/13 | 71508 | 1,657.16 | 5/24 |
| 71412 | 3,011.61 | 5/09 | 71467 | 2,058.64 | 5/19 | 71509 | 1,286.92 | 5/17 |
| 71413 | 1,437.59 | 5/02 | 71468 | 1,812.38 | 5/13 | 71510 | 2,501.88 | 5/17 |
| 71414 | 2,789.19 | 5/02 | 71469 | 1,063.76 | 5/16 | 71511 | 2,263.08 | 5/17 |
| 71415 | 1,396.73 | 5/03 | 71470 | 1,242.29 | 5/16 | 71512 | 2,645.63 | 5/16 |
| 71416 | 2,064.84 | 5/02 | 71471 | 890.83 | 5/16 | 71513 | 2,832.62 | 5/18 |
| 71418* | 1,152.30 | 5/02 | 71472 | 1,308.51 | 5/17 | 71514 | 2,349.21 | 5/23 |
| 71419 | 2,695.40 | 5/04 | 71473 | 936.60 | 5/16 | 71515 | 2,409.29 | 5/16 |
| 71420 | 1,324.65 | 5/02 | 71474 | 1,814.58 | 5/16 | 71516 | 521.34 | 5/18 |
| 71423* | 1,285.51 | 5/17 | 71475 | 1,279.26 | 5/17 | 71517 | 1,326.79 | 5/17 |
| 71424 | 500.00 | 5/02 | 71476 | 1,235.88 | 5/17 | 71519* | 1,001.20 | 5/16 |
| 71425 | 1,976.61 | 5/02 | 71477 | 330.79 | 5/16 | 71520 | 1,453.11 | 5/17 |
| 71426 | 1,540.72 | 5/03 | 71478 | 1,262.65 | 5/17 | 71521 | 1,262.14 | 5/13 |
| 71427 | 1,458.17 | 5/02 | 71479 | 1,905.10 | 5/17 | 71522 | 3,787.51 | 5/17 |
| 71428 | 1,564.68 | 5/05 | 71480 | 1,260.41 | 5/31 | 71523 | 2,281.47 | 5/17 |
| 71429 | 1,344.36 | 5/04 | 71481 | 2,032.25 | 5/18 | 71524 | 2,650.24 | 5/17 |

\* Indicates a break in check number sequence

*Checks continued on next page*

---



# Commercial Checking

10      2079900016741   001  109        0      0        18,368

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 71525 | 1,014.58 | 5/13 | 94604* | 301.49 | 5/05 | 95031 | 417.84 | 5/02 |
| 71526 | 2,437.23 | 5/31 | 94606* | 659.74 | 5/02 | 95032 | 501.42 | 5/03 |
| 71528* | 1,585.94 | 5/31 | 94617* | 686.43 | 5/03 | 95033 | 810.01 | 5/02 |
| 71529 | 1,086.66 | 5/27 | 94631* | 767.23 | 5/02 | 95034 | 623.06 | 5/03 |
| 71530 | 1,387.40 | 5/31 | 94633* | 1,275.39 | 5/09 | 95035 | 739.73 | 5/04 |
| 71532* | 1,440.27 | 5/31 | 94769* | 1,592.48 | 5/03 | 95036 | 509.61 | 5/02 |
| 71534* | 1,605.21 | 5/31 | 94781* | 664.04 | 5/02 | 95037 | 650.11 | 5/04 |
| 71536* | 718.69 | 5/31 | 94798* | 546.37 | 5/05 | 95038 | 503.10 | 5/04 |
| 71537 | 800.55 | 5/27 | 94799 | 553.69 | 5/04 | 95039 | 683.13 | 5/05 |
| 71539* | 923.11 | 5/31 | 94802* | 419.24 | 5/02 | 95040 | 553.69 | 5/04 |
| 71540 | 1,820.33 | 5/31 | 94804* | 594.33 | 5/03 | 95041 | 430.89 | 5/02 |
| 71541 | 1,869.52 | 5/31 | 94806* | 497.95 | 5/04 | 95042 | 600.33 | 5/03 |
| 71542 | 995.74 | 5/27 | 94817* | 359.81 | 5/02 | 95043 | 809.44 | 5/17 |
| 71544* | 1,812.39 | 5/27 | 94821* | 632.81 | 5/09 | 95044 | 385.39 | 5/02 |
| 71545 | 1,239.22 | 5/31 | 94834* | 42.08 | 5/05 | 95045 | 433.63 | 5/03 |
| 71546 | 1,242.29 | 5/31 | 94843* | 818.50 | 5/11 | 95046 | 684.37 | 5/03 |
| 71547 | 908.73 | 5/31 | 94846* | 526.92 | 5/02 | 95047 | 674.00 | 5/02 |
| 71548 | 1,308.51 | 5/31 | 94849* | 998.78 | 5/05 | 95048 | 1,150.91 | 5/02 |
| 71564* | 1,968.28 | 5/31 | 94850 | 1,001.78 | 5/04 | 95049 | 612.04 | 5/02 |
| 71566* | 1,458.16 | 5/31 | 94851 | 885.42 | 5/02 | 95050 | 870.43 | 5/02 |
| 71571* | 1,556.42 | 5/27 | 94852 | 1,150.96 | 5/02 | 95051 | 449.22 | 5/02 |
| 71577* | 1,082.74 | 5/27 | 94863* | 684.17 | 5/03 | 95052 | 823.63 | 5/02 |
| 71578 | 3,354.46 | 5/27 | 94877* | 830.75 | 5/02 | 95053 | 488.39 | 5/02 |
| 71581* | 2,645.62 | 5/27 | 94880* | 509.82 | 5/02 | 95054 | 1,012.34 | 5/02 |
| 71586* | 976.20 | 5/27 | 94902* | 265.97 | 5/04 | 95055 | 631.72 | 5/03 |
| 71587 | 1,453.11 | 5/27 | 94903 | 312.53 | 5/05 | 95056 | 380.09 | 5/02 |
| 71588 | 1,262.14 | 5/31 | 94916* | 801.66 | 5/04 | 95057 | 820.61 | 5/03 |
| 71589 | 2,415.27 | 5/31 | 94945* | 434.52 | 5/12 | 95058 | 593.77 | 5/02 |
| 90099* | 171.64 | 5/18 | 94963* | 565.57 | 5/02 | 95059 | 1,404.07 | 5/05 |
| 92440* | 167.37 | 5/13 | 94969* | 556.53 | 5/03 | 95060 | 465.51 | 5/04 |
| 92782* | 1,043.78 | 5/16 | 94971* | 416.11 | 5/04 | 95061 | 548.95 | 5/09 |
| 93022* | 985.47 | 5/16 | 94972 | 925.40 | 5/02 | 95062 | 705.32 | 5/02 |
| 93264* | 775.56 | 5/03 | 94982* | 531.35 | 5/02 | 95063 | 648.07 | 5/02 |
| 93615* | 832.05 | 5/16 | 95003* | 219.12 | 5/02 | 95064 | 539.74 | 5/10 |
| 94016* | 444.18 | 5/13 | 95022* | 820.84 | 5/12 | 95065 | 393.97 | 5/04 |
| 94318* | 553.69 | 5/04 | 95023 | 593.84 | 5/09 | 95066 | 838.34 | 5/03 |
| 94339* | 548.94 | 5/09 | 95024 | 853.25 | 5/02 | 95067 | 470.70 | 5/02 |
| 94357* | 641.56 | 5/03 | 95025 | 452.83 | 5/02 | 95068 | 741.92 | 5/02 |
| 94368* | 0.91 | 5/16 | 95026 | 554.96 | 5/02 | 95069 | 994.50 | 5/02 |
| 94382* | 673.91 | 5/03 | 95028* | 318.03 | 5/02 | 95070 | 1,039.86 | 5/03 |
| 94555* | 544.18 | 5/05 | 95029 | 650.48 | 5/03 | 95071 | 357.87 | 5/02 |
| 94577* | 546.51 | 5/09 | 95030 | 669.22 | 5/03 | 95072 | 476.89 | 5/02 |

* Indicates a break in check number sequence

Checks continued on next page

---

**WACHOVIA BANK, N.A.,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

**WACHOVIA**    11    2079900016741   001   109        0    0        18,369

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 95073 | 576.13 | 5/02 | 95119 | 539.17 | 5/04 | 95166 | 455.30 | 5/03 |
| 95074 | 121.81 | 5/05 | 95120 | 607.92 | 5/02 | 95168* | 465.49 | 5/03 |
| 95075 | 159.98 | 5/02 | 95121 | 986.75 | 5/02 | 95169 | 495.27 | 5/03 |
| 95076 | 1,644.24 | 5/02 | 95122 | 961.03 | 5/16 | 95170 | 399.78 | 5/02 |
| 95077 | 611.83 | 5/02 | 95123 | 578.33 | 5/02 | 95171 | 746.65 | 5/02 |
| 95078 | 339.89 | 5/03 | 95124 | 388.29 | 5/02 | 95172 | 1,080.40 | 5/05 |
| 95079 | 800.01 | 5/03 | 95126* | 868.08 | 5/02 | 95174* | 450.16 | 5/02 |
| 95080 | 503.34 | 5/04 | 95127 | 853.91 | 5/04 | 95175 | 1,071.71 | 5/03 |
| 95082* | 484.78 | 5/02 | 95128 | 1,087.20 | 5/02 | 95176 | 588.92 | 5/02 |
| 95083 | 710.44 | 5/03 | 95129 | 798.02 | 5/02 | 95178* | 443.55 | 5/02 |
| 95084 | 787.75 | 5/02 | 95132* | 743.65 | 5/02 | 95180* | 755.52 | 5/02 |
| 95085 | 531.36 | 5/02 | 95133 | 755.37 | 5/03 | 95181 | 435.49 | 5/02 |
| 95086 | 780.76 | 5/02 | 95135* | 743.05 | 5/02 | 95183* | 572.68 | 5/02 |
| 95087 | 1,448.32 | 5/02 | 95136 | 523.38 | 5/03 | 95184 | 344.17 | 5/02 |
| 95088 | 1,422.11 | 5/03 | 95137 | 534.63 | 5/02 | 95185 | 645.43 | 5/02 |
| 95089 | 1,019.72 | 5/04 | 95138 | 658.84 | 5/02 | 95186 | 624.44 | 5/03 |
| 95090 | 128.63 | 5/04 | 95139 | 964.17 | 5/04 | 95187 | 718.19 | 5/04 |
| 95091 | 153.80 | 5/04 | 95140 | 533.81 | 5/02 | 95188 | 334.09 | 5/02 |
| 95092 | 30.15 | 5/02 | 95141 | 546.72 | 5/02 | 95189 | 618.77 | 5/11 |
| 95093 | 670.42 | 5/02 | 95142 | 541.66 | 5/03 | 95190 | 421.55 | 5/02 |
| 95095* | 375.39 | 5/11 | 95143 | 516.64 | 5/02 | 95191 | 543.88 | 5/02 |
| 95096 | 470.42 | 5/02 | 95144 | 503.80 | 5/05 | 95192 | 422.58 | 5/02 |
| 95097 | 348.05 | 5/02 | 95145 | 265.98 | 5/05 | 95193 | 710.54 | 5/02 |
| 95098 | 1,006.79 | 5/02 | 95146 | 312.53 | 5/05 | 95194 | 663.96 | 5/04 |
| 95099 | 945.04 | 5/02 | 95147 | 1,079.18 | 5/02 | 95195 | 648.03 | 5/02 |
| 95100 | 652.44 | 5/05 | 95148 | 875.47 | 5/11 | 95196 | 382.80 | 5/04 |
| 95101 | 920.33 | 5/05 | 95149 | 828.94 | 5/04 | 95197 | 562.27 | 5/02 |
| 95102 | 895.89 | 5/03 | 95151* | 702.92 | 5/09 | 95198 | 494.89 | 5/02 |
| 95103 | 1,255.82 | 5/02 | 95152 | 726.55 | 5/02 | 95199 | 382.79 | 5/09 |
| 95104 | 1,091.56 | 5/03 | 95153 | 642.78 | 5/02 | 95200 | 960.69 | 5/02 |
| 95105 | 115.96 | 5/04 | 95154 | 556.23 | 5/03 | 95201 | 578.50 | 5/02 |
| 95106 | 1,810.21 | 5/02 | 95155 | 583.76 | 5/02 | 95202 | 614.36 | 5/02 |
| 95107 | 889.16 | 5/05 | 95156 | 388.02 | 5/02 | 95203 | 431.31 | 5/02 |
| 95108 | 205.66 | 5/04 | 95157 | 809.09 | 5/02 | 95204 | 568.96 | 5/03 |
| 95110* | 528.17 | 5/02 | 95158 | 963.95 | 5/03 | 95205 | 538.80 | 5/02 |
| 95111 | 1,136.17 | 5/02 | 95159 | 894.38 | 5/04 | 95207* | 326.29 | 5/05 |
| 95112 | 674.34 | 5/04 | 95160 | 167.62 | 5/02 | 95208 | 494.94 | 5/02 |
| 95113 | 518.26 | 5/02 | 95161 | 415.99 | 5/02 | 95209 | 474.36 | 5/02 |
| 95114 | 38.31 | 5/04 | 95162 | 779.31 | 5/06 | 95210 | 377.15 | 5/05 |
| 95116* | 901.21 | 5/02 | 95163 | 395.71 | 5/02 | 95211 | 182.98 | 5/04 |
| 95117 | 893.20 | 5/02 | 95164 | 1,028.80 | 5/02 | 95212 | 234.87 | 5/02 |
| 95118 | 489.51 | 5/02 | 95165 | 583.05 | 5/02 | 95213 | 396.33 | 5/04 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

WACHOVIA

| 12 | 2079900016741 | 001 | 109 | 0 | 0 | 18,370 |

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 95214 | 684.20 | 5/05 | 95263 | 778.24 | 5/02 | 95305 | 761.30 | 5/09 |
| 95215 | 516.98 | 5/09 | 95264 | 553.17 | 5/03 | 95306 | 465.45 | 5/09 |
| 95216 | 890.33 | 5/04 | 95265 | 1,322.65 | 5/02 | 95307 | 576.25 | 5/11 |
| 95217 | 683.46 | 5/02 | 95266 | 568.20 | 5/12 | 95308 | 236.82 | 5/09 |
| 95218 | 467.05 | 5/02 | 95267 | 668.74 | 5/02 | 95309 | 1,081.11 | 5/10 |
| 95220* | 716.80 | 5/02 | 95268 | 681.13 | 5/12 | 95310 | 122.42 | 5/19 |
| 95221 | 96.59 | 5/04 | 95269 | 537.19 | 5/09 | 95311 | 635.50 | 5/09 |
| 95222 | 314.89 | 5/04 | 95270 | 539.69 | 5/16 | 95312 | 837.13 | 5/06 |
| 95223 | 653.40 | 5/03 | 95271 | 452.84 | 5/09 | 95313 | 770.85 | 5/09 |
| 95224 | 591.28 | 5/02 | 95272 | 517.44 | 5/11 | 95314 | 549.59 | 5/10 |
| 95225 | 549.69 | 5/05 | 95273 | 684.88 | 5/06 | 95315 | 200.82 | 5/09 |
| 95226 | 776.36 | 5/04 | 95274 | 318.03 | 5/10 | 95316 | 1,314.77 | 5/10 |
| 95227 | 415.84 | 5/02 | 95275 | 1,015.45 | 5/09 | 95317 | 239.94 | 5/09 |
| 95228 | 513.90 | 5/04 | 95276 | 388.63 | 5/10 | 95318 | 494.65 | 5/09 |
| 95229 | 452.39 | 5/02 | 95277 | 1,007.13 | 5/10 | 95319 | 339.26 | 5/09 |
| 95230 | 655.97 | 5/02 | 95278 | 398.78 | 5/09 | 95320 | 550.53 | 5/11 |
| 95231 | 395.25 | 5/02 | 95279 | 549.97 | 5/11 | 95321 | 815.80 | 5/09 |
| 95232 | 540.49 | 5/02 | 95280 | 810.01 | 5/09 | 95322 | 489.92 | 5/23 |
| 95233 | 259.97 | 5/04 | 95281 | 734.54 | 5/10 | 95323 | 637.18 | 5/06 |
| 95234 | 596.11 | 5/02 | 95282 | 1,129.23 | 5/09 | 95324 | 1,148.34 | 5/09 |
| 95235 | 359.82 | 5/02 | 95283 | 1,379.78 | 5/09 | 95325 | 1,084.19 | 5/09 |
| 95236 | 646.41 | 5/05 | 95284 | 475.31 | 5/10 | 95326 | 1,043.49 | 5/09 |
| 95237 | 499.27 | 5/02 | 95285 | 1,085.63 | 5/11 | 95327 | 998.94 | 5/09 |
| 95239* | 522.64 | 5/02 | 95286 | 876.13 | 5/23 | 95328 | 462.67 | 5/09 |
| 95240 | 420.71 | 5/04 | 95287 | 368.84 | 5/09 | 95330* | 492.98 | 5/09 |
| 95241 | 21.96 | 5/02 | 95288 | 578.09 | 5/09 | 95331 | 455.96 | 5/11 |
| 95242 | 680.41 | 5/03 | 95289 | 553.70 | 5/26 | 95332 | 656.62 | 5/11 |
| 95243 | 847.66 | 5/04 | 95290 | 730.20 | 5/09 | 95333 | 1,211.52 | 5/09 |
| 95244 | 536.04 | 5/04 | 95291 | 488.03 | 5/19 | 95334 | 529.39 | 5/11 |
| 95245 | 358.27 | 5/02 | 95292 | 658.42 | 5/17 | 95335 | 841.16 | 5/10 |
| 95246 | 586.32 | 5/04 | 95293 | 1,411.18 | 5/09 | 95336 | 1,043.97 | 5/09 |
| 95247 | 483.05 | 5/02 | 95294 | 502.86 | 5/10 | 95337 | 578.07 | 5/17 |
| 95249* | 272.31 | 5/04 | 95295 | 698.39 | 5/09 | 95338 | 1,259.11 | 5/09 |
| 95251* | 480.35 | 5/02 | 95296 | 367.64 | 5/12 | 95339 | 428.79 | 5/09 |
| 95252 | 283.43 | 5/02 | 95297 | 1,199.22 | 5/09 | 95340 | 399.81 | 5/09 |
| 95253 | 877.39 | 5/02 | 95298 | 516.58 | 5/09 | 95341 | 1,389.77 | 5/12 |
| 95254 | 472.34 | 5/02 | 95299 | 233.39 | 5/11 | 95342 | 995.63 | 5/09 |
| 95256* | 548.43 | 5/02 | 95300 | 696.26 | 5/12 | 95343 | 686.82 | 5/09 |
| 95257 | 1,691.08 | 5/02 | 95301 | 613.01 | 5/10 | 95344 | 695.67 | 5/09 |
| 95258 | 621.68 | 5/02 | 95302 | 1,085.29 | 5/09 | 95345 | 505.69 | 5/09 |
| 95260* | 661.66 | 5/02 | 95303 | 337.80 | 5/11 | 95346 | 753.92 | 5/09 |
| 95262* | 432.63 | 5/02 | 95304 | 926.15 | 5/09 | 95347 | 781.48 | 5/09 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

**WACHOVIA BANK, N.A., CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

13      2079900016741   001  109        0      0        18,371

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 95348 | 773.31 | 5/09 | 95391 | 259.97 | 5/09 | 95433 | 516.71 | 5/09 |
| 95349 | 527.48 | 5/09 | 95392 | 265.98 | 5/13 | 95434 | 638.00 | 5/10 |
| 95350 | 389.12 | 5/12 | 95393 | 705.63 | 5/06 | 95435 | 682.26 | 5/12 |
| 95351 | 903.65 | 5/12 | 95394 | 685.89 | 5/09 | 95436 | 1,388.83 | 5/09 |
| 95352 | 473.19 | 5/09 | 95395 | 1,113.01 | 5/11 | 95437 | 536.60 | 5/11 |
| 95353 | 673.90 | 5/23 | 95396 | 1,015.35 | 5/10 | 95438 | 490.46 | 5/11 |
| 95354 | 113.54 | 5/09 | 95397 | 777.71 | 5/06 | 95439 | 527.00 | 5/09 |
| 95355 | 657.95 | 5/09 | 95398 | 810.24 | 5/09 | 95440 | 455.42 | 5/09 |
| 95356 | 690.84 | 5/17 | 95399 | 749.35 | 5/09 | 95441 | 669.38 | 5/09 |
| 95357 | 611.37 | 5/10 | 95400 | 630.69 | 5/09 | 95442 | 720.02 | 5/11 |
| 95358 | 1,191.55 | 5/09 | 95401 | 684.74 | 5/09 | 95443 | 522.22 | 5/17 |
| 95359 | 505.20 | 5/16 | 95402 | 462.83 | 5/09 | 95444 | 617.44 | 5/09 |
| 95360 | 502.61 | 5/10 | 95403 | 405.02 | 5/09 | 95445 | 405.82 | 5/11 |
| 95361 | 536.82 | 5/06 | 95404 | 781.87 | 5/09 | 95446 | 606.80 | 5/12 |
| 95362 | 508.77 | 5/09 | 95405 | 833.20 | 5/10 | 95447 | 410.12 | 5/09 |
| 95363 | 686.65 | 5/11 | 95406 | 584.90 | 5/09 | 95448 | 430.13 | 5/09 |
| 95364 | 737.30 | 5/09 | 95407 | 777.25 | 5/16 | 95449 | 425.41 | 5/09 |
| 95365 | 386.28 | 5/09 | 95408 | 617.28 | 5/10 | 95450 | 1,043.71 | 5/09 |
| 95366 | 526.60 | 5/10 | 95409 | 662.54 | 5/10 | 95451 | 538.83 | 5/09 |
| 95367 | 673.47 | 5/09 | 95410 | 957.10 | 5/09 | 95452 | 606.41 | 5/09 |
| 95368 | 585.62 | 5/23 | 95411 | 576.77 | 5/06 | 95453 | 542.45 | 5/09 |
| 95369 | 545.22 | 5/09 | 95412 | 455.31 | 5/06 | 95454 | 605.01 | 5/16 |
| 95371* | 463.02 | 5/17 | 95413 | 547.26 | 5/09 | 95455 | 477.90 | 5/06 |
| 95372 | 408.32 | 5/16 | 95414 | 742.37 | 5/09 | 95456 | 373.62 | 5/09 |
| 95373 | 790.22 | 5/09 | 95415 | 495.63 | 5/10 | 95457 | 461.94 | 5/09 |
| 95374 | 668.83 | 5/09 | 95416 | 399.78 | 5/09 | 95458 | 446.50 | 5/11 |
| 95375 | 1,116.60 | 5/10 | 95417 | 746.64 | 5/09 | 95459 | 623.33 | 5/09 |
| 95376 | 694.09 | 5/09 | 95418 | 1,080.39 | 5/11 | 95460 | 271.60 | 5/09 |
| 95377 | 742.44 | 5/06 | 95419 | 537.19 | 5/06 | 95461 | 302.52 | 5/09 |
| 95378 | 815.87 | 5/09 | 95420 | 450.16 | 5/09 | 95462 | 382.99 | 5/19 |
| 95379 | 794.83 | 5/09 | 95421 | 382.26 | 5/18 | 95463 | 702.59 | 5/09 |
| 95380 | 712.09 | 5/10 | 95422 | 458.74 | 5/09 | 95464 | 456.02 | 5/16 |
| 95381 | 916.31 | 5/06 | 95423 | 544.69 | 5/09 | 95465 | 840.43 | 5/10 |
| 95382 | 742.61 | 5/16 | 95424 | 488.92 | 5/09 | 95466 | 1,054.28 | 5/09 |
| 95383 | 933.79 | 5/10 | 95425 | 443.89 | 5/06 | 95467 | 680.29 | 5/09 |
| 95384 | 547.24 | 5/09 | 95426 | 345.04 | 5/09 | 95468 | 778.94 | 5/06 |
| 95385 | 593.48 | 5/10 | 95427 | 775.88 | 5/09 | 95469 | 747.48 | 5/11 |
| 95386 | 896.30 | 5/10 | 95428 | 501.72 | 5/12 | 95470 | 473.30 | 5/09 |
| 95387 | 663.11 | 5/09 | 95429 | 476.74 | 5/09 | 95471 | 1,205.50 | 5/09 |
| 95388 | 639.08 | 5/09 | 95430 | 277.85 | 5/06 | 95472 | 972.78 | 5/09 |
| 95389 | 741.42 | 5/11 | 95431 | 540.61 | 5/09 | 95473 | 957.39 | 5/09 |
| 95390 | 612.19 | 5/09 | 95432 | 219.84 | 5/09 | 95474 | 843.46 | 5/11 |

* Indicates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

WACHOVIA

14        2079900016741  001  109        0    0        18,372

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 95475 | 889.01 | 5/12 | 95517 | 636.67 | 5/12 | 95560* | 705.32 | 5/13 |
| 95476 | 465.54 | 5/09 | 95518 | 627.73 | 5/09 | 95561 | 593.85 | 5/17 |
| 95477 | 759.34 | 5/09 | 95519 | 471.69 | 5/25 | 95562 | 545.25 | 5/25 |
| 95478 | 551.26 | 5/11 | 95520 | 742.58 | 5/27 | 95563 | 793.90 | 5/17 |
| 95479 | 945.12 | 5/12 | 95521 | 769.44 | 5/16 | 95564 | 686.95 | 5/17 |
| 95480 | 457.26 | 5/09 | 95522 | 452.83 | 5/16 | 95565 | 959.43 | 5/16 |
| 95481 | 585.00 | 5/09 | 95523 | 704.77 | 5/18 | 95566 | 505.13 | 5/16 |
| 95482 | 274.24 | 5/09 | 95524 | 762.36 | 5/13 | 95567 | 208.97 | 5/16 |
| 95483 | 918.18 | 5/09 | 95525 | 318.03 | 5/17 | 95568 | 858.28 | 5/16 |
| 95484 | 520.58 | 5/09 | 95526 | 520.80 | 5/16 | 95569 | 613.47 | 5/17 |
| 95485 | 728.25 | 5/09 | 95527 | 385.82 | 5/17 | 95570 | 2,828.89 | 5/16 |
| 95486 | 771.91 | 5/09 | 95528 | 662.51 | 5/16 | 95571 | 679.03 | 5/16 |
| 95487 | 563.59 | 5/09 | 95529 | 398.79 | 5/16 | 95572 | 483.33 | 5/13 |
| 95488 | 993.98 | 5/09 | 95530 | 482.27 | 5/16 | 95573 | 635.28 | 5/16 |
| 95489 | 1,034.08 | 5/09 | 95531 | 631.59 | 5/16 | 95574 | 1,292.15 | 5/16 |
| 95490 | 440.21 | 5/09 | 95532 | 481.40 | 5/17 | 95575 | 587.65 | 5/16 |
| 95491 | 387.68 | 5/09 | 95533 | 731.85 | 5/18 | 95576 | 679.91 | 5/17 |
| 95492 | 1,025.93 | 5/09 | 95534 | 509.61 | 5/16 | 95577 | 460.07 | 5/16 |
| 95493 | 294.70 | 5/16 | 95535 | 475.31 | 5/18 | 95579* | 499.96 | 5/16 |
| 95494 | 839.54 | 5/06 | 95536 | 996.22 | 5/16 | 95580 | 835.49 | 5/18 |
| 95495 | 362.48 | 5/09 | 95537 | 229.53 | 5/23 | 95581 | 619.89 | 5/17 |
| 95496 | 488.23 | 5/16 | 95538 | 773.82 | 5/13 | 95582 | 1,166.53 | 5/13 |
| 95497 | 451.57 | 5/09 | 95539 | 553.69 | 5/26 | 95583 | 473.37 | 5/17 |
| 95498 | 594.12 | 5/09 | 95540 | 387.87 | 5/17 | 95584 | 440.03 | 5/17 |
| 95499 | 500.91 | 5/06 | 95541 | 1,073.40 | 5/17 | 95585 | 846.73 | 5/23 |
| 95500 | 488.19 | 5/06 | 95542 | 1,412.06 | 5/16 | 95586 | 891.51 | 5/17 |
| 95501 | 494.38 | 5/12 | 95543 | 442.82 | 5/16 | 95587 | 844.30 | 5/23 |
| 95502 | 772.05 | 5/09 | 95544 | 695.86 | 5/18 | 95588 | 145.71 | 5/19 |
| 95503 | 884.82 | 5/09 | 95545 | 523.21 | 5/18 | 95589 | 654.09 | 5/17 |
| 95504 | 472.33 | 5/09 | 95546 | 619.27 | 5/16 | 95591* | 477.37 | 5/16 |
| 95505 | 752.41 | 5/09 | 95547 | 612.04 | 5/16 | 95592 | 640.85 | 5/16 |
| 95506 | 608.06 | 5/09 | 95548 | 634.33 | 5/16 | 95593 | 699.53 | 5/18 |
| 95507 | 1,374.20 | 5/09 | 95549 | 818.48 | 5/17 | 95594 | 766.23 | 5/17 |
| 95508 | 708.05 | 5/10 | 95550 | 650.08 | 5/17 | 95595 | 612.43 | 5/17 |
| 95509 | 1,323.72 | 5/17 | 95551 | 520.17 | 5/18 | 95596 | 787.36 | 5/16 |
| 95510 | 829.25 | 5/10 | 95552 | 808.03 | 5/18 | 95597 | 729.52 | 5/17 |
| 95511 | 641.22 | 5/09 | 95553 | 848.88 | 5/17 | 95598 | 641.18 | 5/17 |
| 95512 | 569.19 | 5/11 | 95554 | 752.22 | 5/16 | 95599 | 374.77 | 5/16 |
| 95513 | 734.24 | 5/09 | 95555 | 499.51 | 5/17 | 95600 | 503.96 | 5/25 |
| 95514 | 780.81 | 5/09 | 95556 | 695.60 | 5/17 | 95601 | 564.10 | 5/16 |
| 95515 | 622.10 | 5/09 | 95557 | 676.86 | 5/16 | 95602 | 686.44 | 5/23 |
| 95516 | 602.95 | 5/13 | 95558 | 1,125.92 | 5/16 | 95603 | 301.27 | 5/16 |

*Indicates a break in check number sequence*

*Checks continued on next page*