# Commercial Checking



15        2079900016741   001   109        0      0        18,373

**WACHOVIA**

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 95604 | 826.92 | 5/16 | 95646 | 572.05 | 5/18 | 95689 | 472.85 | 5/16 |
| 95605 | 919.64 | 5/17 | 95647 | 794.06 | 5/16 | 95690 | 606.79 | 5/16 |
| 95606 | 942.13 | 5/17 | 95648 | 633.93 | 5/17 | 95691 | 339.93 | 5/17 |
| 95607 | 513.43 | 5/18 | 95649 | 329.75 | 5/16 | 95692 | 622.10 | 5/20 |
| 95608 | 527.63 | 5/16 | 95650 | 388.01 | 5/16 | 95693 | 524.35 | 5/18 |
| 95609 | 76.70 | 5/18 | 95651 | 812.03 | 5/13 | 95694 | 722.64 | 5/17 |
| 95610 | 620.56 | 5/16 | 95652 | 839.62 | 5/17 | 95695 | 473.56 | 5/16 |
| 95611 | 552.99 | 5/16 | 95653 | 747.83 | 5/16 | 95696 | 424.16 | 5/18 |
| 95612 | 511.17 | 5/16 | 95654 | 825.23 | 5/16 | 95697 | 521.14 | 5/16 |
| 95613 | 492.21 | 5/16 | 95655 | 704.16 | 5/16 | 95698 | 385.78 | 5/16 |
| 95614 | 442.52 | 5/16 | 95656 | 746.39 | 5/16 | 95699 | 646.68 | 5/16 |
| 95615 | 583.54 | 5/23 | 95657 | 855.78 | 5/17 | 95700 | 565.57 | 5/20 |
| 95616 | 722.06 | 5/16 | 95658 | 467.73 | 5/16 | 95701 | 687.59 | 5/16 |
| 95617 | 644.32 | 5/24 | 95659 | 455.32 | 5/13 | 95702 | 260.92 | 5/19 |
| 95618 | 353.90 | 5/17 | 95660 | 806.33 | 5/16 | 95703 | 572.06 | 5/17 |
| 95619 | 684.22 | 5/23 | 95661 | 603.65 | 5/17 | 95704 | 476.42 | 5/17 |
| 95620 | 596.07 | 5/16 | 95662 | 495.26 | 5/17 | 95705 | 452.04 | 5/18 |
| 95621 | 1,110.28 | 5/18 | 95663 | 398.10 | 5/16 | 95706 | 476.09 | 5/17 |
| 95622 | 1,232.58 | 5/16 | 95664 | 746.65 | 5/16 | 95707 | 401.47 | 5/16 |
| 95623 | 798.08 | 5/13 | 95665 | 1,020.13 | 5/16 | 95708 | 670.62 | 5/16 |
| 95624 | 476.89 | 5/17 | 95666 | 537.20 | 5/16 | 95709 | 558.09 | 5/24 |
| 95625 | 794.19 | 5/16 | 95667 | 450.14 | 5/16 | 95710 | 646.75 | 5/16 |
| 95626 | 720.93 | 5/16 | 95668 | 458.73 | 5/17 | 95711 | 730.60 | 5/16 |
| 95627 | 1,355.97 | 5/13 | 95669 | 506.94 | 5/16 | 95712 | 515.99 | 5/16 |
| 95628 | 745.45 | 5/16 | 95670 | 488.93 | 5/18 | 95713 | 534.64 | 5/16 |
| 95629 | 527.66 | 5/17 | 95671 | 443.89 | 5/13 | 95714 | 777.37 | 5/19 |
| 95630 | 534.63 | 5/16 | 95672 | 345.05 | 5/17 | 95715 | 148.87 | 5/18 |
| 95631 | 593.97 | 5/16 | 95673 | 1,029.31 | 5/17 | 95716 | 433.97 | 5/16 |
| 95632 | 684.53 | 5/17 | 95674 | 606.55 | 5/18 | 95717 | 712.48 | 5/16 |
| 95633 | 663.12 | 5/16 | 95675 | 476.75 | 5/16 | 95718 | 806.60 | 5/17 |
| 95634 | 700.73 | 5/16 | 95676 | 277.85 | 5/16 | 95719 | 600.11 | 5/16 |
| 95635 | 562.83 | 5/17 | 95677 | 540.62 | 5/16 | 95720 | 666.04 | 5/18 |
| 95636 | 677.68 | 5/16 | 95678 | 677.35 | 5/16 | 95721 | 409.98 | 5/17 |
| 95637 | 503.80 | 5/16 | 95679 | 543.29 | 5/25 | 95722 | 729.46 | 5/16 |
| 95638 | 279.18 | 5/17 | 95680 | 1,595.41 | 5/16 | 95723 | 539.30 | 5/23 |
| 95639 | 737.65 | 5/16 | 95681 | 534.83 | 5/18 | 95724 | 1,035.95 | 5/16 |
| 95640 | 678.39 | 5/16 | 95682 | 332.36 | 5/19 | 95725 | 457.24 | 5/18 |
| 95641 | 578.68 | 5/17 | 95684* | 680.84 | 5/16 | 95726 | 576.15 | 5/17 |
| 95642 | 645.07 | 5/17 | 95685 | 523.49 | 5/16 | 95727 | 371.60 | 5/18 |
| 95643 | 853.17 | 5/13 | 95686 | 695.23 | 5/16 | 95728 | 699.45 | 5/16 |
| 95644 | 464.20 | 5/19 | 95687 | 717.20 | 5/17 | 95729 | 318.20 | 5/16 |
| 95645 | 376.47 | 5/25 | 95688 | 641.54 | 5/16 | 95730 | 615.16 | 5/16 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

16      2079900016741   001  109      0   0       18.374

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 95731 | 764.17 | 5/16 | 95774 | 413.94 | 5/24 | 95822 | 614.20 | 5/24 |
| 95732 | 689.85 | 5/16 | 95775 | 466.33 | 5/24 | 95823 | 1,044.67 | 5/25 |
| 95733 | 440.20 | 5/16 | 95777* | 1,378.35 | 5/24 | 95824 | 684.17 | 5/24 |
| 95734 | 434.72 | 5/16 | 95778 | 480.61 | 5/23 | 95825 | 655.47 | 5/24 |
| 95735 | 789.12 | 5/17 | 95779 | 552.09 | 5/23 | 95826 | 817.31 | 5/23 |
| 95736 | 598.80 | 5/16 | 95780 | 370.30 | 5/23 | 95827 | 808.92 | 5/23 |
| 95737 | 688.12 | 5/18 | 95782* | 817.38 | 5/23 | 95831* | 705.64 | 5/24 |
| 95738 | 362.46 | 5/19 | 95784* | 1,140.79 | 5/23 | 95833* | 778.82 | 5/26 |
| 95739 | 450.27 | 5/16 | 95786* | 1,037.80 | 5/23 | 95834 | 378.83 | 5/23 |
| 95740 | 898.47 | 5/16 | 95787 | 497.96 | 5/25 | 95835 | 786.36 | 5/23 |
| 95741 | 469.29 | 5/13 | 95788 | 1,075.63 | 5/24 | 95836 | 231.72 | 5/24 |
| 95742 | 494.14 | 5/16 | 95789 | 516.58 | 5/23 | 95837 | 1,115.24 | 5/23 |
| 95743 | 829.65 | 5/16 | 95790 | 610.30 | 5/23 | 95838 | 370.49 | 5/25 |
| 95744 | 273.37 | 5/13 | 95791 | 529.47 | 5/23 | 95839 | 1,056.98 | 5/23 |
| 95745 | 701.42 | 5/17 | 95792 | 1,032.36 | 5/23 | 95840 | 654.90 | 5/24 |
| 95746 | 491.06 | 5/16 | 95793 | 1,596.55 | 5/23 | 95842* | 561.83 | 5/23 |
| 95747 | 769.68 | 5/16 | 95794 | 802.80 | 5/24 | 95843 | 684.16 | 5/23 |
| 95748 | 984.28 | 5/16 | 95795 | 602.79 | 5/24 | 95844 | 102.54 | 5/24 |
| 95749 | 620.93 | 5/17 | 95796 | 435.73 | 5/24 | 95845 | 669.97 | 5/23 |
| 95751* | 958.85 | 5/17 | 95797 | 475.27 | 5/25 | 95846 | 600.13 | 5/24 |
| 95752 | 440.20 | 5/16 | 95798 | 1,268.40 | 5/24 | 95847 | 921.49 | 5/23 |
| 95753 | 646.48 | 5/16 | 95799 | 716.64 | 5/24 | 95848 | 652.51 | 5/23 |
| 95754 | 766.22 | 5/16 | 95800 | 735.88 | 5/24 | 95849 | 83.28 | 5/25 |
| 95755 | 792.46 | 5/17 | 95802* | 705.32 | 5/20 | 95850 | 674.33 | 5/25 |
| 95756 | 627.90 | 5/16 | 95803 | 636.80 | 5/24 | 95851 | 563.10 | 5/23 |
| 95757 | 1,183.78 | 5/13 | 95804 | 539.74 | 5/25 | 95852 | 165.56 | 5/23 |
| 95758 | 14.65 | 5/18 | 95805 | 626.91 | 5/23 | 95853 | 237.71 | 5/20 |
| 95759 | 646.22 | 5/16 | 95806 | 562.54 | 5/24 | 95854 | 290.38 | 5/24 |
| 95760 | 988.05 | 5/16 | 95807 | 147.00 | 5/23 | 95855 | 693.27 | 5/23 |
| 95761 | 960.50 | 5/25 | 95808 | 503.24 | 5/25 | 95856 | 677.19 | 5/24 |
| 95762 | 781.70 | 5/23 | 95809 | 433.34 | 5/23 | 95857 | 453.74 | 5/23 |
| 95763 | 804.62 | 5/27 | 95810 | 663.88 | 5/24 | 95858 | 747.34 | 5/23 |
| 95764 | 828.98 | 5/31 | 95811 | 231.64 | 5/23 | 95859 | 535.19 | 5/23 |
| 95765 | 452.83 | 5/23 | 95812 | 476.89 | 5/26 | 95861* | 95.25 | 5/23 |
| 95766 | 558.67 | 5/25 | 95813 | 320.54 | 5/25 | 95862 | 666.04 | 5/23 |
| 95767 | 684.88 | 5/20 | 95814 | 768.92 | 5/23 | 95863 | 572.22 | 5/23 |
| 95768 | 390.32 | 5/23 | 95815 | 692.13 | 5/24 | 95864 | 515.91 | 5/26 |
| 95769 | 395.70 | 5/23 | 95816 | 982.33 | 5/23 | 95865 | 1,149.01 | 5/24 |
| 95770 | 490.41 | 5/24 | 95817 | 1,096.98 | 5/23 | 95866 | 132.49 | 5/23 |
| 95771 | 398.79 | 5/23 | 95818 | 861.48 | 5/20 | 95867 | 852.86 | 5/23 |
| 95772 | 414.57 | 5/24 | 95820* | 597.35 | 5/23 | 95868 | 953.84 | 5/20 |
| 95773 | 459.48 | 5/23 | 95821 | 444.74 | 5/24 | 95869 | 497.89 | 5/23 |

\* Indicates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

**WACHOVIA**

| 17 | 2079900016741 | 001 | 109 | 0 | 0 | 18,375 |

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 95870 | 773.38 | 5/23 | 95916 | 488.92 | 5/23 | 95961 | 626.20 | 5/24 |
| 95871 | 606.33 | 5/23 | 95917 | 443.89 | 5/20 | 95962 | 795.87 | 5/27 |
| 95872 | 1,659.90 | 5/23 | 95918 | 576.22 | 5/23 | 95963 | 454.44 | 5/24 |
| 95873 | 811.53 | 5/23 | 95919 | 491.97 | 5/23 | 95964 | 533.91 | 5/24 |
| 95874 | 812.89 | 5/24 | 95920 | 508.62 | 5/23 | 95965 | 539.31 | 5/23 |
| 95875 | 533.70 | 5/23 | 95921 | 880.03 | 5/23 | 95966 | 845.64 | 5/23 |
| 95876 | 417.15 | 5/24 | 95922 | 569.82 | 5/26 | 95967 | 604.04 | 5/24 |
| 95877 | 760.66 | 5/24 | 95923 | 1,198.55 | 5/23 | 95968 | 598.50 | 5/23 |
| 95879* | 663.12 | 5/20 | 95924 | 674.33 | 5/24 | 95969 | 385.10 | 5/23 |
| 95880 | 508.89 | 5/23 | 95925 | 537.15 | 5/23 | 95970 | 670.98 | 5/23 |
| 95881 | 600.82 | 5/24 | 95927* | 775.90 | 5/24 | 95971 | 395.35 | 5/23 |
| 95882 | 599.72 | 5/24 | 95928 | 661.44 | 5/23 | 95972 | 1,162.26 | 5/25 |
| 95883 | 503.79 | 5/26 | 95929 | 712.28 | 5/24 | 95973 | 602.50 | 5/23 |
| 95885* | 726.28 | 5/23 | 95930 | 574.84 | 5/24 | 95974 | 1,696.72 | 5/23 |
| 95886 | 628.74 | 5/23 | 95931 | 835.21 | 5/23 | 95975 | 549.48 | 5/23 |
| 95887 | 660.54 | 5/25 | 95932 | 642.48 | 5/24 | 95976 | 440.21 | 5/23 |
| 95888 | 753.42 | 5/25 | 95933 | 606.79 | 5/24 | 95977 | 845.56 | 5/24 |
| 95889 | 532.22 | 5/24 | 95934 | 361.42 | 5/26 | 95979* | 580.53 | 5/23 |
| 95890 | 611.48 | 5/25 | 95935 | 430.13 | 5/31 | 95980 | 362.47 | 5/23 |
| 95891 | 572.06 | 5/23 | 95936 | 386.27 | 5/26 | 95981 | 465.92 | 5/23 |
| 95892 | 484.35 | 5/23 | 95937 | 834.12 | 5/23 | 95982 | 356.98 | 5/24 |
| 95893 | 694.25 | 5/23 | 95938 | 576.83 | 5/24 | 95983 | 1,037.03 | 5/23 |
| 95894 | 732.06 | 5/23 | 95939 | 493.55 | 5/24 | 95984 | 565.84 | 5/20 |
| 95895 | 247.77 | 5/23 | 95940 | 1,796.66 | 5/23 | 95985 | 494.15 | 5/31 |
| 95896 | 388.02 | 5/23 | 95941 | 832.01 | 5/23 | 95986 | 663.56 | 5/24 |
| 95897 | 626.09 | 5/23 | 95942 | 534.52 | 5/23 | 95987 | 389.54 | 5/23 |
| 95898 | 1,230.76 | 5/24 | 95943 | 596.28 | 5/23 | 95988 | 607.81 | 5/27 |
| 95901* | 559.93 | 5/23 | 95944 | 523.59 | 5/23 | 95989 | 601.18 | 5/25 |
| 95902 | 666.08 | 5/24 | 95945 | 373.62 | 5/27 | 95990 | 491.05 | 5/23 |
| 95903 | 1,222.56 | 5/23 | 95946 | 687.59 | 5/24 | 95991 | 686.44 | 5/24 |
| 95904 | 580.59 | 5/23 | 95947 | 655.17 | 5/25 | 95992 | 1,550.94 | 5/24 |
| 95905 | 602.31 | 5/24 | 95948 | 670.29 | 5/23 | 95993 | 542.87 | 5/23 |
| 95906 | 834.62 | 5/23 | 95949 | 349.34 | 5/23 | 95995* | 1,356.74 | 5/24 |
| 95907 | 534.55 | 5/24 | 95951* | 477.11 | 5/26 | 95996 | 591.25 | 5/25 |
| 95908 | 495.28 | 5/24 | 95952 | 416.10 | 5/31 | 95997 | 643.93 | 5/23 |
| 95909 | 399.77 | 5/23 | 95954* | 725.75 | 5/25 | 95998 | 368.29 | 5/23 |
| 95910 | 746.65 | 5/23 | 95955 | 843.56 | 5/24 | 95999 | 867.42 | 5/23 |
| 95911 | 1,020.13 | 5/25 | 95956 | 871.93 | 5/23 | 96000 | 661.00 | 5/23 |
| 95912 | 537.19 | 5/23 | 95957 | 862.98 | 5/25 | 96001 | 1,001.22 | 5/23 |
| 95913 | 450.16 | 5/23 | 95958 | 128.85 | 5/23 | 96002 | 14.65 | 5/31 |
| 95914 | 458.72 | 5/23 | 95959 | 837.91 | 5/24 | 96003 | 551.11 | 5/23 |
| 95915 | 582.45 | 5/23 | 95960 | 856.48 | 5/24 | 96004 | 850.67 | 5/23 |

\* *Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

| | | | | | |
|---|---|---|---|---|---|
| 18 | 2079900016741  001  109 | 0  0 | 18,376 |

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 96006* | 781.70 | 5/27 | 96097* | 515.10 | 5/31 | 96164* | 566.79 | 5/31 |
| 96007 | 924.07 | 5/27 | 96098 | 590.70 | 5/31 | 96166* | 628.18 | 5/31 |
| 96008 | 919.62 | 5/31 | 96100* | 574.11 | 5/31 | 96167 | 422.58 | 5/31 |
| 96009 | 452.84 | 5/31 | 96101 | 729.77 | 5/31 | 96172* | 562.28 | 5/31 |
| 96010 | 550.08 | 5/31 | 96104* | 1,062.87 | 5/27 | 96173 | 494.89 | 5/31 |
| 96011 | 684.89 | 5/27 | 96105 | 572.22 | 5/31 | 96174 | 382.79 | 5/31 |
| 96015* | 417.84 | 5/31 | 96106 | 611.95 | 5/31 | 96175 | 485.97 | 5/31 |
| 96017* | 655.14 | 5/31 | 96108* | 472.04 | 5/31 | 96176 | 1,155.07 | 5/27 |
| 96025* | 537.86 | 5/31 | 96109 | 651.47 | 5/27 | 96179* | 358.52 | 5/31 |
| 96029* | 1,241.50 | 5/31 | 96111* | 722.10 | 5/31 | 96182* | 430.39 | 5/31 |
| 96034* | 612.04 | 5/31 | 96112 | 618.07 | 5/31 | 96183 | 474.36 | 5/27 |
| 96035 | 374.48 | 5/31 | 96113 | 1,005.92 | 5/27 | 96185* | 553.11 | 5/31 |
| 96036 | 362.66 | 5/31 | 96114 | 974.05 | 5/31 | 96186 | 234.87 | 5/31 |
| 96037 | 1,145.15 | 5/31 | 96120* | 385.08 | 5/31 | 96187 | 396.33 | 5/31 |
| 96038 | 1,237.36 | 5/31 | 96121 | 531.09 | 5/31 | 96191* | 835.82 | 5/31 |
| 96043* | 500.49 | 5/31 | 96123* | 503.80 | 5/31 | 96192 | 1,679.56 | 5/31 |
| 96044 | 857.60 | 5/31 | 96125* | 749.71 | 5/31 | 96193 | 467.05 | 5/31 |
| 96045 | 807.30 | 5/31 | 96126 | 642.25 | 5/31 | 96194 | 1,319.12 | 5/31 |
| 96047* | 1,089.35 | 5/31 | 96129* | 556.71 | 5/27 | 96195 | 1,662.22 | 5/31 |
| 96048 | 1,077.05 | 5/31 | 96132* | 572.06 | 5/31 | 96197* | 1,203.57 | 5/31 |
| 96050* | 612.82 | 5/31 | 96133 | 484.35 | 5/31 | 96198 | 580.33 | 5/31 |
| 96051 | 584.52 | 5/31 | 96134 | 835.71 | 5/31 | 96199 | 510.12 | 5/31 |
| 96053* | 698.98 | 5/31 | 96136* | 399.36 | 5/31 | 96201* | 460.27 | 5/31 |
| 96054 | 676.70 | 5/31 | 96137 | 837.76 | 5/31 | 96202 | 540.98 | 5/31 |
| 96055 | 350.04 | 5/31 | 96140* | 707.98 | 5/31 | 96203 | 494.21 | 5/31 |
| 96057* | 375.54 | 5/31 | 96141 | 662.54 | 5/31 | 96204 | 1,528.82 | 5/31 |
| 96058 | 597.51 | 5/31 | 96143* | 673.54 | 5/31 | 96205 | 540.51 | 5/31 |
| 96059 | 911.30 | 5/31 | 96145* | 706.45 | 5/31 | 96206 | 722.81 | 5/27 |
| 96060 | 783.80 | 5/31 | 96146 | 873.24 | 5/31 | 96207 | 741.50 | 5/31 |
| 96061 | 108.92 | 5/31 | 96148* | 399.78 | 5/31 | 96208 | 1,100.59 | 5/31 |
| 96062 | 1,375.86 | 5/31 | 96149 | 437.11 | 5/31 | 96210* | 1,206.06 | 5/31 |
| 96068* | 787.75 | 5/31 | 96150 | 1,080.39 | 5/31 | 96212* | 829.25 | 5/31 |
| 96071* | 943.39 | 5/31 | 96151 | 638.65 | 5/27 | 96213 | 420.70 | 5/31 |
| 96077* | 785.96 | 5/31 | 96152 | 450.16 | 5/31 | 96214 | 1,050.73 | 5/31 |
| 96079* | 244.21 | 5/31 | 96153 | 458.74 | 5/31 | 96216* | 1,169.79 | 5/27 |
| 96080 | 761.19 | 5/31 | 96154 | 506.96 | 5/31 | 96218* | 441.20 | 5/31 |
| 96082* | 518.20 | 5/31 | 96156* | 443.89 | 5/27 | 96219 | 560.69 | 5/31 |
| 96085* | 740.33 | 5/31 | 96158* | 435.50 | 5/31 | 96220 | 821.44 | 5/31 |
| 96088* | 875.28 | 5/31 | 96159 | 508.22 | 5/31 | 96221 | 327.52 | 5/27 |
| 96091* | 505.19 | 5/31 | 96160 | 617.45 | 5/31 | 96222 | 494.13 | 5/31 |
| 96094* | 66.88 | 5/31 | 96161 | 645.41 | 5/31 | 96223 | 682.35 | 5/31 |
| 96095 | 190.62 | 5/31 | 96162 | 624.44 | 5/31 | 96226* | 241.24 | 5/31 |

* Indicates a break in check number sequence

Checks continued on next page

---



# Commercial Checking

19      2079900016741   001  109        0    0      18,377

**WACHOVIA**

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|----------|-------------|
| 96227 | 768.97 | 5/31 | 96239 | 583.71 | 5/31 | 900925 | 487.41 | 5/16 |
| 96228 | 889.67 | 5/27 | 96240 | 748.58 | 5/31 | 900926 | 3,162.02 | 5/27 |
| 96229 | 856.27 | 5/31 | 900916* | 555.93 | 5/09 | 900927 | 1,153.42 | 5/24 |
| 96231* | 1,031.20 | 5/31 | 900917 | 500.00 | 5/12 | 900928 | 231,813.75 | 5/24 |
| 96232 | 448.32 | 5/31 | 900918 | 1,754.67 | 5/04 | 900930* | 5,407.63 | 5/18 |
| 96233 | 639.58 | 5/27 | 900919 | 835.41 | 5/02 | 900931 | 2,234.77 | 5/18 |
| 96234 | 456.89 | 5/31 | 900920 | 608.62 | 5/10 | 900932 | 283.28 | 5/19 |
| 96235 | 511.53 | 5/31 | 900921 | 781.70 | 5/12 | 900933 | 249.62 | 5/24 |
| 96236 | 565.59 | 5/31 | 900922 | 781.70 | 5/12 | 900934 | 186.77 | 5/25 |
| 96237 | 1,785.19 | 5/31 | 900923 | 781.70 | 5/12 | 900935 | 130.35 | 5/25 |
| 96238 | 14.65 | 5/31 | 900924 | 22,222.00 | 5/13 | **Total** | **$1,690,157.98** | |

\* Indicates a break in check number sequence

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 5/02 | 0.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W R GRACE & COM |
| 5/04 | 930.81 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 050504 CCD<br>MISC C4025-025031529 |
| 5/04 | 4,761.48 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050504 CCD<br>MISC C4025-09 234234 |
| 5/04 | 6,355.00 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050504 CCD<br>MISC C4025-12 234235 |
| 5/04 | 103,863.61 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 050504 CCD<br>MISC C4025-095031530 |
| 5/04 | 318,648.08 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 050504 CCD<br>MISC C4025-125031531 |
| 5/05 | 523,625.16 | AUTOMATED DEBIT W.R. GRACE      PAYROLL<br>CO. ID.      050505 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 5/11 | 0.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W R GRACE & COM |
| 5/11 | 1,085.70 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050511 CCD<br>MISC C4025-01 236704 |
| 5/11 | 1,148.55 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 050511 CCD<br>MISC C4025-025058340 |
| 5/11 | 1,696.44 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 050511 CCD<br>MISC C2918-005061756 |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

20        2079900016741  001  109        0      0        18,378

**VACHOVIA**

## Other Withdrawals and Service Fees     *continued*

| Date | Amount | Description |
|---|---|---|
| 5/11 | 3,007.23 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050511 CCD<br>MISC C2916-005058288 |
| 5/11 | 4,377.76 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050511 CCD<br>MISC C4025-09 236773 |
| 5/11 | 5,458.90 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050511 CCD<br>MISC C2918-005058289 |
| 5/11 | 6,225.30 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050511 CCD<br>MISC C4025-12 236774 |
| 5/11 | 6,329.67 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050511 CCD<br>MISC C4025-05 236705 |
| 5/11 | 8,124.67 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050511 CCD<br>MISC C4025-11 236706 |
| 5/11 | 12,978.19 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050511 CCD<br>MISC C4213-005058350 |
| 5/11 | 108,670.28 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050511 CCD<br>MISC C4025-095058342 |
| 5/11 | 309,195.20 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050511 CCD<br>MISC C4025-125058344 |
| 5/11 | 336,720.64 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050511 CCD<br>MISC C4025-015058339 |
| 5/11 | 845,256.48 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050511 CCD<br>MISC C4025-115058343 |
| 5/11 | 875,799.43 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050511 CCD<br>MISC C4025-055058341 |
| 5/12 | 5,255.63 | AUTOMATED DEBIT  GRACE WASHINGTON PAYROLL<br>CO. ID.        050512 CCD<br>MISC SETTL NCVCERIDN WR GRACE3 |
| 5/12 | 10,325.96 | AUTOMATED DEBIT  GRACE MANAGEMENT PAYROLL<br>CO. ID.        050512 CCD<br>MISC SETTL NCVCERIDN WR GRACE4 |
| 5/12 | 4,538,404.74 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL<br>CO. ID.        050512 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 5/13 | 26,217.74 | AUTOMATED DEBIT  GRACE MANAGEMENT PAYROLL<br>CO. ID.        050513 CCD<br>MISC SETTL NCVCERIDN WR GRACE4 |
| 5/17 | 0.04 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 W R GRACE & COM |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

21    2079900016741  001  109        0    0       18,379

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/18 | 0.04 | POSTING EQUAL NOTIFICATION REVERSAL |
| 5/18 | 1,228.48 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050518 CCD<br>MISC C4025-025099730 |
| 5/18 | 4,698.29 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050518 CCD<br>MISC C4025-09 239765 |
| 5/18 | 6,185.62 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050518 CCD<br>MISC C4025-12 239578 |
| 5/18 | 104,826.94 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050518 CCD<br>MISC C4025-095099731 |
| 5/18 | 317,794.56 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050518 CCD<br>MISC C4025-125099732 |
| 5/19 | 153,970.42 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL<br>CO. ID.        050519 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 5/19 | 385,322.10 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL<br>CO. ID.        050519 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 5/25 | 0.70 | CHECK ADJUSTMENT - CHECK NUMBER: 95885<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 05/23/2005<br>POSTED AS $726.28<br>SHOULD HAVE BEEN $726.98 |
| 5/25 | 200.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 5/25 | 1,026.49 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050525 CCD<br>MISC C4025-025130238 |
| 5/25 | 1,418.20 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050525 CCD<br>MISC C4025-01 242084 |
| 5/25 | 3,007.22 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050525 CCD<br>MISC C2916-005130193 |
| 5/25 | 4,863.39 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050525 CCD<br>MISC C4025-09 242168 |
| 5/25 | 6,135.50 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050525 CCD<br>MISC C4025-12 242169 |
| 5/25 | 6,329.67 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050525 CCD<br>MISC C4025-05 242085 |
| 5/25 | 8,299.07 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050525 CCD<br>MISC C4025-11 242086 |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking



**WACHOVIA**

22        2079900016741   001  109          0      0        18,380

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/25 | 12,978.34 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050525 CCD<br>MISC C4213-005130245 |
| 5/25 | 113,942.97 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050525 CCD<br>MISC C4025-095130240 |
| 5/25 | 309,783.85 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050525 CCD<br>MISC C4025-125130242 |
| 5/25 | 352,940.56 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050525 CCD<br>MISC C4025-015130237 |
| 5/25 | 836,163.57 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050525 CCD<br>MISC C4025-115130241 |
| 5/25 | 906,462.53 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050525 CCD<br>MISC C4025-055130239 |
| 5/26 | 5,255.64 | AUTOMATED DEBIT  GRACE WASHINGTON PAYROLL<br>CO. ID.          050526 CCD<br>MISC SETTL NCVCERIDN WR GRACE3 |
| 5/26 | 4,443,254.20 | AUTOMATED DEBIT  W.R. GRACE        PAYROLL<br>CO. ID.          050526 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| **Total** | **$16,050,552.21** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 5/02 | 0.00 | 5/11 | 0.00 | 5/20 | 0.00 |
| 5/03 | 0.00 | 5/12 | 0.00 | 5/23 | 0.00 |
| 5/04 | 0.00 | 5/13 | 0.00 | 5/24 | 0.00 |
| 5/05 | 0.00 | 5/16 | 0.00 | 5/25 | 0.00 |
| 5/06 | 0.00 | 5/17 | 0.00 | 5/26 | 0.00 |
| 5/09 | 0.00 | 5/18 | 0.00 | 5/27 | 0.00 |
| 5/10 | 0.00 | 5/19 | 0.00 | 5/31 | 0.00 |

---



## Commercial Checking

01    2079900005600    001    108         0    184    12,443

W R GRACE & CO - CONN
GRACE CONSTRUCTION PRODUCTS         CB    113
ATTN: DARLENE PARLIN
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

## Commercial Checking

4/30/2005 thru 5/31/2005

Account number:         2079900005600
Account owner(s):       W R GRACE & CO - CONN
                        GRACE CONSTRUCTION PRODUCTS

Taxpayer ID Number:     135114230

### Account Summary

| | |
|---|---|
| Opening balance 4/30 | $0.00 |
| Deposits and other credits | 3,341.77 + |
| Other withdrawals and service fees | 3,341.77 - |
| Closing balance 5/31 | $0.00 |

### Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 5/02 | 145.25 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/03 | 101.85 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/04 | 95.74 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/06 | 160.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/09 | 176.57 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/10 | 36.56 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/12 | 114.98 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/13 | 219.47 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/16 | 400.26 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/17 | 383.98 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/18 | 25.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/19 | 125.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/23 | 231.77 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02    2079900005600   001  108          0  184        12,444

**VACHOVIA**

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/24 | 243.30 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/25 | 394.24 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/26 | 280.30 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/27 | 207.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$3,341.77** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 5/02 | 145.25 | LIST OF DEBITS POSTED |
| 5/03 | 101.85 | LIST OF DEBITS POSTED |
| 5/04 | 95.74 | LIST OF DEBITS POSTED |
| 5/06 | 160.00 | LIST OF DEBITS POSTED |
| 5/09 | 176.57 | LIST OF DEBITS POSTED |
| 5/10 | 36.56 | LIST OF DEBITS POSTED |
| 5/12 | 114.98 | LIST OF DEBITS POSTED |
| 5/13 | 219.47 | LIST OF DEBITS POSTED |
| 5/16 | 400.26 | LIST OF DEBITS POSTED |
| 5/17 | 383.98 | LIST OF DEBITS POSTED |
| 5/18 | 25.00 | LIST OF DEBITS POSTED |
| 5/19 | 125.00 | LIST OF DEBITS POSTED |
| 5/23 | 231.77 | LIST OF DEBITS POSTED |
| 5/24 | 243.30 | LIST OF DEBITS POSTED |
| 5/25 | 394.24 | LIST OF DEBITS POSTED |
| 5/26 | 280.30 | LIST OF DEBITS POSTED |
| 5/27 | 207.50 | LIST OF DEBITS POSTED |
| **Total** | **$3,341.77** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 5/02 | 0.00 | 5/12 | 0.00 | 5/23 | 0.00 |
| 5/03 | 0.00 | 5/13 | 0.00 | 5/24 | 0.00 |
| 5/04 | 0.00 | 5/16 | 0.00 | 5/25 | 0.00 |
| 5/06 | 0.00 | 5/17 | 0.00 | 5/26 | 0.00 |
| 5/09 | 0.00 | 5/18 | 0.00 | 5/27 | 0.00 |
| 5/10 | 0.00 | 5/19 | 0.00 | | |

---

Commercial Checking

01     2079900065006 001 130          0   0

Replacement Statement     001

W R GRACE & CO - CONN
ATTN: BILLIE GARDNER
7500 GRACE DR.
COLUMBIA MD 21044-4098

CD

Commercial Checking

4/30/2005 thru 5/31/2005

Account number:        2079900065006
Account owner(s):      W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

Account Summary

| | | |
|---|---|---|
| Opening balance 4/30 | $0.00 | |
| Deposits and other credits | 146,296.24 + | |
| Checks | 146,296.24 - | |
| Closing balance 5/31 | $0.00 | |

Deposits and Other Credits

| Date | Amount | Description | |
|---|---|---|---|
| 5/03 | 19,159.09 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 5/04 | 58,446.58 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 5/05 | 4,930.13 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 5/06 | 2,883.42 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 5/09 | 828.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 5/10 | 4,251.27 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 5/11 | 697.96 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 5/12 | 2,352.85 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 5/13 | 1,812.70 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 5/16 | 293.46 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 5/18 | 205.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 5/19 | 4,561.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 5/20 | 1,905.39 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |

Deposits and Other Credits continued on next page.

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHI

Commercial Checking

02    2079900065006 001 130        0    0

Replacement Statement        001

## Deposits and Other Credits continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 5/23 | 4,957.77 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 5/24 | 17,568.78 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 5/25 | 1,716.78 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 5/26 | 6,680.26 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 5/27 | 115.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 5/31 | 12,930.30 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |

Total    $146,296.24

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date | | |
|--------|--------|------|--------|--------|------|--------|--------|------|---|---|
| 3835 | 4,693.00 | 5/03 | 3864 | 454.48 | 5/13 | 3893 | 78.75 | 5/23 | 3513812295 | 1717242780 |
| 3836 | 80.00 | 5/04 | 3865 | 279.00 | 5/20 | 3894 | 71.00 | 5/25 | 3615648347 | 5417726076 |
| 3837 | 100.00 | 5/09 | 3866 | 122.00 | 5/11 | 3895 | 857.63 | 5/20 | 3616464707 | 3616913655 |
| 3838 | 235.00 | 5/09 | 3867 | 137.00 | 5/13 | 3896 | 104.04 | 5/23 | 3616464745 | 5416506719 |
| 3839 | 625.00 | 5/05 | 3868 | 205.00 | 5/18 | 3897 | 578.88 | 5/23 | 3514491402 | 3819393447 |
| 3840 | 66.23 | 5/05 | 3869 | 1,302.37 | 5/12 | 3898 | 2,545.00 | 5/26 | 3524500278 | 5712479080 |
| 3841 | 122.00 | 5/04 | 3870 | 282.04 | 5/13 | 3899 | 75.00 | 5/26 | 3615648345 | 3617147821 |
| 3842 | 68.90 | 5/06 | 3871 | 412.29 | 5/12 | 3900 | 60.00 | 5/25 | 3616191777 | 5712479082 |
| 3843 | 251.00 | 5/09 | 3872 | 471.18 | 5/13 | 3901 | 180.00 | 5/20 | 3413420359 | 3617147822 |
| 3844 | 7,250.21 | 5/03 | 3873 | 93.00 | 5/12 | 3902 | 294.48 | 5/26 | 3513812309 | 3515611778 |
| 3845 | 4,284.35 | 5/03 | 3874 | 575.96 | 5/11 | 3903 | 122.00 | 5/25 | 3513812306 | 3315674728 |
| 3846 | 2,931.53 | 5/03 | 3875 | 68.69 | 5/12 | 3904 | 552.00 | 5/26 | 3513812305 | 5712417840 |
| 3847 | 242.00 | 5/09 | 3876 | 476.50 | 5/12 | 3905 | 54.00 | 5/27 | 3616464706 | 5712418302 |
| 3848 | 1,397.32 | 5/04 | 3877 | 293.46 | 5/16 | 3906 | 13,520.82 | 5/24 | 3615648322 | 5416678217 |
| 3849 | 97.00 | 5/05 | 3878 | 4,251.27 | 5/10 | 3907 | 81.00 | 5/26 | 3314056381 | 3817117015 |
| 3850 | 1,274.00 | 5/05 | 3879 | 310.00 | 5/13 | 3908 | 1,199.21 | 5/26 | 3314056386 | 3716530740 |
| 3851 | 719.01 | 5/05 | 3880 | 4,561.50 | 5/19 | 3909 | 512.67 | 5/26 | 3314056764 | 3717502623 |
| 3852 | 819.06 | 5/05 | 3881 | 588.76 | 5/20 | 3910 | 479.90 | 5/26 | 3615790330 | 5417819762 |
| 3853 | 303.05 | 5/05 | 3882 | 114.00 | 5/25 | 3911 | 930.00 | 5/26 | 3314056763 | 3618961046 |
| 3854 | 834.78 | 5/05 | 3883 | 40.00 | 5/23 | 3912 | 462.70 | 5/25 | 3615790329 | 3518600323 |
| 3855 | 262.15 | 5/04 | 3884 | 61.00 | 5/27 | 3913 | 52.80 | 5/31 | 3615534049 | 3510496502 |
| 3856 | 192.00 | 5/05 | 3885 | 37.27 | 5/23 | 3914 | 4,047.96 | 5/24 | 3314056528 | 3618289612 |
| 3857 | 61.00 | 5/06 | 3886 | 263.50 | 5/23 | 3915 | 11.00 | 5/26 | 3816509804 | 3618300946 |
| 3858 | 25.00 | 5/04 | 3887 | 847.93 | 5/23 | 3916 | 12,877.50 | 5/31 | 3313891027 | 3518684042 |
| 3859 | 55,936.02 | 5/04 | 3888 | 60.00 | 5/25 | 3917 | 583.47 | 5/25 | 3615647710 | 3519279712 |
| 3860 | 158.00 | 5/13 | 3889 | 181.51 | 5/23 | 3918 | 43.61 | 5/25 | 3716530651 | 3518575171 |
| 3861 | 624.09 | 5/04 | 3890 | 2,234.89 | 5/23 | Total | $146,296.24 | | 3615533088 | 3810321709 |
| 3862 | 1,527.00 | 5/06 | 3891 | 591.00 | 5/23 | | | | 3412878814 | 3618300817 |
| 3863 | 1,226.52 | 5/06 | 3892 | 200.00 | 5/25 | | | | 3616145742 | 5715468431 |

Commercial Checking

03     2079900065006 001 130        0    0              Replacement Statement        001

Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 05/03 | 0.00 | 05/12 | | | |
| 05/04 | 0.00 | 05/13 | 0.00 | 05/24 | 0.00 |
| 05/05 | 0.00 | 05/16 | 0.00 | 05/25 | 0.00 |
| 05/06 | 0.00 | 05/18 | 0.00 | 05/26 | 0.00 |
| 05/09 | 0.00 | 05/19 | 0.00 | 05/27 | 0.00 |
| 05/10 | 0.00 | 05/20 | 0.00 | 05/31 | 0.00 |
| 05/11 | 0.00 | 05/23 | 0.00 | | |

Customer Service Information

For questions about your statement
or billing errors, contact us at:          Phone Number    Address

Business Checking, CheckCard & Loan
Accounts                                    800-566-3862    WACHOVIA BANK, NATIONAL ASSOCIATION
TDD  (For the Hearing Impaired)             800-835-7721    NC8502
Commercial Checking & Loan Accounts         800-222-3862    P O BOX 563966
                                                            CHARLOTTE NC 28262-3966

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at
800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966,
CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is
wrong or if you need more information about a transfer on the statement or receipt.  We
must hear from you no later than 60 days after we sent you the FIRST statement on which the
error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you
   can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more
than 10 business days to do this, we will credit your account for the amount you think is
in error.  You will have use of the money during the time it takes us to complete our
investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHI



# Commercial Checking

| 01 | 2079920005761 | 001 | 109 | 1584 | 0 | 18,809 |

**WACHOVIA**

IllmmIdmdIfdIfImIImmIdmIfmIfdmIfmdIdfdI
W R GRACE AND CO
ATTN: DARLENE PARLIN                    CB   125
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

# Commercial Checking                          4/30/2005 thru 5/31/2005

Account number:          2079920005761
Account owner(s):        W R GRACE AND CO

Taxpayer ID Number:

## Account Summary

| | |
|---|---|
| Opening balance 4/30 | $0.00 |
| Deposits and other credits | 43,561,467.20 + |
| Checks | 13,376,972.20 |
| Other withdrawals and service fees | 30,184,495.00 |
| Closing balance 5/31 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 5/02 | 340,918.88 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/02 | 2,196,040.51 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/03 | 405,027.46 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/03 | 1,018,951.03 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/04 | 1,496.38 | AUTOMATED CREDIT RETURN SETTLE    RETURN CO. ID.        050504 CCD MISC SETTL CHOWGRTN  RETURN |
| 5/04 | 632,205.26 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/04 | 1,924,007.20 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/05 | 239,800.27 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/05 | 363,551.91 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/06 | 306,357.17 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/06 | 2,436,147.66 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/09 | 319.22 | AUTOMATED CREDIT RETURN SETTLE    RETURN CO. ID.        050509 CCD MISC SETTL CHOWGRTN  RETURN |
| 5/09 | 452,863.05 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

| 02 | 2079920005761 | 001 | 109 | 1584 | 0 | 18,810 |
|---|---|---|---|---|---|---|

**WACHOVIA**

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 5/09 | 756,076.32 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/10 | 5,015.77 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        050510 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 5/10 | 229,751.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/10 | 3,068,141.87 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/11 | 390,269.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/11 | 405,166.73 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/12 | 1,372.50 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        050512 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 5/12 | 540,296.45 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/12 | 1,219,057.43 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/13 | 5,808.94 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        050513 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 5/13 | 1,654,856.38 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/13 | 2,340,053.80 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/16 | 1,505.23 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        050516 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 5/16 | 552,351.12 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/16 | 880,871.03 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/17 | 256,265.09 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/17 | 1,915,728.98 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/18 | 7,600.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        050518 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 5/18 | 911,622.82 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/18 | 1,389,891.90 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/19 | 192.25 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        050519 CCD<br>MISC SETTL CHOWCRTN  RETURN |

*Deposits and Other Credits continued on next page.*



## Commercial Checking

03    2079920005761  001  109    1584    0    18,811

**WACHOVIA**

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/19 | 184,559.95 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/19 | 824,994.54 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/20 | 79,782.12 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/20 | 2,992,906.95 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/23 | 352,763.54 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/23 | 1,318,761.09 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/24 | 175.00 | AUTOMATED CREDIT RETURN SETTLE  RETURN CO. ID:   050524 GCD MISC SETTL CHOWCRTN: RETURN |
| 5/24 | 478,201.19 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/24 | 1,220,904.74 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/25 | 471,403.88 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/25 | 2,263,499.69 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/26 | 321,242.03 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/26 | 719,771.93 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/27 | 837,886.86 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/27 | 4,189,939.58 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/31 | 0.20 | POSTING EQUAL NOTIFICATION REVERSAL |
| 5/31 | 219,929.97 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/31 | 225,221.47 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$43,561,467.20** | |

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 38170 | 2,586.66 | 5/26 | 431027* | 10,799.49 | 5/16 | 432902* | 5,655.00 | 5/06 |
| 43853* | 94,060.78 | 5/25 | 431903* | 2,500.00 | 5/09 | 433045* | 500.00 | 5/16 |
| 428780* | 300.00 | 5/02 | 431931* | 66,979.60 | 5/08 | 433379* | 25.00 | 5/31 |

* Indicates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

04    2079920005761  001  109    1584    0    18,812

WACHOVIA

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 433651* | 122.00 | 5/16 | 435982* | 12,040.40 | 5/25 | 436558* | 250.00 | 5/09 |
| 433774* | 41,136.91 | 5/16 | 435984* | 1,611.00 | 5/03 | 436559 | 1,175.00 | 5/13 |
| 433781* | 4,024.00 | 5/09 | 436084* | 810.97 | 5/02 | 436564* | 8,297.00 | 5/03 |
| 433806* | 56,979.17 | 5/04 | 436116* | 177.76 | 5/02 | 436572* | 3,045.00 | 5/03 |
| 433908* | 39,561.69 | 5/03 | 436126* | 1,869.44 | 5/06 | 436574* | 119,981.59 | 5/02 |
| 433909 | 2,691.82 | 5/17 | 436231* | 19.40 | 5/12 | 436578* | 121.78 | 5/04 |
| 433816* | 6,855.00 | 5/11 | 436242* | 7,510.00 | 5/02 | 436581* | 61.72 | 5/04 |
| 433833* | 4,775.00 | 5/13 | 436265* | 750.00 | 5/02 | 436582 | 1,353.59 | 5/02 |
| 433836* | 10,352.00 | 5/12 | 436291* | 2,438.00 | 5/02 | 436584* | 874.94 | 5/02 |
| 433884* | 345.80 | 5/31 | 436295* | 100.00 | 5/12 | 436588* | 565.65 | 5/02 |
| 433964* | 6,587.78 | 5/02 | 436297* | 472.15 | 5/31 | 436591* | 62.98 | 5/04 |
| 433971* | 2,038.00 | 5/24 | 436300* | 126.25 | 5/02 | 436592 | 924.00 | 5/02 |
| 434025* | 12,822.93 | 5/10 | 436322* | 25.00 | 5/16 | 436616* | 10,865.69 | 5/02 |
| 434404* | 1,950.50 | 5/20 | 436325* | 621.00 | 5/09 | 436619* | 5,258.00 | 5/13 |
| 434449* | 59,962.11 | 5/23 | 436329* | 93.00 | 5/02 | 436627* | 2,767.93 | 5/03 |
| 434464* | 9,309.00 | 5/03 | 436390* | 3,342.75 | 5/02 | 436631* | 1,725.00 | 5/04 |
| 434480* | 300.00 | 5/31 | 436395* | 15,178.50 | 5/03 | 436647* | 5,880.00 | 5/04 |
| 434649* | 1,004.00 | 5/05 | 436398* | 887,395.31 | 5/04 | 436653* | 385.00 | 5/02 |
| 435030* | 148.79 | 5/02 | 436403* | 1,456.00 | 5/11 | 436655* | 977.00 | 5/02 |
| 435190* | 30.00 | 5/02 | 436414* | 40,938.88 | 5/06 | 436656 | 4,521.00 | 5/06 |
| 435194* | 2,050.00 | 5/03 | 436416* | 4,336.70 | 5/02 | 436662* | 3,436.00 | 5/02 |
| 435195 | 2,050.00 | 5/05 | 436428* | 36,249.20 | 5/05 | 436693 | 2,248.00 | 5/12 |
| 435196 | 2,000.00 | 5/03 | 436459* | 2,753.34 | 5/02 | 436677* | 5,291.00 | 5/04 |
| 435197 | 2,050.00 | 5/03 | 436472* | 215.00 | 5/02 | 436680* | 1,485.00 | 5/09 |
| 435198 | 2,050.00 | 5/05 | 436475* | 25,631.76 | 5/02 | 436681 | 1,629.15 | 5/10 |
| 435201* | 1,124.22 | 5/16 | 436481* | 368.42 | 5/05 | 436682 | 15,575.00 | 5/17 |
| 435977* | 79.77 | 5/17 | 436486* | 31.45 | 5/02 | 436685* | 55.88 | 5/06 |
| 435392* | 1,284.00 | 5/05 | 436487 | 1,898.96 | 5/06 | 436890* | 473.58 | 5/05 |
| 435527* | 114.49 | 5/20 | 436492* | 240.48 | 5/11 | 436692* | 787.00 | 5/12 |
| 435544* | 150.00 | 5/10 | 436496* | 2,141.51 | 5/04 | 436693 | 788.00 | 5/05 |
| 435545 | 150.00 | 5/10 | 436502* | 3,761.47 | 5/02 | 436700* | 122.00 | 5/16 |
| 435547* | 150.00 | 5/10 | 436509* | 90.60 | 5/18 | 436701 | 597.00 | 5/03 |
| 435548 | 150.00 | 5/13 | 436517* | 677.60 | 5/02 | 436702 | 25.00 | 5/04 |
| 435556* | 100.00 | 5/03 | 436525* | 4,500.00 | 5/06 | 436703 | 2,684.00 | 5/13 |
| 435703* | 1,866.66 | 5/27 | 436526 | 523.84 | 5/09 | 436704 | 450.00 | 5/12 |
| 435739* | 137.89 | 5/02 | 436532* | 2,759.00 | 5/11 | 436705 | 874.00 | 5/03 |
| 435741* | 33.00 | 5/09 | 436534* | 497.25 | 5/04 | 436709* | 128.58 | 5/02 |
| 435763* | 342.00 | 5/02 | 436537* | 232.75 | 5/02 | 436716* | 550.00 | 5/05 |
| 435766* | 13,362.10 | 5/19 | 436539* | 385.00 | 5/04 | 436720* | 125.00 | 5/05 |
| 435939* | 2,491.50 | 5/06 | 436546* | 280.00 | 5/04 | 436721 | 192,950.28 | 5/02 |
| 435972* | 353.85 | 5/10 | 436550* | 983.30 | 5/02 | 436727* | 10,314.80 | 5/04 |
| 435974* | 2,031.15 | 5/17 | 436555* | 4,975.00 | 5/04 | 436730* | 190,927.40 | 5/09 |

* Indicates a break in check number sequence

Checks continued on next page



WACHOVIA

# Commercial Checking

05 2079920005761 001 109 1584 0 18,813 [redacted]

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 436748* | 2,975.00 | 5/11 | 436795 | 132.91 | 5/04 | 436841 | 2,709.12 | 5/04 |
| 436749 | 5,027.00 | 5/02 | 436796 | 138.64 | 5/04 | 436842 | 1,972.50 | 5/13 |
| 436754* | 3,185.00 | 5/16 | 436797 | 9.98 | 5/06 | 436843 | 450.00 | 5/12 |
| 436755 | 434.00 | 5/11 | 436798 | 28,579.16 | 5/06 | 436844 | 6,150.88 | 5/05 |
| 436757* | 29.84 | 5/04 | 436799 | 20,845.75 | 5/06 | 436845 | 4,342.95 | 5/04 |
| 436758 | 3,032.20 | 5/03 | 436800 | 39,146.52 | 5/06 | 436846 | 1,441.60 | 5/09 |
| 436759 | 1,148.88 | 5/05 | 436801 | 5,018.63 | 5/06 | 436847 | 4,636.80 | 5/03 |
| 436760 | 398.52 | 5/03 | 436802 | 474.34 | 5/06 | 436848 | 733.97 | 5/04 |
| 436761 | 750.03 | 5/04 | 436803 | 3,611.35 | 5/06 | 436849 | 2,704.00 | 5/06 |
| 436762 | 1,804.52 | 5/03 | 436804 | 555.78 | 5/06 | 436850 | 6,578.50 | 5/04 |
| 436763 | 2,612.85 | 5/04 | 436805 | 116.55 | 5/05 | 436851 | 2,913.00 | 5/05 |
| 436764 | 492.21 | 5/04 | 436806 | 192.28 | 5/05 | 436852 | 721.92 | 5/03 |
| 436765 | 15,187.29 | 5/04 | 436807 | 1,225.07 | 5/04 | 436853 | 31.61 | 5/06 |
| 436766 | 267.34 | 5/06 | 436808 | 1,555.86 | 5/06 | 436854 | 300.00 | 5/04 |
| 436767 | 202.42 | 5/03 | 436809 | 35.69 | 5/04 | 436855 | 60.77 | 5/03 |
| 436768 | 314.60 | 5/04 | 436810 | 1,477.10 | 5/05 | 436856 | 488.00 | 5/03 |
| 436769 | 46,825.60 | 5/05 | 436811 | 45.73 | 5/05 | 436857 | 593.00 | 5/11 |
| 436770 | 319.59 | 5/04 | 436813* | 119.00 | 5/09 | 436858 | 10,000.00 | 5/05 |
| 436771 | 707.09 | 5/05 | 436814 | 2,567.23 | 5/06 | 436859 | 5,670.00 | 5/06 |
| 436772 | 16.45 | 5/05 | 436815 | 5.61 | 5/05 | 436860 | 156.45 | 5/05 |
| 436773 | 1,425.96 | 5/05 | 436817* | 4,143.15 | 5/11 | 436861 | 165.56 | 5/05 |
| 436774 | 15.44 | 5/05 | 436818 | 425.34 | 5/04 | 436862 | 9,752.70 | 5/04 |
| 436775 | 19.37 | 5/05 | 436819 | 151.23 | 5/05 | 436863 | 519.28 | 5/04 |
| 436776 | 324.61 | 5/05 | 436822* | 642.52 | 5/06 | 436864 | 910.00 | 5/05 |
| 436777 | 19.11 | 5/05 | 436823 | 67.56 | 5/06 | 436865 | 56.56 | 5/03 |
| 436778 | 59.48 | 5/05 | 436824 | 550.96 | 5/03 | 436866 | 1,588.40 | 5/03 |
| 436779 | 1,741.66 | 5/04 | 436825 | 103.20 | 5/06 | 436867 | 371.00 | 5/04 |
| 436780 | 66.21 | 5/03 | 436826 | 377.83 | 5/09 | 436868 | 82.81 | 5/06 |
| 436781 | 7,284.15 | 5/05 | 436827 | 235.26 | 5/06 | 436869 | 550.00 | 5/03 |
| 436782 | 144.44 | 5/11 | 436828 | 135.29 | 5/05 | 436870 | 87.00 | 5/09 |
| 436783 | 135.80 | 5/06 | 436829 | 16,431.99 | 5/04 | 436872* | 126.00 | 5/03 |
| 436784 | 66.80 | 5/04 | 436830 | 341.55 | 5/06 | 436873 | 827.51 | 5/03 |
| 436785 | 6.53 | 5/04 | 436831 | 146.00 | 5/04 | 436874 | 12.60 | 5/03 |
| 436786 | 57.52 | 5/04 | 436832 | 1,397.96 | 5/04 | 436875 | 347.36 | 5/04 |
| 436787 | 304.41 | 5/04 | 436833 | 233.85 | 5/04 | 436876 | 560.00 | 5/04 |
| 436788 | 13.04 | 5/04 | 436834 | 30.00 | 5/06 | 436877 | 13,430.45 | 5/04 |
| 436789 | 11,551.79 | 5/04 | 436835 | 195.40 | 5/04 | 436879* | 1,237.50 | 5/09 |
| 436790 | 316.70 | 5/04 | 436836 | 9.91 | 5/06 | 436880 | 6,365.00 | 5/03 |
| 436791 | 16.15 | 5/04 | 436837 | 124.68 | 5/06 | 436881 | 222.33 | 5/03 |
| 436792 | 47.17 | 5/04 | 436838 | 77.00 | 5/03 | 436883* | 49,232.86 | 5/03 |
| 436793 | 277.45 | 5/04 | 436839 | 11.00 | 5/09 | 436884 | 172.70 | 5/05 |
| 436794 | 174.52 | 5/04 | 436840 | 416.90 | 5/06 | 436885 | 27,720.00 | 5/05 |

** Indicates a break in check number sequence*

*Checks continued on next page*

## Commercial Checking

06    2079920005761  001  109      1584    0      18,814

WACHOVIA

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 436886 | 30,193.71 | 5/04 | 436930 | 523.25 | 5/10 | 436972 | 1,257.91 | 5/05 |
| 436887 | 8,112.00 | 5/03 | 436931 | 476.86 | 5/24 | 436973 | 4,147.03 | 5/06 |
| 436888 | 1,219.50 | 5/03 | 436932 | 7,088.25 | 5/03 | 436975* | 44,362.00 | 5/03 |
| 436889 | 396.00 | 5/03 | 436933 | 238.00 | 5/04 | 436976 | 20,918.50 | 5/04 |
| 436890 | 271.00 | 5/05 | 436934 | 31.83 | 5/04 | 436977 | 1,950.48 | 5/03 |
| 436891 | 1,106.00 | 5/03 | 436935 | 215.52 | 5/09 | 436978 | 55.65 | 5/04 |
| 436892 | 115.90 | 5/11 | 436936 | 35,266.55 | 5/03 | 436979 | 9,004.75 | 5/04 |
| 436893 | 11,266.50 | 5/04 | 436937 | 104,556.12 | 5/04 | 436980 | 65.00 | 5/05 |
| 436894 | 1,735.95 | 5/06 | 436938 | 16,456.00 | 5/09 | 436981 | 55.00 | 5/10 |
| 436895 | 435.00 | 5/05 | 436939 | 1,584.00 | 5/06 | 436982 | 1,431.84 | 5/04 |
| 436896 | 150.00 | 5/11 | 436940 | 776.25 | 5/04 | 436983 | 481.75 | 5/05 |
| 436897 | 856.92 | 5/06 | 436941 | 95.76 | 5/09 | 436984 | 345.57 | 5/09 |
| 436898 | 53.86 | 5/03 | 436942 | 2,000.00 | 5/05 | 436985 | 1,350.56 | 5/11 |
| 436899 | 294.95 | 5/09 | 436943 | 35.68 | 5/05 | 436986 | 19.76 | 5/05 |
| 436900 | 1,125.00 | 5/31 | 436944 | 1,738.81 | 5/05 | 436987 | 34,884.49 | 5/03 |
| 436901 | 1,400.00 | 5/10 | 436945 | 153.75 | 5/05 | 436988 | 879.05 | 5/04 |
| 436902 | 60.00 | 5/05 | 436946 | 23,604.82 | 5/09 | 436989 | 308.47 | 5/04 |
| 436903 | 282.72 | 5/05 | 436947 | 447.21 | 5/06 | 436990 | 240.69 | 5/05 |
| 436904 | 264.00 | 5/04 | 436948 | 26,446.28 | 5/03 | 436991 | 361.39 | 5/05 |
| 436905 | 400.95 | 5/10 | 436949 | 212.62 | 5/09 | 436992 | 460.00 | 5/06 |
| 436906 | 1,400.00 | 5/10 | 436950 | 61.97 | 5/09 | 436993 | 13,054.34 | 5/05 |
| 436907 | 263.50 | 5/09 | 436951 | 948.73 | 5/05 | 436994 | 7,002.11 | 5/06 |
| 436908 | 25.00 | 5/05 | 436952 | 633.41 | 5/05 | 436995 | 5,901.21 | 5/04 |
| 436909 | 250.00 | 5/13 | 436953 | 2,754.00 | 5/12 | 436996 | 304.87 | 5/04 |
| 436910 | 196,516.21 | 5/04 | 436954 | 155.75 | 5/17 | 436997 | 4,902.28 | 5/05 |
| 436911 | 735.00 | 5/09 | 436955 | 2,263.13 | 5/05 | 436998 | 306.00 | 5/03 |
| 436912 | 3,041.37 | 5/05 | 436956 | 12,500.00 | 5/12 | 436999 | 152.64 | 5/04 |
| 436913 | 40,000.00 | 5/05 | 436957 | 985.00 | 5/10 | 437000 | 715.00 | 5/05 |
| 436914 | 31,367.19 | 5/03 | 436958 | 1,413.69 | 5/04 | 437001 | 477.50 | 5/05 |
| 436915 | 409.50 | 5/06 | 436959 | 79.61 | 5/04 | 437002 | 66.15 | 5/05 |
| 436916 | 40.00 | 5/06 | 436960 | 2,424.80 | 5/05 | 437003 | 76.12 | 5/09 |
| 436917 | 6,049.00 | 5/05 | 436961 | 14,640.00 | 5/03 | 437004 | 2,916.57 | 5/09 |
| 436918 | 197.04 | 5/09 | 436962 | 6,600.00 | 5/04 | 437007* | 1,139.65 | 5/03 |
| 436919 | 179.94 | 5/05 | 436963 | 704.25 | 5/04 | 437007 | 789.02 | 5/05 |
| 436920 | 755.00 | 5/18 | 436964 | 342.00 | 5/06 | 437008 | 700.00 | 5/04 |
| 436921 | 207.52 | 5/03 | 436965 | 5,797.00 | 5/23 | 437009 | 630.19 | 5/10 |
| 436922 | 827.31 | 5/09 | 436966 | 7,669.85 | 5/03 | 437010 | 3,269.50 | 5/05 |
| 436923 | 2,592.00 | 5/06 | 436967 | 70.90 | 5/05 | 437011 | 8,350.32 | 5/04 |
| 436924 | 222.82 | 5/16 | 436968 | 19,506.58 | 5/09 | 437012 | 1,155.00 | 5/06 |
| 436926* | 1,462.80 | 5/05 | 436969 | 100.00 | 5/18 | 437013 | 7,862.50 | 5/09 |
| 436928* | 2,923.20 | 5/04 | 436970 | 300.00 | 5/09 | 437014 | 599.76 | 5/03 |
| 436929 | 418.28 | 5/09 | 436971 | 4,680.00 | 5/17 | 437015 | 405.00 | 5/03 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---



## Commercial Checking

07    2079920005761   001 · 109    1584    0    18,815

**WACHOVIA**

### Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 437016 | 65.00 | 5/06 | 437059 | 71,927.63 | 5/11 | 437111 | 3,000.00 | 5/31 |
| 437017 | 5,952.00 | 5/04 | 437060 | 8,100.00 | 5/06 | 437115* | 25,239.09 | 5/19 |
| 437018 | 5,827.54 | 5/03 | 437061 | 826.22 | 5/03 | 437116 | 29,788.00 | 5/09 |
| 437019 | 1,072.54 | 5/17 | 437062 | 1,800.00 | 5/04 | 437117 | 124,458.06 | 5/09 |
| 437020 | 6,772.05 | 5/06 | 437063 | 668.41 | 5/10 | 437118 | 1,318.67 | 5/25 |
| 437021 | 42.66 | 5/05 | 437064 | 425.55 | 5/05 | 437119 | 5,717.10 | 5/27 |
| 437022 | 245.00 | 5/04 | 437065 | 2,312.05 | 5/04 | 437120 | 4,843.90 | 5/24 |
| 437023 | 6,600.00 | 5/03 | 437066 | 3,500.00 | 5/04 | 437121 | 8,927.78 | 5/24 |
| 437024 | 115,095.32 | 5/12 | 437067 | 1,200.00 | 5/03 | 437122 | 50.00 | 5/23 |
| 437025 | 1,012.50 | 5/05 | 437069* | 929.00 | 5/03 | 437123 | 500.00 | 5/18 |
| 437026 | 19,317.40 | 5/06 | 437070 | 2,064.60 | 5/04 | 437125* | 1,685.00 | 5/18 |
| 437027 | 8,751.43 | 5/05 | 437071 | 5,800.00 | 5/04 | 437127* | 450.00 | 5/26 |
| 437029* | 167.25 | 5/05 | 437073* | 314.00 | 5/13 | 437129* | 2,354.82 | 5/16 |
| 437030 | 5,520.90 | 5/13 | 437074 | 13,309.00 | 5/05 | 437131* | 2,204.00 | 5/10 |
| 437031 | 3,414.40 | 5/04 | 437075 | 26.00 | 5/09 | 437132 | 112.06 | 5/04 |
| 437032 | 4,419.27 | 5/09 | 437076 | 278.00 | 5/04 | 437133 | 2,426.00 | 5/13 |
| 437033 | 5,200.00 | 5/09 | 437078* | 7,534.07 | 5/24 | 437134 | 7,804.00 | 5/04 |
| 437034 | 200.88 | 5/05 | 437080* | 89,767.00 | 5/18 | 437135 | 112.00 | 5/11 |
| 437035 | 700.00 | 5/05 | 437081 | 323,365.03 | 5/04 | 437137* | 1,148.00 | 5/02 |
| 437036 | 851.71 | 5/04 | 437084* | 77,538.98 | 5/27 | 437138 | 1,042.00 | 5/03 |
| 437037 | 93.60 | 5/10 | 437085 | 387,203.79 | 5/16 | 437139 | 1,891.00 | 5/05 |
| 437038 | 49,841.14 | 5/11 | 437086 | 50.00 | 5/06 | 437140 | 273.00 | 5/12 |
| 437039 | 2,426.89 | 5/20 | 437089* | 8.98 | 5/05 | 437141 | 1,133.00 | 5/10 |
| 437040 | 102.93 | 5/11 | 437090 | 490.00 | 5/16 | 437142 | 432.00 | 5/09 |
| 437041 | 1,309.81 | 5/04 | 437091 | 1,250.00 | 5/18 | 437143 | 105.00 | 5/23 |
| 437042 | 5,193.12 | 5/12 | 437092 | 65.11 | 5/05 | 437145* | 476.00 | 5/11 |
| 437043 | 1,406.94 | 5/03 | 437093 | 26.68 | 5/18 | 437146 | 453.00 | 5/04 |
| 437044 | 4,214.00 | 5/04 | 437094 | 11,025.07 | 5/18 | 437147 | 3,111.00 | 5/13 |
| 437045 | 141.50 | 5/03 | 437095 | 13,944.89 | 5/18 | 437148 | 35.00 | 5/09 |
| 437046 | 375.39 | 5/05 | 437096 | 636,863.27 | 5/18 | 437149 | 211.00 | 5/09 |
| 437047 | 1,243.88 | 5/06 | 437097 | 4,776.55 | 5/10 | 437150 | 2,122.00 | 5/04 |
| 437048 | 88.02 | 5/03 | 437098 | 1,056.64 | 5/05 | 437151 | 1,318.00 | 5/03 |
| 437049 | 1,336.10 | 5/04 | 437099 | 600.00 | 5/13 | 437152 | 71.00 | 5/19 |
| 437050 | 1,945.00 | 5/04 | 437100 | 2,125.51 | 5/04 | 437153 | 343.00 | 5/04 |
| 437051 | 1,633.50 | 5/05 | 437101 | 15,030.21 | 5/13 | 437154 | 626.00 | 5/05 |
| 437052 | 8,750.00 | 5/09 | 437102 | 460,975.33 | 5/13 | 437156* | 15,000.00 | 5/11 |
| 437053 | 485.76 | 5/04 | 437103 | 95.20 | 5/06 | 437158* | 875.00 | 5/02 |
| 437054 | 5,283.45 | 5/06 | 437104 | 5,000.00 | 5/18 | 437160* | 1,395.54 | 5/04 |
| 437055 | 339.00 | 5/05 | 437106* | 5.00 | 5/09 | 437161 | 193.95 | 5/04 |
| 437056 | 14,500.00 | 5/04 | 437108* | 150.00 | 5/09 | 437162 | 749.39 | 5/06 |
| 437057 | 1,788.75 | 5/05 | 437109 | 47,000.00 | 5/10 | 437163 | 7,176.62 | 5/04 |
| 437058 | 9,535.00 | 5/03 | 437110 | 4,165.05 | 5/25 | 437164 | 121.62 | 5/06 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

08    2079920005761    001    109    1584    0    16,816

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 437165 | 59.00 | 5/04 | 437212* | 500.92 | 5/13 | 437254 | 846.08 | 5/11 |
| 437166 | 392.93 | 5/05 | 437213 | 929.12 | 5/13 | 437255 | 10.55 | 5/17 |
| 437167 | 290.57 | 5/03 | 437214 | 225.01 | 5/12 | 437256 | 15,182.22 | 5/12 |
| 437168 | 98.65 | 5/04 | 437215 | 416.05 | 5/12 | 437257 | 763.38 | 5/11 |
| 437169 | 2,792.13 | 5/04 | 437216 | 48.53 | 5/12 | 437258 | 482.42 | 5/11 |
| 437170 | 26.21 | 5/05 | 437217 | 79.00 | 5/12 | 437259 | 2,824.00 | 5/19 |
| 437171 | 800.49 | 5/04 | 437218 | 58.55 | 5/12 | 437260 | 779.55 | 5/12 |
| 437172 | 13.42 | 5/06 | 437219 | 500.21 | 5/16 | 437261 | 424.00 | 5/11 |
| 437173 | 237.56 | 5/05 | 437220 | 1,396.42 | 5/12 | 437262 | 934.18 | 5/12 |
| 437174 | 349.89 | 5/04 | 437221 | 775.63 | 5/11 | 437263 | 6,984.39 | 5/10 |
| 437175 | 408.63 | 5/05 | 437222 | 249.78 | 5/12 | 437264 | 783.20 | 5/11 |
| 437176 | 30.37 | 5/03 | 437223 | 644.66 | 5/16 | 437265 | 735.35 | 5/12 |
| 437177 | 26.05 | 5/03 | 437224 | 131.40 | 5/13 | 437266 | 53.12 | 5/11 |
| 437178 | 45.74 | 5/03 | 437225 | 4,979.50 | 5/10 | 437267 | 182.79 | 5/12 |
| 437179 | 38.43 | 5/03 | 437226 | 5,628.29 | 5/11 | 437268 | 2,000.00 | 5/13 |
| 437180 | 2,219.67 | 5/04 | 437227 | 1,606.65 | 5/11 | 437269 | 472.21 | 5/11 |
| 437181 | 324.79 | 5/04 | 437228 | 9,683.06 | 5/12 | 437270 | 461.60 | 5/12 |
| 437182 | 37.93 | 5/04 | 437229 | 521.52 | 5/16 | 437271 | 278.14 | 5/13 |
| 437183 | 9.98 | 5/06 | 437230 | 14,510.44 | 5/12 | 437272 | 129.86 | 5/17 |
| 437184 | 19.21 | 5/09 | 437231 | 153.00 | 5/16 | 437273 | 8,700.90 | 5/12 |
| 437185 | 46.88 | 5/06 | 437232 | 26,982.59 | 5/11 | 437274 | 11,843.37 | 5/12 |
| 437186 | 109.60 | 5/05 | 437233 | 67.93 | 5/13 | 437275 | 1,050.80 | 5/13 |
| 437187 | 39.68 | 5/04 | 437234 | 935.45 | 5/12 | 437276 | 563.47 | 5/13 |
| 437188 | 77.69 | 5/04 | 437235 | 161.74 | 5/13 | 437277 | 37,768.30 | 5/10 |
| 437189 | 17.55 | 5/04 | 437236 | 592.32 | 5/12 | 437278 | 12,892.00 | 5/12 |
| 437190 | 1,055.34 | 5/06 | 437237 | 1,000.00 | 5/11 | 437279 | 408.77 | 5/12 |
| 437191 | 192.07 | 5/09 | 437238 | 344.50 | 5/11 | 437280 | 1,791.54 | 5/11 |
| 437192 | 681.22 | 5/05 | 437239 | 478.15 | 5/16 | 437281 | 6,836.72 | 5/11 |
| 437193 | 588.40 | 5/05 | 437240 | 1,156.00 | 5/18 | 437282 | 964.32 | 5/13 |
| 437194 | 5,128.03 | 5/04 | 437241 | 3,325.00 | 5/12 | 437283 | 268.00 | 5/13 |
| 437195 | 2,900.00 | 5/04 | 437242 | 450.00 | 5/16 | 437284 | 577.36 | 5/12 |
| 437196 | 500.00 | 5/04 | 437243 | 768.19 | 5/13 | 437285 | 12,164.00 | 5/13 |
| 437197 | 189.00 | 5/09 | 437244 | 476.00 | 5/13 | 437286 | 251.59 | 5/13 |
| 437198 | 20,178.56 | 5/04 | 437245 | 49.00 | 5/13 | 437287 | 56,819.92 | 5/12 |
| 437199 | 17,858.40 | 5/04 | 437246 | 353.53 | 5/13 | 437288 | 4.00 | 5/11 |
| 437200 | 292.90 | 5/05 | 437247 | 2,905.20 | 5/12 | 437289 | 680.88 | 5/12 |
| 437202* | 1,287.37 | 5/04 | 437248 | 180.00 | 5/11 | 437290 | 319.00 | 5/11 |
| 437203 | 265.71 | 5/04 | 437249 | 675.59 | 5/13 | 437291 | 304.33 | 5/12 |
| 437206* | 350.00 | 5/10 | 437250 | 93.80 | 5/12 | 437292 | 448.00 | 5/11 |
| 437207 | 773,934.52 | 5/13 | 437251 | 1,170.88 | 5/16 | 437293 | 190.31 | 5/20 |
| 437208 | 1,178.41 | 5/13 | 437252 | 18,099.19 | 5/17 | 437294 | 223.35 | 5/12 |
| 437210* | 41.33 | 5/05 | 437253 | 629.63 | 5/11 | 437295 | 1,088.65 | 5/13 |

* Indicates a break in check number sequence

Checks continued on next page

WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

09    2079920005761   001   109    1584    0    18,817

WACHOVIA

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 437296 | 323.23 | 5/18 | 437341 | 877.34 | 5/12 | 437383 | 81.12 | 5/12 |
| 437297 | 3,895.20 | 5/16 | 437342 | 26.05 | 5/12 | 437384 | 120.96 | 5/12 |
| 437298 | 31.24 | 5/13 | 437343 | 54.18 | 5/12 | 437385 | 2,960.00 | 5/11 |
| 437299 | 174.97 | 5/12 | 437344 | 788.68 | 5/12 | 437386 | 4,211.00 | 5/16 |
| 437301* | 20.51 | 5/13 | 437345 | 783.37 | 5/12 | 437387 | 1,388.51 | 5/11 |
| 437302 | 2,274.54 | 5/12 | 437346 | 197.01 | 5/12 | 437388 | 160.87 | 5/11 |
| 437303 | 203.22 | 5/13 | 437347 | 32.01 | 5/12 | 437389 | 67.80 | 5/11 |
| 437304 | 525.66 | 5/11 | 437348 | 506.38 | 5/16 | 437390 | 1,375.00 | 5/13 |
| 437305 | 13,824.97 | 5/12 | 437349 | 5,120.00 | 5/10 | 437391 | 70.00 | 5/17 |
| 437307 | 644.04 | 5/16 | 437350 | 906.94 | 5/16 | 437392 | 322.40 | 5/18 |
| 437308 | 197.71 | 5/13 | 437351 | 21,058.20 | 5/10 | 437393 | 246.93 | 5/16 |
| 437309 | 378.65 | 5/31 | 437352 | 109.00 | 5/13 | 437394 | 1,000.00 | 5/12 |
| 437310 | 279.84 | 5/13 | 437353 | 3,077.50 | 5/11 | 437395 | 162.50 | 5/11 |
| 437311 | 722.44 | 5/27 | 437354 | 63.85 | 5/11 | 437396 | 1,598.08 | 5/12 |
| 437312 | 854.35 | 5/10 | 437355 | 1,744.50 | 5/13 | 437397 | 210.00 | 5/11 |
| 437313 | 5,043.80 | 5/10 | 437356 | 156.01 | 5/16 | 437398 | 26.00 | 5/13 |
| 437314 | 9,886.28 | 5/11 | 437357 | 128.00 | 5/17 | 437399 | 23,850.00 | 5/13 |
| 437315 | 996.43 | 5/12 | 437358 | 125.99 | 5/13 | 437400 | 63.01 | 5/16 |
| 437316 | 175.00 | 5/13 | 437359 | 28.77 | 5/16 | 437401 | 2,752.44 | 5/13 |
| 437317 | 5,827.44 | 5/13 | 437360 | 106.45 | 5/13 | 437402 | 1,661.63 | 5/13 |
| 437318 | 867.25 | 5/20 | 437361 | 70.74 | 5/13 | 437403 | 15.11 | 5/13 |
| 437319 | 191.10 | 5/12 | 437362 | 75.00 | 5/18 | 437404 | 16,920.00 | 5/12 |
| 437320 | 2,560.81 | 5/11 | 437363 | 405.53 | 5/11 | 437405 | 616.00 | 5/12 |
| 437321 | 501.60 | 5/13 | 437364 | 68.00 | 5/13 | 437406 | 519.35 | 5/12 |
| 437322 | 150.00 | 5/19 | 437365 | 792.00 | 5/18 | 437407 | 2,068.01 | 5/19 |
| 437323 | 175.07 | 5/19 | 437366 | 48.65 | 5/16 | 437408 | 874.94 | 5/23 |
| 437324 | 2,573.03 | 5/11 | 437367 | 1.85 | 5/13 | 437409 | 849.38 | 5/12 |
| 437325 | 1,128.39 | 5/11 | 437368 | 450.00 | 5/13 | 437410 | 2,298.44 | 5/16 |
| 437326 | 480.00 | 5/18 | 437369 | 13,000.00 | 5/10 | 437411 | 16,047.70 | 5/10 |
| 437327 | 105.49 | 5/16 | 437370 | 1,039.05 | 5/23 | 437412 | 2,738.00 | 5/11 |
| 437328 | 478.84 | 5/13 | 437371 | 130.73 | 5/11 | 437413 | 199.75 | 5/12 |
| 437329 | 424.00 | 5/12 | 437372 | 8,000.00 | 5/11 | 437414 | 48,954.24 | 5/11 |
| 437330 | 2,880.00 | 5/11 | 437373 | 496.22 | 5/11 | 437415 | 532.60 | 5/12 |
| 437331 | 85.35 | 5/13 | 437374 | 161.00 | 5/16 | 437416 | 293.63 | 5/19 |
| 437332 | 19,560.00 | 5/10 | 437375 | 94.80 | 5/13 | 437417 | 756.84 | 5/16 |
| 437334* | 140.37 | 5/11 | 437376 | 7,747.09 | 5/11 | 437418 | 2,484.00 | 5/13 |
| 437335 | 2,607.45 | 5/12 | 437377 | 772.15 | 5/10 | 437419 | 588.27 | 5/12 |
| 437336 | 1,009.84 | 5/13 | 437378 | 39,673.34 | 5/12 | 437420 | 300.00 | 5/16 |
| 437337 | 230.13 | 5/19 | 437379 | 6,472.78 | 5/11 | 437421 | 6,670.38 | 5/16 |
| 437338 | 36.00 | 5/11 | 437380 | 34.38 | 5/18 | 437422 | 731.40 | 5/13 |
| 437339 | 19.46 | 5/12 | 437381 | 263.88 | 5/23 | 437423 | 1,210.00 | 5/20 |
| 437340 | 2,410.28 | 5/12 | 437382 | 26,732.14 | 5/11 | 437424 | 212.50 | 5/13 |

* *Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

10    2079920005761  001  109        1584      0         18,818

WACHOVIA

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 437425 | 20,560.26 | 5/12 | 437468 | 28,770.72 | 5/12 | 437511 | 995.00 | 5/13 |
| 437426 | 380.03 | 5/11 | 437469 | 460.00 | 5/11 | 437512 | 3,897.00 | 5/12 |
| 437427 | 591.40 | 5/13 | 437470 | 931.50 | 5/12 | 437514* | 553.02 | 5/12 |
| 437428 | 995.00 | 5/13 | 437471 | 85.00 | 5/18 | 437515 | 150.00 | 5/12 |
| 437429 | 337.98 | 5/26 | 437472 | 26.12 | 5/13 | 437516 | 500.00 | 5/16 |
| 437430 | 1,000.00 | 5/16 | 437473 | 4,084.36 | 5/12 | 437517 | 283.19 | 5/17 |
| 437431 | 288.54 | 5/12 | 437474 | 66.78 | 5/12 | 437518 | 500.54 | 5/11 |
| 437432 | 1,537.10 | 5/23 | 437475 | 7,393.06 | 5/17 | 437520* | 158.01 | 5/16 |
| 437433 | 460.00 | 5/16 | 437476 | 171.14 | 5/13 | 437521 | 908.80 | 5/12 |
| 437434 | 4,927.54 | 5/11 | 437477 | 5,520.90 | 5/25 | 437523* | 50.00 | 5/13 |
| 437435 | 5,046.89 | 5/12 | 437478 | 8,536.00 | 5/16 | 437526* | 229.18 | 5/17 |
| 437436 | 150.15 | 5/12 | 437479 | 2,600.00 | 5/16 | 437527 | 399.42 | 5/10 |
| 437437 | 11,784.15 | 5/13 | 437480 | 157.82 | 5/11 | 437528 | 3,709.77 | 5/20 |
| 437438 | 710.00 | 5/11 | 437481 | 13,780.00 | 5/10 | 437529 | 5,125.00 | 5/13 |
| 437439 | 5,165.38 | 5/12 | 437482 | 945.84 | 5/12 | 437530 | 210.00 | 5/10 |
| 437440 | 600.85 | 5/11 | 437483 | 4,438.60 | 5/13 | 437532* | 49,361.50 | 5/24 |
| 437441 | 486.77 | 5/12 | 437484 | 256,408.20 | 5/13 | 437534* | 102,523.43 | 5/23 |
| 437442 | 300.00 | 5/13 | 437485 | 866.78 | 5/12 | 437535 | 259,792.40 | 5/25 |
| 437443 | 595.70 | 5/12 | 437486 | 1,793.00 | 5/12 | 437536 | 300.00 | 5/16 |
| 437444 | 9,500.00 | 5/12 | 437487 | 607.50 | 5/13 | 437538* | 1,662.84 | 5/26 |
| 437446* | 140.00 | 5/16 | 437488 | 24.35 | 5/17 | 437539 | 5,500.00 | 5/11 |
| 437447 | 69.03 | 5/12 | 437489 | 800.00 | 5/12 | 437540 | 805.34 | 5/11 |
| 437448 | 12,587.84 | 5/16 | 437490 | 696.83 | 5/11 | 437541 | 786.36 | 5/11 |
| 437449 | 75.23 | 5/18 | 437491 | 4,380.69 | 5/26 | 437543* | 131.00 | 5/16 |
| 437450 | 1,619.89 | 5/13 | 437492 | 939.46 | 5/12 | 437544 | 1,432.00 | 5/12 |
| 437451 | 2,922.34 | 5/20 | 437493 | 37.66 | 5/12 | 437545 | 1,484.00 | 5/09 |
| 437452 | 91.28 | 5/10 | 437494 | 5,896.05 | 5/12 | 437546 | 105.00 | 5/16 |
| 437453 | 328.16 | 5/12 | 437495 | 231.04 | 5/11 | 437547 | 1,702.00 | 5/17 |
| 437454 | 8,075.00 | 5/17 | 437496 | 481.71 | 5/12 | 437548 | 18,873.01 | 5/11 |
| 437455 | 330.00 | 5/11 | 437497 | 95.95 | 5/23 | 437549 | 197.00 | 5/17 |
| 437456 | 135.00 | 5/12 | 437499* | 10,800.00 | 5/12 | 437550 | 195.00 | 5/17 |
| 437457 | 3,591.50 | 5/11 | 437500 | 109.00 | 5/10 | 437551 | 811.00 | 5/12 |
| 437458 | 3,614.65 | 5/11 | 437501 | 28,658.68 | 5/16 | 437552 | 34.00 | 5/11 |
| 437459 | 72.28 | 5/16 | 437502 | 241.72 | 5/11 | 437554* | 417.00 | 5/11 |
| 437460 | 179.20 | 5/12 | 437503 | 15,613.96 | 5/24 | 437555 | 1,792.00 | 5/11 |
| 437461 | 6,309.55 | 5/23 | 437504 | 20,750.00 | 5/12 | 437556 | 2,283.00 | 5/10 |
| 437462 | 908.50 | 5/18 | 437505 | 515.04 | 5/12 | 437557 | 63.00 | 5/11 |
| 437463 | 739.75 | 5/12 | 437506 | 967.58 | 5/13 | 437558 | 652.00 | 5/10 |
| 437464 | 82.83 | 5/11 | 437507 | 1,015.00 | 5/16 | 437559 | 863.58 | 5/16 |
| 437465 | 310.79 | 5/11 | 437508 | 2,304.90 | 5/12 | 437560 | 4,183.00 | 5/10 |
| 437466 | 3,075.00 | 5/19 | 437509 | 6,913.62 | 5/17 | 437562* | 1,160.00 | 5/18 |
| 437467 | 2,893.95 | 5/11 | 437510 | 152.23 | 5/13 | 437564* | 1,000.00 | 5/17 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---



## Commercial Checking

11    2079920005781  001  109    1584   0    18,819

**WACHOVIA**

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 437565 | 1,685.00 | 5/17 | 437612 | 1,068.65 | 5/18 | 437656 | 1,415.50 | 5/25 |
| 437566* | 500.00 | 5/17 | 437613 | 516.19 | 5/23 | 437657* | 494.63 | 5/18 |
| 437569* | 7,560.33 | 5/13 | 437614 | 105.50 | 5/17 | 437658 | 9,829.20 | 5/17 |
| 437571* | 14,787.61 | 5/12 | 437615 | 106.68 | 5/17 | 437659 | 425.00 | 5/19 |
| 437572 | 3,505.00 | 5/11 | 437616 | 26.06 | 5/17 | 437660 | 83,599.27 | 5/23 |
| 437573 | 355.97 | 5/12 | 437617 | 115.86 | 5/17 | 437661 | 4,534.00 | 5/17 |
| 437574 | 39.25 | 5/12 | 437618 | 15,124.48 | 5/19 | 437662 | 5,112.50 | 5/23 |
| 437575 | 339.98 | 5/18 | 437619 | 9.54 | 5/19 | 437663 | 4,500.00 | 5/17 |
| 437576 | 36.03 | 5/11 | 437620 | 162.27 | 5/19 | 437664 | 1,837.74 | 5/17 |
| 437577 | 539.64 | 5/13 | 437621 | 3.65 | 5/19 | 437665 | 12.00 | 5/18 |
| 437578 | 78.43 | 5/24 | 437622 | 40.37 | 5/19 | 437666 | 1,926.50 | 5/17 |
| 437579 | 28.59 | 5/17 | 437623 | 28.90 | 5/19 | 437667 | 552.20 | 5/27 |
| 437580 | 1,516.57 | 5/12 | 437624 | 17.75 | 5/19 | 437668 | 735.35 | 5/31 |
| 437581 | 204.78 | 5/11 | 437625 | 24.86 | 5/19 | 437670* | 435.96 | 5/19 |
| 437582 | 70.07 | 5/12 | 437626 | 24.88 | 5/18 | 437671 | 1,414.76 | 5/17 |
| 437583 | 32.93 | 5/26 | 437627 | 67.82 | 5/19 | 437672 | 2,970.65 | 5/17 |
| 437584 | 133.71 | 5/13 | 437628 | 39.68 | 5/18 | 437673 | 156.40 | 5/17 |
| 437585 | 8,665.20 | 5/12 | 437629 | 60.85 | 5/17 | 437674 | 595.83 | 5/18 |
| 437586 | 1.30 | 5/13 | 437630 | 639.59 | 5/19 | 437675 | 9,879.00 | 5/17 |
| 437587 | 10.11 | 5/16 | 437631 | 150.75 | 5/18 | 437676 | 2,202.33 | 5/27 |
| 437588 | 1,592.21 | 5/16 | 437632 | 3,679.50 | 5/17 | 437677 | 256.80 | 5/18 |
| 437589 | 208.76 | 5/17 | 437633 | 5,724.40 | 5/18 | 437678 | 1,076.80 | 5/20 |
| 437590 | 787.91 | 5/13 | 437634 | 3,093.88 | 5/20 | 437679 | 281.41 | 5/18 |
| 437591 | 35.82 | 5/12 | 437635 | 195.00 | 5/18 | 437680 | 3,921.24 | 5/17 |
| 437592 | 82.93 | 5/13 | 437636 | 101.49 | 5/19 | 437681 | 86.43 | 5/17 |
| 437594* | 23,712.50 | 5/16 | 437638* | 453.43 | 5/19 | 437682 | 9,081.57 | 5/17 |
| 437595 | 2,190.24 | 5/13 | 437639 | 2,012.50 | 5/17 | 437683 | 750.00 | 5/19 |
| 437596 | 2,663.28 | 5/13 | 437640 | 387.32 | 5/20 | 437684 | 12,959.40 | 5/26 |
| 437597 | 110.00 | 5/16 | 437641 | 1,569.96 | 5/20 | 437685 | 31.80 | 5/19 |
| 437598 | 126.25 | 5/31 | 437642 | 246.60 | 5/18 | 437686 | 91.80 | 5/17 |
| 437599 | 1,298.20 | 5/13 | 437643 | 629.14 | 5/17 | 437687 | 68.37 | 5/18 |
| 437600 | 66.00 | 5/13 | 437644 | 242.80 | 5/18 | 437688 | 931.00 | 5/20 |
| 437602* | 54.90 | 5/17 | 437646* | 202.00 | 5/23 | 437689 | 45.85 | 5/18 |
| 437603 | 12,010.65 | 5/18 | 437647 | 34.98 | 5/20 | 437690 | 1,092.00 | 5/18 |
| 437604 | 150.32 | 5/18 | 437648 | 52.50 | 5/17 | 437691 | 202.65 | 5/24 |
| 437605 | 62.69 | 5/17 | 437649 | 1,050.00 | 5/31 | 437692 | 174.97 | 5/17 |
| 437606 | 237.04 | 5/18 | 437650 | 592.29 | 5/19 | 437693 | 3,085.50 | 5/17 |
| 437607 | 4.90 | 5/23 | 437651 | 10,495.55 | 5/20 | 437694 | 4,812.25 | 5/27 |
| 437608 | 506.28 | 5/23 | 437652 | 1,919.55 | 5/17 | 437695 | 810.72 | 5/17 |
| 437609 | 298.94 | 5/20 | 437653 | 24,263.09 | 5/19 | 437696 | 330.96 | 5/19 |
| 437610 | 57.42 | 5/20 | 437654 | 552.00 | 5/19 | 437697 | 132.99 | 5/25 |
| 437611 | 15.06 | 5/17 | 437655 | 1,102.38 | 5/23 | 437699* | 500.00 | 5/19 |

\* indicates a break in check number sequence

Checks continued on next page

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

**VACHOVIA**

12    2079920005761    001    109    1584    0    18,820

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 437700 | 833.70 | 5/31 | 437745 | 3,236.38 | 5/18 | 437790 | 477.81 | 5/18 |
| 437702* | 90.17 | 5/17 | 437746 | 445.00 | 5/19 | 437791 | 19,510.70 | 5/17 |
| 437703 | 157.02 | 5/28 | 437747 | 700.00 | 5/17 | 437792 | 392.50 | 5/19 |
| 437704 | 175.00 | 5/23 | 437748 | 2,217.54 | 5/18 | 437793 | 132.55 | 5/20 |
| 437705 | 600.00 | 5/17 | 437749 | 3,097.00 | 5/19 | 437794 | 645.89 | 5/18 |
| 437706 | 1,082.68 | 5/18 | 437750 | 139.92 | 5/31 | 437795 | 12,156.95 | 5/19 |
| 437707 | 737.00 | 5/19 | 437751 | 4,689.05 | 5/17 | 437796 | 500.10 | 5/19 |
| 437708 | 37.89 | 5/31 | 437752 | 477.71 | 5/18 | 437798* | 149.72 | 5/23 |
| 437710* | 17,984.03 | 5/18 | 437753 | 4,080.19 | 5/19 | 437800* | 277.50 | 5/25 |
| 437711 | 85.05 | 5/18 | 437754 | 98.46 | 5/19 | 437801 | 462.22 | 5/27 |
| 437712 | 173.00 | 5/24 | 437755 | 98.12 | 5/17 | 437802 | 914.65 | 5/19 |
| 437713 | 1,050.00 | 5/19 | 437756 | 472.00 | 5/20 | 437803 | 28.31 | 5/18 |
| 437714 | 1,425.00 | 5/19 | 437757 | 1,550.00 | 5/31 | 437804 | 2,240.00 | 5/19 |
| 437715 | 350.00 | 5/19 | 437758 | 3,474.89 | 5/24 | 437805 | 22,694.18 | 5/24 |
| 437716 | 1,728.00 | 5/19 | 437759 | 315.77 | 5/18 | 437807* | 1,486.25 | 5/27 |
| 437717 | 825.00 | 5/17 | 437760 | 4,763.00 | 5/20 | 437809* | 3,700.00 | 5/16 |
| 437718 | 157.49 | 5/19 | 437761 | 17,001.95 | 5/17 | 437810 | 3,710.68 | 5/17 |
| 437719 | 173.25 | 5/17 | 437762 | 1,442.50 | 5/17 | 437811 | 4,600.00 | 5/19 |
| 437720 | 2,295.23 | 5/17 | 437764* | 12,234.79 | 5/17 | 437812 | 3,368.39 | 5/19 |
| 437722* | 1,698.50 | 5/18 | 437765 | 48.25 | 5/20 | 437813 | 1,890.00 | 5/16 |
| 437723 | 803.75 | 5/23 | 437766 | 8,967.85 | 5/17 | 437814 | 1,949.28 | 5/17 |
| 437724 | 1,364.81 | 5/18 | 437767 | 8,509.55 | 5/18 | 437815 | 500.00 | 5/19 |
| 437725 | 2,925.00 | 5/18 | 437768 | 1,400.00 | 5/19 | 437816 | 1,277.82 | 5/18 |
| 437726 | 100.95 | 5/17 | 437769 | 2,726.81 | 5/23 | 437817 | 1,326.90 | 5/27 |
| 437727 | 58.00 | 5/19 | 437770 | 26,109.00 | 5/18 | 437819* | 3,000.00 | 5/17 |
| 437728 | 21.63 | 5/18 | 437772* | 125.00 | 5/27 | 437820 | 363.38 | 5/18 |
| 437729 | 453.38 | 5/24 | 437773 | 224.32 | 5/18 | 437821 | 485.76 | 5/18 |
| 437730 | 1,985.09 | 5/18 | 437774 | 76.15 | 5/18 | 437822* | 2,780.00 | 5/31 |
| 437731 | 1,879.71 | 5/17 | 437775 | 1,120.00 | 5/23 | 437824 | 1,800.00 | 5/24 |
| 437732 | 24,086.84 | 5/18 | 437776 | 105.00 | 5/18 | 437825 | 27.16 | 5/25 |
| 437733 | 2,065.62 | 5/27 | 437777 | 760.00 | 5/17 | 437826 | 382.50 | 5/20 |
| 437734 | 899.07 | 5/18 | 437779* | 72.46 | 5/23 | 437827 | 180.00 | 5/19 |
| 437735 | 675.00 | 5/19 | 437780 | 23,707.50 | 5/20 | 437828 | 373.12 | 5/27 |
| 437736 | 792.00 | 5/23 | 437781 | 1,551.04 | 5/19 | 437829 | 4,525.00 | 5/17 |
| 437737 | 924.00 | 5/18 | 437782 | 850.00 | 5/19 | 437830 | 41,155.08 | 5/19 |
| 437738 | 11,000.00 | 5/17 | 437783 | 305.00 | 5/19 | 437831 | 1,731.31 | 5/17 |
| 437739 | 1,915.37 | 5/17 | 437784 | 702.00 | 5/23 | 437832 | 1,200.00 | 5/25 |
| 437740 | 157.23 | 5/17 | 437785 | 500.00 | 5/18 | 437833 | 1,515.50 | 5/31 |
| 437741 | 289.25 | 5/18 | 437786 | 19.04 | 5/19 | 437834 | 406.13 | 5/23 |
| 437742 | 6,158.16 | 5/20 | 437787 | 273.00 | 5/17 | 437835 | 1,800.00 | 5/27 |
| 437743 | 120.49 | 5/18 | 437788 | 119.68 | 5/23 | 437836 | 77.69 | 5/19 |
| 437744 | 65,931.40 | 5/23 | 437789 | 7,950.59 | 5/17 | 437837 | 275.58 | 5/18 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---