

# Commercial Checking

13    2079920005761  001  109    1584    0    18,821

WACHOVIA

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 437838 | 1,475.00 | 5/19 | 437900 | 117.21 | 5/27 | 437943 | 5.94 | 5/25 |
| 437839 | 28.86 | 5/19 | 437901 | 857.39 | 5/25 | 437944 | 9,197.27 | 5/25 |
| 437840 | 2,210.25 | 5/18 | 437902 | 2,134.74 | 5/24 | 437945 | 80.30 | 5/25 |
| 437842* | 1,503.78 | 5/20 | 437903 | 1,595.00 | 5/27 | 437946 | 2.49 | 5/25 |
| 437843 | 7,695.00 | 5/23 | 437904 | 967.80 | 5/26 | 437947 | 541.17 | 5/25 |
| 437844 | 5,900.00 | 5/18 | 437905 | 2,672.25 | 5/27 | 437948 | 296.35 | 5/25 |
| 437846* | 86,000.00 | 5/25 | 437906 | 1,939.29 | 5/25 | 437949 | 8.61 | 5/25 |
| 437848* | 10.00 | 5/23 | 437907 | 686.13 | 5/25 | 437950 | 107.45 | 5/25 |
| 437850* | 220.00 | 5/18 | 437908 | 43,049.38 | 5/26 | 437951 | 289.61 | 5/25 |
| 437853* | 926.00 | 5/17 | 437909 | 322.35 | 5/26 | 437952 | 16.17 | 5/25 |
| 437854 | 5,500.00 | 5/19 | 437910 | 1,568.83 | 5/25 | 437953 | 1.38 | 5/25 |
| 437857* | 180.00 | 5/19 | 437911 | 11.82 | 5/26 | 437954 | 38.50 | 5/25 |
| 437862* | 175.00 | 5/20 | 437912 | 4,638.96 | 5/25 | 437955 | 25.43 | 5/27 |
| 437863 | 178.79 | 5/24 | 437913 | 13.88 | 5/26 | 437956 | 507.54 | 5/27 |
| 437864 | 400.00 | 5/27 | 437914 | 22.85 | 5/26 | 437957 | 449.36 | 5/27 |
| 437865 | 13,595.00 | 5/24 | 437915 | 125.65 | 5/26 | 437958 | 81.04 | 5/26 |
| 437867* | 3,589.49 | 5/17 | 437917* | 1,184.92 | 5/26 | 437959 | 1,714.09 | 5/24 |
| 437868 | 277.05 | 5/18 | 437918 | 113.76 | 5/25 | 437960 | 140.89 | 5/26 |
| 437869 | 879.00 | 5/25 | 437919 | 1,989.68 | 5/26 | 437961 | 688.44 | 5/27 |
| 437870 | 9,150.00 | 5/18 | 437920 | 26.29 | 5/24 | 437962 | 412.76 | 5/25 |
| 437872* | 1,408.00 | 5/19 | 437921 | 124.62 | 5/31 | 437963 | 435.74 | 5/26 |
| 437874* | 1,760.00 | 5/20 | 437922 | 377.65 | 5/26 | 437964 | 38.19 | 5/25 |
| 437876* | 72.00 | 5/20 | 437923 | 49.26 | 5/24 | 437965 | 12,956.56 | 5/31 |
| 437877 | 917.00 | 5/18 | 437924 | 49.26 | 5/24 | 437966 | 2,904.38 | 5/31 |
| 437878 | 632.00 | 5/16 | 437925 | 98.53 | 5/24 | 437967 | 1,838.76 | 5/25 |
| 437879 | 113.00 | 5/23 | 437926 | 26.06 | 5/24 | 437968 | 29.82 | 5/25 |
| 437880 | 120.00 | 5/23 | 437927 | 54.77 | 5/24 | 437969 | 120.68 | 5/27 |
| 437881 | 1,480.00 | 5/18 | 437928 | 49.26 | 5/24 | 437971* | 1,125.72 | 5/24 |
| 437882 | 51.00 | 5/25 | 437929 | 31.51 | 5/24 | 437972 | 26,859.84 | 5/26 |
| 437884* | 517.00 | 5/19 | 437930 | 26.06 | 5/24 | 437974* | 51.60 | 5/31 |
| 437885 | 1,302.00 | 5/18 | 437931 | 394.13 | 5/24 | 437975 | 363.22 | 5/27 |
| 437886 | 989.00 | 5/18 | 437932 | 20.01 | 5/24 | 437976 | 433.07 | 5/31 |
| 437887 | 4,533.00 | 5/17 | 437933 | 31.57 | 5/24 | 437977 | 135.29 | 5/25 |
| 437889* | 2,542.00 | 5/17 | 437934 | 49.26 | 5/24 | 437978 | 612.00 | 5/24 |
| 437890 | 1,509.00 | 5/17 | 437935 | 53.47 | 5/24 | 437979 | 2,012.50 | 5/24 |
| 437892* | 372.40 | 5/31 | 437936 | 135.80 | 5/31 | 437980 | 831.75 | 5/26 |
| 437893 | 3,469.88 | 5/20 | 437937 | 10,836.58 | 5/31 | 437982* | 1,962.04 | 5/24 |
| 437895* | 12,091.55 | 5/24 | 437938 | 41.30 | 5/25 | 437983 | 13,858.42 | 5/24 |
| 437896 | 11,357.31 | 5/26 | 437939 | 22.03 | 5/25 | 437984 | 400.00 | 5/25 |
| 437897 | 742.13 | 5/26 | 437940 | 10,469.09 | 5/25 | 437987* | 1,013.80 | 5/26 |
| 437898 | 56.70 | 5/26 | 437941 | 927.34 | 5/25 | 437988 | 159.37 | 5/26 |
| 437899 | 269.93 | 5/25 | 437942 | 11,230.03 | 5/25 | 437989 | 190.22 | 5/25 |

*Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

14    2079920005761  001  109    1584    0    18,822

**WACHOVIA**

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 437990 | 35.00 | 5/25 | 438035 | 1,564.00 | 5/26 | 438086 | 33,840.00 | 5/24 |
| 437991 | 3,084.48 | 5/24 | 438037* | 1,399.50 | 5/31 | 438088* | 4,437.70 | 5/31 |
| 437992 | 700.00 | 5/31 | 438038 | 822.63 | 5/26 | 438089 | 16,268.70 | 5/25 |
| 437993 | 6,154.10 | 5/26 | 438039 | 619.02 | 5/27 | 438090 | 4,180.50 | 5/24 |
| 437994 | 1,238.66 | 5/26 | 438040 | 344.72 | 5/24 | 438091 | 593.25 | 5/26 |
| 437995 | 2,335.92 | 5/27 | 438043* | 1,892.50 | 5/24 | 438092 | 83.31 | 5/31 |
| 437996 | 14,478.84 | 5/25 | 438044 | 200.00 | 5/25 | 438094* | 1,536.32 | 5/24 |
| 437997 | 5,139.00 | 5/27 | 438045 | 18,767.00 | 5/24 | 438095 | 79.00 | 5/26 |
| 437998 | 216.00 | 5/25 | 438046 | 1,458.00 | 5/25 | 438096 | 346.28 | 5/26 |
| 438000* | 250.00 | 5/31 | 438047 | 1,000.00 | 5/24 | 438097 | 5,399.68 | 5/24 |
| 438001 | 2,270.00 | 5/24 | 438048 | 3,104.39 | 5/25 | 438098 | 2,612.40 | 5/25 |
| 438002 | 453.20 | 5/27 | 438049 | 500.00 | 5/25 | 438099 | 1,923.90 | 5/24 |
| 438003 | 164.24 | 5/25 | 438050 | 2,031.00 | 5/25 | 438101* | 10,605.40 | 5/25 |
| 438004 | 1,864.78 | 5/24 | 438051 | 554.40 | 5/26 | 438102 | 40.31 | 5/25 |
| 438005 | 1,630.29 | 5/25 | 438052 | 53.00 | 5/26 | 438103 | 40.31 | 5/25 |
| 438006 | 1,196.80 | 5/24 | 438053 | 479.89 | 5/25 | 438104 | 4,147.42 | 5/24 |
| 438007 | 500.00 | 5/31 | 438054 | 11,709.20 | 5/31 | 438105 | 1,931.28 | 5/25 |
| 438008 | 304.00 | 5/25 | 438055 | 2,826.00 | 5/27 | 438106 | 6,294.62 | 5/24 |
| 438009 | 1,830.00 | 5/25 | 438056 | 358.31 | 5/25 | 438107 | 219.00 | 5/25 |
| 438010 | 200.00 | 5/27 | 438060* | 518.06 | 5/26 | 438108 | 170.00 | 5/27 |
| 438011 | 46.08 | 5/25 | 438061 | 2,680.50 | 5/24 | 438109 | 1,548.59 | 5/25 |
| 438012 | 11.37 | 5/31 | 438062 | 52.99 | 5/25 | 438110 | 166.19 | 5/25 |
| 438014* | 98.00 | 5/25 | 438063 | 146.21 | 5/31 | 438111 | 486.29 | 5/27 |
| 438015 | 1,739.47 | 5/24 | 438064 | 19,385.30 | 5/25 | 438112 | 34,641.80 | 5/25 |
| 438016 | 6,529.60 | 5/25 | 438065 | 13,552.41 | 5/25 | 438113 | 500.00 | 5/25 |
| 438018* | 91.02 | 5/25 | 438067* | 400.00 | 5/26 | 438114 | 520.00 | 5/25 |
| 438019 | 22,334.28 | 5/24 | 438068 | 4,028.57 | 5/24 | 438115 | 8,170.00 | 5/24 |
| 438020 | 25,789.93 | 5/24 | 438070* | 1,609.39 | 5/31 | 438116 | 95.40 | 5/25 |
| 438021 | 151.18 | 5/24 | 438071 | 5,415.17 | 5/31 | 438117 | 695.52 | 5/25 |
| 438022 | 20,634.00 | 5/24 | 438072 | 13,554.65 | 5/31 | 438118 | 1,090.00 | 5/24 |
| 438023 | 41,455.16 | 5/24 | 438073 | 9,518.76 | 5/25 | 438119 | 515.00 | 5/25 |
| 438024 | 312.77 | 5/26 | 438074 | 4,556.40 | 5/31 | 438120 | 65.00 | 5/26 |
| 438025 | 9,038.00 | 5/24 | 438075 | 158.00 | 5/31 | 438121 | 507.76 | 5/31 |
| 438026 | 38,569.39 | 5/25 | 438076 | 2,904.55 | 5/24 | 438122 | 3,625.44 | 5/25 |
| 438027 | 496.57 | 5/25 | 438077 | 2,807.70 | 5/25 | 438123 | 940.00 | 5/27 |
| 438028 | 107.17 | 5/24 | 438078 | 50.85 | 5/27 | 438124 | 545.89 | 5/27 |
| 438029 | 4,500.00 | 5/31 | 438079 | 13,192.39 | 5/26 | 438125 | 793.34 | 5/25 |
| 438030 | 2,029.60 | 5/24 | 438080 | 203.50 | 5/24 | 438126 | 596.33 | 5/26 |
| 438031 | 1,120.00 | 5/24 | 438081 | 35,000.00 | 5/25 | 438127 | 3,673.75 | 5/24 |
| 438032 | 103.07 | 5/25 | 438083* | 12,677.70 | 5/26 | 438129* | 169.57 | 5/24 |
| 438033 | 1,609.05 | 5/26 | 438084 | 379.45 | 5/25 | 438130 | 7,995.50 | 5/25 |
| 438034 | 90.64 | 5/25 | 438085 | 2,992.00 | 5/24 | 438131 | 155.00 | 5/27 |

*Indicates a break in check number sequence*

*Checks continued on next page*



## Commercial Checking

15     2079920005761   001  109      1584   0        18,823

WACHOVIA

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 438132 | 650.00 | 5/26 | 438181* | 3,587.00 | 5/25 | 438243* | 2,333.00 | 5/24 |
| 438133 | 96.25 | 5/27 | 438182 | 1,172.00 | 5/31 | 438246* | 1,198.00 | 5/24 |
| 438135* | 2,996.70 | 5/24 | 438183 | 2,285.00 | 5/27 | 438247 | 110.00 | 5/24 |
| 438136 | 67.00 | 5/27 | 438184 | 19.00 | 5/31 | 438248 | 570.00 | 5/23 |
| 438137 | 27.06 | 5/26 | 438186* | 480.00 | 5/31 | 438249 | 204.00 | 5/25 |
| 438139* | 907.22 | 5/25 | 438189* | 1,761.00 | 5/26 | 438250 | 6,757.50 | 5/25 |
| 438140 | 1,009.36 | 5/31 | 438190 | 5,273.00 | 5/24 | 438251 | 251.00 | 5/26 |
| 438141 | 576.40 | 5/24 | 438191 | 1,182.00 | 5/24 | 438253* | 9,878.00 | 5/25 |
| 438142 | 91.16 | 5/25 | 438192 | 1,047.00 | 5/26 | 438254 | 417.00 | 5/31 |
| 438143 | 193,183.04 | 5/27 | 438193 | 588.00 | 5/25 | 438255 | 14,637.00 | 5/25 |
| 438144 | 3,000.00 | 5/24 | 438194 | 198.00 | 5/26 | 438256 | 1,798.00 | 5/27 |
| 438145 | 11,462.41 | 5/25 | 438195 | 5,364.00 | 5/26 | 438257 | 11,393.00 | 5/25 |
| 438146 | 63.00 | 5/31 | 438196 | 11,560.00 | 5/25 | 438258 | 87.00 | 5/25 |
| 438147 | 10,595.10 | 5/24 | 438197 | 1,200.00 | 5/27 | 438259 | 33,773.00 | 5/25 |
| 438148 | 499.83 | 5/26 | 438198 | 3,283.00 | 5/27 | 438260 | 421.00 | 5/25 |
| 438149 | 342.00 | 5/24 | 438199 | 381.00 | 5/25 | 438265* | 440.69 | 5/25 |
| 438150 | 22,722.07 | 5/26 | 438202* | 10,374.21 | 5/24 | 438266 | 6,715.00 | 5/26 |
| 438151 | 1,860.00 | 5/26 | 438204* | 1,148.00 | 5/31 | 438267 | 881.12 | 5/26 |
| 438152 | 2,625.00 | 5/26 | 438207* | 129.00 | 5/31 | 438269* | 193.93 | 5/25 |
| 438153 | 254.96 | 5/25 | 438208 | 196.00 | 5/24 | 438270 | 385.03 | 5/31 |
| 438154 | 6,750.00 | 5/25 | 438209 | 5,800.00 | 5/20 | 438271 | 627.22 | 5/25 |
| 438155 | 947.23 | 5/25 | 438210 | 800.00 | 5/24 | 438272 | 5,283.42 | 5/26 |
| 438156 | 26,566.44 | 5/25 | 438211 | 300.00 | 5/25 | 438273 | 90.86 | 5/31 |
| 438157 | 330.81 | 5/25 | 438214* | 3,500.00 | 5/31 | 438274 | 1,210.18 | 5/24 |
| 438158 | 1,825.16 | 5/25 | 438215 | 60.00 | 5/31 | 438275 | 458.61 | 5/25 |
| 438159 | 5,278.56 | 5/26 | 438216 | 10,000.00 | 5/27 | 438276 | 42.65 | 5/25 |
| 438161* | 1,844.92 | 5/24 | 438217 | 1,656.10 | 5/23 | 438277 | 1,047.99 | 5/26 |
| 438162 | 228.37 | 5/31 | 438219* | 560.00 | 5/26 | 438278 | 105.85 | 5/26 |
| 438163 | 4,334.10 | 5/25 | 438222* | 1,229.00 | 5/31 | 438279 | 31.06 | 5/26 |
| 438164 | 2,994.59 | 5/24 | 438224* | 1,927.32 | 5/25 | 438280 | 535.98 | 5/26 |
| 438165 | 689.00 | 5/26 | 438225 | 700.00 | 5/24 | 438281 | 2,664.59 | 5/25 |
| 438167* | 11.26 | 5/24 | 438226 | 2,758.00 | 5/31 | 438282 | 1,159.32 | 5/25 |
| 438168 | 425.14 | 5/25 | 438227 | 2,792.00 | 5/26 | 438283 | 2,626.49 | 5/31 |
| 438169 | 19,500.00 | 5/27 | 438228 | 1,123.00 | 5/25 | 438284 | 6,572.95 | 5/26 |
| 438171* | 124.80 | 5/26 | 438229 | 120.51 | 5/25 | 438285 | 385.49 | 5/24 |
| 438172 | 33,135.00 | 5/25 | 438230 | 126.00 | 5/31 | 438286 | 49.26 | 5/24 |
| 438173 | 550.00 | 5/27 | 438232* | 711.00 | 5/26 | 438287 | 49.26 | 5/24 |
| 438174 | 1,679.55 | 5/31 | 438234* | 177.00 | 5/26 | 438288 | 84.72 | 5/24 |
| 438175 | 599.53 | 5/24 | 438235 | 727.00 | 5/31 | 438289 | 182.44 | 5/25 |
| 438177* | 9,750.00 | 5/26 | 438238* | 40.00 | 5/24 | 438290 | 26.38 | 5/25 |
| 438178 | 3,750.00 | 5/25 | 438239 | 460.00 | 5/25 | 438291 | 323.79 | 5/25 |
| 438179 | 94.02 | 5/24 | 438241* | 2,354.00 | 5/24 | 438292 | 7.89 | 5/26 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

16    2079920005761   001   109    1584    0    18,824

**WACHOVIA**

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 438293 | 303.58 | 5/26 | 438319 | 35,309.41 | 5/26 | 438347 | 189,095.52 | 5/27 |
| 438294 | 229.89 | 5/25 | 438320 | 150.00 | 5/27 | 438348 | 24,946.54 | 5/25 |
| 438296* | 469.58 | 5/27 | 438321 | 1,288.41 | 5/25 | 438349 | 115,077.42 | 5/26 |
| 438297 | 80.83 | 5/26 | 438322 | 5,172.87 | 5/27 | 438350 | 61,282.04 | 5/26 |
| 438298 | 414.61 | 5/25 | 438325* | 2,862.64 | 5/27 | 438351 | 94,467.98 | 5/27 |
| 438299 | 116.55 | 5/25 | 438326 | 40,578.08 | 5/26 | 438352 | 6,929.07 | 5/27 |
| 438300 | 17,809.21 | 5/24 | 438327 | 170.00 | 5/27 | 438354* | 13,602.24 | 5/31 |
| 438301 | 890.74 | 5/25 | 438329* | 1,879.23 | 5/31 | 438355 | 27,500.00 | 5/26 |
| 438302 | 5,115.88 | 5/27 | 438330 | 1,028,591.17 | 5/25 | 438356 | 14,632.39 | 5/27 |
| 438303 | 4,927.54 | 5/31 | 438331 | 112,950.42 | 5/25 | 438357 | 42,288.00 | 5/26 |
| 438304 | 10,776.52 | 5/26 | 438332 | 47,653.33 | 5/31 | 438358 | 39,620.75 | 5/27 |
| 438305 | 3,397.83 | 5/26 | 438334* | 20,284.43 | 5/27 | 438359 | 4,815.00 | 5/31 |
| 438306 | 2.43 | 5/27 | 438335 | 28,992.83 | 5/26 | 438364* | 2,441.80 | 5/31 |
| 438307 | 44.49 | 5/31 | 438336 | 22,210.04 | 5/27 | 438425* | 154.06 | 5/31 |
| 438308 | 95.14 | 5/25 | 438338* | 17,824.36 | 5/26 | 438521* | 4,689.05 | 5/31 |
| 438309 | 55.59 | 5/27 | 438339 | 21,520.59 | 5/26 | 438625* | 5,326.71 | 5/31 |
| 438311* | 26,098.19 | 5/27 | 438340 | 5,494.52 | 5/27 | 438630* | 3,424.86 | 5/31 |
| 438313* | 13,471.09 | 5/31 | 438342* | 18,214.57 | 5/26 | 438645* | 7,793.00 | 5/31 |
| 438315* | 21,541.68 | 5/26 | 438343 | 40,202.66 | 5/26 | 4383860* | 5,027.50 | 5/24 |
| 438316 | 237.50 | 5/27 | 438344 | 51,153.84 | 5/27 | **Total** | **$13,376,972.20** | |
| 438317 | 168,431.33 | 5/25 | 438345 | 5,633.98 | 5/26 | | | |
| 438318 | 185.03 | 5/31 | 438346 | 108.00 | 5/31 | | | |

* Indicates a break in check number sequence

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 5/02 | 2,196,040.51 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.     050502 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 5/03 | 1,018,951.03 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.     050503 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 5/04 | 633,701.64 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.     050504 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 5/05 | 327,302.71 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.     050505 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 5/06 | 2,436,147.66 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.     050506 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 5/09 | 756,395.54 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.     050509 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |

*Other Withdrawals and Service Fees continued on next page.*



## Commercial Checking

17    2079920005761   001   109    1584    0    18,825

WACHOVIA

## Other Withdrawals and Service Fees  continued

| Date | Amount | Description |
|------|--------|-------------|
| 5/10 | 93,494.45 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID:     050510 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 5/10 | 2,979,663.19 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID:     050510 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 5/11 | 405,166.73 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID:     050511 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 5/12 | 1,220,429.93 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID:     050512 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 5/13 | 2,355,862.74 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID:     050513 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 5/16 | 882,376.26 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID:     050516 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 5/17 | 1,915,728.98 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID:     050517 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 5/18 | 1,397,491.90 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID:     050518 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 5/19 | 825,186.79 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID:     050519 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 5/20 | 2,992,906.95 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID:     050520 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 5/23 | 1,318,761.09 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID:     050523 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 5/24 | 1,221,079.74 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID:     050524 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 5/25 | 471,403.88 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID:     050525 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 5/26 | 321,242.03 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID:     050526 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 5/27 | 0.20 | POSTING EQUALS NOTIFICATION ADJUST |

Other Withdrawals and Service Fees continued on next page.



# Commercial Checking

18      2079920005761  001  109      1584    0      18,826

**WACHOVIA**

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/27 | 4,189,939.38 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.      050527 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 5/31 | 225,221.67 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.      050531 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| **Total** | **$30,184,495.00** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 5/02 | 0.00 | 5/11 | 0.00 | 5/20 | 0.00 |
| 5/03 | 0.00 | 5/12 | 0.00 | 5/23 | 0.00 |
| 5/04 | 0.00 | 5/13 | 0.00 | 5/24 | 0.00 |
| 5/05 | 0.00 | 5/16 | 0.00 | 5/25 | 0.00 |
| 5/06 | 0.00 | 5/17 | 0.00 | 5/26 | 0.00 |
| 5/09 | 0.00 | 5/18 | 0.00 | 5/27 | 0.00 |
| 5/10 | 0.00 | 5/19 | 0.00 | 5/31 | 0.00 |



# Commercial Checking

01     2079900067554   001   130          0     0        105,348

00036102 ••••••••••••• SNGLP

WR GRACE & CO. CPD & DAREX
HOURLY PAYROLL ACCOUNT
62 WHITMORE AVE.                    CB   146
CAMBRIDGE MD 02140

---

## Commercial Checking

Account number:          2079900067554
Account owner(s):        WR GRACE & CO. CPD & DAREX
                         HOURLY PAYROLL ACCOUNT

Taxpayer ID Number:      135114230

4/30/2005 thru 5/31/2005

## Account Summary

| | |
|---|---|
| Opening balance 4/30 | $0.00 |
| Closing balance 5/31 | $0.00 |

---

**WACHOVIA BANK, N.A., CAP MKTS INV BKG DIV MFG FRANCHISE**



# Corporate Checking

| 01 | 2018660825356 | 001 | 130 | 0 | 38 | 22,645 |
|----|---------------|-----|-----|---|----|--------|

WACHOVIA

W R GRACE & CO-CONN
LOCKBOX 75147
ATTN: MOHAMMED KHAN
7500 GRACE DRIVE , BLDG 25
COLUMBIA, MD. 21044-4098

CB

---

# Corporate Checking

4/30/2005 thru 5/31/2005

Account number: 2018660825356
Account owner(s): W R GRACE & CO-CONN
LOCKBOX 75147

Taxpayer ID Number: 135114230

## Account Summary

| | |
|---|---|
| Opening balance 4/30 | $1,173,326.90 |
| Deposits and other credits | 60,876,295.18 |
| Other withdrawals and service fees | 59,405,521.85 |
| Closing balance 5/31 | $2,416,698.77 |

## Deposits and Other Credits

| Date | Amount | Description |
|------|--------|-------------|
| 5/02 | 1,784.01 | FUNDS TRANSFER (ADVICE 050502035760) RCVD FROM CITIBANK N.A. PPG INDUSTRIES D ORG=PPG INDUSTRIES DE MEXICO RFB=1CK9122037980 OBI=PPG INDUSTRIES DE ME REF=LCK5122037980 05/02/05 04.29PM |
| 5/02 | 12,044.19 | AUTOMATED CREDIT DUPONT SAP  PO/REMIT CO. ID. 1510014090 050502 CTX MISC 0009W R GRACE & CO |
| 5/02 | 21,852.61 | AUTOMATED CREDIT DUPONT SAP  PO/REMIT CO. ID. 1510014090 050502 CTX MISC 0010W R GRACE & CO |
| 5/02 | 27,926.11 | AUTOMATED CREDIT DUPONT SAP  PO/REMIT CO. ID. 1510014090 050502 CTX MISC 0011W R GRACE & CO |
| 5/02 | 39,409.48 | AUTOMATED CREDIT CONOCOPHILLIPS  DB-CONDCO CO. ID. 9000496010 050502 GOD MISC 2200103796200 |
| 5/02 | 143,110.83 | AUTOMATED CREDIT ARCHER DANIELS M EDI/EFTPMT CO. ID. 9001307586 050502 CTX MISC 0007162908 |
| 5/02 | 175,655.00 | FUNDS TRANSFER (ADVICE 050502035869) RCVD FROM STATE BANK OF IND/STATE BANK OF IN ORG=MANGALORE REFINERY AND PETRO RFB=0999505GS005 883 OBI=PAYMENT AGAINST INV. REF=0999505GS005 883 05/02/05 01:08PM |
| 5/02 | 535,341.42 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE  BOX #075147 AM DEPOSIT |
| 5/02 | 1,414,964.38 | AUTOMATED CREDIT AMOCO 6481  PO/REMIT CO. ID. 1363353184 050502 CTX MISC 0009W R GRACE & CO |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

02    2018660825356  001  130        0    38      22,646

---

## Deposits and Other Credits  continued

| Date | Amount | Description |
|------|--------|-------------|
| 5/02 | 2,192,442.66 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 5/03 | 1,790.00 | FUNDS TRANSFER  (ADVICE 050503043485)<br>RCVD FROM  WACHOVIA BANK NA /BANCO DE CREDITO<br>ORG=HERSIL S.A.LABORATORIOS IND FARMACE<br>RFB=010000003505097  OBI=REF:LH-0406196 LH-04<br>REF=050503210800746O 05/03/05  03:18PM |
| 5/03 | 2,605.20 | AUTOMATED CREDIT VALSPAR        AP<br>CO. ID. 2362443580 050503 CCD<br>MISC 13382 |
| 5/03 | 4,561.80 | FUNDS TRANSFER  (ADVICE 050503003131)<br>RCVD FROM  WACHOVIA BANK NA /LLOYDS TSB BANK<br>ORG=JOHNSON MATTHEY PLC<br>RFB=LIVA31840511  OBI=INVOICE 92381881<br>REF=050503210002700  05/03/05  06:28AM |
| 5/03 | 8,458.33 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 050503 CTX<br>MISC 0011 WR GRACE & CO |
| 5/03 | 11,088.00 | FUNDS TRANSFER  (ADVICE 050503038364)<br>RCVD FROM  JPMORGAN CHASE BA/KOREA EXCHANGE B<br>ORG=ORDEG CO LTD<br>RFB=SWF OF 05/05/03  OBI=9238160B<br>REF=739340012SUS    05/03/05  02:28PM |
| 5/03 | 20,232.00 | FUNDS TRANSFER  (ADVICE 050503009915)<br>RCVD FROM  WACHOVIA BANK NA /MALAYAN BANKING<br>ORG=JOHNSON MATTHEY SDN BHD<br>RFB=NIL T0305252895  OBI=INV 92399917-GRACE A<br>REF=050503152200394S 05/03/05  07:08AM |
| 5/03 | 73,934.01 | FUNDS TRANSFER  (ADVICE 050503050817)<br>RCVD FROM  THE BANK OF NOVA /BANK OF NOVA SCO<br>ORG=BRENNTAG CANADA INC.<br>RFB=CA050503030604  OBI=<br>REF=CA050503030604    05/03/05  04:35PM |
| 5/03 | 109,669.86 | AUTOMATED CREDIT PPG  E051220550 EFT PAYMT<br>CO. ID. 9891000205 050503 CTX<br>MISC 0092WR GRACE & CO |
| 5/03 | 169,944.00 | FUNDS TRANSFER  (ADVICE 050503003592)<br>RCVD FROM  WACHOVIA BANK NA /STANDARD BANK OF<br>ORG=JOHNSON MATTHEY PTY LTD<br>RFB=050503020511T8737 OBI=92391031 92400038<br>REF=050503413500383S 05/03/05  06:43AM |
| 5/03 | 1,155,036.51 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 5/04 | 595.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 060504 CCD<br>MISC 1500291599 |
| 5/04 | 690.00 | INTL FUNDS TRANSFER  (ADVICE 050504003600)<br>RCVD FROM  CITIBANK N.A.   /SCHERING PLOUGH<br>RFB=LCK512400016400  OBI=SCHERING PLOUGH COLO<br>AMT=      690.00 CUR=USD RATE=<br>REF=LCK512400016400  05/04/05  07:08AM |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

| 03 | 2018660825356 | 001 | 130 | 0 | 38 | 22,647 |

WACHOVIA

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/04 | 805.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 050504 CCD<br>MISC 1500060299 |
| 5/04 | 9,297.50 | INTL FUNDS TRANSFER (ADVICE 050504024999)<br>RCVD FROM CITIBANK N.A. /LG PHILIPS DISPL<br>RFB=LGT512409128000 OBI=<br>AMT= 9297.50 CUR=USD RATE=<br>REF=LCT512409128000 05/04/05 12:19PM |
| 5/04 | 11,300.00 | INTL FUNDS TRANSFER (ADVICE 050504003603)<br>RCVD FROM CITIBANK N.A. /CHEVRON LUMMUS G<br>RFB=LCT51240050500 OBI=INV 10000035<br>AMT= 11300.00 CUR=USD RATE=<br>REF=LCT51240050500 05/04/05 07:08AM |
| 5/04 | 12,000.00 | EXXONMOBIL0102 EDI PAYMTS<br>CTX |
| 5/04 | 14,542.30 | AUTOMATED CREDIT DUPONT SAP PO/REMIT<br>CO. ID. 2714104020 050504 CTX<br>MISC 0010W R GRACE & CO |
| 5/04 | 15,980.00 | AUTOMATED CREDIT VESUVIUS USA PAYMENT<br>CO. ID. 1370303357 050504 CTX<br>MISC 0005W R GRACE & CO |
| 5/04 | 20,160.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 050504 CCD<br>MISC 1500291242 |
| 5/04 | 26,246.00 | INTL FUNDS TRANSFER (ADVICE 050504004173)<br>RCVD FROM HSBC BANK USA /HSBC TRADE SERVI<br>RFB=NONE OBI=PYMNT AGNST INV NO 9<br>AMT= 26246.00 CUR=USD RATE=<br>REF=OA COR552681IND/4 05/04/05 07:43AM |
| 5/04 | 33,920.66 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050504 CCD<br>MISC 0001250554220056 |
| 5/04 | 68,475.05 | AUTOMATED CREDIT CITGO PAYMENTS<br>CO. ID. 3501887779 050504 CTX<br>MISC 0008GRACE DAVISON |
| 5/04 | 81,175.71 | AUTOMATED CREDIT AMOCO 8481 PO/REMIT<br>CO. ID. 1363353184 050504 CTX<br>MISC 0007W R GRACE & CO |
| 5/04 | 111,581.00 | AUTOMATED CREDIT CONOCOPHILLIPS DB-CONOCO<br>CO. ID. 9008438010 050504 CTX<br>MISC 0006GRACE DAVISON |
| 5/04 | 112,371.49 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 050504 CCD<br>MISC 02012505027529 |
| 5/04 | 196,239.22 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 050504 CTX<br>MISC 0008GRACE DAVISON |

*Deposits and Other Credits continued on next page.*



# Corporate Checking

**WACHOVIA**    04    2018660825356  001  130    0   38    22,648

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/04 | 384,727.08 | FUNDS TRANSFER  (ADVICE 050504041682)<br>RCVD FROM  ABN AMRO BANK N.V/ECOPETROL S A<br>ORG=ECOPETROL CASA MATRIZ<br>RFB=2000015071     OBI=<br>REF=0958258891050504  05/04/05  03:22PM |
| 5/04 | 529,436.51 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 5/05 | 415.00 | AUTOMATED CREDIT BANKCARD       MERCH SETL<br>CO. ID. 1210001923 050505 CCD<br>MISC 430135232510222 |
| 5/05 | 3,534.00 | AUTOMATED CREDIT NOVA CHEM 5321   PO/REMIT<br>CO. ID. 1251847523 050505 CTX<br>MISC 0007GRACE DAVISON |
| 5/05 | 3,766.00 | AUTOMATED CREDIT SM COMPANY       EDIEFTPMT<br>CO. ID. 0742052 050505 CTX<br>MISC 0001W R GRACE & COMPA |
| 5/05 | 20,869.20 | AUTOMATED CREDIT INTERTAPE       GATEWAY<br>CO. ID. 1140000786 050505 CCD<br>MISC |
| 5/05 | 24,783.89 | AUTOMATED CREDIT DUPONT SAP       PO/REMIT<br>CO. ID. 1510014090 050505 CTX<br>MISC 0009W R GRACE & CO. |
| 5/05 | 67,847.98 | AUTOMATED CREDIT CITGO         PAYMENTS<br>CO. ID. 3601867773 050505 CTX<br>MISC 0009W R GRACE & CO. |
| 5/05 | 309,779.31 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 5/05 | 313,937.21 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 5/05 | 835,136.96 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836491101 050505 CCD<br>MISC 00012505642210 |
| 5/05 | 1,142,628.88 | INTL FUNDS TRANSFER  (ADVICE 050505028064)<br>RCVD FROM  CITIBANK N.A.   /INTERGRATED TRAD<br>RFB=LCK51250326200  OBI=INVOICE NOS. 9230121<br>AMT=    1142628.88 CUR=USD RATE=<br>REF=LCK51250326200  05/05/05  01:03PM |
| 5/06 | 3,069.00 | AUTOMATED CREDIT AFGD, INC.      A/P<br>CO. ID. 2581105024 050506 CCD<br>MISC    05001864 |
| 5/06 | 3,078.00 | AUTOMATED CREDIT VALSPAR         AP<br>CO. ID. 2352443580 050506 CCD<br>MISC 13382 |
| 5/06 | 5,436.46 | FUNDS TRANSFER  (ADVICE 050506004592)<br>RCVD FROM  DEUTSCHE BANK TRU/DEUTSCHE BANK AG<br>ORG=GRACE CATALYST AB<br>RFB=1959660672     OBI=REST OF INVOICE 9236<br>REF=0506776107001872  05/06/05  07:47AM |

*Deposits and Other Credits continued on next page.*

---



## Corporate Checking

| 05 | 2018660825356  001  130 | 0  38 | 22,649 |

**WACHOVIA**

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/06 | 14,790.00 | FUNDS TRANSFER  (ADVICE 050506041575)<br>RCVD FROM  JPMORGAN CHASE BA/KOREA EXCHANGE B<br>ORG=ORDEG CO LTD<br>RFB=SWF OF 05/05/06  OBI=92402655<br>REF=9280200126JS    05/06/05  03:09PM |
| 5/06 | 34,461.87 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451151 050506 CCB<br>MISC 00012505642481 |
| 5/06 | 35,450.59 | AUTOMATED CREDIT EXXONMOBIL0160  EDI.PAYMTS<br>CO. ID. 1135401570 050506 CTX<br>MISC 0009GRACE & CO |
| 5/06 | 35,880.00 | FUNDS TRANSFER  (ADVICE 050506051127)<br>RCVD FROM  DEUTSCHE BANK NA /BCO ITAU S.A.<br>ORG=BANCO ITAU DO BRASIL IND E COM LTDA<br>RFB=<br>REF= 05/06/05 |
| 5/06 | 46,209.73 | FUNDS TRANSFER  (ADVICE 050506046916)<br>RCVD FROM  ISRAEL DISCOUNT BA<br>ORG=ALON USA LP  CONCENTRATION<br>REF=TFR    OBI=INVOICE NO. 92418706<br>REF=TFR    05/06/05  02:54PM |
| 5/06 | 158,258.49 | AUTOMATED CREDIT           PAYMENTS<br>CO. ID.<br>MISC 0011W R GRACE & CO |
| 5/06 | 184,604.70 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 5/06 | 321,801.10 | FUNDS TRANSFER  (ADVICE 050506022465)<br>RCVD FROM  WACHOVIA BANK NA /BANCO DO BRASIL<br>ORG=PETROLEO BRASILEIRO S A  PETROBRAS<br>RFB=02234027114    OBI=/INV/ 92377840 BEC13<br>REF=0505081351008315  05/06/05  11:51AM |
| 5/09 | 607.60 | FUNDS TRANSFER  (ADVICE 050509003393)<br>RCVD FROM  HSBC BANK USA  /HSBC BANK AUSTRA<br>ORG=DELPHI AUTOMOTIVE SY<br>RFB=129150945480000 OBI=DELPHI AUSTRALIA INV<br>REF=129150945480000  05/09/05  06:41AM |
| 5/09 | 1,590.00 | AUTOMATED CREDIT DUPONT SAP    PO/REMIT<br>CO. ID. 1510014100 050509 CTX<br>MISC 0008W R GRACE & CO |
| 5/09 | 3,264.00 | AUTOMATED CREDIT CONOCOPHILLIPS  DB-CONOCO<br>CO. ID. 9000438010 050509 CTX<br>MISC 0006GRACE DAVISON |
| 5/09 | 6,108.00 | FUNDS TRANSFER  (ADVICE 050509023014)<br>RCVD FROM  BANCO BILBAO VIZC/<br>ORG=REFINERIA LA PAMPILLA S A<br>RFB=FAX DD 0509    OBI=FACTURA 924070409<br>REF=FT17878    05/09/05  12:10PM |
| 5/09 | 9,796.73 | FUNDS TRANSFER  (ADVICE 050509028913)<br>RCVD FROM  WACHOVIA BANK NA /HDFC BANK LTD<br>ORG=ENGELHARD ENVIRONMENTAL SYSTEMS<br>RFB=004BC10051290009 OBI=TWDS PYMT AGST IN NO<br>REF=0505091016006093 05/09/05 01:22PM |

*Deposits and Other Credits continued on next page.*



# Corporate Checking

**WACHOVIA**     06     2018660825356   001   130        0    38       22,650

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 5/09 | 11,253.53 | AUTOMATED CREDIT EXXONMOBIL0052  EDI PAYMTS<br>CO. ID. 6135401570 050509 CTX<br>MISC 0009GRACE & CO - CONN |
| 5/09 | 20,962.37 | FUNDS TRANSFER  (ADVICE 050509042510)<br>RCVD FROM: WACHOVIA BANK NA /BAC BAHAMAS BANK<br>ORG=SUR QUIMICA S.A.<br>RFB=S89791      OBI=PAGO FACT. 92369757<br>REF=0505091269007500  05/09/05  03:47PM |
| 5/09 | 24,112.80 | AUTOMATED CREDIT W.R. GRACE & CO. EDIPAYMENT<br>CO. ID. 1135114230 050509 PPD<br>MISC 000000000282127 |
| 5/09 | 29,881.95 | AUTOMATED CREDIT DUPONT SAP    PO/REMIT<br>CO. ID. 1510844098 050509 CTX<br>MISC 0008W R GRACE & CO. |
| 5/09 | 33,780.73 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 1810210101 050509 CCD<br>MISC 0001234520878 |
| 5/09 | 39,884.00 | AUTOMATED CREDIT DUPONT T&I 2691  PO/REMIT<br>CO. ID. 1113688528 050509 CTX<br>MISC 0008W R GRACE & CO |
| 5/09 | 40,000.00 | AUTOMATED CREDIT CONOCOPHILLIPS  DB-CONOCO<br>CO. ID. 9000438010 050509 CTX<br>MISC 0006GRACE DAVISON |
| 5/09 | 74,250.00 | AUTOMATED CREDIT NOVA CHEMICALS C EDI PMT<br>CO. ID. 9TORONTODB 050509 CTX<br>MISC 0009GRACE DAVISON |
| 5/09 | 349,852.77 | FUNDS TRANSFER  (ADVICE 050509029051)<br>RCVD FROM: WACHOVIA BANK NA /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA050509019168  OBI=REFERENCE LOCKBOX 75<br>REF=0505091119005120  05/09/05  01:23PM |
| 5/09 | 464,710.67 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 5/09 | 493,792.62 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 5/10 | 7,897.00 | FUNDS TRANSFER  (ADVICE 050510000280)<br>RCVD FROM: BNP PARIBAS FMR B/BNP-PARIBAS SA (<br>ORG=DELPHI DIESEL SYSTEMS FRANCE SAS<br>RFB=N001243998270451 OBI=INVOICES 92376655-92<br>REF=PAYA51262G002034  05/10/05  04:35AM |
| 5/10 | 12,886.56 | AUTOMATED CREDIT VALSPAR        AP<br>CO. ID. 2362443580 050510 CCD<br>MISC 13382 |
| 5/10 | 15,247.28 | FUNDS TRANSFER  (ADVICE 050510044490)<br>RCVD FROM HSBC BANK USA   /HSBC BANK BRASIL<br>ORG=KODAK BRASILEIRA COMERCIO E INDUSTR<br>RFB=130IS07797900000 OBI=/INV/92354941<br>REF=130IS07797900000  05/10/05  03:58PM |
| 5/10 | 37,949.85 | AUTOMATED CREDIT CONOCOPHILLIPS  DB-CONOCO<br>CO. ID. 9000438010 050510 CTX<br>MISC 0007GRACE DAVISON |

*Deposits and Other Credits continued on next page.*



# Corporate Checking

07      2018660825356  001  130          0    38        22,651

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/10 | 133,520.02 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 5/10 | 508,431.52 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 5/11 | 848.22 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 5/11 | 3,000.22 | INTL FUNDS TRANSFER (ADVICE 050511045080)<br>RCVD FROM  CITIBANK N.A.  /PRODUCTORES DE E<br>RFB=LCK51310526000  OBI=INVOICE 92399410<br>AMT=    3000.22  CUR=USD RATE=<br>REF=LCK51310526000  05/11/05  03:58PM |
| 5/11 | 5,351.76 | AUTOMATED CREDIT VALSPAR    AP<br>CO. ID. 5800244050 050511 CCD<br>MISC 1236871 |
| 5/11 | 17,840.68 | FUNDS TRANSFER (ADVICE 050511002397)<br>RCVD FROM WACHOVIA BANK NA /DRESDNER BANK A<br>ORG=ADVANCED REFINING TECHNOLOGIE<br>RFB=740A20506A793   OBI=10000093 100000097<br>REF=0505090234000176  05/11/05  08:01AM |
| 5/11 | 20,005.85 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 5/11 | 20,160.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9800028838 050511 CCD<br>MISC 1602292234 |
| 5/11 | 31,295.00 | INTL FUNDS TRANSFER (ADVICE 050511047561)<br>RCVD FROM  CITIBANK N.A.    /CHASE AS AGENT F<br>RFB=LCK51310559700  OBI=INVOICE NO; 92386799<br>AMT=    31295.00 CUR=USD RATE=<br>REF=LCK51310559700  05/11/05  04:26PM |
| 5/11 | 33,991.76 | AUTOMATED CREDIT CITGO    PAYMENTS<br>CO. ID. 360 1867773 050611 CTX<br>MISC 0007W R GRACE & CO |
| 5/11 | 38,532.00 | AUTOMATED CREDIT DUPONT SAP    PO/REMIT<br>CO. ID. 1510014090 050611 CTX<br>MISC 0009W R GRACE & CO |
| 5/11 | 39,736.27 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 14107434457 050511 CTX<br>MISC 0007GRACE DAVISON |
| 5/11 | 113,433.61 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9308541101 050511 CCD<br>MISC 02012505028849 |
| 5/11 | 305,054.25 | FUNDS TRANSFER (ADVICE 050511009812)<br>RCVD FROM  WACHOVIA BANK NA /AL AHLI BANK<br>ORG=ABDULLA S.R.RIFAI+SONS GEN TRD CO<br>RFB=BR06002005001343 OBI=REF. LOCKBOX 75147<br>REF=0505090782004312  05/11/05  09:26AM |
| 5/12 | 1,860.36 | AUTOMATED CREDIT DUPONT SAP    PO/REMIT<br>CO. ID. 1510014090 050512 CTX<br>MISC 0008W R GRACE & CO |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. , GLOBAL CENTRAL PIEDMONT**



# Corporate Checking

08       2018660825356  001  130          0  38        22,652

WACHOVIA

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/12 | 2,100.25 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050512 CCD<br>MISC 00012505643541 |
| 5/12 | 3,157.44 | AUTOMATED CREDIT VALSPAR        VALSPAR-AP<br>CO. ID. 1362443580 050512 CCD<br>MISC 9800000423 |
| 5/12 | 15,475.65 | FUNDS TRANSFER (ADVICE 050512051463)<br>RCVD FROM WACHOVIA BANK NA /BANCOLOMBIA CAYM<br>ORG=COMPANIA PINTUCO<br>RFB=20050510162350  OBI=CANCELA FACTURA 9238<br>REF=0505121361009245  05/12/05  5:04PM |
| 5/12 | 34,111.74 | AUTOMATED CREDIT CITGO        PAYMENTS<br>CO. ID. 7132894773 050512 CTX<br>MISC 0007W R GRACE DIVISION |
| 5/12 | 39,391.87 | AUTOMATED CREDIT NALCO HILLS RESD PAYMENTS<br>CO. ID. ... 050512 CTX<br>MISC 0007GRACE DAVISON |
| 5/12 | 40,312.40 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE  BOX #075147  AM DEPOSIT |
| 5/12 | 43,194.00 | FUNDS TRANSFER (ADVICE 050512015784)<br>RCVD FROM WACHOVIA BANK NA /STANDARD BANK OF<br>ORG=JOHNSON MATTHEY PTY LTD<br>RFB=05051202051T5133 OBI=IMPORTS INV 92409600<br>REF=0505124375000476T  05/12/05  10:34AM |
| 5/12 | 51,600.00 | AUTOMATED CREDIT EQUISTAR CHEMICA EPOSPYMNTS<br>CO. ID. 3969557283 050512 CTX<br>MISC 0007WR GRACE CO/DAV) |
| 5/12 | 75,704.60 | AUTOMATED CREDIT HESS        PAYMENTS<br>CO. ID. 9134540590 050512 CTX<br>MISC 0011W R GRACE & CO |
| 5/12 | 186,639.00 | FUNDS TRANSFER (ADVICE 050512024394)<br>RCVD FROM WACHOVIA BANK NA /STANDARD BANK OF<br>ORG=JOHNSON MATTHEY PTY LTD<br>RFB=05051202051T5134 OBI=INV 92435107/9243510<br>REF=0505124375005543  05/12/05  12:02PM |
| 5/12 | 228,672.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 050512 CTX<br>MISC 0007GRACE DAVISON |
| 5/12 | 268,271.63 | AUTOMATED CREDIT EXXONMOBILO160  EDI PAYMTS<br>CO. ID. 1135401570 050512 CTX<br>MISC 0016GRACE & CO |
| 5/12 | 766,588.22 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE  BOX #075147  PM DEPOSIT |
| 5/13 | 2,046.00 | AUTOMATED CREDIT AFGD, INC.    A/P<br>CO. ID. 2581105024 050513 COD<br>MISC   05001864 |
| 5/13 | 5,451.40 | AUTOMATED CREDIT DUPONT SAP    PO/REMIT<br>CO. ID. 1510014090 050513 CTX<br>MISC 0008W R GRACE & CO |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

09    2018660825356  001  130        0    38      22,653

WACHOVIA

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/13 | 10,600.92 | AUTOMATED CREDIT VALSPAR        VALSPAR-AP CO. ID. 1362443580 050513 CCD MISC 9800000440 |
| 5/13 | 24,919.50 | AUTOMATED CREDIT BUNGE NORTH AMER BUNGE-NA CO. ID. 1134977260 050513 CTX MISC 0005W.R. GRACE & CO. |
| 5/13 | 33,891.28 | AUTOMATED CREDIT CITGO        PAYMENTS CO. ID. 3601867773 050513 CTX MISC 0007GRACE DAVISON |
| 5/13 | 47,692.80 | AUTOMATED CREDIT BOSTIK FINDLEY  EPOSPYMNTS CO. ID. 9390279330 050513 CTX MISC 0007GRACE DAVISON |
| 5/13 | 66,889.32 | AUTOMATED CREDIT CITGO        PAYMENTS CO. ID. xxxxxxxxx 050513 CTX MISC xxxxGRACE & CO |
| 5/13 | 97,744.00 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS CO. ID. xxxxxxxxx 050513 CTX MISC 0006SSX KOLL CO |
| 5/13 | 113,112.42 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS CO. ID. 1135401520 050513 CTX MISC 0011GRACE & CO |
| 5/13 | 190,270.92 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE    BOX #075147  AM DEPOSIT |
| 5/13 | 338,225.29 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE    BOX #075147  PM DEPOSIT |
| 5/13 | 376,474.14 | FUNDS TRANSFER (ADVICE 050513010350) RCVD FROM: SUNOCO INC ORG= RFB=70064398      OBI= REF=FS0513300160    05/13/05  09:19AM |
| 5/16 | 1,876.50 | AUTOMATED CREDIT VALSPAR        VALSPAR-AP CO. ID. 1362443580 050516 CCD MISC 9800000454 |
| 5/16 | 3,052.24 | FUNDS TRANSFER (ADVICE 050516023279) RCVD FROM: WACHOVIA BANK NA /BANCOLOMBIA CAYM ORG=SIKA COLOMBIA S.A. RFB=20050516092645  OBI=SIKA COLOMBIA S.A. A REF=050516091005203 05/16/05  11:49AM |
| 5/16 | 6,838.52 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT CO. ID. 3006173082 050516 CTX MISC 0008WR GRACE & COMPA |
| 5/16 | 14,718.11 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT CO. ID. 1510014090 050516 CTX MISC 0009W R GRACE & CO |
| 5/16 | 19,512.60 | AUTOMATED CREDIT CONOCOPHILLIPS  DB-CONOCO CO. ID. 9000438010 050516 CTX MISC 0007GRACE DAVISON |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

WACHOVIA    10    2018660825356    001    130    0    38    22,654

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/16 | 30,583.21 | FUNDS TRANSFER  (ADVICE 050516035091)<br>RCVD FROM JPMORGAN CHASE BA/00905 DB<br>ORG=COLGATE PALMOLIVE CANADA INC<br>RFB=SWF OF 05/05/16  OBI=<br>REF=1343000136JS    05/16/05  01:54PM |
| 5/16 | 40,785.50 | AUTOMATED CREDIT CONOCOPHILLIPS  DB-CONOCO<br>CO. ID. 9000438010 050516 CCD<br>MISC 22001107422005 |
| 5/16 | 50,296.14 | FUNDS TRANSFER  (ADVICE 050516041473)<br>RCVD FROM ISRAEL DISCOUNT B/<br>ORG=ALON USA, LP -CONCENTRATION<br>RFB=TFR    OBI=INVOICE NO. 92423528<br>REF=TFR    05/16/05  02:55PM |
| 5/16 | 151,615.38 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9000438010 050516 CCD<br>MISC 000220302041005 |
| 5/16 | 213,254.55 | AUTOMATED CREDIT AMOCO 6481    PO/REMIT<br>CO. ID. 9000438010 050516 CTX<br>MISC 0009W R GRACE & CO |
| 5/16 | 319,738.43 | AUTOMATED CREDIT EXXONMOBIL5701    EDI PAYMTS<br>CO. ID. 1752717190 050516 CTX<br>MISC 0019GRACE & CO |
| 5/16 | 561,853.80 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 5/16 | 1,812,762.54 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 5/17 | 1,764.00 | AUTOMATED CREDIT H. B. FULLER    EPOSPYMNTS<br>CO. ID. 3006159776 050517 CTX<br>MISC 0009WR GRACE |
| 5/17 | 7,039.49 | FUNDS TRANSFER  (ADVICE 050517047685)<br>RCVD FROM UNION BANK OF CAL/BANCO POPULAR<br>ORG=TECNOGLASS S.A.<br>RFB=1100731975    OBI=/RFB/SIN:<br>REF=2005051700084839  05/17/05  04:30PM |
| 5/17 | 9,072.00 | AUTOMATED CREDIT VALSPAR    AP<br>CO. ID. 2362443580 050517 CCD<br>MISC 13382 |
| 5/17 | 11,402.06 | FUNDS TRANSFER  (ADVICE 050517000306)<br>RCVD FROM BANK OF AMERICA N/BANK OF AMERICA,<br>ORG=W.R. GRACE (THAILAND) LIMITED<br>RFB=6204137250040001 OBI=OBJ133Y INV.NO.924257<br>REF=2005051700031379  05/17/05  04:06AM |
| 5/17 | 24,274.55 | AUTOMATED CREDIT W.R. GRACE & CO. EDIPAYMENT<br>CO. ID. 1135114230 050517 PPD<br>MISC 000000000282585 |
| 5/17 | 38,250.85 | AUTOMATED CREDIT CONOCOPHILLIPS  DB-CONOCO<br>CO. ID. 9000438010 050517 CCD<br>MISC 22001158772005 |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

**WACHOVIA**

| 11 | 2018660825356 | 001 | 130 | | 0 | 38 | | 22,655 |

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/17 | 95,730.73 | FUNDS TRANSFER (ADVICE 050517047343). RCVD FROM THE BANK OF NOVA /BANK OF NOVA SCO ORG=BRENNTAG CANADA INC. RFB=CA050517037782 OBI= REF=CA050517037782 05/17/05 04:32PM |
| 5/17 | 134,470.20 | AUTOMATED CREDIT EXXONMOBIL0160 EDI PAYMTS CO. ID. 1135401570 050517 CTX MISC 0009GRACE & CO |
| 5/17 | 156,855.00 | AUTOMATED CREDIT PETROBRAS AM 144 ACH050517 CO. ID. 9380948001 050517 CCD MISC |
| 5/17 | 200,237.73 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE BOX #075147 PM DEPOSIT |
| 5/17 | 313,341.52 | AUTOMATED CREDIT AMOCO PROD PAY PO/REMIT CO. ID. MISC R GRACE DAVISON |
| 5/17 | 371,036.40 | INTL TRANSFER (ADVICE 050517034339) RCVD FROM CITIBANK N.A. /INTERGRATED TRAD REF=LCK51370358900 OBI=INVOICE NOS. 9245976 AMT= 371036.40 CUR=USD RATE= REF=LCK51370358900 05/17/05 12:10PM |
| 5/17 | 537,228.25 | AUTOMATED CREDIT HESS PAYMENTS CO. ID. 9135401550 050517 CTX MISC 0010W R GRACE & CO |
| 5/17 | 554,028.20 | AUTOMATED CREDIT AMOCO 6481 PO/REMIT CO. ID. 1363353194 050517 CTX MISC 0008W R GRACE & CO |
| 5/18 | 595.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR CO. ID. 9900028839 050518 CCD MISC 1500293332 |
| 5/18 | 1,680.20 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836451101 050518 CCD MISC 0001250584452B |
| 5/18 | 3,591.00 | AUTOMATED CREDIT VALSPAR AP CO. ID. 2392443580 050518 CCD MISC 13382 |
| 5/18 | 8,910.00 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE BOX #075147 AM DEPOSIT |
| 5/18 | 12,287.00 | AUTOMATED CREDIT DUPONT SAP PO/REMIT CO. ID. 1510014090 050518 CTX MISC 0009W R GRACE & CO |
| 5/18 | 33,746.81 | AUTOMATED CREDIT CITGO PAYMENTS CO. ID. 3601867773 050518 CTX MISC 0007W R GRACE & CO |
| 5/18 | 107,760.00 | AUTOMATED CREDIT EXXONMOBIL0102 EDI PAYMTS CO. ID. 7135409005 050518 CTX MISC 0009GRACE & CO |
| 5/18 | 123,713.00 | AUTOMATED CREDIT CONOCOPHILLIPS DB-CONOCO CO. ID. 9000438010 050518 CTX MISC 0006GRACE DAVISON |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. , GLOBAL CENTRAL PIEDMONT**



# Corporate Checking

| 12 | 2018660825356 | 001 | 130 | 0 | 38 | 22,656 |

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/18 | 161,582.74 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 5/18 | 395,955.20 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 050518 CTX<br>MISC 0009GRACE DAVISON |
| 5/19 | 11,289.56 | AUTOMATED CREDIT EXXONMOBIL0052  EDI PAYMTS<br>CO. ID. 6135401570 050519 CTX<br>MISC 0009GRACE & CO - CONN |
| 5/19 | 33,414.45 | AUTOMATED CREDIT CITGO              PAYMENTS<br>CO. ID. 3601867773 050519 CTX<br>MISC 0007W R GRACE & CO |
| 5/19 | 37,934.40 | FUNDS TRANSFER (ADVICE 050519022069)<br>RCVD FROM TIYAN BANK<br>ORG=ENGELHARD CORP<br>RFB=00512000038189  OBI=OUR COMM. USD18.00<br>REF=00512000038189  05/19/05  11:58AM |
| 5/19 | 51,732.00 | FUNDS TRANSFER (ADVICE 050519006169)<br>RCVD FROM DEUTSCHE BANK TRU/DEUTSCHE BANK<br>ORG=SHANGHAI DELPHI EMISSION<br>RFB=50PS200505190013 OBI=INV 92369767 9293776<br>REF=0519857307002183  05/19/05  08:29AM |
| 5/19 | 77,887.85 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 5/19 | 79,832.41 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 050519 CTX<br>MISC 0007GRACE DAVISON |
| 5/19 | 156,986.19 | FUNDS TRANSFER (ADVICE 050519046623)<br>RCVD FROM ABN AMRO BANK N.V/ABN AMRO BANK (C.<br>ORG=ENAP REFINERIA<br>RFB=ADM 140937   OBI=INVOICE 92388321<br>REF=0058475265050519  08/19/05  04:29PM |
| 5/19 | 167,222.88 | FUNDS TRANSFER (ADVICE 050519045853)<br>RCVD FROM WACHOVIA BANK NA /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA050519024114  OBI=REFERENCE LOCKBOX 75<br>REF=0505191140000069  05/19/05  04:19PM |
| 5/19 | 298,727.43 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 5/19 | 1,402,452.75 | AUTOMATED CREDIT EXXONMOBIL0100  EDI PAYMTS<br>CO. ID. 1135401570 050519 CTX<br>MISC 0021GRACE & CO |
| 5/20 | 514.47 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 050520 CTX<br>MISC 0007GRACE DAVISON |
| 5/20 | 2,046.00 | AUTOMATED CREDIT AFGD, INC.       A/P<br>CO. ID. 2581105024 050520 CCD<br>MISC    05002199 |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

| 13 | 2018660825356 | 001 | 130 | 0 | 38 | 22,657 |
|---|---|---|---|---|---|---|

ACHOVIA

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 5/20 | 4,035.11 | INTL FUNDS TRANSFER (ADVICE 050520003939)<br>RCVD FROM CITIBANK N.A. /CHEVRON LUMMUS G<br>RFB=LCT51400053000 OBI=INV 92432491<br>AMT= 4035.11 CUR=USD RATE=<br>REF=LCT51400053000 05/20/05 07:11AM |
| 5/20 | 5,903.20 | FUNDS TRANSFER (ADVICE 050520050721)<br>RCVD FROM ABN AMRO BANK N.V/BANCO ABN AMRO R<br>ORG=UMICORE BRASIL LTDA<br>RFB=09042399 OBI=/INV/92386780<br>REF=0958495718050520 05/20/05 06:18PM |
| 5/20 | 10,524.24 | AUTOMATED CREDIT VALSPAR AP<br>CO. ID. 2362443580 050520 CCD<br>MISC 13052000 |
| 5/20 | 11,362.90 | AUTOMATED CREDIT VALSPAR VALSPAR-AP<br>CO. ID. 1362443580 050520 CCD<br>MISC 0800000488 |
| 5/20 | 24,058.00 | FUNDS TRANSFER (ADVICE 050520008871)<br>RCVD FROM ABN AMRO BANK N.V/ABN AMRO BANK N.<br>ORG=EASTMAN KODAK SA<br>RFB=248050520 00389 OBI=()032188389 92409879<br>REF=0958482465050520 05/20/05 09:00AM |
| 5/20 | 66,961.17 | AUTOMATED CREDIT CITGO PAYMENTS<br>CO. ID. 3601867770 050520 CTX<br>MISC 0008W R GRACE & CO |
| 5/20 | 111,245.01 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 0306641101 050520 CCD<br>MISC 02012505030711 |
| 5/20 | 179,201.46 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE BOX #075147 PM DEPOSIT |
| 5/20 | 223,945.65 | AUTOMATED CREDIT EXXONMOBIL0102 EDI PAYMTS<br>CO. ID. 7135409005 050520 CTX<br>MISC 0911GRACE & CO |
| 5/20 | 428,475.45 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE BOX #075147 AM DEPOSIT |
| 5/23 | 485.00 | AUTOMATED CREDIT 3M COMPANY EDIEFTPMT<br>CO. ID. 3006173082 050523 CTX<br>MISC 0008WR GRACE/GRACE D |
| 5/23 | 2,249.80 | INTL FUNDS TRANSFER (ADVICE 050523021182)<br>RCVD FROM CITIBANK N.A. /BOO GASES DE VEN<br>RFB=LCK51430202800 OBI=<br>AMT= 2249.80 CUR=USD RATE=<br>REF=LCK51430202800 05/23/05 11:45AM |
| 5/23 | 7,233.44 | AUTOMATED CREDIT DUPONT SAP PO/REMIT<br>CO. ID. 1610014090 050523 CTX<br>MISC 0008W R GRACE & CO. |
| 5/23 | 7,253.73 | AUTOMATED CREDIT CONOCOPHILLIPS DB-CONOCO<br>CO. ID. 9000438010 050523 CTX<br>MISC 0007GRACE DAVISON |
| 5/23 | 9,588.84 | AUTOMATED CREDIT VALSPAR VALSPAR-AP<br>CO. ID. 1362443580 050523 CCD<br>MISC 9800000488 |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

14      2018660825356   001   130        0   38      22,658

**WACHOVIA**

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/23 | 37,530.00 | FUNDS TRANSFER (ADVICE 050523044463) RCVD FROM CITIBANK N.A. /GCNBUEPO ORG=JOHNSON MATTHEY ARGENTINA SA RFB=G0051432987001 OBI=REF INV 92400960 REF=G0051432987001 05/23/05 03:57PM |
| 5/23 | 48,021.95 | FUNDS TRANSFER (ADVICE 050523041921) RCVD FROM ISRAEL DISCOUNT B/ ORG=ALON USA, LP -CONCENTRATION RFB=TFR OBI=INVOICE NO. 92431615 REF=TFR 05/23/05 03:31PM |
| 5/23 | 81,316.04 | AUTOMATED CREDIT CITGO PAYMENTS CO. ID. 3601867773 050523 CTX MISC 0007W R GRACE & CO |
| 5/23 | 89,900.00 | AUTOMATED CREDIT ... T91 2691 PO/REMIT CO. ID. ... 050523 CTX MISC 0008W R GRACE & CO |
| 5/23 | 144,000.00 | AUTOMATED CREDIT CONOCOPHILLIPS DB-CONOCO CO. ID. 9000438010 050523 CTX MISC 0008GRACE DAVISON |
| 5/23 | 151,284.17 | AUTOMATED CREDIT EXXONMOBIL0160 EDI PAYMTS CO. ID. 1135401570 050523 CTX MISC 0009GRACE & CO. |
| 5/23 | 768,169.73 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE BOX #075147 PM DEPOSIT |
| 5/23 | 1,111,692.26 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE BOX #075147 AM DEPOSIT |
| 5/24 | 179.40 | AUTOMATED CREDIT PPG E051430526 EFT PAYMT CO. ID. 9991000205 050524 CTX MISC 0008WR GRACE & CO. |
| 5/24 | 5,652.00 | AUTOMATED CREDIT VALSPAR AP CO. ID. 2362443580 050524 CCD MISC 13392 |
| 5/24 | 14,287.32 | AUTOMATED CREDIT DUPONT SAP PO/REMIT CO. ID. 1510014090 050524 CTX MISC 0009W R GRACE & CO |
| 5/24 | 34,040.75 | AUTOMATED CREDIT CITGO PAYMENTS CO. ID. 3601867773 050524 CTX MISC 0007W R GRACE & CO |
| 5/24 | 38,235.38 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE BOX #075147 PM DEPOSIT |
| 5/24 | 40,200.00 | AUTOMATED CREDIT CONOCOPHILLIPS DB-CONOCO CO. ID. 9000438010 050524 CTX MISC 0006GRACE DAVISON |
| 5/24 | 111,672.00 | FUNDS TRANSFER (ADVICE 050524005567) RCVD FROM DEUTSCHE BANK TRU/DEUTSCHE BANK ORG=SHANGHAI DELPHI EMISSION RFB=50PS200505240009 OBI=INV 92393859 9240096 REF=0524119741001916 05/24/05 08:13AM |
| 5/24 | 282,387.18 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE BOX #075147 AM DEPOSIT |

*Deposits and Other Credits continued on next page.*



# Corporate Checking

WACHOVIA

| 15 | 2018660825356 | 001 | 130 | | 0 | 38 | | 22,659 |

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/24 | 330,511.10 | FUNDS TRANSFER (ADVICE 050524037530)<br>RCVD FROM WACHOVIA BANK NA /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA050524029973  OBI=REFERENCE LOCKBOX 75<br>REF=0505242376006924  05/24/05  02:50PM |
| 5/25 | 4,309.20 | AUTOMATED CREDIT VALSPAR     AP<br>CO. ID. 2362443580 050525 CCD<br>MISC 13382 |
| 5/25 | 5,604.50 | INTL FUNDS TRANSFER (ADVICE 050525009865)<br>RCVD FROM HSBC BANK USA  /HSBC TRADE SERVI<br>RFB=NONE       OBI=PYMNT AGNST INV NO 9<br>AMT=     5604.50 OUR-USD RATE=<br>REF=OACOR55220NDH  05/25/05  09:14AM |
| 5/25 | 28,806.77 | WACHOVIA LOCK DEPOSIT<br>LOCKBOX 75137 PM DEPOSIT |
| 5/25 | 41,200.21 | AUTOMATED CREDIT DUPONT SAP     PO/REMIT<br>CO. ID. 050525 GTX<br>MISC 0010W R GRACE & CO |
| 5/25 | 67,449.52 | AUTOMATED CREDIT CITGO        PAYMENTS<br>CO. ID. 3601667773 050525 CTX<br>MISC 0008W R GRACE & CO |
| 5/25 | 76,423.90 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9336451101 050525 CCD<br>MISC 00912505646456 |
| 5/25 | 92,400.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 050525 CTX<br>MISC 0007GRACE DAVISON |
| 5/25 | 111,785.63 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 050525 CCD<br>MISC 02012505092159 |
| 5/25 | 460,557.60 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1195401570 050525 CTX<br>MISC 0011GRACE & CO |
| 5/25 | 1,108,708.02 | FUNDS TRANSFER (ADVICE 050525009736)<br>RCVD FROM SUNOCO INC    /<br>ORG=<br>RFB=70064449     OBI=<br>REF=FS0514500121    05/25/05  09:21AM |
| 5/26 | 595.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 050526 CCD<br>MISC 15002504260 |
| 5/26 | 1,989.02 | FUNDS TRANSFER (ADVICE 050526018924)<br>RCVD FROM BANK OF NEW YORK /BASF INTERNATION<br>ORG=VALSPAR MEXICANA S.A DE C.V.<br>RFB=1       OBI=INV 92395137<br>REF=FTJ0505286900944  05/26/05  11:09AM |
| 5/26 | 11,330.75 | AUTOMATED CREDIT EXXONMOBIL0052  EDI PAYMTS<br>CO. ID. 6135401570 050526 CTX<br>MISC 0009GRACE & CO - CONN |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 16 | 2018660825356 | 001 | 130 | 0   38 | 22,660 | |

**WACHOVIA**

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 5/26 | 13,593.25 | INTL FUNDS TRANSFER (ADVICE 050526004027) RCVD FROM CITIBANK N.A. /NESTLE DOMINICAN RFB=LCK51450677400. OBI=INVOICE. 92378878 AMT=    13593.25 CUR=USD RATE= REF=LCK51450677400  05/26/05 07:12AM |
| 5/26 | 16,366.62 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE    BOX #075147  AM DEPOSIT |
| 5/26 | 31,673.43 | AUTOMATED CREDIT DOW CORNING CORP VENDOR CO. ID. 9900028839 050526 CCD MISC 1500293929 |
| 5/26 | 72,760.62 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS CO. ID. 1136401570 050526 CTX MISC 00100739114 CO |
| 5/26 | 79,776.75 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS CO. ID. 1010001 050526 CTX MISC 0007GRACE DAVISON |
| 5/26 | 115,599.96 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE    BOX #075147  PM DEPOSIT |
| 5/26 | 225,170.41 | FUNDS TRANSFER (ADVICE 050526098518) RCVD FROM JPMORGAN CHASE BA/ ORG=DUPONT AIR PRODUCTS NANOMATERIALS REB=CAP OF 050526 OBI=INVOICES REF=1997800146/00  05/26/05 02:04PM |
| 5/27 | 563.90 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836451151 050527 CCD MISC 00012505647002 |
| 5/27 | 1,356.00 | AUTOMATED CREDIT VALSPAR     VALSPAR-AP CO. ID. 1362443580 050527 CCD MISC 9800000527 |
| 5/27 | 2,046.00 | AUTOMATED CREDIT AFGD, INC.    A/P CO. ID. 2581105024 050527 CCD MISC    05002199 |
| 5/27 | 2,219.36 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE    BOX #075147  AM DEPOSIT |
| 5/27 | 44,928.00 | AUTOMATED CREDIT BOSTIK FINDLEY  EPOSPYMNTS CO. ID. 9390279380 050527 CTX MISC 0007GRACE DAVISON |
| 5/27 | 102,037.32 | AUTOMATED CREDIT CITGO      PAYMENTS CO. ID. 3601867773 050527 CTX MISC 0010W R GRACE & CO |
| 5/27 | 159,985.13 | FUNDS TRANSFER (ADVICE 050527037214) RCVD FROM WACHOVIA BANK NA /BANK OF MONTREAL ORG=IRVING OIL LIMITED RFB=CA050527018534  OBI=REFERENCE LOCKBOX 75 REF=050527241 2006602  05/27/05 01:08PM |
| 5/27 | 376,977.50 | INTL FUNDS TRANSFER (ADVICE 050527061025) RCVD FROM CITIBANK N.A.   /CHASE AS AGENT F RFB=LCK51470643900  OBI=INVOICE NO. 92399925 AMT=   376977.50 CUR=USD RATE= REF=LCK51470643900  05/27/05 04:43PM |

*Deposits and Other Credits continued on next page.*

---



WACHOVIA

# Corporate Checking

17 2018660825356 001 130 0 38 22,661 [redacted]

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|---|---|---|
| 5/27 | 462,804.46 | INTL FUNDS TRANSFER (ADVICE 050527004297)<br>RCVD FROM CITIBANK N.A. /CHEVRON LUMMUS G<br>RFB=LCT51470062500 OBI=INV. 92439619, 92442<br>AMT= 462804.46 CUR=USD RATE=<br>REF=LCT51470062500 05/27/05 07:10AM |
| 5/27 | 620,107.20 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 050527 CTX<br>MISC 0009GRACE DAVISON |
| 5/27 | 1,269,670.27 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE BOX #075147 PM DEPOSIT |
| 5/31 | 1,603.77 | INTL FUNDS TRANSFER (ADVICE 050531061431)<br>RCVD FROM CITIBANK N.A. /PPG INDUSTRIES D<br>[illegible] OBI=PPG INDUSTRIES DE ME<br>[illegible]<br>[illegible] 05/31/05 03:21PM |
| 5/31 | 8,807.30 | FUNDS TRANSFER (ADVICE 050531003759)<br>RCVD FROM WACHOVIA BANK NA/DRESDNER BANK A.<br>ORG=ADVANCED REFINING TECHNOLOGIE<br>RFB=[illegible]N67 OBI=10000174<br>REF=050527177001602 05/31/05 08:19AM |
| 5/31 | 10,300.43 | AUTOMATED CREDIT DUPONT SAP PO/REMIT<br>CO. ID. 1510014090 050531 CTX<br>MISC 0010W R GRACE & CO |
| 5/31 | 11,635.00 | FUNDS TRANSFER (ADVICE 050531004406)<br>RCVD FROM WACHOVIA BANK NA /NEDBANK (A DIVIS<br>ORG=ENGELHARD SA PTY LTD<br>RFB=OT01670505271033 OBI=/RFB/IMPORTS<br>REF=050530016000460 05/31/05 06:41AM |
| 5/31 | 32,341.00 | AUTOMATED CREDIT DUPONT SAP PO/REMIT<br>CO. ID. 1510014090 050531 CTX<br>MISC 0010W R GRACE & CO |
| 5/31 | 67,381.71 | AUTOMATED CREDIT CITGO PAYMENTS<br>CO. ID. 3601867779 050531 CTX<br>MISC 0008W R GRACE & CO |
| 5/31 | 79,338.80 | AUTOMATED CREDIT DUPONT SAP PO/REMIT<br>CO. ID. 1510014090 050531 CTX<br>MISC 0013W R GRACE & CO |
| 5/31 | 139,483.33 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE BOX #075147 PM DEPOSIT |
| 5/31 | 147,040.58 | FUNDS TRANSFER (ADVICE 050531016341)<br>RCVD FROM BANK OF NEW YORK /BBVA BANCOMER, S<br>ORG=WR GRACE HOLDINGS SA DE CV<br>RFB=FTS0505274171300 OBI=INVOICES<br>REF=FTS0505274171300 05/31/05 09:33AM |
| 5/31 | 147,570.49 | AUTOMATED CREDIT NOVA CHEM 5321 PO/REMIT<br>CO. ID. 1251847523 050531 CTX<br>MISC 0007GRACE DAVISON |
| 5/31 | 159,713.85 | AUTOMATED CREDIT VALSPAR AP<br>CO. ID. 2362443580 050531 CCD<br>MISC 13382 |

*Deposits and Other Credits continued on next page.*

# Corporate Checking

**WACHOVIA**

18        2018660825366   001  130        0   38        22,662

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/31 | 2,460,180.06 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 5/31 | 10,000,000.00 | FUNDS TRANSFER  (ADVICE 050531031002)<br>RCVD FROM  BANK OF AMERICA, /<br>ORG=ADVANCED REFINING TECHNOLOGIES LLC<br>RFB=050531039423    OBI=ART LLC PAYMENT OF I<br>REF=050531039423    05/31/05  11:29AM |
| 5/31 | 11,234,920.56 | FUNDS TRANSFER  (ADVICE 050531030873)<br>RCVD FROM  BANK OF AMERICA /<br>ORG=ADVANCED REFINING TECHNOLOGIES LLC<br>RFB=050531039210    OBI=ART LLC PAYMENT OF I<br>REF=050531039210.   05/31/05  11:27AM |
| **Total** | **$60,674,205.78** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 5/02 | 2,020,785.54 | FUNDS TRANSFER  (ADVICE 050502028149)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        05/02/05  12:01PM |
| 5/03 | 3,573,999.79 | FUNDS TRANSFER  (ADVICE 050503019899)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        05/03/05. 11:13AM |
| 5/04 | 1,767,112.49 | FUNDS TRANSFER  (ADVICE 050504030954)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        05/04/05  01:30PM |
| 5/05 | 1,697,360.64 | FUNDS TRANSFER  (ADVICE 050505022237)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        05/05/05  11:58AM |
| 5/06 | 11,300.00 | FUNDS TRANSFER  (ADVICE 050506032127)<br>SENT TO  BANK OF AMERICA N./<br>BNF=ADVANCE REFINING TECHNOLOGY LLC<br>OBI=INVOICE 10000035<br>RFB=        05/06/05  03:57PM |
| 5/06 | 2,463,549.60 | FUNDS TRANSFER  (ADVICE 050506018313)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        05/06/05  11:09AM |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A. ,  GLOBAL CENTRAL PIEDMONT**