

# Corporate Checking

19    2018660825356  001  130        0    38    22,663

WACHOVIA

---

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/09 | 1,026,444.86 | FUNDS TRANSFER (ADVICE 050509016598) SENT TO JPMORGAN CHASE BAI BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=      05/09/05  11:04AM |
| 5/10 | 1,428,142.79 | FUNDS TRANSFER (ADVICE 050510017304) SENT TO JPMORGAN CHASE BAI BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=      05/10/05  11:06AM |
| 5/11 | 849,962.56 | FUNDS TRANSFER (ADVICE 050511039140) SENT TO JPMORGAN CHASE BAI BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX |
| 5/12 | 831,041.14 | FUNDS TRANSFER (ADVICE 050512022100) SENT TO JPMORGAN CHASE BAI BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=      05/12/05  11:55AM |
| 5/13 | 2,663.10 | DEPOSITED ITEM RETURNED ADV # 777430 |
| 5/13 | 1,867,006.00 | FUNDS TRANSFER (ADVICE 050513036173) SENT TO JPMORGAN CHASE BAI BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=      05/13/05  01:55PM |
| 5/16 | 42,657.00 | DEPOSITED ITEM RETURNED ADV # 793953 |
| 5/16 | 1,472,991.06 | FUNDS TRANSFER (ADVICE 050516024751) SENT TO JPMORGAN CHASE BAI BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=      05/16/05  12:04PM |
| 5/17 | 2,581,239.92 | FUNDS TRANSFER (ADVICE 050517022737) SENT TO JPMORGAN CHASE BAI BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=      05/17/05  11:02AM |
| 5/18 | 2,739,865.89 | FUNDS TRANSFER (ADVICE 050518024462) SENT TO JPMORGAN CHASE BAI BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=      05/18/05  12:29PM |
| 5/19 | 1,533,303.50 | FUNDS TRANSFER (ADVICE 050519023191) SENT TO JPMORGAN CHASE BAI BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=      05/19/05  12:12PM |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A. , GLOBAL CENTRAL PIEDMONT**



# Corporate Checking

| 20 | 2018660825356 001 130 | 0 38 | 22,664 |

WACHOVIA

---

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/20 | 1,568,008.90 | FUNDS TRANSFER (ADVICE 050520037469) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=        05/20/05  02:10PM |
| 5/23 | 2,133,180.03 | FUNDS TRANSFER (ADVICE 050523042859) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=        05/23/05  03:42PM |
| 5/24 | 1,360,482.30 | FUNDS TRANSFER (ADVICE 050524028292) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=        05/24/05  01:25PM |
| 5/25 | 1,761,816.16 | FUNDS TRANSFER (ADVICE 050525035590) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=        05/25/05  01:21PM |
| 5/26 | 1,202,302.38 | FUNDS TRANSFER (ADVICE 050526034085) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=        05/26/05  01:39PM |
| 5/27 | 1,082,566.34 | FUNDS TRANSFER (ADVICE 050527029899) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=        05/27/05  12:04PM |
| 5/31 | 6,127,325.97 | FUNDS TRANSFER (ADVICE 050531032860) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=        05/31/05  11:42AM |
| 5/31 | 9,000,000.00 | FUNDS TRANSFER (ADVICE 050531032804) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=        05/31/05  11:40AM |
| 5/31 | 9,500,000.00 | FUNDS TRANSFER (ADVICE 050531032773) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=        05/31/05  11:41AM |
| **Total** | **$59,444,921.89** | |



## Corporate Checking

21    2018660825356  001  130        0    38        22,665

WACHOVIA

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 5/02 | 3,717,072.03 | 5/11 | 602,603.59 | 5/20 | 1,145,360.60 |
| 5/03 | 1,700,391.95 | 5/12 | 1,528,614.53 | 5/23 | 1,470,905.53 |
| 5/04 | 1,562,802.07 | 5/13 | 1,166,262.52 | 5/24 | 967,588.36 |
| 5/05 | 2,588,139.86 | 5/16 | 2,877,512.43 | 5/25 | 1,203,017.55 |
| 5/06 | 958,324.20 | 5/17 | 2,751,007.36 | 5/26 | 569,570.98 |
| 5/09 | 1,535,727.11 | 5/18 | 860,962.42 | 5/27 | 2,529,699.78 |
| 5/10 | 823,516.55 | 5/19 | 1,645,138.84 | 5/31 | 2,402,690.72 |



# Commercial Checking

01    2079900005260  001  108       0  185      19,041      —   —

**WACHOVIA**

‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖
WR GRACE AND CO
PAYABLES ACCOUNT                          CB   129
ATTN: BILLIE GARDNER
7500 GRACE DR. BLDG. 25
COLUMBIA MD 21044

---

# Commercial Checking

4/30/2005 thru 5/31/2005

Account number:       2079900005260
Account owner(s):     WR GRACE AND CO
                      PAYABLES ACCOUNT

Taxpayer ID Number:   135114230

## Account Summary

| | |
|---|---|
| Opening balance 4/30 | $0.00 |
| Deposits and other credits | 1,772,804.31 + |
| Other withdrawals and service fees | 1,772,804.31 - |
| **Closing balance 5/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 5/02 | 99,206.70 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/03 | 221,173.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/04 | 31,531.21 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/05 | 32,211.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/06 | 19,898.68 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/09 | 198,310.98 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/10 | 10,750.84 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/11 | 310,953.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/12 | 29,848.78 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/13 | 37,449.93 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/16 | 135,210.19 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/17 | 88,346.31 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

**WACHOVIA**

| 02 | 2079900005260   001   108 | 0   185 | 19,042 |

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/18 | 0.01 | CHECK ADJUSTMENT - CHECK NUMBER: 79732<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 05/16/2005<br>POSTED AS $326.26<br>SHOULD HAVE BEEN $326.25 |
| 5/18 | 44,031.15 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/19 | 105,577.53 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/20 | 10,849.14 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/23 | 64,816.81 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/24 | 50.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/24 | 48,800.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/25 | 89,057.42 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/26 | 36,195.70 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/27 | 78,772.34 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/31 | 79,761.63 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$1,772,804.31** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 5/02 | 99,206.70 | LIST OF DEBITS POSTED |
| 5/03 | 221,173.40 | LIST OF DEBITS POSTED |
| 5/04 | 31,531.21 | LIST OF DEBITS POSTED |
| 5/05 | 32,211.08 | LIST OF DEBITS POSTED |
| 5/06 | 19,898.68 | LIST OF DEBITS POSTED |
| 5/09 | 198,310.98 | LIST OF DEBITS POSTED |
| 5/10 | 10,750.84 | LIST OF DEBITS POSTED |
| 5/11 | 310,953.51 | LIST OF DEBITS POSTED |
| 5/12 | 29,848.78 | LIST OF DEBITS POSTED |
| 5/13 | 37,449.93 | LIST OF DEBITS POSTED |
| 5/16 | 135,210.19 | LIST OF DEBITS POSTED |
| 5/17 | 88,346.31 | LIST OF DEBITS POSTED |
| 5/18 | 0.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W R GRACE & COM |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

03      2079900005260   001   108        0   185        19,043

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/18 | 44,031.15 | LIST OF DEBITS POSTED |
| 5/19 | 105,577.53 | LIST OF DEBITS POSTED |
| 5/20 | 10,849.14 | LIST OF DEBITS POSTED |
| 5/23 | 64,816.81 | LIST OF DEBITS POSTED |
| 5/24 | 50.00 | LIST OF DEBITS POSTED |
| 5/24 | 48,800.97 | LIST OF DEBITS POSTED |
| 5/25 | 89,057.42 | LIST OF DEBITS POSTED |
| 5/26 | 36,195.70 | LIST OF DEBITS POSTED |
| 5/27 | 78,772.34 | LIST OF DEBITS POSTED |
| 5/31 | 79,761.63 | LIST OF DEBITS POSTED |
| **Total** | **$1,772,804.31** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 5/02 | 0.00 | 5/11 | 0.00 | 5/20 | 0.00 |
| 5/03 | 0.00 | 5/12 | 0.00 | 5/23 | 0.00 |
| 5/04 | 0.00 | 5/13 | 0.00 | 5/24 | 0.00 |
| 5/05 | 0.00 | 5/16 | 0.00 | 5/25 | 0.00 |
| 5/06 | 0.00 | 5/17 | 0.00 | 5/26 | 0.00 |
| 5/09 | 0.00 | 5/18 | 0.00 | 5/27 | 0.00 |
| 5/10 | 0.00 | 5/19 | 0.00 | 5/31 | 0.00 |



# Commercial Checking

01      2079900005231   001  130          0   184        88,520

00031141 1 MB 0.309 01   MAAD 106

|ılıldıılıllı␣ıılılılıllıllı␣ıllıılıılıllı␣ıllı␣ıllıl

**W.R. GRACE & CO.**
**ATTN: BILL GARDNER**                      CB   160
**7500 GRACE DRIVE**
**COLUMBIA MD 21044**

---

# Commercial Checking                    4/30/2005 thru 5/31/2005

Account number:        2079900005231
Account owner(s):      W.R. GRACE & CO.
                       ATTN: BILL GARDNER

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 4/30 | $0.00 |
| Deposits and other credits | 40,007,599.29 + |
| Other withdrawals and service fees | 40,007,599.29 - |
| Closing balance 5/31 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 5/04 | 6,658,536.73 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/06 | 63.64 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        050506 CCD MISC SETTL CHOWGRTN  INVISION |
| 5/06 | 2,842,365.16 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/11 | 4,347,781.71 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/13 | 55,365.31 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        050513 CCD MISC SETTL CHOWGRTN  INVISION |
| 5/13 | 2,490,622.37 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/18 | 2,032.25 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        050518 CCD MISC SETTL CHOWGRTN  INVISION |
| 5/18 | 178,281.59 | AUTOMATED CREDIT GRACE DAVISON   REVERSAL CO. ID.        050518 CCD MISC SETTL NJSEDI  *NC*GRACE NC |
| 5/18 | 7,647,801.04 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/20 | 4,139,025.78 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A., CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

02      2079900005231   001   130          0   184        88,521

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/25 | 316.18 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        050525 CCD<br>MISC SETTL CHOWCRTN  INVISION |
| 5/25 | 8,128,624.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/27 | 3,516,782.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$40,007,599.29** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 5/04 | 6,658,536.73 | AUTOMATED DEBIT              DAVISONEFT<br>CO. ID.        050504 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 5/06 | 2,842,428.80 | AUTOMATED DEBIT              DAVISONEFT<br>CO. ID.        050506 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 5/11 | 4,347,781.71 | AUTOMATED DEBIT              DAVISONEFT<br>CO. ID.        050511 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 5/13 | 2,545,987.68 | AUTOMATED DEBIT              DAVISONEFT<br>CO. ID.        050513 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 5/18 | 7,828,114.88 | AUTOMATED DEBIT              DAVISONEFT<br>CO. ID.        050518 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 5/20 | 4,139,025.78 | AUTOMATED DEBIT              DAVISONEFT<br>CO. ID.        050520 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 5/25 | 8,128,941.15 | AUTOMATED DEBIT              DAVISONEFT<br>CO. ID.        050525 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 5/27 | 3,516,782.56 | AUTOMATED DEBIT              DAVISONEFT<br>CO. ID.        050527 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| **Total** | **$40,007,599.29** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 5/04 | 0.00 | 5/13 | 0.00 | 5/25 | 0.00 |
| 5/06 | 0.00 | 5/18 | 0.00 | 5/27 | 0.00 |
| 5/11 | 0.00 | 5/20 | 0.00 | | |

# M&T Bank
Manufacturers and Traders Trust Company

**CHECKING ACCOUNT STATEMENT**

FOR INQUIRIES CALL: **NATIONAL DIVISION WEST**
**(410) 244-4204**

163    0 06266M ERR 30A

| ACCOUNT TYPE |
|---|
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 16298631 | 5/01/05 - 5/31/05 |

W R GRACE & CO INC
DAVISON CHEMICAL DIVISION
CURTIS BAY HOURLY PAY/SHAROLYN PROPST
5500 CHEMICAL DR
BALTIMORE MD 21226-1604

| | |
|---|---|
| BEGINNING BALANCE | $46,670.37 |
| DEPOSITS & CREDITS | 0.00 |
| LESS CHECKS & DEBITS | 0.00 |
| LESS SERVICE CHARGE | 0.00 |
| ENDING BALANCE | $46,670.37 |

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
|---|---|---|---|---|
| 5/01 | BEGINNING BALANCE | | | $46,670.37 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 0 | 0 | |

EFFECTIVE IMMEDIATELY, THE FOLLOWING CLARIFYING STATEMENT IS ADDED TO THE END OF THE "FOREIGN TRANSACTIONS" SECTION OF THE ELECTRONIC BANKING AGREEMENT FOR BUSINESSES: "ALSO, THERE MAY BE SPECIAL CURRENCY EXCHANGE CHARGES, WHICH YOU AGREE TO PAY. WE HAVE NO CONTROL OVER THE EXCHANGE RATE OR THE DATE OR PLACE OF EXCHANGE OR THE AMOUNT OF ANY SPECIAL CURRENCY EXCHANGE CHARGES". IF YOU HAVE ANY QUESTIONS, PLEASE CALL THE M&T BUSINESS TELEPHONE BANKING CENTER AT 1-800-724-6070.

L018 (2/93)

MANUFACTURERS AND TRADERS TRUST COMPANY
25 S CHARLES ST BALTIMORE MD 21201

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 1 of 2
66/E00/0175/0 /52
0000000141309
05/31/2005

# SUNTRUST

## Account Statement

ldldulIlluuldldlddlllulludldlulluullud
DAVISON SPECIALTY CHEMICAL COMPANY
PAYROLL ACCT
ATTENTION: BILL BRYANT
BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Questions? Please call
1-800-786-8787

DID YOU KNOW YOUR HOME EQUITY CAN BE USED FOR HOME IMPROVEMENTS, EDUCATION, DEBT
CONSOLIDATION, CARS AND VACATIONS? WHY NOT TAKE ADVANTAGE OF YOUR EQUITY, TODAYS
GREAT RATES AND SUNTRUST'S FAST APPROVALS ON A HOME EQUITY LINE? CONTACT US AT
800-SUNTRUST, SUNTRUST.COM OR A BRANCH FOR DETAILS. EQUAL HOUSING LENDER.

| Account Summary | Account Type | Account Number | Statement Period | Taxpayer ID |
|---|---|---|---|---|
| | ANALYZED BUSINESS CHECKING | 0000000141309 | 05/01/2005 - 05/31/2005 | 52-0968234 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $45,245.20 | Average Balance | $45,245.20 |
| Deposits/Credits | $.00 | Average Collected Balance | $45,240.84 |
| Checks | $.00 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $.00 | | |
| Ending Balance | $45,245.20 | | |

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 05/01 | 45,245.20 | 45,110.20 | 05/02 | 45,245.20 | 45,245.20 |

# Corporate Business Account Statement


**PNCBANK**

Account number:     40-0264-1360

Page 1 of 1

Number of enclosures: 0
Tax ID Number: 13-5114230

**For the period 04/30/2005 to 05/31/2005**

W R GRACE & CO
DAVISON CHEMICAL DIVISION
ATTN BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

☎ For Client Services:
   Call 1-877-824-5001

🖳 Visit us at www.treasury.pncbank.com

✉ Write to: Client Services
   P.O. Box 1198
   Cincinnati , OH 45201

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 24,447.40 | 0.00 | 0.00 | 24,447.40 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | 0.00 |
| National Lockbox | 0 | 0.00 |
| ACH Credits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 |
| Total | 0 | 0.00 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | 0.00 |
| Returned Items | 0 | 0.00 |
| ACH Debits | 0 | 0.00 |
| Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Debits | 0 | 0.00 |
| Total | 0 | 0.00 |

### Ledger Balance

| Date | Ledger balance |
|---|---|
| 4/30 | 24,447.40 |



**HIBERNIA**
*Where service matters.*℠

Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689


W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA  706023247


Page     1              (   0)

## Account Summary – Completely Free Small Business Checking   101391210

| | | | | |
|---|---|---|---|---|
| Previous balance | $10,000.00 | Statement cycle began | May 1, 2005 |
| + | 0 Credits/deposits | $0.00 | Statement cycle ended | May 31, 2005 |
| – | 0 Debits/checks | $0.00 | Number of days in cycle | 31 |
| – | Service charges | $0.00 | Minimum balance this cycle | $10,000.00 |
| + | Interest paid | $0.00 | Average collected balance | $10,000.00 |
| Ending balance | $10,000.00 | Interest paid YTD | $0.00 |

## Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04/30 | $10,000.00 | | | | |

HYSTLA IR 9/99

# M&T Bank
Manufacturers and Traders Trust Company

FOR INQUIRIES CALL:    **NATIONAL DIVISION WEST**
**(410) 244-4204**

00    0 06266M NM  017

| ACCOUNT TYPE |
| --- |
| CORPORATE CHECKING |

W R GRACE COMPANY INC
DAVISON CHEMICAL DIV
BALT SALARIED PAYROLL/BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| 16298657 | 5/01/05 - 5/31/05 |

| | |
| --- | --- |
| BEGINNING BALANCE | $287,587.88 |
| DEPOSITS & CREDITS | 0.00 |
| LESS CHECKS & DEBITS | 0.00 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $287,587.88 |

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
| --- | --- | --- | --- | --- |
| 5/01 | BEGINNING BALANCE | | | $287,587.88 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 0 | 0 | |

EFFECTIVE IMMEDIATELY, THE FOLLOWING CLARIFYING STATEMENT IS ADDED TO THE END OF THE "FOREIGN TRANSACTIONS" SECTION OF THE ELECTRONIC BANKING AGREEMENT FOR BUSINESSES: "ALSO, THERE MAY BE SPECIAL CURRENCY EXCHANGE CHARGES, WHICH YOU AGREE TO PAY.  WE HAVE NO CONTROL OVER THE EXCHANGE RATE OR THE DATE OR PLACE OF EXCHANGE OR THE AMOUNT OF ANY SPECIAL CURRENCY EXCHANGE CHARGES".  IF YOU HAVE ANY QUESTIONS, PLEASE CALL THE M&T BUSINESS TELEPHONE BANKING CENTER AT 1-800-724-6070.

L018 (2/93)

MANUFACTURERS AND TRADERS TRUST COMPANY
25 S CHARLES ST BALTIMORE MD 21201



# Commercial Checking

| 01 | 2040000016900 | 072 | 130 | 0 | 33 | 5,748 |

00002009 1 AV 0.278 01  5DG 9

||||I||I|IIII|||I||I||I||I||III||I||I||I||I||II||I||I||I

W R GRACE & CO - CONN
ATTN: BILLIE GARDNER
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

CB

---

# Commercial Checking

4/30/2005 thru 5/31/2005

Account number:        2040000016900
Account owner(s):      W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 4/30 | $38,268.82 |
| Deposits and other credits | 3,021.95 + |
| Closing balance 5/31 | $41,290.77 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 5/04 | 3,021.95 | AUTOMATED CREDIT GRACE DAVISON     EDIPAYMENT CO. ID. 1135114230 050504 CTX MISC 0006PETTY CASH - COL |
| Total | $3,021.95 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 5/04 | 41,290.77 | | | | |

---

WACHOVIA BANK, N.A. ,  CAP MKT INV BKG MD DIVERSIFIED MANUFACTURING

*Banco de Crédito* › **BCP** ›

# ESTADO DE CUENTA CORRIENTE

DEL 01/05/2005 AL 31/05/2005
W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC.SAN ISIDRO -R-80
SUC.SAN ISIDRO -R-80
193
4987

(QQP*K3)

| | PAGINA : 1 DE 2 |
|---|---|
| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
| SOLES | 002-193-0011115122058-16 | 193-1115122-0-58 |

EJECUTIVO DE NEGOCIOS: CHAVARRI G. CARLO
OFICINA : SUC. SAN ISIDRO
TELEFONO: 442-8642 CELULAR
E-MAIL:

## AVISOS

IMPORTANTE: SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.
UN NIÑO AZUL SIN TRATAMIENTO PUEDE MORIR PERO TAMBIEN PUEDE SALVARSE MEDIANTE UNA OPERACION. NECESITA DE TU APOYO PARA LOGRARLO.
ESCUCHA TU CORAZON Y DEVUELVELE LA SONRISA POR FAVOR. NO TE ARREPENTIRAS. DEPOSITA TU APORTE EN LA CUENTA CORRIENTE DE LA FUNDACION
PERUANA CARDIOINFANTIL NRO. 193-0053653-0-48. MUCHAS GRACIAS.

(*) MED.AT: MEDIO DE ATENCION = VEN: VENTANILLA  CAJ: CAJEROS AUTOMATICOS  POS: PUNTO DE VENTA  TLC: TELECREDITO  INT: INTERNO
BPT: BANCA POR TELEFONO  BPI: BANCA POR INTERNET.

## RESUMEN DEL MES.

| SALDO CONTABLE AL 01/05/2005 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/05/2005 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 47,881.75 | 400.00 | 521,250.98 | 55,993.10 | 501,063.24 | 0.00 | 0.00 | 12,566.39 | 108,376.05 |
| A | + | B | + | C | - | D | - | E | + | F | - | G | = | H |

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. * | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02-05 | | PAGO TARJETA CREDITO 4557890000565189 | VEN | SUC LIMA | 191-000 | 000441 | 15:40 | E86372 | 4002 | 5,299.97- | 42,581.78 |
| 02-05 | | PORTE-N CARGO | INT | | | | | | 4991 | 3.50- | 42,578.28 |
| 02-05 | | IMPUESTO ITF | INT | | | | | | 0909 | 4.23- | 42,574.05 |
| 03-05 | | ENTR.EFEC. 000125 | VEN | AG. HIGUERETA | 194-082 | 000125 | 10:33 | E69601 | 1018 | 400.00 | 42,974.05 |
| 03-05 | | TELEFON T2513932 | INT | | 000-000 | | 04:24 | | 4611 | 275.12- | 42,698.93 |
| 03-05 | | CHEQUE 01133483 | VEN | AG. SHELL BENAVIDE | 194-028 | 000061 | 10:49 | E12144 | 3001 | 1,600.00- | 41,098.93 |
| 03-05 | | ADU172100109560100 | BPI | | 111-031 | 227764 | 15:00 | CICSPR | 4706 | 22,868.00- | 18,230.93 |
| 03-05 | | IMPUESTO ITF | INT | | | | | | 0909 | 20.09- | 18,230.84 |
| 05-05 | | CHEQUE 01133491 | VEN | AG. SHELL BENAVIDE | 194-028 | 000063 | 10:10 | E87350 | 3001 | 77.67- | 18,153.17 |
| 05-05 | | CHEQUE 01133494 | VEN | AG. SHELL BENAVIDE | 194-028 | 000073 | 10:16 | E87350 | 3001 | 175.00- | 17,978.17 |
| 05-05 | | CHEQUE 01133490 | VEN | AG. SHELL BENAVIDE | 194-028 | 000064 | 10:10 | E87350 | 3001 | 196.00- | 17,782.17 |
| 05-05 | | CHEQUE 01133493 | VEN | AG. SHELL BENAVIDE | 194-028 | 000067 | 10:12 | E87350 | 3001 | 891.56- | 16,890.63 |
| 05-05 | | CHEQUE 01133492 | VEN | AG. SHELL BENAVIDE | 194-028 | 000066 | 10:12 | E87350 | 3001 | 2,679.76- | 14,210.87 |
| 05-05 | | IMPUESTO ITF | INT | | | | | | 0909 | 3.20- | 14,207.67 |
| 06-05 | | VENTA ME 3.252000 | INT | | 111-005 | 259398 | 12:30 | SCHE01 | 2505 | 162,600.00 | 176,807.67 |
| 06-05 | | CHEQUE 01133488 | VEN | AG. LAS GARDENIAS | 194-011 | 000073 | 12:01 | E89715 | 3001 | 668.00- | 176,139.67 |
| 06-05 | | ADU118100630630100 | BPI | | 111-031 | 159715 | 12:37 | CICSPR | 4706 | 52,024.00- | 124,115.67 |
| 06-05 | | IMPUESTO ITF | INT | | | | | | 0909 | 42.14- | 124,073.53 |
| 0?-?5 | | 2000030095 NESTLE PERU | TLC | | 111-008 | 229597 | 14:51 | TLC068 | 2401 | 49,141.48 | 173,215.01 |
| ?-?5 | | PAGO VISA | INT | | 111-007 | 833913 | | | 4929 | 2,194.86- | 171,020.15 |
| 09-05 | | IMPUESTO ITF | INT | | | | | | 0909 | 41.06- | 170,979.09 |
| 10-05 | | AT&T 00011253 | INT | | 000-000 | | 04:00 | | 4611 | 1,738.54- | 169,240.55 |
| 10-05 | | CHEQUE 01133498 | INT | | 191-000 | 811042 | | | 3901 | 1,932.00- | 167,308.55 |
| 10-05 | | CHEQUE 01133497 | INT | | 191-000 | 811043 | | | 3901 | 2,129.00- | 165,179.55 |
| 10-05 | | CHEQUE 01133496 | INT | | 191-000 | 811044 | | | 3901 | 9,027.00- | 156,152.55 |
| 10-05 | | IMPUESTO ITF | INT | | - | | | | 0909 | 11.85- | 156,140.70 |
| 11-05 | | CHEQUE 01133499 | VEN | AG. SAN LUIS | 193-070 | 000172 | 16:24 | E74969 | 3001 | 888.04- | 155,252.66 |
| 11-05 | | ADU11810065324 0100 | BPI | | 111-031 | 182892 | 15:14 | CICSPR | 4706 | 40,319.00- | 114,933.66 |
| 11-05 | | IMPUESTO ITF | INT | | - | | | | 0909 | 32.96- | 114,900.70 |
| 12-05 | | CHEQUE 01133500 | VEN | AG. SAN LUIS | 193-070 | 000141 | 17:17 | E75542 | 3001 | 418.20- | 114,482.50 |
| 12-05 | | A 193 10120548 0 | TLC | | 111-008 | 255455 | 17:06 | TLC026 | 4401 | 485.34- | 113,997.16 |
| 12-05 | | IMPUESTO ITF | INT | | - | | | | 0909 | .71- | 113,996.45 |
| 13-05 | | ADU118100668710100 | BPI | | 111-031 | 440173 | 16:17 | CICSPR | 4706 | 38,432.00- | 75,564.45 |
| 13-05 | | ADU118100668730100 | BPI | | 111-031 | 440177 | 16:17 | CICSPR | 4706 | 39,932.00- | 35,632.45 |
| 13-05 | | IMPUESTO ITF | INT | | - | | | | 0909 | 62.68- | 35,569.77 |
| 16-05 | | VENTA ME 3.254000 | INT | | 111-005 | 266921 | 12:37 | SCHE01 | 2505 | 162,700.00 | 198,269.77 |
| 16-05 | | CHEQUE 01133495 | VEN | AG. TRISTAR | 191-095 | 000125 | 10:34 | E89283 | 3001 | 105.80- | 198,163.97 |
| 16-05 | | AT & T 00010253 | INT | | 000-000 | | 03:37 | | 4611 | 3,246.40- | 194,917.57 |
| 16-05 | | IMP.OP.$ 988.25 | TLC | | 111-008 | 444894 | 21:02 | TLC077 | 4401 | 26,500.00- | 168,417.57 |
| 16-05 | | IMPUESTO ITF | INT | | | | | | 0909 | 23.87- | 168,393.70 |
| 17-05 | | ADU235100600220100 | BPI | | 111-031 | 015408 | 08:53 | CICSPR | 4706 | 13,027.00- | 155,366.70 |
| 17-05 | | ADU118100683850100 | BPI | | 111-031 | 015407 | 08:53 | CICSPR | 4706 | 51,940.00- | 103,426.70 |
| 17-05 | | CHEQUE 01133501 | INT | | 191-000 | 811136 | | | 3901 | 30,000.00- | 73,426.70 |
| 17-05 | | IMPUESTO ITF | INT | | - | | | | 0909 | 75.97- | 73,350.73 |
| 18-05 | | REGULARIZACION ITF | INT | | 193-000 | | 04:06 | | 2605 | 24.00 | 73,374.73 |
| 18-05 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000117 | | | 2903 | 445.50 | 73,820.23 |
| 18-05 | 19-05 | O/S Local 445.50 | | | | | | | | | |
| 18-05 | | ADU118100698060100 | BPI | | 111-031 | 248093 | 17:07 | CICSPR | 4706 | 14,394.00- | 59,426.23 |
| 18-05 | | ADU118100691870100 | BPI | | 111-031 | 020097 | 09:15 | CICSPR | 4706 | 49,105.00- | 10,321.23 |

Impreso por Enotria S.A.

Banco de Crédito **BCP**

# ESTADO DE CUENTA CORRIENTE

W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC.SAN ISIDRO -R-80
SUC.SAN ISIDRO -R-80
     193-
     4987                                (QQF*K3)

| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
|--------|--------------------------------------|------------------|
| SOLES  | 002-193-001115122058-16              | 193-1115122-0-58 |

EJECUTIVO DE NEGOCIOS: CHAVARRI G. CARLO
OFICINA: SUC. SAN ISIDRO
TELEFONO: 442-8642 CELULAR
E-MAIL:

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | REFERENCIAS ADICIONALES | | | | | CARGO / ABONO | SALDO CONTABLE |
|------|------|-------------|------|------|------|------|------|------|------|------|------|
| | | | | | SUC-AGE. | NUM. OP. | HORA | ORIGEN | TIPO | | |
| 18-05 | | IMPUESTO ITF | INT | | | | | | 0909 | 51.14- | 10,270.09 |
| 20-05 | | VENTA  ME 3.252000 # | INT | | 111-005 | 271415 | 11:20 | SCME01 | 2505 | 146,340.49 | 156,610.09 |
| 20-05 | | ADU118100714680100 | BPI | | 111-031 | 222319 | 14:41 | CICSPR | 4706 | 869.00- | 155,741.09 |
| 20-05 | | ADU118100714690100 | BPI | | 111-031 | 222120 | 14:41 | CICSPR | 4706 | 4,977.00- | 150,764.09 |
| 20-05 | | ADU118100714660100 | BPI | | 111-031 | 222114 | 14:41 | CICSPR | 4706 | 43,978.00- | 106,786.09 |
| 20-05 | | PORTES COMPR.PAGO # | INT | | 193-000 | 842973 | | | 4937 | 3.50- | 106,782.59 |
| 20-05 | | IMPUESTO ITF | INT | | | | | | 0909 | 39.85- | 106,742.74 |
| 23-05 | | ADU172100125380100 | BPI | | 111-031 | 006437 | 08:22 | CICSPR | 4706 | 24,907.00- | 81,835.74 |
| 23-05 | | IMPUESTO ITF | INT | | | | | | 0909 | 19.92- | 81,815.82 |
| 24 | | CHEQUE 01133502 | VEN | AG.C.C.SAN BORJA | 193-001 | 000054 | 16:06 | E75069 | 3001 | 453.22- | 81,362.60 |
| 24 | | CHEQUE 01133503 | VEN | AG.C.C.SAN BORJA | 193-001 | 000055 | 16:06 | E75069 | 3001 | 1,324.80- | 80,037.80 |
| 24-05 | | IMPUESTO ITF | INT | | | | | | 0909 | 1.41- | 80,036.39 |
| 27-05 | | A 193 13370161 0 | TLC | | 111-008 | 329099 | 16:44 | TLC020 | 4401 | 880.00- | 79,156.39 |
| 27-05 | | CHEQUE 01133504 | VEN | AG.HIGUERETA | 194-082 | 000275 | 16:05 | E12921 | 3001 | 1,387.07- | 77,769.32 |
| 27-05 | | A 192 0092796 0 | TLC | | 111-008 | 327691 | 16:42 | TLC013 | 4401 | 3,908.51- | 73,860.81 |
| 27-05 | | HABERTC 000043 | TLC | | 111-008 | 005679 | 05:04 | TLC074 | 4401 | 25,960.39- | 47,900.42 |
| 27-05 | | PROVTC  000041 | TLC | | 111-008 | 005645 | 05:04 | TLC073 | 4401 | 32,595.28- | 15,305.14 |
| 27-05 | | IMPUESTO ITF | INT | | | | | | 0909 | 51.75- | 15,253.39 |
| 30-05 | | SEDAPAL 26438156 | INT | | 000-000 | | 03:39 | | 4611 | 112.00- | 15,141.39 |
| 30-05 | | A 193 10120548 0 | TLC | | 111-008 | 180184 | 12:46 | TLC014 | 4401 | 301.00- | 14,840.39 |
| 30-05 | | CHEQUE 01133506 | VEN | AG.SHELL BENAVIDE | 194-028 | 000129 | 11:52 | E87350 | 3001 | 1,950.00- | 12,890.39 |
| 30-05 | | IMPUESTO ITF | INT | | | | | | 0909 | 1.88- | 12,888.51 |
| 31-05 | | TELEFON T2513952 | INT | | 000-000 | | 04:37 | | 4611 | 281.45- | 12,607.06 |
| 31-05 | | PORTE ESTADO.CUENTA # | INT | | 193-000 | 844480 | | | 4991 | 3.50- | 12,603.56 |
| 31-05 | | PORTES CREDIBANK | INT | | 111-007 | 945997 | | | 4903 | 3.50- | 12,600.06 |
| 31-05 | | MANTENIMIENTO | INT | | | | | | 0101 | 24.00- | 12,576.06 |
| 31-05 | | COMIS.PROCESO DE OPERA | INT | | | | | | 0101 | 9.45- | 12,566.61 |
| 31-05 | | IMPUESTO ITF | INT | | | | | | 0909 | .22- | 12,566.39 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL PRESENTE MES

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| I   TRANSACCIONES EN EFECTIVO, CHEQUES Y CARGOS MANUALES | 1001 1009 1010 1018 2903 3001 3002 3011 3901 3902 4001 4002 4005 4006 4007 4012 4014 4015 4016 4017 4018 4019 4024 4028 4029 | 12 | 9 | 9.45 |
| | TOTAL COMISION | | | 9.45 |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|--------|-------|--------|-------|--------|-------|--------|-------|
| 01133483 | 1,600.00 | 01133488 | 668.00 | 01133490 | 196.00 | 01133491 | 77.67 |
| 01133492 | 2,679.76 | 01133493 | 891.54 | 01133494 | 175.00 | 01133495 | 105.80 |
| 01133496 | 9,027.00 | 01133497 | 2,129.00 | 01133498 | 1,932.00 | 01133499 | 888.04 |
| 01133500 | 418.20 | 01133501 | 30,000.00 | 01133502 | 453.22 | 01133503 | 1,324.80 |
| 01133504 | 1,387.07 | 01133506 | 1,950.00 | | | | |

Impreso por Enotria S.A.

N221A (08-02)

*Banco de Crédito* › **BCP** ›

# ESTADO DE CUENTA CORRIENTE

DEL 01/05/2005 AL 31/05/2005
W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC SAN ISIDRO -R-80
SUC SAN ISIDRO -R-80-
183
5124

(QQF'K3)

| | |
|---|---|
| PAGINA | 1 DE 3 |
| MONEDA | DOLARES |
| CODIGO DE CUENTA INTERBANCARIO (CCI) | 002-193-001125963172-18 |
| CODIGO DE CUENTA | 193-1125963-1-72 |

EJECUTIVO DE NEGOCIOS: CHAVARRI G. CARLO
OFICINA: SUC. SAN ISIDRO
TELEFONO: 442-8642 CELULAR:
EMAIL:

## AVISOS

IMPORTANTE: SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.
UN NIÑO AZUL SIN TRATAMIENTO PUEDE MORIR PERO TAMBIEN PUEDE SALVARSE MEDIANTE UNA OPERACION. NECESITA DE TU APOYO PARA LOGRARLO.
ESCUCHA TU CORAZON Y DEVUELVELE LA SONRISA POR FAVOR. NO TE ARREPENTIRAS. DEPOSITA TU APORTE EN LA CUENTA CORRIENTE DE LA FUNDACION
PERUANA CARDIOINFANTIL NRO. 193-0053653-0-48. MUCHAS GRACIAS.

(*) MED.AT: MEDIO DE ATENCION - VEN: VENTANILLA  CAJ: CAJEROS AUTOMATICOS  POS: PUNTO DE VENTA  TLC: TELECREDITO  INT: INTERNO
BPT: BANCA POR TELEFONO  BPI: BANCA POR INTERNET

## RESUMEN DEL MES

| SALDO CONTABLE AL 01/05/2005 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/05/2005 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 870,505.23 | 1,395.18 | 472,467.40 | 5,735.72 | 1,020,939.13 | 0.00 | 0.00 | 317,692.96 | 799,155.23 |
| **A** | **B** | **C** | **D** | **E** | **F** | **G** | **H** | |

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. * | LUGAR | SUC-AGE. | NUM. OP. | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02-05 | | TRANSF. DE OTRA CTA IMP.OP.S/.    56.74 | BPI | | 111-023 | 056059 | 12:34 | HBK131 | 2701 | 17.30 | 870,522.53 |
| 02-05 | | LETRAS COBRANZA | INT | | 193-000 | 852991 | | | 2912 | 3,473.97 | 873,996.50 |
| 02-05 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000059 | | | 2903 | 59,999.00 | 933,995.50 |
| 02-05 | 04-05 | O/B Local    59,999.00 | | | | | | | | | |
| 02-05 | | CHEQUE 08711366 | VEN | AG. METRO | 194-020 | 000164 | 12:03 | E12928 | 3001 | 300.00- | 933,695.50 |
| 02-05 | | IMPUESTO ITF | | | | | | | 0909 | 51.01- | 933,644.49 |
| 03-05 | | LETRAS COBRANZA | INT | | 193-000 | 811417 | | | 2912 | 780.88 | 934,425.37 |
| 03-05 | | CHEQUE 08711365 | VEN | AG. SHELL BENAVIDE | 194-028 | 000180 | 10:55 | E87550 | 3001 | 700.00- | 933,725.37 |
| 03-05 | | LETRAS COBRANZA DEV | INT | | 193-000 | 811418 | | | 4905 | 55.00- | 933,670.37 |
| 03-05 | | IMPUESTO ITF | INT | | | | | | 0909 | 1.22- | 933,669.15 |
| 05-05 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000060 | | | 2903 | 419.83 | 934,088.98 |
| 05-05 | 06-05 | O/B Local     419.83 | | | | | | | | | |
| 05-05 | | LETRAS COBRANZA | INT | | 193-000 | 817924 | | | 2912 | 25,473.90 | 959,562.88 |
| 05-05 | | CHEQUE 08711367 | VEN | AG. SHELL BENAVIDE | 194-028 | 000072 | 10:15 | E87550 | 3001 | 1,286.66- | 958,276.22 |
| 05-05 | | A 193 0788056 1 | TLC | | 111-008 | 026646 | 09:26 | TLC026 | 4401 | 4,500.00- | 953,776.22 |
| 05-05 | | IMPUESTO ITF | INT | | | | | | 0909 | 25.32- | 953,750.90 |
| 06-05 | | LETRAS COBRANZA | INT | | 193-000 | 819037 | | | 2912 | 838.74 | 954,589.64 |
| 06-05 | | CHEQUE 08711368 | VEN | AG. JOSE GALVEZ | 193-036 | 000205 | 16:28 | E12132 | 3001 | 669.00- | 953,920.64 |
| 06-05 | | VENTA  HE 3.252000  # | | | 111-005 | 259598 | 12:30 | SCHE01 | 4510 | 50,000.00- | 903,920.64 |
| 06-05 | | IMPUESTO ITF | | | | | | | 0909 | 1.20- | 903,919.44 |
| 09-05 | | CTS TELECREDITO 000039 | TLC | | 111-008 | 125984 | 11:55 | TLC087 | 4401 | 5,988.31- | 897,931.13 |
| 09-05 | | IMPUESTO ITF | INT | | | | | | 0909 | 4.79- | 897,926.34 |
| 10-05 | 11-05 | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000092 | | | 2903 | 5,512.27 | 903,438.61 |
| 10-05 | | O/B Local    5,512.27 | | | | | | | | | |
| 10-05 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000090 | | | 2903 | 10,262.75 | 913,701.36 |
| 10-05 | 11-05 | O/B Local   10,262.75 | | | | | | | | | |
| 10-05 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000091 | | | 2903 | 15,000.00 | 928,701.36 |
| 10-05 | | O/B Local   15,000.00 | | | | | | | | | |
| 10-05 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000089 | | | 2903 | 35,183.27 | 963,884.63 |
| 10-05 | 11-05 | O/B Local   35,185.27 | | | | | | | | | |
| 10-05 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000093 | | | 2903 | 78,675.86 | 1,042,560.49 |
| 10-05 | 11-05 | O/B Local   78,675.86 | | | | | | | | | |
| 10-05 | | A 540 1439767 1 | TLC | | 111-008 | 244195 | 16:17 | TLC007 | 4401 | 333.47- | 1,042,227.02 |
| 10-05 | | IMPUESTO ITF | INT | | | | | | 0909 | 115.95- | 1,042,111.07 |
| 10-05 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000171 | | | 2903 | 699.72 | 1,042,810.79 |
| 11-05 | | Credito     699.72 | | | | | | | | | |
| 11-05 | | DEVOL.CH.00000448  KNB | VEN | SUC LIMA | 191-000 | 171183 | 16:49 | CICSDF | 4008 | 15,000.00- | 1,027,810.79 |
| 11-05 | | PORTE CHQ DEV    # | INT | | - | - | | | 4989 | 1.00- | 1,027,809.79 |
| 11-05 | | COM CHQ DEV | INT | | - | - | | | 4992 | 14.00- | 1,027,795.79 |
| 11-05 | | IMPUESTO ITF | INT | | - | - | | | 0909 | .56- | 1,027,795.23 |
| 12-05 | | REGULARIZACION ITF   # | INT | | 193-000 | | 04:36 | | 2605 | 12.00 | 1,027,807.23 |
| 12-05 | | LETRAS COBRANZA | INT | | 193-000 | 818061 | | | 2912 | 780.40 | 1,028,587.63 |
| 12-05 | | NEXTEL  43955 | INT | | 000-000 | | 04:36 | | 4611 | 903.66- | 1,027,683.97 |
| 12-05 | | IMPUESTO ITF | INT | | - | - | | | 0909 | 1.34- | 1,027,682.63 |
| 13-05 | | LETRAS COBRANZA | INT | | 193-000 | 819855 | | | 2912 | 24,718.20 | 1,052,400.83 |
| 13-05 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000217 | | | 2903 | 28,186.58 | 1,080,587.41 |
| 13-05 | | Credito    28,186.58 | | | | | | | | | |
| 13-05 | | IMPUESTO ITF | INT | | - | - | | | 0909 | 42.31- | 1,080,545.10 |
| 16-05 | | LETRAS COBRANZA | INT | | 193-000 | 816624 | | | 2912 | 1,238.70 | 1,081,783.80 |
| 16-05 | | AB.TR.EXT-RT679546 | VEN | SUC LIMA | 191-000 | 081056 | 08:10 | C41269 | 2004 | 2,090.40 | 1,083,874.20 |

Impreso por Emelia S.A.

N2210(08-02)

*Banco de Crédito* › **BCP** ›

# ESTADO DE CUENTA CORRIENTE

**PAGINA** 2 DE 3

W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC.SAN ISIDRO -R-80.
SUC.SAN ISIDRO -R-80.
193
512L
(QQPK3)

| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
|---|---|---|
| DOLARES | 002-193-001125963172-18 | 193-1125963-1-72 |

EJECUTIVO DE NEGOCIOS: CHAVARRI G. CARLO
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642 CELULAR
EMAIL:

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16-05 | | TRANSF AL EXTERIOR C. 16.05.05 | VEN | SUC LIMA | 191-000 | 000210 | 11:04 | E86543 | 4001 | 25.00- | 1,083,849.20 |
| 16-05 | | TRANSF AL EXTERIOR C. 16.05.05 | VEN | SUC LIMA | 191-000 | 000264 | 11:06 | E85735 | 4001 | 25.00- | 1,083,824.20 |
| 16-05 | | TRANSF AL EXTERIOR C. 16.05.05 | VEN | SUC LIMA | 191-000 | 000218 | 11:07 | E86543 | 4001 | 25.00- | 1,083,799.20 |
| 16-05 | | TRANSF AL EXTERIOR C. 16.05.05 | VEN | SUC LIMA | 191-000 | 000272 | 11:08 | E85735 | 4001 | 25.00- | 1,083,774.20 |
| 16-05 | | TRANSF AL EXTERIOR C. 16.05.05 | VEN | SUC LIMA | 191-000 | 000280 | 11:10 | E85735 | 4001 | 25.00- | 1,083,749.20 |
| 16-05 | | TRANSF AL EXTERIOR C. 16.05.05 | VEN | SUC LIMA | 191-000 | 000229 | 11:10 | E86543 | 4001 | 25.00- | 1,083,724.20 |
| 16-05 | | A 191 1134344 1 | TLC | | 111-008 | 155040 | 12:25 | TLC035 | 4401 | 726.84- | 1,082,997.36 |
| 16-05 | | CHEQUE 08711369 | VEN | AG. JOCKEY PLAZA | 193-011 | 000115 | 17:03 | E13201 | 3001 | 1,500.00- | 1,081,497.36 |
| 16-05 | | TRANSF AL EXTERIOR C. 16.05.05 | VEN | SUC LIMA | 191-000 | 000263 | 11:06 | E85735 | 4002 | 47,828.29- | 1,033,669.07 |
| 16-05 | | VENTA  ME 3.254000 | INT | | 111-005 | 266921 | 12:37 | SCHE01 | 4510 | 50,000.00- | 983,669.07 |
| 16-05 | | TRANSF AL EXTERIOR C. 16.05.05 | VEN | SUC LIMA | 191-000 | 000225 | 11:09 | E86543 | 4002 | 71,506.73- | 912,162.34 |
| 16-05 | | TRANSF AL EXTERIOR C. 16.05.05 | VEN | SUC LIMA | 191-000 | 000217 | 11:06 | E86543 | 4002 | 72,140.36- | 840,021.98 |
| 16-05 | | TRANSF AL EXTERIOR C. 16.05.05 | VEN | SUC LIMA | 191-000 | 000279 | 11:10 | E85735 | 4002 | 72,206.21- | 767,815.77 |
| 16-05 | | TRANSF AL EXTERIOR C. 16.05.05 | VEN | SUC LIMA | 191-000 | 000209 | 11:03 | E86543 | 4002 | 91,010.90- | 676,804.87 |
| 16-05 | | TRANSF AL EXTERIOR C. 16.05.05 | VEN | SUC LIMA | 191-000 | 000340 | 11:40 | E85735 | 4002 | 96,590.04- | 580,214.83 |
| 16-05 | | PORTE N CARGO  / | INT | | - | | | | 4991 | 1.00- | 580,213.83 |
| 16-05 | | PORTE N CARGO | INT | | - | | | | 4991 | 1.00- | 580,212.83 |
| 16-05 | | PORTE N CARGO | INT | | - | | | | 4991 | 1.00- | 580,211.83 |
| 16-05 | | PORTE N CARGO | INT | | - | | | | 4991 | 1.00- | 580,210.83 |
| 16-05 | | PORTE N CARGO | INT | | - | | | | 4991 | 1.00- | 580,209.83 |
| 16-05 | | PORTE N CARGO | INT | | - | | | | 4991 | 1.00- | 580,208.83 |
| 16-05 | | IMPUESTO ITF | INT | | - | | | | 0909 | 365.56- | 579,843.27 |
| 17-05 | | LETRAS COBRANZA | INT | | 193-000 | 823042 | | | 2912 | 16,227.38 | 596,070.65 |
| 17-05 | | CEX PAG COE I595765001 | INT | | 191-000 | 820119 | | | 4903 | 25.00- | 596,045.65 |
| 17-05 | | CEX PAG COE I595766001 | INT | | 191-000 | 820121 | | | 4903 | 25.00- | 596,020.65 |
| 17-05 | | CEX PAG COE I595770001 | INT | | 191-000 | 820123 | | | 4903 | 25.00- | 595,995.65 |
| 17-05 | | CEX OPE VAR I595770000 | INT | | 191-000 | 820122 | | | 4903 | 434.99- | 595,560.66 |
| 17-05 | | CEX OPE VAR I595765000 | INT | | 191-000 | 820118 | | | 4903 | 26,372.10- | 569,188.56 |
| 17-05 | | CEX OPE VAR I595766000 | INT | | 191-000 | 820120 | | | 4903 | 358,889.51- | 210,299.05- |
| 17-05 | | IMPUESTO ITF | INT | | - | | | | 0909 | 321.58- | 209,977.47 |
| 18-05 | | LETRAS COBRANZA | INT | | 193-000 | 818630 | | | 2912 | 1,560.80 | 211,538.27 |
| 18-05 | | IMPUESTO ITF | INT | | - | | | | 0909 | 1.24- | 211,537.03 |
| 19-05 | | ENTR.EFEC. 000252 | VEN | AG.MAGDALENA | 193-023 | 000252 | 17:12 | E12027 | 1018 | 1,044.00 | 212,581.03 |
| 19-05 | | LETRAS COBRANZA | INT | | 193-000 | 817676 | | | 2912 | 24,257.57 | 236,838.60 |
| 19-05 | | IMPUESTO ITF | INT | | - | | | | 0909 | 20.23- | 236,818.37 |
| 20-05 | | LETRAS COBRANZA | INT | | 193-000 | 819558 | | | 2912 | 21,265.45 | 258,083.82 |
| 20-05 | | COMISIONES CARTA ORDEN CARTA 20.05.05 | VEN | | 111-029 | 000240 | 12:51 | E88753 | 4001 | 3.00- | 258,080.82 |
| 20-05 | | TRANSFERENC A TERCEROS CARTA 20.05.05 | VEN | | 111-029 | 000239 | 12:50 | E88753 | 4002 | 400.00- | 257,680.82 |
| 20-05 | | VENTA  ME 3.252000 | INT | | 111-005 | 271413 | 11:20 | SCHE01 | 4510 | 45,000.00- | 212,680.82 |
| 20-05 | | PORTE N CARGO | INT | | - | | | | 4991 | 1.00- | 212,679.82 |
| 20-05 | | IMPUESTO ITF | INT | | - | | | | 0909 | 17.33- | 212,662.49 |
| 23-05 | | LETRAS COBRANZA | INT | | 193-000 | 816723 | | | 2912 | 27,631.25 | 240,293.74 |
| 23-05 | | IMPUESTO ITF | INT | | - | | | | 0909 | 22.10- | 240,271.64 |
| 24-05 | | LETRAS COBRANZA | INT | | 193-000 | 823708 | | | 2912 | 254.82 | 240,526.46 |
| 24-05 | 23-05 | PORTES AUTOSOBRE | INT | | 193-000 | 821069 | | | 4981 | 1.00- | 240,525.46 |
| 24-05 | | IMPUESTO ITF | INT | | - | | | | 0909 | .20- | 240,525.26 |
| 25-05 | | TLC SHL MANT HAY | TLC | | 193-000 | 000TLC | | | 4405 | 90.00- | 240,435.26 |
| 25-05 | | IMPUESTO ITF | INT | | - | | | | 0909 | .07- | 240,435.19 |
| 26-05 | | LETRAS COBRANZA | INT | | 193-000 | 816350 | | | 2912 | 6,098.15 | 244,533.34 |
| 26-05 | | CHG.DEP.08711370 BCP | INT | | 000-000 | 802966 | | | 3902 | 928.21- | 243,605.13 |
| 26-05 | | IMPUESTO ITF | INT | | - | | | | 0909 | 4.01- | 243,601.12 |
| 27-05 | | LETRAS COBRANZA | INT | | 193-000 | 818684 | | | 2912 | 69,400.02 | 313,001.14 |
| 27-05 | | A 193 09128109 1 | TLC | | 111-008 | 326028 | 16:40 | TLC015 | 4401 | 1,749.58- | 311,251.56 |

N221A (08-02)

Impreso por Enella S.A.

*Banco de Crédito* ⟩ **BCP** ⟩

# ESTADO DE CUENTA CORRIENTE

W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC.SAN ISIDRO -R-80
SUC.SAN ISIDRO -R-80
    193         (QQP*K3)
        5126

| | | PAGINA | 3 DE | 3 |

| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
|---|---|---|
| DOLARES | 002-193-001125963172:16 | 193-1125963-1-72 |

EJECUTIVO DE NEGOCIOS: CHAVARRI G.. CARLO
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642 CELULAR
EMAIL:

## ACTIVIDADES

| FECHA PROC | FECHA VALOR | DESCRIPCION | MED. AT. * | LUGAR | REFERENCIAS ADICIONALES | | | | | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SUC.AGE. | NUM. OP | HORA | ORIGEN | TIPO | | |
| 27-05 | | PROVTC. 000040 | TLC | | 111-000 | 005584 | 05:04 | TLC872 | 4401 | 7,874.49- | 303,377.07 |
| 27-05 | | IMPUESTO ITF | INT | | | | | | 0909 | 63.20- | 303,313.87 |
| 30-05 | | LETRAS COBRANZA | INT | | 193-000 | 816789 | | | 2912 | 14,408.19 | 317,722.06 |
| 30-05 | | IMPUESTO ITF | INT | | | | | | 0909 | 11.52- | 317,710.54 |
| 31-05 | | ENTR.EFEC. 000031 | VEN | AG.SHELL BENAVIDE | 194-028 | 000031 | 09:29 | E12144 | 1018 | .82 | 317,711.36 |
| 31-05 | | ENTR.EFEC. 000028 | VEN | AG.SHELL BENAVIDE | 194-028 | 000028 | 09:28 | E12144 | 1018 | 350.36 | 318,061.72 |
| 31-05 | | PORTE ESTADO CUENTA N | INT | | 193-000 | 505555 | | | 4991 | 1.00- | 318,060.72 |
| 31-05 | | CHEQUE 08711371 | INT | | 191-000 | 817537 | | | 3901 | 351.85- | 317,708.87 |
| 31-05 | | MANTENIMIENTO | INT | | | | | | 0101 | 8.00- | 317,700.87 |
| 5 | | COMIS.PROCESO DE OPER* | INT | | | | | | 0101 | 7.35- | 317,693.52 |
| 5 | | IMPUESTO ITF | INT | | | | | | 0909 | .56- | 317,692.96 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL PRESENTE MES

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1. TRANSACCIONES EN EFECTIVO, CHEQUES Y CARGOS MANUALES: | 1001 1009 1010 1018 2903 3001 3002 3011 3901 3902 4001 4002 4005 4006 4007 4012 4014 4015 4016 4017 4018 4019 4024 4028 4029 | 12 | 21 | 7.35 |
| | TOTAL COMISION | | | 7.35 |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 08711365 | 700.00 | 08711366 | 300.00 | 08711367 | 1,286.66 | 08711368 | 669.00 |
| 08711369 | 1,500.00 | 08711370 | 928.21 | 08711371 | 351.85 | | |

FIRST NATIONAL BANK OF MONTANA        002 00001 00              PAGE:    1
504 MINERAL AVENUE                     ACCOUNT:        1049097   05/31/2005
LIBBY, MONTANA  59923                  DOCUMENTS:          2

TELEPHONE: 406-293-0280



KOOTENAI DEVELOPMENT COMPANY                          30
2489 MOSS LANE                                         0
OAK HARBOR WA  98277                                   2

=================================================================

Visa U.S.A. has created a new charge that will apply to all "Inter-
national" ATM and Check Card transactions.  First National Bank of
Montana is required to provide you with the following notice:
Effective June 1, 2005, the exchange rate between the transaction
currency and the billing currency used for processing international
transactions is a rate selected by Visa from the range of rates avail-
able in wholesale currency markets for the applicable central processing
date, which rate may vary from the rate Visa itself receives, or the
government-mandated rate in effect for the applicable central processing
date.

=================================================================
                    COMMERCIAL ACCOUNT 1049097
=================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT ............................. | | | 04/29/05 | 5,420.12 |
| CHECK # 1207 | 50.00 | | 05/11/05 | 5,370.12 |
| CHECK # 1208 | 5,047.41 | | 05/16/05 | 322.71 |
| SERVICE CHARGE | 5.00 | | 05/31/05 | 317.71 |
| BALANCE THIS STATEMENT ............................. | | | 05/31/05 | 317.71 |

| | | | | |
|---|---|---|---|---|
| TOTAL CREDITS | (0) | .00 | MINIMUM BALANCE | 322.71 |
| TOTAL DEBITS | (3) | 5,102.41 | AVG AVAILABLE BALANCE | 2,863.60 |
| | | | AVERAGE BALANCE | 2,863.60 |

=================================================================
                    YOUR CHECKS SEQUENCED
=================================================================
DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT

05/11    1207      50.00 05/16    1208    5,047.41

        - - - ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD - - -

        TOTAL CHARGE FOR Maintenance Fee:                5.00
              * * * C O N T I N U E D * * *

**Privacy Notice on Reverse of Statement**                Notice: see reverse side for important information



FIRST NATIONAL BANK OF MONTANA          002 00001 00                    PAGE:    2.
504 MINERAL AVENUE                      ACCOUNT:                        05/31/2005
LIBBY, MONTANA  59923                   DOCUMENTS:          1049097
                                                                 2

TELEPHONE: 406-293-0280

**FDIC**          KOOTENAI DEVELOPMENT COMPANY

=====================================================================================

CERTIFICATES OF DEPOSIT
=====================================================================================

| CERTIFICATE NUMBER | INTEREST RATE | NEXT INT DATE | NEXT INT AMOUNT | CURRENT BALANCE |
|---|---|---|---|---|
| 115386 | 2.7200 | 08/21/05B | 47.86 | 6,980.82 |
| | MATURITY: 08/22/06 | INTEREST PAID | 2005: | 72.34 |
| *TOTAL* | 2.7200 | | | 6,980.82 |
| | | TOTAL INTEREST PAID | 2005: | 72.34 ✓ |

(B) INTEREST WILL BE PAID BY COMPOUNDING

**Privacy Notice on Reverse of Statement**

Notice: see reverse side for important information



1207   $50.00   05/11/2005



1208   $5,047.41   05/16/2005

TS

REMEDIUM GROUP INC
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.-- BLDG 25
COLUMBIA   MD  21044-4098

Account No: 323-883842
Statement Start Date: 30 APR 2005
Statement End Date: 31 MAY 2005
Statement Code: 000-USA-22
Statement No: 005
Page 1 of 1

## TRANSACTIONS

| | |
|---|---|
| Total Credits | 0    0.00 |
| Total Debits (incl. checks) | 0    0.00 |
| Total Checks Paid | 0    0.00 |

## BALANCES

| Opening (30 APR 2005) | Closing (31 MAY 2005) |
|---|---|
| Ledger    .00 | Ledger    .00 |

## ENCLOSURES

| | |
|---|---|
| Credits | |
| Debits | .00 |
| Checks | |

| Ledger Date | Adj Ledger Date | Value Date | F / T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

### CREDITS

*No Activity*

### DEBITS

*No Activity - Exclusive of Checks*

### CHECKS

*No Activity*

FT CODE:

USD - SAME DAY FUNDS
USN - NEXT DAY FUNDS

US1 - ONE DAY FLOAT
US2 - TWO DAY FLOAT

US3 - THREE DAY FLOAT
US4 - FOUR DAY FLOAT

US5 - FIVE DAY FLOAT
USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

TS

REMEDIUM GROUP INC
W R GRACE & CO
GLENN HERNDON, FINANCE DEPT
7500 GRACE DRIVE, BLDG 25
COLUMBIA  MD  21044-4098

Account No: 601-831985
Statement Start Date: 30 APR 2005
Statement End Date: 31 MAY 2005
Statement Code: 000-USA-12
Statement No: 005    133
Page 1 of 3

## ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 14 | 551,810.78 |
| Total Debits (incl. checks) | 45 | 551,810.78 |
| Total Checks Paid | 45 | 551,810.78 |

## BALANCES

| | Opening (30 APR 2005) Ledger | Closing (31 MAY 2005) Ledger |
|---|---|---|
| | .00 | .00 |

**** Balance ****

| Post Date | | | | | Balance | Ledger | Description |
|---|---|---|---|---|---|---|---|

30 APR  **** Balance ****
02MAY    USD  OUR: 050502219 85WC    0.00    OPENING LEDGER BALANCE
                                      855.18  CDS FUNDING
                                              MONEY TRANSFER CREDIT RECEIVED TO
                                              FUND YOUR CONTROLLED DISBURSEMENT
                                              ACCOUNT ACTIVITY AT JPMC
                                              PACKAGE LISTING
                                              CLOSING LEDGER BALANCE

02MAY                          855.18  **** Balance ****
02MAY    USD  OUR: 021100085 6PP
03MAY    USD  OUR: 050503198 5WC    19,039.58  CDS FUNDING
                                              MONEY TRANSFER CREDIT RECEIVED TO
                                              FUND YOUR CONTROLLED DISBURSEMENT
                                              ACCOUNT ACTIVITY AT JPMC
                                              PACKAGE LISTING
                                              CLOSING LEDGER BALANCE

03MAY                       19,039.58  **** Balance ****
03MAY    USD  OUR: 031100082 4PP
04MAY    USD  OUR: 050504198 5WC    38,745.97  CDS FUNDING
                                              MONEY TRANSFER CREDIT RECEIVED TO
                                              FUND YOUR CONTROLLED DISBURSEMENT
                                              ACCOUNT ACTIVITY AT JPMC
                                              PACKAGE LISTING
                                              CLOSING LEDGER BALANCE

04MAY                       38,745.97  **** Balance ****
04MAY    USD  OUR: 041100083 2PP
05MAY    USD  OUR: 050505198 5WC    19,301.70  CDS FUNDING
                                              MONEY TRANSFER CREDIT RECEIVED TO
                                              FUND YOUR CONTROLLED DISBURSEMENT
                                              ACCOUNT ACTIVITY AT JPMC
                                              PACKAGE LISTING
                                              CLOSING LEDGER BALANCE

05MAY                       19,301.70  **** Balance ****
05MAY    USD  OUR: 051100078 9PP
06MAY    USD  OUR: 050506198 5WC    10,092.30  CDS FUNDING
                                              MONEY TRANSFER CREDIT RECEIVED TO
                                              FUND YOUR CONTROLLED DISBURSEMENT
                                              ACCOUNT ACTIVITY AT JPMC
                                              PACKAGE LISTING
                                              CLOSING LEDGER BALANCE

06MAY                       10,092.30  **** Balance ****
06MAY    USD  OUR: 061100078 6PP                .00  CLOSING LEDGER BALANCE

FT CODE:    USD - SAME DAY FUNDS      US1 - ONE DAY FLOAT    US3 - THREE DAY FLOAT    US5 - FIVE DAY FLOAT
            USN - NEXT DAY FUNDS      US2 - TWO DAY FLOAT    US4 - FOUR DAY FLOAT     USM - MIXED DAY FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR
IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS.

REMEDIUM GROUP INC
W R GRACE & CO
GLENN HERNDON, FINANCE DEPT
7500 GRACE DRIVE, BLDG 25
COLUMBIA  MD  21044-4098

Account No:        801-831985
Statement Start Date:   30 APR 2005
Statement End Date:     31 MAY 2005
Statement Code:         000-USA-12
Statement No:           005    133
Page  2 of 3

TS

| Date | | | Amount | Balance | Description |
|---|---|---|---|---|---|
| 13MAY | USD | OUR: 050513198SWC | 1,000.00 | | CDS FUNDING<br>MONEY TRANSFER CREDIT RECEIVED TO<br>FUND YOUR CONTROLLED DISBURSEMENT<br>ACCOUNT ACTIVITY AT JPMC |
| 13MAY | USD | OUR: 1311000787PP | | | PACKAGE LISTING |
| 13MAY | USD | | .00 | 1,000.00 ****Balance**** | CLOSING LEDGER BALANCE |
| 16MAY | USD | OUR: 050516198SWC | 497.00 | | CDS FUNDING<br>MONEY TRANSFER CREDIT RECEIVED TO<br>FUND YOUR CONTROLLED DISBURSEMENT<br>ACCOUNT ACTIVITY AT JPMC |
| 16MAY | USD | OUR: 1611000846PP | | | PACKAGE LISTING |
| 17MAY | USD | | .00 | 497.00 ****Balance**** | CLOSING LEDGER BALANCE |
| 17MAY | USD | OUR: 050517198SWC | 147,060.86 | | CDS FUNDING<br>MONEY TRANSFER CREDIT RECEIVED TO<br>FUND YOUR CONTROLLED DISBURSEMENT<br>ACCOUNT ACTIVITY AT JPMC |
| 17MAY | USD | OUR: 1711000830PP | | | PACKAGE LISTING |
| 18MAY | USD | | .00 | 147,060.86 ****Balance**** | CLOSING LEDGER BALANCE |
| 18MAY | USD | OUR: 050518198SWC | 286,922.29 | | CDS FUNDING<br>MONEY TRANSFER CREDIT RECEIVED TO<br>FUND YOUR CONTROLLED DISBURSEMENT<br>ACCOUNT ACTIVITY AT JPMC |
| 18MAY | USD | OUR: 1811000830PP | | | PACKAGE LISTING |
| 20MAY | USD | | .00 | 286,922.29 ****Balance**** | CLOSING LEDGER BALANCE |
| 20MAY | USD | OUR: 050520198SWC | 1,037.36 | | CDS FUNDING<br>MONEY TRANSFER CREDIT RECEIVED TO<br>FUND YOUR CONTROLLED DISBURSEMENT<br>ACCOUNT ACTIVITY AT JPMC |
| 20MAY | USD | OUR: 2011000789PP | | | PACKAGE LISTING |
| 24MAY | USD | | .00 | 1,037.36 ****Balance**** | CLOSING LEDGER BALANCE |
| 24MAY | USD | OUR: 050524198SWC | 18,784.60 | | CDS FUNDING<br>MONEY TRANSFER CREDIT RECEIVED TO<br>FUND YOUR CONTROLLED DISBURSEMENT<br>ACCOUNT ACTIVITY AT JPMC |
| 24MAY | USD | OUR: 2411000826PP | | | PACKAGE LISTING |
| 25MAY | USD | | .00 | 18,784.60 ****Balance**** | CLOSING LEDGER BALANCE |
| 25MAY | USD | OUR: 050525198SWC | 7,465.04 | | CDS FUNDING<br>MONEY TRANSFER CREDIT RECEIVED TO<br>FUND YOUR CONTROLLED DISBURSEMENT<br>ACCOUNT ACTIVITY AT JPMC |
| 25MAY | USD | OUR: 2511000828PP | | | PACKAGE LISTING |
| 26MAY | USD | | .00 | 7,465.04 ****Balance**** | CLOSING LEDGER BALANCE |
| 26MAY | USD | OUR: 050526198SWC | 385.60 | | CDS FUNDING<br>MONEY TRANSFER CREDIT RECEIVED TO<br>FUND YOUR CONTROLLED DISBURSEMENT<br>ACCOUNT ACTIVITY AT JPMC |

TS

REMEDIUM GROUP INC
W R GRACE & CO
GLENN HERNDON, FINANCE DEPT
7500 GRACE DRIVE, BLDG 25
COLUMBIA  MD 21044-4098

Account No:  601-831985
Statement Start Date:  30 APR 2005
Statement End Date:  31 MAY 2005
Statement Code:  000-USA-12
Statement No:  005  133
Page  3  of  3

| Date | | | | Amount | Balance |
|---|---|---|---|---|---|
| 26MAY | USD | OUR: 2611000795PP | | | **** *Balance* 385.60 **** |
| 26MAY | | | PACKAGE LISTING | .00 | |
| 27MAY | USD | OUR: 0505271985WC | CLOSING LEDGER BALANCE | 623.30 | |
| | | | CDS FUNDING | | |
| | | | MONEY TRANSFER CREDIT RECEIVED TO | | |
| | | | FUND YOUR CONTROLLED DISBURSEMENT | | |
| | | | ACCOUNT ACTIVITY AT JPMC | | |
| 27MAY | USD | OUR: 2711000787PP | PACKAGE LISTING | | **** *Balance* 623.30 **** |
| 27MAY | | | CLOSING LEDGER BALANCE | .00 | |



Citibank, N.A. - Puerto Rico
Member FDIC

Page    1 of 12

DAREX PR

DAREX PUERTO RICO INC
C/O W.R. GRACE & CO.
ATTN: PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE, MA, 02140

Account Number: 0/300153/011
Statement Period
Apr 28, 2005 - May 27, 2005

CORPORATE ACCOUNT AS OF May 27, 2005        4704  REGULAR STATEMENT

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| **OPENING BALANCE** | | 6,019,951.24 |
| 49 DEBITS | | 584,712.76 |
| | 46 CHECKS | 582,307.12 |
| | 3 NON-CHECKS | 2,405.64 |
| 7 CREDITS | | 466,078.45 |
| | 7 DEPOSITS | 466,078.45 |
| | 0 NON-DEPOSITS | 0.00 |
| **CLOSING LEDGER** | | 5,901,316.93 |

**NEW ENHANCEMENT - CDROM STATEMENTS**

Now you can just click the check number with your mouse to retrieve the check image. Please be advised that if you receive the statement in two or more CD ROMs, you may be required to access more than one CD. Citibank is committed to providing customers with the tools to satisfy your financial needs. Should you have any comments regarding this enhancement please contact your Relationship Officer or CitiService at 787-771-2800.

## DEPOSIT LIST

| Deposit No. | Date | Amount | Deposit No. | Date | Amount |
|---|---|---|---|---|---|
| | 05-05 | 28,606.54 | | 05-17 | 56,102.26 |
| | 05-09 | 47,846.82 | | 05-20 | 16,902.96 |
| | 05-12 | 129,223.46 | | 05-23 | 104,544.13 |
| | 05-13 | 82,852.28 | | | |

## CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|
| 17510 | 04-29 | 1,225.00 | 17586 | 05-18 | 1,443.85 |
| 17554 | 05-02 | 400,000.00 | 17587 | 05-19 | 18.79 |
| 17561 | 05-12 | 33.00 | 17588 | 05-23 | 2,200.00 |
| 17564 | 05-02 | 1,914.00 | 17589 | 05-20 | 3,375.00 |
| 17565 | 04-28 | 6,451.50 | 17590 | 05-20 | 203.51 |
| 17566 | 05-12 | 2,160.00 | 17591 | 05-18 | 20,967.10 |
| 17567 | 05-06 | 150.00 | 17592 | 05-19 | 68.00 |
| 17568 | 05-02 | 8,402.24 | 17593 | 05-26 | 45.00 |
| 17569 | 05-04 | 242.00 | 17594 | 05-23 | 2,825.00 |
| 17570 | 05-03 | 12,052.80 | 17595 | 05-18 | 14,061.60 |
| 17572 | 05-04 | 100.00 | 17596 | 05-19 | 287.00 |
| 17573 | 04-28 | 525.00 | 17598 | 05-13 | 1,050.00 |
| 17575 | 05-04 | 15,894.44 | 17599 | 05-25 | 40.00 |
| 17576 | 05-03 | 12,822.50 | 17601 | 05-24 | 8,360.62 |
| 17577 | 05-12 | 51.75 | 17602 | 05-24 | 6,371.00 |
| 17578 | 05-05 | 151.00 | 17603 | 05-27 | 3,496.00 |
| 17579 | 05-04 | 10,275.30 | 17606 | 05-27 | 16,273.67 |
| 17581 | 05-19 | 1,188.00 | 17609 | 05-25 | 8,332.94 |
| 17583 | 05-17 | 11,641.48 | 101522 | 04-28 | 940.46 |
| 17584 | 05-25 | 489.82 | 101525 | 05-13 | 940.48 |
| 17585 | 05-20 | 130.18 | 101526 | 05-13 | 1,172.04 |

ANY ERROR OR OMISSION ON THIS STATEMENT MUST BE NOTIFIED IN WRITING TO THE ATTENTION OF CITISERVICE UNIT, PO BOX 70301, SAN JUAN, PR 00936-8301; OR CONTACT CITISERVICE AT (787) 771-2800 WITHIN THIRTY (30) DAYS FROM MAILING DATE. YOU ALSO CAN SEND A MESSAGE USING OUR ELECTRONIC MAIL MESSENGER: citiservice.pr@citicorp.com. FAILURE TO DO SO WILL SIGNIFY THAT THE STATEMENT IS CORRECT.

Citibank, N.A. - Puerto Rico
Member FDIC


citigroup

Page    2  of  12

DAREX PR
DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
Apr 28, 2005 - May 27, 2005

## CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|
| 101527 | 05-12 | 720.36 | 101529 | 05-26 | 1,482.59 |
| 101528 | 05-27 | 940.48 | 101530 | 05-26 | 791.62 |

*payroll   2  598883*

## DESCRIPTIVE ITEMS

| Date | Description | Serial No | Debits | Credits | Balance |
|------|-------------|-----------|--------|---------|---------|
| 04-28 | OPENING BALANCE | | | | 6,019,951.24 |
| 04-28 | TOTAL CHECKS PAID | | 7,916.96 | | 6,012,034.28 |
| 04-29 | TOTAL CHECKS PAID | | 1,225.00 | | 6,010,809.28 |
| 05-02 | TOTAL CHECKS PAID | | 410,316.24 | | 5,600,493.04 |
| 05-03 | TOTAL CHECKS PAID | | 24,875.30 | | 5,575,617.74 |
| 05-04 | TOTAL CHECKS PAID | | 26,511.74 | | 5,549,106.00 |
| 05-05 | TOTAL CHECKS PAID | | 151.00 | | |
| 05-05 | TOTAL DEPOSITS | | | 28,606.54 | 5,577,561.54 |
| 05-06 | TOTAL CHECKS PAID | | 150.00 | | 5,577,411.54 |
| 05-09 | TOTAL DEPOSITS | | | 47,846.82 | 5,625,258.36 |
| 05-11 | NAME: TAX SERVICE 702 | | 1,048.09 | | 5,624,210.27 |
| | ENTRY DESC: PMT IMPND | | | | |
| | INDIVIDUAL ID: C3953-005058336 | | | | |
| 05-12 | TOTAL CHECKS PAID | | 2,965.11 | | |
| 05-12 | TOTAL DEPOSITS | | | 129,223.46 | 5,750,468.62 |
| 05-13 | TOTAL CHECKS PAID | | 3,162.52 | | |
| 05-13 | TOTAL DEPOSITS | | | 82,852.28 | 5,830,158.38 |
| 05-17 | TOTAL CHECKS PAID | | 11,641.48 | | |
| 05-17 | TOTAL DEPOSITS | | | 56,102.26 | 5,874,619.16 |
| 05-18 | TOTAL CHECKS PAID | | 36,472.55 | | 5,838,146.61 |
| 05-19 | TOTAL CHECKS PAID | | 1,561.79 | | 5,836,584.82 |
| 05-20 | NAME: TAX SERVICE 702 | | 67.72 | | |
| | ENTRY DESC: PMT IMPND | | | | |
| | INDIVIDUAL ID: C3953-005118258 | | | | |
| 05-20 | TOTAL CHECKS PAID | | 3,708.69 | | |
| 05-20 | TOTAL DEPOSITS | | | 16,902.96 | 5,849,711.37 |
| 05-23 | TOTAL CHECKS PAID | | 5,025.00 | | |
| 05-23 | TOTAL DEPOSITS | | | 104,544.13 | 5,949,230.50 |
| 05-24 | TOTAL CHECKS PAID | | 14,731.62 | | 5,934,498.88 |
| 05-25 | NAME: TAX SERVICE 702 | | 1,289.83 | | |
| | ENTRY DESC: PMT IMPND | | | | |
| | INDIVIDUAL ID: C3953-005130233 | | | | |
| 05-25 | TOTAL CHECKS PAID | | 8,862.76 | | 5,924,346.29 |
| 05-26 | TOTAL CHECKS PAID | | 2,319.21 | | 5,922,027.08 |
| 05-27 | TOTAL CHECKS PAID | | 20,710.15 | | 5,901,316.93 |
| 05-27 | CLOSING BALANCE | | | | 5,901,316.93 |
| **Total Debits/Credits** | | | **584,712.76** | **466,078.45** | |

Citibank, N.A. - Puerto Rico
Member FDIC

Page     3 of 12

**DAREX PR**

DAREX PUERTO RICO INC

Account Number: 0/300153/011
**Statement Period**
Apr 28, 2005 - May 27, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| #17510 | 4/29/05 | $1,225.00 |
| #17554 | 5/02/05 | $400,000.00 |
| #17561 | 5/12/05 | $33.00 |
| #17564 | 5/02/05 | $1,914.00 |
| #17565 | 4/28/05 | $6,451.50 |

Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**
DAREX PUERTO RICO INC

Page    4 of 12

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

Account Number: 0/300153/011
Statement Period
Apr 28, 2005 - May 27, 2005



#17566        5/12/05        $2,160.00

#17567        5/06/05        $150.00



#17568        5/02/05        $8,402.24



#17569        5/04/05        $242.00

 

#17570        5/03/05        $12,052.80

Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**
DAREX PUERTO RICO INC

Page    5 of 12

Account Number: 0/300153/011
**Statement Period**
**Apr 28, 2005 - May 27, 2005**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

 

#17572        5/04/05        $100.00

 

#17573        4/28/05        $525.00

 

#17575        5/04/05        $15,894.44



#17576        5/03/05        $12,822.50



#17577        5/12/05        $51.75

Citibank, N.A. - Puerto Rico
Member FDIC

Page    6 of 12

**DAREX PR**

DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
Apr 28, 2005 - May 27, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



#17578        5/05/05        $151.00

#17579        5/04/05        $10,275.30

#17581        5/19/05        $1,188.00

#17583        5/17/05        $11,641.48

#17584        5/25/05        $489.82

Citibank, N.A. - Puerto Rico
Member FDIC

Page    7 of 12

**DAREX PR**

DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
Apr 28, 2005 - May 27, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



#17585        5/20/05        $130.18

#17586        5/18/05        $1,443.85

#17587        5/19/05        $18.79

#17588        5/23/05        $2,200.00

#17589        5/20/05        $3,375.00

Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**
DAREX PUERTO RICO INC

Page    8 of 12

**Account Number:** 0/300153/011
**Statement Period**
**Apr 28, 2005 - May 27, 2005**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



#17590        5/20/05        $203.51

#17591        5/18/05        $20,967.10

#17592        5/19/05        $68.00

#17593        5/26/05        $45.00

#17594        5/23/05        $2,825.00

Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**
DAREX PUERTO RICO INC

Page    9 of 12

Account Number: 0/300153/011
**Statement Period**
Apr 28, 2005 - May 27, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| #17595 | 5/18/05 | $14,061.60 |
| #17596 | 5/19/05 | $287.00 |
| #17598 | 5/13/05 | $1,050.00 |
| #17599 | 5/25/05 | $40.00 |
| #17601 | 5/24/05 | $8,360.62 |

Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**
DAREX PUERTO RICO INC

Page   10 of 12

**Account Number: 0/300153/011**
**Statement Period**
**Apr 28, 2005 - May 27, 2005**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| #17602 | 5/24/05 | $6,371.00 |
| #17603 | 5/27/05 | $3,496.00 |
| #17606 | 5/27/05 | $16,273.67 |
| #17609 | 5/25/05 | $8,332.94 |
| #101522 | 4/28/05 | $940.46 |

**Citibank, N.A. - Puerto Rico**
**Member FDIC**

**DAREX PR**

DAREX PUERTO RICO INC

**Account Number: 0/300153/011**
**Statement Period**
**Apr 28, 2005 - May 27, 2005**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



#101525     5/13/05     $940.48

#101526     5/13/05     $1,172.04

#101527     5/12/05     $720.36

#101528     5/27/05     $940.48

#101529     5/26/05     $1,482.59

Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**
DAREX PUERTO RICO INC

Page    12 of 12

**Account Number:** 0/300153/011
**Statement Period**
Apr 28, 2005 - May 27, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



#101530        5/26/05        $791.62