## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.[1]; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |
| | ) | **Objection Deadline:** |
| | ) | **August 23, 2005 at 4:00 p.m.** |
| | ) | **Hearing date:  To be scheduled only** |
| | ) | **if objections are timely filed and served.** |

## NOTICE OF FILING OF MONTHLY FEE APPLICATION

To:  (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and (7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

in the above-captioned chapter 11 cases, filed and served the Fifty-First Monthly Fee Application

of Stroock & Stroock & Lavan LLP for Interim Compensation and for Reimbursement of

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

Expenses for the services rendered during the period June 1, 2005 through June 30, 2005, seeking compensation in the amount of $114,903.75, reimbursement for actual and necessary expenses in the amount of $4,871.74, and reimbursement for asbestos professionals in the amount of $34,075.28 (the "Monthly Fee Application")

Objections or responses to the Monthly Fee Application, if any, must be made in writing and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before **August 23, 2005 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon the Affected Professional and each of the following: (i) co-counsel for the Debtors, James H.M. Sprayregen, Esquire, Kirkland & Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax number 312-861-2200), and Laura Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-4400); (ii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (fax number 212-806-6006), and Michael R. Lastowski, Esquire, Duane Morris LLP, 1100 N. Market Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302-657-4901); (iii) co-counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L. Baena, Esquire, Blizin, Sumberg, Dunn, Baena, Price & Axelrod, First Union Financial Center, 200 South Biscayne Boulevard, Suite 2500, Miami, Florida 33131 (fax number 305-374-7593), and Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax number 302-575-1714); (iv) co-counsel to the Official Committee of Asbestos Personal Injury

Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale, 399 Park Avenue, 36th Floor, New York, New York 10022 (fax number 212-644-6755), and Mark Hurford, Esquire, Campbell & Levine, LLC, Chase Manhattan Centre, 15th Floor, 1201 Market Street, Suite 1500, Wilmington, Delaware 19801 (fax number 302-426-9947); (v) co-counsel to the DIP Lender, J. Douglas Bacon, Esquire, Latham & Watkins , Sears Tower, Suite 5800, Chicago, Illinois 60606 (fax number 312-993-9767), and Steven M. Yoder, Esquire, The Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. 25130, Wilmington, Delaware 19899 (fax number 302-658-6395); (vi) counsel to the Official Committee of Equity Holders, Thomas Moers Mayer, Esquire, Kramer Levin Naftalis & Frankel LLP, 919 Third Avenue, New York, New York 10022 (fax number 212-715-8000); and (vii) the Office of the United States Trustee, Attn: David Klauder, Esquire, 844 N.

## REMAINDER OF THIS PAGE INTENTIONALLY LEFT BLANK

King Street, Wilmington, Delaware 19801 (fax number 302-573-6497); and (viii) the Fee

Auditor, to Stephen L. Bossay, Warren H. Smith and Associates, Republic Center, 325 N. St.

Paul, Suite 1275, Dallas, TX 75201.

Dated: August 3, 2005
       Wilmington, DE

RESPECTFULLY SUBMITTED,

Michael R. Lastowski, Esq. (DE I.D. No. 3892)
DUANE MORRIS LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801
Telephone:    (302) 657-4900
Facsimile:    (302) 657-4901
E-mail:       mlastowski@duanemorris.com

William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
One Riverfront Plaza
Newark, New Jersey 07102
Telephone:    (973) 424-2000
Facsimile:    (973) 424-2001
E-mail:       wskatchen@duanemorris.com

                    and

Lewis Kruger, Esquire
Kenneth Pasquale, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:    (212) 806-5400
Facsimile:    (212) 806-6006
E-mail:       lkruger@stroock.com
              kpasquale@stroock.com

Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

## IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| **In re** | ) | **Chapter 11** |
| | ) | |
| **W. R. Grace & Co. et al.;** | ) | **Case No. 01-01139(JKF)** |
| | ) | **Jointly Administered** |
| **Debtors.** | ) | |

**Objection Deadline:**
**August 23, 2005 at 4:00 p.m.**
 **Hearing date:  To be scheduled only**
  **if objections are timely filed and served.**

## FIFTY-FIRST MONTHLY FEE APPLICATION OF STROOCK & STROOCK & LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM JUNE 1, 2005 THROUGH JUNE 30, 2005

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **June 1, 2005 – June 30, 2005** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$114,903.75 (80% - $91,923.00)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$4,871.74 (Stroock)** **$34,075.28 (Navigant)** |

This is an: ☒ interim ☐ final application

*The total time expended for the preparation of the Forty Ninth and Fiftieth  Monthly Fee Statements is approximately 19.4 hours and the corresponding compensation requested is approximately $5,268.00.*

**Attachment A**

## Monthly Interim Fee Applications

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01-4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111,943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01-7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02-04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212 806 5400 FAX 212 806 6006 WWW.STROOCK.COM
SSL-DOCS1 1596522v1

| | | | | | |
|---|---|---|---|---|---|
| July 2, 2002<br>D.I. 2324 | 05/01/02 –<br>05/31/02 | $74,910.75 | $2,9154.43 (Stroock)<br>$43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
| August 5, 2002<br>D.I. 2495 | 06/01/02 –<br>06/30/02 | $73,096.75 | $2,054.05 (Stroock)<br>$114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002<br>D.I. 2720 | 07/01/02 –<br>07/31/02 | $90,903.27 | $1,250.79 (Stroock)<br>$11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002<br>D.I. 2898 | 08/01/02 –<br>08/31/02 | $93,151.25 | $11,539.51 (Stroock)<br>$5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002<br>D.I. 2981 | 09/01/02 –<br>09/30/02 | $96,613.25 | $15,567.77 (Stroock)<br>$771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002<br>D.I. 3129 | 10/1/02 –<br>10/31/02 | $68,404.00 | $2,956.54 (Stroock)<br>$1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003<br>D.I. 3286 | 11/1/02 –<br>11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003<br>D.I. 3349 | 12/1/02 –<br>12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003<br>D.I. 3552 | 1/1/03 –<br>1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003<br>D.I. 3626 | 2/1/03 –<br>2/28/03 | $76,313.00 | $2,022.78 (Stroock)<br>$1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003<br>D.I. 3718 | 3/1/03 –<br>3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003<br>D.I. 3850 | 4/1/03 –<br>4/30/03 | $60,269.00 | $814.02 (Stroock)<br>$2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003<br>D.I. 3983 | 5/1/03 –<br>5/31/03 | $111,990.50 | $691.84 (Stroock)<br>$9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003<br>D.I. 4152 | 6/1/03 –<br>6/30/03 | $43,824.00 | $1,220.42 (Stroock)<br>$61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003<br>D.I. 4381 | 7/1/03 –<br>7/31/03 | $79,090.50 | $2,301.33 (Stroock)<br>$14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003<br>D.I. 4512 | 8/1/03 –<br>8/31/03 | $69,927.00 | $1,164.19 (Stroock)<br>$12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

| | | | | | |
|---|---|---|---|---|---|
| October 29, 2003<br>D.I. 4625 | 9/1/03 –<br>9/30/03 | $69,409.50 | $1,076.94 (Stroock)<br>$10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002<br>D.I. 4843 | 10/1/03 –<br>10/31/03 | $96,980.50 | $3,800.45 (Stroock)<br>$42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003<br>D.I. 4976 | 11/1/03 –<br>11/30/03 | $66,428.50 | $1,225.38 (Stroock)<br>$30,463.00 (Navigant<br>f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004<br>D.I. 5056 | 12/1/03 –<br>12/31/03 | $52,321.50 | $924.99 (Stroock)<br>$27,005.00 (Navigant<br>f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004<br>D.I. 5309 | 1/1/04 –<br>1/31/04 | $65,980.50 | $1,917.93 (Stroock)<br>$47,654.57 (Navigant<br>f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004<br>D.I. 5406 | 2/1/04 –<br>2/29/04 | $90,421.50 | $3,636.48 (Stroock)<br>$35,492.50 (Navigant<br>f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004<br>D.I. 5498 | 3/1/04 –<br>3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004<br>D.I. 5803 | 4/1/04 –<br>4/30/04 | $99,136.00 | $3,518.96 (Stroock)<br>$1,515.00 (Navigant<br>February)<br>$49,667.00 (Navigant<br>March)<br>$80,307.11 (Navigant<br>April) | $79,308.80 | $135,008.07 |
| July 2, 2004<br>D.I. 5917 | 5/1/04 –<br>5/31/04 | $134,324.50 | $2,409.97 (Stroock)<br>$78,360.05 (Navigant<br>May) | $107,459.60 | $80,770.02 |
| August 2, 2004<br>D.I. 6105 | 6/1/04 –<br>6/30/04 | $120,501.00 | $1,831.49 (Stroock)<br>$62,625.00 (Navigant<br>June) | $96,400.80 | $64,456.49 |
| September 9, 2004<br>D.I. 6341 | 7/1/04 –<br>7/31/04 | $72,394.00 | $3,461.84 (Stroock)<br>$40,427.50 (Navigant<br>July) | $57,915.20 | $43,889.34 |
| September 23, 2004<br>D.I. 6444 | 8/1/04 –<br>8/31/04 | $70,457.00 | $1,764.40 (Stroock) | $56,365.60 | $1,764.40 |

| October 14, 2004 D.I. 6625 | 9/1/04 – 9/30/04 | $83,903.50 | $1,535.61 (Stroock) $27,142.00 (Navigant August) | $67,122.80 | $28,677.61 |
|---|---|---|---|---|---|
| December 3, 2004 D.I. 7086 | 10/1/04 – 10/31/04 | $200,155.50 | $1,368.18 (Stroock) $24,659.00 (Navigant September) | $160,124.40 | $26,027.18 |
| January 7, 2005 D.I. 7481 | 11/1/04 – 11/30/04 | $218,608.50 | $14,019.09 (Stroock) $25,102.80 (Navigant October) $27,972.34 (Navigant November) | $174,886.80 | $67,094.23 |
| February 2, 2005 D.I. 7667 | 12/1/04 – 12/31/04 | $235,503.70 | $10,442.92 (Stroock) $62,687.97 (Navigant December) | $188,402.96 | $73,130.89 |
| March 15, 2005 D.I. 8026 | 1/1/05 – 1/31/05 | $187,168.00 | $4,411.55 (Stroock) $15,686.00 (Navigant January) | $149,734.40 | $20,097.55 |
| April 1, 2005 D.I. 8155 | 2/1/05 – 2/28/05 | $108,180.25 | $8,102.85 (Stroock) $18,303.37 (Navigant February) | $86,544.20 | $26,406.22 |
| April 29, 2005 D.I. 8305 | 3/1/05 – 3/31/05 | $56,941.25 | $287.23 (Stroock) $6,114.86 (Navigant March) | $45,553.00 | $6,402.09 |
| June 6, 2005 D.I. 8562 | 4/1/05 – 4/30/05 | $127,695.00 | $3,531.45 (Stroock) $20,129.06 (Navigant April) | $102,156.00 | $23,660.51 |
| June 28, 2005 D.I. 8704 | 5/1/05 – 5/31/05 | $115,453.75 | $4,871.74 (Stroock) | $78,855.20 | $858.21 |

**WR GRACE & CO**
**ATTACHMENT B**
**JUNE 1, 2005 - JUNE 30, 2005**

| | Hours | Rate | Amount | No. of Years In Position |
|---|---|---|---|---|
| **Partners** | | | | |
| Kruger, Lewis | 9.6 | $ 795 | $ 7,632.00 | 35 |
| Pasquale, Kenneth | 38.7 | 605 | 23,413.50 | 6 |
| Speiser, Mark A. | 1.4 | 735 | 1,029.00 | 18 |
| | | | | |
| **Associates** | | | | |
| Berg, Madelaine | 7.3 | 550 | 4,015.00 | 25 |
| Krieger, Arlene | 113.0 | 550 | 62,150.00 | 21 |
| Thomison, Jessamy K. | 36.2 | 320 | 11,584.00 | 2 |
| | | | | |
| **Paraprofessionals** | | | | |
| Caskadon, Alexandra | 6.5 | 210 | 1,365.00 | 3 |
| Mohamed, David | 27.0 | 130 | 3,510.00 | 16 |
| Serrette, Rosemarie | 8.9 | 210 | 1,869.00 | 17 |
| | | | | |
| | | | | |
| **TOTAL** | 248.6 | | $ 116,567.50 | |
| **LESS 50% TRAVEL** | (2.8) | | (1,663.75) | |
| **TOTAL** | 245.8 | | $ 114,903.75 | |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1596522v1

**WR GRACE & CO**
**COMPENSATION BY PROJECT CATEGORY**
**JUNE 1, 2005 - JUNE 30, 2005**

| MATTER CODE | PROJECT CATEGORY | HOURS | TOTAL FEES |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 30.7 | $ 18,489.00 |
| 0008 | Asset Analysis and Recovery | 2.3 | 1,265.00 |
| 0013 | Business Operations | 2.9 | 1,693.00 |
| 0014 | Case Administration | 34.3 | 9,249.50 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 1.1 | 605.00 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 65.3 | 32,958.50 |
| 0018 | Fee Application, Applicant | 19.4 | 5,268.00 |
| 0019 | Creditor Inquiries | 1.5 | 902.00 |
| 0020 | Fee Application, Others | 1.5 | 195.00 |
| 0021 | Employee Benefits, Pension | 1.0 | 550.00 |
| 0022 | Environmental Matters/Regulations/Litigation | 24.5 | 13,629.00 |
| 0035 | Travel - Non Working | 5.5 | 3,327.50 |
| 0036 | Plan and Disclosure Statement | 9.1 | 5,319.00 |
| 0037 | Hearings | 8.2 | 4,918.00 |
| 0041 | Relief from Stay Proceedings | 41.3 | 18,199.00 |
| | | | |
| | SUB TOTAL | 248.6 | $ 116,567.50 |
| | LESS 50% TRAVEL | (2.8) | (1,663.75) |
| | TOTAL | 245.8 | $ 114,903.75 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212 806 5400 FAX 212 806 6006 WWW.STROOCK COM
SSL-DOCS1 1596522v1

# STROOCK

| | |
|---|---|
| DATE | July 27, 2005 |
| INVOICE NO | 356364 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |
| RE | 699843 W R Grace & Co |

FOR PROFESSIONAL SERVICES RENDERED and disbursements incurred for the period through June 30, 2005 in connection with the following matters:

| | FEES |
|---|---|
| 0003 Claim Analysis Objection, Resolution & Estimation (Asbestos) | 18,489.00 |
| 0008 Asset Analysis and Recovery | 1,265.00 |
| 0013 Business Operations | 1,693.00 |
| 0014 Case Administration | 9,249.50 |
| 0015 Claims Analysis/Objections/Administration (Non-Asbestos) | 605.00 |
| 0017 Committee, Creditors', Noteholders', or Equity Holders' | 32,958.50 |
| 0018 Fee Application, Applicant | 5,268.00 |
| 0019 Creditor Inquiries | 902.00 |
| 0020 Fee Application, Others | 195.00 |
| 0021 Employee Benefits, Pension | 550.00 |
| 0022 Environmental Matters/Regulations/Litigation | 13,629.00 |
| 0035 Travel - Non Working | 3,327.50 |
| 0036 Plan and Disclosure Statement | 5,319.00 |
| 0037 Hearings | 4,918.00 |
| 0041 Relief from Stay Proceedings | 18,199.00 |
| TOTAL | 116,567.50 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212 806 5400 FAX 212 806 6006 WWW.STROOCK.COM
SSL-DOCS1 1596522v1

# STROOCK

## INVOICE

| DATE | July 27, 2005 |
|---|---|
| INVOICE NO | 356364 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through June 30, 2005, including:

| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) 699843 0003 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 06/01/2005 | Telephone call with M. Shelnitz regarding NJ lawsuit regarding asbestos (.2); review lawsuit (.6). | Kruger, L. | 0.8 |
| 06/05/2005 | Attend to memoranda from J. Baer re: agreement to extend briefing deadline for PI CMO and adjourn hearing date (.1); memorandum to LK, KP re: same (.1). | Krieger, A. | 0.2 |
| 06/07/2005 | Attend to Jan Baer memorandum and proposed motion for an extension of PI CMO/Questionnaire briefing schedule and memorandum to J. Baer re: same (.3); exchanged memorandum with KP re: same (.2). | Krieger, A. | 0.5 |
| 06/07/2005 | Attention to draft stipulation and issues re: briefing on CMO (.5). | Pasquale, K. | 0.5 |
| 06/08/2005 | Attend to further memoranda from counsel re: motion to amend briefing schedule and | Krieger, A. | 0.5 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212 806 5400 FAX 212 806 6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 06/09/2005 | exchanged memoranda with KP re: same (.4); attend to final form of motion and order (.1). Attention to CMO scheduling stipulation, as ordered (.1); draft response to CMO motion (1.0). | Pasquale, K. | 1.1 |
| 06/10/2005 | Attend to BNA article on asbestos reform legislation (.3). | Krieger, A. | 0.3 |
| 06/10/2005 | Review exclusivity extension objections filed by PI and PD (.3); review debtors CMO and motion regarding questionnaire and responses thereto (.5); review Specter comments regarding asbestos bill (.2). | Kruger, L. | 1.0 |
| 06/10/2005 | Attention to debtors' CMO and questionnaire motion and response to same (2.4). | Pasquale, K. | 2.4 |
| 06/13/2005 | Attend to 1/21/05 hearing transcript (2.8); attend to asbestos reform legislation article (.1). | Krieger, A. | 2.9 |
| 06/15/2005 | Review response to CMO/questionnaire motion. | Kruger, L. | 0.4 |
| 06/15/2005 | Revisions to draft response to CMO/questionnaire motion (1.5). | Pasquale, K. | 1.5 |
| 06/16/2005 | Attend to asbestos articles (.3). | Krieger, A. | 0.3 |
| 06/17/2005 | Memorandum to LK, KP re: asbestos reform legislation article (.1); exchanged memoranda with R. Farrell re: FAIR Act (.1). | Krieger, A. | 0.2 |
| 06/20/2005 | Telephone call with K. Pasquale regarding Federal Mogul estimation hearing and R. Cantor's testimony (.2). | Kruger, L. | 0.2 |
| 06/20/2005 | Attended Federal Mogul (T&N) estimation hearing for expert testimony of Robin Cantor (Navigant-UCC's estimation consultant/expert) (Time divided evenly with USG matter). | Pasquale, K. | 3.5 |
| 06/21/2005 | Telephone call with K. Pasquale regarding | Kruger, L. | 0.3 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Federal Mogul hearing and Robin Cantor testimony (.3). | | |
| 06/21/2005 | Attended Federal Mogul (T&N) estimation hearing for expert testimony of Robin Cantor (Navigant-UCC's estimation consultant/expert) (Time divided evenly with USG matter). | Pasquale, K. | 4.2 |
| 06/22/2005 | Attend to articles discussing Federal Mogul asbestos claim estimation hearings (2.0); memoranda to KP re: articles (.1). | Krieger, A. | 2.1 |
| 06/22/2005 | Attention to potential expert witness issues re: estimation (.4). | Pasquale, K. | 0.4 |
| 06/24/2005 | Office conference KP re: exclusivity argument, production to the PD Committee, Committee's response to Montana's motion for stay relief (.2); memorandum to J. Baer re: request for materials produced to the PD Committee (.2); memo to KP re: substance of discussion with J. Baer (.2); exchanged memoranda with KP re: protective order for PD estimation litigation (.2); memorandum to P. McGrath re: PD estimation discovery and protective order (.2). | Krieger, A. | 1.0 |
| 06/24/2005 | Review Farrell report on Spector remarks and Leahy letter (.3). | Kruger, L. | 0.3 |
| 06/24/2005 | Attention to PD protective order and discovery issues (.4). | Pasquale, K. | 0.4 |
| 06/27/2005 | Attend to asbestos legislation articles (.7); exchanged memoranda with Pat McGrath re: acknowledgment for property damage protective order (.2); memorandum to J. Baer re: executed protective order from Navigant Consulting (.1). | Krieger, A. | 1.0 |
| 06/27/2005 | Attend to Debtors' 12th Omnibus objection - Speights & Runyan claims, and related deposition notices (.4). | Krieger, A. | 0.4 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|------------|------|-------|
| 06/29/2005 | Attend to latest PD CMO and Speights & Runyan material (.3); attend to notices of withdrawal of claims filed by the Speights firm and exchanged memoranda with J. Baer re: same (.4); memorandum to LK, KP re: Speights claim withdrawals (.1). | Krieger, A. | 0.8 |
| 06/29/2005 | Conference call with J. Baer, L. Kruger, A. Krieger re: July 8 meeting agenda (.2); attention to logistics and e-mails re: July 8 meeting (.4); attention to recent drafts of PD CMO and PI CMO and related issues (1.2). | Pasquale, K. | 1.8 |
| 06/30/2005 | Attend to certain responses and objections filed to Debtors' motion to approve CMO and questionnaire (1.6); memorandum to KP re: Jan Baer information re: proposed extension of preliminary injunction (.1). | Krieger, A. | 1.7 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 11.9 | $ 550 | $ 6,545.00 |
| Kruger, Lewis | 3.0 | 795 | 2,385.00 |
| Pasquale, Kenneth | 15.8 | 605 | 9,559.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 18,489.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 18,489.00 |
|---|---|

# STROOCK

| RE | Asset Analysis and Recovery<br>699843 0008 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 06/06/2005 | Telephone call Jan Baer re: advice re: proposed plant expansion (.2); telephone call L. Hamilton re: plant expansion information, other (.2); memo to LK re: substance of conversation with Jan Baer (.2). | Krieger, A. | 0.6 |
| 06/14/2005 | Attend to Debtors' motion to expend money to establish additional manufacturing facility (.2). | Krieger, A. | 0.2 |
| 06/20/2005 | Attend to Capstone analysis re: Debtors' plant expansion motion (.4); telephone calls L. Hamilton re: Capstone analysis (.6). | Krieger, A. | 1.0 |
| 06/21/2005 | Telephone call L. Hamilton re: advice re: new proposed acquisition and sale (.2). | Krieger, A. | 0.2 |
| 06/27/2005 | Memorandum to J. Baer re: Committee position regarding motion to expend assets for specialty materials business expansion (.3). | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 2.3 | $ 550 | $ 1,265.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,265.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,265.00 |
|---|---|

# STROOCK

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212 806 5400 FAX 212 806 6006 WWW.STROOCK.COM
SSL-DOCS1 1596522v1

# STROOCK

| RE | Business Operations<br>699843 0013 |
|----|------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 06/06/2005 | Telephone call Jan Baer re: advice re: LTIP and state claims settlements (.1). | Krieger, A. | 0.1 |
| 06/06/2005 | Telephone call with J. Baer regarding Debtors' desire to invest money in expansion of Debtors' specialty materials plant (.2). | Kruger, L. | 0.2 |
| 06/07/2005 | Attend to Grace's April 2005 financial package (1.2); memo to LK, KP re: same (.2). | Krieger, A. | 1.4 |
| 06/08/2005 | Exchanged memoranda with L. Hamilton re: status of information from the Company on the proposed plant expansion and LTIP motions (.1). | Krieger, A. | 0.1 |
| 06/22/2005 | Attend to Capstone's report re: Grace's first quarter 2005 operations (.8). | Krieger, A. | 0.8 |
| 06/23/2005 | Telephone call L. Hamilton re: Capstone report on Grace's first quarter 2005 business results (.1). | Krieger, A. | 0.1 |
| 06/27/2005 | Review Capstone report on Grace's 1st quarter. | Kruger, L. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 2.5 | $ 550 | $ 1,375 00 |
| Kruger, Lewis | 0.4 | 795 | 318.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,693.00 |
|------------------------------------------|------------|

# STROOCK

---

PAGE: 8

---

TOTAL FOR THIS MATTER                    $ 1,693.00

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212 806 5400 FAX 212 806 6006 WWW.STROOCK.COM
SSL-DOCS1 1596522v1

# STROOCK

| RE | Case Administration<br>699843 0014 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 06/01/2005 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings (.7); review adversary proceeding case docket no. 02-2210 (.2); review adversary proceeding case docket no. 01-771 (.2). | Mohamed, D. | 1.4 |
| 06/02/2005 | Retrieve and distribute recently filed pleadings re: case docket no. 01-1139 (.6); retrieve and distribute recently filed pleadings re: adversary proceeding case docket no. 02-2210 (.3). | Mohamed, D. | 0.9 |
| 06/03/2005 | Attend to files (.6). | Krieger, A. | 0.6 |
| 06/03/2005 | Retrieve and distribute recently filed pleadings re: case docket no. 01-1139 (.5). | Mohamed, D. | 0.5 |
| 06/06/2005 | Retrieve and distribute recently filed pleadings (.8); review case docket no. 00-3837 (.3); attention to retrieval of pleadings for attorney review (.6). | Mohamed, D. | 1.7 |
| 06/07/2005 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings (.5); review adversary proceeding case docket no. 01-771 (.2); review adversary proceeding case docket no. 02-2210 (.2). | Mohamed, D. | 1.2 |
| 06/08/2005 | Attend to Fee Examiner's final report on SSL's 5th Quarterly Fee application (.1); attend to other newly filed pleadings (.2). | Krieger, A. | 0.3 |
| 06/08/2005 | Retrieve and distribute recently filed pleadings re: case docket no. 01-1139 (.9). | Mohamed, D. | 0.9 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 06/09/2005 | Attend to newly filed pleadings (.2). | Krieger, A. | 0.2 |
| 06/09/2005 | Retrieve and distribute recently filed pleadings re: case docket no. 01-1139 (.8); attention to retrieval of pleadings for attorney review (.5). | Mohamed, D. | 1.3 |
| 06/10/2005 | Exchanged memoranda with R. Serrette re: Rust Consulting and request for proofs of claim (.2). | Krieger, A. | 0.2 |
| 06/10/2005 | Retrieve and distribute recently filed pleadings re: case docket no. 01-1139 (.8); attention to retrieval of various objections/responses with regards to lift stay motions for attorney review (1.1); review adversary proceeding case docket no. 01-771 (.2); retrieve and distribute recently filed pleading re: adversary proceeding case docket no. 02-2210 (.3). | Mohamed, D. | 2.4 |
| 06/10/2005 | Telephone and e-mail conference with Rust Consulting to obtain copies of POC and follow up re: same. | Serrette, R. | 0.5 |
| 06/13/2005 | Office conferences RS re: status of fee application and proposed order for payment of fees pending before the Court (.5). | Krieger, A. | 0.5 |
| 06/13/2005 | Review case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings (.7); review Stroock's 15th quarterly fee application re: fee auditor's query (.4); attention to retrieval of various Stroock's fee application for review by R. Serrette (.5). | Mohamed, D. | 1.9 |
| 06/14/2005 | Exchanged memoranda with M. Lastowski re: reply deadline (.2); memorandum to R. Serrette re: State of Montana proof of claim (.1); office conference R. Serrette re: Court's case management procedures (.2); attend to applicable bankruptcy rules (.2). | Krieger, A. | 0.7 |
| 06/14/2005 | Review and update case docket no. 01-1139 | Mohamed, D. | 0.4 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (.4). | | |
| 06/14/2005 | Telephone conference J. Cohn re: exclusivity and status (.4). | Pasquale, K. | 0.4 |
| 06/14/2005 | Telephone conference with Rust to obtain copy of POC filed by State of Montana. | Serrette, R. | 0.3 |
| 06/14/2005 | Continued conf. with accounting regarding billing (.1); e-mail to Mohamed and research (.2) regarding case management procedures (.1); e-mail reply and conference with A. Krieger re: same (.1). discussion with A. Krieger regarding procedures for filing reply papers (.1); research re: same (.3). | Serrette, R. | 0.9 |
| 06/15/2005 | Retrieve and distribute recently filed pleadings re: case docket no. 01-1139 (.8); review adversary proceeding case docket no. 01-771 and adversary proceeding case docket no. 02-2210 (.3); prepare calendar of due certificate of no objections (.3). | Mohamed, D. | 1.4 |
| 06/16/2005 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings (.9); review adversary proceeding case docket no. 02-2210 (.2); attention to retrieval of certain pleadings in adversary proceeding case docket no. 01-771 for attorney review (.8). | Mohamed, D. | 2.2 |
| 06/17/2005 | Office conferences D. Mohamed re: pleadings requested from the docket (.2); memoranda to R. Serrette re: proofs of claim obtained (.2). | Krieger, A. | 0.4 |
| 06/17/2005 | Review Navigant's legislation report (.1); review FAIR ACT (.4). | Kruger, L. | 0.5 |
| 06/17/2005 | Retrieve and distribute recently filed pleadings re: case docket no. 00-3837 (.5). | Mohamed, D. | 0.5 |
| 06/17/2005 | E-mail correspondence w/ A. Krieger re: Montana (state) POC. | Serrette, R. | 0.2 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 06/20/2005 | Attend to memorandum from M. Shelnitz (.1); office conference LK re: same, environmental issues (.2). | Krieger, A. | 0.3 |
| 06/20/2005 | Review e-mail from M. Shelnitz regarding interest, possible acquisition and possible asset sale (.2); office conference with A. Krieger regarding M. Shelnitz's e-mail (.1). | Kruger, L. | 0.3 |
| 06/20/2005 | Review memo regarding pending matters (.1); review memo regarding exclusivity (.1). | Kruger, L. | 0.2 |
| 06/20/2005 | Retrieve and distribute recently filed pleadings re: case docket no. 01-1139 (.8). | Mohamed, D. | 0.8 |
| 06/20/2005 | Follow up with Rust Consulting regarding procedure for retrieval of Proofs of Claim. | Serrette, R. | 0.3 |
| 06/21/2005 | Attend to recently filed pleadings, deposition notices, agenda for 6/28/05 hearings (.3). | Krieger, A. | 0.3 |
| 06/21/2005 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings (.8). | Mohamed, D. | 1.1 |
| 06/22/2005 | Retrieve and distribute recently filed pleadings re: case docket no. 01-1139 (.6). | Mohamed, D. | 0.6 |
| 06/23/2005 | Retrieve and distribute recently filed pleadings re: case docket no. 01-1139 (.5); review adversary proceeding case docket no. 01-771 and case docket no. 02-2210 (.4). | Mohamed, D. | 0.9 |
| 06/24/2005 | Review exclusivity pleadings (.3); review objection to Montana lift stay motion draft (.3); review memo from A. Krieger regarding debtor's proposed settlement (.1); review PD protective order and discovery issues (.2). | Kruger, L. | 0.9 |
| 06/27/2005 | Exchanged memoranda with L. Hamilton re: current Committee distribution list (.2); t/c L. Hamilton re: same (.1); attend to recently filed | Krieger, A. | 0.5 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | pleadings (.2). | | |
| 06/27/2005 | Telephone conference with K. Pasquale regarding results of Grace hearing on Sealed Air and exclusivity (.4); review Farrell update on legislation (.2). | Kruger, L. | 0.6 |
| 06/27/2005 | Retrieve and distribute recently filed pleadings re: case docket no. 01-1139 (.7); review case docket no. 01-1139 (.2). | Mohamed, D. | 0.9 |
| 06/28/2005 | Exchanged memoranda w/ R. Serrette re: conference call for 6/29/05 (.1); exchanged memoranda w/ M. Lastowski re: filing of Committee objection (.2). | Krieger, A. | 0.3 |
| 06/28/2005 | E-mail from J. Baer regarding meeting at Kirkland & Ellis in Washington as Judge Fitzgerald directed (.2); e-mail response from S. Baena (.2); office conference with K. Pasquale regarding agenda and attendance at Kirkland & Ellis meeting in DC on 7/8/05 (.3); review revisions to Montana motion to lift stay (.2). | Kruger, L. | 0.9 |
| 06/28/2005 | Review and update case docket no. 01-1139 (.3). | Mohamed, D. | 0.3 |
| 06/28/2005 | Set up committee conference call for 6/29 @ 10:00 a.m (.3); conference with A. Krieger regarding same. (.1). | Serrette, R. | 0.4 |
| 06/29/2005 | Office conference with K. Pasquale, A. Krieger and by phone with J. Baer regarding agenda and attendees at Court ordered meeting among parties regarding CMO's and plan negotiations (.3). | Kruger, L. | 0.3 |
| 06/29/2005 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings (1.3). | Mohamed, D. | 1.7 |
| 06/30/2005 | Attend to recently filed pleadings (.3). | Krieger, A. | 0.3 |

# STROOCK

PAGE: 14

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 4.6 | $ 550 | $ 2,530.00 |
| Kruger, Lewis | 3.7 | 795 | 2,941.50 |
| Mohamed, David | 23.0 | 130 | 2,990.00 |
| Pasquale, Kenneth | 0.4 | 605 | 242.00 |
| Serrette, Rosemarie | 2.6 | 210 | 546.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 9,249.50 | |
|------------------------------------------|------------|--|

| TOTAL FOR THIS MATTER | $ 9,249.50 | |
|-----------------------|------------|--|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212 806 5400 FAX 212 806 6006 WWW.STROOCK.COM
SSL-DOCS1 1596522v1

# STROOCK

| RE | Claims Analysis/Objections/Administration (Non-Asbestos) 699843 0015 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 06/03/2005 | Exchanged memoranda with R. Schulman re: information requested with respect to Spaulding & Slye settlement (.1). | Krieger, A. | 0.1 |
| 06/07/2005 | Attend to R. Schulman response to Spaulding & Slye settlement inquiries and follow-up questions (.2). | Krieger, A. | 0.2 |
| 06/08/2005 | Telephone call R. Schulman re: Spaulding & Slye settlement (.3); telephone call and memorandum to L. Hamilton re: bases for Spaulding & Slye settlement (.3). | Krieger, A. | 0.5 |
| 06/10/2005 | Exchanged memoranda with L. Hamilton re: Spaulding & Slye analysis (.1); attend to revised Capstone analysis on proposed Spaulding & Slye settlement (.1). | Krieger, A. | 0.2 |
| 06/24/2005 | Memo to LK re: Debtors advice re: proposed settlement to be filed (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 1.1 | $ 550 | $ 605.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 605.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 605.00 |
|---|---|

# STROOCK

| RE | Committee, Creditors', Noteholders', or Equity Holders'<br>699843 0017 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 06/02/2005 | Prepare memorandum to the Committee re: civil action commenced against Grace, and two former employees re: Hamilton Plant (.9). | Krieger, A. | 0.9 |
| 06/03/2005 | Attend to Committee memorandum re: proposed Cytec settlement (3.6); attend to Capstone report on Cytec (.2). | Krieger, A. | 3.8 |
| 06/06/2005 | Telephone call re: comments to draft Committee memorandum on Cytec (.2); attend to article to the Committee re: potential (Hamilton Plant) criminal action to be filed against Grace (.1); exchanged multiple memoranda with M. Berg and P. McGrath re: Cytec release issue, settlement questions and Cytec memorandum (.8); prepare final form of Cytec memorandum and memo to LK, KP re: same (.6). | Krieger, A. | 1.7 |
| 06/06/2005 | Review memo regarding CYTEC for Committee (.3). | Kruger, L. | 0.3 |
| 06/07/2005 | Memorandum to T. Maher re: memorandum discussing the Cytec settlement (.1); memorandum to the Committee re: Cytec settlement (.1). | Krieger, A. | 0.2 |
| 06/08/2005 | Attend to memorandum for the Committee re: Spaulding & Slye settlement (.4). | Krieger, A. | 0.4 |
| 06/09/2005 | Memorandum to the Committee re: Spaulding & Slye settlement (1.2); attend to Capstone memo re: Spaulding & Slye and revise | Krieger, A. | 1.8 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | memorandum to incorporate same (.5); exchanged memoranda with L. Hamilton re: Committee's position on Cytec settlement (.1). | | |
| 06/10/2005 | Exchanged memoranda with T. Maher re: Spaldings & Slye settlement (.1); memorandum to the Committee re: Spaulding & Slye settlement (.1); memorandum to the Committee re: asbestos reform legislation (.2); exchanged memoranda with Committee members re: asbestos legislation memorandum (.3). | Krieger, A. | 0.7 |
| 06/13/2005 | Attend to PD Committee objection and prepare memorandum to the Committee re: exclusivity extension objections filed by asbestos claimants (1.9). | Krieger, A. | 1.9 |
| 06/14/2005 | Attend to Committee memorandum on exclusivity objection (.8); exchanged memoranda with KP, LK re: Committee's position on exclusivity (.3); attend to draft statement to the Debtors' extension of exclusivity (3.9); exchanged memoranda with T. Maher re: Committee memorandum on exclusivity (.1). | Krieger, A. | 5.1 |
| 06/15/2005 | Attend to draft Committee response to Debtors motion to establish CMO/Questionnaire process and revised form thereof (.9); office conference and memo KP re: comments thereon (.2); attend to memorandum to T. Maher re: objections to Debtors' exclusivity motion (.2); attend to memoranda to the Committee re: pending matters including State of Montana's motion for stay relief, Debtors motion to expend money for an additional facility and 2005-2007 LTIP program (3.1); attend to memorandum to the Committee re: exclusivity (.1). | Krieger, A. | 4.5 |
| 06/16/2005 | Attend to extensive Committee memorandum re: pending matters (4.2); office conference J. Thomison re: arguments for opposition to | Krieger, A. | 5.6 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Montana's lift stay motion (1.4). | | |
| 06/16/2005 | Review memo to Committee regarding pending matters. | Kruger, L. | 0.6 |
| 06/17/2005 | Attend to Committee memorandum re: pending matters (.5); memorandum to L. Hamilton, C. Troyer re: Committee memo discussing LTIP, Specialty Building Materials Motions (.2); attend to memorandum to the Committee re: asbestos reform legislation (.1); exchanged memoranda with KP re: Committee memorandum and response to Montana stay motion (.2). | Krieger, A. | 1.0 |
| 06/20/2005 | Memo to L. Hamilton re: Capstone review of LTIP program (.2); telephone calls L. Hamilton re: LTIP and plant expansion motion and revisions to Committee memorandum reflecting additional information received (.3); revise Committee memorandum (.8); memorandum to LK, KP re: Committee memorandum on pending matters (.1); memorandum to LK, KP subsequent Committee memorandum on exclusivity (.2); attend to memorandum to the Committee re: Debtors' reply to exclusivity objections (.2); memorandum to T. Maher re: memorandum discussing several pending motions and Capstone's analysis on plant expansion motion (.1). | Krieger, A. | 1.9 |
| 06/20/2005 | Attend to objection to Montana stay relief motion. | Thomison, J. | 3.0 |
| 06/21/2005 | Attend to memorandum to the Committee re: pending motions (.2); office conference J. Thomison re: draft Committee objection to Montana lift stay motion (.1). | Krieger, A. | 0.3 |
| 06/21/2005 | Attend to objection to Montana stay relief motion | Thomison, J. | 2.6 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 06/22/2005 | Research re: objection to Montana stay relief motion. | Thomison, J. | 3.7 |
| 06/23/2005 | Attend to Committee's objection to state of Montana's stay relief motion and office conference J. Thomison re: comments to draft objection (4.8); exchanged memorandum with KP re: preparation of objection (.1). | Krieger, A. | 4.9 |
| 06/23/2005 | O/c's A. Krieger, review and revise Committee objection. | Thomison, J. | 4.3 |
| 06/24/2005 | Attend to Committee's objection to Montana's lift stay motion and office conferences J. Thomison re: case law for same, and review case law (7.8). | Krieger, A. | 7.8 |
| 06/25/2005 | Complete draft objection to Montana's lift stay motion, review case law and forward same to KP, JT (3.2). | Krieger, A. | 3.2 |
| 06/27/2005 | Exchanged memoranda w/ J. Thomison re: draft Committee objection to Montana stay relief motion (.1); memorandum to the Committee re: Senator Specter's remarks (.2); memorandum to the Committee re: conference call to discuss hearings before the Court (.2); attend to minor comments to draft Committee objection to Montana lift stay motion (.1); t/c W. Katchen re: hearings before the Court (.3); attend to memoranda from Committee members, and t/c William Katchen re: Committee conference call re: 6/27/05 hearing (.4); exchanged memoranda with L. Sinanyan re: Debtors' objection to Montana's stay relief motion (.1); memorandum to KP, LK re: Committee conference call (.1). | Krieger, A. | 1.5 |
| 06/27/2005 | Review objection, t/c's A. Krieger re: same. | Thomison, J. | 0.7 |
| 06/28/2005 | Exchanged memoranda w/ KP re: revisions to Committee objection and preparation of final form of same (.7); memoranda to the | Krieger, A. | 0.9 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Committee re: 6/29 conference call (.2). | | |
| 06/29/2005 | Conference call meeting of the Committee re: June 27, 2005 hearings before the Court, upcoming deadlines and meetings (.5). | Krieger, A. | 0.5 |
| 06/29/2005 | Preparation for and Committee conference call re: results of 6/27 hearing (.7). | Pasquale, K. | 0.7 |
| 06/30/2005 | Attend to memorandum from Jim Freeman, reviewed underlying documentation and exchanged memorandum with KP, LK re: same (.5). | Krieger, A. | 0.5 |
| 06/30/2005 | Review e-mails from A. Krieger and K. Pasquale regarding replacement of EPA person on Committee by DOJ and issues regarding same (.3). | Kruger, L. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 49.1 | $ 550 | $ 27,005.00 |
| Kruger, Lewis | 1.2 | 795 | 954.00 |
| Pasquale, Kenneth | 0.7 | 605 | 423.50 |
| Thomison, Jessamy K. | 14.3 | 320 | 4,576.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 32,958.50 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 32,958.50 |
|-----------------------|-------------|

# STROOCK

| RE | Fee Application, Applicant<br>699843 0018 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 06/01/2005 | Revise April bill per A. Krieger edits | Caskadon, A. | 1.7 |
| 06/01/2005 | Attend to April 2005 time detail. | Krieger, A. | 0.7 |
| 06/02/2005 | Further edits to April time per A. Krieger's review. | Caskadon, A. | 1.5 |
| 06/02/2005 | Attend to final review of April fee statement (.7). | Krieger, A. | 0.7 |
| 06/03/2005 | Various emails V. Akin re: filing of April fee statement. | Caskadon, A. | 0.3 |
| 06/06/2005 | Prepare, serve and cause to have filed April fee statement. | Caskadon, A. | 2.2 |
| 06/06/2005 | Review 15th Interim fee application per A. Krieger. | Caskadon, A. | 0.8 |
| 06/06/2005 | Initial review of time and expense entries for May 2005. | Serrette, R. | 0.9 |
| 06/07/2005 | Conference with A. Krieger re: billing issues and expense charges on May billings (.1); conferences with A. Caskadon re: same (.1); review of monthly statements for the period Jan - April 2005 (.3). | Serrette, R. | 0.5 |
| 06/08/2005 | Attend to May fee statement (1.3). | Krieger, A. | 1.3 |
| 06/09/2005 | Attend to May fee statement. | Krieger, A. | 0.3 |
| 06/09/2005 | Further review of A. Krieger's mark up of May | Serrette, R. | 0.6 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | billings (.5); conference with A. Caskadon re: same (.1). | | |
| 06/10/2005 | Attention to retrieval of various Stroock's monthly fee statements for attorney review (.7); conference with R. Serrette re: Stroock billing (.4). | Mohamed, D. | 1.1 |
| 06/13/2005 | Conferences with A. Krieger regarding Fee Auditors Final report (.1); review of proposed fee order (.2); telephone conference with S. Bossay re: same (.1); update Cumulative Fee Chart (.5); edits to May monthly statements and conferences with D. Mohamed and A. Krieger re: same (.7). | Serrette, R. | 1.6 |
| 06/14/2005 | Edits to May Fee Statements. | Serrette, R. | 0.5 |
| 06/21/2005 | Office conference RS re: April fee application (.1). | Krieger, A. | 0.1 |
| 06/22/2005 | Attend to final May 2005 fee statement (.9); office conference RS re: comments to fee statement (.1). | Krieger, A. | 1.0 |
| 06/22/2005 | Review revisions to May statement. | Serrette, R. | 0.5 |
| 06/23/2005 | Review of revised schedules of time and  · expenses for May Monthly statement (.4); revise May Monthly statement and prepare same for filing (1.3). | Serrette, R. | 1.7 |
| 06/28/2005 | Review Stroock's fee statement for the month of May 2005 and forward to local counsel for filing (.5); prepare affidavit of service for same (.2); preparation of service re: May 2005 fee statement (.7). | Mohamed, D. | 1.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 6.5 | $ 210 | $ 1,365.00 |
| Krieger, Arlene | 4.1 | 550 | 2,255.00 |
| Mohamed, David | 2.5 | 130 | 325.00 |

# STROOCK

PAGE: 23

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Serrette, Rosemarie | 6.3 | 210 | 1,323.00 |

| | | | |
|---|---|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | | $ 5,268.00 | |

| | | | |
|---|---|---|---|
| TOTAL FOR THIS MATTER | | $ 5,268.00 | |

# STROOCK

PAGE: 24

| RE | Creditor Inquiries<br>699843 0019 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 06/22/2005 | Telephone conference bank debt holder re: status. | Pasquale, K. | 0.3 |
| 06/23/2005 | Telephone conference bank debt holder re: case status (.3). | Pasquale, K. | 0.3 |
| 06/28/2005 | T/c creditor re: inquiry on plan, estimation process (.1). | Krieger, A. | 0.1 |
| 06/28/2005 | Telephone conference bank debt holder re: case status and plan issues (.8). | Pasquale, K. | 0.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 0.1 | $ 550 | $ 55.00 |
| Pasquale, Kenneth | 1.4 | 605 | 847.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 902.00 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 902.00 |
|-----------------------|----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212 806 5400 FAX 212 806 6006 WWW.STROOCK.COM
SSL-DOCS1 1596522v1

# STROOCK

| RE | Fee Application, Others |
| --- | --- |
| | 699843  0020 |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 06/03/2005 | Prepare notice of filing fee statement of Capstone Advisory Group for the period April 2005 and prepare certificate of service for same (.4). | Mohamed, D. | 0.4 |
| 06/06/2005 | Preparation of service re: Capstone Advisory Group's April 2005 fee statement (1.1). | Mohamed, D. | 1.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Mohamed, David | 1.5 | $ 130 | $ 195.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 195.00 |
| --- | --- |

| TOTAL FOR THIS MATTER | $ 195.00 |
| --- | --- |

# STROOCK

| RE | Employee Benefits, Pension<br>699843 0021 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 06/09/2005 | Attend to Debtors' LTIP approval motion. | Krieger, A. | 0.3 |
| 06/10/2005 | Exchanged memoranda with L. Hamilton re: LTIP motion and questions raised thereon (.2) | Krieger, A. | 0.2 |
| 06/15/2005 | Attend to Debtors' motion for authority to implement 2005-2007 LTIP program and prior LTIP authority obtained (.5). | Krieger, A. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 1.0 | $ 550 | $ 550.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 550.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 550.00 |
|---|---|

# STROOCK

| RE | Environmental Matters/Regulations/Litigation<br>699843 0022 |
|----|---|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 06/01/2005 | T/c with A. Krieger (.1); conference call to prepare for call with debtor's counsel re: Cytec motion (.3); review motion materials (.6); conference call with company (1.0); t/c with Krieger (.2). | Berg, M. | 2.2 |
| 06/01/2005 | Memorandum to C. Troyer and L. Hamilton re: final form of Cytec information request (.1); telephone call L. Hamilton re: Cytec information request (.1); conference call P. McGrath, L. Hamilton and M. Berg re: Cytec issues for discussion with the Debtors' representatives (.3); follow-up telephone call L. Hamilton re: initial questions for conference call (.1); attend to Committee memorandum and forward to Capstone, Navigant (.7); conference call Debtors' representatives re: Cytec matter (1.0); follow-up office conference M. Berg and L. Hamilton (.3). | Krieger, A. | 2.6 |
| 06/01/2005 | Exchanged memoranda with LK re: complaint filed against Grace and individuals re: Hamilton plant and attend to complaint (.8). | Krieger, A. | 0.8 |
| 06/01/2005 | Attention to NJ DEP complaint v. Grace (1.2). | Pasquale, K. | 1.2 |
| 06/02/2005 | T/cs with A. Krieger (.4); review NJ Civil Complaint re: ISRA issues (1.7); draft portion of memo to clients re: Cytec (1.0). | Berg, M. | 3.1 |
| 06/02/2005 | Attend to Mealey's article re: Hamilton plant suit (.1); exchanged memoranda with KP re: discussion with M. Shelnitz of Hamilton suit | Krieger, A. | 3.2 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (.1); memorandum to M. Shelnitz, J. Baer re: Hamilton Plant suit (.1); Westlaw re: case law on civil penalties for violation of environmental law (1.1); exchanged memoranda with and then office conference M. Berg re: nature of civil penalties (.4); office conference M. Berg re: economics of Cytec transaction (.2); telephone call L. Hamilton re: Hamilton Plant suit (.2); conference call KP, M. Shelnitz, J. Baer re: NJDEP suit (.5); attend to memorandum re: substance of conversation with M. Shelnitz and J. Baer (.3); exchange memoranda with W. Katchen re: legal arguments on complaint (.2). | | |
| 06/02/2005 | Preparation for and conference call with M. Shelnitz, J. Baer, A. Krieger re: NJDEP suit (.7). | Pasquale, K. | 0.7 |
| 06/03/2005 | Review draft memo to Committee. | Berg, M. | 0.2 |
| 06/03/2005 | Attend to memorandum re: Shelnitz/Baer discussion (.3); exchanged memorandum with KP re: same (.1); memorandum to LK, MB re: Shelnitz/Baer memorandum (.1); exchanged memoranda with LK re: insurance coverage for same (.1); memorandum to M. Shelnitz, J. Baer re: insurance coverage question (.1); memorandum to LK, KP, M. Berg re: EPA claim at Hamilton (.3); memorandum from M. Shelnitz re: response to insurance coverage inquiry, review applicable Delaware law provision and memo to LK, KP re: same (.4). | Krieger, A. | 1.4 |
| 06/06/2005 | Attention to memo to client. | Berg, M. | 1.8 |
| 06/06/2005 | Telephone call Jan Baer re: case law re: potential stay of Hamilton suit (.2); memorandum to LK, KP, MB re: substance of discussion with J. Baer re: Hamilton suit (.1); memorandum to J. Baer re: Hamilton plant article (.1). | Krieger, A. | 0.4 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|------------|------|-------|
| 06/06/2005 | Attention to draft memo re: Cytec settlement (.4); attention to Hamilton site civil suit and possible criminal action (.5). | Pasquale, K. | 0.9 |
| 06/07/2005 | Attend to Westlaw re: case law on classification of penalty claims (.2); attend to case law (2.8). | Krieger, A. | 3.0 |
| 06/08/2005 | Attend to case law re: classification of claims for civil penalties (2.8). | Krieger, A | 2.8 |
| 06/30/2005 | Attend to article on the Hamilton Plant (.1); memo to LK, KP re: same (.1). | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Berg, Madelaine | 7.3 | $ 550 | $ 4,015.00 |
| Krieger, Arlene | 14.4 | 550 | 7,920.00 |
| Pasquale, Kenneth | 2.8 | 605 | 1,694.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 13,629.00 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 13,629.00 |
|-----------------------|-------------|

# STROOCK

| RE | Travel - Non Working<br>699843  0035 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 06/20/2005 | Travel attendant to Federal Mogul (T&N) estimation hearing in Camden, NJ (Time divided evenly with USG matter). | Pasquale, K. | 1.8 |
| 06/21/2005 | Travel attendant to Federal Mogul (T&N) estimation hearing in Camden, NJ (Time divided evenly with USG matter). | Pasquale, K. | 1.5 |
| 06/27/2005 | Travel attendant to omnibus hearing in Wilmington (Time divided with USG) (2.2). | Pasquale, K. | 2.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Pasquale, Kenneth | 5.5 | $ 605 | $ 3,327.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,327.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 3,327.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1596522v1

# STROOCK

| RE | Plan and Disclosure Statement<br>699843  0036 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 06/10/2005 | Attend to objections to exclusivity extension and office conference and memorandum KP re: same (1.9). | Krieger, A. | 1.9 |
| 06/10/2005 | Attention to PI, PD and F. Rep. respective objections to exclusivity extension (1.0). | Pasquale, K. | 1.0 |
| 06/20/2005 | Attend to Debtors' reply to objections to their request to extend exclusivity and prepare memorandum to the Committee discussing same (1.0). | Krieger, A. | 1.0 |
| 06/23/2005 | Telephone call Jan Baer re: proposed settlement, June 27 hearing on exclusivity and status of case management order and objection to PD claims (.2). | Krieger, A. | 0.2 |
| 06/28/2005 | O/c's MAS re: 6/27/05 hearings and plan option raised (1.0); attend to review of plan recovery and distributive value analyses (1.8); attend to memoranda on proposed 7/8/05 settlement meeting (.1). | Krieger, A. | 2.9 |
| 06/28/2005 | Reviewed memo re: exclusivity issues; work on issues raised; office conference A. Krieger re: exclusivity and plan issues; office conference A. Krieger and K. Pasquale re: exclusivity. | Speiser, M. | 1.4 |
| 06/29/2005 | Conference call Jan Baer re: July 8, 2005 meeting and matters to be addressed (.3); t/c L. Hamilton re: discussed preparation of updated recovery and distributive value analysis (.3); | Krieger, A. | 0.7 |

# STROOCK

PAGE: 32

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | memorandum to LK, KP re: same (.1). | | |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 6.7 | $ 550 | $ 3,685.00 |
| Pasquale, Kenneth | 1.0 | 605 | 605.00 |
| Speiser, Mark A. | 1.4 | 735 | 1,029.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 5,319.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 5,319.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1596522v1

# STROOCK

| RE | Hearings<br>699843 0037 |
|----|-------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 06/01/2005 | Attend to transcript from 5/16/05 hearings. | Krieger, A. | 0.2 |
| 06/21/2005 | Review items for 6/27 court hearing (.3). | Kruger, L. | 0.3 |
| 06/22/2005 | Attention to agenda for 6/27 hearing (.2). | Pasquale, K. | 0.2 |
| 06/23/2005 | Attend to amended agenda notice for 6/27/05 hearings (.1); memo to KP re: changes to agenda (.1). | Krieger, A. | 0.2 |
| 06/24/2005 | Preparation for 6/27 hearing (.7). | Pasquale, K. | 0.7 |
| 06/27/2005 | Conference call KP, M Lastowski re: hearings before the Court (.5). | Krieger, A. | 0.5 |
| 06/27/2005 | Participated in omnibus hearing (3.0); confer L. Kruger, A. Krieger re: results of hearing (.4). | Pasquale, K. | 3.4 |
| 06/29/2005 | Telephone conference with K. Pasquale, A. Krieger and the Committee regarding court hearing on exclusivity on 6/27/05 and the court's response (.4). | Kruger, L. | 0.4 |
| 06/30/2005 | Attend to transcript of 6/27/05 hearings (2.3). | Krieger, A. | 2.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 3.2 | $ 550 | $ 1,760.00 |
| Kruger, Lewis | 0.7 | 795 | 556.50 |
| Pasquale, Kenneth | 4.3 | 605 | 2,601.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,918.00 |
|------------------------------------------|-----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212 806 5400 FAX 212 806 6006 WWW STROOCK COM
SSL-DOCS1 1596522v1

# STROOCK

PAGE: 34

| TOTAL FOR THIS MATTER | $ 4,918.00 |
| --- | --- |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1596522v1

# STROOCK

| RE | Relief from Stay Proceedings<br>699843 0041 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 06/09/2005 | Attend to State of Montana's motion for stay relief and related pleadings (1.4); office conference KP re: same (.1); attend to Orr v. State of Montana decision (.7). | Krieger, A. | 2.2 |
| 06/09/2005 | Review status of Montana's lift stay motion regarding 83 pending litigations against Grace (.6). | Kruger, L. | 0.6 |
| 06/09/2005 | Attention to Montana's motion to lift stay (1.8). | Pasquale, K. | 1.8 |
| 06/10/2005 | Attend to prior proceedings re: Libby related matters (1.8); exchanged memoranda with J. Baer re: Debtors' position on Montana lift stay motion (.2); office conference J. Thomison re: Montana lift stay motion and possible response arguments (.5). | Krieger, A. | 2.5 |
| 06/10/2005 | Review complaints, motion for stay relief to implead Grace. O/c's A. Krieger, research re: joining third parties, contribution and indemnification. | Thomison, J. | 5.9 |
| 06/14/2005 | Review pleadings relating to stay relief and research re: joining of third parties, indemnification and contribution. | Thomison, J. | 5.0 |
| 06/15/2005 | Exchanged memoranda with J. Baer re: Debtors' position on Montana's motion for stay relief (.2); exchanged memoranda with J. Kapp, L. Sinanyan re: Debtors' position on Montana's motion (.2). | Krieger, A. | 0.4 |
| 06/15/2005 | Research re: stay relief. | Thomison, J. | 3.1 |
| 06/16/2005 | Conference call Jay Kapp, L. Sinanyan re: Montana motion for stay relief (.3); memo to | Krieger, A. | 0.4 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Debtors' counsel re: Montana proof of claim (.1). | | |
| 06/16/2005 | Research re: joinder, indemnification & contribution (3.0); call with A. Krieger and Debtors' counsel re: Montana stay relief motion (1.5). | Thomison, J. | 4.5 |
| 06/17/2005 | Attend to memorandum from L. Sinanyan re: proofs of claim filed by Montana (.3); exchanged memoranda with J. Thomison re: Montana motion (.3); attend to review of 9/30/04 transcript and third circuit decision re: Maryland Casualty and other related pleadings (2.4); office conference J. Thomison re: Court's position on collateral impact on Debtors from third-party litigation (.2). | Krieger, A. | 3.2 |
| 06/17/2005 | Review and revise summaries of cases re: stay relief, indemnification and contribution agreements. Further research re: same. | Thomison, J. | 3.4 |
| 06/21/2005 | Office conference J. Thomison re: preparation of draft objection to Montana motion for relief from stay. | Krieger, A. | 0.1 |
| 06/22/2005 | Attend to Debtors' pleadings to extend the preliminary injunction to collateral litigation and related Court orders. | Krieger, A. | 1.8 |
| 06/23/2005 | Attend to Debtors' draft objection to Montana's lift stay motion and telephone call L. Sinanyan re: questions (.8); attend to supplement filed by Montana (.1). | Krieger, A | 0.9 |
| 06/24/2005 | Attention to draft opposition to Montana lift stay motion (.8). | Pasquale, K. | 0.8 |
| 06/27/2005 | Revisions to draft opposition to Montana lift stay motion (1.8). | Pasquale, K. | 1.8 |
| 06/28/2005 | Exchanged memoranda w/ L. Sinanyan re: re: Debtors' objection to Montana's lift stay motion | Krieger, A. | 0.1 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (.1). | | |
| 06/28/2005 | Revisions to opposition to Montana lift stay motion (1.4). | Pasquale, K. | 1.4 |
| 06/29/2005 | Attend to PD committee's objection to Montana stay relief motion (.1); attend to Debtors' objection to stay relief motion (.2); memorandum to L. Sinanyan re: Debtors' objection (.1). | Krieger, A. | 0.4 |
| 06/29/2005 | Attention to Debtors' and ACC's oppositions to Libby stay motion (1.0). | Pasquale, K. | 1.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 12.0 | $ 550 | $ 6,600.00 |
| Kruger, Lewis | 0.6 | 795 | 477.00 |
| Pasquale, Kenneth | 6.8 | 605 | 4,114.00 |
| Thomison, Jessamy K. | 21.9 | 320 | 7,008.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 18,199.00 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 18,199.00 |
|-----------------------|-------------|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 116,567.50 |
|------------------------------------------|--------------|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212 806 5400 FAX 212 806 6006 WWW.STROOCK.COM
SSL-DOCS1 1596522v1

**WR GRACE & CO**
**DISBURSEMENT SUMMARY**
**JUNE 1, 2005 - JUNE 30, 2005**

| | | |
|---|---|---|
| Outside Messenger Service | $ | 82.92 |
| Meals | | 814.21 |
| Local Transportation | | 128.54 |
| Long Distance Telephone | | 470.49 |
| Duplicating Costs-in House | | 54.30 |
| Court Reporting Services | | 600.25 |
| Miscellaneous | | 527.50 |
| Facsimile Charges | | 7.00 |
| Travel Expenses - Transportation | | 533.35 |
| Westlaw | | 1,635.18 |
| Word Processing - Logit | | 18.00 |
| | | |
| **TOTAL** | **$** | **4,871.74** |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212 806 5400 FAX 212 806 6006 WWW.STROOCK.COM

# STROOCK

## Disbursement Register

| DATE | July 27, 2005 |
|---|---|
| INVOICE NO. | 356364 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR EXPENSES RENDERED in the captioned matter for the period through June 30, 2005, including:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Outside Messenger Service** | | |
| 06/13/2005 | UPS Inv. 000010X827245 6/11/05  A Caskadon to Virginia Atkin on 6/6/05 | 6.24 |
| 06/13/2005 | UPS Inv. 000010X827245 6/11/05  A Caskadon to Warren Smith on 6/6/05 | 8.29 |
| 06/13/2005 | UPS Inv 000010X827245 Date 6/11/05 A Caskadon to David Siegel on 6/6/05 | 6.24 |
| 06/13/2005 | UPS Inv.000010X827245 Date 6/11/05 A Caskadon to David Klauder on 6/6/05 | 6.24 |
| 06/17/2005 | FedEx 6/6/05 6791094969715 D Mohamed to Virginia Atkin | 9.97 |
| 06/17/2005 | FedEx 6/6/05 79163471831 D Mohamed to David Siegal | 9.97 |
| 06/17/2005 | FedEx 6/6/05 792299936463  D Mohamed to David Klauder | 9.97 |
| 06/17/2005 | FedEx 6/6/05 7929441271713  D Mohamed to Warren Smith | 13.86 |
| 06/30/2005 | VENDOR: Federal Express Corporation; INVOICE#: 3-890-73261; DATE: 6/22/2005 851158255492 6/17/05 Anthony  Casale to David Muhamed | 12.14 |
| **Outside Messenger Service Total** | | **82.92** |
| **Meals** | | |
| 06/01/2005 | VENDOR: Seamless Web; INVOICE#: 73625; DATE:  Order Date: 05/26/2005; Mr.Kruger/WR Grace regarding Creditor's Committee meeting w/Debtor Management 5/26/05. | 776.75 |
| 06/22/2005 | VENDOR: Seamless Web; INVOICE#: 75996; DATE: 06/22/2005 - Lemongrass Grill; Order Date: 06/16/2005 18:57:00; | 17.64 |
| 06/30/2005 | VENDOR: Seamless Web; INVOICE#: 76594; DATE: 06/29/2005 - Au Mandarin; Order Date: 06/22/2005 18:30:00; | 19.82 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212 806 5400 FAX 212 806 6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | **Meals Total** | **814.21** |
| **Local Transportation** | | |
| 06/15/2005 | NYC Two Ways Inc. A. Caskadon 6/2/05 Hoboken, NJ to 180 Maiden Lane | 60.12 |
| 06/16/2005 | VENDOR: NYC Two Ways Inc. INVOICE#: N/A; DATE: N/A; KRUGER 05/26/05 08:29 M from 257  W 86 ST to E 48 ST | 35.39 |
| 06/30/2005 | VENDOR: NYC Two Ways Inc. INVOICE#: N/A; DATE: N/A; THOMISON 06/15/05 21:23 M from 180  MAIDEN to VAN BRUNT | 33.03 |
| | **Local Transportation Total** | **128.54** |
| **Long Distance Telephone** | | |
| 06/01/2005 | EXTN.3544, TEL.201-587-7126, S.T.11:20, DUR.00:01:00 | 0.38 |
| 06/01/2005 | EXTN.5431, TEL.856-795-2349, S.T.11:55, DUR.00:17:06 | 6.84 |
| 06/01/2005 | EXTN.5431, TEL.301-596-0053, S.T.11:56, DUR.00:16:36 | 6.46 |
| 06/01/2005 | EXTN.5544, TEL.267-321-6663, S.T.10:46, DUR.00:01:24 | 0.76 |
| 06/01/2005 | EXTN.5544, TEL.201-587-7126, S.T.16:10, DUR.00:00:24 | 0.38 |
| 06/01/2005 | EXTN.5544, TEL.214-698-3868, S.T.11:14, DUR.00:04:54 | 1.90 |
| 06/01/2005 | EXTN.2004, TEL.302-657-4942, S.T.16:20, DUR.00:23:24 | 9.12 |
| 06/02/2005 | VENDOR: Deraventures, Inc.; INVOICE#: 05032-02201-05; Committee Conf Meeting – 4/15/05. | 417.15 |
| 06/08/2005 | EXTN.5562, TEL.410-531-4212, S.T.17:02, DUR.00:17:48 | 6.97 |
| 06/08/2005 | EXTN.5760, TEL.410-531-4212, S.T.14:22, DUR.00:00:24 | 0.39 |
| 06/08/2005 | EXTN.5823, TEL.201-587-7126, S.T.15:10, DUR.00:04:30 | 1.94 |
| 06/08/2005 | EXTN.5004, TEL.201-587-7126, S.T.15:02, DUR.00:01:24 | 0.77 |
| 06/13/2005 | EXTN.5475, TEL.201-587-7126, S.T.11:57, DUR.00:01:42 | 0.77 |
| 06/13/2005 | EXTN.5544, TEL.201-587-7126, S.T.10:18, DUR.00:00:18 | 0.39 |
| 06/13/2005 | EXTN.5544, TEL.201-587-7126, S.T.16:13, DUR.00:03:12 | 1.55 |
| 06/13/2005 | EXTN.5544, TEL.201-587-7126, S.T.15:59, DUR.00:00:30 | 0.39 |
| 06/13/2005 | EXTN.5544, TEL.201-587-7126, S.T.16:26, DUR.00:01:00 | 0.39 |
| 06/13/2005 | EXTN.5760, TEL.973-424-2037, S.T.16:59, DUR.00:00:54 | 0.39 |
| 06/13/2005 | EXTN.6495, TEL.214-698-3868, S.T.17:36, DUR.00:02:48 | 1.16 |
| 06/13/2005 | EXTN.6495, TEL.310-342-0888, S.T.11:50, DUR.00:01:12 | 0.77 |
| 06/22/2005 | EXTN.5492, TEL.214-698-3868, S.T.12:23, DUR.00:04:48 | 1.94 |
| 06/22/2005 | EXTN.5492, TEL.507-333-4396, S.T.12:53, DUR.00:00:42 | 0.39 |
| 06/28/2005 | EXTN.3544, TEL.201-587-7126, S.T.10:14, DUR.00:06:48 | 2.71 |
| 06/28/2005 | EXTN.5492, TEL.507-333-4300, S.T.14:51, DUR.00:01:06 | 0.77 |
| 06/28/2005 | EXTN.5544, TEL.201-587-7126, S.T.14:24, DUR.00:00:24 | 0.39 |
| 06/28/2005 | EXTN.5544, TEL.201-587-7126, S.T.09:47, DUR.00:00:30 | 0.39 |
| 06/28/2005 | EXTN.5544, TEL.213-680-8209, S.T.18:41, DUR.00:12:54 | 5.03 |
| | **Long Distance Telephone Total** | **470.49** |
| **Duplicating Costs-in House** | | |
| 06/06/2005 | | 15.40 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/06/2005 | | 21.90 |
| 06/09/2005 | | 0.20 |
| 06/10/2005 | | 0.20 |
| 06/13/2005 | | 0.80 |
| 06/17/2005 | | 7.00 |
| 06/20/2005 | | 8.80 |
| | **Duplicating Costs-in House Total** | **54.30** |

**Court Reporting Services**

| | | |
|------|-------------|--------|
| 06/01/2005 | VENDOR: National Depo; INVOICE#: 5378601545; DATE: 4/29/2005  - Transcript - Nick Bubnovich : job date 04/13/05 | 600.25 |
| | **Court Reporting Services Total** | **600.25** |

**Miscellaneous**

| | | |
|------|-------------|--------|
| 06/23/2005 | VENDOR: Mealey Publications, Inc; INVOICE#: 1198107; DATE: 6/1/2005  - Mealey's Asbestos Bankruptcy Report (1/2 charge to USG) | 527.50 |
| | **Miscellaneous Total** | **527.50** |

**Facsimile Charges**

| | | |
|------|-------------|--------|
| 06/10/2005 | Fax # 908-277-8779 | 1.00 |
| 06/23/2005 | Fax # 800-711-7788 | 3.00 |
| 06/23/2005 | Fax # 800-711-7788 | 3.00 |
| | **Facsimile Charges Total** | **7.00** |

**Travel Expenses - Transportation**

| | | |
|------|-------------|--------|
| 06/14/2005 | VENDOR: CHASE Business Credit Card; INVOICE#: 060205; DATE: 6/2/2005  - visa charge 5/16/05 L Kruger LGA to Pittsburgh re: to attend the WR Grace hearing (1/2 charge to USG) | 452.95 |
| 06/24/2005 | VENDOR: Ken Pasquale; INVOICE#: KP062305; 06/20/05    Travel to Camden, NJ for R Cantor testimony - parking and mileage (1/2 charge to USG) | 80.40 |
| | **Travel Expenses - Transportation Total** | **533.35** |

**Westlaw**

| | | |
|------|-------------|--------|
| 06/02/2005 | By Krieger, Arlene | 128.00 |
| 06/07/2005 | By Krieger, Arlene | 169.48 |
| 06/08/2005 | By Krieger, Arlene | 31.95 |
| 06/09/2005 | By Krieger, Arlene | 25.00 |
| 06/10/2005 | By Thomison, Jessamy K | 241.50 |
| 06/15/2005 | By Thomison, Jessamy K | 263.75 |
| 06/16/2005 | By Thomison, Jessamy K | 202.75 |
| 06/17/2005 | By Thomison, Jessamy K | 123.25 |
| 06/22/2005 | By Thomison, Jessamy K | 126.00 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/22/2005 | By Thomison, Jessamy K. | 158.75 |
| 06/24/2005 | By Thomison, Jessamy K. | 164.75 |
| **Westlaw Total** | | **1,635.18** |

**Word Processing - Logit**

| 06/13/2005 | 6/10/05 | 18.00 |
|------------|---------|-------|
| **Word Processing - Logit Total** | | **18.00** |

### BILL DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 82.92 |
| Meals | 814.21 |
| Local Transportation | 128.54 |
| Long Distance Telephone | 470.49 |
| Duplicating Costs-in House | 54.30 |
| Court Reporting Services | 600.25 |
| Miscellaneous | 527.50 |
| Facsimile Charges | 7.00 |
| Travel Expenses - Transportation | 533.35 |
| Westlaw | 1635.18 |
| Word Processing - Logit | 18.00 |

| TOTAL DISBURSEMENTS/CHARGES | $ 4,871.74 |
|-----------------------------|------------|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.



1801 K St NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

July 28, 2005

Kenneth Pasquale
Stroock, Stroock & Lavan
180 Maiden Lane
New York, NY 10038

---

*For Services Rendered For*
*WR Grace Creditor's Committee - June 2005*

---

**Professional Fees:**

| | | | |
|---|---|---|---|
| LC | 6.30 hrs. @ $510 | $3,213.00 | |
| PM | 31.30 hrs. @ $400 | 12,520.00 | |
| RC | 9.40 hrs. @ $400 | 3,760.00 | |
| JM | 25.10 hrs. @ $260 | 6,526.00 | |
| DW | 0.50 hrs. @ $250 | 125.00 | |
| JF | 17.30 hrs. @ $175 | 3,027.50 | |

**Total Professional Fees**..........................................................................................**$29,171.50**

**Expenses:**

| | | |
|---|---|---|
| Airfare | $ | 652.60 |
| Ground Transportation / Auto Expense | | 264.00 |
| Lodging | | 661.20 |
| Mileage | | 16.20 |
| *Sub Contractors –Work performed by Environ as a subcontractor to NCI | | 3,300.00 |
| Supplies - Office & Field | | 9.78 |

**Total Expenses**..........................................................................................**$4,903.78**

**Total Amount Due for June Services and Expenses**......................................**$34,075.28**

---

**\*Note:** Environ investigated the epidemiological basis for the relative risk projections of excess lung cancer deaths from exposure to asbestos products.