# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | Objection Deadline: August 25, 2005 at 4:00 p.m. |
| | | Hearing Date:    TBD only if necessary |

## FEE DETAIL FOR KIRKLAND & ELLIS LLP'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM JUNE 1, 2005 THROUGH JUNE 30, 2005

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

**Matter 17 – Relief from Stay – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/8/2005 | James W Kapp | 0.60 | Review Massachusetts withdrawal of relief from stay motion (.4); attend to issues re same (.2). |
| 6/9/2005 | James W Kapp | 2.70 | Review Montana motion for relief from the automatic stay (.8); attend to issues re same (1.9). |
| 6/10/2005 | Janet S Baer | 1.70 | Review state of Montana motion for relief from stay (.3); attend to matters re same (.2); confer with L. Sinanyan and J. Kapp re same (.5); confer with A. Krieger re same (.2); review existing injunction and Maryland Casualty matters (.5). |
| 6/10/2005 | Lori Sinanyan | 1.40 | Multiple conferences with J. Baer re Montana relief from automatic stay motion (.2); conference with J. Kapp and J. Baer re same (.4); review materials in preparation for objection to same (.8). |
| 6/10/2005 | James W Kapp | 4.10 | Develop strategy/response to Montana motion for relief from stay. |
| 6/13/2005 | James W Kapp | 4.30 | Attend to issues re Montana motion for relief from stay (1.4); review order granting modified preliminary injunction re same (.4); review caselaw in connection with response to Montana motion to modify stay (2.5). |
| 6/14/2005 | Lori Sinanyan | 3.80 | Review background materials for objection to State of Montana relief from stay motion (3.5); conference with J. Kapp re same (.3). |
| 6/14/2005 | James W Kapp | 4.10 | Review preliminary injunction order in connection with Montana motion for relief from stay (.3); attend to issues re same (.4); review caselaw re same (2.6); develop response re same (.8). |
| 6/15/2005 | Janet S Baer | 0.50 | Attend to issues re Montana stay motion and related issues and confer re same. |
| 6/15/2005 | Lori Sinanyan | 2.70 | Correspondence with J. Kapp and J. Baer re reply to motion to lift automatic stay (.3); work on draft of same (2.4). |
| 6/15/2005 | James W Kapp | 2.70 | Review C. Gerand motion to clarify scope of injunction in connection with Montana motion for relief from stay (1.1); develop response strategies re same (1.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/16/2005 | Lori Sinanyan | 1.80 | Multiple conferences with J. Hughes re relief from stay motion (.6); follow-up with J. Kapp re same (.4); conference with J. Kapp and A. Krieger (.4); follow-up with local counsel (.2); review proofs of claim filed by the State of Montana and email to Creditors' Committee per request (.2). |
| 6/16/2005 | James W Kapp | 3.80 | Attend to issues re potential extension of automatic stay (1.1); develop factual background re response to Montana motion for relief from stay (.7); attend to issues re same (.7); conference with A. Krieger re same (.7); attend to follow-up issues re same (.6). |
| 6/17/2005 | Lori Sinanyan | 3.30 | Conference with T. MacDonald, local counsel, re factual issues in preparation of objection to motion for relief from stay (.3); review materials from J. Hughes, proofs of claim filed by the State of Montana, all plaintiffs in Montana cases, and transcripts of relevant hearings (2.7); conference with J. Kapp re same (.3). |
| 6/17/2005 | James W Kapp | 3.90 | Review correspondence from M. Hurford re Montana stay motion (.1); attend to issues re same (.3); attend to issues re potential extension of preliminary injunction (2.5); attend to development of objection to Montana stay motion (1.0). |
| 6/19/2005 | Lori Sinanyan | 7.30 | Review background materials in preparation of draft objection to motion for relief from stay (2.3); draft objection (5.0). |
| 6/20/2005 | Lori Sinanyan | 2.80 | Review comments on objection to motion to lift stay (.4); conference with J. Kapp re same (.7); revise draft (1.7). |
| 6/20/2005 | James W Kapp | 4.80 | Review draft objection to Montana relief from stay motion (2.6); attend to issues re same (2.2). |
| 6/21/2005 | Lori Sinanyan | 4.10 | Revise draft of objection to lifting automatic stay (2.6); follow-up conferences with J. Kapp and J. Baer (.3); draft motion to expand preliminary injunction (1.1); follow-up with J. Baer (.1). |
| 6/21/2005 | James W Kapp | 5.30 | Attend to issues re objections to Montana automatic stay motion (1.2); review objection to the Montana motion for relief of the stay (4.1). |
| 6/22/2005 | Lori Sinanyan | 5.60 | Conference with J. Kapp re draft objection to motion for relief from stay (.2); revise draft including follow-up research (5.4). |
| 6/22/2005 | James W Kapp | 6.00 | Revise objection to Montana automatic stay motion. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/23/2005 | Lori Sinanyan | 7.50 | Review and revise draft objection to relief from stay and email to client and Creditors' Committee for review (2.4); conference with J. Hughes re same (.2); review supplement to relief from stay motion (.3); discuss same with A. Krieger (.2); draft motion to expand preliminary injunction to file concurrent with objection (4.4). |
| 6/23/2005 | James W Kapp | 4.60 | Review revised drafts of objection to Montana automatic stay motion (3.9); attend to issues re supplement to Exhibit A to Montana motion to modify stay (.7). |
| 6/24/2005 | James W Kapp | 6.80 | Review motion to expand preliminary injunction to include actions against the state of Montana (2.9); attend to modifications to objection to Montana stay motion (.3); attend to strategy issues re extension of preliminary injunction (1.6); attend to issues re preliminary injunction motion (.6); review revised objection to Montana stay motion (1.0); respond to M. Shelnitz correspondence re Montana objection (.3); review correspondence from M. Hurtford re objection to Montana motion (.1). |
| 6/25/2005 | Lori Sinanyan | 1.60 | Review and revise motion to expand preliminary injunction and further research re same. |
| 6/25/2005 | James W Kapp | 4.20 | Review modified preliminary injunction motion (2.3); attend to issues re same (1.9). |
| 6/26/2005 | Lori Sinanyan | 4.70 | Telephone conference with J. Baer re motion to expand preliminary injunction (.2); review and respond to miscellaneous voicemails (.2); research and revise draft (4.3). |
| 6/26/2005 | James W Kapp | 1.80 | Review revised motion for modification of preliminary injunction. |
| 6/27/2005 | Lori Sinanyan | 4.20 | Finalize draft motion to expand preliminary injunction per comments and email to J. Baer for final review (.8); revise draft objection to relief from stay motion (2.6); discuss comments with D. Bernick (.2); follow-up with J. Kapp re same (.2); follow-up with J. Baer re same (.2); review and respond to miscellaneous voicemails and emails (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/27/2005 | James W Kapp | 4.30 | Review correspondence re Montana indemnification statutes in connection with motion to expand preliminary injunction (.2); review modified drafts of preliminary injunction motion (1.0); attend to issues re same (1.1); attend to issues re objection to Montana stay motion (2.0). |
| 6/28/2005 | Jonathan Friedland | 0.10 | Review and comment on NJ stay relief motion objection. |
| 6/28/2005 | Lori Sinanyan | 2.40 | Review and revise objection (2.0); conference with J. Baer re same (.3); conference with D. Carickhoff re filing (.1). |
| 6/28/2005 | James W Kapp | 1.10 | Review revised objection to Montana motion for relief from stay. |
| 6/30/2005 | James W Kapp | 1.80 | Review memorandum re indemnification rights pursuant to Montana statute in connection with potential expansion of preliminary injunction. |
| | Total: | 122.40 | |

### Matter 19 – Claims Analysis Objection & Resolution (Non-Asbestos) – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/1/2005 | Rachel Schulman | 4.80 | Review and respond to e-mails re charts on responses to notice of intent to object (1.3); review and draft e-mails relating to responses and questions as to response to various omnibus objections (2.8); review and respond to questions concerning settlement of claim (.3); review and respond to e-mails concerning property damage claims (.4). |
| 6/2/2005 | Rachel Schulman | 2.30 | Review and respond to e-mails and voice messages concerning status on response charts for notices of intent to object to claims (1.0); review and revise settlement agreement re CNA Companies' claims (.7); review and respond to e-mails concerning environmental claims (.3); review claims summary and status (.3). |
| 6/3/2005 | Rachel Schulman | 1.10 | Review and respond to questions and concerns re chart of responses to notices of intent to object to claims (.7); review and respond to e-mails concerning settlement agreement (.4). |
| 6/7/2005 | Janet S Baer | 0.40 | Confer re Spaulding & Sly, Arizona and CNA claims. |
| 6/7/2005 | Rachel Schulman | 4.20 | Review and revise stipulation to resolve claims (.5); organize materials re claims and objections (1.0); prepare for and attend conference re claims and outstanding issues (1.3); conference with attorney for claimant and agree to terms of stipulation (.1); review and revise settlement stipulations for upcoming hearing (1.3). |
| 6/8/2005 | Janet S Baer | 0.30 | Review summary re Marsh settlement and class action. |
| 6/8/2005 | Rachel Schulman | 3.60 | Review and respond to e-mails re S&S stipulation (1.2); conference with creditors committee counsel re same (.2); read and review responses to omnibus objections (1.3); review telephone message and respond to creditor calls and e-mails re extension of time (.4); review and respond to e-mails re insufficient documentation responses (.5). |
| 6/8/2005 | James W Kapp | 0.20 | Conference with creditor re particular objections to proof of claim. |
| 6/9/2005 | Rachel Schulman | 1.30 | Review and read responses to objections (1.0); review and respond to e-mails from creditors (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/10/2005 | Rachel Schulman | 2.30 | Read and review draft agenda (.2); prepare and review list for agenda items (1.0); review and respond to e-mails re upcoming hearing (.4); conferences re prosecution of certain claim objections (.7). |
| 6/12/2005 | Rachel Schulman | 0.70 | Review urgent voice mail message from creditor (.1); review letters and stipulation sent to creditor (.3); respond to telephone call from creditor (.1); draft summary of events re call (.2). |
| 6/13/2005 | Janet S Baer | 0.50 | Review M. Brown memo re One Beacon claims (.3); prepare follow-up correspondence re same (.2). |
| 6/13/2005 | Rachel Schulman | 2.60 | Review and read responses received re 11th omnibus claim objection (.5); draft e-mail to client re same (.2); conference with client re omnibus objections and responses (.2); conferences with creditor re 11th omnibus objection and review claim at issue (.4); prepare for and attend conference re status of claim charts and work to be done (.5); draft and send e-mail re stipulation for upcoming hearing (.1); review status charts for hearing on 6/27/05 and revise same (.7). |
| 6/14/2005 | Rachel Schulman | 2.70 | Review and revise orders for 5th, 9th, 10th, and 11th omnibus objections (1.2); read and review responses and e-mails re same (1.5). |
| 6/15/2005 | Rachel Schulman | 1.20 | Review and respond to e-mails re supplemental filings in response to notice of intent to object to claims. |
| 6/16/2005 | Rachel Schulman | 7.30 | Review and revise orders for omnibus objections 5 8, 9, 10, and 11 (2.2); review files and documents re responses re same (.6); review e-mails re supplemental responses filed to claims (.2); prepare for and attend conference re supplemental responses, status of claim objections and miscellaneous issues (1.5); conferences re supplemental information received re PD claims (.3); draft and send e-mails re supplemental materials received (2.5). |
| 6/16/2005 | James W Kapp | 0.90 | Review A. Krieger correspondence re proofs of claim (.1); attend to issues re same (.6); respond to same (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/17/2005 | Rachel Schulman | 3.30 | Draft e-mails to claimant's attorneys re hearing on 6/27/05 (1.2); review and draft e-mails re responses to omnibus objections (1.4); review orders for hearing on 6/27/05 (.7). |
| 6/20/2005 | Rachel Schulman | 0.70 | Forward copy of stipulation to creditor's attorney (.1); review and respond to inquiry re claim objections (.3); review e-mail re claim objections (.1); review and respond to e-mails concerning property damage claims (.2). |
| 6/22/2005 | Rachel Schulman | 0.50 | Conference with attorneys for claimants re 6/27/05 hearing (.3); review e-mail and charts re return made from omnibus objections (.2). |
| 6/23/2005 | Rachel Schulman | 0.70 | Review and respond to e-mails re claim issues. |
| 6/24/2005 | Rachel Schulman | 0.60 | Review and respond to e-mails re property damage claim issues. |
| 6/26/2005 | Rachel Schulman | 1.20 | Review and respond to e-mails re claims (.8); read and review orders re 6/27/05 hearing (.4). |
| 6/27/2005 | Rachel Schulman | 0.80 | Prepare stipulation re One Beacon claims (.5); prepare stipulation re Unigard (.3). |
| 6/28/2005 | Rachel Schulman | 1.20 | Review and revise stipulation to resolve certain issues surrounding indemnity claims filed post-bar date. |
| 6/30/2005 | Janet S Baer | 0.60 | Review/revise insurance claims stipulation (.3); confer re same and related claims/document issues (.3). |
| 6/30/2005 | Salvatore F Bianca | 0.30 | Conference with counsel for various creditors re status of reorganization and treatment of claims. |
| 6/30/2005 | Rachel Schulman | 2.00 | Review correspondence and projects (.7); prepare for and attend conference re claims objections, stipulations and status (.6); review and revise stipulations re late filed claims (.3); draft e-mails to find out filing dates and verify information on claims (.4). |
|  | Total: | 48.30 |  |

## Matter 20 – Case Administration – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/31/2005 | Tiffany J Wood | 0.50 | Review civil dockets and coordinate retrieval of pleadings re D. Archer. |
| 6/1/2005 | Janet S Baer | 0.70 | Supplement and revise general Grace task list. |
| 6/1/2005 | Katherine K Phillips | 2.00 | Search, retrieve, and organize 2019 statements and orders (1.5); review and analyze pleadings and documents re incorporation into central files (.5). |
| 6/1/2005 | Tiffany J Wood | 4.50 | Review docket and adversary dockets re status of motions (.5); retrieve various pleadings and prepare same for attorney review (2.5); retrieve exhibits to 2019 statement and prepare same for attorney review (1.0); review OCP order re procedure for reporting amounts paid to professionals and follow up with J. Baer re same (.5). |
| 6/1/2005 | James W Kapp | 0.50 | Review pleadings and correspondence. |
| 6/2/2005 | Janet S Baer | 1.80 | Confer with D. Klauder (new US Trustee) re information on various pending motions (.3); respond to numerous client/creditor inquiries on status of various pending matters (.5); revise Grace general task list and revise relevant orders for same (1.0). |
| 6/2/2005 | Katherine K Phillips | 2.00 | Search, retrieve, and organize proofs of claims re depositions (1.0); contact various general counsels (.5); update deposition chart (.5). |
| 6/2/2005 | Tiffany J Wood | 5.00 | Retrieve various pleadings and prepare same for attorney review (2.0); schedule conferences re various case projects for J. Friedland (2.0); review docket re quarterly OCP reports and retrieve same for attorney review (1.0). |
| 6/3/2005 | Janet S Baer | 1.00 | Final review of case status chart and assembly of exhibits re same (.5); prepare transmittal re same (.2); review newly filed pleadings in case (.3). |
| 6/3/2005 | Katherine K Phillips | 1.50 | Search, retrieve, and organize 2019 statements (1.0); review and analyze pleadings re incorporation into central files (.5). |
| 6/3/2005 | Tiffany J Wood | 7.00 | Review amended OCP order and follow up with J. Baer re same (.5); review dockets re status of motions and update motion status chart re same (2.5); review newly filed pleadings and update central files re same (2.5); retrieve various pleadings and prepare same for attorney review (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/3/2005 | Lauren DeVault | 0.50 | Attend conference re status. |
| 6/6/2005 | Janet S Baer | 1.00 | Confer with L. Sinanyan re case status, ongoing matters and coordination of same (.8); follow up re same (.2). |
| 6/6/2005 | Katherine K Phillips | 2.50 | Search, retrieve, and organize precedent pleadings (1.0); search, retrieve, and organize bar date materials (.5); review and update critical dates list (1.0). |
| 6/6/2005 | Tiffany J Wood | 6.00 | Retrieve bar date order and POC form and duplicate for attorney review (1.0); retrieve motion to approve PI CMO and send to expert (1.0); review newly filed pleadings and update central files re same (2.5); conference re case management procedures (1.5). |
| 6/6/2005 | James W Kapp | 0.90 | Review pleadings and correspondence (.4); review docket (.2); attend to issues re same (.3). |
| 6/7/2005 | Janet S Baer | 0.30 | Confer re operating report inquiry from US Trustee. |
| 6/7/2005 | Katherine K Phillips | 3.50 | Search, retrieve, and organize 2019 statements (.5); search, retrieve, and organize long term incentive plans (2.0); prepare and update asbestos cases 2019 binder (1.0). |
| 6/7/2005 | Tiffany J Wood | 4.50 | Conference re status of omnibus objections (.5); review and revise status charts re omnibus objections and distribute same for attorney review (.5); gather materials for war room (1.5); retrieve asbestos case precedent re long-term incentive plans and prepare same for attorney review (2.0). |
| 6/8/2005 | Janet S Baer | 0.50 | Review status of pressing outstanding matters. |
| 6/8/2005 | Katherine K Phillips | 1.50 | Review pleadings, underlying documents, and correspondence re incorporation into central files (1.0); update and revise critical dates list (.5). |
| 6/8/2005 | Tiffany J Wood | 7.50 | Retrieve asbestos case precedent re bonus/incentive plans and prepare same for attorney review (2.0); attend to preparation of war room and follow up with J. Friedland re same (3.5); review docket and adversary dockets re status of motions and update motion status chart re same (1.0); review newly filed pleadings and update central files re same (1.0). |
| 6/8/2005 | James W Kapp | 0.50 | Review pleadings and correspondence. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/9/2005 | Katherine K Phillips | 5.50 | Review and update Settled Property Damage Matters chart (3.5); review and analyze documents and correspondence re incorporation into central files (.5); search, retrieve, and organize wage motions and orders (1.5). |
| 6/9/2005 | Lori Sinanyan | 0.50 | Review daily filings memoranda and scheduling order (.2); review and comment on agenda (.3). |
| 6/9/2005 | Tiffany J Wood | 7.00 | Retrieve asbestos case precedent re board compensation and prepare same for attorney review (3.0); prepare status charts for 9th, 10th and 11th omnibus objections to claims (1.0); retrieve responses to exclusivity motion and distribute same for attorney review (1.0); review Federal Mogul docket re scheduling of estimation hearing and follow up with J. Friedland re same (1.0); retrieve motion for relief from stay and distribute same for attorney review (.5); conference with local counsel re case management procedures (.5) |
| 6/9/2005 | Lauren DeVault | 2.50 | Search, retrieve and organize pleadings. |
| 6/10/2005 | Janet S Baer | 0.80 | Review newly filed pleadings in case for status and distribution (.3); review/organize various pending matters (.5). |
| 6/10/2005 | Katherine K Phillips | 2.50 | Update and review critical dates list (1.5); review and update PD Settlement chart (1.0). |
| 6/10/2005 | Lori Sinanyan | 0.60 | Review Critical Dates List and update calendar per same (.2); review miscellaneous emails (.4). |
| 6/10/2005 | Tiffany J Wood | 4.00 | Review docket and adversary dockets re status of motions (1.0); review and revise status charts re omnibus objections to claims (1.5); review newly filed pleadings and update central files re same (1.5). |
| 6/10/2005 | James W Kapp | 0.40 | Review pleadings and correspondence. |
| 6/13/2005 | Janet S Baer | 1.60 | Review Pittsburgh Corning 2019 order and hearing agenda for case re Grace 2019 concerns (.3); participate in hearing on Pittsburgh Corning 2019 - to apply to all asbestos cases (.7); review/revise critical dates list (.3); confer with L. Sinanyan re critical dates list and Canadian status report (.3). |
| 6/13/2005 | Katherine K Phillips | 4.50 | Search, retrieve, and organize Chakarian pleadings (2.0); search, retrieve, and organize proofs of claim (.5); search, retrieve, and organize general counsel information re depositions (.5); update, review, and distribute Settled PD Matters Chart (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/13/2005 | Lori Sinanyan | 2.20 | Review general responsibilities chart including underlying OCP Order, De Minimis Asset Sale Order Claim Settlement Procedures, Fee Auditor Report and Case Management Procedures Order and quarterly statements for each and organize files for same (2.1); conference with re J. Baer re critical dates list and Canadian report (.1). |
| 6/13/2005 | Tiffany J Wood | 7.00 | Retrieve responses to exclusivity motion and distribute same for attorney review (.5); review docket re responses to omnibus objections and update status charts re same (1.0); prepare affidavit and send same to local counsel for filing (1.5); retrieve various pleadings and prepare same for attorney review (1.0); review docket re quarterly reports of sale and settlements and follow up with L. Sinanyan re same (2.0); attend to preparation of materials for war room (1.0). |
| 6/13/2005 | Lauren DeVault | 3.20 | Search, retrieve and organize docket pleadings and files (.6); compile and collate file duplication (.6); attend to Pacer Quarterly Reports of Sale project (1.8); conference re files for upcoming hearing (.2). |
| 6/14/2005 | Tiffany J Wood | 6.50 | Prepare for and attend multiple conferences re status of case and hearing preparation (2.0); retrieve various pleadings and prepare same for attorney review (2.0); attend to organization of war room per J. Friedland's request (1.0); review docket re responses to omnibus objections (1.5). |
| 6/14/2005 | Lauren DeVault | 3.50 | Revise omnibus status charts. |
| 6/14/2005 | James W Kapp | 0.80 | Review pleadings and correspondence and distribute same (.4); review docket (.4). |
| 6/15/2005 | Katherine K Phillips | 3.00 | Search, retrieve, and organize precedent pleadings (1.0); update and review gateway memos (.5); search, retrieve, and distribute ZAI transcripts (.5); review and update critical dates list (1.0). |
| 6/15/2005 | Lori Sinanyan | 0.10 | Review daily filing memorandum and follow-up re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/15/2005 | Tiffany J Wood | 7.00 | Review attorney notes and revise omnibus status charts re same (1.0); conference re logistics for claims review process (1.0); retrieve various pleadings re plan of reorganization and prepare binder of same for attorney review (1.5); retrieve transcripts re ZAI science trial and distribute same for attorney review (1.0); research addresses for service of subpoena and follow up with S. Blatnick re same (2.5). |
| 6/15/2005 | Lauren DeVault | 2.00 | Revise omnibus objection status charts (.5); revise motion status chart (1.5). |
| 6/16/2005 | Janet S Baer | 0.80 | Review newly filed pleadings and follow up re same. |
| 6/16/2005 | Katherine K Phillips | 2.50 | Search, retrieve, and organize Speights proofs of claim (.5); search, retrieve, and organize Congoleum Corporation pleadings (1.0); review and update critical dates list (.5); review motion status charts (.5). |
| 6/16/2005 | Tiffany J Wood | 7.50 | Review docket and adversary dockets re status of motions and update motion status chart re same (1.5); review status charts re omnibus objections and follow up with R. Schulman re same (.5); retrieve precedent re motions for relief from stay and prepare same for attorney review (2.5); retrieve various transcripts and follow up with L. Sinanyan re same (1.0); retrieve various proofs of claim and distribute same for attorney review (1.0); attend to organization and preparation of war room (1.0). |
| 6/16/2005 | Lauren DeVault | 3.50 | Revise motion status charts (2.8); compile and organize memo binders (.7). |
| 6/16/2005 | James W Kapp | 0.40 | Review pleadings and correspondence. |
| 6/17/2005 | Katherine K Phillips | 1.50 | Review and update critical dates list (1.0); search, retrieve, and organize proofs of claims (.5). |
| 6/17/2005 | Tiffany J Wood | 6.00 | Review boxes of materials sent by Seattle Port Authority (2.5); review PD/PI task lists and prepare timeline of critical dates re same (3.5). |
| 6/17/2005 | Lauren DeVault | 2.50 | Review and revise omnibus chart (1.0); compile and prepare for conference (.5); conference with claimants (.3); review and organize central files (.7). |
| 6/17/2005 | James W Kapp | 0.50 | Review pleadings and correspondence. |
| 6/20/2005 | Janet S Baer | 0.50 | Review board status report and confer with W. Sparks re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/20/2005 | Lori Sinanyan | 1.30 | Finalize and send comments on Canadian report to counsel (.9); review hearing agenda for June 27 Omnibus hearing (.4). |
| 6/20/2005 | James R Strohl | 5.00 | Organize war room (1.5); review pleadings re objections to claims (1.5); correspond with BMC re same (.2); assemble hearing binder (1.8). |
| 6/20/2005 | Tiffany J Wood | 6.50 | Retrieve various proofs of claim and prepare same for attorney review (1.5); review bar date order re notice procedures and follow up with S. Blatnick re same (1.0); review proposed orders re omnibus objections and follow up with R. Schulman (1.5); review agenda and prepare hearing binder re same (1.0); review attorney notes and review status chart re production of settlement agreements (1.0); review central files re expert report of R. J. Lee and distribute same for attorney review (.5). |
| 6/20/2005 | Nicholas Sabloff | 1.50 | Review and organize pleadings from docket. |
| 6/20/2005 | Lauren DeVault | 5.50 | Review and organize files (1.6); compile information brief re disclosure statement for plan of reorganization binder (.2); search for omnibus June 27 agenda on docket (.2); prepare and send deposition transcript to Washington office (.4); enter correspondence files into concordance (.8); conference with team re case (.6); compile files for hearing binder (1.7). |
| 6/20/2005 | James W Kapp | 0.70 | Review pleadings and correspondence (.4); review docket (.3). |
| 6/21/2005 | Janet S Baer | 0.30 | Confer with W. Sparks re comments to Board status report. |
| 6/21/2005 | Lori Sinanyan | 0.10 | Telephone conference with J. Baer re miscellaneous case issues. |
| 6/21/2005 | James R Strohl | 7.00 | Organize war room (2.0); assemble transcripts from previous hearings (3.0); assemble pleadings and send to requesting attorneys (2.0). |
| 6/21/2005 | William G Cross | 2.50 | Research pleadings re Debtor responses to motions to file late proofs of claim (1.5); research hearing information and track Pittsburgh Corning hearing transcript (1.0). |
| 6/21/2005 | James W Kapp | 0.40 | Review pleadings and correspondence. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/22/2005 | Tiffany J Wood | 7.00 | Review adversary docket, retrieve renewed motion for settlement and prepare same for attorney review (.5); review docket re responses to omnibus objections and follow up with R. Schulman re same (1.0); review hearing binder (1.0); arrange for telephonic participation for hearing and follow up with attorney team re same (1.0); review docket re Pitney Harding retention and follow up with J. Baer re same (.5); retrieve various pleadings and prepare same for attorney review (2.0); retrieve stipulation resolving claim and send same to local counsel for filing (1.0). |
| 6/23/2005 | Lori Sinanyan | 0.10 | Review several daily filing memoranda. |
| 6/23/2005 | James R Strohl | 4.50 | Assemble pleadings and transcripts for requesting attorneys (2.0); organize war room (2.5). |
| 6/23/2005 | Tiffany J Wood | 8.50 | Prepare duplicate set of war room materials and send same to DC office (1.5); retrieve briefing re ZAI science trial and prepare binders of same for attorney review (6.5); retrieve proof of claim forms and prepare same for attorney review (.5). |
| 6/23/2005 | William G Cross | 1.00 | Track and order Pittsburgh Corning hearing transcript. |
| 6/24/2005 | James R Strohl | 6.00 | Correspond with BMC re claims (.3); assemble pleadings for requesting attorney (1.7); update calendar and critical dates list (4.0). |
| 6/24/2005 | Lauren DeVault | 2.10 | Review materials on war room computers (.8); review docket for newly filed pleadings and update control file re same (1.3). |
| 6/25/2005 | Andrea L Johnson | 4.50 | Draft, review and revise materials for omnibus hearing. |
| 6/27/2005 | James R Strohl | 4.50 | Assemble hearing binders for requesting attorney (3.1); forward requested pleadings to requesting attorney (1.0); update contact list (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/27/2005 | Tiffany J Wood | 8.00 | Revise proposed order re omnibus objection and distribute same for attorney review (1.0); retrieve proposed questionnaire and distribute same to J. Friedland (.5); review central files re Gerard brief to District Court and follow up with L. Sinanyan re same (1.0); retrieve various pleadings and prepare same for attorney review (2.0); review docket and adversary dockets re status of motions and update motion status chart re same (1.5); review newly filed pleadings and update central files re same (2.0). |
| 6/27/2005 | Lauren DeVault | 5.00 | Review and analyze correspondence for key information for inclusion in database (3.0); compile binder files for storage (1.6); search docket and document management system for motion for attorney review (.4). |
| 6/27/2005 | James W Kapp | 0.50 | Review pleadings and correspondence. |
| 6/28/2005 | Lori Sinanyan | 0.20 | Correspondence to D. Carickhoff re preparation of OCP Reports and filing of same. |
| 6/28/2005 | James R Strohl | 5.70 | Conference with legal team re open issues (1.5); forward pleadings to requesting attorney (1.2); update calendar, critical dates list and contact list (3.0). |
| 6/28/2005 | Tiffany J Wood | 5.00 | Prepare for and attend conference re case status (1.5); prepare for and attend conference re transition of case responsibilities (1.0); review adversary docket re preliminary injunction matters and follow up with L. Sinanyan re same (1.0); review newly filed pleadings and update central files re same (1.5). |
| 6/28/2005 | Lauren DeVault | 3.80 | Update team contact list (1.7); update Grace correspondence file (.1); compile key documents file (2.0). |
| 6/29/2005 | Janet S Baer | 0.80 | Confer re all outstanding assignments and pending matters for August omnibus and related matters (.5); review numerous memoranda and correspondence for preparation of pleadings for August hearing (.3). |
| 6/29/2005 | Salvatore F Bianca | 0.40 | Conference with J. Baer, J. Friedland and A. Johnson re case administration tasks. |
| 6/29/2005 | James R Strohl | 2.80 | Conference with legal team re open issues (.5); update calendar, critical dates list and contact list (2.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/29/2005 | Andrea L Johnson | 0.50 | Conference with J. Baer, J. Friedland and S. Bianca re case administration tasks. |
| 6/29/2005 | Lauren DeVault | 5.20 | Update key document file (2.4); conference with local counsel re transcripts (.2); retrieve transcripts for USG and Federal Mogul (.4); review materials on war room computers (.2); locate and organize Grace director fee motion (2.0). |
| 6/30/2005 | James R Strohl | 3.60 | Conference with legal team re open issues (.9); update calendar and critical dates list (2.7). |
| 6/30/2005 | Lauren DeVault | 4.70 | Retrieve claims from BMC (.1); retrieve Westlaw cases (.5); transcript request follow ups (.1); retrieve and organize docket orders from June 27, 2005 hearing (.5); update Grace contact list (2.0); prepare claims for filing (1.5). |
| 6/30/2005 | James W Kapp | 0.40 | Review pleadings and correspondence. |
|  | Total: | 262.20 |  |

## Matter 21 – Claims Analysis Objection & Resolution (Asbestos) – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/5/2005 | David M Bernick, P.C. | 2.50 | Revisions to PI Estimation brief. |
| 5/6/2005 | David M Bernick, P.C. | 4.30 | Conduct team conference (1.0); continued revisions to brief (2.5); attend conference re property damage (.8). |
| 5/8/2005 | David M Bernick, P.C. | 2.50 | Review and revise PI Estimation brief. |
| 5/9/2005 | David M Bernick, P.C. | 4.00 | Continued revision of PI Estimation brief. |
| 5/10/2005 | David M Bernick, P.C. | 3.00 | Continued revision of PI Estimation brief. |
| 5/10/2005 | Barbara M Harding | 17.60 | Review research, draft inserts and correspondence with S. Bianca re estimation legal issues (2.0); review and discuss D. Bernick, J. Donley, J. Baer and J. Hughes comments re CMO brief (1.5); review and respond to correspondence with same (1.0); revise and edit CMO brief per comments and correspondence (11.3); review and revise motion for extension and correspond re same (1.0); review final draft of CMO brief and proposed order (.8). |
| 5/11/2005 | David M Bernick, P.C. | 3.00 | Continued revision of PI Estimation brief. |
| 5/11/2005 | Barbara M Harding | 2.50 | Draft project list re preparation for reply brief and follow up research in connection with CMO brief and correspondence with J. Friedland re same (1.2); review graphics not used in brief and correspondence with A. Johnson re follow-up work (.5); review and correspondence with J. Friedland and S. Bianca re TOA (.3); review expert work and invoices re CMO work and correspondence re procedures for payment (.5). |
| 5/13/2005 | Barbara M Harding | 2.50 | Review of documents and materials re asbestos exposure levels and risk and correspondence with consultants re same. |
| 5/17/2005 | Barbara M Harding | 7.20 | Preparation for Grace team call re PI estimation issues, draft memorandum re tasks and participation in conference re same (4.7); review documents and materials re new research, law and studies re CMO brief issues (2.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/18/2005 | Barbara M Harding | 7.30 | Prepare for and attend Grace PI team conference re assignments for preparation for reply brief, hearing and expert preparation (1.0); draft correspondence to D. Bernick re status of projects (.5); attention to reply brief, hearing and expert preparation (3.0); draft and review Grace PI team correspondence re research and review of documents and studies relevant to same (1.0); conference with J. Hughes re status of preparation for reply brief (.3); review research re injury requirement (.8); review and respond to correspondence re claims and questionnaire proceedings and anticipated procedures (.7). |
| 5/19/2005 | Barbara M Harding | 4.50 | Review historical documents re Grace products and previous relevant proceedings. |
| 5/23/2005 | Barbara M Harding | 5.70 | Review A. Johnson memorandum re preparation for reply and correspondence with D. Bernick re same (.2); review documents and research re reform legislation (1.5); correspond with J. Hughes and M. Shelnitz re same (.3); draft and respond to B. Stansbury correspondence re claims criteria, Grace claims data and review documents re same (1.5); review PD task list (.3); review and revise PI task list (.4); draft comments re same (.6); conference with team re same (.7); correspondence with J. Donley re follow up research issues (.2). |
| 5/24/2005 | Barbara M Harding | 6.00 | Research, review documents and draft correspondence to T. Fitzsimmons re expert issues and EPA, cancer guidelines and registry data (3.5); review Washington State court order and R. Finke correspondence re same (.5); review new case law re epidemiology and causation and compile materials re same for response (1.7); draft and respond to D. Bernick correspondence re hearing (.2); review A. Johnson correspondence re factual support for brief (.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/25/2005 | Barbara M Harding | 6.60 | Review case law re PI CMO brief (1.0); review file memoranda re legal issues including plan confirmation and previous pleadings re plan of reorganization (1.4); review correspondence and documents re Grace claims and ARCP research and analysis re same (2.2); respond to J. Hughes correspondence re expert preparation (.3); draft correspondence to A. Johnson, B. Stansbury and S. Bianca re research re PI CMO reply (.2); review documents and correspondence re prior audits and Grace audit (1.5). |
| 5/31/2005 | Barbara M Harding | 3.30 | Review A. Johnson memorandum re plaintiff fraud (.3); review documents re same (.7); draft correspondence to A. Johnson re same (.2); draft correspondence to J. Hughes re same (.3); conference with J. Friedland re project status (.3); review J. Nacca research and correspondence re proof of claim forms and draft correspondence re same (1.5). |
| 6/1/2005 | Jonathan Friedland | 0.40 | Review email and voicemail correspondence and handle as appropriate. |
| 6/1/2005 | Janet S Baer | 4.10 | Prepare detailed memorandum to S. Baena re PD discovery status and CMO (.8); follow up re same (.2); confer with R. Finke to comments on PD CMO and revise same (.4); follow up on expert assistance on PD estimation (.3); prepare detailed memorandum on PD discovery (1.3); confer with R. Finke re various open issues on PD estimation (.3); prepare memorandum on follow up issues on PD estimation information (.5); confer with potential expert on commercial real estate (.3). |
| 6/1/2005 | Katherine K Phillips | 1.00 | Search, retrieve, organize, and prepare Speights 2019 binders. |
| 6/1/2005 | Salvatore F Bianca | 5.40 | Review memorandum and pleadings re Anderson Memorial class action (2.2); review memorandum and documents re Speights 2019 issues (1.6); correspondence re PD gateway objection issues (.4); conference with M. O'Brien re PD estimation in Celotex (.4); review documents re same (.6); correspondence re PI estimation issues (.2). |
| 6/1/2005 | Andrea L Johnson | 6.00 | Review and update statute of limitations, statute of repose and nullum tempus charts and binders (5.0); review materials not used in brief in support of PI CMO and draft memorandum re same (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/1/2005 | Samuel Blatnick | 10.60 | Review Speights and Runyan claims and compare against 2019 statement files in Grace case (8.5); finalize memorandum re Anderson Memorial and distribute for comments (2.1). |
| 6/1/2005 | Matthew H O'Brien | 6.10 | Draft memorandum re disposition of the property damage asbestos claims in Celotex. |
| 6/1/2005 | John N Titley | 3.00 | Research conspiracy claims issue. |
| 6/1/2005 | Timothy J Fitzsimmons | 2.00 | Find and add information to exposure spreadsheet. |
| 6/1/2005 | Elli Leibenstein | 6.00 | Conference with consulting expert re valid claims (3.0); conference with J. Hughes re same (1.0); analyze results (1.0); analyze meeting re personal injury and property damages claims (1.0). |
| 6/2/2005 | Jonathan Friedland | 7.70 | Conference with S. Bianca re PD issues (2.6); full team conference re Speights issues and Gateways (1.5); review cases re same (3.3); review email and voicemail correspondence and handle as appropriate (.3). |
| 6/2/2005 | Janet S Baer | 3.60 | Review materials re various Speights issues for PD conference (1.0); attend conference with PD estimation team re status (1.6); assemble follow up materials re PD issues (.5); respond to client inquiries (.5). |
| 6/2/2005 | Lori Sinanyan | 0.80 | Participate in Property Damage Estimation conference with Grace team. |
| 6/2/2005 | Salvatore F Bianca | 9.80 | Comment and revise sample PD claim checklist reports (1.7); comment and revise reports re documentation and product identification in PD claims (2.2); prepare for and attend conference re PD gateway objection/estimation issues (1.0); research re changes in ILO and PFT standards (1.5); review pleadings filed against Speights claims in other chapter 11 cases (2.8); review timeline of asbestos regulations milestones and documents re same (.6). |
| 6/2/2005 | Andrea L Johnson | 3.60 | Prepare for and attend conference with K&E team re PD estimation (1.6); review materials for PI CMO reply and draft memorandum re same (1.0); review 2005 Rand report and draft memorandum re 2005 Rand report for use in PI CMO reply (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/2/2005 | Samuel Blatnick | 12.50 | Research and draft memorandum re the process taken by other Chapter 11 debtors to challenge Speights and Runyan PD claims (3.5); research for and draft outline of motion to disallow Speights and Runyan claims and various related issues (7.5); conference re asbestos PD estimation (1.5). |
| 6/2/2005 | Brian T Stansbury | 1.00 | Research appropriate measurements for determining pulmonary impairment. |
| 6/2/2005 | Matthew H O'Brien | 3.10 | Continue to draft memorandum re disposition of property damage asbestos claims in the Celotex bankruptcy. |
| 6/2/2005 | John N Titley | 2.50 | Research conspiracy claims issue. |
| 6/2/2005 | Timothy J Fitzsimmons | 1.80 | Find and add information to exposure spreadsheet (1.1); monitor EPA and state law re exposure and medical requirements for claim (.7). |
| 6/2/2005 | Elli Leibenstein | 1.00 | Conference with T. Florence re claims and analyze same (.5); review property damage material (.5). |
| 6/3/2005 | Jonathan Friedland | 7.60 | Attention to Speights issues, including review pleadings from other cases and review of S. Blatnick memoranda (4.5); attention to objection review process (1.5); conference with S. Bianca, J. Baer and M. O'Brien re Celotex (.8); conference with J. Titley, S. Bianca and J. Baer re conspiracy issues and related items (.8). |
| 6/3/2005 | Janet S Baer | 4.20 | Review charts re insufficient documentation responses (.8); confer with J. Friedland and M. O'Brien re research on Celotex matter (.8); confer with G. Becker re PI response brief (.4); prepare transmittal re insufficient documentation and follow-up re same (.3); confer with R. Finke re numerous PD estimation issues (.6); confer with J. Titley and J. Friedland re conspiracy research (.3); confer with J. Friedland and S. Bianca re PD experts, meeting and related issues (.4); attend to issues re PI estimation briefing and related issues (.3); correspondence re PI briefing and trial schedule (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/3/2005 | Salvatore F Bianca | 8.80 | Review pleadings asserting conspiracy among asbestos defendants (4.2); research re same (1.3); coordinate with J. Titley re same (.6); revise PD task list (1.4); correspondence re same (.3); conference with J. Baer, J. Friedland and M. O'Brien re PD estimation in Celotex case (.8); review and respond to correspondence re extension of PI CMO/Questionnaire briefing deadlines (.2). |
| 6/3/2005 | Andrea L Johnson | 1.50 | Review S. Blatnick's memoranda on Speights issues. |
| 6/3/2005 | Samuel Blatnick | 10.80 | Research for and draft outline and text for Speights Remedies' Motion. |
| 6/3/2005 | Brian T Stansbury | 3.50 | Draft memorandum on the current standards for pulmonary function tests. |
| 6/3/2005 | Matthew H O'Brien | 4.80 | Conference with J. Baer, S. Bianca and J. Friedland on Celotex research findings (.8); review and analyze Celotex feasibility discussion (1.6); gather the contact information for the Celotex trustees and debtor's counsel in that case for J. Baer (2.4). |
| 6/3/2005 | John N Titley | 6.00 | Research conspiracy claims issue (5.5); conference with J. Friedland, J. Baer and S. Bianca re same (.5). |
| 6/3/2005 | Timothy J Fitzsimmons | 4.50 | Assist review of New Jersey complaint (1.0); assist review of memorandum and NIOSH guide re pulmonary function tests (2.5); review and order cancer statistics (1.0). |
| 6/3/2005 | Elli Leibenstein | 1.00 | Prepare for conference re property and personal injury claims. |
| 6/4/2005 | Salvatore F Bianca | 3.70 | Review and compile documents re PD gateway objections and PI estimation issues (2.2); draft memorandum re same (1.2); correspondence re PI CMO/Questionnaire motion (.3). |
| 6/5/2005 | Salvatore F Bianca | 2.00 | Review documents and expert reports re PD and PI estimation issues in preparation for expert meeting. |
| 6/5/2005 | Elli Leibenstein | 3.00 | Prepare for conference with experts (1.0); review testimony re product identification (2.0). |
| 6/6/2005 | Jonathan Friedland | 10.20 | Conference with experts re PD issues (1.0); conference with same re PI issues (1.7); conference with expert and B. Harding re PI issues (4.0); work on Speights pleading outlines (3.0); review email and voicemail correspondence and handle as appropriate (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/6/2005 | Janet S Baer | 3.90 | Participate in conference with experts re asbestos estimations (1.8); follow up with B. Harding, J. Friedland and S. Bianca re PI and PD status and issues (.5); confer with J. Friedland re PI meeting with experts and related status issues (.3); attend to matters re privilege log for PD production (.3); confer with M. Browdy re status of case, especially re PD estimation (.7); confer with creditors re same (.3). |
| 6/6/2005 | Katherine K Phillips | 0.50 | Search, retrieve and organize Speights proofs of claims. |
| 6/6/2005 | Salvatore F Bianca | 9.80 | Prepare for and attend conferences with experts and R. Finke, J. Hughes and B. Harding re PI and PD estimation issues (3.9); prepare for and attend meeting with expert, R. Finke, J. Hughes, and Grace team re PI estimation, PD gateway objections, and PD estimation issues (4.2); draft motion to extend time to file responses and replies to PI CMO and Questionnaire brief (1.0); revise same (.3); review memorandum re potential materials for use in reply in support of PI CMO/Questionnaire (.4). |
| 6/6/2005 | Andrea L Johnson | 2.20 | Draft memorandum re materials to use in PI CMO reply. |
| 6/6/2005 | Samuel Blatnick | 8.50 | Review and summarize EPA and trade publications disclosing asbestos dangers (4.5); research for and draft briefs challenging Speights and Runyan conduct (4.0). |
| 6/6/2005 | Brian T Stansbury | 10.30 | Conference with experts, R. Finke, J. Friedland, S. Bianca and E. Leibenstein re developing expert reports for property damage estimation (1.5); conference with expert, J. Friedland, E. Leibenstein, S. Bianca, T. Fitzsimmons, R. Finke, J. Hughes and B. Harding re personal injury estimation and developing expert reports using claims data held by ARPC (2.5); prepare for conference with expert (1.0); conference with expert, J. Hughes, B. Harding, J. Friedland, T. Fitzsimmons, R. Finke and S. Bianca re expert's past work with Grace and how his studies apply to current issues (3.8); research re asbestos content for various products (1.5). |
| 6/6/2005 | Matthew H O'Brien | 2.50 | Continue to draft and revise memorandum re property damage asbestos claims in Celotex. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/6/2005 | John N Titley | 6.00 | Research and draft memorandum re conspiracy claims for J. Baer. |
| 6/6/2005 | Timothy J Fitzsimmons | 7.50 | Prepare for and attend conferences with experts and clients. |
| 6/6/2005 | Elli Leibenstein | 6.00 | Prepare for and participate in conference with expert and client re property damage and personal injury (4.5); analyze results of conference (1.0); review deposition re product identification (.5). |
| 6/7/2005 | Jonathan Friedland | 6.50 | Conference with B. Harding, S. Bianca, B. Stansbury, T. Fitzsimmons and A. Johnson re PI issues (1.5); conference with M. Browdy and team re PD issues (2.5); work on Speights pleadings (2.5). |
| 6/7/2005 | Janet S Baer | 5.10 | Review draft memorandum and outline re Speights issues (1.0); review revised PD checklist (.3); confer with M. Browdy and estimation team re status, PD tasks, Speights claims and related issues (2.5); review and revise motion re PI deadline and prepare transmittal re same (.5); confer with creditors re PI deadline (.2); respond to inquiries re NJ case (.3); confer re PD action items (.3). |
| 6/7/2005 | Katherine K Phillips | 1.00 | Search, retrieve, and organize Silica pleadings. |
| 6/7/2005 | Salvatore F Bianca | 7.70 | Conference with Grace team re PI estimation issues (1.8); conference with Grace team re Speights claims, PD estimation and objections issues (2.5); review documents re same (.7); conferences with BMC re claims review (.8); review legal research memoranda re PD gateway objection grounds (.7); review outlines of pleadings to be filed re Speights claims (.7); review memorandum re Celotex (.3); review and respond to emails re product identification issues (.2). |
| 6/7/2005 | Andrea L Johnson | 6.70 | Draft memorandum re materials to use in PI CMO reply (.5); conference with K&E team re PI estimation (1.6); conference with K&E team re Speights & Runyan issues (3.1); review silica MDL transcript for use in PI reply brief (1.5). |
| 6/7/2005 | Samuel Blatnick | 9.30 | Prepare for and attend Grace conference re strategy for PI and PD estimation (4.0); research for and draft memorandum re issues arising during PD estimation meeting (4.1); review Grace conference notes and prepare checklist re follow-up items (1.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/7/2005 | Brian T Stansbury | 7.70 | Conference with J. Baer, S. Bianca, A. Johnson, J. Friedland, T. Fitzsimmons and B. Harding re Speights issues and the development of an expert plan for the science trial (3.0); conference with J. Friedland, A. Johnson, S. Bianca, B. Harding and T. Fitzsimmons re developing an expert flow chart for assessing all asbestos claims based on exposure and medical data testimony (2.0); memorialize conferences (1.5); review CRS for toxic substances (.5); revise current version of expert flow chart (.7). |
| 6/7/2005 | Matthew H O'Brien | 1.20 | Review and edit Celotex property damage asbestos claims memorandum. |
| 6/7/2005 | John N Titley | 6.00 | Research and draft memorandum re conspiracy claims for J. Baer. |
| 6/7/2005 | Timothy J Fitzsimmons | 7.50 | Prepare for, participate in and revise notes re conference with B. Stansbury, J. Friedland, S. Bianca and B. Harding. |
| 6/7/2005 | Elli Leibenstein | 2.00 | Analyze issues re product identification (.5); analyze issues re property damage claims (1.0); analyze personal injury claims (.5). |
| 6/8/2005 | German A Hall | 3.00 | Create and edit claims filters flow chart for B. Harding. |
| 6/8/2005 | Janet S Baer | 3.30 | Follow up re PD settlement agreements (.3); confer re PD expert meetings and coordination with PI (.5); attend to issues re Speights claims and depositions (.3); review/revise memorandum on follow up Speights research (.7); review J. Friedland and S. Blatnick outlines re Speights and prepare comments to same (.5); review information PD claims for conflicts check for real estate consultation (1.0). |
| 6/8/2005 | Katherine K Phillips | 3.00 | Search, retrieve and organize Congoleum Corporation pleadings. |
| 6/8/2005 | Salvatore F Bianca | 1.20 | Review objection filed by Libby claimants to original estimation motion (.4); review depositions and transcripts re expert testimony on PD issues (.8). |
| 6/8/2005 | John N Titley | 5.50 | Research and draft memorandum re conspiracy claims for J. Baer. |
| 6/8/2005 | Timothy J Fitzsimmons | 3.00 | Research expansion plants and vermiculite ore. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/8/2005 | Lauren DeVault | 2.00 | Review 2019 statement (.3); tabulate various forms of agreement empowering entity to act on behalf of creditors (1.7). |
| 6/8/2005 | Elli Leibenstein | 3.00 | Review documents re product identification (2.0); analyze property damage claims (1.0). |
| 6/9/2005 | Jonathan Friedland | 0.80 | Follow up with S. Blatnick re Speights depositions (.1); attention to Congoleum 2019 issues (.2); attention to continuing conflict disclosure obligations (.1); assign research assignment re estimation issues (.2); conference with S. Bianca re Speights issues (.2). |
| 6/9/2005 | Janet S Baer | 0.90 | Attend to numerous issues re Speights & Runyan and correspondence re same (.5); confer with S. Baena re status of various PD estimation and discovery issues (.4). |
| 6/9/2005 | Salvatore F Bianca | 4.40 | Review transcripts and depositions of various experts re PD issues (2.7); review Armstrong materials re air/dust sampling (1.2); correspondence re same (.5). |
| 6/9/2005 | Samuel Blatnick | 10.00 | Research and draft memorandum re class Proofs of Claim and treatment of classes in bankruptcy (5.5); research and draft memorandum re who may file Proofs of Claim and who may be creditor in a Chapter 11 case (4.5). |
| 6/9/2005 | Matthew H O'Brien | 0.50 | Revise memorandum re property damage claims in Celotex. |
| 6/9/2005 | John N Titley | 6.50 | Research and draft memorandum re conspiracy claims for J. Baer. |
| 6/9/2005 | Timothy J Fitzsimmons | 3.50 | Research exposure re vermiculite ore. |
| 6/9/2005 | Michelle H Browdy | 8.30 | Continue review/analysis of work product and pleadings re PD litigation strategy. |
| 6/9/2005 | Elli Leibenstein | 3.00 | Analyze charts re product identification (2.0); analyze property damage claims (1.0). |
| 6/10/2005 | German A Hall | 0.50 | Edit flow chart for B. Harding. |
| 6/10/2005 | Eric B Miller | 2.50 | Conference with S. Blatnick re Speights and Runyan claims and 2019 exhibit filed with court (.5); cross reference Speights and Runyan claims with 2019 Statement filed with court (2.0). |
| 6/10/2005 | Salvatore F Bianca | 0.50 | Correspondence re PI and PD estimation issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/10/2005 | Samuel Blatnick | 8.00 | Draft notices and subpoenas and schedule depositions of Speights and Runyan claimants (1.5); research and draft memorandum re class issues in bankruptcy process (6.5). |
| 6/10/2005 | John N Titley | 3.00 | Research and draft memorandum re conspiracy claims for J. Baer. |
| 6/10/2005 | Timothy J Fitzsimmons | 5.00 | Research exposure re shipped vermiculite ore. |
| 6/10/2005 | Lauren DeVault | 1.50 | Search, retrieve and organize precedent (.5); search, retrieve and organize property damage pleadings (1.0). |
| 6/10/2005 | Michelle H Browdy | 1.00 | Conference re PD claims. |
| 6/11/2005 | Eric B Miller | 4.50 | Compare Speights and Runyan claims against 2019 Statement. |
| 6/12/2005 | Jonathan Friedland | 0.70 | Review and respond to numerous voicemails re various to-do items in coming week. |
| 6/12/2005 | Eric B Miller | 4.00 | Compare Speights and Runyan claims against 2019 Statement. |
| 6/12/2005 | Samuel Blatnick | 3.50 | Research re treatment of class actions in bankruptcy cases and draft memorandum re same. |
| 6/12/2005 | Elli Leibenstein | 1.00 | Review data re product identification. |
| 6/13/2005 | Jonathan Friedland | 5.30 | Respond to J. Donley voicemail re Finke conference (.1); attention to D. Bernick conference and prepare for same (.4); review and comment on Celotex PD memorandum (.4); attention to Gateways, including review of BMC material (1.0); conference with BMC (1.0); attention to PD staffing (.3); attention to Speights deposition issues, including conference with S. Blatnick (.3); review materials re same (.2); conference with B. Harding re various PI issues (.2); work on Speights outline (1.4). |
| 6/13/2005 | Janet S Baer | 1.10 | Review memorandum on Speights POC issues (.3); review memorandum on Celotex PD estimation (.3); review settlement chart re PD agreement (.5). |
| 6/13/2005 | Eric B Miller | 15.30 | Compare Speights and Runyan claims against 2019 Statement. |
| 6/13/2005 | Katherine K Phillips | 2.00 | Search, retrieve, and update Congoleum Corporation precedent binders. |
| 6/13/2005 | Salvatore F Bianca | 3.80 | Review Armstrong case materials (3.0); conference with J. Friedland and BMC re PD claim review process (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/13/2005 | Samuel Blatnick | 11.50 | Research for and draft memorandum re treatment of class actions in bankruptcy (8.0); research for and draft memorandum re use of FRCP in certain stages of bankruptcy cases (3.5). |
| 6/13/2005 | Brian T Stansbury | 1.40 | Memorialize conferences for S. Bianca to review. |
| 6/13/2005 | Timothy J Fitzsimmons | 7.50 | Review scientific studies of Libby, MT (6.5); assist research re product timeline (1.0). |
| 6/13/2005 | Michelle H Browdy | 3.80 | Review/analysis of Speights materials and meeting on PD strategy. |
| 6/14/2005 | German A Hall | 4.00 | Multiple edits on claims flow chart. |
| 6/14/2005 | Jonathan Friedland | 5.80 | Review S. Blatnick memorandum re Speights depositions (.8); conference with J. Briscoe re OC task (.2); conference with team re PI/PD strategy and tactics (3.3); conference with M. Browdy re various to-do (.3); bankruptcy team conference re overall workplan issues (1.2). |
| 6/14/2005 | Janet S Baer | 5.00 | Attend estimation team meeting re PD and PI estimation issues (3.0); participate in follow-up conference re open issues on estimation task lists (1.4); attend to matters re coordinating matters with the criminal defense team (.3); review memorandum re real estate trade publications (.3). |
| 6/14/2005 | Eric B Miller | 7.00 | Compare Speights and Runyan claims against 2019 statement. |
| 6/14/2005 | Katherine K Phillips | 2.00 | Search, retrieve, and organize Silica pleadings. |
| 6/14/2005 | Salvatore F Bianca | 5.80 | Prepare for and attend conference with Grace team re PI estimation, PD gateway objection and PD estimation issues (3.7); team conference re workplan and strategy (1.4); revise PD claim checklist (.7). |
| 6/14/2005 | Michael Dierkes | 2.20 | Participate in team conference. |
| 6/14/2005 | Andrea L Johnson | 4.30 | Numerous conferences with K&E team re PD estimation, PI estimation and Speights & Runyan issues. |
| 6/14/2005 | Samuel Blatnick | 9.10 | Prepare for and attend K&E team meeting re estimation of Asbestos PD and PI (2.5); research for and draft Affidavit re product ID objections (2.1); finalize memorandum re treatment of class actions in bankruptcy (1.5); review Speights Claims to verify that claimants are on 2019 Statement (3.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/14/2005 | Jamenda A Briscoe | 6.70 | Prepare for and attend conference with J. Friedland re estimation research assignment (1.1); prepare for and attend conference with litigation team re strategies, tasks and scheduling (3.2); conference with B. Harding and B. Stansbury re personal injury related claims strategy and tasks going forward (.8); begin researching Daubert applications in bankruptcy courts (1.6). |
| 6/14/2005 | Brian T Stansbury | 6.80 | Memorialize conference notes (.6); draft memorandum for S. Bianca re the current ILO standards for reading radiographs (1.5); prepare for conference (.3); conference with J. Friedland, J. Baer, B. Harding, S. Bianca, A. Johnson, T. Fitzsimmons and J. Briscoe (2.8); prepare for conference with J. Hughes (.3); conference with J. Hughes to obtain deposition transcripts (.2); conference with expert re setting up a conference to discuss Grace claims (.1); revise expert witness chart with B. Harding (1.0). |
| 6/14/2005 | Timothy J Fitzsimmons | 7.50 | Prepare for and participate in conference re tasks for PI and PD claims estimation and follow up re same. |
| 6/14/2005 | Michelle H Browdy | 3.20 | Team conference on PI/PD claims and continue work on PD strategy issues. |
| 6/15/2005 | Jonathan Friedland | 0.80 | Conference with B. Harding re miscellaneous PI issues (.3); attention to Gateways including conference with S. Kotarba and S. Bianca (.5). |
| 6/15/2005 | Janet S Baer | 3.90 | Confer with bankruptcy team and criminal attorneys re status and relationship between the Chapter 11 case and the criminal proceedings (1.0); confer re reciprocal discovery requirements (.3); confer with B. Harding re ZAI history, background and status and effect re PI claims (.5); coordinate conferences on PD working group and criminal matters (.5); review memorandum on Speights POC issues (1.0); follow-up discussion on PD settlement agreement chart (.2); review sample checklists from PD claim analysis (.4). |
| 6/15/2005 | Eric B Miller | 7.00 | Compare Speights and Runyan claims against 2019 Statement filed by opposing counsel. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/15/2005 | Salvatore F Bianca | 5.50 | Revise PD estimation and gateway objection tasklist (2.1); review PD gateway objection checklists and related documents (1.2); conferences with BMC and legal assistants re PD claim review process (.5); develop criteria for assertion of invalid claim form objection to PD claims (1.0); conference re New Jersey civil action and implication of criminal proceedings on expert issues (.7). |
| 6/15/2005 | Michael Dierkes | 7.50 | Review deposition and trial transcripts from related lawsuits (6.3); participate in conference call (1.2). |
| 6/15/2005 | Andrea L Johnson | 6.00 | Review Speights & Runyan memorandums and materials. |
| 6/15/2005 | Samuel Blatnick | 7.00 | Research for and draft objection to certain claims filed by Speights and Runyan (2.5); review claims against Speights and Runyan 2019 Statement (3.0); draft affidavit for Alleged Asbestos PD Claimants (1.5). |
| 6/15/2005 | Jamenda A Briscoe | 6.70 | Conference with B. Stansbury re personal injury claim assignments and tasks (.8); begin reviewing and analyzing various memoranda and research as they relate to the personal injury claims (5.9). |
| 6/15/2005 | Brian T Stansbury | 10.60 | Conference with J. Briscoe to discuss division of projects going forward (.8); review and revise scientific memoranda generated by T. Fitzsimmons (.7); review indictment related to Libby mining operation (.8); research the history of Grace's expanding plant operation (.5); review EPA background information on Libby (1.8); work on obtaining trial transcript from ZAI science trial (.2); research re ATSDR's investigation of expanding plants in New Jersey (.7); review transcript from ZAI science trial (1.2); review UK system for medical assessments to determine applicability to proposed questionnaire (1.5); draft charts depicting expert testimony for each asbestos related disease (2.4). |
| 6/15/2005 | Timothy J Fitzsimmons | 7.50 | Assist review of medical standards used in black lung regulations and in the United Kingdom (5.5); find data re product exposure spreadsheet (2.0). |
| 6/15/2005 | Michelle H Browdy | 7.10 | Conferences with client on fact and expert witnesses (1.0); K&E team conference (1.0); conferences re upcoming witness interviews (1.5); work on revisions to PD task list (3.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/15/2005 | Elli Leibenstein | 1.00 | Conference with expert re property damage (.5); analyze materials re property damages (.5). |
| 6/16/2005 | German A Hall | 4.50 | Create Visio flow chart for expert claims (2.5); revise charts for use in new demonstratives (2.0). |
| 6/16/2005 | Jonathan Friedland | 5.40 | Review and comment on S. Blatnick memo re class certification (.6); review and comment on S. Blatnick S&R claim summary (.2); work on S&R outlines (2.1); attention to Gateway checklists, including call with S. Kotarba and S. Bianca (2.2); conference with J. Baer re various PD issues (.3). |
| 6/16/2005 | Janet S Baer | 5.50 | Attend to numerous matters re PD estimation/claims analysis/follow-up (1.2); confer with PD estimation team and R. Finke re Speights and Runyan Gateway objections and related issues (3.0); attend to issues re supplemental PD materials (.5); review draft re Speights objection and confer re strategy on same (.8). |
| 6/16/2005 | Eric B Miller | 4.00 | Compare Speights and Runyan materials against 2019 statement. |
| 6/16/2005 | Salvatore F Bianca | 9.30 | Prepare for and attend PD team conference (2.3); prepare for and attend conferences with BMC re PD Claim review (2.6); review PD claims and PD Checklist materials (1.2); revise PD gateway objection checklists (1.7); revise PD and PI task lists (1.0); correspondence re same (.3); review PI estimation flow charts (.2). |
| 6/16/2005 | Michael Dierkes | 3.70 | Participate in conferences re case status. |
| 6/16/2005 | Andrea L Johnson | 6.60 | Review Speights & Runyan memorandums and materials (1.0); conference with K&E team re Speights & Runyan and gateway objections (2.5); draft memorandum summarizing Speights & Runyan-related pleadings in other asbestos bankruptcies (3.1). |
| 6/16/2005 | Samuel Blatnick | 8.60 | Research for and draft objection to certain Speights & Runyan claims (4.5); prepare for and attend conference with J. Friedland, M. Browdy, J. Baer and A. Johnson re Grace PD Estimation Strategy and assignments (3.0); draft subpoenas and deposition notices for depositions of Speights and claimants (1.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/16/2005 | Jamenda A Briscoe | 6.70 | Prepare for and attend conference with B. Stansbury and T. Fitzsimmons to incorporate Grace products into personal injury exhibit and follow-up re same (4.6); begin reviewing and analyzing prior Grace discovery responses in personal injury claims (2.1). |
| 6/16/2005 | Brian T Stansbury | 8.00 | Continue drafting charts related to expert testimony (1.5); review previous Grace interrogatory responses (.5); review product list to determine asbestos content (1.2); prepare for and attend conference with T. Fitzsimmons and J. Briscoe re categorizing Grace products in conjunction with the expert chart (2.5); revise chart related to mesothelioma (1.0); draft chart reflecting which products correspond to broad general causation categories (1.3). |
| 6/16/2005 | Matthew H O'Brien | 2.00 | Add details to the Celotex property damage claims memorandum re Celotex's arguments in their estimation for motion. |
| 6/16/2005 | Timothy J Fitzsimmons | 7.50 | Review science of exposure and disease (2.0); prepare for and participate in conference with B. Stansbury and J. Briscoe re product exposure spreadsheet and flow chart and follow up re same (5.5). |
| 6/16/2005 | Michelle H Browdy | 6.80 | Conferences on PD claims and preparation (3.0); edit draft objection papers (3.0); conference calls re Speights and Runyan claims (.8). |
| 6/16/2005 | Elli Leibenstein | 1.00 | Revise product identification materials. |
| 6/17/2005 | German A Hall | 1.50 | Create/edit new demonstrative chart for B. Stansbury. |
| 6/17/2005 | Janet S Baer | 7.40 | Review/revise first Speights objection (.4); attend to matters re same (.5); confer with PD estimation team re PD task list, claims objections, Gateway objections and S&R matters (3.0); confer with D. Bernick re PD issues/status (.7); confer re S&R objection and revise same (1.0); confer re S&R omnibus objection (.3); confer re follow-up work on S&R objections and legal memos re same (.5); confer with A. Johnson re S&R omnibus objection (.5); review PI evaluation charts and checklist (.3); review/revise PD task list (.2). |
| 6/17/2005 | Eric B Miller | 3.50 | Compare Speights and Runyan entities against 2019 Statement. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/17/2005 | Katherine K Phillips | 1.50 | Search, retrieve, and organize Speights & Runyan pleadings. |
| 6/17/2005 | Salvatore F Bianca | 8.60 | Review past interrogatory responses (2.3); revise PD task list (.9); draft new PI task list (2.1); prepare for and attend conference with T. Egan, J. Cintani, M. Browdy, and S. Blatnick re product identification issues (1.2); coordinate with BMC re revised report of products alleged in PD claim forms (.6); revise PD claim checklist (1.0); conference with BMC re PD claim review process (.5). |
| 6/17/2005 | Michael Dierkes | 4.80 | Participate in conference re claims review (2.3); participate in conference with Grace employees (2.5). |
| 6/17/2005 | Andrea L Johnson | 7.10 | Review Speights & Runyan-related pleadings, materials and memorandums (2.5); conference with J. Baer, M. Browdy and M. Dierkes re Speights & Runyan issues (.4); draft Speights & Runyan omnibus objection (4.2). |
| 6/17/2005 | Tiffany J Wood | 2.50 | Review Federal Mogul docket re 2019 statement and follow up with A. Johnson re same (1.0); review asbestos cases re objections to claims of Speights & Runyan (1.5). |
| 6/17/2005 | Samuel Blatnick | 11.80 | Conference re PD affidavits with client (2.5); research for issues related to Speights and Runyan claims and draft memorandum re same (2.1); conference with K&E estimation teams re general issues, strategy and plan (1.7); notice depositions and draft subpoenas for Speights deposition (1.0); draft objection to Speights claims and research for same (4.5). |
| 6/17/2005 | Jamenda A Briscoe | 6.90 | Continue reviewing and analyzing prior Grace discovery responses from personal injury claims (2.1); begin reviewing relevant materials re Libby, Montana and asbestos, generally (4.8). |
| 6/17/2005 | Brian T Stansbury | 9.30 | Draft and revise product chart (2.8); review materials from criminal trial to determine relevance to estimation with respect to Libby liability (2.5); assist B. Harding in preparing for conference in Chicago (2.0); draft additional expert charts related to lung cancer and asbestosis (2.0). |
| 6/17/2005 | Timothy J Fitzsimmons | 7.50 | Review and assemble recent scientific and legal documents re asbestos product exposure. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/17/2005 | Michelle H Browdy | 8.70 | Conferences on PD claims (2.0); prepare for and attend telephone witness interviews and work on accompanying affidavit (5.2); revise/edit PD task list (1.5). |
| 6/19/2005 | Salvatore F Bianca | 3.10 | Draft and revise PI task list (1.2); review and provide comments to update report of products alleged in PD claims (1.3); telephone and email correspondence with BMC re same (.6). |
| 6/19/2005 | Andrea L Johnson | 2.00 | Draft Speights & Runyan omnibus objection. |
| 6/20/2005 | Jonathan Friedland | 9.00 | Review and comment on latest draft output in preparation for conference with BMC (2.0); conference with BMC re same (5.0); team conference with D. Bernick re short term to-do items and tactical steps (2.0) |
| 6/20/2005 | Janet S Baer | 4.70 | Attend to numerous issues re PD estimation (.5); conference with M. Browdy and D. Bernick re PD experts, estimation (.7); attend PD and PI estimation team conference re status of all matters (1.8); follow up re PD CMO and PD checklist (.5); attend conference with D. Austern re status (1.0); conference re revisions to CMO (.2). |
| 6/20/2005 | Eric B Miller | 5.50 | Revise master Speights and Runyan Spreadsheet for attorney review (2.5); review spreadsheet and categorize (3.0). |
| 6/20/2005 | Salvatore F Bianca | 9.80 | Prepare for and attend conference with D. Bernick, M. Browdy, J. Baer, J. Friedland, et al re PI and PD planning and issues (2.0); prepare for and attend conferences with BMC re PD claims review process (5.0); revise PD case management order (1.3); revise PI estimation tasklist (.6); prepare correspondence re same (.3); review 1/21/05 transcript (.6). |
| 6/20/2005 | Michael Dierkes | 6.00 | Participate in conference re case status (2.0); review deposition and trial transcripts from related litigation (4.0). |
| 6/20/2005 | Andrea L Johnson | 12.10 | Attend conference with K&E team re PD and PI estimation (1.9); numerous conferences with J. Baer re S&R (.5); conference with D. Carickhoff re notice to S&R claimants (.1); draft omnibus objection to Speights & Runyan claims (9.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/20/2005 | Samuel Blatnick | 10.20 | Finalize deposition notices and subpoenas for Speights' claims deposition and arrange for service of same (1.2); prepare for and participate in Grace conference re estimation and 6/27 omnibus hearing issues (2.5); research for and draft memorandum re Class Authorization issues for Speights Objections (6.5). |
| 6/20/2005 | Jamenda A Briscoe | 4.20 | Prepare for and attend estimation conference and follow-up re same. |
| 6/20/2005 | Brian T Stansbury | 17.30 | Revise charts on mesothelioma and lung cancer (2.0); draft chart for asbestosis expert analysis (1.8); estimation conference with D. Bernick B. Harding, J. Friedland, S. Bianca, J. Baer, A. Johnson, J. Briscoe and T. Fitzsimmons re expert work for the PI and PD estimations (1.8); read and summarize Lee expert report (6.5); revise expert filter chart (2.0); prepare for estimation conference (.3); review outline from friction worker cases (.5); coordinate revisions to expert filter chart (.8); prepare B. Harding for conference with expert (1.6). |
| 6/20/2005 | Timothy J Fitzsimmons | 9.00 | Assist in review of expert report (1.0); prepare for and participate in K&E conference re estimation (4.0); assist in review of Libby indictment and New Jersey complaint (2.0); assist in review of questionnaire (2.0). |
| 6/20/2005 | Michelle H Browdy | 11.60 | Attend team conference and follow up (1.5); conference on Speights and Runyan issues, preparation and follow up (2.0); prepare for 6-21-05 conference with expert witness (5.0); work on slides for 6/24 conference (3.1). |
| 6/20/2005 | Elli Leibenstein | 2.50 | Review and analyze RAND report. |
| 6/21/2005 | German A Hall | 6.00 | Create demonstrative slides for B. Harding per B. Stansbury. |
| 6/21/2005 | Jonathan Friedland | 10.50 | Prepare for client conference (3.0); prepare for Omnibus hearing (5.0); attention to Gateway objection process (2.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/21/2005 | Janet S Baer | 10.30 | Conference with J. Friedland re preparation for client conference, hearing and status/issues re S&R and Gateway objections (.5); revise new draft CMO on PD (.3); review and revise draft S&R non-substantive objection (1.5); prepare notes re required documents for Friday client conference and Monday court hearing (.5); follow-up re estimation conference preparation and court hearing (.3); conference with A. Johnson re S&R objection (.5); conference with J. Friedland, S. Bianca and A. Johnson re preparation materials for PD conference and estimated hearing (.7); prepare memorandum re same (.4); revise S&R's objection (1.0); prepare circulation on PD CMO (.3); conference re S&R objections (.3); prepare timelines and chronologies for hearing on PD CMO and exclusivity and client status conference (4.0). |
| 6/21/2005 | Eric B Miller | 6.50 | Review Buildings and Jobs entities contained within Speights and Runyan spreadsheet (1.0); revise same (4.2); categorize proof of claims contained within Speights and Runyan spreadsheet (1.3). |
| 6/21/2005 | Salvatore F Bianca | 11.00 | Review PD objection documents (1.2); coordinate planning of claim review process with BMC (1.6); draft claim assessment sheet re PD claim objections (2.4); revise same (1.5); prepare slides for client conference re PI and PD issues (3.2); revise same (1.1). |
| 6/21/2005 | Michael Dierkes | 7.80 | Prepare Speights and Runyan discovery requests (3.8); review work product re Speights & Runyan claims (4.0). |
| 6/21/2005 | Michael G Najjarpour | 6.80 | Review asbestos claims (5.0); create binders re case management order (1.8). |
| 6/21/2005 | Andrea L Johnson | 0.50 | Correspondence with BMC re S&R objection (.2); correspondence with E. Miller re exhibits re same (.3). |
| 6/21/2005 | Samuel Blatnick | 0.70 | Review claims summary worksheet for Speights objection. |
| 6/21/2005 | William G Cross | 3.50 | Review electronic docket and prepare index re case management motion and related pleadings (1.5); assemble binders re same (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/21/2005 | Jamenda A Briscoe | 8.60 | Review all notes from 6/20 estimation team conference and prepare comprehensive draft summary (4.6); revise same per comments received (.3); review and analyze NJ complaint and U.S. indictment (.7); review and revise memorandum re implications of related actions to personal injury claims, and correspond with B. Stansbury re same (2.8); conference with J. Baer re research assignment for Monday's hearing (.2). |
| 6/21/2005 | Brian T Stansbury | 8.30 | Work with J. Briscoe on drafting and revising a memorandum for D. Bernick on the relevance of Libby criminal action and New Jersey civil complaint to the PI and PD estimations (1.9); revise notes from June 20, 2005 conference (.3); correspond with B. Harding re conference with expert (.2); review expert deposition transcripts (2.0); prepare B. Harding for conference with expert (3.9). |
| 6/21/2005 | Nicholas Sabloff | 11.50 | Review asbestos claims in preparation for pending objections. |
| 6/21/2005 | Kenneth Kates | 11.50 | Review claims forms in preparation for objections. |
| 6/21/2005 | Matthew H O'Brien | 0.50 | Revise Celotex property damage claims memorandum. |
| 6/21/2005 | Michael Hensler | 7.00 | Review asbestos related claims in preparation for objections to claims. |
| 6/21/2005 | Timothy J Fitzsimmons | 8.50 | Assist review of civil and criminal proceeding for comparison to the reorganization estimation process (4.0); assist review of American Thoracic Society article for compatibility with motion (3.5); assist in review of expert report memorandum (1.0). |
| 6/21/2005 | Lauren DeVault | 9.80 | Review and analyze b-linx custom asbestos module (7.8); prepare binders from docket files (1.5); compile files for hearing binder (.5). |
| 6/21/2005 | Michelle H Browdy | 9.10 | Prepare for and attend conference with expert witness (6.0); follow up re same (1.5); continue work on slides for 6-24-05 (1.6). |
| 6/21/2005 | Elli Leibenstein | 2.00 | Analyze issues re personal injury claims. |
| 6/22/2005 | German A Hall | 5.00 | Create and edit demonstrative Visio slides for B. Harding per B. Stansbury. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/22/2005 | Terrell D Stansbury | 1.00 | Conference with B. Stansbury, T. Fitzsimmons, B. Harding and A. Balkema re case logistics and files (.7); prepare Trenton, NJ materials per B. Stansbury (.3). |
| 6/22/2005 | Jonathan Friedland | 12.00 | Review and revise draft Gateway objection slides for Friday conference (1.5); revise outline for Speights sanction motion (1.8); prepare for conference with K&E criminal defense team (1.0); participate in same (1.3); numerous conferences with D. Bernick, M. Browdy, S. Bianca, and J. Baer re Friday conference and gateway objection process (2.9); continuing attention to gateway objection review, including lengthy conferences with S. Kotarba (3.5). |
| 6/22/2005 | Janet S Baer | 11.00 | Revise S&R objections (1.0); conference re same (.5); prepare status memorandum on discovery issues (.5); revise PI and PD key date summary (1.0); numerous conferences on PI and PD status, estimation process and preparation for client conferences and court appearances (3.0); substantially revise S&R objection (4.0); review hearing transcript re discussion on PD estimation (1.0). |
| 6/22/2005 | Eric B Miller | 6.50 | Create spreadsheets outlining separate proof of claims per A. Johnson for J. Baer review. |
| 6/22/2005 | Salvatore F Bianca | 8.70 | Research re product identification issues (2.7); various conferences with M. Browdy, J. Baer and J. Friedland re PD gateway objections and presentation to Grace re PI and PD issues (2.1); coordinate PD claim review process (1.6); conferences with BMC re same (.8); revise PD claim assessment sheet (1.5). |
| 6/22/2005 | Michael Dierkes | 4.20 | Participate in conference (1.2); review materials from related litigation (3.0). |
| 6/22/2005 | Michael G Najjarpour | 9.00 | Review asbestos claims. |
| 6/22/2005 | Andrea L Johnson | 9.00 | Draft, review and revise Speights & Runyan omnibus objection, motion and exhibits. |
| 6/22/2005 | Samuel Blatnick | 1.50 | Conference with M. Browdy re estimation issues and issues with Speights and Runyan claims. |
| 6/22/2005 | Jamenda A Briscoe | 10.10 | Prepare for and attend conference with K&E estimation and criminal teams (1.5); begin reviewing and analyzing pertinent case materials (8.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/22/2005 | Brian T Stansbury | 15.10 | Revise summary of expert report (.5); draft chart detailing current proposed experts (.9); review article re industry groups' opposition to government regulation by fomenting scientific uncertainty (.6); revise charts before presenting to J. Hughes and S. Michaels (1.8); prepare for and participate in conference with D. Bernick, B. Harding, T. Mace, J. Baer, J. Friedland and M. Browdy re coordinating efforts on the criminal and bankruptcy matters (1.5); work with G. Hall to revise asbestosis, mesothelioma and lung cancer expert charts (2.3); correspondence with J. Baer and M. Browdy re conference to discuss Bernick slides (.1); provide T. Mace with background materials on asbestos risk assessment (.2); conference with A. Balkema, T. Fitzsimmons, T. Stansbury and B. Harding re coordinating Grace PI and criminal files (.7); prepare for and attend conference with T. Mace, L. Urgenson, B. Harding and M. Browdy re Grace criminal matter (1.4); revise asbestosis claim filter chart using visio software (4.5); review Inspector General's evaluation of MSHA handling of Libby inspections (.6). |
| 6/22/2005 | Nicholas Sabloff | 10.50 | Review asbestos claims in preparation for pending objections. |
| 6/22/2005 | Kenneth Kates | 11.50 | Review claims forms in preparation for objections. |
| 6/22/2005 | Matthew H O'Brien | 0.50 | Revise Celotex property damage claims memorandum. |
| 6/22/2005 | Michael Hensler | 8.50 | Review asbestos related claims in preparation for objections to claims. |
| 6/22/2005 | Timothy J Fitzsimmons | 7.50 | Monitor regulatory and scientific literature re asbestos (4.0); prepare for and participate in conference with B. Harding, B. Stansbury, T. Stansbury and A. Balkema re documents available, case management and follow up re same (3.5). |
| 6/22/2005 | Lauren DeVault | 11.10 | Compile files for hearing binder (3.3); review and analyze b-linx custom asbestos module (7.8). |
| 6/22/2005 | Michelle H Browdy | 11.80 | Conferences on PD objections, witness and scheduling issues (3.0); review/edit discovery re PD claims (5.2); work on slides for 6/24 conference with client (2.6); team conference re NJ and MT issues (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/22/2005 | Elli Leibenstein | 1.00 | Analyze property damage claims. |
| 6/23/2005 | German A Hall | 4.00 | Create and edit demonstrative slides for B. Harding per B. Stansbury request. |
| 6/23/2005 | Jonathan Friedland | 15.20 | Work on PD objections and prepare for conference on 6/24 (15.0); review email and voicemail correspondence and handle as appropriate (.2). |
| 6/23/2005 | Janet S Baer | 11.70 | Review/revise draft slides for client conference (.5); review/revise PD CMO (.5); confer re status of materials for client status conference and court (.4); revise motion for leave to file S&R objections (1.5); review further revised slides (.3); confer re same and strategy issues (1.0); further review and conferences on slides re estimation, timelines and related issues (2.0); review materials in preparation for hearing on PD CMO status and exclusivity (1.5); confer with D. Bernick and M. Browdy re slides for client status conference (1.0); finalize same and prepare transmittal re same (1.0); further revise S&R materials and review same (2.0). |
| 6/23/2005 | Eric B Miller | 4.30 | Create spreadsheet listing all claims citing K-1 to K-10 per M. Dierkes (1.0); create spreadsheet containing certain entities and distribute to M. Dierkes (.8); compile charts to be transferred into exhibits (2.5). |
| 6/23/2005 | Salvatore F Bianca | 11.50 | Coordinate PD claim objection review process (2.5); draft PD claim assessment sheet (3.4); revise same (1.2); correspondence re same (.4); review sample of PD claims (1.5); coordinate PD claim review process (2.0); conferences with J. Friedland and BMC re same (.5). |
| 6/23/2005 | Michael Dierkes | 8.50 | Review expert materials from related lawsuits (3.5); work on Speights and Runyan discovery (5.0). |
| 6/23/2005 | Michael G Najjarpour | 2.00 | Review asbestos claims. |
| 6/23/2005 | Andrea L Johnson | 4.00 | Draft, review and revise Speights & Runyan omnibus objection, motion and exhibits. |
| 6/23/2005 | Tiffany J Wood | 1.00 | Review Owens Corning docket re omnibus objection to claims and follow up with A. Johnson re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/23/2005 | Jamenda A Briscoe | 8.90 | Begin research re allowable limitations on discovery in preparation for property damage claims hearing (1.7); continue reviewing and analyzing pertinent case materials maintained in Chicago K&E office (7.2). |
| 6/23/2005 | Brian T Stansbury | 4.00 | Generate broad claims filter chart (2.3); generate claims filter flow charts for mesothelioma and lung cancer (1.7). |
| 6/23/2005 | Nicholas Sabloff | 6.00 | Review asbestos claims in preparation for pending objections. |
| 6/23/2005 | Kenneth Kates | 8.50 | Review claims forms in preparation for objections. |
| 6/23/2005 | Michael Hensler | 6.50 | Review asbestos related claims in preparation for objections to claims. |
| 6/23/2005 | Timothy J Fitzsimmons | 6.50 | Assist in review of current scientific and regulatory literature (5.5); assist in review and editing of claims filter chart and meet with G. Hall re same (1.0). |
| 6/23/2005 | Lauren DeVault | 4.50 | Review and analyze b-linx custom asbestos module. |
| 6/23/2005 | Michelle H Browdy | 10.20 | Continue drafting/editing slides for 6/24 meeting (4.9); work on PD expert issues (1.2); edit revised version of PD discovery (.6); work on PD strategy (1.4); conference re edits to claims assessment sheet for PD claims (1.3); follow up re PD CMO & depositions scheduled for June-July (.8). |
| 6/23/2005 | Elli Leibenstein | 2.00 | Analyze product identification issues. |
| 6/24/2005 | Jonathan Friedland | 5.60 | Review emails re Speights "building" claims (.4); review emails re Speights' objection (.5); review emails re liability filters (.4); conference with BMC re claim assessment sheet (1.5); conference with J. Hughes, B. Murphy, B. Harding and B. Stansbury re filters (1.5); conference with client and team (1.3). |
| 6/24/2005 | Janet S Baer | 7.20 | Attend to numerous matters re Speights & Runyan claim objections (1.5); confer re strategy re same (.4); attend client conference on estimation status/strategy (1.0); conference with D. Bernick further re same (.3); revise PD CMO (1.0); confer re same and further revise same (1.5); conference re preparation of additional materials on S&R for CMO hearing, exclusivity and related matters (.5); review materials for hearing on CMO and exclusivity (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/24/2005 | Salvatore F Bianca | 6.50 | Review pleadings re estimation in other asbestos chapter 11 cases (2.5); draft summary memorandum re same (1.2); review and comment on memorandum re assertion of conspiracy in prior asbestos cases (1.0); office conference with BMC re PD claim assessment sheet and claim review review process (1.3); review presentation materials from client meeting re PI and PD estimation strategy (.5). |
| 6/24/2005 | Michael Dierkes | 7.50 | Participate in conference with M. Browdy and S. Blatnick (1.2); review expert materials from related lawsuits (3.2); work on Speights and Runyan discovery (3.1). |
| 6/24/2005 | Michael G Najjarpour | 1.80 | Review and update various binders re Exclusivity. |
| 6/24/2005 | Samuel Blatnick | 6.50 | Research for and prepare materials for omnibus hearing (5.0); conference with M. Browdy and M. Dierkes re PD estimation matters (1.5). |
| 6/24/2005 | William G Cross | 5.30 | Review electronic docket and related Debtor pleadings re estimation motion. |
| 6/24/2005 | Jamenda A Briscoe | 8.90 | Continue research re allowable limitations on discovery in preparation for property damage claims hearing (3.7); draft memorandum re same (5.0); correspond with J. Baer re same (.2). |
| 6/24/2005 | Brian T Stansbury | 8.30 | Conference with B. Murphy, J. Hughes and B. Harding re history of Grace's personal injury asbestos litigation (7.0); review ILO sections related to classifying plural abnormalities (.4); begin to revise notes from conference with J. Hughes and B. Murphy (.9). |
| 6/24/2005 | Timothy J Fitzsimmons | 7.50 | Review expert report and methods cited (4.0); monitor scientific literature re asbestos (3.5). |
| 6/24/2005 | Michelle H Browdy | 9.60 | Conference with K&E team and client (1.1); edit CMO papers and conference on same (1.1); conference re upcoming PD depositions and case scheduling (1.6); edit draft rider to subpoena for documents and depositions (1.3); continue work on PD expert issues (3.9); edit draft claims summary form (.6). |
| 6/24/2005 | Elli Leibenstein | 2.00 | Analyze property damage claims (.5); review product identification materials (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/25/2005 | Janet S Baer | 5.70 | Review/revise S&R objection and motion (2.5); revise PD objection/estimation timelines (1.0); review S&R slides re status, objections and discovery (.5); finalize slides (.5); revise CMO, confer re same and circulate same to relevant parties (1.2). |
| 6/25/2005 | Jamenda A Briscoe | 1.70 | Finish drafting memorandum re allowable limitations on discovery and route same to J. Baer. |
| 6/25/2005 | Michelle H Browdy | 8.10 | Review/analyze PD related pleadings (3.8); begin to review/analyze key materials from ZAI trial and Armstrong World Industries trial (4.3). |
| 6/25/2005 | Elli Leibenstein | 1.00 | Review documents re property damage. |
| 6/26/2005 | Janet S Baer | 0.70 | Review correspondence re CMO (.2); review Armstrong decision on air/dust sampling and legal research re PD discovery issues (.5). |
| 6/26/2005 | Michelle H Browdy | 6.20 | Continue review/analysis of relevant PD pleadings (hearing transcripts). |
| 6/27/2005 | Jonathan Friedland | 4.50 | Review PI questionnaire brief (.7); review PD issues, including review of PD file notes re Bieber interview and surface additional issues for potential research (1.8); prepare for hearing (2.0). |
| 6/27/2005 | Janet S Baer | 1.50 | Attend to matters re PD and PI CMO issues, conferences and related matters (.5); review various correspondence re numerous PD discovery issues (.5); prepare checklist of new due dates and deliverables on PD and PI estimation (.5). |
| 6/27/2005 | Eric B Miller | 7.00 | Review Speights and Runyan spreadsheet and analyze data for each basis of claim (1.5); transfer data from file to master Speights and Runyan spreadsheet relating to Buildings and Jobs categories (2.0); conference with M. Dierkes re creation of Grace file to include subpoenas and notices of deposition (.2); creation of file for same (.3); assist with finalization of exhibits (3.0). |
| 6/27/2005 | Salvatore F Bianca | 6.90 | Review pleadings and trial transcripts in Federal Mogul and USG chapter 11 cases re estimation (4.4); draft summaries re same (2.5). |
| 6/27/2005 | Michael Dierkes | 7.30 | Review expert materials from related lawsuits (2.0); work on Speights and Runyan discovery (5.3). |
| 6/27/2005 | Samuel Blatnick | 1.50 | Conduct conferences with claimants re Speights and Runyan and draft e-mail confirmation re correspondence. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/27/2005 | William G Cross | 3.00 | Assemble binder re Speights & Runyan pleadings and update index re same. |
| 6/27/2005 | Brian T Stansbury | 2.00 | Research ATS standards on replication (.7); summarize notes from conference with B. Murphy (1.3). |
| 6/27/2005 | Timothy J Fitzsimmons | 7.50 | Review expert reports re Libby and World Trade Center and references therein. |
| 6/27/2005 | Michelle H Browdy | 1.80 | Review and analyze material re Daubert hearing on PD-related issues. |
| 6/27/2005 | Elli Leibenstein | 1.50 | Review transcripts re property damage (1.0); prepare for conference with P. Zilly re plan (.5). |
| 6/28/2005 | Jonathan Friedland | 8.30 | Team conference re case update and logistics (.7); conference with B. Harding, M. Browdy and J. Baer re case management issues (.6); conference with PI Team re PI issues (1.1); conference with legal assistants re war room (.5); conference with client re next Friday conference (1.2); attention to PD Claim objection review process (4.2). |
| 6/28/2005 | Janet S Baer | 4.50 | Participate in weekly estimation team conference on outcome of court hearing and matters on which to proceed (1.2); participate in conference with clients to discuss upcoming meetings on estimation and CMO (1.2); conference re Speights claims, objections and outstanding issues (.5); organize materials and notes re outstanding CMO/estimation matters (.8); conference on Speights meet and confer, strategy and related issues (.4); revise Speights document rider and transmittal (.4). |
| 6/28/2005 | Eric B Miller | 8.00 | Assemble claims and prepare for filing exhibit (6.0); collect combined total for each basis of representation and distribute to A. Johnson (2.0). |
| 6/28/2005 | Salvatore F Bianca | 8.70 | Conference re PI and PD estimation issues and developments resulting from hearing (1.2); follow-up re same (.4); review and revise PI Questionnaire (2.4); review estimation pleadings in other recent chapter 11 cases (2.1); draft summary re same (1.5); research and review documents re changes to ILO, PFT and ATS standards (.7); conferences with J. Friedland and BMC re PD claim documentation review process (.4). |
| 6/28/2005 | Michael Dierkes | 8.00 | Work re Speights & Runyan discovery (7.5); participate in conference re case status (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/28/2005 | Andrea L Johnson | 6.40 | Conference with K&E team re status of PD and PI estimation tasks and omnibus hearing (.6); conference with K&E team re PI estimation (.7); research and draft memorandum on section 558 defenses of the estate post-confirmation and local rule 3007 (1.4); draft, review and revise graphics re 2005 rand report (2.0); draft, review and revise graphics re silica hearing and pleadings (1.0); conference with J. Baer, S. Blatnick, M. Dierkes and M. Browdy re Speights and Runyan objection, exhibits and tasks (.7). |
| 6/28/2005 | Samuel Blatnick | 1.80 | Prepare for and attend Grace weekly estimation conference (1.0); prepare for and participate in Grace conference re PD estimation (.8). |
| 6/28/2005 | William G Cross | 1.50 | Revise index re Speights & Runyan pleadings binders. |
| 6/28/2005 | Jamenda A Briscoe | 1.60 | Attend weekly estimation team conference (.7); prepare for and attend conference re upcoming Personal Injury hearing (.9). |
| 6/28/2005 | Brian T Stansbury | 3.30 | Weekly team conference with J. Friedland, J. Briscoe, B. Harding, A. Johnson, S. Bianca, J. Baer and M. Browdy (.7); generate memorandum related to expert transcripts to be reviewed (.8); conference with B. Harding, J. Briscoe, J. Friedland, T. Fitzsimmons and S. Bianca re preparation efforts on the PI front (1.2); review reports of asbestos content in vermiculite (.4); review information related to asbestos case involving colon cancer (.2). |
| 6/28/2005 | Timothy J Fitzsimmons | 7.50 | Prepare for and participate in K&E conference re estimation hearing and related tasks and follow up re same (6.5); assist review of state law reforms (1.0). |
| 6/28/2005 | Michelle H Browdy | 5.50 | Conference, preparation and follow up re upcoming PD meet and confer (1.5); continue work on issues re PD discovery and conferences on same (2.9); K&E team conference re asbestos issues and follow up (1.1). |
| 6/28/2005 | Elli Leibenstein | 2.00 | Review transcripts re property damage. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/29/2005 | Jonathan Friedland | 2.90 | Conference with R. Finke and M. Browdy re claim objection process (.9); conference with S. Bianca and S. Kotarba re same (.3); conference with J. Baer, A. Johnson and S. Bianca re case administration to-do items (.5); conference with D. Bernick and team leaders (1.2). |
| 6/29/2005 | Janet S Baer | 3.90 | Conference with counsel for the committee re 7/8 meet and confer and related issues (.3); confer with D. Bernick re Speights and Runyan (.3); conference with D. Speights re PD claims issues (.7); attend to matters re same (.4); coordinate conferences on CMO matters and prepare correspondence to same (.5); participate in conference re general coordination on all outstanding issues (1.3); review draft Speights stipulation and letter on discovery (.4). |
| 6/29/2005 | Eric B Miller | 7.00 | Assist with finalization of Grace exhibits. |
| 6/29/2005 | Salvatore F Bianca | 9.90 | Research re legal bases for requests in PI Questionnaire (2.7); research re timing of claims valuation in estimation and affect of post-petition changes (1.5); revise PI Questionnaire (1.0); draft status report re PD claims objection process (2.6); review documents received from Grace re previously settled and adjudicated claims (1.3); review and comment on instruction sheet for PD claim reviewers (.5); conference with B. Harding and J. Friedland re PI and PD estimation scheduling issues (.3). |
| 6/29/2005 | Michael Dierkes | 8.00 | Participate in conference with D. Speights (.5); work re Speights & Runyan discovery (4.0); prepare stipulation re Speights claims (3.1); prepare letter re suspension of depositions (.4). |
| 6/29/2005 | Andrea L Johnson | 4.30 | Conference with K&E team re Speights & Runyan objection and exhibits (.3); draft, review and revise same (4.0). |
| 6/29/2005 | Brian T Stansbury | 1.90 | Research related to the risk of exposure to asbestos from ship building in the U.S. and other jurisdictions and the effect this may have on overall mesothelioma rates in the U.S. (1.4); revise memorandum for D. Bernick re New Jersey and Libby actions (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/29/2005 | Timothy J Fitzsimmons | 4.50 | Review new state laws re asbestos disease diagnosis (3.0); assist review of Grace documents re narrative time-line of Libby and Monokote-3 (1.5). |
| 6/29/2005 | Michelle H Browdy | 4.60 | Conference re claims assessment sheet (.7); conference with Speights on PD discovery, preparation and follow up (1.1); K&E team conference on asbestos issues and follow up (1.2); K&E conference on S&R discovery (.3); continue review/analyze of PD Daubert hearings (1.3). |
| 6/29/2005 | Elli Leibenstein | 2.00 | Review transcript re property damage. |
| 6/30/2005 | Terrell D Stansbury | 0.80 | Prepare case binder per B. Harding for client conference. |
| 6/30/2005 | Jonathan Friedland | 8.70 | Conference with M. Browdy and R. Finke re objections (1.0); review and revise assessment sheet, instructions, and overview memorandum (5.5); numerous conversations re same (2.2). |
| 6/30/2005 | Janet S Baer | 1.50 | Confer re coordination on S&R objections and CMO issues (.5); follow up re CMO meeting (.3); attend to matters re S&R letter, stipulation and related matters (.5); review letter for insurance carriers re CMO meetings (.2). |
| 6/30/2005 | Eric B Miller | 7.00 | Assist with finalization of exhibits for S&R. |
| 6/30/2005 | Salvatore F Bianca | 11.30 | Review objections to PI CMO/Questionnaire motion (4.0); revise PD omnibus objection process memorandum (1.3); correspondence re same (.5); review sample of PD claims and documentation attached thereto (1.0); revise PI questionnaire (1.2); conference with B. Stansbury and T. Fitzsimmons re same (.6); review and comment on instructions and protocols for PD claim review (.6); correspondence and conferences with BMC re claims review process (.7); review 6/27/05 hearing transcript (.6); conferences with J. Baer, J. Friedland and A. Johnson re PD gateway objections and Speights objections (.8). |
| 6/30/2005 | Michael Dierkes | 8.20 | Work re Speights & Runyan discovery. |
| 6/30/2005 | James R Strohl | 1.80 | Organize war room re review of asbestos claims and organize proofs of claims re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/30/2005 | Andrea L Johnson | 8.10 | Numerous correspondence and conferences with J. Baer, J. Friedland and S. Bianca re defenses to claims (2.0); review research re defense to claims (.5); conference with J. Hughes, B. Harding and B. Stansbury re PI claims and silica correlation (1.9); correspondence re same (.2); review research and materials re same (.5); review silica hearing transcripts re same (3.0). |
| 6/30/2005 | Jamenda A Briscoe | 1.60 | Prepare for and attend portion of conference with potential personal injury claim experts. |
| 6/30/2005 | Brian T Stansbury | 6.10 | Prepare for conference with J. Hughes (.5); conference with B. Harding, J. Hughes and A. Johnson (1.9); conference with J. Hughes, B. Harding, T. Fitzsimmons and experts (3.0); revise questionnaire (.7). |
| 6/30/2005 | John N Titley | 2.00 | Conference with S. Bianca re conspiracy claims memorandum (1.0); research conspiracy issues re same (1.0). |
| 6/30/2005 | Timothy J Fitzsimmons | 7.50 | Research and review materials re causation standards (3.0); prepare for and participate in K&E conference with J. Hughes and experts re expert witness issues and follow up re same (4.5). |
| 6/30/2005 | Michelle H Browdy | 10.20 | Work on fact witness issues re PD estimation (.6); edit revised versions of S&R discovery (.7); edit S&R stipulation (.6); conference with experts and PI team re estimation issues, preparation and follow up (3.8); prepare for upcoming PD expert conferences (3.4); conference on claims assessment sheet, preparation and follow up (1.1). |
| 6/30/2005 | James W Kapp | 0.40 | Review future claimant objections to personal injury questionnaire. |
| 6/30/2005 | Elli Leibenstein | 1.50 | Analyze product identification materials. |
| | Total: | 1,673.60 | |

### Matter 23 – Business Operations – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/2/2005 | Janet S Baer | 0.30 | Confer with J. McFarland re potential plant site sale and issues re same. |
| 6/3/2005 | Janet S Baer | 0.70 | Attend to issues re Siegel retention (.2); conference with P. Zilly and J. McFarland re status of ongoing business issues and potential new motions (.3); further conference re outstanding business issues and meeting on same (.2). |
| 6/6/2005 | Janet S Baer | 1.50 | Review memorandum letter re Project Midas (.3); conference with P. Zilly and Grace representatives re Project Midas and Grace Chicago expansion matter (.7); conference with A. Krieger re same and Hamilton New Jersey matter (.3); prepare correspondence re same (.2). |
| 6/7/2005 | Janet S Baer | 0.50 | Conference with M. Shelnitz and B. McGowan re Grace board compensation issues (.3); attend to issues re LTIP matter (.2). |
| 6/8/2005 | Janet S Baer | 2.30 | Follow up re LTIP and Chicago matters (.3); review and revise Chicago expansion motion (.7); review previous wage/benefit motion and order re board issues (.5); conference with J. Friedland, L. Sinanyan and B. McGowan re same (.5); conference with L. Sinanyan re LTIP and Board issues (.3). |
| 6/8/2005 | Lori Sinanyan | 0.70 | Review and comment on Motion to Expend Estate Property for SBM Plant. |
| 6/9/2005 | Janet S Baer | 0.90 | Attend to issues re Chicago transaction and board issues (.5); conference with L. Sinanyan re same (.4). |
| 6/9/2005 | Lori Sinanyan | 1.80 | Review and comment on motion to expand SBM Plant (.5); conference with J. McFarland re same (.6); follow-up with J. Baer and P. Zilly (.2); review and comment on revised motion (.5). |
| 6/10/2005 | Janet S Baer | 1.50 | Review revised Chicago expansion motion comments to same and information circulated to the creditors (.5); conference with M. Shelnitz and R. Finke re Montana motion, Hamilton, Board issue and Seigel retention (.7); conference with L. Sinanyan on re same (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/10/2005 | Lori Sinanyan | 0.70 | Conference with J. McFarland re SBM expansion plant Motion (.4); conference with J. Baer re same (.1); review and finalize draft for Monday filing (.2). |
| 6/13/2005 | Lori Sinanyan | 0.30 | Finalize and file Motion to Expend Estate property for SBM Plan. |
| 6/13/2005 | James W Kapp | 1.20 | Review motion to establish additional manufacturing facilities (.8); attend to issues re same (.4). |
| 6/15/2005 | Janet S Baer | 0.20 | Conference re DuPont transaction issue. |
| 6/15/2005 | James W Kapp | 1.10 | Conferences with M. Shelnitz re particular business transactions (.5); attend to issues re same (.6). |
| 6/21/2005 | Janet S Baer | 0.30 | Conference with J. McFarland re revised Chicago expansion exhibits and issues re same. |
| 6/22/2005 | Janet S Baer | 0.60 | Conference with S. Ahern re Altech issues (.3); conference with J. McFarland re Chicago Expansion matter (.3). |
| 6/27/2005 | Janet S Baer | 0.20 | Review further information re Chicago expansion motion. |
| | Total: | 14.80 | |

## Matter 27 – Employee Benefits/Pension – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/6/2005 | Janet S Baer | 0.70 | Review new LTIP motion (.4); confer with L. Sinanyan re comments to same (.3). |
| 6/6/2005 | Lori Sinanyan | 1.50 | Review draft motion re LTIP (.5); conference with J. Baer re same (1.0). |
| 6/7/2005 | Lori Sinanyan | 2.70 | Finish review of Motion re LTIP (.5); research updated case law for Motion (2.2). |
| 6/8/2005 | Lori Sinanyan | 1.60 | Review and respond to miscellaneous emails (.1); review revised Motion re LTIP and further research re other Delaware approved LTIPs for Motion (1.5). |
| 6/9/2005 | Lori Sinanyan | 1.90 | Finalize Motion re LTIP and conference with J. Forgach re same (.7); review Employee Wage Motion and research re increase in board compensation, including reviewing other asbestos cases (1.2). |
| 6/13/2005 | James W Kapp | 1.80 | Conferences with J. Forgach re LTIP motion and Siegel retention application (.4); attend to issues re same (.6); attend to issues re motion to implement long-term incentive program for key employees (.8). |
| | Total: | 10.20 | |

**Matter 28 – Litigation and Litigation Consulting – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/1/2005 | Janet S Baer | 2.00 | Confer with M. Shelnitz and R. Finke re Trenton complaint and automatic stay (.3); review affidavit re Canadian conflict matter (.4); review correspondence re Marsh potential settlement (.3); confer with J. McFarland re same (.2); review CHL settlement offer and prepare response re same (.4); further confer re Trenton matter and issues related thereto (.4). |
| 6/1/2005 | Mark E Grummer | 0.40 | K&E conference re CHL site and exchange emails re same (.1); conference with R. Emmett re ATSDR costs memorandum (.3). |
| 6/2/2005 | Janet S Baer | 2.80 | Review NJEPA complaint re Hamilton and documents re same (1.0); confer with C. Incu re MADEP withdrawal of setoff motion and status of all claims (.3); confer re research on Hamilton complaint issues (.5); confer with M. Shelnitz and Unsecured Creditors Committee re status (.5); follow up re Hamilton issues (.5). |
| 6/2/2005 | Andrea L Johnson | 6.40 | Research and draft memorandum re automatic stay police power exception (6.0); review proofs of claim for NJ DEP civil suit (.2); numerous correspondence with BMC re same (.2). |
| 6/2/2005 | Mark E Grummer | 0.40 | Review New Jersey DEP complaint seeking civil penalties for ISRA filing re Hamilton Township site (.3); send email to team re same (.1). |
| 6/3/2005 | Janet S Baer | 1.20 | Review memorandum on Hamilton case and stay issues (.5); confer with G. Becker re same (.2); confer with M. Shelnitz re same (.3); follow up on bar date issue (.2). |
| 6/3/2005 | Andrea L Johnson | 5.00 | Research and draft memorandum on police power exception to the automatic stay (4.9); correspondence with J. Baer re same (.1). |
| 6/3/2005 | Mark E Grummer | 0.10 | Exchange emails re CHL site settlement proposals. |
| 6/6/2005 | Janet S Baer | 0.80 | Review bar date materials in light of NJDEP lawsuit and related issues (.3); attend to issues re Sealed Air reply letter (.3); confer with M. Shelnitz re same (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/6/2005 | Andrea L Johnson | 1.50 | Review bar date notice materials, exhibits and order for reference to police power exception or government/regulatory agencies filing claims (1.1); correspondence with J. Baer re same (.2); correspondence re proofs of claim filed by NJ DEP (.2). |
| 6/6/2005 | Mark E Grummer | 2.20 | Revise memorandum re liability for ATSDR costs for investigations of vermiculite expanding plants. |
| 6/7/2005 | Janet S Baer | 1.00 | Prepare reply re Sealed Air and confer re same. |
| 6/7/2005 | Mark E Grummer | 1.00 | Continue revisions to memorandum re recoverability of ATSDR costs. |
| 6/8/2005 | Janet S Baer | 0.70 | Revise Sealed Air reply letter (.3); finalize same, discuss with clients and arrange transmittal (.4). |
| 6/8/2005 | Mark E Grummer | 4.60 | Finish revising memorandum re recoverability of ATSDR costs and send memorandum to R. Emmett and team. |
| 6/9/2005 | Jonathan Friedland | 0.20 | Conference with J. Baer re NJ police power issue. |
| 6/9/2005 | Janet S Baer | 0.60 | Attend to issues re New Jersey action (.4); confer re same (.2). |
| 6/9/2005 | Andrea L Johnson | 3.70 | Numerous conferences and correspondence with J. Baer re NJ DEP research (.3); research and draft memorandum re bar date and injunction re NJ DEP civil suit (3.4). |
| 6/9/2005 | Mark E Grummer | 0.10 | Organize materials re ATSDR liability review. |
| 6/10/2005 | Janet S Baer | 3.10 | Review revised EPA consent decree (2.0); prepare transmittal re comments on same (.7); confer with H. Wasserstein re Sealed Air (.3); confer re same (.1). |
| 6/10/2005 | Andrea L Johnson | 7.00 | Research and draft memorandum re bar date and injunction re NJ DEP civil suit. |
| 6/11/2005 | Andrea L Johnson | 4.00 | Research and draft memorandum re bar date and injunction re NJ DEP civil suit. |
| 6/12/2005 | Janet S Baer | 2.00 | Review new draft of environmental consent decree from EPA (1.2); review Sealed Air agreement re clarification point (.3); prepare correspondence re Sealed Air issue (.3); attend to same (.2). |
| 6/12/2005 | Andrea L Johnson | 4.00 | Research and draft memorandum re bar date and injunction re NJ DEP civil suit. |
| 6/13/2005 | Jonathan Friedland | 0.50 | Attention to NJ matter. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/13/2005 | Janet S Baer | 2.10 | Revise Sealed Air reply letter (.2); confer re same (.3); prepare correspondence on consent decree comments (.5); confer re Hamilton, New Jersey issues (.2); confer with PD counsel re Hamilton status (.2); review Canadian draft status report (.4); confer re same (.3). |
| 6/13/2005 | Andrea L Johnson | 10.00 | Research and draft memorandum re bar date and injunction re NJ DEP civil suit. |
| 6/13/2005 | Mark E Grummer | 4.40 | Review complete revised draft settlement agreement with EPA and prepare email memorandum to Grace team re issues presented by same. |
| 6/14/2005 | Jonathan Friedland | 0.50 | Attention to New Jersey case. |
| 6/14/2005 | Janet S Baer | 1.30 | Review memorandum on Hamilton case and potential methods to address action and claims (.4); follow-up discussion re same (.2); review Maryland 3rd Circuit opinion and injunction for Montana lift stay matter (.4); review new case law re UNR insurance issue (.3). |
| 6/14/2005 | Andrea L Johnson | 5.80 | Research and draft memorandum re sovereign immunity and preliminary injunctions re NJ DEP civil suit. |
| 6/14/2005 | Mark E Grummer | 4.90 | Continue review and markup of draft settlement agreement with EPA and compare same to similar agreements in prior Chapter 11 cases and prepare email memorandum to Grace team re same. |
| 6/15/2005 | Janet S Baer | 0.90 | Review memorandum on sovereign immunity as it applies to Hamilton New Jersey claim issue (.3); review supplemental memorandum re injunction issue (.2); review M. Grummer comments to revised EPA consent decree (.4). |
| 6/16/2005 | Jonathan Friedland | 0.20 | Review and comment on Johnson memorandum re state sovereign immunity. |
| 6/17/2005 | Mark E Grummer | 0.80 | Prepare email memorandum to L. Duff re issues in draft EPA settlement agreement. |
| 6/20/2005 | Janet S Baer | 1.70 | Review/revise memoranda re Hamilton New Jersey matters (.7); review M. Grummer memorandum on ATSDR costs (.5); confer with A. Johnson re revisions to all New Jersey memoranda (.5). |
| 6/20/2005 | Andrea L Johnson | 0.30 | Review and revise memoranda re NJ DEP civil suit. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/21/2005 | Andrea L Johnson | 13.50 | Draft, review and revise memoranda and presentation re NJ DEP civil suit (11.4); research and draft memorandum re sovereign immunity re same (2.1). |
| 6/22/2005 | Janet S Baer | 1.40 | Confer with L. Urgenson and other attorneys re criminal indictment and issues related to chapter 11 case. |
| 6/23/2005 | Janet S Baer | 0.50 | Confer with M. Shelnitz re New Jersey strategy issues and related matters (.3); prepare transmittal re same (.2). |
| 6/24/2005 | Janet S Baer | 2.10 | Review draft Montana objection (.5); confer with J. Kapp re same (twice) (.5); confer with D. Bernick re same and strategy issues (.3); confer re research on Montana indemnity issue and New Jersey removal issue (.3); follow up and attend to issues on New Jersey and Montana matters (.5). |
| 6/24/2005 | Lori Sinanyan | 6.80 | Review comments to motion to expand preliminary injunction and revise same (3.6); multiple conferences with J. Kapp re same (.4); revise objection to relief from stay motion per collective comments and email same to D. Bernick for review (2.4); review and respond to inquiries from M. Shelnitz re draft objection and confer with J. Kapp re same (.4). |
| 6/25/2005 | Andrea L Johnson | 2.00 | Draft, research and review memorandum on removal of police or regulatory actions. |
| 6/26/2005 | Janet S Baer | 2.00 | Review draft Montana injunction motion and confer re same (1.0); follow-up comments re same (.3); attend to matters re New Jersey case (.3); review correspondence and retention orders re New Jersey matter (.4). |
| 6/26/2005 | Andrea L Johnson | 2.00 | Draft, research and review memorandum on removal of police or regulatory actions. |
| 6/27/2005 | Janet S Baer | 1.40 | Confer re counsel for New Jersey matter and related matters (.3); review correspondence re Montana and New Jersey matters (.4); revise draft Marsh settlement motion (.7). |
| 6/27/2005 | Andrea L Johnson | 6.50 | Draft, research and review memorandum on removal of police or regulatory actions (4.5); draft, review and revise graphics re conference on NJ DEP civil suit (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/28/2005 | Janet S Baer | 3.00 | Review and revise objection on Montana lift stay motion (2.0); further confer re same, further revise and prepare for filing (1.0). |
| 6/28/2005 | Andrea L Johnson | 1.50 | Draft, review and revise graphics re conference on NJ DEP civil suit. |
| 6/29/2005 | Janet S Baer | 4.00 | Review research memorandum on NJ removal issue (.3); review draft NJ slides (.3); review memorandum on Montana indemnity matter (.3); follow up with A. Johnson re research on NJ and Montana cases (.3); review retention applications re Montana and NJ matters (.4); revise slides re NJ matter and discussion re criminal implications (1.0); confer re same (.5); review case law on New Jersey removal issue (.5); review memorandum on claims issues re New Jersey (.4). |
| 6/29/2005 | Andrea L Johnson | 8.00 | Conference with J. Baer re NJ DEP civil suit memorandums and further research (.4); research, review and revise memorandums and graphics re same and pre-petition or post-petition claims (7.6). |
| 6/30/2005 | Janet S Baer | 1.90 | Review materials in preparation for New Jersey conference (.5); participate in conference re New Jersey status/issues (1.0); participate in conference with NJ counsel re Grace New York building issues (.4). |
| | Total: | 144.80 | |

### Matter 30 – Hearings – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/10/2005 | Janet S Baer | 0.50 | Review draft agenda for June 27 hearing (.3); provide comments re same (.2). |
| 6/20/2005 | Janet S Baer | 0.40 | Attend to issues re June agenda (.2); confer with D. Carickhoff and T. Cobb re same (.2). |
| 6/20/2005 | James W Kapp | 0.10 | Review agenda for June 27 omnibus hearing. |
| 6/23/2005 | Janet S Baer | 0.30 | Confer with U. S. Trustee re June Omnibus hearing. |
| 6/24/2005 | Michael G Najjarpour | 3.20 | Review hearings transcripts. |
| 6/25/2005 | Janet S Baer | 1.70 | Review draft Sealed Air order to verify changes for hearing on same (.2); review hearing agenda/documents for June hearing (.7); review materials prepared for exclusivity and CMO issues at omnibus hearing (.8). |
| 6/27/2005 | Janet S Baer | 5.70 | Prepare for June omnibus hearing (2.0); attend and conduct portions of June omnibus hearing (3.0); confer re outcome of same and follow up re same (.5); follow up re hearing orders (.2). |
| 6/27/2005 | Lori Sinanyan | 3.00 | Participate in omnibus hearing via telephone. |
| 6/27/2005 | James W Kapp | 0.60 | Receive status report re omnibus hearing and exclusivity extension. |
| 6/30/2005 | Janet S Baer | 0.70 | Confer with D. Carickhoff re follow up on June hearing (.3); review and confer on July agenda (.4). |
| | Total: | 16.20 | |

## Matter 32 – Fee Applications, Applicant – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/1/2005 | Toni L Wallace | 4.80 | Revise April fee application and exhibits to same (2.5); correspond and memorandum to N. Ford re changes to same (.6); correspond with local counsel re filing and service of same (.2); draft sixteenth quarterly fee application (1.5). |
| 6/6/2005 | James W Kapp | 0.80 | Review Fee Auditor's final report re Kirkland & Ellis for fifteenth interim period (.6); attend to issues re same (.2). |
| 6/7/2005 | Toni L Wallace | 1.50 | Review fifteenth quarterly fee application documents prepared by S. Bossay and e-mail to S. Bossay re same (.2); prepare project category spreadsheet re sixteenth quarterly fee application (.3); review and revise fee and expense detail for May monthly fee application (1.0). |
| 6/8/2005 | Toni L Wallace | 5.50 | Review and revise fee and expense detail for May monthly fee application. |
| 6/9/2005 | Toni L Wallace | 1.00 | Finalize sixteenth quarterly fee application (.8); correspond with J. Baer re same (.1); correspond with local counsel re filing and service of same (.1). |
| 6/13/2005 | Toni L Wallace | 2.00 | Review and revise fee and expense detail for May fee application. |
| 6/14/2005 | Toni L Wallace | 1.00 | Review and revise May fee and expense detail (.8); correspond with N. Ford re same (.2). |
| 6/16/2005 | Toni L Wallace | 0.20 | Conference with K. Phillips re fee application. |
| 6/17/2005 | Andrea L Johnson | 1.90 | Review and revise May time entries. |
| 6/19/2005 | Andrea L Johnson | 2.00 | Review and revise May time entries. |
| 6/23/2005 | Toni L Wallace | 2.70 | Draft May monthly fee application and exhibits to same. |
| 6/24/2005 | Toni L Wallace | 1.50 | Revise exhibits to monthly fee application. |
| 6/28/2005 | Janet S Baer | 1.50 | Review and revise May fee application. |
| 6/28/2005 | Andrea L Johnson | 2.30 | Review and revise May time entries. |
| 6/29/2005 | Toni L Wallace | 3.00 | Finalize monthly fee application and exhibits to same (2.8); correspond with local counsel re filing and service of same (.2). |
| | Total: | 31.70 | |

## Matter 37 – Plan and Disclosure Statement – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/7/2005 | Janet S Baer | 0.80 | Attend weekly Grace reorganization conference. |
| 6/9/2005 | James W Kapp | 0.20 | Review equity committee response in support of extending exclusivity. |
| 6/10/2005 | Lori Sinanyan | 1.50 | Review oppositions to exclusivity motion, equity committee's support and our exclusivity motion. |
| 6/12/2005 | Janet S Baer | 1.50 | Review objections to exclusivity (.8); confer with various parties re comments for same (.5); attend to issues re exclusivity (.2). |
| 6/12/2005 | Lori Sinanyan | 0.20 | Correspondence with J. Baer and J. Friedland re oppositions to exclusivity motion. |
| 6/13/2005 | Jonathan Friedland | 1.80 | Attention to exclusivity objections (review briefs, draft outline) (1.3); telephone conference with J. Baer and L. Sinanyan (.1); follow up with L. Sinanyan (.4). |
| 6/13/2005 | Janet S Baer | 1.50 | Attend to matters re exclusivity (.5); confer with T. Mace on response to same and effect re criminal matter (.3); re-read exclusivity objections re reply strategy (.4); confer with L. Sinanyan re same (.3). |
| 6/13/2005 | Lori Sinanyan | 6.40 | Review and respond to voicemails re exclusivity objections (.2); conference with J. Baer and J. Friedland re exclusivity extension objections (.3); draft reply (4.9); conference with J. Friedland re same (.3); conference with J. Baer re exclusivity response (.4); revise response (.3) |
| 6/14/2005 | Jonathan Friedland | 3.40 | Revise Debtor's response to exclusivity objections (3.0); conference with J. Baer re comments to draft exclusivity reply (.4). |
| 6/14/2005 | Janet S Baer | 0.70 | Review draft exclusivity reply (.3); confer with J. Friedland re same (.4). |
| 6/14/2005 | Lori Sinanyan | 0.60 | Review voicemail from D. Bernick and J. Friedland re response to plan exclusivity objection and follow-up with J. Friedland re same (.2); review comments to same and follow-up with J. Friedland (.4). |
| 6/16/2005 | Jonathan Friedland | 1.00 | Work on exclusivity extension, including conferences with L. Sinanyan and D. Bernick, redraft of introduction and conclusion. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/16/2005 | Lori Sinanyan | 3.00 | Conference with J. Friedland re reply to objections to plan exclusivity (.1); conference with J. Friedland and D. Bernick re same (.5); review reply and incorporate comments of D. Bernick and J. Baer to same (2.4). |
| 6/16/2005 | James W Kapp | 0.60 | Conference with M. Shelnitz re plan exclusivity objections (.2); attend to issues re same (.4). |
| 6/17/2005 | Janet S Baer | 0.70 | Review, further revise exclusivity reply (.3); confer re same (.3); prepare same for filing (.1). |
| 6/17/2005 | Lori Sinanyan | 0.60 | Finalize reply to objection to plan exclusivity and send for filing. |
| 6/17/2005 | James W Kapp | 1.40 | Review objections to exclusivity motion. |
| 6/20/2005 | Lori Sinanyan | 1.10 | Prepare hearing notes re plan exclusivity and email to J. Baer and A. Johnson re same. |
| 6/20/2005 | Salvatore F Bianca | 0.70 | Research re exclusivity issues (.5); email correspondence re same (.2). |
| 6/20/2005 | Nicholas Sabloff | 1.50 | Prepare materials re exclusive period. |
| 6/20/2005 | James W Kapp | 0.60 | Attend to issues re exclusivity extension motion and related issues in Owens Corning. |
| 6/21/2005 | Jonathan Friedland | 1.00 | Review OC pleadings (re exclusivity). |
| 6/21/2005 | Janet S Baer | 0.50 | Confer with Grace personnel re weekly reorganization conference. |
| 6/23/2005 | Lori Sinanyan | 1.60 | Draft hearing notes re plan exclusivity objections for D. Bernick. |
| 6/23/2005 | Michael G Najjarpour | 2.50 | Create binder re motions to extend plan exclusivity. |
| 6/23/2005 | Andrea L Johnson | 10.00 | Review numerous pleadings and transcripts for exclusivity hearing preparation and prepare summary re same. |
| 6/24/2005 | Andrea L Johnson | 9.00 | Review pleadings and transcripts for exclusivity hearing preparation and prepare summary re same. |
| 6/28/2005 | Janet S Baer | 0.80 | Participate in weekly client restructuring conference. |
| 6/29/2005 | Janet S Baer | 0.30 | Review notes on necessity of report on effect re exclusivity. |
| 6/30/2005 | Jonathan Friedland | 0.60 | Conference with Grace re exclusivity. |
| 6/30/2005 | Janet S Baer | 1.60 | Confer with J. McFarland re contractual arrangements and effect re exclusivity (.3); confer with Grace executives re same (1.0); outline necessary follow-up for exclusivity report (.3). |
|  | Total: | 57.70 |  |

## Matter 38 – Employment Applications, Others – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/1/2005 | James W Kapp | 0.80 | Review D. Austern application to employ financial advisor. |
| | Total: | 0.80 | |

**<u>Matter 41 – Tax Issues – Fees</u>**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 6/14/2005 | Janet S Baer | 0.40 | Conference with T. Maynes re tax settlement motions (.2); follow up re same (.2). |
| 6/17/2005 | Janet S Baer | 0.70 | Review draft tax settlement motion (.5); prepare correspondence re same (.2). |
| 6/17/2005 | Todd F Maynes, P.C. | 0.50 | Conferences re state tax motion (.2); review same (.3). |
| 6/21/2005 | Todd F Maynes, P.C. | 0.50 | Conferences re state tax motion and settlement re same. |
| 6/28/2005 | Todd F Maynes, P.C. | 1.00 | Conferences with C. Finke re state tax motion (.5); revisions to same (.5). |
| | Total: | 3.10 | |

## Matter 42 – Travel non-working – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/1/2005 | Elli Leibenstein | 1.50 | Travel from meeting with expert (billed at one-half time). |
| 6/5/2005 | Salvatore F Bianca | 3.00 | Travel to DC for meetings with client and experts re PI and PD issues (billed at one-half time). |
| 6/5/2005 | Elli Leibenstein | 2.00 | Travel to meeting with expert (billed at one half time). |
| 6/6/2005 | Jonathan Friedland | 2.00 | Travel to Washington for meetings with client and experts (billed at one-half time). |
| 6/6/2005 | Elli Leibenstein | 1.50 | Travel from meeting with expert (billed at one half time). |
| 6/7/2005 | Jonathan Friedland | 2.00 | Travel back to Chicago (billed at one half time). |
| 6/8/2005 | Salvatore F Bianca | 3.00 | Return from DC meetings (billed at one half time). |
| 6/20/2005 | Janet S Baer | 4.00 | Travel to Washington, DC for meeting with D. Austern, F. Festa and M. Shelnitz (billed at one half time). |
| 6/21/2005 | Janet S Baer | 2.00 | Travel from Washington DC back to Chicago after client meeting (billed at one half time). |
| 6/26/2005 | Janet S Baer | 3.00 | Travel from Chicago to Delaware for June omnibus hearing (billed at one half time). |
| 6/27/2005 | Jonathan Friedland | 5.10 | Travel to Delaware for hearing (2.1) (billed at one half time); return travel from hearing (3.0) (billed at one half time). |
| 6/27/2005 | Janet S Baer | 3.00 | Travel from Delaware back to Chicago after June omnibus hearing (long flight delays) (billed at one half time). |
| | Total: | 32.10 | |

## **Matter 46 – Tax Litigation – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/1/2005 | Todd F Maynes, P.C. | 1.00 | Review and revise Sealed Air letter. |
| 6/7/2005 | Todd F Maynes, P.C. | 1.00 | Conferences and emails re Sealed Air settlement. |
| 6/8/2005 | Todd F Maynes, P.C. | 0.80 | Review Sealed Air agreements. |
| 6/9/2005 | Todd F Maynes, P.C. | 0.50 | Conferences re status of CCHP situation. |
| 6/14/2005 | Todd F Maynes, P.C. | 1.00 | Conferences and emails re state tax settlements and CCHP settlement. |
| 6/15/2005 | Todd F Maynes, P.C. | 1.50 | Review state tax motion. |
| 6/16/2005 | Todd F Maynes, P.C. | 0.50 | Emails re state tax motion. |
| 6/22/2005 | Todd F Maynes, P.C. | 0.50 | Conferences re state tax motion (.2); conferences with Judge re CCHP tax litigation (.3). |
| | Total: | 6.80 | |

**Matter 57 – Montana Grand Jury Investigation – Fees**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/12/2005 | Tyler D Mace | 2.20 | Review news article re expansion plants (.5); correspondence with bankruptcy counsel re fee auditor report and conference with L. Urgenson re same (.7); correspondence with joint defense counsel re discovery issues (.7); conference with client (.3). |
| 6/1/2005 | Terrell D Stansbury | 5.00 | Update case files (.7); prepare government production documents for review (.3); prepare litigation privilege documents for attorney review (4.0). |
| 6/1/2005 | Rosanna M Taormina | 4.00 | Collect, review and organize government-issued health studies. |
| 6/1/2005 | William B Jacobson | 3.70 | Review articles re NJ suit (.2); review NJ complaint (.5); conference with potential witness (.5); conference with counsel for individual target (.3); conference with W. Corcoran (.4); coordination and conference re NJ suit with R. Senftleben, J. Burril, T. Mace and L. Urgenson (1.8). |
| 6/1/2005 | Peter A Farrell | 6.70 | Research and draft motion. |
| 6/1/2005 | Bryan M Stephany | 3.30 | Finish draft outline for motion and begin to review initial pleadings (3.1); conference with T. Mace and B. Jacobson to discuss draft outline (.2). |
| 6/2/2005 | Terrell D Stansbury | 7.50 | Prepare document review codes for civil counsel (.5); update case files (.2); distribute government production documents for review (.2); prepare and organize by source civil litigation privilege documents for attorney review (6.6). |
| 6/2/2005 | Tyler D Mace | 4.50 | Conference with Grace counsel re civil discovery (1.0); interview of Grace employee re expansion plants (1.0); conference with W. Jacobson and L. Urgenson re case strategy (1.0); conference with client re joint defense billing issues and prepare estimate for client (1.0); correspondence with potential witness (.5). |
| 6/2/2005 | Christopher C Chiou | 1.60 | Review and revise legal motion. |
| 6/2/2005 | Rosanna M Taormina | 1.50 | Conference with W. Jacobson and B. Cohen re NJ matter and project status (.5); conference with B. Cohen status of NJ matter and collect key documents for his review (.5); review civil complaint filed in NJ matter (.5). |
| 6/2/2005 | Barak Cohen | 1.00 | Analyze documents re New Jersey. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/2/2005 | William B Jacobson | 6.30 | Coordination of counsel re expansion plant issues in NJ (2.5); conference re research (.2); conference with counsel for individual target (.4); conference with R. Senftleben (.2); conference with Grace counsel (.4); review of recent correspondence re various issues in case (.3); conferences with D. Kuchinski (.4); review of civil complaint filed in NJ (1.0); conference with potential witness (.4); conference with L. Urgenson re various issues (.5). |
| 6/2/2005 | Peter A Farrell | 7.60 | Draft motion. |
| 6/2/2005 | Mark E Grummer | 0.40 | Review New Jersey DEP complaint (.3); forward same to team (.1). |
| 6/2/2005 | Laurence A Urgenson | 1.00 | Conference with T. Mace and W. Jacobson (part) re case status and assignments (.3); review and respond to case emails re same (.2); conference with R. Senftleben, W. Jacobson and S. Ahern re status (.2); further conference with R. Senftleben, W. Jacobson and B. Cohen (part) re same (.3). |
| 6/3/2005 | Christopher C Chiou | 1.30 | Review draft of legal motion by P. Farrell (.4); conference with P. Farrell re same (.6); correspondence and conference with W. Jacobson re same (.3). |
| 6/3/2005 | Rosanna M Taormina | 2.00 | Collect and organize documents produced re NJ matter and send to B. Cohen. |
| 6/3/2005 | Barak Cohen | 0.80 | Analyze background material re New Jersey (.6); discuss case with R. Taormina and B. Jacobson (.2). |
| 6/3/2005 | William B Jacobson | 1.70 | Review document for D. Kuchinsky and conference re revisions to same (.5); conference with L. Urgenson re various issues (.2); conference with B. Cohen re assignments (.2); review of draft motion and discussion re same. (.8). |
| 6/3/2005 | Peter A Farrell | 6.40 | Conference with C. Chiou re draft motion (.5); research and revise same (5.6); discuss same with W. Jacobson (.3). |
| 6/3/2005 | Alyssa B Greenwald | 5.50 | Conference with R. Anzidei re assignments (.5); read indictment (1.0); review case documents (4.0). |
| 6/3/2005 | Reyna S Walters | 3.20 | Review indictment (1.0); research re third-party medical records (2.2). |
| 6/3/2005 | Laurence A Urgenson | 0.50 | Review and respond to case emails (.1); further review and comments re press statements (.2); conference with M. Shelnitz re case status and strategy (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/5/2005 | Rosanna M Taormina | 7.00 | Analyze documents in preparation for interview of witness. |
| 6/5/2005 | Barak Cohen | 7.00 | Analyze documents in preparation for interview of witness. |
| 6/5/2005 | William B Jacobson | 0.40 | Review of 104(e) responses. |
| 6/6/2005 | Terrell D Stansbury | 5.50 | Compile New Jersey Trenton documents per B. Cohen (3.5); coordinate with Stratify additional user information and database logistics (.5); prepare additional civil litigation privilege documents for attorney review (1.5). |
| 6/6/2005 | Jane D Stiegman | 0.30 | Review email from K. McLane re filings. |
| 6/6/2005 | Tyler D Mace | 3.70 | Conference re research assignments (.6); correspondence with joint defense re discovery (.5); conference with L. Urgenson and W. Jacobson re NJ and conference with civil counsel re same (.6); conference with client re joint defense budget (.5); conference with client and counsel re case management and bankruptcy (1.2); conference with L. Urgenson re case strategy (.3). |
| 6/6/2005 | Rosanna M Taormina | 5.50 | Review documents in preparation for witness interview (5.0); correspond with B. Cohen and W. Jacobson re same (.5). |
| 6/6/2005 | Barak Cohen | 5.50 | Review documents re witness interview (5.2); discuss research assignment with W. Jacobson (.3). |
| 6/6/2005 | William B Jacobson | 2.20 | Conference with Grace counsel (.8); conference with T. Mace and L. Urgenson re various issues in case (.6); review of recent correspondence (.3); conference re legal research (.3); conference with B. Cohen re expansion plant issues (.2). |
| 6/6/2005 | Alyssa B Greenwald | 7.20 | Conference with W. Jacobson and B. Cohen re assignment (.5); conduct research re same (6.7). |
| 6/6/2005 | Bryan M Stephany | 5.80 | Review status conference transcript and correspondence for factual information in support of arguments to be made in motion (1.0); review indictment (1.0); begin drafting brief in support of motion (3.8). |
| 6/6/2005 | Reyna S Walters | 5.50 | Review indictment and continue research re third-party subpoena of medical records (2.4); research (.8); review third-party subpoenas (2.0); conference with T. Mace and W. Jacobson re assignment (.3). |
| 6/6/2005 | Mark E Grummer | 0.20 | Read court decisions re statute of limitations. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/6/2005 | Laurence A Urgenson | 3.00 | Conference with W. Jacobson and T. Mace re case status and strategy (.5); review documents re NJ enforcement matters (1.5); prepare for and participate in conference re status (1.0). |
| 6/7/2005 | Terrell D Stansbury | 7.50 | Prepare relevant civil litigation privilege documents for attorney review (7.0); prepare logistics for conference with Stratify and civil litigation counsel (.5). |
| 6/7/2005 | Tyler D Mace | 0.50 | Conference with joint defense re discovery. |
| 6/7/2005 | Michael D Shumsky | 1.00 | Draft revisions to client's motion (.8); conference with W. Jacobson re same (.2). |
| 6/7/2005 | Christopher C Chiou | 0.40 | Conference with T. Stansbury re review of privileged documents (.3); coordination with attorneys re same (.1). |
| 6/7/2005 | Rosanna M Taormina | 7.40 | Prepare for interview of witness (5.4); conference with B. Cohen and W. Jacobson (2.0). |
| 6/7/2005 | Barak Cohen | 8.20 | Prepare for interview of witness (5.2); conference with R. Taormina and W. Jacobson re same (2.0); review documents for use in interview of witness (1.0). |
| 6/7/2005 | William B Jacobson | 2.30 | Email correspondence to AUSA McLean (.2); review of recent emails (.2); review of document index (.3); conference with counsel for individual target (.3); review of email from D. Kuchinski (.2); conference with B. Cohen and R. Taormina re interview of witness (.5); conference with L. Urgenson (.3); conference with D. Kuchinski (.3). |
| 6/7/2005 | Peter A Farrell | 8.10 | Research and revise motion. |
| 6/7/2005 | Alyssa B Greenwald | 9.00 | Research. |
| 6/7/2005 | Bryan M Stephany | 2.70 | Continue drafting brief in support of motion. |
| 6/7/2005 | Reyna S Walters | 4.00 | Research re numerous matters. |
| 6/7/2005 | Laurence A Urgenson | 2.80 | Review and respond to case emails (.2); conference with R. Senftleben re NJ inquiry (.2); conferences with W. Jacobson re status (.3); review government response to pretrial publicity motion (1.0); review motion papers and related fact outlines (1.1). |
| 6/8/2005 | Terrell D Stansbury | 7.50 | Conference with T. Mace, Stratify, Holme Roberts, D. Hatcher and C. Chiou re logistics of lotus notes database into Stratify system (1.2); prepare relevant civil litigation privilege documents (5.5); prepare target deposition transcripts for individual target counsel (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/8/2005 | Tyler D Mace | 5.00 | Review privileged materials for key documents and potential distribution to joint defense. |
| 6/8/2005 | Christopher C Chiou | 2.50 | Conference with T. Mace, D. Hatcher, T. Stansbury and Stratify re review of documents received from government (.9); review privileged documents (1.0); coordination with team re same (.3); coordination with T. Mace re same (.3). |
| 6/8/2005 | Rosanna M Taormina | 10.00 | Participate in interview of witness with B. Cohen. |
| 6/8/2005 | Barak Cohen | 10.00 | Participate in interview of witness with R. Taormina. |
| 6/8/2005 | William B Jacobson | 0.80 | Conference with witness (.1); conference with T. Mace re witness (.2); review of recent correspondence (.2); conference with T. Mace re document production (.3). |
| 6/8/2005 | Peter A Farrell | 9.80 | Research and revise motion. |
| 6/8/2005 | Alyssa B Greenwald | 7.50 | Research. |
| 6/8/2005 | Bryan M Stephany | 4.30 | Conference with P. Farrell, C. Chiou and T. Mace re brief and motion (.3); continue drafting brief (4.0). |
| 6/8/2005 | Reyna S Walters | 4.00 | Research re medical records. |
| 6/8/2005 | Laurence A Urgenson | 0.30 | Review and respond to case emails re status and strategy. |
| 6/9/2005 | Terrell D Stansbury | 6.50 | Prepare relevant civil litigation privilege documents for imaging purposes. |
| 6/9/2005 | Tyler D Mace | 0.80 | Attend joint defense conference. |
| 6/9/2005 | Michael D Shumsky | 7.50 | Draft revisions to client's motion. |
| 6/9/2005 | Christopher C Chiou | 3.10 | Review privileged documents (2.7); coordination with team re same (.4). |
| 6/9/2005 | Rosanna M Taormina | 1.80 | Participate in conference with W. Jacobson and B. Cohen re New Jersey matter (1.0); conference with W. Jacobson and B. Cohen re same (.8). |
| 6/9/2005 | Barak Cohen | 2.00 | Participate in conference with W. Jacobson and R. Taormina re New Jersey matter (1.0); conference with W. Jacobson re same (.7); conference with W. Jacobson re motion (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/9/2005 | William B Jacobson | 7.50 | Review of various emails re various issues in case (1.5 ); discussions re potential witness (.3); preparation for conference with Grace counsel (1.7); conference re legal research (.3); conference with C. Chiou re deposition summaries (.2); conference with witness (.1); conference with defense counsel (.8); conference with counsel for individual target and local counsel (.3); preparation of reply for motion re statements to the press (2.0); conference with M. Chumsky re legal research (.3). |
| 6/9/2005 | Peter A Farrell | 7.70 | Revise motion. |
| 6/9/2005 | Alyssa B Greenwald | 6.20 | Draft memorandum for client. |
| 6/9/2005 | Bryan M Stephany | 5.20 | Continue drafting brief in support of motion. |
| 6/9/2005 | Reyna S Walters | 3.70 | Research and preparation for conference with W. Jacobson (3.2); attend same (.5). |
| 6/9/2005 | Laurence A Urgenson | 2.30 | Conference with W. Jacobson re status (.3); further conference with R. Senftleben and W. Jacobson re same (.7); confer with A. Marchetta, W. Jacobson and R. Taormina re same (.5); further conference with W. Jacobson and R. Taormina re case status and strategy (.4); exchange voicemail messages with AUSA T. Calcagni (.4). |
| 6/10/2005 | Terrell D Stansbury | 6.50 | Prepare civil litigation privilege logs for joint defense (1.0); prepare relevant civil litigation privilege documents for imaging purposes (5.5). |
| 6/10/2005 | Tyler D Mace | 5.30 | Conference with L. Urgenson (.5); conference with client (.5); correspondence with joint defense and client (.5); review privileged documents for key materials (3.0); conference re research assignment (.2); review reply to CAG motion (.3); conference with J. Baer re bankruptcy matters (.3). |
| 6/10/2005 | Michael D Shumsky | 8.50 | Draft revisions to client's motion. |
| 6/10/2005 | Christopher C Chiou | 3.70 | Review privileged documents for relevance to criminal prosecution (3.0); coordination with team re same (.2); coordination with T. Mace re same (.2); conference re deposition summaries (.3) |
| 6/10/2005 | Rosanna M Taormina | 2.00 | Prepare for and attend conference with W. Jacobson and B. Cohen re NJ matter. |
| 6/10/2005 | Barak Cohen | 2.00 | Prepare for and attend conference with W. Jacobson and R. Taormina re NJ matter. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/10/2005 | William B Jacobson | 8.10 | Preparation of reply to government's opposition to motion re statements to the press (6.3); conference with L. Urgenson re various issues (.3); conference with B. Cohen and R. Taormina re various issues (.5); review of daily emails re case (.4); conference with local counsel re various issues (.3); conference with M. Waller (.3). |
| 6/10/2005 | Peter A Farrell | 4.60 | Revise motion. |
| 6/10/2005 | Alyssa B Greenwald | 6.50 | Research for client (2.5); draft memorandum re same (4.0). |
| 6/10/2005 | Bryan M Stephany | 5.30 | Finish draft brief of motion, prepare questions for and conference with T. Mace re same. |
| 6/10/2005 | Reyna S Walters | 3.50 | Conduct research (1.0); draft memorandum re same (2.5). |
| 6/10/2005 | Mark E Grummer | 0.30 | Conference with T. Mace re response to FOIA request (.1); check on status of research projects (.2). |
| 6/10/2005 | Laurence A Urgenson | 0.80 | Confer with W. Jacobson re case status and strategy (.2); review case correspondence forwarded by co-counsel and provide comments re same (.2); review case documents (.4). |
| 6/12/2005 | Michael D Shumsky | 4.00 | Draft revisions to client's motion. |
| 6/12/2005 | Christopher C Chiou | 1.70 | Review and revise deposition summaries. |
| 6/12/2005 | William B Jacobson | 1.60 | Review of draft motion (.8); organization of recent correspondence (.3); review of memo re Libby event (.2); review of medical study summaries (.3). |
| 6/13/2005 | Terrell D Stansbury | 3.30 | Prepare Trenton, NJ material for joint defense per R. Taormina (1.0); prepare relevant civil litigation privilege documents for imaging purposes (2.3). |
| 6/13/2005 | Tyler D Mace | 4.30 | Conference with bankruptcy counsel (.5); conference with client re personal injury claims in Libby, MT (.7); review civil court filings (1.3); conference with L. Urgenson (.5); conference with civil counsel re issues in NJ (.5); conference with L. Urgenson and W. Jacobson re NJ (.3); conference with client re case strategy (.5). |
| 6/13/2005 | Michael D Shumsky | 9.50 | Draft revisions to client's motion. |
| 6/13/2005 | Christopher C Chiou | 1.50 | Conference with team re deposition summaries (.4); conference with W. Jacobson re legal research and motion re same (.5); revise legal motion per W. Jacobson's instructions (.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/13/2005 | Rosanna M Taormina | 5.70 | Assist with preparation of B. Cohen and W. Jacobson for second interview with witness (.5); conference with counsel for individual target re document production and prepare documents to send to him (.2); review L. Urgenson's comments re reply brief, conference with L. Urgenson re same and revise same (5.0). |
| 6/13/2005 | Barak Cohen | 11.00 | Analyze A. Greenwald's memorandum (.6); prepare for and help interview witness (9.0); conference with W. Jacobson (1.4). |
| 6/13/2005 | William B Jacobson | 12.80 | Review emails (.3); review reply to government's motion response (.5); revise motion (3.5); preparation for, travel to, conduct and return travel from interview of witness (8.5). |
| 6/13/2005 | Peter A Farrell | 8.70 | Research and revise motion. |
| 6/13/2005 | Alyssa B Greenwald | 1.20 | Edit memorandum for client. |
| 6/13/2005 | Reyna S Walters | 8.50 | Draft memorandum (4.2); draft memorandum (4.3). |
| 6/13/2005 | Laurence A Urgenson | 4.00 | Review and respond to case emails (.2); conference with T. Mace re case status and assignment (.5); review and edit reply to pretrial publicity motion (1.0); conference with T. Mace re DOJ NJ inquiry (.3); conference with R. Senfleben and T. Mace re same (.2); conference with R. Taormina re same (.3); review bankruptcy filings and other materials related to DOJ investigation (1.5). |
| 6/14/2005 | Terrell D Stansbury | 7.50 | Prepare relevant civil litigation privilege documents for imaging purposes (6.5); prepare Trenton, NJ materials per R. Taormina (1.0). |
| 6/14/2005 | Jane D Stiegman | 1.50 | Attend conference with M. Grummer re research project (.2); conduct research (.8); review case briefs (.5). |
| 6/14/2005 | Tyler D Mace | 6.80 | Review key materials for inclusion in case outline (3.5); correspondence with members of joint defense re discovery (.7); review and revise draft motion (1.0); conference with online document review system (.5); conference with L. Urgenson (.3); organize master witness list (.8). |
| 6/14/2005 | Michael D Shumsky | 6.50 | Draft revisions to client's motion. |
| 6/14/2005 | Christopher C Chiou | 1.70 | Revise legal motion (1.0); revise memorandum of law in support of same (.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/14/2005 | Rosanna M Taormina | 11.50 | Review documents for inclusion in key document chronology for New Jersey matter and prepare same. |
| 6/14/2005 | Barak Cohen | 8.50 | Analyze results of jury research with W. Jacobson and researchers at Vinson and Company (3.0); review caselaw for use in motion (5.5). |
| 6/14/2005 | William B Jacobson | 10.50 | Research and revision of motion (5.0); review of revised reply to motion re public statements (1.0); conference with consultant, review of materials provided by consultant and travel back to DC after meeting (4.5). |
| 6/14/2005 | Peter A Farrell | 3.60 | Revise motion. |
| 6/14/2005 | Reyna S Walters | 6.00 | Research and draft memorandum. |
| 6/14/2005 | Laurence A Urgenson | 0.30 | Conference with T. Mace re status. |
| 6/15/2005 | Terrell D Stansbury | 7.50 | Prepare relevant civil litigation privilege documents for imaging purposes (5.7); compile relevant documents referenced in government production and assign documents for review (1.0); update case files (.8). |
| 6/15/2005 | Tyler D Mace | 5.70 | Conference with L. Urgenson (.5); conference with bankruptcy and civil counsel re case status (1.0); correspondence with joint defense (.5); review and revise witness list (1.0); research criminal discovery obligations (1.5); review key materials (1.0); conference with client (.2). |
| 6/15/2005 | Christopher C Chiou | 3.60 | Revise memorandum re defense themes (1.2); coordination with Holmes Roberts re same (.2); review reply to government's response to legal motion (.5); revise legal motion (.7); conference with W. Jacobson re revision of legal motion (.3); preparation re same (.3); review revision of legal motion drafted by M. Shumsky (.4). |
| 6/15/2005 | Rosanna M Taormina | 3.00 | Collect and organize hard copy documents to be included in key document chronology for New Jersey matter and proof final chronology binders (2.7); discuss new documents produced in New Jersey matter with B. Cohen (.3). |
| 6/15/2005 | Barak Cohen | 0.50 | Discuss new documents produced with R. Taormina (.3); instruct A. Greenwald re drafting of applicable law section of motion (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/15/2005 | William B Jacobson | 6.20 | Conference with K&E team re bankruptcy (1.0); conference with L. Urgenson and T. Mace re various issues (.3); conference with S. Brown re witness (.2); conference with D. Kuchinsky re witness (.2); organization of material (.3); conferences with counsel for individual targets re NJ issues (.6); revision of reply for motion re public statements, including research (3.6). |
| 6/15/2005 | Alyssa B Greenwald | 3.00 | Conduct research for client. |
| 6/15/2005 | Mark E Grummer | 0.30 | Review recent materials. |
| 6/15/2005 | Laurence A Urgenson | 5.00 | Conference with M. Browdy, B. Harding, J. Baer, W. Jacobson and T Mace re case status and strategy (1.0); further conference with W. Jacobson and T. Mace re same (.3); conference with M. Shelnitz re same (.2); continue work on pretrial motions (3.5). |
| 6/16/2005 | Terrell D Stansbury | 4.30 | Prepare relevant documents from attorney review of materials re civil litigation privilege documents (1.0); cite-check reply re motion (3.3). |
| 6/16/2005 | Tyler D Mace | 5.50 | Research discovery obligations in criminal matters (.5); conference with client re potential witness (.5); conference with W. Jacobson re potential witness (.7); conference with W. Jacobson re case tasks (.5); review materials and develop case outline (2.5); correspondence with joint defense (.8). |
| 6/16/2005 | Christopher C Chiou | 0.30 | Conference with W. Jacobson and P. Farrell re legal motion. |
| 6/16/2005 | Rosanna M Taormina | 14.20 | Proof and coordinate filing of reply brief with W. Jacobson, K. DeSoto and T. Stansbury (2.0); correspond with W. Jacobson re future protocol for brief filing (.2); review background materials and draft motion for Montana matter (12.0). |
| 6/16/2005 | Barak Cohen | 1.30 | Discuss research re motion with A. Greenwald. |
| 6/16/2005 | Amber A Horn | 5.00 | Update trial materials and review related production documents relevant to case per T. Stansbury. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/16/2005 | William B Jacobson | 10.40 | Review research including conferences with P. Farrell and C. Chiou (1.5); conference with T. Mace re various issues in case (.7); review of article by potential expert witness (1.0); revision of reply to motion re public statements (1.2); conference with defense counsel (.4); conference with M. Waller (.3); conference with D. Kuchinsky (.1); conference with potential witness (.1); conference with R. Taormina re various issue (.4); conference with R. Senftleben and J. Hughes (.2); read and respond to emails re various issues in case, including the forwarding of filings and other items to other counsel (3.7); conferences with counsel for individual target (.8). |
| 6/16/2005 | Peter A Farrell | 1.40 | Discuss motion with W. Jacobson and C. Chiou (.6); revise motion (.8). |
| 6/16/2005 | Alyssa B Greenwald | 4.50 | Research for client (1.7); conference with B. Cohen to discuss case (1.3); write outline for client (1.5). |
| 6/16/2005 | Laurence A Urgenson | 1.50 | Work on status report to client (1.0); review and respond to case emails (.5). |
| 6/17/2005 | Terrell D Stansbury | 7.50 | Prepare trial notebooks (.8); update players list (.2); update Trenton, NJ binders (.5); update case files (.5); prepare relevant civil litigation privilege documents for imaging purposes (2.0); cross reference civil litigation privilege documents to privilege logs (3.5). |
| 6/17/2005 | Tyler D Mace | 6.80 | Review documents for key materials (5.5); revise master witness list (1.3). |
| 6/17/2005 | Christopher C Chiou | 0.70 | Conference with W. Jacobson re legal motion (.3); conference with team re deposition summaries (.2); conference with T. Stansbury re same (.2). |
| 6/17/2005 | Barak Cohen | 3.00 | Review motion (1.5); analyze information for use in motion (1.5). |
| 6/17/2005 | Amber A Horn | 6.00 | Update pleading documents and review productions similar to trial information per T. Stansbury. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/17/2005 | William B Jacobson | 8.90 | Review of motion and conference with R. Taormina re same (.7); review of documents re NJ expansion plant (3.0); review of memorandum and conference re same with C. Chiou (1.2); conference with C. Chiou re various issues (.5); draft letter to counsel for J. Burril (1.0); conference with counsel re NJ expansion plant (.8); review of motion (.7); review and answer various emails and phone calls (1.0). |
| 6/17/2005 | Alyssa B Greenwald | 2.50 | Research for client. |
| 6/17/2005 | Mark E Grummer | 0.10 | Exchange emails re research projects. |
| 6/17/2005 | Laurence A Urgenson | 3.00 | Conference with W. Jacobson case status and strategy (.3); conference with R. Senftleben, J. Hughes, R. Fink and T. Marchetta re case status and strategy (.7); work on update report of case status and strategy (2.0). |
| 6/18/2005 | Christopher C Chiou | 1.40 | Revise memorandum in support of legal motion. |
| 6/19/2005 | Barak Cohen | 5.00 | Draft preliminary outline for motion. |
| 6/20/2005 | Terrell D Stansbury | 7.50 | Prepare relevant documents from civil litigation privilege material (1.5); tag relevant privilege waived documents for Stratify database (5.5); conference with T. Mace re document review logistics privilege materials and government's exhibit list (.5). |
| 6/20/2005 | Jane D Stiegman | 1.50 | Conduct research and draft memorandum for M. Grummer. |
| 6/20/2005 | Tyler D Mace | 7.80 | Review key materials in Stratify system for coding errors and identify government exhibits by bates numbers. |
| 6/20/2005 | Christopher C Chiou | 1.40 | Review draft motion (.3); manage review of government's document production (.7); conference with W. Jacobson re legal motion concerning discovery (.4). |
| 6/20/2005 | Rosanna M Taormina | 0.90 | Conference with W. Jacobson re legal research for Montana matter and preliminary follow-up research (.6); find and collect documents re New Jersey matter for W. Jacobson (.3). |
| 6/20/2005 | Barak Cohen | 5.50 | Conference with A. Greenwald and W. Jacobson re motion (1.0); draft outline for motion (4.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/20/2005 | William B Jacobson | 9.30 | Draft litigation schedule (.5); review draft motion, revision of same and review with C. Chiou (3.3); research (3.1); review motion outline and conference re same with L. Urgenson and B. Cohen (1.2); draft memo re key issues re NJ expansion plant (1.2). |
| 6/20/2005 | Peter A Farrell | 4.80 | Revise motion. |
| 6/20/2005 | Mark E Grummer | 1.30 | Review and revise outline of motion. |
| 6/20/2005 | Laurence A Urgenson | 1.30 | Review report re survey (.2); conference with W. Jacobson re case status and strategy (.4); conference with W. Jacobson (.4); review correspondence forwarded by NJ counsel and other case correspondence (.3). |
| 6/21/2005 | Terrell D Stansbury | 6.50 | Prepare relevant civil litigation documents for Stratify database (1.5); cross reference relevant civil litigation documents with Holme Roberts privilege logs (5.0). |
| 6/21/2005 | Tyler D Mace | 6.60 | Conference with client re New Jersey employees (.5); conference with W. Jacobson re contacting NJ witnesses (.5); conference with B. Cohen re motion (.5); review government exhibit list and witness list (1.3); conference with G. Euston (.7); conference with M. Shumsky re motion (.4); review key materials and correspond with client re discovery (2.7). |
| 6/21/2005 | Christopher C Chiou | 2.40 | Revise legal motion re discovery. |
| 6/21/2005 | Katherine K Moore | 1.50 | Conference with M. Grummer re projects. |
| 6/21/2005 | Barak Cohen | 2.20 | Review C. Hunter's research results (1.0); conference with T. Mace re research assistance (.3); conference with T. Stansbury (.2); analyze key cases (.7). |
| 6/21/2005 | William B Jacobson | 7.50 | Conferences with counsel for individual targets (.9); conference with T. Mace (.5); conference with D. Kuchinsky (.3); preparation of memorandum re New Jersey expansion plant (4.8); conference with potential witness (1.0). |
| 6/21/2005 | Alyssa B Greenwald | 7.20 | Conduct research (3.0); draft memorandum re same (4.2). |
| 6/21/2005 | Mark E Grummer | 1.60 | Review materials re motion and K&E office conference re same. |
| 6/21/2005 | Laurence A Urgenson | 0.50 | Conference with W. Jacobson re status (.3); conference with T. Mace re same (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/22/2005 | Terrell D Stansbury | 6.60 | Update NJ chronology material per R. Taormina (.6); prepare relevant civil litigation documents for Stratify database (1.0); cross reference relevant civil litigation documents with Holme Roberts privilege logs (5.0). |
| 6/22/2005 | Tyler D Mace | 9.80 | Conferences with L. Urgenson, W. Jacobson, D. Bernick, B. Harding, M. Browdy and J. Baer re criminal case status (2.0); conference with W. Jacobson re discovery (.5); case strategy conference with L. Urgenson and W. Jacobson (.8); conference with joint defense counsel re review of Grace materials (.6); correspondence with joint defense re case status (.4); conference with W. Jacobson and client re witness (.8); conference with civil counsel re historic document collections at Grace (.7); conferences with L. Urgenson, B. Harding, M. Browdy and J. Baer re presentation to client and case coordination (2.7); conference with KDC counsel re document production (.3); draft case management outline (1.0). |
| 6/22/2005 | Christopher C Chiou | 0.70 | Revise memorandum of law in support of legal motion. |
| 6/22/2005 | Rosanna M Taormina | 11.80 | Perform legal research for New Jersey matter (11.3); review and locate specific documents for W. Jacobson re same (.5). |
| 6/22/2005 | Katherine K Moore | 2.00 | Research per request of M. Grummer (1.0); discuss research with consultant (1.0). |
| 6/22/2005 | Barak Cohen | 2.00 | Discuss matters with G. Euston (.4); conference with K. DeSoto (.1); analyze legal standards re motion (1.5). |
| 6/22/2005 | William B Jacobson | 11.50 | Conferences with K& team (5.0); draft memorandum re NJ expansion plant investigation and litigation (4.5); conference with M. Waller and R. Senftleben (.3); conference with counsel for individual target (.3); conference with D. Siegel, R. Finke and R. Senftleben (.6); conference with C. Chiou re motion (.3); call with S. Thompson (.2); conference with witness (.3). |
| 6/22/2005 | Alyssa B Greenwald | 4.50 | Draft memorandum. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/22/2005 | Laurence A Urgenson | 4.80 | Conferences with M. Browdy, B. Harding, B. Stansbury, W. Jacobson and T. Mace re staffing of projects (2.7); conference with W. Jacobson and T. Mace re status and materials relating to NJ DOJ and AG inquires (2.1). |
| 6/23/2005 | Terrell D Stansbury | 7.50 | Prepare relevant civil litigation documents for Stratify database (1.0); cross reference relevant civil litigation documents with Holme Roberts privilege logs (5.5); search Stratify database for government exhibits (1.0). |
| 6/23/2005 | Jane D Stiegman | 3.50 | Conduct research and draft memorandum for M. Grummer. |
| 6/23/2005 | Tyler D Mace | 7.70 | Conference with L. Urgenson re potential witness and case strategy (1.5); conference with associate re opening statement outline (.5); conference with B Cohen re motion (.3); conference with civil counsel re document review (.7); conference with client re potential witness (1.0); joint defense status conference (1.2); conference with G. Wolfe re visit to Libby MT (.3); conference with local counsel re same (.2); draft and revise presentation for client re criminal issues (2.0). |
| 6/23/2005 | Christopher C Chiou | 3.70 | Evaluate suggestions by joint defense counsel re legal motion (.4); conference with T. Mace re themes of defense (.6); revise legal motion re discovery (.7); legal research re same (2.0). |
| 6/23/2005 | Rosanna M Taormina | 1.00 | Perform follow-up legal research re New Jersey matter. |
| 6/23/2005 | Barak Cohen | 7.80 | Conference with G. Euston, M. Delaney and K. DeSoto re research (.5); analyze material sent by G. Euston (2.5); instruct library to research re matter (.3); review W. Jacobson's memorandum re New Jersey matter (4.5). |
| 6/23/2005 | William B Jacobson | 12.50 | Preparation of memorandum re NJ expansion plant investigations and litigation (3.7); travel to New Jersey for meetings with NJ counsel and Dep. Attorney General re criminal investigation and review of draft motions and other pleadings while en route (8.5); conference with L. Urgenson re same (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/23/2005 | Mark E Grummer | 2.70 | Review K. Moore memorandum (1.0); prepare email memorandum to K. Moore re next steps (.8); K&E conferences re expert reports in fraudulent conveyance case and collect and forward same by email (.9). |
| 6/23/2005 | Laurence A Urgenson | 2.80 | Conference with W. Jacobson re NJ inquiry (.3); conference with R. Senftleben re same (.2); conference with T. Mace re status (.5); work on presentation case re status (1.0); conference with T. Mace and potential witness re interview (.3); conference with T. Mace, L. Urgenson and D. Kuchinchi re status (.2); conference with T. Mace, L. Urgenson, D. Kuchinchi and J. Flynn re same (.2); conference with W. Jacobson re case status and assignments (.1). |
| 6/24/2005 | Terrell D Stansbury | 8.00 | Search Stratify database for government exhibits (7.5); update case files (.5). |
| 6/24/2005 | Jane D Stiegman | 4.00 | Conduct research and draft memorandum for M. Grummer. |
| 6/24/2005 | Tyler D Mace | 6.20 | Conference with L. Urgenson re review of case organization presentation, discuss case defense themes and strategy for Libby visit (2.0); conference with client re potential witnesses (1.0); conference with B. Harding re document production and review materials re same (1.2); review key documents (2.0) |
| 6/24/2005 | Christopher C Chiou | 0.60 | Manage review of government's production (.4); conference with T. Stansbury re same (.2). |
| 6/24/2005 | Rosanna M Taormina | 1.00 | Conference with L. Urgenson, W. Jacobson, client and local counsel re New Jersey matter. |
| 6/24/2005 | Barak Cohen | 7.50 | Review materials for motion (6.5); coordinate gathering of additional materials with G. Euston and K. DeSoto (1.0). |
| 6/24/2005 | William B Jacobson | 1.30 | Conference with L. Urgenson re expansion plant issues (.7); conference with Grace counsel, including NJ counsel re same (.6). |
| 6/24/2005 | Mark E Grummer | 0.10 | Review J. Stiegman research results. |
| 6/24/2005 | Laurence A Urgenson | 3.00 | Review file memoranda re NJ investigation (1.5); conference with M. Shelnitz, D. Siegel, R. Senftleben, W. Jacobson, T. Mace, R. Taormina and M. Waller re same (1.5). |
| 6/25/2005 | Andrea L Johnson | 2.00 | Research and draft memorandum re issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/26/2005 | Tyler D Mace | 13.00 | Travel to Libby, MT (review case materials and outlines en route) (6.0); review discovery databases printouts (7.0). |
| 6/26/2005 | Andrea L Johnson | 2.00 | Research and draft memorandum re issues. |
| 6/26/2005 | Barak Cohen | 5.00 | Analyze material for use in motion. |
| 6/27/2005 | Terrell D Stansbury | 8.00 | Search Stratify database for government exhibits (7.0); prepare NJ documents from Pitney per R. Taormina (.5); prepare materials from local counsel and G. Euston per B. Cohen (.5). |
| 6/27/2005 | Tyler D Mace | 12.50 | Visit Libby, MT, including tour of Grace properties, conference with G. Wolfe and conference with HNA members. |
| 6/27/2005 | Christopher C Chiou | 0.30 | Conference with W. Jacobson re legal motion. |
| 6/27/2005 | Andrea L Johnson | 3.50 | Research and draft memorandum re issues. |
| 6/27/2005 | Katherine K Moore | 3.00 | Research per request of M. Grummer. |
| 6/27/2005 | Barak Cohen | 9.00 | Analyze materials for motion. |
| 6/27/2005 | Amber A Horn | 7.00 | Update documents and privilege logs and organize trial documents to deliver to co-counsel per T. Stansbury. |
| 6/27/2005 | William B Jacobson | 4.00 | Revise discovery motion (1.0); conferences with M. Waller (.4); B. Cohen (.3); C. Chiou (.3); L. Urgenson re same (.2); prepare outline for board presentation (.9); review and organize memoranda (.3); review witness interview memorandum (.6). |
| 6/27/2005 | Laurence A Urgenson | 0.50 | Respond to case emails (.1); conference with M. Shelnitz re status (.2); conference with T. Mace re same (.2). |
| 6/28/2005 | German A Hall | 2.00 | Review materials. |
| 6/28/2005 | Terrell D Stansbury | 7.00 | Search Stratify database for government preliminary exhibits. |
| 6/28/2005 | Tyler D Mace | 6.50 | Return from Libby, MT (billed at one-half time) (3.5); review materials collected at EPA information center (3.0). |
| 6/28/2005 | Christopher C Chiou | 0.40 | Manage review of government's document production. |
| 6/28/2005 | Rosanna M Taormina | 5.00 | Perform legal research re discovery issues in Montana matter. |
| 6/28/2005 | Katherine K Moore | 2.50 | Research per request of M. Grummer. |
| 6/28/2005 | Barak Cohen | 11.50 | Review materials for use in motion. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/28/2005 | William B Jacobson | 9.10 | Conference with former Pitney counsel (.5); review of legal memoranda (2.0); prepare outline for NJ investigation (.9); review materials (.2); review documents (.5); research and discuss evidence questions (1.0); prepare for conference with Board of Directors and conferences with M. Shelnitz and B. Wietzel (4.0). |
| 6/28/2005 | Laurence A Urgenson | 2.50 | Review materials in preparation for presentation to Board (1.0); presentation to W.R. Grace Board re status and follow up (1.5). |
| 6/29/2005 | German A Hall | 4.00 | Review materials. |
| 6/29/2005 | Terrell D Stansbury | 7.00 | Search throughout Stratify database for government exhibits (6.5); conference with T. Mace re Stratify database and upcoming projects (.5). |
| 6/29/2005 | Tyler D Mace | 8.10 | Conference with W. Jacobson re Libby visit and case status (1.0); conference with client re Libby visit (1.0); conference with L. Urgenson re visit and witness issues (1.5); conference with joint defense counsel (.4); review key documents and coding information in discovery database (3.4); conference with government paralegal re exhibits (.3); conference with T. Stansbury re document review issues (.5). |
| 6/29/2005 | Rosanna M Taormina | 0.40 | Conference with W. Jacobson re research on discovery issues and drafting of new motion. |
| 6/29/2005 | Katherine K Moore | 1.00 | Research per request of M. Grummer. |
| 6/29/2005 | Barak Cohen | 9.80 | Analyze documents and material for use in motion. |
| 6/29/2005 | William B Jacobson | 8.00 | Conference with counsel for individual target (.2); research and conference with R. Taormina (.5); conference with M. Waller (.3); prepare emails to various counsel (1.3); conference with T. Mace (1.1); research and review documents in preparation for discovery motions (2.8); interview potential witness (1.3); conference with L. Urgenson (.5). |
| 6/29/2005 | Laurence A Urgenson | 2.30 | Conference with R. Senftleben re status (.2); conference with counsel for individual target re NJ inquiry (.2) ; review and respond to case emails (.1); review case materials forwarded by NJ counsel (.5); conference with T. Mace re case status and assignments (1.0); conference with M. Browdy, J. Friedland, J. Baer and T. Mace (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/30/2005 | German A Hall | 1.30 | Create and organize materials (1.0); prepare same for B. Cohen (.3). |
| 6/30/2005 | Terrell D Stansbury | 4.20 | Compile and prepare production prefix indices re government production (1.7); update case files (1.5); prepare logistics for remaining issues and additional data with Stratify (1.0). |
| 6/30/2005 | Tyler D Mace | 4.70 | Conference with legal assistant re review of Stratify coding (.5); conference with client re Libby visit (.7); review document coding in Stratify (2.3); conference with L. Urgenson re case status and defense themes (.7); conference with team re drafting of discovery motion (.5). |
| 6/30/2005 | Christopher C Chiou | 2.30 | Revise legal motion (.6); research case law support re same (1.7). |
| 6/30/2005 | Rosanna M Taormina | 3.20 | Prepare for and attend conference with W. Jacobson, T. Mace and B. Stephany re drafting of legal motion (1.2); restructure draft motion in Montana matter to incorporate W. Jacobson changes (2.0). |
| 6/30/2005 | Barak Cohen | 10.00 | Analyze materials for use in motion. |
| 6/30/2005 | William B Jacobson | 10.00 | Research, draft and discuss discovery motion with R. Taormina and T. Mace (6.7); conference with K&E lawyers, Grace lawyers and Pitney Hardin re NJ case and investigation and discussion following conference with L. Urgenson (1.8); conference with B. O'Connell of Grace (.5); conference with L. Urgenson re letter to McLean and other draft (.5); respond to various emails and phone calls (.5). |
| 6/30/2005 | Bryan M Stephany | 3.30 | Prepare for and attend conference with R. Taormina, T. Mace and W. Jacobson re cooperating agency motion and work on same. |
| 6/30/2005 | Laurence A Urgenson | 4.50 | Conference with M. Shumsky re pre-trial motion (.3); conference with D. Bernick, M. Browdy, J. Baer, B. Harding, W. Jacobson and others re case status and strategy (1.0); conference with R. Senftleben and W. Jacobson re same (.5); review correspondence with government re discovery issues and confer with W. Jacobson re same (1.0); review case documents and work on opening statement (1.0); conference with T. Mace re opening statement project (.7). |
|  | Total: | 1,046.10 |  |

# EXHIBIT B

## Matter 42 – Travel non-working – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $25.50 |
| Fax Charge | $43.45 |
| Color Copies | $240.00 |
| Local Transportation | $35.00 |
| Travel Expense | $1,612.82 |
| Airfare | $7,026.25 |
| Transportation to/from airport | $726.72 |
| Travel Meals | $185.56 |
| Other Travel Expenses | $82.50 |
| **Total** | **$9,977.80** |

## Matter 42 – Travel non-working – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 5/5/2005 | 15.00 | Elli Leibenstein, cabfare, Washington, DC, 05/05/05, (Expert Witness Meeting) |
| 5/5/2005 | 250.00 | Elli Leibenstein, Hotel, Washington, DC, 05/05/05 (Expert Witness Meeting) |
| 5/5/2005 | 803.93 | Elli Leibenstein, Airfare, Washington, DC, 05/05/05 to 05/06/05, (Expert Witness Meeting) |
| 5/5/2005 | 10.00 | Elli Leibenstein, Travel Meal, Washington, DC, 05/05/05, (Expert Witness Meeting) |
| 5/5/2005 | 10.00 | Elli Leibenstein, Tips, 05/05/05, (Expert Witness Meeting), Tips |
| 5/5/2005 | 30.00 | Elli Leibenstein, Parking, Washington, DC, 05/05/05, (Expert Witness Meeting) |
| 5/6/2005 | 15.00 | Elli Leibenstein, To/From Airport, Washington, DC 05/06/05, (Expert Witness Meeting) |
| 5/9/2005 | 77.90 | Crown Coach - Transportation to/from airport, Andrea L Johnson |
| 5/15/2005 | 72.40 | Crown Coach - Transportation to/from airport, Janet S Baer |
| 5/16/2005 | 74.50 | Crown Coach - Transportation to/from airport, Janet S Baer |
| 5/17/2005 | 106.26 | Janet Baer, To/From Airport, Pittsburgh, PA, 05/17/05, (Meeting) |
| 5/31/2005 | 1.50 | Elli Leibenstein, Local Service, Local Carrier, 5/31-6/1/05, 05/31/05, (Expert Witness Meeting) |
| 5/31/2005 | 350.00 | Elli Leibenstein, Hotel, New York, NY, 05/31/05, (Expert Witness Meeting) |
| 5/31/2005 | 1,098.42 | Elli Leibenstein, Airfare, New York, NY, 05/31/05 to 06/01/05, (Expert Witness Meeting) |
| 5/31/2005 | 30.50 | Elli Leibenstein, To/From Airport, New York, NY, 05/31/05, (Expert Witness Meeting) |
| 5/31/2005 | 4.50 | Elli Leibenstein, Tolls, New York, NY, 05/31/05, (Expert Witness Meeting) |
| 5/31/2005 | 38.00 | Elli Leibenstein, Parking, New York, NY, 05/31/05 (Expert Witness Meeting) |
| 6/1/2005 | 18.00 | Elli Leibenstein, Local Service, Local Carrier, 5/31-6/1/05, 06/01/05, (Expert Witness Meeting) |
| 6/1/2005 | 21.43 | Elli Leibenstein, Travel Meal, New York, NY, 06/01/05, (Expert Witness Meeting) |
| 6/3/2005 | 811.32 | Jonathan Friedland, Airfare, Washington, D.C., 06/06/05 to 06/07/05, (Client Meeting) |
| 6/6/2005 | 6.00 | Jonathan Friedland, Telephone While Traveling, 6/06/05-6/07/05, 06/06/05, (Client Meeting) |
| 6/6/2005 | 13.45 | Jonathan Friedland, Fax, 06/06/05, (Client Meeting) |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/6/2005 | 319.46 | Jonathan Friedland, Hotel, Washington, D.C., 06/06/05, (Client Meeting), supplemental expense |
| 6/7/2005 | 44.47 | Jonathan Friedland, Travel Meal, Washington, D.C. 06/07/05, (Client Meeting) |
| 6/15/2005 | 223.40 | Michelle Browdy, Airfare, Pittsburgh,PA, 06/20/05 to 06/21/05, (Expert Witness Meeting) |
| 6/20/2005 | 25.00 | Janet Baer, Fax, 06/20/05, (Client Meeting) |
| 6/20/2005 | 5.00 | Janet Baer, Fax, 06/20/05, (Client Meeting) |
| 6/20/2005 | 10.00 | Janet Baer, cabfare, Washington, DC, 06/20/05, (Client Meeting) |
| 6/20/2005 | 10.00 | Janet Baer, cabfare, Washington, DC, 06/20/05, (Client Meeting) |
| 6/20/2005 | 250.00 | Janet Baer, Hotel, Washington, DC, 06/20/05, (Client Meeting) |
| 6/20/2005 | 158.46 | Michelle Browdy, Hotel, Pittsburgh, PA, 06/20/05, (Expert Witness Meeting) |
| 6/20/2005 | 477.40 | Janet Baer, Airfare, Washington, DC, 06/20/05 to 06/21/05, (Client Meeting) |
| 6/20/2005 | 41.00 | Michelle Browdy, To/From Airport, Chicago, IL, 06/20/05, (Expert Witness Meeting) |
| 6/20/2005 | 40.00 | Michelle Browdy, To/From Airport, Pittsburgh, PA, 06/20/05, (Expert Witness Meeting) |
| 6/20/2005 | 10.00 | Janet Baer, Travel Meal, Washington, DC, 06/20/05 (Client Meeting) |
| 6/20/2005 | 24.40 | Michelle Browdy, Travel Meal, Pittsburgh, PA, 06/20/05, (Expert Witness Meeting) |
| 6/21/2005 | 1,023.40 | Barbara Harding, Airfare, Pittsburgh, PA, 06/21/05 to 06/21/05, (Expert Witness Meeting) |
| 6/21/2005 | 43.00 | Michelle Browdy, To/From Airport, Chicago, IL, 06/21/05, (Expert Witness Meeting) |
| 6/21/2005 | 28.00 | Barbara Harding, To/From Airport, Pittsburgh, PA, 06/21/05, (Expert Witness Meeting) |
| 6/21/2005 | 35.00 | Barbara Harding, To/From Airport, Pittsburgh, PA, 06/21/05, (Expert Witness Meeting) |
| 6/21/2005 | 26.61 | Janet Baer, Travel Meal, Washington, DC, 06/21/05 (Client Meeting) |
| 6/21/2005 | 9.90 | Janet Baer, Travel Meal, Washington, DC, 06/21/05 (Client Meeting) |
| 6/23/2005 | 803.93 | Jonathan Friedland, Airfare, Wilmington, DE, 06/27/05 to 06/27/05, (Court Hearing) |
| 6/24/2005 | 240.00 | Color Copies |
| 6/24/2005 | 204.00 | Jamenda Briscoe, Airfare, Chicago, IL, 06/24/05 to 06/24/05, (Review Agreements), Trip extended |
| 6/24/2005 | 681.67 | Janet Baer, Airfare, Philadelphia,PA, 06/26/05 to 06/27/05, (Meeting) |
| 6/26/2005 | 284.90 | Janet Baer, Hotel, Philadelphia,PA, 06/26/05, (Meeting) |
| 6/26/2005 | 10.00 | Janet Baer, Travel Meal, Chicago, IL, 06/26/05, (Meeting) |

| Date | Amount | Description |
|------|--------|-------------|
| 6/27/2005 | 83.16 | Jonathan Friedland, To/From Airport, Wilmington, DE, 06/27/05, (Court Hearing), Boston Coach |
| 6/27/2005 | 80.00 | Janet Baer, To/From Airport, Philadelphia,PA, 06/27/05, (Meeting) |
| 6/27/2005 | 10.00 | Jonathan Friedland, Travel Meal, Chicago, IL, 06/27/05, (Court Hearing), Breakfast |
| 6/27/2005 | 14.00 | Jonathan Friedland, Travel Meal, Chicago, IL, 06/27/05, (Court Hearing), Dinner |
| 6/27/2005 | 4.75 | Janet Baer, Travel Meal, Philadelphia,PA, 06/27/05, (Meeting) |
| 6/28/2005 | 449.39 | Janet Baer, Airfare, Washington, DC, 07/07/05 to 07/08/05, (Meeting) |
| 6/30/2005 | 449.39 | Michelle Browdy, Airfare, Washington,D.C., 07/06/05 to 07/08/05, (Meeting) |
| Total: | 9,977.80 | |

**Matter 52 – Expenses – Expenses**

| Service Description | Amount |
|---|---|
| Telephone | $776.99 |
| Fax Charge | $243.30 |
| Standard Copies | $13,937.10 |
| Binding | $119.00 |
| Tabs/Indexes/Dividers | $109.40 |
| Color Copies | $1,755.00 |
| Bates Labels/Print & Affix | $1.05 |
| Scanned Images | $373.95 |
| CD-ROM Duplicates | $75.00 |
| CD-ROM Master | $30.00 |
| Postage | $1.34 |
| Overnight Delivery | $484.71 |
| Outside Messenger Services | $153.26 |
| Local Transportation | $247.66 |
| Outside Copy/Binding Services | $1,201.71 |
| Working Meals/K&E Only | $143.20 |
| Working Meals/K&E and Others | $456.04 |
| Information Broker Doc/Svcs | $1,189.54 |
| Library Document Procurement | $325.00 |
| Computer Database Research | $5,057.09 |
| Overtime Transportation | $778.40 |
| Overtime Meals | $312.00 |
| Overtime Meals - Attorney | $548.47 |
| Secretarial Overtime | $3,255.93 |
| **Total** | **$31,575.14** |

## Matter 52 – Expenses – Itemized Expenses

| Date | Amount | Description |
|------|-------:|-------------|
| 12/6/2004 | 0.75 | Telephone call to:  NEWYORKCTY,NY  212-446-4800 |
| 2/14/2005 | 62.01 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALL |
| 2/18/2005 | 1.40 | Telephone call to:  WASHINGTON,DC  202-721-0927 |
| 2/18/2005 | 0.80 | Telephone call to:  WASHINGTON,DC  202-797-1111 |
| 2/18/2005 | 0.50 | Telephone call to:  SWITZERLND  011-41814156000 |
| 2/18/2005 | 5.60 | Telephone call to:   952-941-8962 |
| 2/25/2005 | 3.00 | Telephone call to:  WASHINGTON,DC  202-797-1111 |
| 3/2/2005 | 80.00 | Samuel Blatnick, Teleconference, 3/02/05, 03/02/05, (Court Hearing), Court Call for "Grace" |
| 3/4/2005 | 3.60 | Telephone call to:  E CENTRAL,FL  561-362-1533 |
| 3/4/2005 | 5.60 | Telephone call to:  WASHINGTON,DC  202-721-0927 |
| 3/8/2005 | 2.60 | Telephone call to:  WASHINGTON,DC  202-797-1111 |
| 3/11/2005 | 1.60 | Telephone call to:  WASHINGTON,DC  202-797-1111 |
| 3/12/2005 | 1.00 | Telephone call to:  NY CITY,NY  917-572-3500 |
| 3/13/2005 | 4.35 | Barbara Harding, Cellular Service, Verizon, 4/14/05-5/13/05, 03/13/05, (Telephone Charges), 87 minutes x .05 |
| 3/14/2005 | 1.20 | Telephone call to:  NEWYORKCTY,NY  212-583-5388 |
| 3/16/2005 | 1.80 | Telephone call to:  CAMBRIDGE,MA  617-498-3826 |
| 3/16/2005 | 1.80 | Telephone call to:  CAMBRIDGE,MA  617-498-3826 |
| 3/17/2005 | 2.00 | Telephone call to:  WASHINGTON,DC  202-797-1111 |
| 3/18/2005 | 0.80 | Telephone call to:  WASHINGTON,DC  202-797-1111 |
| 3/23/2005 | 2.00 | Telephone call to:  WASHINGTON,DC  202-797-1111 |
| 3/23/2005 | 2.40 | Telephone call to:  PITTSBURGH,PA  412-644-3541 |
| 4/5/2005 | 6.48 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center Usage, 1/1/05 to 3/31/05 Rachel Schulman |
| 4/6/2005 | 6.69 | Telephone call to:  CAMBRIDGE,MA  617-498-3826 |
| 4/8/2005 | 0.60 | Telephone call to:  E CENTRAL,FL  561-362-5937 |
| 4/12/2005 | 2.20 | Telephone call to:  E CENTRAL,FL  561-362-5937 |
| 4/13/2005 | 2.00 | Telephone call to:  WASHINGTON,DC  202-721-0927 |
| 4/13/2005 | 1.20 | Telephone call to:  STATE OF,DE  302-295-2000 |
| 4/13/2005 | 0.60 | Telephone call to:  STATE OF,DE  302-295-2011 |
| 4/14/2005 | 1.00 | Telephone call to:  PITTSBURGH,PA  412-644-3541 |
| 4/14/2005 | 0.80 | Telephone call to:  WILMINGTON,DE  302-652-4100 |
| 4/14/2005 | 1.60 | Telephone call to:  PITTSBURGH,PA  412-644-3541 |
| 4/14/2005 | 1.00 | Telephone call to:  PITTSBURGH,PA  412-644-3541 |

| Date | Amount | Description |
|------|-------|-------------|
| 4/16/2005 | 1.00 | Telephone call to: NY CITY,NY 917-572-3500 |
| 4/18/2005 | 4.20 | Telephone call to: NEWYORKCTY,NY 212-345-3000 |
| 4/18/2005 | 0.60 | Telephone call to: PITTSBURGH,PA 412-644-3541 |
| 4/19/2005 | 0.80 | Telephone call to: COLUMBIA,MD 410-531-4355 |
| 4/20/2005 | 1.40 | Telephone call to: PITTSBURGH,PA 412-644-3541 |
| 4/21/2005 | 3.80 | Telephone call to: WASHINGTON,DC 202-797-1111 |
| 4/21/2005 | 1.00 | Telephone call to: PITTSBURGH,PA 412-644-3541 |
| 4/22/2005 | 0.60 | Telephone call to: NY CITY,NY 917-572-3500 |
| 4/25/2005 | 3.40 | Telephone call to: E CENTRAL,FL 561-362-5937 |
| 4/28/2005 | 2.20 | Telephone call to: WASHINGTON,DC 202-393-2000 |
| 4/29/2005 | 0.60 | Telephone call to: WASHINGTON,DC 202-393-2000 |
| 4/29/2005 | 4.00 | Telephone call to: WASHINGTON,DC 202-393-2000 |
| 5/1/2005 | 41.00 | WISCONSIN TECHSEARCH - Information Broker Doc/Svcs, copy of articles |
| 5/1/2005 | 0.74 | West Publishing-TP,Database Usage 5.05 |
| 5/2/2005 | 0.74 | West Publishing-TP,Database Usage 5.05 |
| 5/2/2005 | 69.75 | West Publishing-TP,Database Usage 5.05 |
| 5/3/2005 | 0.60 | Telephone call to: CAMBRIDGE,MA 617-498-3826 |
| 5/3/2005 | 0.74 | West Publishing-TP,Database Usage 5.05 |
| 5/3/2005 | 16.36 | West Publishing-TP,Database Usage 5.05 |
| 5/3/2005 | 24.87 | West Publishing-TP,Database Usage 5.05 |
| 5/3/2005 | 30.28 | West Publishing-TP,Database Usage 5.05 |
| 5/3/2005 | 47.22 | West Publishing-TP,Database Usage 5.05 |
| 5/3/2005 | 3.38 | West Publishing-TP,Database Usage 5.05 |
| 5/4/2005 | 0.74 | West Publishing-TP,Database Usage 5.05 |
| 5/4/2005 | 157.46 | West Publishing-TP,Database Usage 5.05 |
| 5/4/2005 | 33.54 | West Publishing-TP,Database Usage 5.05 |
| 5/4/2005 | 12.90 | West Publishing-TP,Database Usage 5.05 |
| 5/5/2005 | 2.24 | West Publishing-TP,Database Usage 5.05 |
| 5/5/2005 | 0.74 | West Publishing-TP,Database Usage 5.05 |
| 5/5/2005 | 193.23 | West Publishing-TP,Database Usage 5.05 |
| 5/5/2005 | 159.66 | West Publishing-TP,Database Usage 5.05 |
| 5/5/2005 | 1.67 | West Publishing-TP,Database Usage 5.05 |
| 5/5/2005 | 8.23 | West Publishing-TP,Database Usage 5.05 |
| 5/6/2005 | 1.08 | Telephone call to: CAMBRIDGE,MA 617-498-3826 |
| 5/6/2005 | 0.74 | West Publishing-TP,Database Usage 5.05 |
| 5/6/2005 | 1.63 | West Publishing-TP,Database Usage 5.05 |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/6/2005 | 5.71 | West Publishing-TP,Database Usage  5.05 |
| 5/6/2005 | 62.50 | West Publishing-TP,Database Usage  5.05 |
| 5/6/2005 | 95.85 | West Publishing-TP,Database Usage  5.05 |
| 5/6/2005 | 8.09 | West Publishing-TP,Database Usage  5.05 |
| 5/6/2005 | 31.06 | West Publishing-TP,Database Usage  5.05 |
| 5/7/2005 | 1.06 | Telephone call to:  CAMBRIDGE,MA  617-498-3826 |
| 5/7/2005 | 0.74 | West Publishing-TP,Database Usage  5.05 |
| 5/7/2005 | 20.62 | West Publishing-TP,Database Usage  5.05 |
| 5/7/2005 | 104.40 | West Publishing-TP,Database Usage  5.05 |
| 5/7/2005 | 26.01 | West Publishing-TP,Database Usage  5.05 |
| 5/8/2005 | 25.00 | Library Document Procurement - Asbestos and Lead Abatement Report. |
| 5/8/2005 | 0.74 | West Publishing-TP,Database Usage  5.05 |
| 5/8/2005 | 7.17 | West Publishing-TP,Database Usage  5.05 |
| 5/8/2005 | 12.04 | West Publishing-TP,Database Usage  5.05 |
| 5/8/2005 | 99.36 | West Publishing-TP,Database Usage  5.05 |
| 5/8/2005 | 273.38 | West Publishing-TP,Database Usage  5.05 |
| 5/8/2005 | 3.95 | West Publishing-TP,Database Usage  5.05 |
| 5/8/2005 | 16.06 | West Publishing-TP,Database Usage  5.05 |
| 5/9/2005 | 4.60 | Telephone call to:  WASHINGTON,DC  202-467-7082 |
| 5/9/2005 | 1.58 | Telephone call to:  CAMBRIDGE,MA  617-498-3826 |
| 5/9/2005 | 0.74 | West Publishing-TP,Database Usage  5.05 |
| 5/9/2005 | 5.10 | West Publishing-TP,Database Usage  5.05 |
| 5/9/2005 | 45.64 | West Publishing-TP,Database Usage  5.05 |
| 5/9/2005 | 63.54 | West Publishing-TP,Database Usage  5.05 |
| 5/9/2005 | 464.95 | West Publishing-TP,Database Usage  5.05 |
| 5/9/2005 | 38.46 | West Publishing-TP,Database Usage  5.05 |
| 5/9/2005 | 1.80 | West Publishing-TP,Database Usage  5.05 |
| 5/9/2005 | 106.39 | West Publishing-TP,Database Usage  5.05 |
| 5/9/2005 | 141.00 | Crown Coach - Overtime Transportation, Audrey P Johnson |
| 5/9/2005 | 12.00 | Overtime Meals     Mary L Cribbin |
| 5/9/2005 | 12.00 | Overtime Meals     Mary Anne E Hartigan |
| 5/9/2005 | 188.21 | Audrey P Johnson - secretarial overtime - prepare |
| 5/10/2005 | 0.50 | Telephone call to:  CHARLOTTE,NC  00-17045597601 |
| 5/10/2005 | 0.50 | Telephone call to:     00-18009558080 |
| 5/10/2005 | 1.80 | Telephone call to:  EASTERN,MD  410-729-5139 |
| 5/10/2005 | 1.80 | Telephone call to:  NY CITY,NY  917-572-3500 |
| 5/10/2005 | 6.23 | Telephone call to:  CAMBRIDGE,MA  617-498-3826 |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/10/2005 | 138.00 | Crown Coach - Local Transportation, Audrey P Johnson |
| 5/10/2005 | 0.74 | West Publishing-TP,Database Usage  5.05 |
| 5/10/2005 | 1.20 | West Publishing-TP,Database Usage  5.05 |
| 5/10/2005 | 1.94 | West Publishing-TP,Database Usage  5.05 |
| 5/10/2005 | 1.74 | West Publishing-TP,Database Usage  5.05 |
| 5/10/2005 | 13.89 | West Publishing-TP,Database Usage  5.05 |
| 5/10/2005 | 81.17 | West Publishing-TP,Database Usage  5.05 |
| 5/10/2005 | 182.02 | West Publishing-TP,Database Usage  5.05 |
| 5/10/2005 | 77.80 | West Publishing-TP,Database Usage  5.05 |
| 5/10/2005 | 33.97 | West Publishing-TP,Database Usage  5.05 |
| 5/10/2005 | 141.00 | Crown Coach - Overtime Transportation, Audrey P Johnson |
| 5/10/2005 | 12.00 | Overtime Meals    Audrey P Johnson |
| 5/10/2005 | 12.00 | Overtime Meals    Lissa Woodson |
| 5/10/2005 | 12.00 | Overtime Meals    Katherine K Phillips |
| 5/10/2005 | 12.00 | Overtime Meals    Tiffany J Wood |
| 5/10/2005 | 286.80 | Audrey P Johnson - secretarial overtime - prepare |
| 5/10/2005 | 179.25 | Lissa Woodson - Revisions to Grace Brief. |
| 5/11/2005 | 0.74 | West Publishing-TP,Database Usage  5.05 |
| 5/11/2005 | 177.75 | Harris, L. - TOA; brief |
| 5/11/2005 | 133.31 | Sullivan, C. - Revisions; TOA; styles/format |
| 5/12/2005 | 2.40 | Telephone call to:  COLUMBIA,MD  410-531-4075 |
| 5/12/2005 | 0.60 | Telephone call to:  E CENTRAL,FL  561-362-1568 |
| 5/12/2005 | 0.74 | West Publishing-TP,Database Usage  5.05 |
| 5/13/2005 | 0.74 | West Publishing-TP,Database Usage  5.05 |
| 5/13/2005 | 4.67 | West Publishing-TP,Database Usage  5.05 |
| 5/13/2005 | 41.23 | West Publishing-TP,Database Usage  5.05 |
| 5/13/2005 | 35.85 | Deanna M Elbaor - Revisions. |
| 5/14/2005 | 134.14 | GENESYS CONFERENCING, INC. - Telephone, Conf Call, J. Friedland, 4/19/05, 3-5/5/05, 5/6/05, 5/8/05 |
| 5/14/2005 | 0.20 | Barbara Harding, Cellular Service, Verizon, 05/14/05-06-13/05, 05/14/05, (Telephone Charges), 8 mintues x .05 |
| 5/14/2005 | 0.74 | West Publishing-TP,Database Usage  5.05 |
| 5/14/2005 | 2.24 | West Publishing-TP,Database Usage  5.05 |
| 5/15/2005 | 1.47 | West Publishing-TP,Database Usage  5.05 |
| 5/16/2005 | 25.00 | Library Document Procurement - Oregon Laws Chapter 768, Oregon Laws Chapter 826. |
| 5/16/2005 | 0.74 | West Publishing-TP,Database Usage  5.05 |
| 5/16/2005 | 2.74 | West Publishing-TP,Database Usage  5.05 |

| Date | Amount | Description |
|------|--------|-------------|
| 5/16/2005 | 11.67 | West Publishing-TP,Database Usage  5.05 |
| 5/16/2005 | 124.27 | West Publishing-TP,Database Usage  5.05 |
| 5/16/2005 | 140.44 | West Publishing-TP,Database Usage  5.05 |
| 5/16/2005 | 1.29 | West Publishing-TP,Database Usage  5.05 |
| 5/17/2005 | 25.00 | Library Document Procurement - Statutes New Jersey Stat. Ann ~2A:2-725, North Carolina Gen. Stat. ~1S-3-530. |
| 5/17/2005 | 25.00 | Library Document Procurement - Vt. Stat. Ann. 9A-2-312, 2-315 WI Stat 34.1-2-275. |
| 5/17/2005 | 0.74 | West Publishing-TP,Database Usage  5.05 |
| 5/17/2005 | 7.54 | West Publishing-TP,Database Usage  5.05 |
| 5/17/2005 | 13.57 | West Publishing-TP,Database Usage  5.05 |
| 5/17/2005 | 17.79 | West Publishing-TP,Database Usage  5.05 |
| 5/17/2005 | 69.73 | West Publishing-TP,Database Usage  5.05 |
| 5/17/2005 | 176.49 | West Publishing-TP,Database Usage  5.05 |
| 5/17/2005 | 23.44 | West Publishing-TP,Database Usage  5.05 |
| 5/18/2005 | 14.89 | Telephone call to:  CAMBRIDGE,MA  617-498-3826 |
| 5/18/2005 | 31.50 | Standard Copies |
| 5/18/2005 | 2.30 | Tabs/Indexes/Dividers |
| 5/18/2005 | 1.05 | Bates Labels/Print & Affix |
| 5/18/2005 | 23.00 | BANK OF AMERICA - Information Broker Doc/Svcs, Copy of Article for T Wood |
| 5/18/2005 | 59.81 | BANK OF AMERICA - Information Broker Doc/Svcs, Report for T Wood |
| 5/18/2005 | 10.00 | BANK OF AMERICA - Information Broker Doc/Svcs, American Journal of Respiration article for T Wood |
| 5/18/2005 | 35.00 | BANK OF AMERICA - Information Broker Doc/Svcs, American Journal of Respiration article for T Wood |
| 5/18/2005 | 187.50 | BANK OF AMERICA - Information Broker Doc/Svcs, Copy of Articles for T Wood |
| 5/18/2005 | 55.75 | BANK OF AMERICA - Information Broker Doc/Svcs, NAR Library use and copies |
| 5/18/2005 | 42.50 | BANK OF AMERICA - Information Broker Doc/Svcs, Pleading |
| 5/18/2005 | 18.00 | BANK OF AMERICA - Information Broker Doc/Svcs, Purchased "Guidelines for the Use of the ILO International classifications of radiographs for T Fitzsimmons |
| 5/18/2005 | 0.74 | West Publishing-TP,Database Usage  5.05 |
| 5/18/2005 | 175.49 | West Publishing-TP,Database Usage  5.05 |
| 5/18/2005 | 6.89 | West Publishing-TP,Database Usage  5.05 |
| 5/19/2005 | 0.74 | West Publishing-TP,Database Usage  5.05 |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/20/2005 | 10.40 | Telephone call to:  KANSAS CTY,MO  816-218-1418 |
| 5/20/2005 | 30.00 | CD-ROM Duplicates |
| 5/20/2005 | 30.00 | CD-ROM Master |
| 5/20/2005 | 0.74 | West Publishing-TP,Database Usage  5.05 |
| 5/20/2005 | 62.73 | Audrey P Johnson - secretarial overtime |
| 5/21/2005 | 25.42 | Fed Exp from:KATIE PHILLIPS,CHICAGO,IL |
| 5/21/2005 | 0.74 | West Publishing-TP,Database Usage  5.05 |
| 5/22/2005 | 0.74 | West Publishing-TP,Database Usage  5.05 |
| 5/23/2005 | 0.60 | Telephone call to:  KANSAS CTY,MO  816-218-1418 |
| 5/23/2005 | 58.00 | Standard Copies |
| 5/23/2005 | 0.40 | Tabs/Indexes/Dividers |
| 5/23/2005 | 25.00 | Library Document Procurement - British Journal of Ind. Med. |
| 5/23/2005 | 325.26 | West Publishing-TP,Database Usage  5.05 |
| 5/24/2005 | 0.80 | Telephone call to:  COLUMBIA,MD  410-531-4212 |
| 5/24/2005 | 1.00 | Telephone call to:  NEWYORKCTY,NY  212-403-5246 |
| 5/24/2005 | 0.60 | Telephone call to:  EASTERN,MA  617-790-3390 |
| 5/24/2005 | 4.00 | Telephone call to:  WESTERN,WA  360-901-3175 |
| 5/24/2005 | 0.60 | Telephone call to:  CHARLOTTE,NC  704-342-2588 |
| 5/24/2005 | 1.40 | Telephone call to:  E CENTRAL,FL  561-362-1533 |
| 5/24/2005 | 98.70 | Standard Copies |
| 5/24/2005 | 132.90 | Standard Copies |
| 5/24/2005 | 1.60 | Tabs/Indexes/Dividers |
| 5/24/2005 | 45.00 | CD-ROM Duplicates |
| 5/24/2005 | 25.00 | Library Document Procurement - Scientific American. |
| 5/24/2005 | 25.00 | Library Document Procurement - Thorac Surg. Clin. |
| 5/24/2005 | 0.74 | West Publishing-TP,Database Usage  5.05 |
| 5/24/2005 | 28.99 | West Publishing-TP,Database Usage  5.05 |
| 5/24/2005 | 73.05 | West Publishing-TP,Database Usage  5.05 |
| 5/24/2005 | 35.85 | Deanna M Elbaor - Revisions |
| 5/25/2005 | 34.40 | Standard Copies |
| 5/25/2005 | 17.50 | Binding |
| 5/25/2005 | 7.00 | Tabs/Indexes/Dividers |
| 5/25/2005 | 25.00 | Library Document Procurement - Harvard Journal on Legislation. |
| 5/25/2005 | 25.00 | Library Document Procurement - 00-387 D. Bk. Ct. Freedman Export Report. |
| 5/25/2005 | 0.74 | West Publishing-TP,Database Usage  5.05 |
| 5/25/2005 | 18.77 | West Publishing-TP,Database Usage  5.05 |

| Date | Amount | Description |
|------|--------|-------------|
| 5/25/2005 | 91.47 | West Publishing-TP,Database Usage  5.05 |
| 5/26/2005 | 1.20 | Telephone call to:  CHICAGO,IL  773-960-4722 |
| 5/26/2005 | 2.00 | Telephone call to:  NORTH WEST,SC  864-240-8382 |
| 5/26/2005 | 2.65 | Barbara Harding, Cellular Service, Verizon, 6/13/05-7/13/05, 05/26/05, (Telephone Charges), 53 minutes x .05 |
| 5/26/2005 | 1.45 | Telephone call to:  CAMBRIDGE,MA  617-498-3826 |
| 5/26/2005 | 43.20 | Standard Copies |
| 5/26/2005 | 6.60 | Tabs/Indexes/Dividers |
| 5/26/2005 | 6.60 | Tabs/Indexes/Dividers |
| 5/26/2005 | 25.00 | Library Document Procurement - Chambers, L. Where is the Asbestos Litigation Going? The Wall Street Forum: Asbestos, New York: Mealy Publications. |
| 5/26/2005 | 25.00 | Library Document Procurement - 03-8324 D. Del. Bk. Or D. Del. |
| 5/26/2005 | 0.74 | West Publishing-TP,Database Usage  5.05 |
| 5/26/2005 | 49.12 | West Publishing-TP,Database Usage  5.05 |
| 5/26/2005 | 12.00 | Overtime Meals    Toni L Wallace |
| 5/27/2005 | 1.20 | Telephone call to:  LOSANGELES,CA  213-680-8492 |
| 5/27/2005 | 3.80 | Telephone call to:  LA CITY,CA  323-583-6531 |
| 5/27/2005 | 1.40 | Telephone call to:  KANSAS CTY,MO  816-560-5331 |
| 5/27/2005 | 58.80 | Standard Copies |
| 5/27/2005 | 0.74 | West Publishing-TP,Database Usage  5.05 |
| 5/27/2005 | 16.01 | West Publishing-TP,Database Usage  5.05 |
| 5/27/2005 | 4.35 | West Publishing-TP,Database Usage  5.05 |
| 5/28/2005 | 0.74 | West Publishing-TP,Database Usage  5.05 |
| 5/29/2005 | 0.74 | West Publishing-TP,Database Usage  5.05 |
| 5/30/2005 | 0.74 | West Publishing-TP,Database Usage  5.05 |
| 5/31/2005 | 0.80 | Telephone call to:  PHOENIX,AZ  602-542-7774 |
| 5/31/2005 | 8.60 | Telephone call to:  EASTERN,MD  443-535-8439 |
| 5/31/2005 | 1.60 | Telephone call to:  COLUMBIA,MD  410-531-4222 |
| 5/31/2005 | 5.40 | Telephone call to:  COLUMBIA,MD  410-531-4355 |
| 5/31/2005 | 1.00 | Telephone call to:  NEWYORKCTY,NY  212-826-5311 |
| 5/31/2005 | 0.60 | Telephone call to:  E CENTRAL,FL  561-362-1682 |
| 5/31/2005 | 1.20 | Telephone call to:  KANSAS CTY,MO  816-218-1418 |
| 5/31/2005 | 0.60 | Telephone call to:  KANSAS CTY,MO  816-560-5331 |
| 5/31/2005 | 177.70 | Standard Copies |
| 5/31/2005 | 125.40 | Standard Copies |
| 5/31/2005 | 3.60 | Tabs/Indexes/Dividers |

| Date | Amount | Description |
|------|--------|-------------|
| 5/31/2005 | 387.65 | CHOICEPOINT SERVICES, INC. - Information Broker Doc/Svcs, Retrieval of pleadings from USG and Armstrong |
| 5/31/2005 | 127.71 | LEXISNEXIS - Computer Database Research, LexisNexis database usage, May 2005 |
| 5/31/2005 | 773.86 | LEXISNEXIS - Computer Database Research, LexisNexis database usage, May 2005 |
| 5/31/2005 | 0.74 | West Publishing-TP,Database Usage  5.05 |
| 5/31/2005 | 19.08 | GLOBAL SECURITIES INFORMATION, INC. - Computer Database Research, Livedgar Usage May 2005 |
| 5/31/2005 | 3.18 | GLOBAL SECURITIES INFORMATION, INC. - Computer Database Research, Livedgar Usage May 2005 |
| 6/1/2005 | 15.40 | Standard Copies |
| 6/1/2005 | 15.40 | Standard Copies |
| 6/1/2005 | 183.70 | Standard Copies |
| 6/1/2005 | 9.30 | Standard Copies |
| 6/1/2005 | 15.40 | Standard Copies |
| 6/1/2005 | 19.00 | Standard Copies |
| 6/1/2005 | 0.70 | Standard Copies |
| 6/1/2005 | 56.80 | Standard Copies |
| 6/1/2005 | 9.30 | Standard Copies |
| 6/1/2005 | 0.50 | Standard Copies |
| 6/1/2005 | 0.20 | Standard Copies |
| 6/1/2005 | 0.20 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 1.00 | Standard Copies |
| 6/1/2005 | 9.60 | Standard Copies |
| 6/1/2005 | 0.20 | Standard Copies |
| 6/1/2005 | 9.10 | Standard Copies |
| 6/1/2005 | 0.20 | Standard Copies |
| 6/1/2005 | 0.40 | Standard Copies |
| 6/1/2005 | 0.40 | Standard Copies |
| 6/1/2005 | 0.80 | Standard Copies |
| 6/1/2005 | 1.20 | Standard Copies |
| 6/1/2005 | 1.60 | Standard Copies |
| 6/1/2005 | 0.40 | Standard Copies |
| 6/1/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/1/2005 | 0.60 | Standard Copies |
| 6/1/2005 | 0.90 | Standard Copies |
| 6/1/2005 | 0.20 | Standard Copies |
| 6/1/2005 | 2.00 | Standard Copies |
| 6/1/2005 | 0.80 | Standard Copies |
| 6/1/2005 | 0.30 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 0.30 | Standard Copies |
| 6/1/2005 | 2.50 | Standard Copies |
| 6/1/2005 | 0.40 | Standard Copies |
| 6/1/2005 | 0.40 | Standard Copies |
| 6/1/2005 | 0.70 | Standard Copies |
| 6/1/2005 | 5.00 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 0.40 | Standard Copies |
| 6/1/2005 | 9.10 | Standard Copies |
| 6/1/2005 | 0.30 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 1.70 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 0.20 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 1.70 | Standard Copies |
| 6/1/2005 | 9.60 | Standard Copies |
| 6/1/2005 | 10.60 | Standard Copies |
| 6/1/2005 | 0.70 | Standard Copies |
| 6/1/2005 | 0.30 | Standard Copies |
| 6/1/2005 | 0.30 | Standard Copies |
| 6/1/2005 | 0.30 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 0.30 | Standard Copies |
| 6/1/2005 | 19.00 | Standard Copies |
| 6/1/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/1/2005 | 1.50 | Standard Copies |
| 6/1/2005 | 1.50 | Standard Copies |
| 6/1/2005 | 0.50 | Standard Copies |
| 6/1/2005 | 9.50 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 1.50 | Standard Copies |
| 6/1/2005 | 0.60 | Standard Copies |
| 6/1/2005 | 1.60 | Standard Copies |
| 6/1/2005 | 1.80 | Standard Copies |
| 6/1/2005 | 2.50 | Standard Copies |
| 6/1/2005 | 0.40 | Standard Copies |
| 6/1/2005 | 0.20 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 1.10 | Standard Copies |
| 6/1/2005 | 3.00 | Standard Copies |
| 6/1/2005 | 0.20 | Standard Copies |
| 6/1/2005 | 0.20 | Standard Copies |
| 6/1/2005 | 3.70 | Standard Copies |
| 6/1/2005 | 0.70 | Standard Copies |
| 6/1/2005 | 14.10 | Standard Copies |
| 6/1/2005 | 9.80 | Standard Copies |
| 6/1/2005 | 11.70 | Standard Copies |
| 6/1/2005 | 9.80 | Standard Copies |
| 6/1/2005 | 0.30 | Standard Copies |
| 6/1/2005 | 11.70 | Standard Copies |
| 6/1/2005 | 9.80 | Standard Copies |
| 6/1/2005 | 9.80 | Standard Copies |
| 6/1/2005 | 0.20 | Standard Copies |
| 6/1/2005 | 2.20 | Standard Copies |
| 6/1/2005 | 1.50 | Standard Copies |
| 6/1/2005 | 1.60 | Standard Copies |
| 6/1/2005 | 1.80 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 0.60 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/1/2005 | 0.20 | Standard Copies |
| 6/1/2005 | 0.30 | Standard Copies |
| 6/1/2005 | 2.60 | Standard Copies |
| 6/1/2005 | 0.20 | Standard Copies |
| 6/1/2005 | 65.60 | Standard Copies |
| 6/1/2005 | 127.90 | Standard Copies |
| 6/1/2005 | 5.25 | Binding |
| 6/1/2005 | 3.00 | Color Copies |
| 6/1/2005 | 0.15 | Scanned Images |
| 6/1/2005 | 1.05 | Scanned Images |
| 6/1/2005 | 2.10 | Scanned Images |
| 6/1/2005 | 23.25 | Scanned Images |
| 6/1/2005 | 0.60 | Scanned Images |
| 6/1/2005 | 1.20 | Scanned Images |
| 6/1/2005 | 1.35 | Scanned Images |
| 6/1/2005 | 0.30 | Scanned Images |
| 6/1/2005 | 7.50 | Scanned Images |
| 6/1/2005 | 0.15 | Scanned Images |
| 6/1/2005 | 12.76 | UPS Dlvry to:Adie Hammond ,W.R. Grace & Co.,BOCA RATON,FL from:Joseph Nacca |
| 6/1/2005 | 12.76 | UPS Dlvry to:Adie Hammond ,W.R. Grace & Co.,BOCA RATON,FL from:Joseph Nacca |
| 6/1/2005 | (21.72) | UPS Dlvry to:W.R. Grace & Co. ,Adie Hammond,BOCA RATON,FL from:Joseph Nacca |
| 6/1/2005 | 31.92 | UPS Dlvry to:Adie Hammond ,W.R. Grace & Co.,BOCA RATON,FL from:Joseph Nacca |
| 6/1/2005 | (12.76) | UPS Dlvry to:Adie Hammond ,W.R. Grace & Co.,BOCA RATON,FL from:Joseph Nacca |
| 6/1/2005 | 50.00 | UNIVERSITY OF CHICAGO LIBRARY - Information Broker Doc/Svcs, copies of articles |
| 6/1/2005 | 16.00 | Samuel Blatnick, cabfare, Chicago, IL, 06/01/05, (Overtime Transportation) |
| 6/1/2005 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 06/01/05, (Overtime Meals) |
| 6/2/2005 | 1.00 | Telephone call to:  E CENTRAL,FL  561-362-1682 |
| 6/2/2005 | 0.60 | Telephone call to:  NEWYORKCTY,NY  212-355-3000 |
| 6/2/2005 | 1.40 | Telephone call to:  COLUMBIA,MD  410-531-4212 |
| 6/2/2005 | 1.60 | Telephone call to:  COLUMBIA,MD  410-531-4222 |
| 6/2/2005 | 3.80 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/2/2005 | 0.80 | Standard Copies |
| 6/2/2005 | 1.30 | Standard Copies |
| 6/2/2005 | 4.90 | Standard Copies |
| 6/2/2005 | 2.70 | Standard Copies |
| 6/2/2005 | 0.10 | Standard Copies |
| 6/2/2005 | 0.20 | Standard Copies |
| 6/2/2005 | 0.10 | Standard Copies |
| 6/2/2005 | 0.20 | Standard Copies |
| 6/2/2005 | 0.20 | Standard Copies |
| 6/2/2005 | 0.10 | Standard Copies |
| 6/2/2005 | 73.80 | Standard Copies |
| 6/2/2005 | 2.00 | Standard Copies |
| 6/2/2005 | 0.20 | Standard Copies |
| 6/2/2005 | 1.60 | Standard Copies |
| 6/2/2005 | 0.20 | Standard Copies |
| 6/2/2005 | 6.00 | Standard Copies |
| 6/2/2005 | 0.60 | Standard Copies |
| 6/2/2005 | 0.60 | Standard Copies |
| 6/2/2005 | 1.30 | Standard Copies |
| 6/2/2005 | 0.40 | Standard Copies |
| 6/2/2005 | 0.50 | Standard Copies |
| 6/2/2005 | 0.40 | Standard Copies |
| 6/2/2005 | 0.30 | Standard Copies |
| 6/2/2005 | 0.40 | Standard Copies |
| 6/2/2005 | 0.30 | Standard Copies |
| 6/2/2005 | 0.40 | Standard Copies |
| 6/2/2005 | 0.30 | Standard Copies |
| 6/2/2005 | 5.50 | Standard Copies |
| 6/2/2005 | 0.50 | Standard Copies |
| 6/2/2005 | 0.20 | Standard Copies |
| 6/2/2005 | 0.50 | Standard Copies |
| 6/2/2005 | 3.20 | Standard Copies |
| 6/2/2005 | 0.10 | Standard Copies |
| 6/2/2005 | 0.40 | Standard Copies |
| 6/2/2005 | 0.10 | Standard Copies |
| 6/2/2005 | 0.20 | Standard Copies |
| 6/2/2005 | 0.40 | Standard Copies |

B-17

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 6/2/2005 | 0.20 | Standard Copies |
| 6/2/2005 | 0.40 | Standard Copies |
| 6/2/2005 | 0.50 | Standard Copies |
| 6/2/2005 | 0.60 | Standard Copies |
| 6/2/2005 | 0.60 | Standard Copies |
| 6/2/2005 | 0.70 | Standard Copies |
| 6/2/2005 | 0.30 | Standard Copies |
| 6/2/2005 | 0.30 | Standard Copies |
| 6/2/2005 | 0.90 | Standard Copies |
| 6/2/2005 | 1.60 | Standard Copies |
| 6/2/2005 | 0.50 | Standard Copies |
| 6/2/2005 | 0.30 | Standard Copies |
| 6/2/2005 | 0.10 | Standard Copies |
| 6/2/2005 | 2.60 | Standard Copies |
| 6/2/2005 | 0.20 | Standard Copies |
| 6/2/2005 | 0.10 | Standard Copies |
| 6/2/2005 | 0.10 | Standard Copies |
| 6/2/2005 | 0.10 | Standard Copies |
| 6/2/2005 | 0.10 | Standard Copies |
| 6/2/2005 | 1.30 | Standard Copies |
| 6/2/2005 | 0.10 | Standard Copies |
| 6/2/2005 | 0.10 | Standard Copies |
| 6/2/2005 | 0.10 | Standard Copies |
| 6/2/2005 | 0.10 | Standard Copies |
| 6/2/2005 | 2.60 | Standard Copies |
| 6/2/2005 | 0.10 | Standard Copies |
| 6/2/2005 | 1.20 | Standard Copies |
| 6/2/2005 | 1.30 | Standard Copies |
| 6/2/2005 | 0.10 | Standard Copies |
| 6/2/2005 | 1.00 | Standard Copies |
| 6/2/2005 | 1.20 | Standard Copies |
| 6/2/2005 | 0.80 | Standard Copies |
| 6/2/2005 | 0.10 | Standard Copies |
| 6/2/2005 | 1.30 | Standard Copies |
| 6/2/2005 | 2.60 | Standard Copies |
| 6/2/2005 | 0.80 | Standard Copies |
| 6/2/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/2/2005 | 0.80 | Standard Copies |
| 6/2/2005 | 0.50 | Standard Copies |
| 6/2/2005 | 0.10 | Standard Copies |
| 6/2/2005 | 0.80 | Standard Copies |
| 6/2/2005 | 0.80 | Standard Copies |
| 6/2/2005 | 0.90 | Standard Copies |
| 6/2/2005 | 0.80 | Standard Copies |
| 6/2/2005 | 1.10 | Standard Copies |
| 6/2/2005 | 1.30 | Standard Copies |
| 6/2/2005 | 1.30 | Standard Copies |
| 6/2/2005 | 0.10 | Standard Copies |
| 6/2/2005 | 1.10 | Standard Copies |
| 6/2/2005 | 1.30 | Standard Copies |
| 6/2/2005 | 1.30 | Standard Copies |
| 6/2/2005 | 1.90 | Standard Copies |
| 6/2/2005 | 0.10 | Standard Copies |
| 6/2/2005 | 2.00 | Standard Copies |
| 6/2/2005 | 1.40 | Standard Copies |
| 6/2/2005 | 1.40 | Standard Copies |
| 6/2/2005 | 0.90 | Standard Copies |
| 6/2/2005 | 1.50 | Standard Copies |
| 6/2/2005 | 1.70 | Standard Copies |
| 6/2/2005 | 0.70 | Standard Copies |
| 6/2/2005 | 0.70 | Standard Copies |
| 6/2/2005 | 9.70 | Standard Copies |
| 6/2/2005 | 0.15 | Scanned Images |
| 6/2/2005 | 16.00 | Samuel Blatnick, cabfare, Chicago, IL, 06/02/05, (Overtime Transportation) |
| 6/2/2005 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 06/02/05, (Overtime Meals) |
| 6/3/2005 | 4.60 | Telephone call to:  NEWYORKCTY,NY  212-715-9377 |
| 6/3/2005 | 6.00 | Telephone call to:  COLUMBIA,MD  410-531-4355 |
| 6/3/2005 | 1.50 | Fax page charge to 302-652-5338 |
| 6/3/2005 | 1.00 | Standard Copies |
| 6/3/2005 | 48.30 | Standard Copies |
| 6/3/2005 | 0.30 | Standard Copies |
| 6/3/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/3/2005 | 2.00 | Standard Copies |
| 6/3/2005 | 9.20 | Standard Copies |
| 6/3/2005 | 1.70 | Standard Copies |
| 6/3/2005 | 0.20 | Standard Copies |
| 6/3/2005 | 0.20 | Standard Copies |
| 6/3/2005 | 0.40 | Standard Copies |
| 6/3/2005 | 0.40 | Standard Copies |
| 6/3/2005 | 0.10 | Standard Copies |
| 6/3/2005 | 2.00 | Standard Copies |
| 6/3/2005 | 0.20 | Standard Copies |
| 6/3/2005 | 4.30 | Standard Copies |
| 6/3/2005 | 0.30 | Standard Copies |
| 6/3/2005 | 0.10 | Standard Copies |
| 6/3/2005 | 0.10 | Standard Copies |
| 6/3/2005 | 0.10 | Standard Copies |
| 6/3/2005 | 2.50 | Standard Copies |
| 6/3/2005 | 0.10 | Standard Copies |
| 6/3/2005 | 0.10 | Standard Copies |
| 6/3/2005 | 0.10 | Standard Copies |
| 6/3/2005 | 0.10 | Standard Copies |
| 6/3/2005 | 0.10 | Standard Copies |
| 6/3/2005 | 0.40 | Standard Copies |
| 6/3/2005 | 0.10 | Standard Copies |
| 6/3/2005 | 0.10 | Standard Copies |
| 6/3/2005 | 0.10 | Standard Copies |
| 6/3/2005 | 0.10 | Standard Copies |
| 6/3/2005 | 0.10 | Standard Copies |
| 6/3/2005 | 2.60 | Standard Copies |
| 6/3/2005 | 2.00 | Standard Copies |
| 6/3/2005 | 0.30 | Standard Copies |
| 6/3/2005 | 0.10 | Standard Copies |
| 6/3/2005 | 2.00 | Standard Copies |
| 6/3/2005 | 0.10 | Standard Copies |
| 6/3/2005 | 0.10 | Standard Copies |
| 6/3/2005 | 0.50 | Standard Copies |
| 6/3/2005 | 2.30 | Standard Copies |
| 6/3/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/3/2005 | 0.50 | Standard Copies |
| 6/3/2005 | 0.30 | Standard Copies |
| 6/3/2005 | 0.60 | Standard Copies |
| 6/3/2005 | 1.40 | Standard Copies |
| 6/3/2005 | 2.30 | Standard Copies |
| 6/3/2005 | 0.40 | Standard Copies |
| 6/3/2005 | 2.30 | Standard Copies |
| 6/3/2005 | 0.40 | Standard Copies |
| 6/3/2005 | 2.30 | Standard Copies |
| 6/3/2005 | 0.10 | Standard Copies |
| 6/3/2005 | 0.50 | Standard Copies |
| 6/3/2005 | 0.10 | Standard Copies |
| 6/3/2005 | 0.30 | Standard Copies |
| 6/3/2005 | 0.30 | Standard Copies |
| 6/3/2005 | 25.70 | Standard Copies |
| 6/3/2005 | 0.10 | Standard Copies |
| 6/3/2005 | 6.00 | Scanned Images |
| 6/3/2005 | 0.75 | Scanned Images |
| 6/3/2005 | 4.50 | Scanned Images |
| 6/3/2005 | 25.00 | Library Document Procurement - An Air That Kills. |
| 6/3/2005 | 16.00 | Samuel Blatnick, cabfare, Chicago, IL, 06/03/05, (Overtime Transportation) |
| 6/3/2005 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 06/03/05, (Overtime Meals) |
| 6/4/2005 | 0.20 | Standard Copies |
| 6/4/2005 | 0.30 | Standard Copies |
| 6/4/2005 | 0.30 | Standard Copies |
| 6/4/2005 | 0.30 | Standard Copies |
| 6/4/2005 | 0.60 | Standard Copies |
| 6/4/2005 | 0.20 | Standard Copies |
| 6/4/2005 | 0.20 | Standard Copies |
| 6/4/2005 | 2.70 | Scanned Images |
| 6/5/2005 | 0.20 | Standard Copies |
| 6/5/2005 | 0.30 | Standard Copies |
| 6/5/2005 | 0.30 | Standard Copies |
| 6/5/2005 | 29.11 | THE DIALOG CORPORATION - Computer Database Research, TP-Dialog Database Usage for May 2005 |
| 6/5/2005 | 44.44 | Slivka, C. - Initial input |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/6/2005 | 0.80 | Telephone call to:  PHLADELPHA,PA  610-768-7800 |
| 6/6/2005 | 0.30 | Standard Copies |
| 6/6/2005 | 1.10 | Standard Copies |
| 6/6/2005 | 2.30 | Standard Copies |
| 6/6/2005 | 5.00 | Standard Copies |
| 6/6/2005 | 0.40 | Standard Copies |
| 6/6/2005 | 0.40 | Standard Copies |
| 6/6/2005 | 0.20 | Standard Copies |
| 6/6/2005 | 0.10 | Standard Copies |
| 6/6/2005 | 0.20 | Standard Copies |
| 6/6/2005 | 0.20 | Standard Copies |
| 6/6/2005 | 0.10 | Standard Copies |
| 6/6/2005 | 0.20 | Standard Copies |
| 6/6/2005 | 0.10 | Standard Copies |
| 6/6/2005 | 0.10 | Standard Copies |
| 6/6/2005 | 0.20 | Standard Copies |
| 6/6/2005 | 0.40 | Standard Copies |
| 6/6/2005 | 0.40 | Standard Copies |
| 6/6/2005 | 0.40 | Standard Copies |
| 6/6/2005 | 4.80 | Standard Copies |
| 6/6/2005 | 0.10 | Standard Copies |
| 6/6/2005 | 0.20 | Standard Copies |
| 6/6/2005 | 2.00 | Standard Copies |
| 6/6/2005 | 2.30 | Standard Copies |
| 6/6/2005 | 64.60 | Standard Copies |
| 6/6/2005 | 0.10 | Standard Copies |
| 6/6/2005 | 0.80 | Standard Copies |
| 6/6/2005 | 1.20 | Standard Copies |
| 6/6/2005 | 7.00 | Standard Copies |
| 6/6/2005 | 0.10 | Standard Copies |
| 6/6/2005 | 0.10 | Standard Copies |
| 6/6/2005 | 0.80 | Standard Copies |
| 6/6/2005 | 1.00 | Standard Copies |
| 6/6/2005 | 0.70 | Standard Copies |
| 6/6/2005 | 1.30 | Standard Copies |
| 6/6/2005 | 0.40 | Standard Copies |
| 6/6/2005 | 1.00 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 6/6/2005 | 1.30 | Standard Copies |
| 6/6/2005 | 0.20 | Standard Copies |
| 6/6/2005 | 0.40 | Standard Copies |
| 6/6/2005 | 7.00 | Standard Copies |
| 6/6/2005 | 0.50 | Standard Copies |
| 6/6/2005 | 0.70 | Standard Copies |
| 6/6/2005 | 0.30 | Standard Copies |
| 6/6/2005 | 0.30 | Standard Copies |
| 6/6/2005 | 0.30 | Standard Copies |
| 6/6/2005 | 1.50 | Standard Copies |
| 6/6/2005 | 1.50 | Standard Copies |
| 6/6/2005 | 1.50 | Standard Copies |
| 6/6/2005 | 1.50 | Standard Copies |
| 6/6/2005 | 0.20 | Standard Copies |
| 6/6/2005 | 0.20 | Standard Copies |
| 6/6/2005 | 0.10 | Standard Copies |
| 6/6/2005 | 0.40 | Standard Copies |
| 6/6/2005 | 0.20 | Standard Copies |
| 6/6/2005 | 0.20 | Standard Copies |
| 6/6/2005 | 0.20 | Standard Copies |
| 6/6/2005 | 1.20 | Standard Copies |
| 6/6/2005 | 1.60 | Standard Copies |
| 6/6/2005 | 2.80 | Standard Copies |
| 6/6/2005 | 0.10 | Standard Copies |
| 6/6/2005 | 0.70 | Standard Copies |
| 6/6/2005 | 1.30 | Standard Copies |
| 6/6/2005 | 0.20 | Standard Copies |
| 6/6/2005 | 2.30 | Standard Copies |
| 6/6/2005 | 0.30 | Standard Copies |
| 6/6/2005 | 0.10 | Standard Copies |
| 6/6/2005 | 0.40 | Standard Copies |
| 6/6/2005 | 2.60 | Standard Copies |
| 6/6/2005 | 2.60 | Standard Copies |
| 6/6/2005 | 2.60 | Standard Copies |
| 6/6/2005 | 0.20 | Standard Copies |
| 6/6/2005 | 2.50 | Standard Copies |
| 6/6/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/6/2005 | 0.10 | Standard Copies |
| 6/6/2005 | 0.10 | Standard Copies |
| 6/6/2005 | 2.50 | Standard Copies |
| 6/6/2005 | 108.80 | Standard Copies |
| 6/6/2005 | 169.90 | Standard Copies |
| 6/6/2005 | 10.50 | Binding |
| 6/6/2005 | 2.00 | Tabs/Indexes/Dividers |
| 6/6/2005 | 5.40 | Tabs/Indexes/Dividers |
| 6/6/2005 | 2.50 | Tabs/Indexes/Dividers |
| 6/6/2005 | 1.50 | Color Copies |
| 6/6/2005 | 1.20 | Scanned Images |
| 6/6/2005 | 2.55 | Scanned Images |
| 6/6/2005 | 6.00 | Scanned Images |
| 6/6/2005 | 12.75 | Scanned Images |
| 6/6/2005 | 16.05 | Scanned Images |
| 6/6/2005 | 9.00 | Scanned Images |
| 6/6/2005 | 11.10 | Scanned Images |
| 6/6/2005 | 19.95 | Scanned Images |
| 6/6/2005 | 0.75 | Scanned Images |
| 6/6/2005 | 16.80 | Scanned Images |
| 6/6/2005 | 2.25 | Scanned Images |
| 6/6/2005 | 3.60 | Scanned Images |
| 6/6/2005 | 8.03 | UPS Dlvry to:W. R. Grace & Co. ,William J. A. Sparks,WILMINGTON,DE from:Elizabeth R Lombardo |
| 6/6/2005 | 117.55 | Brian Stansbury, Working Group Meal/K&E Only, Washington, D.C., 06/06/05, (Overtime Meals for 3 ppl) |
| 6/6/2005 | 6.00 | Working Meals/K&E and Others |
| 6/6/2005 | 25.00 | AUBURN UNIVERSITY LIBRARIES - Information Broker Doc/Svcs, Copy of article, T Wood |
| 6/6/2005 | 12.00 | Overtime Meals    Patricia C Myers |
| 6/6/2005 | 71.70 | Patricia C Myers - Format, revise memo. |
| 6/7/2005 | 0.60 | Telephone call to:  PHOENIX,AZ  602-542-7774 |
| 6/7/2005 | 6.80 | Telephone call to:  COLUMBIA,MD  410-531-4212 |
| 6/7/2005 | 2.40 | Telephone call to:  STATE OF,DE  302-778-6464 |
| 6/7/2005 | 0.60 | Telephone call to:  ALEXANDRIA,VA  703-739-0800 |
| 6/7/2005 | 5.90 | Standard Copies |
| 6/7/2005 | 5.50 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 0.20 | Standard Copies |
| 6/7/2005 | 1.30 | Standard Copies |
| 6/7/2005 | 5.20 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 0.40 | Standard Copies |
| 6/7/2005 | 0.80 | Standard Copies |
| 6/7/2005 | 0.90 | Standard Copies |
| 6/7/2005 | 3.50 | Standard Copies |
| 6/7/2005 | 0.50 | Standard Copies |
| 6/7/2005 | 0.50 | Standard Copies |
| 6/7/2005 | 0.50 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 0.30 | Standard Copies |
| 6/7/2005 | 0.80 | Standard Copies |
| 6/7/2005 | 0.30 | Standard Copies |
| 6/7/2005 | 20.20 | Standard Copies |
| 6/7/2005 | 1.30 | Standard Copies |
| 6/7/2005 | 1.40 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 5.80 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 1.10 | Standard Copies |
| 6/7/2005 | 2.90 | Standard Copies |
| 6/7/2005 | 0.20 | Standard Copies |
| 6/7/2005 | 0.20 | Standard Copies |
| 6/7/2005 | 0.20 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 0.20 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 0.40 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/7/2005 | 0.30 | Standard Copies |
| 6/7/2005 | 0.20 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 2.40 | Standard Copies |
| 6/7/2005 | 0.90 | Standard Copies |
| 6/7/2005 | 0.90 | Standard Copies |
| 6/7/2005 | 0.90 | Standard Copies |
| 6/7/2005 | 0.90 | Standard Copies |
| 6/7/2005 | 0.50 | Standard Copies |
| 6/7/2005 | 0.70 | Standard Copies |
| 6/7/2005 | 1.60 | Standard Copies |
| 6/7/2005 | 2.30 | Standard Copies |
| 6/7/2005 | 0.40 | Standard Copies |
| 6/7/2005 | 0.40 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 0.40 | Standard Copies |
| 6/7/2005 | 0.20 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 2.40 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 0.20 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 2.60 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 0.20 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 0.20 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 0.20 | Standard Copies |
| 6/7/2005 | 0.50 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 0.20 | Standard Copies |
| 6/7/2005 | 0.20 | Standard Copies |
| 6/7/2005 | 0.20 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 2.60 | Standard Copies |
| 6/7/2005 | 0.30 | Standard Copies |
| 6/7/2005 | 2.30 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 1.10 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 0.30 | Standard Copies |
| 6/7/2005 | 2.30 | Standard Copies |
| 6/7/2005 | 0.40 | Standard Copies |
| 6/7/2005 | 0.40 | Standard Copies |
| 6/7/2005 | 0.40 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 0.20 | Standard Copies |
| 6/7/2005 | 0.30 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 0.30 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 0.20 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 1.00 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 0.20 | Standard Copies |
| 6/7/2005 | 0.50 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 0.20 | Standard Copies |
| 6/7/2005 | 0.20 | Standard Copies |
| 6/7/2005 | 2.00 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 0.20 | Standard Copies |
| 6/7/2005 | 0.40 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 0.50 | Standard Copies |
| 6/7/2005 | 0.20 | Standard Copies |
| 6/7/2005 | 0.60 | Standard Copies |
| 6/7/2005 | 0.20 | Standard Copies |
| 6/7/2005 | 4.20 | Standard Copies |
| 6/7/2005 | 0.30 | Standard Copies |
| 6/7/2005 | 0.30 | Standard Copies |
| 6/7/2005 | 4.20 | Standard Copies |
| 6/7/2005 | 0.70 | Standard Copies |
| 6/7/2005 | 0.50 | Standard Copies |
| 6/7/2005 | 0.30 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 155.60 | Standard Copies |
| 6/7/2005 | 0.80 | Tabs/Indexes/Dividers |
| 6/7/2005 | 4.20 | Tabs/Indexes/Dividers |
| 6/7/2005 | 9.00 | Color Copies |
| 6/7/2005 | 0.30 | Scanned Images |
| 6/7/2005 | 0.60 | Scanned Images |
| 6/7/2005 | 4.65 | Scanned Images |
| 6/7/2005 | 0.45 | Scanned Images |
| 6/7/2005 | 0.60 | Scanned Images |
| 6/7/2005 | 1.95 | Scanned Images |
| 6/7/2005 | 0.15 | Scanned Images |
| 6/7/2005 | 17.39 | Fed Exp to:A BROCKMAN,WASHINGTON,DC from:KIRKLAND &ELLIS |
| 6/7/2005 | 6.20 | UPS Dlvry to:Kirkland & Ellis LLP  ,Rachel R. Schulman,CHICAGO,IL from:Rachel Schulman |
| 6/7/2005 | 8.03 | UPS Dlvry to:W. R. Grace & Co. ,Robert F. Jenkins CAMBRIDGE,MA from:Rachel Schulman |

| Date | Amount | Description |
|------|--------|-------------|
| 6/7/2005 | 1,021.71 | UNISCRIBE PROFESSIONAL SERVICES, INC. - Outside Copy/Binding Services, requested by K Phillips |
| 6/7/2005 | 8.00 | Working Meals/K&E and Others |
| 6/7/2005 | 30.00 | EUREST - Working Meals/K&E and Others, J. Friedland, Beverage Setup for 10 ppl, 3/10/05 |
| 6/7/2005 | 25.00 | Library Document Procurement - Law and Contemporary Problems. |
| 6/7/2005 | 16.00 | Samuel Blatnick, cabfare, Chicago, IL, 06/07/05, (Overtime Transportation) |
| 6/7/2005 | 16.00 | Andrea Johnson, cabfare, Chicago, Illinois, 06/07/05, (Overtime Transportation) |
| 6/7/2005 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 06/07/05, (Overtime Meals) |
| 6/7/2005 | 21.80 | Andrea Johnson, Overtime Meal-Attorney, Chicago, Illinois, 06/07/05, (Overtime Meals) |
| 6/8/2005 | 0.80 | Telephone call to:  COLUMBIA,MD  410-531-4355 |
| 6/8/2005 | 0.10 | Standard Copies |
| 6/8/2005 | 1.00 | Standard Copies |
| 6/8/2005 | 0.10 | Standard Copies |
| 6/8/2005 | 1.00 | Standard Copies |
| 6/8/2005 | 0.30 | Standard Copies |
| 6/8/2005 | 2.10 | Standard Copies |
| 6/8/2005 | 5.20 | Standard Copies |
| 6/8/2005 | 1.00 | Standard Copies |
| 6/8/2005 | 2.00 | Standard Copies |
| 6/8/2005 | 0.10 | Standard Copies |
| 6/8/2005 | 2.00 | Standard Copies |
| 6/8/2005 | 65.40 | Standard Copies |
| 6/8/2005 | 0.40 | Standard Copies |
| 6/8/2005 | 0.10 | Standard Copies |
| 6/8/2005 | 0.10 | Standard Copies |
| 6/8/2005 | 0.10 | Standard Copies |
| 6/8/2005 | 2.00 | Standard Copies |
| 6/8/2005 | 0.10 | Standard Copies |
| 6/8/2005 | 0.10 | Standard Copies |
| 6/8/2005 | 4.00 | Standard Copies |
| 6/8/2005 | 6.00 | Standard Copies |
| 6/8/2005 | 10.70 | Standard Copies |
| 6/8/2005 | 7.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/8/2005 | 0.50 | Standard Copies |
| 6/8/2005 | 13.30 | Standard Copies |
| 6/8/2005 | 1.50 | Standard Copies |
| 6/8/2005 | 11.20 | Standard Copies |
| 6/8/2005 | 2.40 | Standard Copies |
| 6/8/2005 | 8.50 | Standard Copies |
| 6/8/2005 | 0.10 | Standard Copies |
| 6/8/2005 | 4.00 | Standard Copies |
| 6/8/2005 | 6.00 | Standard Copies |
| 6/8/2005 | 7.40 | Standard Copies |
| 6/8/2005 | 13.30 | Standard Copies |
| 6/8/2005 | 0.50 | Standard Copies |
| 6/8/2005 | 1.50 | Standard Copies |
| 6/8/2005 | 11.20 | Standard Copies |
| 6/8/2005 | 2.40 | Standard Copies |
| 6/8/2005 | 8.50 | Standard Copies |
| 6/8/2005 | 10.70 | Standard Copies |
| 6/8/2005 | 0.20 | Standard Copies |
| 6/8/2005 | 0.70 | Standard Copies |
| 6/8/2005 | 0.30 | Standard Copies |
| 6/8/2005 | 1.80 | Standard Copies |
| 6/8/2005 | 0.50 | Standard Copies |
| 6/8/2005 | 0.60 | Standard Copies |
| 6/8/2005 | 0.70 | Standard Copies |
| 6/8/2005 | 0.80 | Standard Copies |
| 6/8/2005 | 0.40 | Standard Copies |
| 6/8/2005 | 0.20 | Standard Copies |
| 6/8/2005 | 0.10 | Standard Copies |
| 6/8/2005 | 0.50 | Standard Copies |
| 6/8/2005 | 0.60 | Standard Copies |
| 6/8/2005 | 0.10 | Standard Copies |
| 6/8/2005 | 0.30 | Standard Copies |
| 6/8/2005 | 0.20 | Standard Copies |
| 6/8/2005 | 0.20 | Standard Copies |
| 6/8/2005 | 0.10 | Standard Copies |
| 6/8/2005 | 0.80 | Standard Copies |
| 6/8/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/8/2005 | 0.20 | Standard Copies |
| 6/8/2005 | 0.10 | Standard Copies |
| 6/8/2005 | 0.10 | Standard Copies |
| 6/8/2005 | 0.20 | Standard Copies |
| 6/8/2005 | 0.80 | Standard Copies |
| 6/8/2005 | 26.80 | Standard Copies |
| 6/8/2005 | 0.10 | Standard Copies |
| 6/8/2005 | 0.20 | Standard Copies |
| 6/8/2005 | 0.20 | Standard Copies |
| 6/8/2005 | 0.10 | Standard Copies |
| 6/8/2005 | 0.20 | Standard Copies |
| 6/8/2005 | 0.10 | Standard Copies |
| 6/8/2005 | 1.30 | Standard Copies |
| 6/8/2005 | 0.60 | Standard Copies |
| 6/8/2005 | 0.20 | Standard Copies |
| 6/8/2005 | 0.10 | Standard Copies |
| 6/8/2005 | 0.40 | Standard Copies |
| 6/8/2005 | 0.40 | Standard Copies |
| 6/8/2005 | 0.50 | Standard Copies |
| 6/8/2005 | 0.20 | Standard Copies |
| 6/8/2005 | 0.40 | Standard Copies |
| 6/8/2005 | 0.10 | Standard Copies |
| 6/8/2005 | 0.10 | Standard Copies |
| 6/8/2005 | 0.20 | Standard Copies |
| 6/8/2005 | 2.50 | Standard Copies |
| 6/8/2005 | 0.10 | Standard Copies |
| 6/8/2005 | 0.20 | Standard Copies |
| 6/8/2005 | 2.00 | Standard Copies |
| 6/8/2005 | 0.10 | Standard Copies |
| 6/8/2005 | 1.20 | Standard Copies |
| 6/8/2005 | 0.10 | Standard Copies |
| 6/8/2005 | 0.10 | Standard Copies |
| 6/8/2005 | 0.10 | Standard Copies |
| 6/8/2005 | 0.60 | Standard Copies |
| 6/8/2005 | 0.40 | Standard Copies |
| 6/8/2005 | 0.80 | Standard Copies |
| 6/8/2005 | 0.60 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 6/8/2005 | 0.10 | Standard Copies |
| 6/8/2005 | 0.40 | Standard Copies |
| 6/8/2005 | 0.10 | Standard Copies |
| 6/8/2005 | 0.20 | Standard Copies |
| 6/8/2005 | 0.10 | Standard Copies |
| 6/8/2005 | 0.10 | Standard Copies |
| 6/8/2005 | 0.60 | Standard Copies |
| 6/8/2005 | 0.60 | Standard Copies |
| 6/8/2005 | 0.20 | Standard Copies |
| 6/8/2005 | 37.00 | Standard Copies |
| 6/8/2005 | 1.75 | Binding |
| 6/8/2005 | 3.50 | Binding |
| 6/8/2005 | 1.20 | Tabs/Indexes/Dividers |
| 6/8/2005 | 1.80 | Tabs/Indexes/Dividers |
| 6/8/2005 | 1.50 | Scanned Images |
| 6/8/2005 | 1.50 | Scanned Images |
| 6/8/2005 | 7.80 | Scanned Images |
| 6/8/2005 | 0.30 | Scanned Images |
| 6/8/2005 | 0.30 | Scanned Images |
| 6/8/2005 | 0.75 | Scanned Images |
| 6/8/2005 | 1.05 | Scanned Images |
| 6/8/2005 | 7.20 | Scanned Images |
| 6/8/2005 | 0.37 | Postage |
| 6/8/2005 | 35.85 | Elizabeth R Lombardo - worked on various documents |
| 6/8/2005 | 42.77 | German A Hall - Re-create flow chart in Visio or |
| 6/9/2005 | 0.80 | Telephone call to:  STATE OF,DE  302-778-6464 |
| 6/9/2005 | 1.40 | Telephone call to:  COLUMBIA,MD  410-531-4236 |
| 6/9/2005 | 7.40 | Telephone call to:  COLUMBIA,MD  410-531-4222 |
| 6/9/2005 | 1.00 | Telephone call to:  E CENTRAL,FL  561-306-0351 |
| 6/9/2005 | 0.60 | Telephone call to:  CHICAGO,IL  224-628-4858 |
| 6/9/2005 | 2.60 | Telephone call to:  MIAMI,FL  305-350-2403 |
| 6/9/2005 | 1.00 | Telephone call to:  SOUTH EAST,OR  541-206-2661 |
| 6/9/2005 | 0.75 | Fax page charge to 011-33472738302 |
| 6/9/2005 | 0.40 | Standard Copies |
| 6/9/2005 | 0.20 | Standard Copies |
| 6/9/2005 | 0.50 | Standard Copies |
| 6/9/2005 | 0.60 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 6/9/2005 | 1.70 | Standard Copies |
| 6/9/2005 | 0.10 | Standard Copies |
| 6/9/2005 | 0.10 | Standard Copies |
| 6/9/2005 | 0.10 | Standard Copies |
| 6/9/2005 | 0.90 | Standard Copies |
| 6/9/2005 | 5.50 | Standard Copies |
| 6/9/2005 | 0.10 | Standard Copies |
| 6/9/2005 | 0.10 | Standard Copies |
| 6/9/2005 | 0.30 | Standard Copies |
| 6/9/2005 | 2.00 | Standard Copies |
| 6/9/2005 | 0.10 | Standard Copies |
| 6/9/2005 | 0.30 | Standard Copies |
| 6/9/2005 | 0.20 | Standard Copies |
| 6/9/2005 | 0.30 | Standard Copies |
| 6/9/2005 | 41.00 | Standard Copies |
| 6/9/2005 | 20.00 | Standard Copies |
| 6/9/2005 | 1.30 | Standard Copies |
| 6/9/2005 | 0.20 | Standard Copies |
| 6/9/2005 | 0.20 | Standard Copies |
| 6/9/2005 | 0.10 | Standard Copies |
| 6/9/2005 | 0.20 | Standard Copies |
| 6/9/2005 | 0.10 | Standard Copies |
| 6/9/2005 | 0.70 | Standard Copies |
| 6/9/2005 | 0.30 | Standard Copies |
| 6/9/2005 | 0.70 | Standard Copies |
| 6/9/2005 | 1.30 | Standard Copies |
| 6/9/2005 | 0.30 | Standard Copies |
| 6/9/2005 | 5.00 | Standard Copies |
| 6/9/2005 | 1.00 | Standard Copies |
| 6/9/2005 | 0.60 | Standard Copies |
| 6/9/2005 | 0.80 | Standard Copies |
| 6/9/2005 | 1.50 | Standard Copies |
| 6/9/2005 | 0.10 | Standard Copies |
| 6/9/2005 | 0.10 | Standard Copies |
| 6/9/2005 | 0.20 | Standard Copies |
| 6/9/2005 | 0.10 | Standard Copies |
| 6/9/2005 | 0.80 | Standard Copies |

B-33

| Date | Amount | Description |
|------|-------:|-------------|
| 6/9/2005 | 0.20 | Standard Copies |
| 6/9/2005 | 0.20 | Standard Copies |
| 6/9/2005 | 0.10 | Standard Copies |
| 6/9/2005 | 0.60 | Standard Copies |
| 6/9/2005 | 0.20 | Standard Copies |
| 6/9/2005 | 0.30 | Standard Copies |
| 6/9/2005 | 0.40 | Standard Copies |
| 6/9/2005 | 1.80 | Standard Copies |
| 6/9/2005 | 0.40 | Standard Copies |
| 6/9/2005 | 71.80 | Standard Copies |
| 6/9/2005 | 0.70 | Standard Copies |
| 6/9/2005 | 1.40 | Standard Copies |
| 6/9/2005 | 0.20 | Standard Copies |
| 6/9/2005 | 0.20 | Standard Copies |
| 6/9/2005 | 0.20 | Standard Copies |
| 6/9/2005 | 0.20 | Standard Copies |
| 6/9/2005 | 19.10 | Standard Copies |
| 6/9/2005 | 21.50 | Standard Copies |
| 6/9/2005 | 3.20 | Standard Copies |
| 6/9/2005 | 5.10 | Standard Copies |
| 6/9/2005 | 15.10 | Standard Copies |
| 6/9/2005 | 0.30 | Standard Copies |
| 6/9/2005 | 2.10 | Standard Copies |
| 6/9/2005 | 1.00 | Standard Copies |
| 6/9/2005 | 15.30 | Standard Copies |
| 6/9/2005 | 0.50 | Standard Copies |
| 6/9/2005 | 7.60 | Standard Copies |
| 6/9/2005 | 0.50 | Standard Copies |
| 6/9/2005 | 0.60 | Standard Copies |
| 6/9/2005 | 0.30 | Standard Copies |
| 6/9/2005 | 0.20 | Standard Copies |
| 6/9/2005 | 0.20 | Standard Copies |
| 6/9/2005 | 0.50 | Standard Copies |
| 6/9/2005 | 0.60 | Standard Copies |
| 6/9/2005 | 1.70 | Standard Copies |
| 6/9/2005 | 0.80 | Standard Copies |
| 6/9/2005 | 0.30 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 6/9/2005 | 0.50 | Standard Copies |
| 6/9/2005 | 1.10 | Standard Copies |
| 6/9/2005 | 0.10 | Standard Copies |
| 6/9/2005 | 0.20 | Standard Copies |
| 6/9/2005 | 0.10 | Standard Copies |
| 6/9/2005 | 0.10 | Standard Copies |
| 6/9/2005 | 0.30 | Standard Copies |
| 6/9/2005 | 0.10 | Standard Copies |
| 6/9/2005 | 2.60 | Standard Copies |
| 6/9/2005 | 3.10 | Standard Copies |
| 6/9/2005 | 0.10 | Standard Copies |
| 6/9/2005 | 0.30 | Standard Copies |
| 6/9/2005 | 0.60 | Standard Copies |
| 6/9/2005 | 0.70 | Standard Copies |
| 6/9/2005 | 2.10 | Standard Copies |
| 6/9/2005 | 0.40 | Standard Copies |
| 6/9/2005 | 6.70 | Standard Copies |
| 6/9/2005 | 0.10 | Standard Copies |
| 6/9/2005 | 0.30 | Standard Copies |
| 6/9/2005 | 0.60 | Standard Copies |
| 6/9/2005 | 0.90 | Standard Copies |
| 6/9/2005 | 1.00 | Standard Copies |
| 6/9/2005 | 1.00 | Standard Copies |
| 6/9/2005 | 1.00 | Standard Copies |
| 6/9/2005 | 2.10 | Standard Copies |
| 6/9/2005 | 2.20 | Standard Copies |
| 6/9/2005 | 0.20 | Standard Copies |
| 6/9/2005 | 0.20 | Standard Copies |
| 6/9/2005 | 0.60 | Standard Copies |
| 6/9/2005 | 0.70 | Standard Copies |
| 6/9/2005 | 0.80 | Standard Copies |
| 6/9/2005 | 0.10 | Standard Copies |
| 6/9/2005 | 0.20 | Standard Copies |
| 6/9/2005 | 0.70 | Standard Copies |
| 6/9/2005 | 0.70 | Standard Copies |
| 6/9/2005 | 0.70 | Standard Copies |
| 6/9/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/9/2005 | 0.80 | Standard Copies |
| 6/9/2005 | 3.90 | Standard Copies |
| 6/9/2005 | 0.30 | Standard Copies |
| 6/9/2005 | 0.30 | Standard Copies |
| 6/9/2005 | 0.10 | Standard Copies |
| 6/9/2005 | 0.30 | Standard Copies |
| 6/9/2005 | 0.60 | Standard Copies |
| 6/9/2005 | 1.00 | Standard Copies |
| 6/9/2005 | 7.70 | Standard Copies |
| 6/9/2005 | 0.10 | Standard Copies |
| 6/9/2005 | 0.20 | Standard Copies |
| 6/9/2005 | 0.10 | Standard Copies |
| 6/9/2005 | 0.20 | Standard Copies |
| 6/9/2005 | 1.10 | Standard Copies |
| 6/9/2005 | 0.50 | Standard Copies |
| 6/9/2005 | 0.10 | Standard Copies |
| 6/9/2005 | 0.50 | Standard Copies |
| 6/9/2005 | 0.10 | Standard Copies |
| 6/9/2005 | 0.20 | Standard Copies |
| 6/9/2005 | 0.30 | Standard Copies |
| 6/9/2005 | 0.60 | Standard Copies |
| 6/9/2005 | 0.20 | Standard Copies |
| 6/9/2005 | 1.40 | Standard Copies |
| 6/9/2005 | 1.40 | Standard Copies |
| 6/9/2005 | 0.20 | Standard Copies |
| 6/9/2005 | 0.40 | Standard Copies |
| 6/9/2005 | 0.20 | Standard Copies |
| 6/9/2005 | 0.40 | Standard Copies |
| 6/9/2005 | 0.20 | Standard Copies |
| 6/9/2005 | 0.20 | Standard Copies |
| 6/9/2005 | 0.60 | Standard Copies |
| 6/9/2005 | 0.10 | Standard Copies |
| 6/9/2005 | 0.40 | Standard Copies |
| 6/9/2005 | 0.10 | Standard Copies |
| 6/9/2005 | 0.20 | Standard Copies |
| 6/9/2005 | 0.10 | Standard Copies |
| 6/9/2005 | 0.10 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 6/9/2005 | 0.20 | Standard Copies |
| 6/9/2005 | 2.00 | Standard Copies |
| 6/9/2005 | 0.20 | Standard Copies |
| 6/9/2005 | 0.80 | Standard Copies |
| 6/9/2005 | 0.10 | Standard Copies |
| 6/9/2005 | 1.00 | Standard Copies |
| 6/9/2005 | 2.00 | Standard Copies |
| 6/9/2005 | 2.00 | Standard Copies |
| 6/9/2005 | 1.90 | Standard Copies |
| 6/9/2005 | 3.80 | Standard Copies |
| 6/9/2005 | 0.40 | Standard Copies |
| 6/9/2005 | 26.40 | Standard Copies |
| 6/9/2005 | 2.10 | Standard Copies |
| 6/9/2005 | 1.30 | Standard Copies |
| 6/9/2005 | 0.30 | Standard Copies |
| 6/9/2005 | 0.30 | Standard Copies |
| 6/9/2005 | 1.50 | Standard Copies |
| 6/9/2005 | 0.50 | Standard Copies |
| 6/9/2005 | 1.20 | Standard Copies |
| 6/9/2005 | 1.40 | Standard Copies |
| 6/9/2005 | 1.10 | Standard Copies |
| 6/9/2005 | 1.60 | Standard Copies |
| 6/9/2005 | 1.60 | Standard Copies |
| 6/9/2005 | 0.80 | Standard Copies |
| 6/9/2005 | 1.00 | Standard Copies |
| 6/9/2005 | 0.60 | Standard Copies |
| 6/9/2005 | 0.50 | Standard Copies |
| 6/9/2005 | 0.50 | Standard Copies |
| 6/9/2005 | 1.00 | Standard Copies |
| 6/9/2005 | 0.80 | Standard Copies |
| 6/9/2005 | 1.60 | Standard Copies |
| 6/9/2005 | 0.20 | Standard Copies |
| 6/9/2005 | 3.30 | Standard Copies |
| 6/9/2005 | 6.40 | Standard Copies |
| 6/9/2005 | 252.40 | Standard Copies |
| 6/9/2005 | 77.50 | Standard Copies |
| 6/9/2005 | 63.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/9/2005 | 116.60 | Standard Copies |
| 6/9/2005 | 7.00 | Binding |
| 6/9/2005 | 7.00 | Binding |
| 6/9/2005 | 3.50 | Binding |
| 6/9/2005 | 3.20 | Tabs/Indexes/Dividers 05/25/05 |
| 6/9/2005 | 13.60 | Tabs/Indexes/Dividers |
| 6/9/2005 | 2.10 | Tabs/Indexes/Dividers |
| 6/9/2005 | 3.40 | Tabs/Indexes/Dividers |
| 6/9/2005 | 5.00 | Tabs/Indexes/Dividers |
| 6/9/2005 | 1.50 | Scanned Images |
| 6/9/2005 | 0.45 | Scanned Images |
| 6/9/2005 | 2.10 | Scanned Images |
| 6/9/2005 | 2.25 | Scanned Images |
| 6/9/2005 | 0.90 | Scanned Images |
| 6/9/2005 | 0.90 | Scanned Images |
| 6/9/2005 | 0.45 | Scanned Images |
| 6/9/2005 | 0.37 | Postage |
| 6/9/2005 | 16.00 | Samuel Blatnick, cabfare, Chicago, IL, 06/09/05, (Overtime Transportation) |
| 6/9/2005 | 12.00 | Overtime Meals    Christine L Baker |
| 6/9/2005 | 12.00 | Overtime Meals    Katherine K Phillips |
| 6/9/2005 | 49.50 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 06/09/05, (Overtime Meals) |
| 6/9/2005 | 122.48 | Christine L Baker - Revise and FedEx Visio chart |
| 6/10/2005 | 0.80 | Telephone call to:  NEWYORKCTY,NY  212-735-3550 |
| 6/10/2005 | 4.20 | Telephone call to:  COLUMBIA,MD  410-531-4222 |
| 6/10/2005 | 0.40 | Standard Copies |
| 6/10/2005 | 0.10 | Standard Copies |
| 6/10/2005 | 0.10 | Standard Copies |
| 6/10/2005 | 0.90 | Standard Copies |
| 6/10/2005 | 1.10 | Standard Copies |
| 6/10/2005 | 0.30 | Standard Copies |
| 6/10/2005 | 0.50 | Standard Copies |
| 6/10/2005 | 0.70 | Standard Copies |
| 6/10/2005 | 0.30 | Standard Copies |
| 6/10/2005 | 4.70 | Standard Copies |
| 6/10/2005 | 0.50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/10/2005 | 0.10 | Standard Copies |
| 6/10/2005 | 0.10 | Standard Copies |
| 6/10/2005 | 0.10 | Standard Copies |
| 6/10/2005 | 0.10 | Standard Copies |
| 6/10/2005 | 0.10 | Standard Copies |
| 6/10/2005 | 0.10 | Standard Copies |
| 6/10/2005 | 0.10 | Standard Copies |
| 6/10/2005 | 0.10 | Standard Copies |
| 6/10/2005 | 0.10 | Standard Copies |
| 6/10/2005 | 0.10 | Standard Copies |
| 6/10/2005 | 0.30 | Standard Copies |
| 6/10/2005 | 0.20 | Standard Copies |
| 6/10/2005 | 0.20 | Standard Copies |
| 6/10/2005 | 0.20 | Standard Copies |
| 6/10/2005 | 0.20 | Standard Copies |
| 6/10/2005 | 0.30 | Standard Copies |
| 6/10/2005 | 0.30 | Standard Copies |
| 6/10/2005 | 0.10 | Standard Copies |
| 6/10/2005 | 0.20 | Standard Copies |
| 6/10/2005 | 53.90 | Standard Copies |
| 6/10/2005 | 7.30 | Standard Copies |
| 6/10/2005 | 0.60 | Standard Copies |
| 6/10/2005 | 0.90 | Standard Copies |
| 6/10/2005 | 0.30 | Standard Copies |
| 6/10/2005 | 1.40 | Standard Copies |
| 6/10/2005 | 0.60 | Standard Copies |
| 6/10/2005 | 1.30 | Standard Copies |
| 6/10/2005 | 1.20 | Standard Copies |
| 6/10/2005 | 0.90 | Standard Copies |
| 6/10/2005 | 0.20 | Standard Copies |
| 6/10/2005 | 0.20 | Standard Copies |
| 6/10/2005 | 0.70 | Standard Copies |
| 6/10/2005 | 0.90 | Standard Copies |
| 6/10/2005 | 0.20 | Standard Copies |
| 6/10/2005 | 0.10 | Standard Copies |
| 6/10/2005 | 0.20 | Standard Copies |
| 6/10/2005 | 0.80 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/10/2005 | 1.20 | Standard Copies |
| 6/10/2005 | 2.30 | Standard Copies |
| 6/10/2005 | 0.40 | Standard Copies |
| 6/10/2005 | 0.60 | Standard Copies |
| 6/10/2005 | 6.30 | Standard Copies |
| 6/10/2005 | 0.60 | Standard Copies |
| 6/10/2005 | 0.40 | Standard Copies |
| 6/10/2005 | 0.20 | Standard Copies |
| 6/10/2005 | 0.60 | Standard Copies |
| 6/10/2005 | 0.20 | Standard Copies |
| 6/10/2005 | 0.90 | Standard Copies |
| 6/10/2005 | 1.00 | Standard Copies |
| 6/10/2005 | 1.70 | Standard Copies |
| 6/10/2005 | 22.30 | Standard Copies |
| 6/10/2005 | 3.90 | Standard Copies |
| 6/10/2005 | 2.60 | Standard Copies |
| 6/10/2005 | 0.10 | Standard Copies |
| 6/10/2005 | 0.30 | Standard Copies |
| 6/10/2005 | 0.30 | Standard Copies |
| 6/10/2005 | 0.20 | Standard Copies |
| 6/10/2005 | 0.20 | Standard Copies |
| 6/10/2005 | 2.70 | Standard Copies |
| 6/10/2005 | 1.80 | Standard Copies |
| 6/10/2005 | 1.50 | Standard Copies |
| 6/10/2005 | 2.80 | Standard Copies |
| 6/10/2005 | 1.60 | Standard Copies |
| 6/10/2005 | 2.20 | Standard Copies |
| 6/10/2005 | 1.10 | Standard Copies |
| 6/10/2005 | 1.10 | Standard Copies |
| 6/10/2005 | 0.60 | Standard Copies |
| 6/10/2005 | 2.50 | Standard Copies |
| 6/10/2005 | 1.50 | Standard Copies |
| 6/10/2005 | 1.50 | Standard Copies |
| 6/10/2005 | 2.60 | Standard Copies |
| 6/10/2005 | 9.00 | Standard Copies |
| 6/10/2005 | 0.60 | Standard Copies |
| 6/10/2005 | 0.60 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/10/2005 | 6.60 | Standard Copies |
| 6/10/2005 | 5.70 | Standard Copies |
| 6/10/2005 | 0.90 | Standard Copies |
| 6/10/2005 | 0.30 | Standard Copies |
| 6/10/2005 | 0.50 | Standard Copies |
| 6/10/2005 | 1.40 | Standard Copies |
| 6/10/2005 | 2.10 | Standard Copies |
| 6/10/2005 | 3.30 | Standard Copies |
| 6/10/2005 | 3.60 | Standard Copies |
| 6/10/2005 | 0.70 | Standard Copies |
| 6/10/2005 | 0.90 | Standard Copies |
| 6/10/2005 | 3.90 | Standard Copies |
| 6/10/2005 | 5.10 | Standard Copies |
| 6/10/2005 | 0.20 | Standard Copies |
| 6/10/2005 | 0.50 | Standard Copies |
| 6/10/2005 | 0.20 | Standard Copies |
| 6/10/2005 | 0.20 | Standard Copies |
| 6/10/2005 | 0.20 | Standard Copies |
| 6/10/2005 | 1.20 | Standard Copies |
| 6/10/2005 | 3.00 | Standard Copies |
| 6/10/2005 | 7.30 | Standard Copies |
| 6/10/2005 | 0.30 | Standard Copies |
| 6/10/2005 | 0.30 | Standard Copies |
| 6/10/2005 | 0.70 | Standard Copies |
| 6/10/2005 | 0.50 | Standard Copies |
| 6/10/2005 | 0.20 | Standard Copies |
| 6/10/2005 | 0.50 | Standard Copies |
| 6/10/2005 | 0.20 | Standard Copies |
| 6/10/2005 | 1.40 | Standard Copies |
| 6/10/2005 | 0.30 | Standard Copies |
| 6/10/2005 | 0.40 | Standard Copies |
| 6/10/2005 | 0.50 | Standard Copies |
| 6/10/2005 | 0.10 | Standard Copies |
| 6/10/2005 | 0.60 | Standard Copies |
| 6/10/2005 | 1.10 | Standard Copies |
| 6/10/2005 | 1.50 | Standard Copies |
| 6/10/2005 | 1.50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/10/2005 | 2.10 | Standard Copies |
| 6/10/2005 | 0.10 | Standard Copies |
| 6/10/2005 | 0.10 | Standard Copies |
| 6/10/2005 | 2.80 | Standard Copies |
| 6/10/2005 | 1.20 | Standard Copies |
| 6/10/2005 | 1.60 | Standard Copies |
| 6/10/2005 | 0.10 | Standard Copies |
| 6/10/2005 | 1.60 | Standard Copies |
| 6/10/2005 | 0.20 | Standard Copies |
| 6/10/2005 | 1.90 | Standard Copies |
| 6/10/2005 | 0.40 | Standard Copies |
| 6/10/2005 | 0.10 | Standard Copies |
| 6/10/2005 | 1.00 | Standard Copies |
| 6/10/2005 | 0.10 | Standard Copies |
| 6/10/2005 | 0.60 | Standard Copies |
| 6/10/2005 | 0.10 | Standard Copies |
| 6/10/2005 | 0.60 | Standard Copies |
| 6/10/2005 | 0.30 | Standard Copies |
| 6/10/2005 | 1.60 | Standard Copies |
| 6/10/2005 | 0.30 | Standard Copies |
| 6/10/2005 | 2.10 | Standard Copies |
| 6/10/2005 | 0.20 | Standard Copies |
| 6/10/2005 | 0.10 | Standard Copies |
| 6/10/2005 | 0.10 | Standard Copies |
| 6/10/2005 | 0.10 | Standard Copies |
| 6/10/2005 | 0.20 | Standard Copies |
| 6/10/2005 | 1.50 | Standard Copies |
| 6/10/2005 | 0.40 | Standard Copies |
| 6/10/2005 | 0.50 | Standard Copies |
| 6/10/2005 | 1.40 | Standard Copies |
| 6/10/2005 | 0.30 | Standard Copies |
| 6/10/2005 | 0.40 | Standard Copies |
| 6/10/2005 | 0.50 | Standard Copies |
| 6/10/2005 | 1.10 | Standard Copies |
| 6/10/2005 | 0.80 | Standard Copies |
| 6/10/2005 | 0.20 | Standard Copies |
| 6/10/2005 | 0.90 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/10/2005 | 0.30 | Standard Copies |
| 6/10/2005 | 0.10 | Standard Copies |
| 6/10/2005 | 1.00 | Standard Copies |
| 6/10/2005 | 0.20 | Standard Copies |
| 6/10/2005 | 1.40 | Standard Copies |
| 6/10/2005 | 7.20 | Standard Copies |
| 6/10/2005 | 0.20 | Standard Copies |
| 6/10/2005 | 0.10 | Standard Copies |
| 6/10/2005 | 0.60 | Standard Copies |
| 6/10/2005 | 1.40 | Standard Copies |
| 6/10/2005 | 0.20 | Standard Copies |
| 6/10/2005 | 0.40 | Standard Copies |
| 6/10/2005 | 2.30 | Standard Copies |
| 6/10/2005 | 0.20 | Standard Copies |
| 6/10/2005 | 0.10 | Standard Copies |
| 6/10/2005 | 0.20 | Standard Copies |
| 6/10/2005 | 1.70 | Standard Copies |
| 6/10/2005 | 0.30 | Standard Copies |
| 6/10/2005 | 0.20 | Standard Copies |
| 6/10/2005 | 0.20 | Standard Copies |
| 6/10/2005 | 2.10 | Standard Copies |
| 6/10/2005 | 0.50 | Standard Copies |
| 6/10/2005 | 0.20 | Standard Copies |
| 6/10/2005 | 0.50 | Standard Copies |
| 6/10/2005 | 1.35 | Scanned Images |
| 6/10/2005 | 0.45 | Scanned Images |
| 6/10/2005 | 25.71 | UPS Dlvry to:DAVID JOHNSON  ,Andrea Johnson HUDSON,WI from:Andrea L Johnson |
| 6/10/2005 | 22.46 | UPS Dlvry to:David Johnson,HUDSON,WI from:Mailroom |
| 6/10/2005 | 15.98 | UPS Dlvry to:DAVID JOHNSON  ,Andrea Johnson HUDSON,WI from:Andrea L Johnson |
| 6/10/2005 | 0.87 | UPS Dlvry to:DAVID JOHNSON  ,Andrea Johnson HUDSON,WI from:Andrea L Johnson |
| 6/10/2005 | 0.85 | UPS Dlvry to:David Johnson,HUDSON,WI from:Mailroom |
| 6/10/2005 | 120.00 | EUREST - Working Meals/K&E and Others, J. Baer, Breakfast for 8 ppl, 5/19/05 |
| 6/10/2005 | 176.00 | EUREST - Working Meals/K&E and Others, J. Baer, Cold lunch for 8 ppl, 5/19/05 |

| Date | Amount | Description |
|------|--------|-------------|
| 6/10/2005 | 17.00 | Samuel Blatnick, cabfare, Chicago, IL, 06/10/05, (Overtime Transportation) |
| 6/10/2005 | 13.00 | Eric Miller, Parking, Chicago, IL, 06/10/05, (Overtime Transportation) |
| 6/10/2005 | 12.00 | Overtime Meals    Eric B Miller |
| 6/10/2005 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 06/10/05, (Overtime Meals) |
| 6/10/2005 | 8.89 | Rogers, D. - Send computer cord via ups |
| 6/10/2005 | 53.77 | Audrey P Johnson - secretarial overtime |
| 6/11/2005 | 13.00 | Eric Miller, Parking, Chicago, IL, 06/11/05, (Overtime Transportation) |
| 6/11/2005 | 12.00 | Overtime Meals    Eric B Miller |
| 6/12/2005 | 16.00 | Samuel Blatnick, cabfare, Chicago, IL, 06/12/05, (Overtime Transportation) |
| 6/12/2005 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 06/12/05, (Overtime Meals) |
| 6/13/2005 | 1.40 | Telephone call to:  CHICAGO,IL  224-628-4858 |
| 6/13/2005 | 1.50 | Fax page charge to 503-223-7848 |
| 6/13/2005 | 21.00 | Standard Copies |
| 6/13/2005 | 7.50 | Standard Copies |
| 6/13/2005 | 8.00 | Standard Copies |
| 6/13/2005 | 2.70 | Standard Copies |
| 6/13/2005 | 21.20 | Standard Copies |
| 6/13/2005 | 1.40 | Standard Copies |
| 6/13/2005 | 27.90 | Standard Copies |
| 6/13/2005 | 0.40 | Standard Copies |
| 6/13/2005 | 0.80 | Standard Copies |
| 6/13/2005 | 0.20 | Standard Copies |
| 6/13/2005 | 0.40 | Standard Copies |
| 6/13/2005 | 1.70 | Standard Copies |
| 6/13/2005 | 2.30 | Standard Copies |
| 6/13/2005 | 0.40 | Standard Copies |
| 6/13/2005 | 0.60 | Standard Copies |
| 6/13/2005 | 0.80 | Standard Copies |
| 6/13/2005 | 0.40 | Standard Copies |
| 6/13/2005 | 1.40 | Standard Copies |
| 6/13/2005 | 0.10 | Standard Copies |
| 6/13/2005 | 1.60 | Standard Copies |
| 6/13/2005 | 4.20 | Standard Copies |
| 6/13/2005 | 1.50 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 6/13/2005 | 0.10 | Standard Copies |
| 6/13/2005 | 0.90 | Standard Copies |
| 6/13/2005 | 3.10 | Standard Copies |
| 6/13/2005 | 3.70 | Standard Copies |
| 6/13/2005 | 0.50 | Standard Copies |
| 6/13/2005 | 0.90 | Standard Copies |
| 6/13/2005 | 0.90 | Standard Copies |
| 6/13/2005 | 0.10 | Standard Copies |
| 6/13/2005 | 0.50 | Standard Copies |
| 6/13/2005 | 0.20 | Standard Copies |
| 6/13/2005 | 0.30 | Standard Copies |
| 6/13/2005 | 1.00 | Standard Copies |
| 6/13/2005 | 0.10 | Standard Copies |
| 6/13/2005 | 1.10 | Standard Copies |
| 6/13/2005 | 1.40 | Standard Copies |
| 6/13/2005 | 0.50 | Standard Copies |
| 6/13/2005 | 0.50 | Standard Copies |
| 6/13/2005 | 0.40 | Standard Copies |
| 6/13/2005 | 0.30 | Standard Copies |
| 6/13/2005 | 1.10 | Standard Copies |
| 6/13/2005 | 1.50 | Standard Copies |
| 6/13/2005 | 1.60 | Standard Copies |
| 6/13/2005 | 0.80 | Standard Copies |
| 6/13/2005 | 0.10 | Standard Copies |
| 6/13/2005 | 0.10 | Standard Copies |
| 6/13/2005 | 0.20 | Standard Copies |
| 6/13/2005 | 0.10 | Standard Copies |
| 6/13/2005 | 0.10 | Standard Copies |
| 6/13/2005 | 0.20 | Standard Copies |
| 6/13/2005 | 1.50 | Standard Copies |
| 6/13/2005 | 1.50 | Standard Copies |
| 6/13/2005 | 1.60 | Standard Copies |
| 6/13/2005 | 0.10 | Standard Copies |
| 6/13/2005 | 0.10 | Standard Copies |
| 6/13/2005 | 1.40 | Standard Copies |
| 6/13/2005 | 1.40 | Standard Copies |
| 6/13/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/13/2005 | 0.10 | Standard Copies |
| 6/13/2005 | 0.10 | Standard Copies |
| 6/13/2005 | 0.50 | Standard Copies |
| 6/13/2005 | 0.10 | Standard Copies |
| 6/13/2005 | 0.10 | Standard Copies |
| 6/13/2005 | 0.10 | Standard Copies |
| 6/13/2005 | 0.10 | Standard Copies |
| 6/13/2005 | 0.30 | Standard Copies |
| 6/13/2005 | 0.50 | Standard Copies |
| 6/13/2005 | 0.30 | Standard Copies |
| 6/13/2005 | 0.30 | Standard Copies |
| 6/13/2005 | 0.30 | Standard Copies |
| 6/13/2005 | 0.30 | Standard Copies |
| 6/13/2005 | 7.90 | Standard Copies |
| 6/13/2005 | 0.20 | Standard Copies |
| 6/13/2005 | 0.20 | Standard Copies |
| 6/13/2005 | 0.20 | Standard Copies |
| 6/13/2005 | 0.20 | Standard Copies |
| 6/13/2005 | 0.70 | Standard Copies |
| 6/13/2005 | 3.20 | Standard Copies |
| 6/13/2005 | 0.10 | Standard Copies |
| 6/13/2005 | 0.10 | Standard Copies |
| 6/13/2005 | 0.10 | Standard Copies |
| 6/13/2005 | 0.10 | Standard Copies |
| 6/13/2005 | 0.10 | Standard Copies |
| 6/13/2005 | 0.10 | Standard Copies |
| 6/13/2005 | 0.10 | Standard Copies |
| 6/13/2005 | 0.10 | Standard Copies |
| 6/13/2005 | 0.20 | Standard Copies |
| 6/13/2005 | 1.60 | Standard Copies |
| 6/13/2005 | 0.60 | Standard Copies |
| 6/13/2005 | 0.30 | Standard Copies |
| 6/13/2005 | 0.50 | Standard Copies |
| 6/13/2005 | 0.70 | Standard Copies |
| 6/13/2005 | 0.20 | Standard Copies |
| 6/13/2005 | 0.20 | Standard Copies |
| 6/13/2005 | 1.50 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/13/2005 | 1.60 | Standard Copies |
| 6/13/2005 | 4.20 | Standard Copies |
| 6/13/2005 | 0.10 | Standard Copies |
| 6/13/2005 | 1.40 | Standard Copies |
| 6/13/2005 | 2.30 | Standard Copies |
| 6/13/2005 | 0.20 | Standard Copies |
| 6/13/2005 | 0.80 | Standard Copies |
| 6/13/2005 | 0.90 | Standard Copies |
| 6/13/2005 | 0.90 | Standard Copies |
| 6/13/2005 | 0.80 | Standard Copies |
| 6/13/2005 | 0.10 | Standard Copies |
| 6/13/2005 | 0.10 | Standard Copies |
| 6/13/2005 | 0.80 | Standard Copies |
| 6/13/2005 | 0.80 | Standard Copies |
| 6/13/2005 | 0.80 | Standard Copies |
| 6/13/2005 | 0.80 | Standard Copies |
| 6/13/2005 | 0.10 | Standard Copies |
| 6/13/2005 | 0.60 | Standard Copies |
| 6/13/2005 | 0.70 | Standard Copies |
| 6/13/2005 | 1.60 | Standard Copies |
| 6/13/2005 | 0.20 | Standard Copies |
| 6/13/2005 | 0.20 | Standard Copies |
| 6/13/2005 | 0.30 | Standard Copies |
| 6/13/2005 | 0.50 | Standard Copies |
| 6/13/2005 | 1.50 | Standard Copies |
| 6/13/2005 | 1.50 | Standard Copies |
| 6/13/2005 | 1.60 | Standard Copies |
| 6/13/2005 | 1.40 | Standard Copies |
| 6/13/2005 | 2.30 | Standard Copies |
| 6/13/2005 | 4.20 | Standard Copies |
| 6/13/2005 | 0.10 | Standard Copies |
| 6/13/2005 | 0.20 | Standard Copies |
| 6/13/2005 | 0.90 | Standard Copies |
| 6/13/2005 | 0.90 | Standard Copies |
| 6/13/2005 | 0.80 | Standard Copies |
| 6/13/2005 | 0.40 | Standard Copies |
| 6/13/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/13/2005 | 0.10 | Standard Copies |
| 6/13/2005 | 0.20 | Standard Copies |
| 6/13/2005 | 0.80 | Standard Copies |
| 6/13/2005 | 0.10 | Standard Copies |
| 6/13/2005 | 0.20 | Standard Copies |
| 6/13/2005 | 2.00 | Standard Copies |
| 6/13/2005 | 2.10 | Standard Copies |
| 6/13/2005 | 2.30 | Standard Copies |
| 6/13/2005 | 0.10 | Standard Copies |
| 6/13/2005 | 0.10 | Standard Copies |
| 6/13/2005 | 0.10 | Standard Copies |
| 6/13/2005 | 0.20 | Standard Copies |
| 6/13/2005 | 0.20 | Standard Copies |
| 6/13/2005 | 0.90 | Standard Copies |
| 6/13/2005 | 0.60 | Standard Copies |
| 6/13/2005 | 0.90 | Standard Copies |
| 6/13/2005 | 1.00 | Standard Copies |
| 6/13/2005 | 0.10 | Standard Copies |
| 6/13/2005 | 0.40 | Standard Copies |
| 6/13/2005 | 0.10 | Standard Copies |
| 6/13/2005 | 0.50 | Standard Copies |
| 6/13/2005 | 0.50 | Standard Copies |
| 6/13/2005 | 0.50 | Standard Copies |
| 6/13/2005 | 0.10 | Standard Copies |
| 6/13/2005 | 0.20 | Standard Copies |
| 6/13/2005 | 0.90 | Standard Copies |
| 6/13/2005 | 0.20 | Standard Copies |
| 6/13/2005 | 0.30 | Scanned Images |
| 6/13/2005 | 0.45 | Scanned Images |
| 6/13/2005 | 6.30 | Scanned Images |
| 6/13/2005 | 1.20 | Scanned Images |
| 6/13/2005 | 92.80 | UPS Dlvry to:KIRKLAND AND ELLIS L ,ANDREA L JOHNSON,CHICAGO,IL from:Mailroom |
| 6/13/2005 | 11.67 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE-6/8/05-6/10/05 |
| 6/13/2005 | 11.67 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE-6/6/05-6/10/05 |

| Date | Amount | Description |
|------|--------|-------------|
| 6/13/2005 | 11.67 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE-SPLIT 3-WAY B. HARDING HOME 6/8/05 |
| 6/13/2005 | 18.00 | Overtime Transportation, K. Phillips, 4/20/05 |
| 6/13/2005 | 16.00 | Samuel Blatnick, cabfare, Chicago, IL, 06/13/05, (Overtime Transportation) |
| 6/13/2005 | 13.00 | Eric Miller, Parking, Chicago, IL, 06/13/05, (Overtime Transportation) |
| 6/13/2005 | 12.00 | Overtime Meals    Eric B Miller |
| 6/13/2005 | 12.00 | Overtime Meals    Katherine K Phillips |
| 6/13/2005 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 06/13/05, (Overtime Meals) |
| 6/13/2005 | 62.73 | Audrey P Johnson - secretarial overtime |
| 6/14/2005 | 4.80 | Telephone call to:  NPA SUMMRY,MI  231-352-9839 |
| 6/14/2005 | 42.85 | GENESYS CONFERENCING, INC. - Telephone, Conf Call, J. Baer, 6/2/05, 6/6/05, 6/7/05 |
| 6/14/2005 | 1.60 | Fax phone charge to 503-223-7848 |
| 6/14/2005 | 5.40 | Fax phone charge to 503-223-7848 |
| 6/14/2005 | 0.80 | Fax phone charge to 617-424-1717 |
| 6/14/2005 | 4.50 | Fax page charge to 503-223-7848 |
| 6/14/2005 | 17.25 | Fax page charge to 503-223-7848 |
| 6/14/2005 | 75.00 | Fax page charge to 503-223-7848 |
| 6/14/2005 | 4.50 | Fax page charge to 617-424-1717 |
| 6/14/2005 | 0.40 | Standard Copies |
| 6/14/2005 | 3.20 | Standard Copies |
| 6/14/2005 | 0.20 | Standard Copies |
| 6/14/2005 | 0.10 | Standard Copies |
| 6/14/2005 | 0.80 | Standard Copies |
| 6/14/2005 | 1.00 | Standard Copies |
| 6/14/2005 | 2.10 | Standard Copies |
| 6/14/2005 | 1.80 | Standard Copies |
| 6/14/2005 | 2.10 | Standard Copies |
| 6/14/2005 | 4.50 | Standard Copies |
| 6/14/2005 | 2.70 | Standard Copies |
| 6/14/2005 | 0.10 | Standard Copies |
| 6/14/2005 | 0.10 | Standard Copies |
| 6/14/2005 | 0.10 | Standard Copies |
| 6/14/2005 | 0.10 | Standard Copies |
| 6/14/2005 | 0.10 | Standard Copies |
| 6/14/2005 | 0.30 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 6/14/2005 | 0.30 | Standard Copies |
| 6/14/2005 | 0.10 | Standard Copies |
| 6/14/2005 | 0.30 | Standard Copies |
| 6/14/2005 | 0.40 | Standard Copies |
| 6/14/2005 | 0.10 | Standard Copies |
| 6/14/2005 | 0.10 | Standard Copies |
| 6/14/2005 | 2.40 | Standard Copies |
| 6/14/2005 | 0.30 | Standard Copies |
| 6/14/2005 | 1.80 | Standard Copies |
| 6/14/2005 | 15.20 | Standard Copies |
| 6/14/2005 | 2.00 | Standard Copies |
| 6/14/2005 | 0.20 | Standard Copies |
| 6/14/2005 | 0.10 | Standard Copies |
| 6/14/2005 | 0.10 | Standard Copies |
| 6/14/2005 | 0.10 | Standard Copies |
| 6/14/2005 | 0.10 | Standard Copies |
| 6/14/2005 | 0.10 | Standard Copies |
| 6/14/2005 | 0.10 | Standard Copies |
| 6/14/2005 | 0.20 | Standard Copies |
| 6/14/2005 | 0.10 | Standard Copies |
| 6/14/2005 | 0.20 | Standard Copies |
| 6/14/2005 | 0.20 | Standard Copies |
| 6/14/2005 | 0.20 | Standard Copies |
| 6/14/2005 | 0.40 | Standard Copies |
| 6/14/2005 | 0.20 | Standard Copies |
| 6/14/2005 | 0.30 | Standard Copies |
| 6/14/2005 | 0.10 | Standard Copies |
| 6/14/2005 | 0.10 | Standard Copies |
| 6/14/2005 | 0.30 | Standard Copies |
| 6/14/2005 | 0.30 | Standard Copies |
| 6/14/2005 | 0.30 | Standard Copies |
| 6/14/2005 | 0.30 | Standard Copies |
| 6/14/2005 | 0.30 | Standard Copies |
| 6/14/2005 | 0.20 | Standard Copies |
| 6/14/2005 | 0.10 | Standard Copies |
| 6/14/2005 | 0.10 | Standard Copies |
| 6/14/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/14/2005 | 0.10 | Standard Copies |
| 6/14/2005 | 0.60 | Standard Copies |
| 6/14/2005 | 0.60 | Standard Copies |
| 6/14/2005 | 0.60 | Standard Copies |
| 6/14/2005 | 0.10 | Standard Copies |
| 6/14/2005 | 0.10 | Standard Copies |
| 6/14/2005 | 3.50 | Standard Copies |
| 6/14/2005 | 0.10 | Standard Copies |
| 6/14/2005 | 1.60 | Standard Copies |
| 6/14/2005 | 0.50 | Standard Copies |
| 6/14/2005 | 3.00 | Standard Copies |
| 6/14/2005 | 0.20 | Standard Copies |
| 6/14/2005 | 0.30 | Standard Copies |
| 6/14/2005 | 6.00 | Standard Copies |
| 6/14/2005 | 0.20 | Standard Copies |
| 6/14/2005 | 0.60 | Standard Copies |
| 6/14/2005 | 1.60 | Standard Copies |
| 6/14/2005 | 0.70 | Standard Copies |
| 6/14/2005 | 1.40 | Standard Copies |
| 6/14/2005 | 0.30 | Standard Copies |
| 6/14/2005 | 0.50 | Standard Copies |
| 6/14/2005 | 0.10 | Standard Copies |
| 6/14/2005 | 0.30 | Standard Copies |
| 6/14/2005 | 1.60 | Standard Copies |
| 6/14/2005 | 0.40 | Standard Copies |
| 6/14/2005 | 0.30 | Standard Copies |
| 6/14/2005 | 2.70 | Standard Copies |
| 6/14/2005 | 1.10 | Standard Copies |
| 6/14/2005 | 8.40 | Standard Copies |
| 6/14/2005 | 2.30 | Standard Copies |
| 6/14/2005 | 0.20 | Standard Copies |
| 6/14/2005 | 0.60 | Standard Copies |
| 6/14/2005 | 0.80 | Standard Copies |
| 6/14/2005 | 2.60 | Standard Copies |
| 6/14/2005 | 1.40 | Standard Copies |
| 6/14/2005 | 0.80 | Standard Copies |
| 6/14/2005 | 0.40 | Standard Copies |

B-51

| Date | Amount | Description |
|------|--------|-------------|
| 6/14/2005 | 0.40 | Standard Copies |
| 6/14/2005 | 0.20 | Standard Copies |
| 6/14/2005 | 0.10 | Standard Copies |
| 6/14/2005 | 0.10 | Standard Copies |
| 6/14/2005 | 2.40 | Scanned Images |
| 6/14/2005 | 0.60 | Scanned Images |
| 6/14/2005 | 0.15 | Scanned Images |
| 6/14/2005 | 3.00 | Scanned Images |
| 6/14/2005 | 8.39 | UPS Dlvry to:W. R. Grace & Co. ,Adie Hammond,BOCA RATON,FL from:Rachel Schulman |
| 6/14/2005 | 18.65 | Brian Stansbury, Parking, Washington, D.C., 06/14/05, (Overtime Transportation) |
| 6/14/2005 | 17.00 | Samuel Blatnick, cabfare, Chicago, IL, 06/14/05, (Overtime Transportation) |
| 6/14/2005 | 13.00 | Eric Miller, Parking, Chicago, IL, 06/14/05, (Overtime Transportation) |
| 6/14/2005 | 30.00 | Brian Stansbury, Overtime Meal-Attorney, Washington, D.C., 06/14/05, (Overtime Meals) |
| 6/14/2005 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 06/14/05, (Overtime Meals) |
| 6/15/2005 | 2.80 | Telephone call to:  COLUMBIA,MD  410-531-4355 |
| 6/15/2005 | 2.80 | Telephone call to:  COCKEYSVLL,MD  301-785-8369 |
| 6/15/2005 | 3.40 | Telephone call to:  COLUMBIA,MD  410-531-4212 |
| 6/15/2005 | 0.60 | Telephone call to:  COLUMBIA,MD  410-531-4212 |
| 6/15/2005 | 1.00 | Telephone call to:  WASHINGTON,DC  202-721-0927 |
| 6/15/2005 | 0.20 | Standard Copies |
| 6/15/2005 | 27.30 | Standard Copies |
| 6/15/2005 | 24.30 | Standard Copies |
| 6/15/2005 | 43.20 | Standard Copies |
| 6/15/2005 | 1.20 | Standard Copies |
| 6/15/2005 | 0.10 | Standard Copies |
| 6/15/2005 | 3.90 | Standard Copies |
| 6/15/2005 | 0.20 | Standard Copies |
| 6/15/2005 | 0.40 | Standard Copies |
| 6/15/2005 | 0.20 | Standard Copies |
| 6/15/2005 | 0.20 | Standard Copies |
| 6/15/2005 | 0.40 | Standard Copies |
| 6/15/2005 | 0.10 | Standard Copies |
| 6/15/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/15/2005 | 0.20 | Standard Copies |
| 6/15/2005 | 0.20 | Standard Copies |
| 6/15/2005 | 0.40 | Standard Copies |
| 6/15/2005 | 1.20 | Standard Copies |
| 6/15/2005 | 0.50 | Standard Copies |
| 6/15/2005 | 4.80 | Standard Copies |
| 6/15/2005 | 2.50 | Standard Copies |
| 6/15/2005 | 0.10 | Standard Copies |
| 6/15/2005 | 0.50 | Standard Copies |
| 6/15/2005 | 0.60 | Standard Copies |
| 6/15/2005 | 0.30 | Standard Copies |
| 6/15/2005 | 0.30 | Standard Copies |
| 6/15/2005 | 0.30 | Standard Copies |
| 6/15/2005 | 0.20 | Standard Copies |
| 6/15/2005 | 0.20 | Standard Copies |
| 6/15/2005 | 0.20 | Standard Copies |
| 6/15/2005 | 0.60 | Standard Copies |
| 6/15/2005 | 1.90 | Standard Copies |
| 6/15/2005 | 0.40 | Standard Copies |
| 6/15/2005 | 5.00 | Standard Copies |
| 6/15/2005 | 2.50 | Standard Copies |
| 6/15/2005 | 2.50 | Standard Copies |
| 6/15/2005 | 0.10 | Standard Copies |
| 6/15/2005 | 0.10 | Standard Copies |
| 6/15/2005 | 0.10 | Standard Copies |
| 6/15/2005 | 3.40 | Standard Copies |
| 6/15/2005 | 1.80 | Standard Copies |
| 6/15/2005 | 6.80 | Standard Copies |
| 6/15/2005 | 1.30 | Standard Copies |
| 6/15/2005 | 0.60 | Standard Copies |
| 6/15/2005 | 0.10 | Standard Copies |
| 6/15/2005 | 0.10 | Standard Copies |
| 6/15/2005 | 0.10 | Standard Copies |
| 6/15/2005 | 0.20 | Standard Copies |
| 6/15/2005 | 7.30 | Standard Copies |
| 6/15/2005 | 7.30 | Standard Copies |
| 6/15/2005 | 5.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/15/2005 | 3.20 | Standard Copies |
| 6/15/2005 | 0.30 | Standard Copies |
| 6/15/2005 | 0.20 | Standard Copies |
| 6/15/2005 | 1.10 | Standard Copies |
| 6/15/2005 | 0.10 | Standard Copies |
| 6/15/2005 | 0.10 | Standard Copies |
| 6/15/2005 | 0.30 | Standard Copies |
| 6/15/2005 | 0.10 | Standard Copies |
| 6/15/2005 | 0.10 | Standard Copies |
| 6/15/2005 | 0.10 | Standard Copies |
| 6/15/2005 | 0.10 | Standard Copies |
| 6/15/2005 | 5.90 | Standard Copies |
| 6/15/2005 | 5.90 | Standard Copies |
| 6/15/2005 | 5.90 | Standard Copies |
| 6/15/2005 | 0.40 | Standard Copies |
| 6/15/2005 | 7.90 | Standard Copies |
| 6/15/2005 | 0.60 | Standard Copies |
| 6/15/2005 | 0.80 | Standard Copies |
| 6/15/2005 | 0.10 | Standard Copies |
| 6/15/2005 | 0.60 | Standard Copies |
| 6/15/2005 | 0.80 | Standard Copies |
| 6/15/2005 | 0.20 | Standard Copies |
| 6/15/2005 | 0.20 | Standard Copies |
| 6/15/2005 | 0.40 | Standard Copies |
| 6/15/2005 | 0.10 | Standard Copies |
| 6/15/2005 | 1.10 | Standard Copies |
| 6/15/2005 | 0.30 | Standard Copies |
| 6/15/2005 | 0.30 | Standard Copies |
| 6/15/2005 | 0.30 | Standard Copies |
| 6/15/2005 | 0.30 | Standard Copies |
| 6/15/2005 | 0.30 | Standard Copies |
| 6/15/2005 | 0.10 | Standard Copies |
| 6/15/2005 | 0.10 | Standard Copies |
| 6/15/2005 | 0.40 | Standard Copies |
| 6/15/2005 | 15.50 | Standard Copies |
| 6/15/2005 | 90.30 | Standard Copies |
| 6/15/2005 | 1.90 | Tabs/Indexes/Dividers |

| Date | Amount | Description |
| --- | --- | --- |
| 6/15/2005 | 5.20 | Tabs/Indexes/Dividers |
| 6/15/2005 | 1.65 | Scanned Images |
| 6/15/2005 | 15.78 | Fed Exp to:J FRIEDLAND,TUCSON,AZ from:KIRKLAND &ELLIS |
| 6/15/2005 | 20.70 | RED TOP CAB COMPANY - Overtime Transportation 06/06/05 |
| 6/15/2005 | 107.55 | Audrey P Johnson - secretarial overtime |
| 6/16/2005 | 1.40 | Telephone call to:  COLUMBIA,MD  410-531-4355 |
| 6/16/2005 | 1.40 | Telephone call to:  STATE OF,DE  302-778-6464 |
| 6/16/2005 | 8.20 | Telephone call to:  E CENTRAL,FL  561-362-1533 |
| 6/16/2005 | 1.80 | Telephone call to:  MINEAPOLIS,MN  612-359-2927 |
| 6/16/2005 | 4.80 | Telephone call to:  HOUSTON,TX  713-419-5755 |
| 6/16/2005 | 1.20 | Telephone call to:  STATE OF,AZ  520-327-7341 |
| 6/16/2005 | 2.40 | Telephone call to: CAMBRIDGE,MA  617-498-3826 |
| 6/16/2005 | 1.80 | Telephone call to:  MISSOULA,MT  406-523-2500 |
| 6/16/2005 | 2.80 | Telephone call to: CAMBRIDGE,MA  617-498-3826 |
| 6/16/2005 | 1.40 | Telephone call to:  STATE OF,AZ  520-327-7341 |
| 6/16/2005 | 5.80 | Telephone call to:  STATE OF,AZ  520-327-7341 |
| 6/16/2005 | 3.20 | Telephone call to:  STATE OF,AZ  520-327-7341 |
| 6/16/2005 | 55.27 | Janet Baer, T-Mobile, 5/8/05-6/7/05, 06/16/05, (Telephone Charges) |
| 6/16/2005 | 4.80 | Telephone call to: LB AREA,CA  310-321-5552 |
| 6/16/2005 | 2.09 | David Bernick P.C., Cellular Service, TMobile, 05/08/05 - 06/07/05, 06/16/05, (Telephone Charges) |
| 6/16/2005 | 3.40 | Telephone call to:  STATE OF,AZ  520-327-7341 |
| 6/16/2005 | 0.20 | Standard Copies |
| 6/16/2005 | 19.00 | Standard Copies |
| 6/16/2005 | 0.40 | Standard Copies |
| 6/16/2005 | 0.60 | Standard Copies |
| 6/16/2005 | 0.40 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 0.70 | Standard Copies |
| 6/16/2005 | 0.50 | Standard Copies |
| 6/16/2005 | 0.20 | Standard Copies |
| 6/16/2005 | 0.40 | Standard Copies |
| 6/16/2005 | 0.20 | Standard Copies |
| 6/16/2005 | 0.20 | Standard Copies |
| 6/16/2005 | 0.40 | Standard Copies |
| 6/16/2005 | 2.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/16/2005 | 1.70 | Standard Copies |
| 6/16/2005 | 0.50 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 2.80 | Standard Copies |
| 6/16/2005 | 4.00 | Standard Copies |
| 6/16/2005 | 19.20 | Standard Copies |
| 6/16/2005 | 1.00 | Standard Copies |
| 6/16/2005 | 0.50 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 0.20 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 4.50 | Standard Copies |
| 6/16/2005 | 4.50 | Standard Copies |
| 6/16/2005 | 5.30 | Standard Copies |
| 6/16/2005 | 5.30 | Standard Copies |
| 6/16/2005 | 0.40 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 0.20 | Standard Copies |
| 6/16/2005 | 0.20 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 0.20 | Standard Copies |
| 6/16/2005 | 0.20 | Standard Copies |
| 6/16/2005 | 0.20 | Standard Copies |
| 6/16/2005 | 0.30 | Standard Copies |
| 6/16/2005 | 0.70 | Standard Copies |
| 6/16/2005 | 0.70 | Standard Copies |
| 6/16/2005 | 1.10 | Standard Copies |
| 6/16/2005 | 0.20 | Standard Copies |
| 6/16/2005 | 1.40 | Standard Copies |
| 6/16/2005 | 1.10 | Standard Copies |
| 6/16/2005 | 0.20 | Standard Copies |
| 6/16/2005 | 0.20 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 6/16/2005 | 0.20 | Standard Copies |
| 6/16/2005 | 0.20 | Standard Copies |
| 6/16/2005 | 0.30 | Standard Copies |
| 6/16/2005 | 0.60 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 0.20 | Standard Copies |
| 6/16/2005 | 1.60 | Standard Copies |
| 6/16/2005 | 0.20 | Standard Copies |
| 6/16/2005 | 0.30 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 2.00 | Standard Copies |
| 6/16/2005 | 0.20 | Standard Copies |
| 6/16/2005 | 0.60 | Standard Copies |
| 6/16/2005 | 1.10 | Standard Copies |
| 6/16/2005 | 2.30 | Standard Copies |
| 6/16/2005 | 0.20 | Standard Copies |
| 6/16/2005 | 1.00 | Standard Copies |
| 6/16/2005 | 1.10 | Standard Copies |
| 6/16/2005 | 1.10 | Standard Copies |
| 6/16/2005 | 0.30 | Standard Copies |
| 6/16/2005 | 0.30 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 0.20 | Standard Copies |
| 6/16/2005 | 0.30 | Standard Copies |
| 6/16/2005 | 0.30 | Standard Copies |
| 6/16/2005 | 0.20 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 0.30 | Standard Copies |
| 6/16/2005 | 0.30 | Standard Copies |
| 6/16/2005 | 0.20 | Standard Copies |
| 6/16/2005 | 1.20 | Standard Copies |
| 6/16/2005 | 0.60 | Standard Copies |
| 6/16/2005 | 2.00 | Standard Copies |
| 6/16/2005 | 2.00 | Standard Copies |
| 6/16/2005 | 14.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 0.20 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 0.30 | Standard Copies |
| 6/16/2005 | 1.10 | Standard Copies |
| 6/16/2005 | 0.20 | Standard Copies |
| 6/16/2005 | 0.20 | Standard Copies |
| 6/16/2005 | 0.20 | Standard Copies |
| 6/16/2005 | 0.20 | Standard Copies |
| 6/16/2005 | 1.00 | Standard Copies |
| 6/16/2005 | 1.60 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 0.20 | Standard Copies |
| 6/16/2005 | 0.20 | Standard Copies |
| 6/16/2005 | 0.60 | Standard Copies |
| 6/16/2005 | 1.30 | Standard Copies |
| 6/16/2005 | 0.60 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 0.60 | Standard Copies |
| 6/16/2005 | 1.30 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 1.20 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 1.20 | Standard Copies |
| 6/16/2005 | 0.20 | Standard Copies |
| 6/16/2005 | 1.20 | Standard Copies |
| 6/16/2005 | 0.60 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 1.20 | Standard Copies |
| 6/16/2005 | 0.30 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/16/2005 | 0.50 | Standard Copies |
| 6/16/2005 | 0.50 | Standard Copies |
| 6/16/2005 | 0.50 | Standard Copies |
| 6/16/2005 | 0.50 | Standard Copies |
| 6/16/2005 | 0.50 | Standard Copies |
| 6/16/2005 | 0.50 | Standard Copies |
| 6/16/2005 | 0.50 | Standard Copies |
| 6/16/2005 | 0.50 | Standard Copies |
| 6/16/2005 | 0.50 | Standard Copies |
| 6/16/2005 | 0.50 | Standard Copies |
| 6/16/2005 | 0.50 | Standard Copies |
| 6/16/2005 | 0.50 | Standard Copies |
| 6/16/2005 | 0.50 | Standard Copies |
| 6/16/2005 | 0.30 | Standard Copies |
| 6/16/2005 | 1.00 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 0.30 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 0.30 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 0.30 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 0.20 | Standard Copies |
| 6/16/2005 | 2.00 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 0.20 | Standard Copies |
| 6/16/2005 | 0.20 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 0.50 | Standard Copies |
| 6/16/2005 | 0.40 | Standard Copies |
| 6/16/2005 | 0.60 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/16/2005 | 0.20 | Standard Copies |
| 6/16/2005 | 0.20 | Standard Copies |
| 6/16/2005 | 0.40 | Standard Copies |
| 6/16/2005 | 0.40 | Standard Copies |
| 6/16/2005 | 0.60 | Standard Copies |
| 6/16/2005 | 0.20 | Standard Copies |
| 6/16/2005 | 0.20 | Standard Copies |
| 6/16/2005 | 0.30 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 0.30 | Standard Copies |
| 6/16/2005 | 1.00 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 0.30 | Standard Copies |
| 6/16/2005 | 0.30 | Standard Copies |
| 6/16/2005 | 0.70 | Standard Copies |
| 6/16/2005 | 0.60 | Standard Copies |
| 6/16/2005 | 1.10 | Standard Copies |
| 6/16/2005 | 1.10 | Standard Copies |
| 6/16/2005 | 1.10 | Standard Copies |
| 6/16/2005 | 1.90 | Standard Copies |
| 6/16/2005 | 1.90 | Standard Copies |
| 6/16/2005 | 1.10 | Standard Copies |
| 6/16/2005 | 2.60 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 19.10 | Standard Copies |
| 6/16/2005 | 11.10 | Standard Copies |
| 6/16/2005 | 0.20 | Standard Copies |
| 6/16/2005 | 0.20 | Standard Copies |
| 6/16/2005 | 0.20 | Standard Copies |
| 6/16/2005 | 0.50 | Standard Copies |
| 6/16/2005 | 152.80 | Standard Copies |
| 6/16/2005 | 0.20 | Tabs/Indexes/Dividers |
| 6/16/2005 | 1.60 | Tabs/Indexes/Dividers |
| 6/16/2005 | 4.50 | Color Copies |
| 6/16/2005 | 4.50 | Color Copies |
| 6/16/2005 | 4.50 | Color Copies |

B-60

| Date | Amount | Description |
|------|-------:|-------------|
| 6/16/2005 | 4.50 | Color Copies |
| 6/16/2005 | 4.50 | Color Copies |
| 6/16/2005 | 4.50 | Color Copies |
| 6/16/2005 | 4.50 | Color Copies |
| 6/16/2005 | 18.00 | Color Copies |
| 6/16/2005 | 18.00 | Color Copies |
| 6/16/2005 | 4.50 | Color Copies |
| 6/16/2005 | 5.10 | Scanned Images |
| 6/16/2005 | 0.45 | Scanned Images |
| 6/16/2005 | 0.45 | Scanned Images |
| 6/16/2005 | 0.60 | Scanned Images |
| 6/16/2005 | 0.15 | Scanned Images |
| 6/16/2005 | 0.15 | Scanned Images |
| 6/16/2005 | 14.40 | Scanned Images |
| 6/16/2005 | 0.60 | Postage |
| 6/16/2005 | 33.66 | SUNNY'S EXECUTIVE SEDAN SERVICE, INC. - LOCAL TRANSPORTATION TO PENN STATION 6/14/05 |
| 6/16/2005 | 8.00 | Lori Sinanyan, Overtime Meal-Attorney, Los Angeles, 06/16/05, (Overtime Meals) |
| 6/16/2005 | 89.62 | Audrey P Johnson - secretarial overtime |
| 6/17/2005 | 0.60 | Telephone call to:  CAMBRIDGE,MA  617-498-3826 |
| 6/17/2005 | 0.60 | Telephone call to:  MISSOULA,MT  406-523-2500 |
| 6/17/2005 | 0.80 | Telephone call to:  BEVERLYHLS,CA  310-203-4260 |
| 6/17/2005 | 1.20 | Telephone call to:  WILMINGTON,DE  302-652-5340 |
| 6/17/2005 | 1.20 | Telephone call to:  LB AREA,CA  310-321-5532 |
| 6/17/2005 | 1.50 | Fax page charge to 561-362-1323 |
| 6/17/2005 | 0.10 | Standard Copies |
| 6/17/2005 | 0.30 | Standard Copies |
| 6/17/2005 | 0.40 | Standard Copies |
| 6/17/2005 | 0.10 | Standard Copies |
| 6/17/2005 | 0.10 | Standard Copies |
| 6/17/2005 | 0.30 | Standard Copies |
| 6/17/2005 | 3.20 | Standard Copies |
| 6/17/2005 | 6.00 | Standard Copies |
| 6/17/2005 | 7.60 | Standard Copies |
| 6/17/2005 | 0.30 | Standard Copies |
| 6/17/2005 | 1.50 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/17/2005 | 0.10 | Standard Copies |
| 6/17/2005 | 0.20 | Standard Copies |
| 6/17/2005 | 0.20 | Standard Copies |
| 6/17/2005 | 0.10 | Standard Copies |
| 6/17/2005 | 1.60 | Standard Copies |
| 6/17/2005 | 0.10 | Standard Copies |
| 6/17/2005 | 0.10 | Standard Copies |
| 6/17/2005 | 8.40 | Standard Copies |
| 6/17/2005 | 8.40 | Standard Copies |
| 6/17/2005 | 0.40 | Standard Copies |
| 6/17/2005 | 0.40 | Standard Copies |
| 6/17/2005 | 0.70 | Standard Copies |
| 6/17/2005 | 0.70 | Standard Copies |
| 6/17/2005 | 1.20 | Standard Copies |
| 6/17/2005 | 0.10 | Standard Copies |
| 6/17/2005 | 0.60 | Standard Copies |
| 6/17/2005 | 2.30 | Standard Copies |
| 6/17/2005 | 0.70 | Standard Copies |
| 6/17/2005 | 1.50 | Standard Copies |
| 6/17/2005 | 1.40 | Standard Copies |
| 6/17/2005 | 1.80 | Standard Copies |
| 6/17/2005 | 20.80 | Standard Copies |
| 6/17/2005 | 1.60 | Standard Copies |
| 6/17/2005 | 1.20 | Standard Copies |
| 6/17/2005 | 8.40 | Standard Copies |
| 6/17/2005 | 0.40 | Standard Copies |
| 6/17/2005 | 3.90 | Standard Copies |
| 6/17/2005 | 2.70 | Standard Copies |
| 6/17/2005 | 0.10 | Standard Copies |
| 6/17/2005 | 0.10 | Standard Copies |
| 6/17/2005 | 0.10 | Standard Copies |
| 6/17/2005 | 0.10 | Standard Copies |
| 6/17/2005 | 0.50 | Standard Copies |
| 6/17/2005 | 1.50 | Standard Copies |
| 6/17/2005 | 1.00 | Standard Copies |
| 6/17/2005 | 1.00 | Standard Copies |
| 6/17/2005 | 1.00 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
| --- | --- | --- |
| 6/17/2005 | 0.50 | Standard Copies |
| 6/17/2005 | 3.00 | Standard Copies |
| 6/17/2005 | 2.90 | Standard Copies |
| 6/17/2005 | 0.40 | Standard Copies |
| 6/17/2005 | 8.90 | Standard Copies |
| 6/17/2005 | 2.20 | Standard Copies |
| 6/17/2005 | 2.20 | Standard Copies |
| 6/17/2005 | 0.80 | Standard Copies |
| 6/17/2005 | 3.60 | Standard Copies |
| 6/17/2005 | 0.20 | Standard Copies |
| 6/17/2005 | 1.80 | Standard Copies |
| 6/17/2005 | 0.10 | Standard Copies |
| 6/17/2005 | 0.20 | Standard Copies |
| 6/17/2005 | 0.40 | Standard Copies |
| 6/17/2005 | 0.60 | Standard Copies |
| 6/17/2005 | 0.20 | Standard Copies |
| 6/17/2005 | 0.20 | Standard Copies |
| 6/17/2005 | 0.10 | Standard Copies |
| 6/17/2005 | 0.10 | Standard Copies |
| 6/17/2005 | 0.10 | Standard Copies |
| 6/17/2005 | 0.40 | Standard Copies |
| 6/17/2005 | 0.10 | Standard Copies |
| 6/17/2005 | 0.60 | Standard Copies |
| 6/17/2005 | 0.40 | Standard Copies |
| 6/17/2005 | 0.40 | Standard Copies |
| 6/17/2005 | 0.10 | Standard Copies |
| 6/17/2005 | 0.10 | Standard Copies |
| 6/17/2005 | 0.20 | Standard Copies |
| 6/17/2005 | 0.10 | Standard Copies |
| 6/17/2005 | 0.10 | Standard Copies |
| 6/17/2005 | 0.10 | Standard Copies |
| 6/17/2005 | 0.10 | Standard Copies |
| 6/17/2005 | 0.10 | Standard Copies |
| 6/17/2005 | 0.10 | Standard Copies |
| 6/17/2005 | 0.10 | Standard Copies |
| 6/17/2005 | 0.10 | Standard Copies |
| 6/17/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/17/2005 | 0.60 | Standard Copies |
| 6/17/2005 | 1.00 | Standard Copies |
| 6/17/2005 | 0.20 | Standard Copies |
| 6/17/2005 | 1.00 | Standard Copies |
| 6/17/2005 | 1.00 | Standard Copies |
| 6/17/2005 | 0.20 | Standard Copies |
| 6/17/2005 | 0.10 | Standard Copies |
| 6/17/2005 | 0.30 | Standard Copies |
| 6/17/2005 | 0.30 | Standard Copies |
| 6/17/2005 | 0.10 | Standard Copies |
| 6/17/2005 | 1.00 | Standard Copies |
| 6/17/2005 | 0.10 | Standard Copies |
| 6/17/2005 | 0.60 | Standard Copies |
| 6/17/2005 | 1.00 | Standard Copies |
| 6/17/2005 | 0.20 | Standard Copies |
| 6/17/2005 | 0.60 | Standard Copies |
| 6/17/2005 | 0.10 | Standard Copies |
| 6/17/2005 | 0.20 | Standard Copies |
| 6/17/2005 | 0.40 | Standard Copies |
| 6/17/2005 | 0.10 | Standard Copies |
| 6/17/2005 | 0.30 | Standard Copies |
| 6/17/2005 | 0.20 | Standard Copies |
| 6/17/2005 | 0.20 | Standard Copies |
| 6/17/2005 | 0.20 | Standard Copies |
| 6/17/2005 | 0.30 | Standard Copies |
| 6/17/2005 | 0.10 | Standard Copies |
| 6/17/2005 | 0.10 | Standard Copies |
| 6/17/2005 | 0.10 | Standard Copies |
| 6/17/2005 | 0.10 | Standard Copies |
| 6/17/2005 | 0.70 | Standard Copies |
| 6/17/2005 | 0.80 | Standard Copies |
| 6/17/2005 | 0.10 | Standard Copies |
| 6/17/2005 | 1.60 | Standard Copies |
| 6/17/2005 | 1.30 | Standard Copies |
| 6/17/2005 | 1.30 | Standard Copies |
| 6/17/2005 | 1.60 | Standard Copies |
| 6/17/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/17/2005 | 0.70 | Standard Copies |
| 6/17/2005 | 0.20 | Standard Copies |
| 6/17/2005 | 1.60 | Standard Copies |
| 6/17/2005 | 3.10 | Standard Copies |
| 6/17/2005 | 0.80 | Standard Copies |
| 6/17/2005 | 0.80 | Standard Copies |
| 6/17/2005 | 1.70 | Standard Copies |
| 6/17/2005 | 0.30 | Standard Copies |
| 6/17/2005 | 1.70 | Standard Copies |
| 6/17/2005 | 0.20 | Standard Copies |
| 6/17/2005 | 1.70 | Standard Copies |
| 6/17/2005 | 7.20 | Standard Copies |
| 6/17/2005 | 0.20 | Standard Copies |
| 6/17/2005 | 0.70 | Standard Copies |
| 6/17/2005 | 0.80 | Standard Copies |
| 6/17/2005 | 1.30 | Standard Copies |
| 6/17/2005 | 0.20 | Standard Copies |
| 6/17/2005 | 0.80 | Standard Copies |
| 6/17/2005 | 0.30 | Standard Copies |
| 6/17/2005 | 0.30 | Standard Copies |
| 6/17/2005 | 1.50 | Standard Copies |
| 6/17/2005 | 0.90 | Standard Copies |
| 6/17/2005 | 0.60 | Standard Copies |
| 6/17/2005 | 0.20 | Standard Copies |
| 6/17/2005 | 0.40 | Standard Copies |
| 6/17/2005 | 0.30 | Standard Copies |
| 6/17/2005 | 0.20 | Standard Copies |
| 6/17/2005 | 1.20 | Standard Copies |
| 6/17/2005 | 1.00 | Standard Copies |
| 6/17/2005 | 1.00 | Standard Copies |
| 6/17/2005 | 1.00 | Standard Copies |
| 6/17/2005 | 1.00 | Standard Copies |
| 6/17/2005 | 1.00 | Standard Copies |
| 6/17/2005 | 1.00 | Standard Copies |
| 6/17/2005 | 1.00 | Standard Copies |
| 6/17/2005 | 1.00 | Standard Copies |
| 6/17/2005 | 1.20 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 6/17/2005 | 2.70 | Standard Copies |
| 6/17/2005 | 0.10 | Standard Copies |
| 6/17/2005 | 2.30 | Standard Copies |
| 6/17/2005 | 0.20 | Standard Copies |
| 6/17/2005 | 0.30 | Standard Copies |
| 6/17/2005 | 0.20 | Standard Copies |
| 6/17/2005 | 0.30 | Standard Copies |
| 6/17/2005 | 0.10 | Standard Copies |
| 6/17/2005 | 0.10 | Standard Copies |
| 6/17/2005 | 0.20 | Standard Copies |
| 6/17/2005 | 0.30 | Standard Copies |
| 6/17/2005 | 0.20 | Standard Copies |
| 6/17/2005 | 0.10 | Standard Copies |
| 6/17/2005 | 1.50 | Standard Copies |
| 6/17/2005 | 1.50 | Standard Copies |
| 6/17/2005 | 1.50 | Standard Copies |
| 6/17/2005 | 1.50 | Standard Copies |
| 6/17/2005 | 1.40 | Standard Copies |
| 6/17/2005 | 1.30 | Standard Copies |
| 6/17/2005 | 1.70 | Standard Copies |
| 6/17/2005 | 1.70 | Standard Copies |
| 6/17/2005 | 1.30 | Standard Copies |
| 6/17/2005 | 1.50 | Standard Copies |
| 6/17/2005 | 1.40 | Standard Copies |
| 6/17/2005 | 1.40 | Standard Copies |
| 6/17/2005 | 1.20 | Standard Copies |
| 6/17/2005 | 1.80 | Standard Copies |
| 6/17/2005 | 0.60 | Standard Copies |
| 6/17/2005 | 1.30 | Standard Copies |
| 6/17/2005 | 1.40 | Standard Copies |
| 6/17/2005 | 0.20 | Standard Copies |
| 6/17/2005 | 1.30 | Standard Copies |
| 6/17/2005 | 1.40 | Standard Copies |
| 6/17/2005 | 1.60 | Standard Copies |
| 6/17/2005 | 1.60 | Standard Copies |
| 6/17/2005 | 0.20 | Standard Copies |
| 6/17/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/17/2005 | 1.60 | Standard Copies |
| 6/17/2005 | 0.20 | Standard Copies |
| 6/17/2005 | 0.60 | Standard Copies |
| 6/17/2005 | 0.30 | Standard Copies |
| 6/17/2005 | 0.90 | Standard Copies |
| 6/17/2005 | 0.90 | Standard Copies |
| 6/17/2005 | 0.20 | Standard Copies |
| 6/17/2005 | 1.50 | Color Copies |
| 6/17/2005 | 1.50 | Color Copies |
| 6/17/2005 | 1.50 | Color Copies |
| 6/17/2005 | 1.50 | Color Copies |
| 6/17/2005 | 7.50 | Color Copies |
| 6/17/2005 | 1.50 | Color Copies |
| 6/17/2005 | 0.30 | Scanned Images |
| 6/17/2005 | 0.15 | Scanned Images |
| 6/17/2005 | 0.30 | Scanned Images |
| 6/17/2005 | 0.15 | Scanned Images |
| 6/17/2005 | 25.66 | Fed Exp to:RICHARD FINKE,BOCA RATON,FL from:KIRKLAND &ELLIS |
| 6/17/2005 | 180.00 | IKON OFFICE SOLUTIONS - Outside Copy/Binding Services, PO-A1092, T Wood, 6/17/05 |
| 6/17/2005 | 16.00 | Samuel Blatnick, cabfare, Chicago, IL, 06/17/05, (Overtime Transportation) |
| 6/17/2005 | 50.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 06/17/05, (Overtime Meals) |
| 6/17/2005 | 80.66 | Audrey P Johnson - secretarial overtime |
| 6/19/2005 | 10.40 | Telephone call to:  KANSAS CTY,MO  816-560-5331 |
| 6/19/2005 | 0.20 | Standard Copies |
| 6/19/2005 | 0.30 | Standard Copies |
| 6/19/2005 | 0.30 | Standard Copies |
| 6/19/2005 | 0.30 | Standard Copies |
| 6/19/2005 | 1.00 | Standard Copies |
| 6/19/2005 | 1.00 | Standard Copies |
| 6/19/2005 | 22.00 | Lori Sinanyan, Overtime Meal-Attorney, Los Angeles, 06/19/05, (Overtime Meals) |
| 6/20/2005 | 0.60 | Telephone call to:  STATE OF,DE  302-778-6464 |
| 6/20/2005 | 1.80 | Telephone call to:  GLENBURNIE,MD  410-850-4117 |
| 6/20/2005 | 0.60 | Telephone call to: E CENTRAL,FL  561-362-1533 |

| Date | Amount | Description |
|------|--------|-------------|
| 6/20/2005 | 0.80 | Telephone call to:  LB AREA,CA  310-321-5532 |
| 6/20/2005 | 1.20 | Telephone call to:  STATE OF,DE  302-778-6464 |
| 6/20/2005 | 18.00 | Fax page charge to 202-638-4231 |
| 6/20/2005 | 0.40 | Standard Copies |
| 6/20/2005 | 0.20 | Standard Copies |
| 6/20/2005 | 0.20 | Standard Copies |
| 6/20/2005 | 0.10 | Standard Copies |
| 6/20/2005 | 0.10 | Standard Copies |
| 6/20/2005 | 0.10 | Standard Copies |
| 6/20/2005 | 3.00 | Standard Copies |
| 6/20/2005 | 2.70 | Standard Copies |
| 6/20/2005 | 0.30 | Standard Copies |
| 6/20/2005 | 14.80 | Standard Copies |
| 6/20/2005 | 22.30 | Standard Copies |
| 6/20/2005 | 7.40 | Standard Copies |
| 6/20/2005 | 0.20 | Standard Copies |
| 6/20/2005 | 0.40 | Standard Copies |
| 6/20/2005 | 0.40 | Standard Copies |
| 6/20/2005 | 0.10 | Standard Copies |
| 6/20/2005 | 0.30 | Standard Copies |
| 6/20/2005 | 0.10 | Standard Copies |
| 6/20/2005 | 0.10 | Standard Copies |
| 6/20/2005 | 2.60 | Standard Copies |
| 6/20/2005 | 0.10 | Standard Copies |
| 6/20/2005 | 5.00 | Standard Copies |
| 6/20/2005 | 0.10 | Standard Copies |
| 6/20/2005 | 2.70 | Standard Copies |
| 6/20/2005 | 14.80 | Standard Copies |
| 6/20/2005 | 2.40 | Standard Copies |
| 6/20/2005 | 1.40 | Standard Copies |
| 6/20/2005 | 0.20 | Standard Copies |
| 6/20/2005 | 0.40 | Standard Copies |
| 6/20/2005 | 0.10 | Standard Copies |
| 6/20/2005 | 3.60 | Standard Copies |
| 6/20/2005 | 0.60 | Standard Copies |
| 6/20/2005 | 0.10 | Standard Copies |
| 6/20/2005 | 15.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/20/2005 | 0.30 | Standard Copies |
| 6/20/2005 | 0.10 | Standard Copies |
| 6/20/2005 | 0.10 | Standard Copies |
| 6/20/2005 | 0.10 | Standard Copies |
| 6/20/2005 | 0.10 | Standard Copies |
| 6/20/2005 | 1.30 | Standard Copies |
| 6/20/2005 | 1.60 | Standard Copies |
| 6/20/2005 | 1.20 | Standard Copies |
| 6/20/2005 | 0.10 | Standard Copies |
| 6/20/2005 | 0.20 | Standard Copies |
| 6/20/2005 | 0.20 | Standard Copies |
| 6/20/2005 | 0.80 | Standard Copies |
| 6/20/2005 | 0.70 | Standard Copies |
| 6/20/2005 | 0.70 | Standard Copies |
| 6/20/2005 | 0.30 | Standard Copies |
| 6/20/2005 | 0.20 | Standard Copies |
| 6/20/2005 | 0.20 | Standard Copies |
| 6/20/2005 | 0.40 | Standard Copies |
| 6/20/2005 | 0.10 | Standard Copies |
| 6/20/2005 | 0.40 | Standard Copies |
| 6/20/2005 | 0.30 | Standard Copies |
| 6/20/2005 | 1.30 | Standard Copies |
| 6/20/2005 | 0.10 | Standard Copies |
| 6/20/2005 | 1.90 | Standard Copies |
| 6/20/2005 | 0.30 | Standard Copies |
| 6/20/2005 | 0.30 | Standard Copies |
| 6/20/2005 | 0.20 | Standard Copies |
| 6/20/2005 | 0.30 | Standard Copies |
| 6/20/2005 | 0.30 | Standard Copies |
| 6/20/2005 | 0.30 | Standard Copies |
| 6/20/2005 | 0.30 | Standard Copies |
| 6/20/2005 | 0.10 | Standard Copies |
| 6/20/2005 | 0.10 | Standard Copies |
| 6/20/2005 | 0.10 | Standard Copies |
| 6/20/2005 | 0.20 | Standard Copies |
| 6/20/2005 | 0.10 | Standard Copies |
| 6/20/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 6/20/2005 | 0.10 | Standard Copies |
| 6/20/2005 | 0.20 | Standard Copies |
| 6/20/2005 | 0.30 | Standard Copies |
| 6/20/2005 | 0.40 | Standard Copies |
| 6/20/2005 | 0.10 | Standard Copies |
| 6/20/2005 | 0.50 | Standard Copies |
| 6/20/2005 | 0.50 | Standard Copies |
| 6/20/2005 | 0.10 | Standard Copies |
| 6/20/2005 | 1.10 | Standard Copies |
| 6/20/2005 | 0.10 | Standard Copies |
| 6/20/2005 | 0.30 | Standard Copies |
| 6/20/2005 | 0.10 | Standard Copies |
| 6/20/2005 | 0.10 | Standard Copies |
| 6/20/2005 | 0.10 | Standard Copies |
| 6/20/2005 | 0.10 | Standard Copies |
| 6/20/2005 | 0.30 | Standard Copies |
| 6/20/2005 | 0.10 | Standard Copies |
| 6/20/2005 | 0.10 | Standard Copies |
| 6/20/2005 | 0.20 | Standard Copies |
| 6/20/2005 | 0.70 | Standard Copies |
| 6/20/2005 | 0.50 | Standard Copies |
| 6/20/2005 | 0.50 | Standard Copies |
| 6/20/2005 | 1.30 | Standard Copies |
| 6/20/2005 | 0.40 | Standard Copies |
| 6/20/2005 | 0.80 | Standard Copies |
| 6/20/2005 | 1.10 | Standard Copies |
| 6/20/2005 | 0.30 | Standard Copies |
| 6/20/2005 | 0.20 | Standard Copies |
| 6/20/2005 | 0.10 | Standard Copies |
| 6/20/2005 | 0.20 | Standard Copies |
| 6/20/2005 | 1.00 | Standard Copies |
| 6/20/2005 | 7.70 | Standard Copies |
| 6/20/2005 | 10.50 | Standard Copies |
| 6/20/2005 | 6.00 | Standard Copies |
| 6/20/2005 | 6.80 | Standard Copies |
| 6/20/2005 | 7.40 | Standard Copies |
| 6/20/2005 | 9.70 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/20/2005 | 0.10 | Standard Copies |
| 6/20/2005 | 16.80 | Standard Copies |
| 6/20/2005 | 0.30 | Standard Copies |
| 6/20/2005 | 0.30 | Standard Copies |
| 6/20/2005 | 1.00 | Standard Copies |
| 6/20/2005 | 0.20 | Standard Copies |
| 6/20/2005 | 2.30 | Standard Copies |
| 6/20/2005 | 0.30 | Standard Copies |
| 6/20/2005 | 2.00 | Standard Copies |
| 6/20/2005 | 0.90 | Standard Copies |
| 6/20/2005 | 0.20 | Standard Copies |
| 6/20/2005 | 0.40 | Standard Copies |
| 6/20/2005 | 2.20 | Standard Copies |
| 6/20/2005 | 0.50 | Standard Copies |
| 6/20/2005 | 0.50 | Standard Copies |
| 6/20/2005 | 1.40 | Standard Copies |
| 6/20/2005 | 0.40 | Standard Copies |
| 6/20/2005 | 0.10 | Standard Copies |
| 6/20/2005 | 0.30 | Standard Copies |
| 6/20/2005 | 0.60 | Standard Copies |
| 6/20/2005 | 1.10 | Standard Copies |
| 6/20/2005 | 1.60 | Standard Copies |
| 6/20/2005 | 0.20 | Standard Copies |
| 6/20/2005 | 0.20 | Standard Copies |
| 6/20/2005 | 0.30 | Standard Copies |
| 6/20/2005 | 0.60 | Standard Copies |
| 6/20/2005 | 1.00 | Standard Copies |
| 6/20/2005 | 2.40 | Standard Copies |
| 6/20/2005 | 0.70 | Standard Copies |
| 6/20/2005 | 0.20 | Standard Copies |
| 6/20/2005 | 1.50 | Standard Copies |
| 6/20/2005 | 0.30 | Standard Copies |
| 6/20/2005 | 0.20 | Standard Copies |
| 6/20/2005 | 2.40 | Standard Copies |
| 6/20/2005 | 0.10 | Standard Copies |
| 6/20/2005 | 2.40 | Standard Copies |
| 6/20/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/20/2005 | 0.40 | Standard Copies |
| 6/20/2005 | 0.50 | Standard Copies |
| 6/20/2005 | 0.60 | Standard Copies |
| 6/20/2005 | 1.50 | Standard Copies |
| 6/20/2005 | 0.10 | Standard Copies |
| 6/20/2005 | 0.60 | Standard Copies |
| 6/20/2005 | 0.70 | Standard Copies |
| 6/20/2005 | 0.10 | Standard Copies |
| 6/20/2005 | 0.40 | Standard Copies |
| 6/20/2005 | 0.30 | Standard Copies |
| 6/20/2005 | 0.60 | Standard Copies |
| 6/20/2005 | 0.20 | Standard Copies |
| 6/20/2005 | 87.60 | Standard Copies |
| 6/20/2005 | 12.25 | Binding |
| 6/20/2005 | 2.25 | Scanned Images |
| 6/20/2005 | 1.05 | Scanned Images |
| 6/20/2005 | 0.60 | Scanned Images |
| 6/20/2005 | 0.90 | Scanned Images |
| 6/20/2005 | 1.50 | Scanned Images |
| 6/20/2005 | 6.75 | Scanned Images |
| 6/20/2005 | 0.15 | Scanned Images |
| 6/20/2005 | 0.15 | Scanned Images |
| 6/20/2005 | 0.30 | Scanned Images |
| 6/20/2005 | 0.60 | Scanned Images |
| 6/20/2005 | 7.50 | Lori Sinanyan, Working Group Meal/K&E Only, Los Angeles, CA, 06/20/05, (Overtime Meals) |
| 6/20/2005 | 16.00 | Samuel Blatnick, cabfare, Chicago, IL, 06/20/05, (Overtime Transportation) |
| 6/20/2005 | 12.00 | Brian Stansbury, cabfare, Washington, D.C., 06/20/05, (Overtime Transportation) |
| 6/20/2005 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 06/20/05, (Overtime Meals) |
| 6/20/2005 | 9.67 | Brian Stansbury, Overtime Meal-Attorney, Washington, D.C., 06/20/05, (Overtime Meals) |
| 6/20/2005 | 8.89 | Malayter, S. - Send fax to J. Baer at her hotel |
| 6/21/2005 | 0.80 | Telephone call to:  COLUMBIA,MD  410-531-4222 |
| 6/21/2005 | 2.40 | Telephone call to:  WASHINGTON,DC  202-638-2626 |
| 6/21/2005 | 1.40 | Telephone call to:  LB AREA,CA  310-321-5555 |

| Date | Amount | Description |
|------|--------|-------------|
| 6/21/2005 | 1.40 | Telephone call to:  SANBARBARA,CA  805-208-6371 |
| 6/21/2005 | 3.20 | Telephone call to:  GLENDALE,CA  818-321-1050 |
| 6/21/2005 | 0.80 | Telephone call to: LB AREA,CA  310-321-5532 |
| 6/21/2005 | 2.40 | Telephone call to:  MIAMI,FL  305-995-5259 |
| 6/21/2005 | 0.80 | Fax phone charge to 202-638-4231 |
| 6/21/2005 | 8.25 | Fax page charge to 202-638-4231 |
| 6/21/2005 | 5.00 | Standard Copies |
| 6/21/2005 | 0.20 | Standard Copies |
| 6/21/2005 | 19.10 | Standard Copies |
| 6/21/2005 | 0.20 | Standard Copies |
| 6/21/2005 | 2.30 | Standard Copies |
| 6/21/2005 | 0.30 | Standard Copies |
| 6/21/2005 | 1.60 | Standard Copies |
| 6/21/2005 | 1.60 | Standard Copies |
| 6/21/2005 | 0.10 | Standard Copies |
| 6/21/2005 | 0.10 | Standard Copies |
| 6/21/2005 | 0.30 | Standard Copies |
| 6/21/2005 | 1.60 | Standard Copies |
| 6/21/2005 | 0.10 | Standard Copies |
| 6/21/2005 | 0.20 | Standard Copies |
| 6/21/2005 | 0.10 | Standard Copies |
| 6/21/2005 | 0.30 | Standard Copies |
| 6/21/2005 | 0.30 | Standard Copies |
| 6/21/2005 | 0.60 | Standard Copies |
| 6/21/2005 | 0.30 | Standard Copies |
| 6/21/2005 | 0.20 | Standard Copies |
| 6/21/2005 | 0.20 | Standard Copies |
| 6/21/2005 | 0.30 | Standard Copies |
| 6/21/2005 | 0.20 | Standard Copies |
| 6/21/2005 | 0.10 | Standard Copies |
| 6/21/2005 | 2.60 | Standard Copies |
| 6/21/2005 | 0.70 | Standard Copies |
| 6/21/2005 | 0.30 | Standard Copies |
| 6/21/2005 | 0.10 | Standard Copies |
| 6/21/2005 | 0.70 | Standard Copies |
| 6/21/2005 | 0.10 | Standard Copies |
| 6/21/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/21/2005 | 1.10 | Standard Copies |
| 6/21/2005 | 0.20 | Standard Copies |
| 6/21/2005 | 0.10 | Standard Copies |
| 6/21/2005 | 0.80 | Standard Copies |
| 6/21/2005 | 0.60 | Standard Copies |
| 6/21/2005 | 0.60 | Standard Copies |
| 6/21/2005 | 2.80 | Standard Copies |
| 6/21/2005 | 5.10 | Standard Copies |
| 6/21/2005 | 4.20 | Standard Copies |
| 6/21/2005 | 1.10 | Standard Copies |
| 6/21/2005 | 1.10 | Standard Copies |
| 6/21/2005 | 0.60 | Standard Copies |
| 6/21/2005 | 0.60 | Standard Copies |
| 6/21/2005 | 0.60 | Standard Copies |
| 6/21/2005 | 0.50 | Standard Copies |
| 6/21/2005 | 1.10 | Standard Copies |
| 6/21/2005 | 0.30 | Standard Copies |
| 6/21/2005 | 1.70 | Standard Copies |
| 6/21/2005 | 0.30 | Standard Copies |
| 6/21/2005 | 1.70 | Standard Copies |
| 6/21/2005 | 0.10 | Standard Copies |
| 6/21/2005 | 0.20 | Standard Copies |
| 6/21/2005 | 0.10 | Standard Copies |
| 6/21/2005 | 0.10 | Standard Copies |
| 6/21/2005 | 0.20 | Standard Copies |
| 6/21/2005 | 1.20 | Standard Copies |
| 6/21/2005 | 0.10 | Standard Copies |
| 6/21/2005 | 0.20 | Standard Copies |
| 6/21/2005 | 0.10 | Standard Copies |
| 6/21/2005 | 0.20 | Standard Copies |
| 6/21/2005 | 0.30 | Standard Copies |
| 6/21/2005 | 0.70 | Standard Copies |
| 6/21/2005 | 1.70 | Standard Copies |
| 6/21/2005 | 0.20 | Standard Copies |
| 6/21/2005 | 0.50 | Standard Copies |
| 6/21/2005 | 0.20 | Standard Copies |
| 6/21/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/21/2005 | 0.10 | Standard Copies |
| 6/21/2005 | 0.20 | Standard Copies |
| 6/21/2005 | 0.10 | Standard Copies |
| 6/21/2005 | 0.10 | Standard Copies |
| 6/21/2005 | 0.20 | Standard Copies |
| 6/21/2005 | 0.60 | Standard Copies |
| 6/21/2005 | 0.60 | Standard Copies |
| 6/21/2005 | 0.60 | Standard Copies |
| 6/21/2005 | 0.60 | Standard Copies |
| 6/21/2005 | 1.00 | Standard Copies |
| 6/21/2005 | 0.10 | Standard Copies |
| 6/21/2005 | 0.20 | Standard Copies |
| 6/21/2005 | 0.20 | Standard Copies |
| 6/21/2005 | 0.20 | Standard Copies |
| 6/21/2005 | 1.60 | Standard Copies |
| 6/21/2005 | 0.20 | Standard Copies |
| 6/21/2005 | 0.10 | Standard Copies |
| 6/21/2005 | 2.20 | Standard Copies |
| 6/21/2005 | 0.60 | Standard Copies |
| 6/21/2005 | 1.40 | Standard Copies |
| 6/21/2005 | 1.20 | Standard Copies |
| 6/21/2005 | 0.40 | Standard Copies |
| 6/21/2005 | 0.20 | Standard Copies |
| 6/21/2005 | 0.20 | Standard Copies |
| 6/21/2005 | 0.40 | Standard Copies |
| 6/21/2005 | 0.20 | Standard Copies |
| 6/21/2005 | 2.50 | Standard Copies |
| 6/21/2005 | 1.10 | Standard Copies |
| 6/21/2005 | 0.10 | Standard Copies |
| 6/21/2005 | 1.10 | Standard Copies |
| 6/21/2005 | 0.10 | Standard Copies |
| 6/21/2005 | 0.50 | Standard Copies |
| 6/21/2005 | 0.20 | Standard Copies |
| 6/21/2005 | 0.10 | Standard Copies |
| 6/21/2005 | 0.20 | Standard Copies |
| 6/21/2005 | 0.10 | Standard Copies |
| 6/21/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 6/21/2005 | 0.10 | Standard Copies |
| 6/21/2005 | 0.30 | Standard Copies |
| 6/21/2005 | 1.10 | Standard Copies |
| 6/21/2005 | 1.30 | Standard Copies |
| 6/21/2005 | 0.60 | Standard Copies |
| 6/21/2005 | 0.60 | Standard Copies |
| 6/21/2005 | 0.60 | Standard Copies |
| 6/21/2005 | 0.10 | Standard Copies |
| 6/21/2005 | 0.10 | Standard Copies |
| 6/21/2005 | 0.60 | Standard Copies |
| 6/21/2005 | 0.60 | Standard Copies |
| 6/21/2005 | 0.80 | Standard Copies |
| 6/21/2005 | 0.20 | Standard Copies |
| 6/21/2005 | 0.30 | Standard Copies |
| 6/21/2005 | 0.30 | Standard Copies |
| 6/21/2005 | 0.20 | Standard Copies |
| 6/21/2005 | 0.70 | Standard Copies |
| 6/21/2005 | 4.70 | Standard Copies |
| 6/21/2005 | 5.90 | Standard Copies |
| 6/21/2005 | 0.50 | Standard Copies |
| 6/21/2005 | 0.10 | Standard Copies |
| 6/21/2005 | 0.10 | Standard Copies |
| 6/21/2005 | 0.10 | Standard Copies |
| 6/21/2005 | 0.10 | Standard Copies |
| 6/21/2005 | 0.50 | Standard Copies |
| 6/21/2005 | 0.30 | Standard Copies |
| 6/21/2005 | 3.90 | Standard Copies |
| 6/21/2005 | 0.50 | Standard Copies |
| 6/21/2005 | 0.20 | Standard Copies |
| 6/21/2005 | 22.30 | Standard Copies |
| 6/21/2005 | 0.50 | Standard Copies |
| 6/21/2005 | 0.50 | Standard Copies |
| 6/21/2005 | 3.50 | Standard Copies |
| 6/21/2005 | 6.30 | Standard Copies |
| 6/21/2005 | 6.40 | Standard Copies |
| 6/21/2005 | 0.20 | Standard Copies |
| 6/21/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/21/2005 | 0.20 | Standard Copies |
| 6/21/2005 | 0.20 | Standard Copies |
| 6/21/2005 | 0.20 | Standard Copies |
| 6/21/2005 | 0.20 | Standard Copies |
| 6/21/2005 | 0.20 | Standard Copies |
| 6/21/2005 | 0.10 | Standard Copies |
| 6/21/2005 | 0.10 | Standard Copies |
| 6/21/2005 | 0.20 | Standard Copies |
| 6/21/2005 | 0.50 | Standard Copies |
| 6/21/2005 | 0.50 | Standard Copies |
| 6/21/2005 | 0.50 | Standard Copies |
| 6/21/2005 | 0.30 | Standard Copies |
| 6/21/2005 | 28.00 | Standard Copies |
| 6/21/2005 | 0.40 | Standard Copies |
| 6/21/2005 | 0.40 | Standard Copies |
| 6/21/2005 | 0.30 | Standard Copies |
| 6/21/2005 | 1.70 | Standard Copies |
| 6/21/2005 | 0.10 | Standard Copies |
| 6/21/2005 | 0.20 | Standard Copies |
| 6/21/2005 | 0.20 | Standard Copies |
| 6/21/2005 | 0.30 | Standard Copies |
| 6/21/2005 | 0.10 | Standard Copies |
| 6/21/2005 | 0.30 | Standard Copies |
| 6/21/2005 | 3.70 | Standard Copies |
| 6/21/2005 | 0.30 | Standard Copies |
| 6/21/2005 | 7.20 | Standard Copies |
| 6/21/2005 | 23.30 | Standard Copies |
| 6/21/2005 | 0.10 | Standard Copies |
| 6/21/2005 | 0.50 | Standard Copies |
| 6/21/2005 | 0.80 | Standard Copies |
| 6/21/2005 | 1.50 | Standard Copies |
| 6/21/2005 | 10.60 | Standard Copies |
| 6/21/2005 | 2.30 | Standard Copies |
| 6/21/2005 | 0.30 | Standard Copies |
| 6/21/2005 | 0.50 | Standard Copies |
| 6/21/2005 | 0.30 | Standard Copies |
| 6/21/2005 | 0.50 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/21/2005 | 0.10 | Standard Copies |
| 6/21/2005 | 28.40 | Standard Copies |
| 6/21/2005 | 0.20 | Standard Copies |
| 6/21/2005 | 1.30 | Standard Copies |
| 6/21/2005 | 1.30 | Standard Copies |
| 6/21/2005 | 1.00 | Standard Copies |
| 6/21/2005 | 1.20 | Standard Copies |
| 6/21/2005 | 17.80 | Standard Copies |
| 6/21/2005 | 0.80 | Standard Copies |
| 6/21/2005 | 0.30 | Standard Copies |
| 6/21/2005 | 1.50 | Standard Copies |
| 6/21/2005 | 1.10 | Standard Copies |
| 6/21/2005 | 0.30 | Standard Copies |
| 6/21/2005 | 0.30 | Standard Copies |
| 6/21/2005 | 1.00 | Standard Copies |
| 6/21/2005 | 1.80 | Standard Copies |
| 6/21/2005 | 0.90 | Standard Copies |
| 6/21/2005 | 2.00 | Standard Copies |
| 6/21/2005 | 5.10 | Standard Copies |
| 6/21/2005 | 0.90 | Standard Copies |
| 6/21/2005 | 4.90 | Standard Copies |
| 6/21/2005 | 9.70 | Standard Copies |
| 6/21/2005 | 0.10 | Standard Copies |
| 6/21/2005 | 0.20 | Standard Copies |
| 6/21/2005 | 0.30 | Standard Copies |
| 6/21/2005 | 0.70 | Standard Copies |
| 6/21/2005 | 0.60 | Standard Copies |
| 6/21/2005 | 1.90 | Standard Copies |
| 6/21/2005 | 0.30 | Standard Copies |
| 6/21/2005 | 0.20 | Standard Copies |
| 6/21/2005 | 1.30 | Standard Copies |
| 6/21/2005 | 3.00 | Standard Copies |
| 6/21/2005 | 10.80 | Standard Copies |
| 6/21/2005 | 2.30 | Standard Copies |
| 6/21/2005 | 0.60 | Standard Copies |
| 6/21/2005 | 5.00 | Standard Copies |
| 6/21/2005 | 0.70 | Standard Copies |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 6/21/2005 | 2.60 | Standard Copies |
| 6/21/2005 | 0.20 | Standard Copies |
| 6/21/2005 | 0.20 | Standard Copies |
| 6/21/2005 | 0.20 | Standard Copies |
| 6/21/2005 | 0.50 | Standard Copies |
| 6/21/2005 | 16.30 | Standard Copies |
| 6/21/2005 | 0.20 | Standard Copies |
| 6/21/2005 | 0.30 | Standard Copies |
| 6/21/2005 | 0.40 | Standard Copies |
| 6/21/2005 | 0.50 | Standard Copies |
| 6/21/2005 | 0.70 | Standard Copies |
| 6/21/2005 | 2.20 | Standard Copies |
| 6/21/2005 | 0.10 | Standard Copies |
| 6/21/2005 | 0.10 | Standard Copies |
| 6/21/2005 | 0.50 | Standard Copies |
| 6/21/2005 | 2.60 | Standard Copies |
| 6/21/2005 | 0.60 | Standard Copies |
| 6/21/2005 | 0.70 | Standard Copies |
| 6/21/2005 | 0.20 | Standard Copies |
| 6/21/2005 | 0.80 | Standard Copies |
| 6/21/2005 | 0.40 | Standard Copies |
| 6/21/2005 | 0.10 | Standard Copies |
| 6/21/2005 | 1.30 | Standard Copies |
| 6/21/2005 | 2.10 | Standard Copies |
| 6/21/2005 | 0.30 | Standard Copies |
| 6/21/2005 | 29.60 | Standard Copies |
| 6/21/2005 | 3.00 | Standard Copies |
| 6/21/2005 | 0.60 | Standard Copies |
| 6/21/2005 | 0.60 | Standard Copies |
| 6/21/2005 | 0.40 | Standard Copies |
| 6/21/2005 | 3.90 | Standard Copies |
| 6/21/2005 | 0.30 | Standard Copies |
| 6/21/2005 | 0.20 | Standard Copies |
| 6/21/2005 | 2.20 | Standard Copies |
| 6/21/2005 | 0.40 | Standard Copies |
| 6/21/2005 | 0.50 | Standard Copies |
| 6/21/2005 | 28.40 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 6/21/2005 | 0.40 | Standard Copies |
| 6/21/2005 | 0.50 | Standard Copies |
| 6/21/2005 | 0.30 | Standard Copies |
| 6/21/2005 | 0.70 | Standard Copies |
| 6/21/2005 | 0.10 | Standard Copies |
| 6/21/2005 | 2.20 | Standard Copies |
| 6/21/2005 | 3.10 | Standard Copies |
| 6/21/2005 | 0.30 | Standard Copies |
| 6/21/2005 | 2.10 | Standard Copies |
| 6/21/2005 | 7.10 | Standard Copies |
| 6/21/2005 | 0.40 | Standard Copies |
| 6/21/2005 | 4.60 | Standard Copies |
| 6/21/2005 | 0.60 | Standard Copies |
| 6/21/2005 | 0.50 | Standard Copies |
| 6/21/2005 | 0.90 | Standard Copies |
| 6/21/2005 | 1.00 | Standard Copies |
| 6/21/2005 | 1.30 | Standard Copies |
| 6/21/2005 | 0.30 | Standard Copies |
| 6/21/2005 | 0.10 | Standard Copies |
| 6/21/2005 | 0.10 | Standard Copies |
| 6/21/2005 | 0.70 | Standard Copies |
| 6/21/2005 | 0.60 | Standard Copies |
| 6/21/2005 | 0.60 | Standard Copies |
| 6/21/2005 | 0.30 | Standard Copies |
| 6/21/2005 | 3.60 | Standard Copies |
| 6/21/2005 | 3.60 | Standard Copies |
| 6/21/2005 | 0.10 | Standard Copies |
| 6/21/2005 | 0.20 | Standard Copies |
| 6/21/2005 | 0.90 | Standard Copies |
| 6/21/2005 | 1.50 | Standard Copies |
| 6/21/2005 | 1.00 | Standard Copies |
| 6/21/2005 | 0.40 | Standard Copies |
| 6/21/2005 | 1.30 | Standard Copies |
| 6/21/2005 | 1.30 | Standard Copies |
| 6/21/2005 | 0.30 | Standard Copies |
| 6/21/2005 | 0.80 | Standard Copies |
| 6/21/2005 | 0.40 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 6/21/2005 | 1.00 | Standard Copies |
| 6/21/2005 | 1.30 | Standard Copies |
| 6/21/2005 | 0.90 | Standard Copies |
| 6/21/2005 | 0.30 | Standard Copies |
| 6/21/2005 | 0.80 | Standard Copies |
| 6/21/2005 | 0.30 | Standard Copies |
| 6/21/2005 | 0.40 | Standard Copies |
| 6/21/2005 | 1.00 | Standard Copies |
| 6/21/2005 | 1.10 | Standard Copies |
| 6/21/2005 | 0.20 | Standard Copies |
| 6/21/2005 | 0.30 | Standard Copies |
| 6/21/2005 | 0.60 | Standard Copies |
| 6/21/2005 | 0.20 | Standard Copies |
| 6/21/2005 | 0.10 | Standard Copies |
| 6/21/2005 | 1.20 | Standard Copies |
| 6/21/2005 | 0.50 | Standard Copies |
| 6/21/2005 | 0.10 | Standard Copies |
| 6/21/2005 | 1.70 | Standard Copies |
| 6/21/2005 | 5.60 | Standard Copies |
| 6/21/2005 | 4.40 | Standard Copies |
| 6/21/2005 | 4.40 | Standard Copies |
| 6/21/2005 | 0.30 | Standard Copies |
| 6/21/2005 | 2.70 | Standard Copies |
| 6/21/2005 | 4.30 | Standard Copies |
| 6/21/2005 | 0.20 | Standard Copies |
| 6/21/2005 | 0.10 | Standard Copies |
| 6/21/2005 | 0.10 | Standard Copies |
| 6/21/2005 | 0.20 | Standard Copies |
| 6/21/2005 | 0.30 | Standard Copies |
| 6/21/2005 | 0.10 | Standard Copies |
| 6/21/2005 | 0.50 | Standard Copies |
| 6/21/2005 | 1.30 | Standard Copies |
| 6/21/2005 | 2.00 | Standard Copies |
| 6/21/2005 | 0.70 | Standard Copies |
| 6/21/2005 | 0.70 | Standard Copies |
| 6/21/2005 | 0.20 | Standard Copies |
| 6/21/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 6/21/2005 | 1.50 | Standard Copies |
| 6/21/2005 | 0.30 | Standard Copies |
| 6/21/2005 | 0.10 | Standard Copies |
| 6/21/2005 | 0.50 | Standard Copies |
| 6/21/2005 | 0.10 | Standard Copies |
| 6/21/2005 | 0.80 | Standard Copies |
| 6/21/2005 | 0.60 | Standard Copies |
| 6/21/2005 | 14.80 | Standard Copies |
| 6/21/2005 | 3.50 | Standard Copies |
| 6/21/2005 | 0.70 | Standard Copies |
| 6/21/2005 | 0.60 | Scanned Images |
| 6/21/2005 | 0.30 | Scanned Images |
| 6/21/2005 | 16.10 | Overtime Transportation, A. Johnson, 5/10/05 |
| 6/21/2005 | 7.10 | Overtime Transportation, T. Wood, 5/09/05 |
| 6/21/2005 | 10.20 | Overtime Transportation, K. Phillips, 5/04/05 |
| 6/21/2005 | 18.36 | Overtime Transportation, K. Phillips, 5/06/05 |
| 6/21/2005 | 13.00 | Eric Miller, Parking, Chicago, IL, 06/21/05, (Overtime Transportation) |
| 6/21/2005 | 12.00 | Overtime Meals    Eric B Miller |
| 6/21/2005 | 12.00 | Overtime Meals    James R Strohl |
| 6/21/2005 | 12.00 | Overtime Meals    Nicholas Sabloff |
| 6/21/2005 | 12.00 | Overtime Meals    Kenneth Kates |
| 6/21/2005 | 12.00 | Overtime Meals    Lauren DeVault |
| 6/22/2005 | 6.40 | Telephone call to:  WILMINGTON,DE  302-652-5340 |
| 6/22/2005 | 2.20 | Telephone call to:  SE PART,FL  954-252-8228 |
| 6/22/2005 | 0.60 | Telephone call to:  STATE OF,OR  503-407-5160 |
| 6/22/2005 | 3.00 | Telephone call to:  SANBARBARA,CA  805-241-8068 |
| 6/22/2005 | 1.00 | Telephone call to:  LB AREA,CA  310-321-5532 |
| 6/22/2005 | 1.00 | Telephone call to:  WLOSANGELS,CA  310-447-1494 |
| 6/22/2005 | 0.80 | Telephone call to:  DALLAS,TX  214-893-4169 |
| 6/22/2005 | 0.80 | Telephone call to:  SANBARBARA,CA  805-241-8068 |
| 6/22/2005 | 0.75 | Fax page charge to 954-333-3663 |
| 6/22/2005 | 2.25 | Fax page charge to 954-333-3663 |
| 6/22/2005 | 0.70 | Standard Copies |
| 6/22/2005 | 0.20 | Standard Copies |
| 6/22/2005 | 2.10 | Standard Copies |
| 6/22/2005 | 0.80 | Standard Copies |
| 6/22/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/22/2005 | 27.50 | Standard Copies |
| 6/22/2005 | 17.20 | Standard Copies |
| 6/22/2005 | 1.60 | Standard Copies |
| 6/22/2005 | 42.40 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.50 | Standard Copies |
| 6/22/2005 | 1.20 | Standard Copies |
| 6/22/2005 | 0.30 | Standard Copies |
| 6/22/2005 | 0.50 | Standard Copies |
| 6/22/2005 | 0.70 | Standard Copies |
| 6/22/2005 | 0.20 | Standard Copies |
| 6/22/2005 | 0.40 | Standard Copies |
| 6/22/2005 | 0.20 | Standard Copies |
| 6/22/2005 | 0.20 | Standard Copies |
| 6/22/2005 | 0.30 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 1.20 | Standard Copies |
| 6/22/2005 | 0.30 | Standard Copies |
| 6/22/2005 | 4.40 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.50 | Standard Copies |
| 6/22/2005 | 0.50 | Standard Copies |
| 6/22/2005 | 0.50 | Standard Copies |
| 6/22/2005 | 0.80 | Standard Copies |
| 6/22/2005 | 0.30 | Standard Copies |
| 6/22/2005 | 0.80 | Standard Copies |
| 6/22/2005 | 1.10 | Standard Copies |
| 6/22/2005 | 2.10 | Standard Copies |
| 6/22/2005 | 1.60 | Standard Copies |
| 6/22/2005 | 0.20 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.20 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.20 | Standard Copies |
| 6/22/2005 | 1.00 | Standard Copies |
| 6/22/2005 | 1.00 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.50 | Standard Copies |
| 6/22/2005 | 0.50 | Standard Copies |
| 6/22/2005 | 0.50 | Standard Copies |
| 6/22/2005 | 0.80 | Standard Copies |
| 6/22/2005 | 5.00 | Standard Copies |
| 6/22/2005 | 0.90 | Standard Copies |
| 6/22/2005 | 0.90 | Standard Copies |
| 6/22/2005 | 2.30 | Standard Copies |
| 6/22/2005 | 0.20 | Standard Copies |
| 6/22/2005 | 0.20 | Standard Copies |
| 6/22/2005 | 0.40 | Standard Copies |
| 6/22/2005 | 0.20 | Standard Copies |
| 6/22/2005 | 0.20 | Standard Copies |
| 6/22/2005 | 0.30 | Standard Copies |
| 6/22/2005 | 0.20 | Standard Copies |
| 6/22/2005 | 2.80 | Standard Copies |
| 6/22/2005 | 1.50 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.30 | Standard Copies |
| 6/22/2005 | 0.30 | Standard Copies |
| 6/22/2005 | 0.60 | Standard Copies |
| 6/22/2005 | 0.70 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.20 | Standard Copies |
| 6/22/2005 | 0.20 | Standard Copies |
| 6/22/2005 | 1.60 | Standard Copies |
| 6/22/2005 | 0.20 | Standard Copies |
| 6/22/2005 | 0.20 | Standard Copies |
| 6/22/2005 | 1.10 | Standard Copies |
| 6/22/2005 | 1.30 | Standard Copies |
| 6/22/2005 | 0.80 | Standard Copies |
| 6/22/2005 | 0.40 | Standard Copies |
| 6/22/2005 | 1.00 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/22/2005 | 1.10 | Standard Copies |
| 6/22/2005 | 0.20 | Standard Copies |
| 6/22/2005 | 0.20 | Standard Copies |
| 6/22/2005 | 4.20 | Standard Copies |
| 6/22/2005 | 0.20 | Standard Copies |
| 6/22/2005 | 0.20 | Standard Copies |
| 6/22/2005 | 1.50 | Standard Copies |
| 6/22/2005 | 0.20 | Standard Copies |
| 6/22/2005 | 0.30 | Standard Copies |
| 6/22/2005 | 0.90 | Standard Copies |
| 6/22/2005 | 0.20 | Standard Copies |
| 6/22/2005 | 1.50 | Standard Copies |
| 6/22/2005 | 0.40 | Standard Copies |
| 6/22/2005 | 0.90 | Standard Copies |
| 6/22/2005 | 0.20 | Standard Copies |
| 6/22/2005 | 0.30 | Standard Copies |
| 6/22/2005 | 0.20 | Standard Copies |
| 6/22/2005 | 0.40 | Standard Copies |
| 6/22/2005 | 0.30 | Standard Copies |
| 6/22/2005 | 1.70 | Standard Copies |
| 6/22/2005 | 0.90 | Standard Copies |
| 6/22/2005 | 2.00 | Standard Copies |
| 6/22/2005 | 0.30 | Standard Copies |
| 6/22/2005 | 0.20 | Standard Copies |
| 6/22/2005 | 0.30 | Standard Copies |
| 6/22/2005 | 1.60 | Standard Copies |
| 6/22/2005 | 0.20 | Standard Copies |
| 6/22/2005 | 0.60 | Standard Copies |
| 6/22/2005 | 3.00 | Standard Copies |
| 6/22/2005 | 0.80 | Standard Copies |
| 6/22/2005 | 5.30 | Standard Copies |
| 6/22/2005 | 5.80 | Standard Copies |
| 6/22/2005 | 0.40 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.50 | Standard Copies |
| 6/22/2005 | 0.20 | Standard Copies |
| 6/22/2005 | 0.20 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 6/22/2005 | 0.70 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.30 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.90 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.80 | Standard Copies |
| 6/22/2005 | 0.30 | Standard Copies |
| 6/22/2005 | 0.20 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 2.80 | Standard Copies |
| 6/22/2005 | 2.80 | Standard Copies |
| 6/22/2005 | 0.20 | Standard Copies |
| 6/22/2005 | 2.80 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.20 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.20 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.20 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 1.90 | Standard Copies |
| 6/22/2005 | 2.40 | Standard Copies |
| 6/22/2005 | 0.20 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.20 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.20 | Standard Copies |
| 6/22/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/22/2005 | 0.20 | Standard Copies |
| 6/22/2005 | 0.40 | Standard Copies |
| 6/22/2005 | 0.40 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.40 | Standard Copies |
| 6/22/2005 | 0.70 | Standard Copies |
| 6/22/2005 | 0.30 | Standard Copies |
| 6/22/2005 | 1.70 | Standard Copies |
| 6/22/2005 | 0.20 | Standard Copies |
| 6/22/2005 | 0.30 | Standard Copies |
| 6/22/2005 | 0.30 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.20 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 2.20 | Standard Copies |
| 6/22/2005 | 0.30 | Standard Copies |
| 6/22/2005 | 17.10 | Standard Copies |
| 6/22/2005 | 2.20 | Standard Copies |
| 6/22/2005 | 0.50 | Standard Copies |
| 6/22/2005 | 0.50 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.50 | Standard Copies |
| 6/22/2005 | 0.80 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.30 | Standard Copies |
| 6/22/2005 | 1.20 | Standard Copies |
| 6/22/2005 | 1.20 | Standard Copies |
| 6/22/2005 | 4.40 | Standard Copies |
| 6/22/2005 | 8.60 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 2.10 | Standard Copies |
| 6/22/2005 | 0.40 | Standard Copies |
| 6/22/2005 | 1.50 | Standard Copies |
| 6/22/2005 | 38.80 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/22/2005 | 88.10 | Standard Copies |
| 6/22/2005 | 1.50 | Standard Copies |
| 6/22/2005 | 0.50 | Standard Copies |
| 6/22/2005 | 0.30 | Standard Copies |
| 6/22/2005 | 0.30 | Standard Copies |
| 6/22/2005 | 5.00 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.20 | Standard Copies |
| 6/22/2005 | 0.80 | Standard Copies |
| 6/22/2005 | 0.20 | Standard Copies |
| 6/22/2005 | 0.60 | Standard Copies |
| 6/22/2005 | 2.60 | Standard Copies |
| 6/22/2005 | 2.60 | Standard Copies |
| 6/22/2005 | 0.80 | Standard Copies |
| 6/22/2005 | 0.60 | Standard Copies |
| 6/22/2005 | 0.30 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.30 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.30 | Standard Copies |
| 6/22/2005 | 0.20 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.20 | Standard Copies |
| 6/22/2005 | 0.20 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.30 | Standard Copies |
| 6/22/2005 | 0.30 | Standard Copies |
| 6/22/2005 | 0.20 | Standard Copies |
| 6/22/2005 | 0.20 | Standard Copies |
| 6/22/2005 | 0.20 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 3.00 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 6/22/2005 | 0.50 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 102.80 | Standard Copies |
| 6/22/2005 | 1.75 | Binding |
| 6/22/2005 | 1.75 | Binding |
| 6/22/2005 | 8.40 | Tabs/Indexes/Dividers |
| 6/22/2005 | 4.50 | Color Copies |
| 6/22/2005 | 6.00 | Color Copies |
| 6/22/2005 | 1.50 | Color Copies |
| 6/22/2005 | 0.15 | Scanned Images |
| 6/22/2005 | 1.80 | Scanned Images |
| 6/22/2005 | 3.15 | Scanned Images |
| 6/22/2005 | 0.30 | Scanned Images |
| 6/22/2005 | 9.00 | Scanned Images |
| 6/22/2005 | 0.45 | Scanned Images |
| 6/22/2005 | 0.30 | Scanned Images |
| 6/22/2005 | 3.60 | Scanned Images |
| 6/22/2005 | 2.25 | Scanned Images |
| 6/22/2005 | 1.80 | Scanned Images |
| 6/22/2005 | 3.00 | Scanned Images |
| 6/22/2005 | 1.50 | Scanned Images |
| 6/22/2005 | 0.90 | Scanned Images |
| 6/22/2005 | 0.45 | Scanned Images |
| 6/22/2005 | 0.30 | Scanned Images |
| 6/22/2005 | 0.60 | Scanned Images |
| 6/22/2005 | 2.25 | Scanned Images |
| 6/22/2005 | 0.45 | Scanned Images |
| 6/22/2005 | 0.30 | Scanned Images |
| 6/22/2005 | 0.90 | Scanned Images |
| 6/22/2005 | 0.30 | Scanned Images |
| 6/22/2005 | 0.60 | Scanned Images |
| 6/22/2005 | 0.60 | Scanned Images |
| 6/22/2005 | 0.45 | Scanned Images |
| 6/22/2005 | 60.50 | Comet Messenger Services to:  JAN BAER |
| 6/22/2005 | 6.00 | Working Meals/K&E and Others |

| Date | Amount | Description |
|------|--------|-------------|
| 6/22/2005 | 16.00 | Samuel Blatnick, cabfare, Chicago, IL, 06/22/05, (Overtime Transportation) |
| 6/22/2005 | 12.00 | Overtime Meals    Eric B Miller |
| 6/22/2005 | 12.00 | Overtime Meals    Nicholas Sabloff |
| 6/22/2005 | 12.00 | Overtime Meals    Michael Hensler |
| 6/22/2005 | 12.00 | Overtime Meals    Lauren DeVault |
| 6/22/2005 | 7.65 | Brian Stansbury, Overtime Meal-Attorney, Washington, D.C., 06/22/05, (Overtime Meals) |
| 6/22/2005 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 06/22/05, (Overtime Meals) |
| 6/23/2005 | 2.40 | Telephone call to:  CAMBRIDGE,MA  617-498-3826 |
| 6/23/2005 | 2.20 | Telephone call to:  SE PART,FL  954-252-8228 |
| 6/23/2005 | 0.80 | Telephone call to:  SE PART,FL  954-252-8228 |
| 6/23/2005 | 2.60 | Telephone call to:  STATE OF,DE  302-778-6463 |
| 6/23/2005 | 1.00 | Telephone call to:  SE PART,FL  954-252-8228 |
| 6/23/2005 | 2.00 | Telephone call to:  NEWYORKCTY,NY  212-806-5544 |
| 6/23/2005 | 3.60 | Telephone call to:  SE PART,FL  954-252-8228 |
| 6/23/2005 | 1.00 | Telephone call to:  NEWYORKCTY,NY  212-924-5501 |
| 6/23/2005 | 1.40 | Telephone call to:  REDONDO,CA  310-798-2356 |
| 6/23/2005 | 1.40 | Telephone call to:  SANBARBARA,CA  805-208-6371 |
| 6/23/2005 | 3.40 | Telephone call to:  LB AREA,CA  310-321-5532 |
| 6/23/2005 | 1.20 | Telephone call to:  LB AREA,CA  310-321-5551 |
| 6/23/2005 | 0.60 | Telephone call to:  LB AREA,CA  310-321-5570 |
| 6/23/2005 | 1.20 | Telephone call to:  PITTSBURGH,PA  412-644-4057 |
| 6/23/2005 | 0.60 | Telephone call to:    631-375-1272 |
| 6/23/2005 | 3.40 | Fax phone charge to 410-531-4783 |
| 6/23/2005 | 2.25 | Fax page charge to 954-333-3663 |
| 6/23/2005 | 1.50 | Fax page charge to 773-248-2087 |
| 6/23/2005 | 24.00 | Fax page charge to 410-531-4783 |
| 6/23/2005 | 1.50 | Standard Copies |
| 6/23/2005 | 1.60 | Standard Copies |
| 6/23/2005 | 0.40 | Standard Copies |
| 6/23/2005 | 0.60 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 1.50 | Standard Copies |
| 6/23/2005 | 0.30 | Standard Copies |
| 6/23/2005 | 1.00 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 1.00 | Standard Copies |
| 6/23/2005 | 12.70 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.30 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.30 | Standard Copies |
| 6/23/2005 | 0.30 | Standard Copies |
| 6/23/2005 | 0.30 | Standard Copies |
| 6/23/2005 | 0.60 | Standard Copies |
| 6/23/2005 | 3.60 | Standard Copies |
| 6/23/2005 | 0.60 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 1.60 | Standard Copies |
| 6/23/2005 | 3.30 | Standard Copies |
| 6/23/2005 | 3.30 | Standard Copies |
| 6/23/2005 | 15.50 | Standard Copies |
| 6/23/2005 | 19.00 | Standard Copies |
| 6/23/2005 | 1.60 | Standard Copies |
| 6/23/2005 | 5.40 | Standard Copies |
| 6/23/2005 | 1.00 | Standard Copies |
| 6/23/2005 | 3.20 | Standard Copies |
| 6/23/2005 | 124.80 | Standard Copies |
| 6/23/2005 | 0.90 | Standard Copies |
| 6/23/2005 | 40.80 | Standard Copies |
| 6/23/2005 | 1.10 | Standard Copies |
| 6/23/2005 | 0.60 | Standard Copies |
| 6/23/2005 | 3.30 | Standard Copies |
| 6/23/2005 | 452.50 | Standard Copies |
| 6/23/2005 | 303.10 | Standard Copies |
| 6/23/2005 | 3.00 | Standard Copies |
| 6/23/2005 | 0.40 | Standard Copies |
| 6/23/2005 | 0.60 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 0.30 | Standard Copies |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 6/23/2005 | 1.50 | Standard Copies |
| 6/23/2005 | 1.50 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 0.30 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 0.70 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 5.90 | Standard Copies |
| 6/23/2005 | 4.70 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.30 | Standard Copies |
| 6/23/2005 | 3.40 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.30 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.40 | Standard Copies |
| 6/23/2005 | 0.30 | Standard Copies |
| 6/23/2005 | 1.10 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 0.50 | Standard Copies |
| 6/23/2005 | 1.70 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 0.30 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 2.60 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 1.70 | Standard Copies |
| 6/23/2005 | 0.30 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.30 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.30 | Standard Copies |
| 6/23/2005 | 0.40 | Standard Copies |
| 6/23/2005 | 2.60 | Standard Copies |
| 6/23/2005 | 1.70 | Standard Copies |
| 6/23/2005 | 2.60 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 0.90 | Standard Copies |
| 6/23/2005 | 1.60 | Standard Copies |
| 6/23/2005 | 2.60 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 1.60 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 0.30 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 3.00 | Standard Copies |
| 6/23/2005 | 0.80 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 3.00 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.30 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 6/23/2005 | 0.30 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 0.30 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 2.60 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 92.80 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 1.00 | Standard Copies |
| 6/23/2005 | 3.20 | Standard Copies |
| 6/23/2005 | 42.00 | Standard Copies |
| 6/23/2005 | 1.20 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 14.00 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 0.80 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.40 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 3.20 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 3.20 | Standard Copies |
| 6/23/2005 | 0.40 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 3.20 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 6/23/2005 | 3.30 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 6.00 | Standard Copies |
| 6/23/2005 | 0.30 | Standard Copies |
| 6/23/2005 | 0.30 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 2.40 | Standard Copies |
| 6/23/2005 | 0.30 | Standard Copies |
| 6/23/2005 | 1.20 | Standard Copies |
| 6/23/2005 | 1.50 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 2.20 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 6.00 | Standard Copies |
| 6/23/2005 | 3.20 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 2.80 | Standard Copies |
| 6/23/2005 | 3.30 | Standard Copies |
| 6/23/2005 | 4.80 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 0.50 | Standard Copies |
| 6/23/2005 | 0.80 | Standard Copies |
| 6/23/2005 | 0.80 | Standard Copies |
| 6/23/2005 | 0.50 | Standard Copies |
| 6/23/2005 | 0.50 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.50 | Standard Copies |
| 6/23/2005 | 0.30 | Standard Copies |
| 6/23/2005 | 7.00 | Standard Copies |
| 6/23/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 6/23/2005 | 2.20 | Standard Copies |
| 6/23/2005 | 0.60 | Standard Copies |
| 6/23/2005 | 0.80 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 9.20 | Standard Copies |
| 6/23/2005 | 2.30 | Standard Copies |
| 6/23/2005 | 0.80 | Standard Copies |
| 6/23/2005 | 0.30 | Standard Copies |
| 6/23/2005 | 4.50 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.80 | Standard Copies |
| 6/23/2005 | 2.30 | Standard Copies |
| 6/23/2005 | 1.20 | Standard Copies |
| 6/23/2005 | 3.30 | Standard Copies |
| 6/23/2005 | 0.70 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.60 | Standard Copies |
| 6/23/2005 | 3.30 | Standard Copies |
| 6/23/2005 | 2.00 | Standard Copies |
| 6/23/2005 | 0.50 | Standard Copies |
| 6/23/2005 | 0.90 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 3.30 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.50 | Standard Copies |
| 6/23/2005 | 0.50 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 0.50 | Standard Copies |
| 6/23/2005 | 0.80 | Standard Copies |
| 6/23/2005 | 1.60 | Standard Copies |
| 6/23/2005 | 53.60 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 3.30 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 1.20 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.80 | Standard Copies |
| 6/23/2005 | 0.40 | Standard Copies |
| 6/23/2005 | 1.00 | Standard Copies |
| 6/23/2005 | 0.40 | Standard Copies |
| 6/23/2005 | 7.70 | Standard Copies |
| 6/23/2005 | 2.80 | Standard Copies |
| 6/23/2005 | 14.80 | Standard Copies |
| 6/23/2005 | 1.60 | Standard Copies |
| 6/23/2005 | 3.30 | Standard Copies |
| 6/23/2005 | 10.70 | Standard Copies |
| 6/23/2005 | 4.40 | Standard Copies |
| 6/23/2005 | 4.80 | Standard Copies |
| 6/23/2005 | 0.60 | Standard Copies |
| 6/23/2005 | 7.30 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 1.60 | Standard Copies |
| 6/23/2005 | 0.80 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 0.30 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 3.20 | Standard Copies |
| 6/23/2005 | 0.50 | Standard Copies |
| 6/23/2005 | 0.90 | Standard Copies |
| 6/23/2005 | 4.50 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/23/2005 | 4.00 | Standard Copies |
| 6/23/2005 | 4.00 | Standard Copies |
| 6/23/2005 | 0.30 | Standard Copies |
| 6/23/2005 | 4.00 | Standard Copies |
| 6/23/2005 | 0.30 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.50 | Standard Copies |
| 6/23/2005 | 2.40 | Standard Copies |
| 6/23/2005 | 3.50 | Standard Copies |
| 6/23/2005 | 3.50 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.40 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 3.20 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 2.40 | Standard Copies |
| 6/23/2005 | 9.60 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 0.70 | Standard Copies |
| 6/23/2005 | 5.60 | Standard Copies |
| 6/23/2005 | 0.30 | Standard Copies |
| 6/23/2005 | 22.50 | Standard Copies |
| 6/23/2005 | 0.70 | Standard Copies |
| 6/23/2005 | 1.40 | Standard Copies |
| 6/23/2005 | 3.60 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 3.20 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.30 | Standard Copies |
| 6/23/2005 | 0.40 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 0.30 | Standard Copies |
| 6/23/2005 | 1.50 | Standard Copies |
| 6/23/2005 | 1.50 | Standard Copies |
| 6/23/2005 | 1.50 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 1.00 | Standard Copies |
| 6/23/2005 | 69.90 | Standard Copies |
| 6/23/2005 | 303.00 | Standard Copies |
| 6/23/2005 | 210.00 | Standard Copies |
| 6/23/2005 | 125.40 | Standard Copies |
| 6/23/2005 | 528.60 | Standard Copies |
| 6/23/2005 | 755.40 | Standard Copies |
| 6/23/2005 | 148.20 | Standard Copies |
| 6/23/2005 | 7.00 | Binding |
| 6/23/2005 | 14.00 | Binding |
| 6/23/2005 | 2.00 | Tabs/Indexes/Dividers |
| 6/23/2005 | 3.00 | Tabs/Indexes/Dividers |
| 6/23/2005 | 2.70 | Tabs/Indexes/Dividers |
| 6/23/2005 | 4.80 | Tabs/Indexes/Dividers |
| 6/23/2005 | 3.00 | Tabs/Indexes/Dividers |
| 6/23/2005 | 49.50 | Color Copies |
| 6/23/2005 | 3.00 | Color Copies |
| 6/23/2005 | 1.50 | Color Copies |
| 6/23/2005 | 4.50 | Color Copies |
| 6/23/2005 | 1.50 | Color Copies |
| 6/23/2005 | 1.50 | Color Copies |
| 6/23/2005 | 3.00 | Color Copies |
| 6/23/2005 | 0.90 | Scanned Images |
| 6/23/2005 | 0.45 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/23/2005 | 0.45 | Scanned Images |
| 6/23/2005 | 2.40 | Scanned Images |
| 6/23/2005 | 0.30 | Scanned Images |
| 6/23/2005 | 0.30 | Scanned Images |
| 6/23/2005 | 0.15 | Scanned Images |
| 6/23/2005 | 14.40 | Scanned Images |
| 6/23/2005 | 0.30 | Scanned Images |
| 6/23/2005 | 35.35 | Fed Exp to:B HARDING,WASHINGTON,DC from:KIRKLAND &ELLIS |
| 6/23/2005 | 6.00 | Janet Baer, cabfare, Chicago, IL, 06/23/05, (Meeting) |
| 6/23/2005 | 86.04 | Jonathan Friedland, Working Group Meal/K&E & Others (for 3 ppl), Chicago,IL, 06/23/05, (Client Meeting) |
| 6/23/2005 | 25.00 | Clinton Boyd, Parking, Chicago, 06/23/05, (Overtime Transportation), Overtime Parking |
| 6/23/2005 | 12.00 | Overtime Meals    Clinton J Boyd |
| 6/23/2005 | 79.99 | Malayter, S. - Initial input of notes; order/pick-up dinner |
| 6/23/2005 | 17.78 | Harris, L. - Gen sec |
| 6/23/2005 | 133.31 | Hammett, B. - Excel |
| 6/23/2005 | 179.25 | Clinton J Boyd - Revisions |
| 6/24/2005 | 2.00 | Telephone call to:  NORTH WEST,SC  864-984-6554 |
| 6/24/2005 | 4.60 | Telephone call to:  BOSTON,MA  617-426-3501 |
| 6/24/2005 | 1.20 | Telephone call to:  COLUMBIA,MD  410-531-4210 |
| 6/24/2005 | 1.20 | Telephone call to:  NEWYORKCTY,NY  212-238-8607 |
| 6/24/2005 | 1.00 | Telephone call to:  MARICOPA,AZ  602-568-1051 |
| 6/24/2005 | 3.60 | Telephone call to:  MAR VISTA,CA  310-821-4322 |
| 6/24/2005 | 2.80 | Telephone call to:  CANOGAPARK,CA  818-704-7459 |
| 6/24/2005 | 0.60 | Telephone call to:  SANBARBARA,CA  805-241-8068 |
| 6/24/2005 | 1.40 | Telephone call to:  SANBARBARA,CA  805-241-8068 |
| 6/24/2005 | 1.80 | Telephone call to:  SANBARBARA,CA  805-241-8068 |
| 6/24/2005 | 0.80 | Telephone call to:  PITTSBURGH,PA  412-777-2000 |
| 6/24/2005 | 2.60 | Fax phone charge to 410-531-4545 |
| 6/24/2005 | 24.00 | Fax page charge to 410-531-4545 |
| 6/24/2005 | 5.25 | Fax page charge to 773-248-2087 |
| 6/24/2005 | 1.10 | Standard Copies |
| 6/24/2005 | 1.50 | Standard Copies |
| 6/24/2005 | 0.20 | Standard Copies |
| 6/24/2005 | 1.40 | Standard Copies |
| 6/24/2005 | 1.40 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 6/24/2005 | 8.10 | Standard Copies |
| 6/24/2005 | 1.10 | Standard Copies |
| 6/24/2005 | 222.10 | Standard Copies |
| 6/24/2005 | 57.10 | Standard Copies |
| 6/24/2005 | 0.20 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.60 | Standard Copies |
| 6/24/2005 | 0.60 | Standard Copies |
| 6/24/2005 | 9.60 | Standard Copies |
| 6/24/2005 | 1.60 | Standard Copies |
| 6/24/2005 | 1.50 | Standard Copies |
| 6/24/2005 | 2.90 | Standard Copies |
| 6/24/2005 | 1.60 | Standard Copies |
| 6/24/2005 | 1.60 | Standard Copies |
| 6/24/2005 | 1.80 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 9.40 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 9.40 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 9.40 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.20 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 5.00 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.30 | Standard Copies |
| 6/24/2005 | 0.40 | Standard Copies |
| 6/24/2005 | 4.90 | Standard Copies |
| 6/24/2005 | 0.70 | Standard Copies |
| 6/24/2005 | 1.50 | Standard Copies |
| 6/24/2005 | 9.10 | Standard Copies |
| 6/24/2005 | 0.20 | Standard Copies |
| 6/24/2005 | 5.30 | Standard Copies |
| 6/24/2005 | 0.30 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 13.50 | Standard Copies |
| 6/24/2005 | 35.50 | Standard Copies |
| 6/24/2005 | 0.20 | Standard Copies |
| 6/24/2005 | 0.90 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 3.20 | Standard Copies |
| 6/24/2005 | 0.80 | Standard Copies |
| 6/24/2005 | 1.10 | Standard Copies |
| 6/24/2005 | 0.70 | Standard Copies |
| 6/24/2005 | 0.20 | Standard Copies |
| 6/24/2005 | 0.70 | Standard Copies |
| 6/24/2005 | 0.30 | Standard Copies |
| 6/24/2005 | 0.20 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.20 | Standard Copies |
| 6/24/2005 | 0.60 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.70 | Standard Copies |
| 6/24/2005 | 0.70 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 3.20 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 6/24/2005 | 0.20 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.80 | Standard Copies |
| 6/24/2005 | 0.20 | Standard Copies |
| 6/24/2005 | 2.70 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.80 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 2.70 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 3.30 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.70 | Standard Copies |
| 6/24/2005 | 1.70 | Standard Copies |
| 6/24/2005 | 0.30 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.30 | Standard Copies |
| 6/24/2005 | 0.70 | Standard Copies |
| 6/24/2005 | 1.70 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.30 | Standard Copies |
| 6/24/2005 | 0.20 | Standard Copies |
| 6/24/2005 | 2.50 | Standard Copies |
| 6/24/2005 | 0.20 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 2.50 | Standard Copies |
| 6/24/2005 | 0.20 | Standard Copies |
| 6/24/2005 | 0.50 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.30 | Standard Copies |
| 6/24/2005 | 0.20 | Standard Copies |
| 6/24/2005 | 4.50 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/24/2005 | 0.20 | Standard Copies |
| 6/24/2005 | 4.50 | Standard Copies |
| 6/24/2005 | 0.90 | Standard Copies |
| 6/24/2005 | 0.30 | Standard Copies |
| 6/24/2005 | 1.40 | Standard Copies |
| 6/24/2005 | 0.40 | Standard Copies |
| 6/24/2005 | 0.20 | Standard Copies |
| 6/24/2005 | 0.70 | Standard Copies |
| 6/24/2005 | 0.60 | Standard Copies |
| 6/24/2005 | 0.20 | Standard Copies |
| 6/24/2005 | 0.60 | Standard Copies |
| 6/24/2005 | 0.70 | Standard Copies |
| 6/24/2005 | 0.70 | Standard Copies |
| 6/24/2005 | 0.80 | Standard Copies |
| 6/24/2005 | 1.00 | Standard Copies |
| 6/24/2005 | 0.20 | Standard Copies |
| 6/24/2005 | 0.20 | Standard Copies |
| 6/24/2005 | 0.20 | Standard Copies |
| 6/24/2005 | 0.20 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.20 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.20 | Standard Copies |
| 6/24/2005 | 0.20 | Standard Copies |
| 6/24/2005 | 0.40 | Standard Copies |
| 6/24/2005 | 1.00 | Standard Copies |
| 6/24/2005 | 0.30 | Standard Copies |
| 6/24/2005 | 6.00 | Standard Copies |
| 6/24/2005 | 0.20 | Standard Copies |
| 6/24/2005 | 0.20 | Standard Copies |
| 6/24/2005 | 0.30 | Standard Copies |
| 6/24/2005 | 1.70 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 1.50 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/24/2005 | 0.40 | Standard Copies |
| 6/24/2005 | 69.70 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 2.80 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 2.80 | Standard Copies |
| 6/24/2005 | 0.70 | Standard Copies |
| 6/24/2005 | 69.70 | Standard Copies |
| 6/24/2005 | 69.70 | Standard Copies |
| 6/24/2005 | 69.70 | Standard Copies |
| 6/24/2005 | 3.20 | Standard Copies |
| 6/24/2005 | 0.20 | Standard Copies |
| 6/24/2005 | 2.70 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 1.30 | Standard Copies |
| 6/24/2005 | 0.30 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 1.00 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.40 | Standard Copies |
| 6/24/2005 | 1.50 | Standard Copies |
| 6/24/2005 | 0.30 | Standard Copies |
| 6/24/2005 | 0.80 | Standard Copies |
| 6/24/2005 | 0.30 | Standard Copies |
| 6/24/2005 | 1.00 | Standard Copies |
| 6/24/2005 | 0.30 | Standard Copies |
| 6/24/2005 | 0.90 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.30 | Standard Copies |
| 6/24/2005 | 0.20 | Standard Copies |
| 6/24/2005 | 0.40 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 1.50 | Standard Copies |
| 6/24/2005 | 1.50 | Standard Copies |
| 6/24/2005 | 1.00 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/24/2005 | 0.50 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 1.00 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.40 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.20 | Standard Copies |
| 6/24/2005 | 0.30 | Standard Copies |
| 6/24/2005 | 0.20 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 1.30 | Standard Copies |
| 6/24/2005 | 0.30 | Standard Copies |
| 6/24/2005 | 1.00 | Standard Copies |
| 6/24/2005 | 0.40 | Standard Copies |
| 6/24/2005 | 3.00 | Standard Copies |
| 6/24/2005 | 5.00 | Standard Copies |
| 6/24/2005 | 1.50 | Standard Copies |
| 6/24/2005 | 0.30 | Standard Copies |
| 6/24/2005 | 0.20 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 1.00 | Standard Copies |
| 6/24/2005 | 0.40 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 1.00 | Standard Copies |
| 6/24/2005 | 0.30 | Standard Copies |
| 6/24/2005 | 3.80 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.30 | Standard Copies |
| 6/24/2005 | 0.70 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/24/2005 | 0.70 | Standard Copies |
| 6/24/2005 | 0.20 | Standard Copies |
| 6/24/2005 | 0.70 | Standard Copies |
| 6/24/2005 | 0.20 | Standard Copies |
| 6/24/2005 | 0.30 | Standard Copies |
| 6/24/2005 | 55.60 | Standard Copies |
| 6/24/2005 | 1.75 | Binding |
| 6/24/2005 | 3.50 | Binding |
| 6/24/2005 | 15.75 | Binding |
| 6/24/2005 | 0.70 | Tabs/Indexes/Dividers |
| 6/24/2005 | 96.00 | Color Copies |
| 6/24/2005 | 1.50 | Color Copies |
| 6/24/2005 | 1.50 | Color Copies |
| 6/24/2005 | 3.00 | Color Copies |
| 6/24/2005 | 72.00 | Color Copies |
| 6/24/2005 | 48.00 | Color Copies |
| 6/24/2005 | 48.00 | Color Copies |
| 6/24/2005 | 1.50 | Color Copies |
| 6/24/2005 | 49.50 | Color Copies |
| 6/24/2005 | 2.25 | Scanned Images |
| 6/24/2005 | 1.65 | Scanned Images |
| 6/24/2005 | 2.25 | Scanned Images |
| 6/24/2005 | 1.95 | Scanned Images |
| 6/24/2005 | 0.45 | Scanned Images |
| 6/24/2005 | 16.00 | Working Meals/K&E and Others |
| 6/24/2005 | 16.00 | Samuel Blatnick, cabfare, Chicago, IL, 06/24/05, (Overtime Transportation) |
| 6/24/2005 | 12.00 | Overtime Meals    Patricia C Myers |
| 6/24/2005 | 30.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 06/24/05, (Overtime Meals) |
| 6/24/2005 | 107.55 | Patricia C Myers - Revise documents |
| 6/25/2005 | 1.60 | Telephone call to:  SE PART,FL  954-252-8228 |
| 6/25/2005 | 0.60 | Telephone call to:  SE PART,FL  954-252-8228 |
| 6/25/2005 | 0.80 | Telephone call to:  SE PART,FL  954-252-8228 |
| 6/25/2005 | 1.40 | Standard Copies |
| 6/25/2005 | 0.40 | Standard Copies |
| 6/25/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/25/2005 | 3.30 | Standard Copies |
| 6/25/2005 | 1.50 | Standard Copies |
| 6/25/2005 | 1.20 | Standard Copies |
| 6/25/2005 | 2.90 | Standard Copies |
| 6/25/2005 | 1.40 | Standard Copies |
| 6/25/2005 | 0.50 | Standard Copies |
| 6/25/2005 | 1.50 | Standard Copies |
| 6/25/2005 | 0.60 | Standard Copies |
| 6/25/2005 | 3.20 | Standard Copies |
| 6/25/2005 | 0.20 | Standard Copies |
| 6/25/2005 | 0.20 | Standard Copies |
| 6/25/2005 | 0.30 | Standard Copies |
| 6/25/2005 | 0.70 | Standard Copies |
| 6/25/2005 | 3.50 | Standard Copies |
| 6/25/2005 | 0.30 | Standard Copies |
| 6/25/2005 | 1.00 | Standard Copies |
| 6/25/2005 | 2.30 | Standard Copies |
| 6/25/2005 | 0.20 | Standard Copies |
| 6/25/2005 | 0.40 | Standard Copies |
| 6/25/2005 | 0.10 | Standard Copies |
| 6/25/2005 | 2.10 | Standard Copies |
| 6/25/2005 | 0.40 | Standard Copies |
| 6/25/2005 | 0.50 | Standard Copies |
| 6/25/2005 | 0.80 | Standard Copies |
| 6/25/2005 | 0.10 | Standard Copies |
| 6/25/2005 | 0.80 | Standard Copies |
| 6/25/2005 | 1.60 | Standard Copies |
| 6/25/2005 | 1.60 | Standard Copies |
| 6/25/2005 | 1.40 | Standard Copies |
| 6/25/2005 | 1.60 | Standard Copies |
| 6/25/2005 | 1.40 | Standard Copies |
| 6/25/2005 | 1.50 | Standard Copies |
| 6/25/2005 | 1.40 | Standard Copies |
| 6/25/2005 | 1.40 | Standard Copies |
| 6/25/2005 | 0.80 | Standard Copies |
| 6/25/2005 | 1.00 | Standard Copies |
| 6/25/2005 | 0.90 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/25/2005 | 2.00 | Standard Copies |
| 6/25/2005 | 0.60 | Standard Copies |
| 6/25/2005 | 0.60 | Standard Copies |
| 6/25/2005 | 0.80 | Standard Copies |
| 6/25/2005 | 1.20 | Standard Copies |
| 6/25/2005 | 0.10 | Standard Copies |
| 6/25/2005 | 0.10 | Standard Copies |
| 6/25/2005 | 1.50 | Standard Copies |
| 6/25/2005 | 1.00 | Standard Copies |
| 6/25/2005 | 0.60 | Standard Copies |
| 6/25/2005 | 1.00 | Standard Copies |
| 6/25/2005 | 0.10 | Standard Copies |
| 6/25/2005 | 0.80 | Standard Copies |
| 6/25/2005 | 1.30 | Standard Copies |
| 6/25/2005 | 0.70 | Standard Copies |
| 6/25/2005 | 0.80 | Standard Copies |
| 6/25/2005 | 1.10 | Standard Copies |
| 6/25/2005 | 0.60 | Standard Copies |
| 6/25/2005 | 0.60 | Standard Copies |
| 6/25/2005 | 1.50 | Standard Copies |
| 6/25/2005 | 2.60 | Standard Copies |
| 6/25/2005 | 1.70 | Standard Copies |
| 6/25/2005 | 0.70 | Standard Copies |
| 6/25/2005 | 0.80 | Standard Copies |
| 6/25/2005 | 0.30 | Standard Copies |
| 6/25/2005 | 0.20 | Standard Copies |
| 6/25/2005 | 0.80 | Standard Copies |
| 6/25/2005 | 0.90 | Standard Copies |
| 6/25/2005 | 1.00 | Standard Copies |
| 6/25/2005 | 3.20 | Standard Copies |
| 6/25/2005 | 1.70 | Standard Copies |
| 6/25/2005 | 3.60 | Standard Copies |
| 6/25/2005 | 1.20 | Standard Copies |
| 6/25/2005 | 0.40 | Standard Copies |
| 6/25/2005 | 0.40 | Standard Copies |
| 6/25/2005 | 0.50 | Standard Copies |
| 6/25/2005 | 472.50 | Color Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/25/2005 | 520.50 | Color Copies |
| 6/25/2005 | 72.00 | Color Copies |
| 6/25/2005 | 2.10 | Scanned Images |
| 6/25/2005 | 0.75 | Scanned Images |
| 6/25/2005 | 1.05 | Scanned Images |
| 6/25/2005 | 33.00 | Comet Messenger Services to:  DAVID M. BERNICK |
| 6/25/2005 | 13.00 | Janet Baer, Parking, Chicago, IL, 06/25/05, (Overtime Transportation) |
| 6/25/2005 | 9.32 | Clinton Boyd, Personal Car Mileage, Home/K&E, 06/25/05, (Overtime Transportation), Personal Car Mileage |
| 6/25/2005 | 9.32 | Clinton Boyd, Personal Car Mileage, K&E/Home, 06/25/05, (Overtime Transportation), Personal Car Mileage |
| 6/25/2005 | 13.00 | Clinton Boyd, Parking, Chicago, 06/25/05, (Overtime Transportation), Overtime Parking |
| 6/25/2005 | 12.00 | Overtime Meals    Clinton J Boyd |
| 6/25/2005 | 88.88 | Slivka, C. - Revisions; PDF creation |
| 6/25/2005 | 79.99 | Wilk, K. - Color copying & binding in repro dept |
| 6/25/2005 | 79.99 | Slivka, C. - Color copying & binding in repro dept |
| 6/25/2005 | 286.80 | Clinton J Boyd - General Secretarial |
| 6/26/2005 | 2.40 | Telephone call to:  WILMETTE,IL  847-256-6695 |
| 6/26/2005 | 1.20 | Fax phone charge to 302-594-3108 |
| 6/26/2005 | 12.00 | Fax page charge to 302-594-3108 |
| 6/26/2005 | 7.00 | Janet Baer, Fax, Philadelphia,PA, 06/26/05, (Meeting) |
| 6/26/2005 | 1.00 | Standard Copies |
| 6/26/2005 | 0.50 | Standard Copies |
| 6/26/2005 | 0.70 | Standard Copies |
| 6/26/2005 | 0.30 | Standard Copies |
| 6/26/2005 | 0.60 | Standard Copies |
| 6/26/2005 | 0.30 | Standard Copies |
| 6/26/2005 | 0.50 | Standard Copies |
| 6/26/2005 | 0.80 | Standard Copies |
| 6/26/2005 | 1.50 | Standard Copies |
| 6/26/2005 | 1.60 | Standard Copies |
| 6/26/2005 | 0.20 | Standard Copies |
| 6/26/2005 | 0.20 | Standard Copies |
| 6/26/2005 | 0.40 | Standard Copies |
| 6/26/2005 | 10.50 | Standard Copies |
| 6/26/2005 | 4.50 | Standard Copies |
| 6/26/2005 | 1.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/26/2005 | 0.50 | Standard Copies |
| 6/26/2005 | 0.50 | Standard Copies |
| 6/26/2005 | 0.60 | Standard Copies |
| 6/26/2005 | 6.10 | Standard Copies |
| 6/26/2005 | 0.10 | Standard Copies |
| 6/26/2005 | 6.45 | Scanned Images |
| 6/26/2005 | 20.00 | Lori Sinanyan, Overtime Meal-Attorney, Los Angeles, 06/26/05, (Overtime Meals) |
| 6/26/2005 | 49.85 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 06/26/05, (Overtime Meals) |
| 6/27/2005 | 0.60 | Telephone call to:  GLENBURNIE,MD  410-850-4117 |
| 6/27/2005 | 1.80 | Telephone call to:  CHICAGO,IL  312-927-6420 |
| 6/27/2005 | 0.80 | Telephone call to:  CHICAGO,IL  224-628-4858 |
| 6/27/2005 | 1.80 | Telephone call to:  WILMETTE,IL  847-256-6695 |
| 6/27/2005 | 0.60 | Telephone call to:  WILMINGTON,DE  302-652-4100 |
| 6/27/2005 | 0.80 | Telephone call to:  EASTERN,MA  617-559-8015 |
| 6/27/2005 | 0.60 | Telephone call to:  CENTRAL,NC  336-691-3000 |
| 6/27/2005 | 1.60 | Telephone call to:  WILMINGTON,DE  302-652-4100 |
| 6/27/2005 | 0.40 | Standard Copies |
| 6/27/2005 | 1.50 | Standard Copies |
| 6/27/2005 | 1.50 | Standard Copies |
| 6/27/2005 | 1.50 | Standard Copies |
| 6/27/2005 | 1.30 | Standard Copies |
| 6/27/2005 | 1.90 | Standard Copies |
| 6/27/2005 | 1.90 | Standard Copies |
| 6/27/2005 | 0.20 | Standard Copies |
| 6/27/2005 | 1.70 | Standard Copies |
| 6/27/2005 | 1.20 | Standard Copies |
| 6/27/2005 | 0.10 | Standard Copies |
| 6/27/2005 | 7.80 | Standard Copies |
| 6/27/2005 | 0.10 | Standard Copies |
| 6/27/2005 | 7.30 | Standard Copies |
| 6/27/2005 | 3.60 | Standard Copies |
| 6/27/2005 | 1.60 | Standard Copies |
| 6/27/2005 | 0.10 | Standard Copies |
| 6/27/2005 | 0.20 | Standard Copies |
| 6/27/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/27/2005 | 4.80 | Standard Copies |
| 6/27/2005 | 0.10 | Standard Copies |
| 6/27/2005 | 0.10 | Standard Copies |
| 6/27/2005 | 0.10 | Standard Copies |
| 6/27/2005 | 0.90 | Standard Copies |
| 6/27/2005 | 0.10 | Standard Copies |
| 6/27/2005 | 0.90 | Standard Copies |
| 6/27/2005 | 0.20 | Standard Copies |
| 6/27/2005 | 0.90 | Standard Copies |
| 6/27/2005 | 0.90 | Standard Copies |
| 6/27/2005 | 0.90 | Standard Copies |
| 6/27/2005 | 0.90 | Standard Copies |
| 6/27/2005 | 0.90 | Standard Copies |
| 6/27/2005 | 0.90 | Standard Copies |
| 6/27/2005 | 0.90 | Standard Copies |
| 6/27/2005 | 0.40 | Standard Copies |
| 6/27/2005 | 0.10 | Standard Copies |
| 6/27/2005 | 0.10 | Standard Copies |
| 6/27/2005 | 2.80 | Standard Copies |
| 6/27/2005 | 0.10 | Standard Copies |
| 6/27/2005 | 0.10 | Standard Copies |
| 6/27/2005 | 0.20 | Standard Copies |
| 6/27/2005 | 0.10 | Standard Copies |
| 6/27/2005 | 0.20 | Standard Copies |
| 6/27/2005 | 0.20 | Standard Copies |
| 6/27/2005 | 0.30 | Standard Copies |
| 6/27/2005 | 0.30 | Standard Copies |
| 6/27/2005 | 0.30 | Standard Copies |
| 6/27/2005 | 0.30 | Standard Copies |
| 6/27/2005 | 0.60 | Standard Copies |
| 6/27/2005 | 0.30 | Standard Copies |
| 6/27/2005 | 0.70 | Standard Copies |
| 6/27/2005 | 0.20 | Standard Copies |
| 6/27/2005 | 0.60 | Standard Copies |
| 6/27/2005 | 0.20 | Standard Copies |
| 6/27/2005 | 0.60 | Standard Copies |
| 6/27/2005 | 0.70 | Standard Copies |
| 6/27/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/27/2005 | 0.20 | Standard Copies |
| 6/27/2005 | 0.20 | Standard Copies |
| 6/27/2005 | 0.20 | Standard Copies |
| 6/27/2005 | 0.20 | Standard Copies |
| 6/27/2005 | 0.40 | Standard Copies |
| 6/27/2005 | 0.40 | Standard Copies |
| 6/27/2005 | 0.10 | Standard Copies |
| 6/27/2005 | 0.10 | Standard Copies |
| 6/27/2005 | 0.10 | Standard Copies |
| 6/27/2005 | 0.10 | Standard Copies |
| 6/27/2005 | 0.10 | Standard Copies |
| 6/27/2005 | 0.10 | Standard Copies |
| 6/27/2005 | 68.40 | Standard Copies |
| 6/27/2005 | 68.40 | Standard Copies |
| 6/27/2005 | 0.10 | Standard Copies |
| 6/27/2005 | 0.10 | Standard Copies |
| 6/27/2005 | 0.10 | Standard Copies |
| 6/27/2005 | 68.40 | Standard Copies |
| 6/27/2005 | 0.10 | Standard Copies |
| 6/27/2005 | 0.10 | Standard Copies |
| 6/27/2005 | 0.20 | Standard Copies |
| 6/27/2005 | 0.10 | Standard Copies |
| 6/27/2005 | 0.40 | Standard Copies |
| 6/27/2005 | 1.50 | Standard Copies |
| 6/27/2005 | 0.50 | Standard Copies |
| 6/27/2005 | 0.30 | Standard Copies |
| 6/27/2005 | 1.40 | Standard Copies |
| 6/27/2005 | 0.50 | Standard Copies |
| 6/27/2005 | 0.10 | Standard Copies |
| 6/27/2005 | 0.50 | Standard Copies |
| 6/27/2005 | 0.10 | Standard Copies |
| 6/27/2005 | 1.00 | Standard Copies |
| 6/27/2005 | 0.50 | Standard Copies |
| 6/27/2005 | 0.50 | Standard Copies |
| 6/27/2005 | 0.70 | Standard Copies |
| 6/27/2005 | 1.70 | Standard Copies |
| 6/27/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/27/2005 | 0.50 | Standard Copies |
| 6/27/2005 | 0.50 | Standard Copies |
| 6/27/2005 | 0.20 | Standard Copies |
| 6/27/2005 | 1.50 | Color Copies |
| 6/27/2005 | 0.30 | Scanned Images |
| 6/27/2005 | 5.40 | Scanned Images |
| 6/27/2005 | 2.10 | Scanned Images |
| 6/27/2005 | 1.95 | Scanned Images |
| 6/27/2005 | 5.55 | Scanned Images |
| 6/27/2005 | 70.00 | Jonathan Friedland, cabfare, Chicago, IL, 06/27/05, (Court Hearing), supplement |
| 6/28/2005 | 3.00 | Telephone call to:  EASTERN,MI  248-743-6073 |
| 6/28/2005 | 0.80 | Telephone call to:  E CENTRAL,FL  561-362-1300 |
| 6/28/2005 | 0.60 | Telephone call to:  WILMINGTON,DE  302-652-4100 |
| 6/28/2005 | 0.60 | Telephone call to:  MELROSE,KS  913-962-8700 |
| 6/28/2005 | 0.60 | Telephone call to:  STATE OF,SC  843-853-1300 |
| 6/28/2005 | 4.50 | Fax page charge to 415-391-0513 |
| 6/28/2005 | 242.70 | Standard Copies |
| 6/28/2005 | 778.70 | Standard Copies |
| 6/28/2005 | 321.70 | Standard Copies |
| 6/28/2005 | 0.10 | Standard Copies |
| 6/28/2005 | 0.20 | Standard Copies |
| 6/28/2005 | 0.30 | Standard Copies |
| 6/28/2005 | 0.40 | Standard Copies |
| 6/28/2005 | 0.30 | Standard Copies |
| 6/28/2005 | 1.60 | Standard Copies |
| 6/28/2005 | 2.60 | Standard Copies |
| 6/28/2005 | 0.70 | Standard Copies |
| 6/28/2005 | 1.30 | Standard Copies |
| 6/28/2005 | 1.30 | Standard Copies |
| 6/28/2005 | 0.30 | Standard Copies |
| 6/28/2005 | 1.70 | Standard Copies |
| 6/28/2005 | 0.10 | Standard Copies |
| 6/28/2005 | 0.30 | Standard Copies |
| 6/28/2005 | 1.20 | Standard Copies |
| 6/28/2005 | 0.50 | Standard Copies |
| 6/28/2005 | 0.60 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/28/2005 | 0.20 | Standard Copies |
| 6/28/2005 | 0.10 | Standard Copies |
| 6/28/2005 | 1.20 | Standard Copies |
| 6/28/2005 | 0.10 | Standard Copies |
| 6/28/2005 | 0.30 | Standard Copies |
| 6/28/2005 | 0.60 | Standard Copies |
| 6/28/2005 | 0.30 | Standard Copies |
| 6/28/2005 | 0.30 | Standard Copies |
| 6/28/2005 | 0.10 | Standard Copies |
| 6/28/2005 | 0.80 | Standard Copies |
| 6/28/2005 | 3.20 | Standard Copies |
| 6/28/2005 | 0.20 | Standard Copies |
| 6/28/2005 | 0.60 | Standard Copies |
| 6/28/2005 | 0.30 | Standard Copies |
| 6/28/2005 | 0.40 | Standard Copies |
| 6/28/2005 | 0.30 | Standard Copies |
| 6/28/2005 | 0.30 | Standard Copies |
| 6/28/2005 | 0.30 | Standard Copies |
| 6/28/2005 | 0.30 | Standard Copies |
| 6/28/2005 | 0.30 | Standard Copies |
| 6/28/2005 | 0.10 | Standard Copies |
| 6/28/2005 | 0.20 | Standard Copies |
| 6/28/2005 | 0.20 | Standard Copies |
| 6/28/2005 | 0.90 | Standard Copies |
| 6/28/2005 | 0.50 | Standard Copies |
| 6/28/2005 | 0.30 | Standard Copies |
| 6/28/2005 | 0.60 | Standard Copies |
| 6/28/2005 | 0.30 | Standard Copies |
| 6/28/2005 | 1.60 | Standard Copies |
| 6/28/2005 | 0.10 | Standard Copies |
| 6/28/2005 | 0.50 | Standard Copies |
| 6/28/2005 | 0.10 | Standard Copies |
| 6/28/2005 | 0.10 | Standard Copies |
| 6/28/2005 | 0.70 | Standard Copies |
| 6/28/2005 | 0.70 | Standard Copies |
| 6/28/2005 | 4.30 | Standard Copies |
| 6/28/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/28/2005 | 0.10 | Standard Copies |
| 6/28/2005 | 0.20 | Standard Copies |
| 6/28/2005 | 0.20 | Standard Copies |
| 6/28/2005 | 0.30 | Standard Copies |
| 6/28/2005 | 1.30 | Standard Copies |
| 6/28/2005 | 0.20 | Standard Copies |
| 6/28/2005 | 0.30 | Standard Copies |
| 6/28/2005 | 0.20 | Standard Copies |
| 6/28/2005 | 0.30 | Standard Copies |
| 6/28/2005 | 0.80 | Standard Copies |
| 6/28/2005 | 0.80 | Standard Copies |
| 6/28/2005 | 0.80 | Standard Copies |
| 6/28/2005 | 0.80 | Standard Copies |
| 6/28/2005 | 0.80 | Standard Copies |
| 6/28/2005 | 0.80 | Standard Copies |
| 6/28/2005 | 0.80 | Standard Copies |
| 6/28/2005 | 0.80 | Standard Copies |
| 6/28/2005 | 0.20 | Standard Copies |
| 6/28/2005 | 2.00 | Standard Copies |
| 6/28/2005 | 0.20 | Standard Copies |
| 6/28/2005 | 0.20 | Standard Copies |
| 6/28/2005 | 0.20 | Standard Copies |
| 6/28/2005 | 0.20 | Standard Copies |
| 6/28/2005 | 0.70 | Standard Copies |
| 6/28/2005 | 0.30 | Standard Copies |
| 6/28/2005 | 0.70 | Standard Copies |
| 6/28/2005 | 1.30 | Standard Copies |
| 6/28/2005 | 0.10 | Standard Copies |
| 6/28/2005 | 0.10 | Standard Copies |
| 6/28/2005 | 0.10 | Standard Copies |
| 6/28/2005 | 0.20 | Standard Copies |
| 6/28/2005 | 0.80 | Standard Copies |
| 6/28/2005 | 0.60 | Standard Copies |
| 6/28/2005 | 0.20 | Standard Copies |
| 6/28/2005 | 0.30 | Standard Copies |
| 6/28/2005 | 0.10 | Standard Copies |
| 6/28/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/28/2005 | 2.80 | Standard Copies |
| 6/28/2005 | 0.10 | Standard Copies |
| 6/28/2005 | 0.20 | Standard Copies |
| 6/28/2005 | 0.10 | Standard Copies |
| 6/28/2005 | 2.00 | Standard Copies |
| 6/28/2005 | 0.10 | Standard Copies |
| 6/28/2005 | 0.40 | Standard Copies |
| 6/28/2005 | 0.10 | Standard Copies |
| 6/28/2005 | 0.70 | Standard Copies |
| 6/28/2005 | 0.10 | Standard Copies |
| 6/28/2005 | 0.10 | Standard Copies |
| 6/28/2005 | 0.10 | Standard Copies |
| 6/28/2005 | 0.50 | Standard Copies |
| 6/28/2005 | 0.50 | Standard Copies |
| 6/28/2005 | 0.50 | Standard Copies |
| 6/28/2005 | 0.90 | Standard Copies |
| 6/28/2005 | 20.80 | Standard Copies |
| 6/28/2005 | 0.90 | Standard Copies |
| 6/28/2005 | 20.80 | Standard Copies |
| 6/28/2005 | 0.10 | Standard Copies |
| 6/28/2005 | 0.90 | Standard Copies |
| 6/28/2005 | 0.50 | Standard Copies |
| 6/28/2005 | 0.10 | Standard Copies |
| 6/28/2005 | 0.20 | Standard Copies |
| 6/28/2005 | 0.20 | Standard Copies |
| 6/28/2005 | 0.40 | Standard Copies |
| 6/28/2005 | 0.40 | Standard Copies |
| 6/28/2005 | 0.40 | Standard Copies |
| 6/28/2005 | 0.90 | Standard Copies |
| 6/28/2005 | 0.90 | Standard Copies |
| 6/28/2005 | 2.40 | Standard Copies |
| 6/28/2005 | 2.40 | Standard Copies |
| 6/28/2005 | 0.40 | Standard Copies |
| 6/28/2005 | 0.40 | Standard Copies |
| 6/28/2005 | 0.20 | Standard Copies |
| 6/28/2005 | 1.20 | Standard Copies |
| 6/28/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/28/2005 | 1.80 | Standard Copies |
| 6/28/2005 | 0.70 | Standard Copies |
| 6/28/2005 | 0.10 | Standard Copies |
| 6/28/2005 | 0.10 | Standard Copies |
| 6/28/2005 | 0.40 | Standard Copies |
| 6/28/2005 | 0.10 | Standard Copies |
| 6/28/2005 | 0.10 | Standard Copies |
| 6/28/2005 | 1.50 | Standard Copies |
| 6/28/2005 | 0.60 | Standard Copies |
| 6/28/2005 | 0.10 | Standard Copies |
| 6/28/2005 | 1.40 | Standard Copies |
| 6/28/2005 | 21.20 | Standard Copies |
| 6/28/2005 | 1.00 | Standard Copies |
| 6/28/2005 | 0.20 | Standard Copies |
| 6/28/2005 | 0.20 | Standard Copies |
| 6/28/2005 | 1.10 | Standard Copies |
| 6/28/2005 | 1.40 | Standard Copies |
| 6/28/2005 | 0.70 | Standard Copies |
| 6/28/2005 | 0.10 | Standard Copies |
| 6/28/2005 | 0.20 | Standard Copies |
| 6/28/2005 | 0.90 | Standard Copies |
| 6/28/2005 | 0.10 | Standard Copies |
| 6/28/2005 | 0.20 | Standard Copies |
| 6/28/2005 | 0.30 | Standard Copies |
| 6/28/2005 | 0.20 | Standard Copies |
| 6/28/2005 | 0.30 | Standard Copies |
| 6/28/2005 | 0.20 | Standard Copies |
| 6/28/2005 | 0.20 | Standard Copies |
| 6/28/2005 | 0.30 | Standard Copies |
| 6/28/2005 | 0.30 | Standard Copies |
| 6/28/2005 | 0.10 | Standard Copies |
| 6/28/2005 | 1.60 | Standard Copies |
| 6/28/2005 | 0.10 | Standard Copies |
| 6/28/2005 | 1.60 | Standard Copies |
| 6/28/2005 | 0.20 | Standard Copies |
| 6/28/2005 | 0.90 | Standard Copies |
| 6/28/2005 | 0.90 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/28/2005 | 0.90 | Standard Copies |
| 6/28/2005 | 1.50 | Color Copies |
| 6/28/2005 | 1.80 | Scanned Images |
| 6/28/2005 | 0.30 | Scanned Images |
| 6/28/2005 | 2.10 | Scanned Images |
| 6/28/2005 | 0.15 | Scanned Images |
| 6/28/2005 | 17.78 | Hickman, S. - Revisions |
| 6/29/2005 | 0.60 | Telephone call to:  COLUMBIA,MD  410-531-4795 |
| 6/29/2005 | 1.80 | Telephone call to:  WAUSAU,WI  715-842-6940 |
| 6/29/2005 | 9.75 | Fax page charge to 773-248-2087 |
| 6/29/2005 | 0.75 | Fax page charge to 302-573-6006 |
| 6/29/2005 | 0.75 | Fax page charge to 302-573-6006 |
| 6/29/2005 | 3.60 | Standard Copies |
| 6/29/2005 | 0.70 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 0.80 | Standard Copies |
| 6/29/2005 | 0.40 | Standard Copies |
| 6/29/2005 | 1.20 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |
| 6/29/2005 | 0.40 | Standard Copies |
| 6/29/2005 | 0.40 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |
| 6/29/2005 | 0.60 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 0.90 | Standard Copies |
| 6/29/2005 | 19.40 | Standard Copies |
| 6/29/2005 | 0.70 | Standard Copies |
| 6/29/2005 | 2.00 | Standard Copies |
| 6/29/2005 | 7.70 | Standard Copies |
| 6/29/2005 | 5.20 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 1.20 | Standard Copies |
| 6/29/2005 | 0.80 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 6/29/2005 | 0.10 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 1.50 | Standard Copies |
| 6/29/2005 | 1.50 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |
| 6/29/2005 | 0.90 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 0.50 | Standard Copies |
| 6/29/2005 | 12.80 | Standard Copies |
| 6/29/2005 | 3.70 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |
| 6/29/2005 | 79.50 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 2.80 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 2.60 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 6/29/2005 | 0.30 | Standard Copies |
| 6/29/2005 | 0.40 | Standard Copies |
| 6/29/2005 | 3.70 | Standard Copies |
| 6/29/2005 | 0.40 | Standard Copies |
| 6/29/2005 | 1.20 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |
| 6/29/2005 | 2.40 | Standard Copies |
| 6/29/2005 | 0.70 | Standard Copies |
| 6/29/2005 | 2.60 | Standard Copies |
| 6/29/2005 | 0.70 | Standard Copies |
| 6/29/2005 | 4.20 | Standard Copies |
| 6/29/2005 | 2.10 | Standard Copies |
| 6/29/2005 | 1.50 | Standard Copies |
| 6/29/2005 | 3.00 | Standard Copies |
| 6/29/2005 | 1.30 | Standard Copies |
| 6/29/2005 | 1.50 | Standard Copies |
| 6/29/2005 | 2.70 | Standard Copies |
| 6/29/2005 | 1.30 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 3.20 | Standard Copies |
| 6/29/2005 | 0.90 | Standard Copies |
| 6/29/2005 | 0.90 | Standard Copies |
| 6/29/2005 | 3.00 | Standard Copies |
| 6/29/2005 | 0.70 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |
| 6/29/2005 | 0.70 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 0.30 | Standard Copies |
| 6/29/2005 | 0.30 | Standard Copies |
| 6/29/2005 | 0.30 | Standard Copies |
| 6/29/2005 | 0.30 | Standard Copies |
| 6/29/2005 | 1.40 | Standard Copies |
| 6/29/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/29/2005 | 0.40 | Standard Copies |
| 6/29/2005 | 0.60 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 0.30 | Standard Copies |
| 6/29/2005 | 0.30 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 0.80 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |
| 6/29/2005 | 0.40 | Standard Copies |
| 6/29/2005 | 0.40 | Standard Copies |
| 6/29/2005 | 0.30 | Standard Copies |
| 6/29/2005 | 1.60 | Standard Copies |
| 6/29/2005 | 0.30 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 1.50 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |
| 6/29/2005 | 1.40 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |
| 6/29/2005 | 1.00 | Standard Copies |
| 6/29/2005 | 1.10 | Standard Copies |
| 6/29/2005 | 27.30 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |
| 6/29/2005 | 0.30 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 2.60 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 0.30 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 0.30 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 0.80 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 1.60 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/29/2005 | 0.50 | Standard Copies |
| 6/29/2005 | 0.30 | Standard Copies |
| 6/29/2005 | 0.80 | Standard Copies |
| 6/29/2005 | 1.20 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |
| 6/29/2005 | 1.20 | Standard Copies |
| 6/29/2005 | 2.60 | Standard Copies |
| 6/29/2005 | 1.00 | Standard Copies |
| 6/29/2005 | 0.40 | Standard Copies |
| 6/29/2005 | 0.40 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 0.30 | Standard Copies |
| 6/29/2005 | 0.30 | Standard Copies |
| 6/29/2005 | 0.40 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |
| 6/29/2005 | 0.90 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 0.70 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 0.80 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 1.00 | Standard Copies |
| 6/29/2005 | 0.80 | Standard Copies |
| 6/29/2005 | 21.00 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |
| 6/29/2005 | 1.60 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |
| 6/29/2005 | 1.60 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 0.70 | Standard Copies |
| 6/29/2005 | 0.90 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |
| 6/29/2005 | 0.80 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/29/2005 | 0.80 | Standard Copies |
| 6/29/2005 | 0.40 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 1.70 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |
| 6/29/2005 | 0.60 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |
| 6/29/2005 | 1.40 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 0.50 | Standard Copies |
| 6/29/2005 | 0.30 | Standard Copies |
| 6/29/2005 | 0.80 | Standard Copies |
| 6/29/2005 | 1.80 | Standard Copies |
| 6/29/2005 | 2.90 | Standard Copies |

| **Date** | **Amount** | **Description** |
|:---|---:|:---|
| 6/29/2005 | 109.60 | Standard Copies |
| 6/29/2005 | 10.40 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |
| 6/29/2005 | 0.60 | Standard Copies |
| 6/29/2005 | 1.20 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 0.60 | Standard Copies |
| 6/29/2005 | 0.60 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 0.70 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 1.90 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |
| 6/29/2005 | 0.30 | Standard Copies |
| 6/29/2005 | 0.50 | Standard Copies |
| 6/29/2005 | 0.80 | Standard Copies |
| 6/29/2005 | 0.90 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 0.30 | Standard Copies |
| 6/29/2005 | 0.50 | Standard Copies |
| 6/29/2005 | 0.40 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/29/2005 | 0.10 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |
| 6/29/2005 | 1.70 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |
| 6/29/2005 | 1.70 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |
| 6/29/2005 | 0.50 | Standard Copies |
| 6/29/2005 | 3.70 | Standard Copies |
| 6/29/2005 | 1.90 | Standard Copies |
| 6/29/2005 | 15.10 | Standard Copies |
| 6/29/2005 | 16.00 | Standard Copies |
| 6/29/2005 | 0.50 | Standard Copies |
| 6/29/2005 | 1.00 | Standard Copies |
| 6/29/2005 | 11.60 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 0.60 | Standard Copies |
| 6/29/2005 | 0.60 | Standard Copies |
| 6/29/2005 | 1.20 | Standard Copies |
| 6/29/2005 | 189.00 | Color Copies |
| 6/29/2005 | 0.15 | Scanned Images |
| 6/29/2005 | 0.15 | Scanned Images |
| 6/29/2005 | 1.80 | Scanned Images |
| 6/29/2005 | 0.45 | Scanned Images |
| 6/29/2005 | 0.30 | Scanned Images |
| 6/29/2005 | 3.30 | Scanned Images |
| 6/29/2005 | 1.05 | Scanned Images |
| 6/29/2005 | 12.02 | UPS Dlvry to:DAVID JOHNSON  ,Andrea Johnson HUDSON,WI from:Andrea L Johnson |
| 6/29/2005 | 22.23 | UPS Dlvry to:DAVID JOHNSON  ,Andrea Johnson HUDSON,WI from:Andrea L Johnson |
| 6/29/2005 | 0.87 | UPS Dlvry to:DAVID JOHNSON  ,Andrea Johnson HUDSON,WI from:Andrea L Johnson |
| 6/29/2005 | 24.75 | Comet Messenger Services to:  DAVID BERNICK |
| 6/30/2005 | 0.60 | Telephone call to:  WILMINGTON,DE  302-652-4100 |
| 6/30/2005 | 0.60 | Telephone call to:  WILMINGTON,DE  302-652-4100 |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 3.20 | Standard Copies |
| 6/30/2005 | 7.60 | Standard Copies |
| 6/30/2005 | 6.00 | Standard Copies |
| 6/30/2005 | 1.50 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 0.50 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 1.80 | Standard Copies |
| 6/30/2005 | 2.10 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 2.70 | Standard Copies |
| 6/30/2005 | 0.70 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 3.70 | Standard Copies |
| 6/30/2005 | 36.80 | Standard Copies |
| 6/30/2005 | 0.20 | Standard Copies |
| 6/30/2005 | 4.40 | Standard Copies |
| 6/30/2005 | 5.60 | Standard Copies |
| 6/30/2005 | 1.40 | Standard Copies |
| 6/30/2005 | 8.00 | Standard Copies |
| 6/30/2005 | 13.60 | Standard Copies |
| 6/30/2005 | 78.00 | Standard Copies |
| 6/30/2005 | 3.60 | Standard Copies |
| 6/30/2005 | 18.00 | Standard Copies |
| 6/30/2005 | 3.00 | Standard Copies |
| 6/30/2005 | 6.20 | Standard Copies |
| 6/30/2005 | 0.20 | Standard Copies |
| 6/30/2005 | 1.50 | Standard Copies |
| 6/30/2005 | 0.50 | Standard Copies |
| 6/30/2005 | 8.60 | Standard Copies |
| 6/30/2005 | 0.80 | Standard Copies |
| 6/30/2005 | 0.20 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/30/2005 | 0.20 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 0.20 | Standard Copies |
| 6/30/2005 | 1.60 | Standard Copies |
| 6/30/2005 | 1.00 | Standard Copies |
| 6/30/2005 | 0.30 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 0.40 | Standard Copies |
| 6/30/2005 | 0.90 | Standard Copies |
| 6/30/2005 | 1.00 | Standard Copies |
| 6/30/2005 | 0.70 | Standard Copies |
| 6/30/2005 | 0.30 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 0.30 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 0.20 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 0.30 | Standard Copies |
| 6/30/2005 | 0.30 | Standard Copies |
| 6/30/2005 | 9.20 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 0.50 | Standard Copies |
| 6/30/2005 | 0.50 | Standard Copies |
| 6/30/2005 | 0.50 | Standard Copies |
| 6/30/2005 | 0.90 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 0.30 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/30/2005 | 0.60 | Standard Copies |
| 6/30/2005 | 0.50 | Standard Copies |
| 6/30/2005 | 0.20 | Standard Copies |
| 6/30/2005 | 0.30 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 0.20 | Standard Copies |
| 6/30/2005 | 0.30 | Standard Copies |
| 6/30/2005 | 0.20 | Standard Copies |
| 6/30/2005 | 0.50 | Standard Copies |
| 6/30/2005 | 0.60 | Standard Copies |
| 6/30/2005 | 0.20 | Standard Copies |
| 6/30/2005 | 0.30 | Standard Copies |
| 6/30/2005 | 0.30 | Standard Copies |
| 6/30/2005 | 1.30 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 0.70 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 1.00 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 9.00 | Standard Copies |
| 6/30/2005 | 11.30 | Standard Copies |
| 6/30/2005 | 2.50 | Standard Copies |
| 6/30/2005 | 0.40 | Standard Copies |
| 6/30/2005 | 0.20 | Standard Copies |
| 6/30/2005 | 1.50 | Standard Copies |
| 6/30/2005 | 0.80 | Standard Copies |
| 6/30/2005 | 2.00 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 0.40 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 1.90 | Standard Copies |
| 6/30/2005 | 1.90 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 6/30/2005 | 0.30 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 1.30 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 1.60 | Standard Copies |
| 6/30/2005 | 3.60 | Standard Copies |
| 6/30/2005 | 0.20 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 0.20 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 0.70 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 0.20 | Standard Copies |
| 6/30/2005 | 0.20 | Standard Copies |
| 6/30/2005 | 0.20 | Standard Copies |
| 6/30/2005 | 0.20 | Standard Copies |
| 6/30/2005 | 0.20 | Standard Copies |
| 6/30/2005 | 0.20 | Standard Copies |
| 6/30/2005 | 0.20 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 0.20 | Standard Copies |
| 6/30/2005 | 1.30 | Standard Copies |
| 6/30/2005 | 3.00 | Standard Copies |
| 6/30/2005 | 3.00 | Standard Copies |
| 6/30/2005 | 0.40 | Standard Copies |
| 6/30/2005 | 0.20 | Standard Copies |
| 6/30/2005 | 1.90 | Standard Copies |
| 6/30/2005 | 3.70 | Standard Copies |
| 6/30/2005 | 11.60 | Standard Copies |
| 6/30/2005 | 0.20 | Standard Copies |
| 6/30/2005 | 0.50 | Standard Copies |
| 6/30/2005 | 1.00 | Standard Copies |
| 6/30/2005 | 16.00 | Standard Copies |
| 6/30/2005 | 0.50 | Standard Copies |
| 6/30/2005 | 15.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/30/2005 | 0.90 | Standard Copies |
| 6/30/2005 | 0.90 | Standard Copies |
| 6/30/2005 | 0.90 | Standard Copies |
| 6/30/2005 | 0.50 | Standard Copies |
| 6/30/2005 | 0.50 | Standard Copies |
| 6/30/2005 | 0.20 | Standard Copies |
| 6/30/2005 | 0.40 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 0.50 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 0.20 | Standard Copies |
| 6/30/2005 | 1.10 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 7.00 | Standard Copies |
| 6/30/2005 | 0.80 | Standard Copies |
| 6/30/2005 | 0.50 | Standard Copies |
| 6/30/2005 | 0.30 | Standard Copies |
| 6/30/2005 | 0.30 | Standard Copies |
| 6/30/2005 | 0.30 | Standard Copies |
| 6/30/2005 | 0.30 | Standard Copies |
| 6/30/2005 | 0.60 | Standard Copies |
| 6/30/2005 | 0.30 | Standard Copies |
| 6/30/2005 | 1.10 | Standard Copies |
| 6/30/2005 | 3.30 | Standard Copies |
| 6/30/2005 | 0.20 | Standard Copies |
| 6/30/2005 | 1.20 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 0.50 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 0.90 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 0.30 | Standard Copies |
| 6/30/2005 | 0.60 | Standard Copies |
| 6/30/2005 | 0.60 | Standard Copies |
| 6/30/2005 | 0.30 | Standard Copies |
| 6/30/2005 | 0.60 | Standard Copies |
| 6/30/2005 | 1.10 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 6/30/2005 | 3.30 | Standard Copies |
| 6/30/2005 | 7.00 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 0.20 | Standard Copies |
| 6/30/2005 | 1.20 | Standard Copies |
| 6/30/2005 | 0.80 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 0.30 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 0.50 | Standard Copies |
| 6/30/2005 | 0.50 | Standard Copies |
| 6/30/2005 | 0.50 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 0.90 | Standard Copies |
| 6/30/2005 | 5.60 | Standard Copies |
| 6/30/2005 | 0.40 | Standard Copies |
| 6/30/2005 | 2.60 | Standard Copies |
| 6/30/2005 | 3.00 | Standard Copies |
| 6/30/2005 | 1.80 | Standard Copies |
| 6/30/2005 | 2.30 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 1.60 | Standard Copies |
| 6/30/2005 | 0.30 | Standard Copies |
| 6/30/2005 | 1.30 | Standard Copies |
| 6/30/2005 | 1.30 | Standard Copies |
| 6/30/2005 | 1.30 | Standard Copies |
| 6/30/2005 | 0.20 | Standard Copies |
| 6/30/2005 | 0.20 | Standard Copies |
| 6/30/2005 | 1.00 | Standard Copies |
| 6/30/2005 | 0.80 | Standard Copies |
| 6/30/2005 | 2.70 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/30/2005 | 0.20 | Standard Copies |
| 6/30/2005 | 2.70 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 5.25 | Binding |
| 6/30/2005 | 1.20 | Tabs/Indexes/Dividers |
| 6/30/2005 | 1.00 | Tabs/Indexes/Dividers |
| 6/30/2005 | 0.30 | Tabs/Indexes/Dividers |
| 6/30/2005 | 0.10 | Tabs/Indexes/Dividers |
| 6/30/2005 | 1.05 | Scanned Images |
| 6/30/2005 | 1.05 | Scanned Images |
| 6/30/2005 | 4.50 | Scanned Images |
| 6/30/2005 | 4.50 | Scanned Images |
| 6/30/2005 | 1.95 | Scanned Images |
| 6/30/2005 | 1.95 | Scanned Images |
| 6/30/2005 | 5.40 | Scanned Images |
| 6/30/2005 | 1.35 | Scanned Images |
| 6/30/2005 | 0.30 | Scanned Images |
| 6/30/2005 | 0.30 | Scanned Images |
| 6/30/2005 | 0.30 | Scanned Images |
| 6/30/2005 | 0.45 | Scanned Images |
| 6/30/2005 | 1.20 | Scanned Images |
| 6/30/2005 | 1.35 | Scanned Images |
| 6/30/2005 | 0.90 | Scanned Images |
| 6/30/2005 | 7.97 | Fed Exp to:R KAPANKA,GREENSBORO,NC from:KIRKLAND &ELLIS |
| 6/30/2005 | 6.13 | Fed Exp to:TINA HARTMAN,FORT WAYNE,IN from:KIRKLAND &ELLIS |
| 6/30/2005 | 9.22 | Fed Exp to:R TOWNSEND,LAURENS,SC from:KIRKLAND &ELLIS |
| 6/30/2005 | 6.13 | Fed Exp to:TERESA HOBAN,ARLINGTON HEIGHTS,IL from:KIRKLAND &ELLIS |
| 6/30/2005 | 6.97 | Fed Exp to:TIMOTHY SCHOEPPLER,WAUSAU,WI from:KIRKLAND &ELLIS |
| 6/30/2005 | 9.61 | Fed Exp to:DANIEL A. SPEIGHTS,HAMPTON,SC from:KIRKLAND &ELLIS |
| 6/30/2005 | 48.83 | Fed Exp to:B HARDING,SEVERNA PARK,MD from:KIRKLAND &ELLIS |
| 6/30/2005 | 8.36 | Fed Exp to:JEFFREY C. WISLER,WILMINGTON,DE from:KIRKLAND &ELLIS |

| Date | Amount | Description |
|------|--------|-------------|
| 6/30/2005 | 8.36 | Fed Exp to:AMY RICHARD/ KIM NELSON,AUBURNDALE,MA from:KIRKLAND &ELLIS |
| 6/30/2005 | 6.13 | Fed Exp to:STEVE RO/ LEONARD NELSON,CHICAGO,IL from:KIRKLAND &ELLIS |
| 6/30/2005 | 18.15 | Alicia Smith, Working Group Meal/K&E Only, Washington, DC, 06/30/05, (Meeting) |
| 6/30/2005 | 8.00 | Working Meals/K&E and Others |
| 6/30/2005 | 254.33 | GLOBAL SECURITIES INFORMATION, INC. - Information Broker Doc/Svcs OBTAINED DOCUMENTS FROM US BANKRUPTCY COURT DELAWARE CASE #01-1139 WR GRACE (T. FITZSIMMONS) |
| 6/30/2005 | 14.65 | RED TOP CAB COMPANY - Overtime Transportation 06/17/05 |
| 6/30/2005 | 186.64 | Malayter, S. - Revisions |
| 6/30/2005 | 159.98 | Hickman, S. - Revisions |
| 6/30/2005 | 8.89 | Cooper, K. - PDF creation |
| Total: | 31,575.14 | |

### Matter 57 – Montana Grand Jury Investigation – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $292.88 |
| Fax Charge | $474.55 |
| Standard Copies | $5,115.00 |
| Binding | $24.50 |
| Tabs/Indexes/Dividers | $69.00 |
| Color Copies | $2,094.00 |
| Scanned Images | $45.30 |
| CD-ROM Duplicates | $30.00 |
| Postage | $29.47 |
| Overnight Delivery | $71.15 |
| Outside Messenger Services | $7.50 |
| Local Transportation | $100.20 |
| Travel Expense | $911.74 |
| Airfare | $1,068.70 |
| Transportation to/from airport | $150.24 |
| Travel Meals | $191.29 |
| Other Travel Expenses | $36.24 |
| Outside Computer Services | $2,193.83 |
| Outside Copy/Binding Services | $31.73 |
| Working Meals/K&E and Others | $420.00 |
| Information Broker Doc/Svcs | $185.06 |
| Library Document Procurement | $25.00 |
| Computer Database Research | $73.58 |
| Overtime Transportation | $59.00 |
| Overtime Meals - Attorney | $228.07 |
| Secretarial Overtime | $120.98 |
| Rental Expenses | $2,902.84 |
| **Total** | **$16,951.85** |

## Matter 57 – Montana Grand Jury Investigation – Itemized Expenses

| Date | Amount | Description |
|------|-------:|-------------|
| 3/11/2005 | 0.80 | Telephone call to:  CHICAGO,IL  312-427-6163 |
| 3/11/2005 | 0.60 | Telephone call to:  NORTH WEST,NJ  973-455-5513 |
| 3/11/2005 | 0.60 | Telephone call to:  NORTH WEST,NJ  973-455-5513 |
| 4/27/2005 | 1.14 | Telephone call to:  CAMBRIDGE,MA  617-498-3826 |
| 5/9/2005 | 25.48 | Donna E Walston - Copy Job for T. Stansbury |
| 5/9/2005 | 25.48 | Bonny A Jackson - working in repro for T. Stansbur |
| 5/10/2005 | 25.48 | Donna E Walston - copy job  for T. Stanbury |
| 5/11/2005 | 12.00 | Barak Cohen, cabfare, Washington, DC, 05/11/05, (Overtime Transportation) |
| 5/14/2005 | 129.94 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALL 4/15/05-5/14/05 |
| 5/17/2005 | 11.00 | Telephone call to:  ANNAPOLIS,MD  410-263-0479 |
| 5/17/2005 | 1,120.95 | DYVENTIVE INCORPORATED - Rental Expenses RENTAL OF COMPUTERS |
| 5/19/2005 | 9.31 | Fed Exp to:DONALD E VINSON,LOS ANGELES,CA from:LAURENS URYENSON |
| 5/20/2005 | 0.80 | Telephone call to:  PTSBGH SW,PA  412-512-3147 |
| 5/20/2005 | 6.80 | Telephone call to:  EASTERN,MD  443-535-8439 |
| 5/23/2005 | 0.60 | Telephone call to:  LOSANGELES,CA  213-488-9400 |
| 5/23/2005 | 3.80 | Telephone call to:  S SAN,CA  650-210-2737 |
| 5/23/2005 | 1.20 | Telephone call to:  E CENTRAL,FL  561-362-1551 |
| 5/24/2005 | 3.20 | Telephone call to:  E CENTRAL,FL  561-362-1551 |
| 5/25/2005 | 2.40 | Telephone call to:  METRO ATL,GA  678-566-9348 |
| 5/25/2005 | 1.00 | Telephone call to:  NORTH WEST,NJ  973-966-8032 |
| 5/25/2005 | 1.60 | Telephone call to:  PIKESVILLE,MD  410-486-4949 |
| 5/25/2005 | 0.80 | Telephone call to:  DOWNTN LA,CA  213-430-8373 |
| 5/25/2005 | 13.94 | Fed Exp to: BOSTON,MA from:LAURENCE URGENSON |
| 5/26/2005 | 3.80 | Telephone call to:  STATE OF,CT  860-659-3663 |
| 5/26/2005 | 1.40 | Telephone call to:  E CENTRAL,FL  561-362-1551 |
| 5/27/2005 | 1.60 | Telephone call to:  CAMBRIDGE,MA  617-498-3826 |
| 5/27/2005 | 2.40 | Telephone call to:  E CENTRAL,FL  561-362-1551 |
| 5/27/2005 | 20.63 | Fed Exp to: BOSTON,MA from:Rosanna Taormina |
| 5/27/2005 | 44.54 | Darlene A Jackson - Preparing package for Fed X an |
| 5/31/2005 | 14.40 | Telephone call to:  EASTERN,MD  443-535-8439 |
| 5/31/2005 | 2.00 | Telephone call to:  WESTERN,TN  901-820-2023 |
| 5/31/2005 | 7.97 | Fed Exp to:Robert Marriam,MEMPHIS,TN from:Terrell Stansbury |

| Date | Amount | Description |
|------|--------|-------------|
| 5/31/2005 | 132.24 | RED TOP CAB COMPANY - Transportation to/from airport 05/22/05 |
| 5/31/2005 | 31.73 | PRO-LEGAL SERVICES, INC. - Outside Copy/Binding Services OVERSIZE COPIES Void Check # - 000187609 |
| 5/31/2005 | (31.73) | PRO-LEGAL SERVICES, INC. - Outside Copy/Binding Services OVERSIZE COPIES Void Check # - 000187609 |
| 5/31/2005 | 31.73 | MERRILL COMMUNICATIONS LLC - Outside Copy/Binding Services OVERSIZE COPIES |
| 5/31/2005 | 25.00 | Library Document Procurement - 00 CR 183 SD-TX 81 82, 91. |
| 5/31/2005 | 73.58 | LEXISNEXIS - Computer Database Research-5/31/2005 |
| 6/1/2005 | 2.60 | Telephone call to:  BOSTON,MA  617-348-3004 |
| 6/1/2005 | 1.20 | Telephone call to:  MISSOULA,MT  406-523-2544 |
| 6/1/2005 | 0.60 | Telephone call to:  DENVER,CO  303-866-0408 |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 0.20 | Standard Copies |
| 6/1/2005 | 0.30 | Standard Copies |
| 6/1/2005 | 0.20 | Standard Copies |
| 6/1/2005 | 0.20 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 2.60 | Standard Copies |
| 6/1/2005 | 0.50 | Standard Copies |
| 6/1/2005 | 0.20 | Standard Copies |
| 6/1/2005 | 0.20 | Standard Copies |
| 6/1/2005 | 0.20 | Standard Copies |
| 6/1/2005 | 0.20 | Standard Copies |
| 6/1/2005 | 3.40 | Standard Copies |
| 6/1/2005 | 0.20 | Standard Copies |
| 6/1/2005 | 0.30 | Standard Copies |
| 6/1/2005 | 6.40 | Standard Copies |
| 6/1/2005 | 0.40 | Standard Copies |
| 6/1/2005 | 0.20 | Standard Copies |
| 6/1/2005 | 0.20 | Standard Copies |
| 6/1/2005 | 0.30 | Standard Copies |
| 6/1/2005 | 2.70 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 4.60 | Standard Copies |
| 6/1/2005 | 0.20 | Standard Copies |
| 6/1/2005 | 0.40 | Standard Copies |
| 6/1/2005 | 0.20 | Standard Copies |
| 6/1/2005 | 2.60 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 0.30 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 2.30 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 0.20 | Standard Copies |
| 6/1/2005 | 0.20 | Standard Copies |
| 6/1/2005 | 0.20 | Standard Copies |
| 6/1/2005 | 0.20 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 0.30 | Standard Copies |
| 6/1/2005 | 4.20 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 0.20 | Standard Copies |
| 6/1/2005 | 3.70 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 0.20 | Standard Copies |
| 6/1/2005 | 0.30 | Standard Copies |
| 6/1/2005 | 0.20 | Standard Copies |
| 6/1/2005 | 0.20 | Standard Copies |
| 6/1/2005 | 0.30 | Standard Copies |
| 6/1/2005 | 0.20 | Standard Copies |
| 6/1/2005 | 3.20 | Standard Copies |
| 6/1/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/1/2005 | 3.50 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 2.60 | Standard Copies |
| 6/1/2005 | 0.20 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 0.40 | Standard Copies |
| 6/1/2005 | 5.70 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 0.10 | Standard Copies |
| 6/1/2005 | 0.20 | Standard Copies |
| 6/1/2005 | 8.40 | Standard Copies |
| 6/1/2005 | 5.00 | Standard Copies |
| 6/1/2005 | 5.00 | Standard Copies |
| 6/1/2005 | 4.80 | Standard Copies |
| 6/1/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/1/2005 | 30.00 | CD-ROM Duplicates |
| 6/1/2005 | 30.70 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS ATTORNEY-5/25/05 |
| 6/2/2005 | 4.40 | Telephone call to:  BOSTON,MA  617-542-6000 |
| 6/2/2005 | 2.40 | Telephone call to:  E CENTRAL,FL  561-362-1551 |
| 6/2/2005 | 0.80 | Telephone call to:  BOSTON,MA  617-542-6000 |
| 6/2/2005 | 2.60 | Telephone call to:  BOSTON,MA  617-542-6000 |
| 6/2/2005 | 1.00 | Telephone call to:  E CENTRAL,FL  561-362-1551 |
| 6/2/2005 | 0.60 | Standard Copies |
| 6/2/2005 | 5.50 | Standard Copies |
| 6/2/2005 | 0.10 | Standard Copies |
| 6/2/2005 | 0.90 | Standard Copies |
| 6/2/2005 | 0.90 | Standard Copies |
| 6/2/2005 | 0.70 | Standard Copies |
| 6/2/2005 | 0.10 | Standard Copies |
| 6/2/2005 | 0.10 | Standard Copies |
| 6/2/2005 | 0.20 | Standard Copies |
| 6/2/2005 | 0.10 | Standard Copies |
| 6/2/2005 | 0.20 | Standard Copies |
| 6/2/2005 | 0.10 | Standard Copies |
| 6/2/2005 | 0.30 | Scanned Images |
| 6/2/2005 | 2.40 | Scanned Images |
| 6/2/2005 | 0.45 | Scanned Images |
| 6/3/2005 | 3.80 | Standard Copies |
| 6/3/2005 | 4.00 | Standard Copies |
| 6/3/2005 | 0.30 | Standard Copies |
| 6/3/2005 | 0.30 | Standard Copies |
| 6/3/2005 | 0.10 | Standard Copies |
| 6/3/2005 | 0.50 | Standard Copies |
| 6/3/2005 | 0.60 | Standard Copies |
| 6/3/2005 | 0.10 | Standard Copies |
| 6/3/2005 | 0.10 | Standard Copies |
| 6/3/2005 | 0.90 | Standard Copies |
| 6/3/2005 | 0.90 | Standard Copies |
| 6/3/2005 | 0.30 | Standard Copies |
| 6/3/2005 | 0.10 | Standard Copies |
| 6/3/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/3/2005 | 0.20 | Standard Copies |
| 6/3/2005 | 0.90 | Standard Copies |
| 6/3/2005 | 0.20 | Standard Copies |
| 6/3/2005 | 0.30 | Standard Copies |
| 6/3/2005 | 0.60 | Standard Copies |
| 6/3/2005 | 0.60 | Standard Copies |
| 6/3/2005 | 0.30 | Standard Copies |
| 6/3/2005 | 0.60 | Standard Copies |
| 6/3/2005 | 0.90 | Standard Copies |
| 6/3/2005 | 0.90 | Standard Copies |
| 6/3/2005 | 3.40 | Standard Copies |
| 6/3/2005 | 0.10 | Standard Copies |
| 6/3/2005 | 0.20 | Standard Copies |
| 6/3/2005 | 2.80 | Standard Copies |
| 6/3/2005 | 0.10 | Standard Copies |
| 6/3/2005 | 0.20 | Standard Copies |
| 6/3/2005 | 0.70 | Standard Copies |
| 6/3/2005 | 0.10 | Standard Copies |
| 6/3/2005 | 0.20 | Standard Copies |
| 6/3/2005 | 0.40 | Standard Copies |
| 6/3/2005 | 0.60 | Standard Copies |
| 6/3/2005 | 3.60 | Standard Copies |
| 6/3/2005 | 0.40 | Standard Copies |
| 6/3/2005 | 0.50 | Standard Copies |
| 6/3/2005 | 0.50 | Standard Copies |
| 6/3/2005 | 0.10 | Standard Copies |
| 6/3/2005 | 0.10 | Standard Copies |
| 6/3/2005 | 0.10 | Standard Copies |
| 6/3/2005 | 0.10 | Standard Copies |
| 6/3/2005 | 0.20 | Standard Copies |
| 6/3/2005 | 0.60 | Standard Copies |
| 6/3/2005 | 27.80 | Standard Copies |
| 6/3/2005 | 3.20 | Standard Copies |
| 6/3/2005 | 0.30 | Standard Copies |
| 6/3/2005 | 2.30 | Standard Copies |
| 6/3/2005 | 0.10 | Standard Copies |
| 6/3/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/3/2005 | 0.10 | Standard Copies |
| 6/3/2005 | 0.10 | Standard Copies |
| 6/3/2005 | 0.10 | Standard Copies |
| 6/3/2005 | 0.40 | Standard Copies |
| 6/3/2005 | 0.10 | Standard Copies |
| 6/3/2005 | 0.70 | Standard Copies |
| 6/3/2005 | 0.70 | Standard Copies |
| 6/3/2005 | 0.80 | Standard Copies |
| 6/3/2005 | 2.00 | Standard Copies |
| 6/3/2005 | 0.20 | Standard Copies |
| 6/3/2005 | 0.40 | Standard Copies |
| 6/3/2005 | 1.00 | Standard Copies |
| 6/3/2005 | 0.30 | Standard Copies |
| 6/3/2005 | 24.30 | Standard Copies |
| 6/3/2005 | 61.50 | Standard Copies |
| 6/3/2005 | 60.90 | Standard Copies |
| 6/3/2005 | 4.90 | Standard Copies |
| 6/3/2005 | 27.30 | Standard Copies |
| 6/3/2005 | 0.50 | Standard Copies |
| 6/3/2005 | 1.20 | Standard Copies |
| 6/3/2005 | 5.40 | Standard Copies |
| 6/3/2005 | 1.80 | Scanned Images |
| 6/3/2005 | 0.15 | Scanned Images |
| 6/3/2005 | 0.15 | Scanned Images |
| 6/5/2005 | 3.00 | Color Copies |
| 6/5/2005 | 37.50 | Color Copies |
| 6/5/2005 | 3.00 | Color Copies |
| 6/5/2005 | 39.00 | Color Copies |
| 6/5/2005 | 3.00 | Color Copies |
| 6/5/2005 | 3.00 | Color Copies |
| 6/5/2005 | 6.00 | Color Copies |
| 6/5/2005 | 1.50 | Color Copies |
| 6/5/2005 | 3.00 | Color Copies |
| 6/5/2005 | 3.00 | Color Copies |
| 6/5/2005 | 19.50 | Color Copies |
| 6/5/2005 | 4.50 | Color Copies |
| 6/5/2005 | 3.00 | Color Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/5/2005 | 4.50 | Color Copies |
| 6/5/2005 | 7.50 | Color Copies |
| 6/5/2005 | 1.50 | Color Copies |
| 6/5/2005 | 1.50 | Color Copies |
| 6/5/2005 | 4.50 | Color Copies |
| 6/5/2005 | 1.50 | Color Copies |
| 6/5/2005 | 1.50 | Color Copies |
| 6/5/2005 | 1.50 | Color Copies |
| 6/5/2005 | 6.00 | Color Copies |
| 6/5/2005 | 1.50 | Color Copies |
| 6/5/2005 | 1.50 | Color Copies |
| 6/5/2005 | 6.00 | Color Copies |
| 6/5/2005 | 1.50 | Color Copies |
| 6/5/2005 | 1.50 | Color Copies |
| 6/5/2005 | 1.50 | Color Copies |
| 6/5/2005 | 6.00 | Color Copies |
| 6/5/2005 | 18.00 | Color Copies |
| 6/5/2005 | 20.00 | Barak Cohen, Parking, Washington, DC, 06/05/05, (Overtime Transportation) |
| 6/5/2005 | 2.81 | Barak Cohen, Overtime Meal-Attorney, Washington, DC, 06/05/05, (Overtime Meals) |
| 6/5/2005 | 8.88 | Barak Cohen, Overtime Meal-Attorney, Washington, DC, 06/05/05, (Overtime Meals) |
| 6/5/2005 | 13.37 | Barak Cohen, Overtime Meal-Attorney, Washington, DC, 06/05/05, (Overtime Meals) |
| 6/6/2005 | 1.60 | Telephone call to:  WILMETTE,IL  847-256-6695 |
| 6/6/2005 | 8.60 | Telephone call to:  SEATTLE,WA  206-499-2169 |
| 6/6/2005 | 8.00 | Telephone call to:  NE CELL,IL  630-430-6393 |
| 6/6/2005 | 1.20 | Telephone call to:  NORTH WEST,NJ  973-966-8084 |
| 6/6/2005 | 0.80 | Standard Copies |
| 6/6/2005 | 0.30 | Standard Copies |
| 6/6/2005 | 0.50 | Standard Copies |
| 6/6/2005 | 0.20 | Standard Copies |
| 6/6/2005 | 0.30 | Standard Copies |
| 6/6/2005 | 0.10 | Standard Copies |
| 6/6/2005 | 0.30 | Standard Copies |
| 6/6/2005 | 0.10 | Standard Copies |
| 6/6/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/6/2005 | 0.10 | Standard Copies |
| 6/6/2005 | 0.10 | Standard Copies |
| 6/6/2005 | 0.10 | Standard Copies |
| 6/6/2005 | 0.40 | Standard Copies |
| 6/6/2005 | 0.10 | Standard Copies |
| 6/6/2005 | 0.10 | Standard Copies |
| 6/6/2005 | 0.10 | Standard Copies |
| 6/6/2005 | 0.20 | Standard Copies |
| 6/6/2005 | 0.30 | Standard Copies |
| 6/6/2005 | 0.10 | Standard Copies |
| 6/6/2005 | 0.20 | Standard Copies |
| 6/6/2005 | 0.50 | Standard Copies |
| 6/6/2005 | 0.10 | Standard Copies |
| 6/6/2005 | 0.40 | Standard Copies |
| 6/6/2005 | 0.50 | Standard Copies |
| 6/6/2005 | 0.30 | Standard Copies |
| 6/6/2005 | 0.70 | Standard Copies |
| 6/6/2005 | 0.20 | Standard Copies |
| 6/6/2005 | 0.10 | Standard Copies |
| 6/6/2005 | 1.60 | Standard Copies |
| 6/6/2005 | 0.30 | Standard Copies |
| 6/6/2005 | 0.10 | Standard Copies |
| 6/6/2005 | 0.40 | Standard Copies |
| 6/6/2005 | 0.50 | Standard Copies |
| 6/6/2005 | 0.20 | Standard Copies |
| 6/6/2005 | 1.10 | Standard Copies |
| 6/6/2005 | 0.20 | Standard Copies |
| 6/6/2005 | 0.50 | Standard Copies |
| 6/6/2005 | 0.10 | Standard Copies |
| 6/6/2005 | 0.20 | Standard Copies |
| 6/6/2005 | 0.40 | Standard Copies |
| 6/6/2005 | 0.20 | Standard Copies |
| 6/6/2005 | 0.50 | Standard Copies |
| 6/6/2005 | 0.30 | Standard Copies |
| 6/6/2005 | 0.30 | Standard Copies |
| 6/6/2005 | 0.30 | Standard Copies |
| 6/6/2005 | 0.20 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 6/6/2005 | 0.40 | Standard Copies |
| 6/6/2005 | 0.10 | Standard Copies |
| 6/6/2005 | 0.20 | Standard Copies |
| 6/6/2005 | 0.10 | Standard Copies |
| 6/6/2005 | 0.10 | Standard Copies |
| 6/6/2005 | 0.20 | Standard Copies |
| 6/6/2005 | 0.30 | Standard Copies |
| 6/6/2005 | 0.50 | Standard Copies |
| 6/6/2005 | 0.10 | Standard Copies |
| 6/6/2005 | 0.10 | Standard Copies |
| 6/6/2005 | 0.30 | Standard Copies |
| 6/6/2005 | 0.40 | Standard Copies |
| 6/6/2005 | 0.50 | Standard Copies |
| 6/6/2005 | 0.30 | Standard Copies |
| 6/6/2005 | 0.20 | Standard Copies |
| 6/6/2005 | 0.70 | Standard Copies |
| 6/6/2005 | 0.10 | Standard Copies |
| 6/6/2005 | 0.30 | Standard Copies |
| 6/6/2005 | 1.60 | Standard Copies |
| 6/6/2005 | 0.40 | Standard Copies |
| 6/6/2005 | 0.10 | Standard Copies |
| 6/6/2005 | 0.10 | Standard Copies |
| 6/6/2005 | 0.50 | Standard Copies |
| 6/6/2005 | 3.00 | Standard Copies |
| 6/6/2005 | 0.20 | Standard Copies |
| 6/6/2005 | 1.10 | Standard Copies |
| 6/6/2005 | 0.10 | Standard Copies |
| 6/6/2005 | 0.10 | Standard Copies |
| 6/6/2005 | 0.30 | Standard Copies |
| 6/6/2005 | 0.40 | Standard Copies |
| 6/6/2005 | 0.50 | Standard Copies |
| 6/6/2005 | 0.10 | Standard Copies |
| 6/6/2005 | 0.10 | Standard Copies |
| 6/6/2005 | 2.60 | Standard Copies |
| 6/6/2005 | 0.80 | Standard Copies |
| 6/6/2005 | 0.10 | Standard Copies |
| 6/6/2005 | 1.50 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 6/6/2005 | 0.50 | Standard Copies |
| 6/6/2005 | 0.70 | Standard Copies |
| 6/6/2005 | 0.30 | Standard Copies |
| 6/6/2005 | 0.30 | Standard Copies |
| 6/6/2005 | 1.30 | Standard Copies |
| 6/6/2005 | 0.10 | Standard Copies |
| 6/6/2005 | 2.60 | Standard Copies |
| 6/6/2005 | 0.20 | Standard Copies |
| 6/6/2005 | 0.20 | Standard Copies |
| 6/6/2005 | 0.30 | Standard Copies |
| 6/6/2005 | 0.30 | Standard Copies |
| 6/6/2005 | 0.10 | Standard Copies |
| 6/6/2005 | 0.20 | Standard Copies |
| 6/6/2005 | 0.30 | Standard Copies |
| 6/6/2005 | 0.40 | Standard Copies |
| 6/6/2005 | 0.20 | Standard Copies |
| 6/6/2005 | 0.20 | Standard Copies |
| 6/6/2005 | 0.20 | Standard Copies |
| 6/6/2005 | 0.20 | Standard Copies |
| 6/6/2005 | 0.40 | Standard Copies |
| 6/6/2005 | 0.20 | Standard Copies |
| 6/6/2005 | 0.40 | Standard Copies |
| 6/6/2005 | 0.40 | Standard Copies |
| 6/6/2005 | 0.20 | Standard Copies |
| 6/6/2005 | 7.80 | Standard Copies |
| 6/6/2005 | 0.90 | Standard Copies |
| 6/6/2005 | 49.20 | Standard Copies |
| 6/6/2005 | 10.40 | Standard Copies |
| 6/6/2005 | 7.50 | Color Copies |
| 6/6/2005 | 10.50 | Color Copies |
| 6/6/2005 | 10.50 | Color Copies |
| 6/6/2005 | 10.50 | Color Copies |
| 6/6/2005 | 39.00 | Color Copies |
| 6/6/2005 | 1.50 | Color Copies |
| 6/6/2005 | 1.50 | Color Copies |
| 6/6/2005 | 3.00 | Color Copies |
| 6/6/2005 | 49.50 | Color Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/6/2005 | 45.00 | Color Copies |
| 6/6/2005 | 1.50 | Color Copies |
| 6/6/2005 | 4.50 | Scanned Images |
| 6/6/2005 | 0.15 | Scanned Images |
| 6/6/2005 | 0.15 | Scanned Images |
| 6/6/2005 | 0.15 | Scanned Images |
| 6/7/2005 | 1.00 | Telephone call to:  NORTH WEST,NJ  973-966-8084 |
| 6/7/2005 | 0.80 | Standard Copies |
| 6/7/2005 | 0.70 | Standard Copies |
| 6/7/2005 | 3.00 | Standard Copies |
| 6/7/2005 | 0.40 | Standard Copies |
| 6/7/2005 | 0.40 | Standard Copies |
| 6/7/2005 | 0.20 | Standard Copies |
| 6/7/2005 | 0.20 | Standard Copies |
| 6/7/2005 | 0.40 | Standard Copies |
| 6/7/2005 | 0.40 | Standard Copies |
| 6/7/2005 | 0.80 | Standard Copies |
| 6/7/2005 | 0.20 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 0.80 | Standard Copies |
| 6/7/2005 | 0.20 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 0.80 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 0.60 | Standard Copies |
| 6/7/2005 | 0.30 | Standard Copies |
| 6/7/2005 | 0.60 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 0.40 | Standard Copies |
| 6/7/2005 | 1.00 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 0.30 | Standard Copies |
| 6/7/2005 | 0.80 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 0.20 | Standard Copies |
| 6/7/2005 | 0.20 | Standard Copies |
| 6/7/2005 | 0.40 | Standard Copies |
| 6/7/2005 | 0.70 | Standard Copies |
| 6/7/2005 | 0.30 | Standard Copies |
| 6/7/2005 | 0.40 | Standard Copies |
| 6/7/2005 | 0.70 | Standard Copies |
| 6/7/2005 | 0.30 | Standard Copies |
| 6/7/2005 | 0.90 | Standard Copies |
| 6/7/2005 | 2.50 | Standard Copies |
| 6/7/2005 | 0.20 | Standard Copies |
| 6/7/2005 | 0.40 | Standard Copies |
| 6/7/2005 | 0.50 | Standard Copies |
| 6/7/2005 | 0.30 | Standard Copies |
| 6/7/2005 | 0.60 | Standard Copies |
| 6/7/2005 | 0.30 | Standard Copies |
| 6/7/2005 | 0.40 | Standard Copies |
| 6/7/2005 | 0.50 | Standard Copies |
| 6/7/2005 | 0.70 | Standard Copies |
| 6/7/2005 | 0.20 | Standard Copies |
| 6/7/2005 | 0.20 | Standard Copies |
| 6/7/2005 | 0.30 | Standard Copies |
| 6/7/2005 | 0.30 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 2.20 | Standard Copies |
| 6/7/2005 | 0.20 | Standard Copies |
| 6/7/2005 | 0.50 | Standard Copies |
| 6/7/2005 | 1.20 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 0.30 | Standard Copies |
| 6/7/2005 | 0.30 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 0.40 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 6/7/2005 | 0.40 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 0.20 | Standard Copies |
| 6/7/2005 | 0.30 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 0.20 | Standard Copies |
| 6/7/2005 | 0.50 | Standard Copies |
| 6/7/2005 | 0.30 | Standard Copies |
| 6/7/2005 | 0.40 | Standard Copies |
| 6/7/2005 | 0.50 | Standard Copies |
| 6/7/2005 | 0.70 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 0.20 | Standard Copies |
| 6/7/2005 | 0.30 | Standard Copies |
| 6/7/2005 | 1.60 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 0.20 | Standard Copies |
| 6/7/2005 | 0.40 | Standard Copies |
| 6/7/2005 | 0.50 | Standard Copies |
| 6/7/2005 | 0.50 | Standard Copies |
| 6/7/2005 | 0.20 | Standard Copies |
| 6/7/2005 | 0.10 | Standard Copies |
| 6/7/2005 | 1.10 | Standard Copies |
| 6/7/2005 | 1.50 | Standard Copies |
| 6/7/2005 | 0.20 | Standard Copies |
| 6/7/2005 | 0.70 | Standard Copies |
| 6/7/2005 | 747.20 | Standard Copies |
| 6/7/2005 | 0.20 | Standard Copies |
| 6/7/2005 | 87.80 | Standard Copies |
| 6/7/2005 | 13.50 | Standard Copies |
| 6/7/2005 | 7.50 | Standard Copies |
| 6/7/2005 | 4.40 | Standard Copies |
| 6/7/2005 | 57.00 | Standard Copies |
| 6/7/2005 | 4.60 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/7/2005 | 16.60 | Standard Copies |
| 6/7/2005 | 9.40 | Standard Copies |
| 6/7/2005 | 15.00 | Standard Copies |
| 6/7/2005 | 10.50 | Color Copies |
| 6/7/2005 | 10.50 | Color Copies |
| 6/7/2005 | 10.50 | Color Copies |
| 6/7/2005 | 49.50 | Color Copies |
| 6/7/2005 | 4.50 | Color Copies |
| 6/7/2005 | 4.50 | Color Copies |
| 6/7/2005 | 297.00 | Color Copies |
| 6/7/2005 | 6.00 | Color Copies |
| 6/7/2005 | 103.50 | Color Copies |
| 6/7/2005 | 15.00 | Color Copies |
| 6/7/2005 | 6.00 | Color Copies |
| 6/7/2005 | 0.90 | Scanned Images |
| 6/7/2005 | 44.76 | Fed Exp to:Barbara Harding,SEVERNA PARK,MD from:DEBORAH SCARCELLA |
| 6/8/2005 | 0.60 | Telephone call to:  COLUMBIA,MD  410-531-4203 |
| 6/8/2005 | 0.80 | Telephone call to:  S SAN,CA  650-210-2737 |
| 6/8/2005 | 0.60 | Telephone call to:  LIBBY,MT  406-293-5060 |
| 6/8/2005 | 0.60 | Standard Copies |
| 6/8/2005 | 0.60 | Standard Copies |
| 6/8/2005 | 0.60 | Standard Copies |
| 6/8/2005 | 0.10 | Standard Copies |
| 6/8/2005 | 0.10 | Standard Copies |
| 6/8/2005 | 0.10 | Standard Copies |
| 6/8/2005 | 0.10 | Standard Copies |
| 6/8/2005 | 0.10 | Standard Copies |
| 6/8/2005 | 0.10 | Standard Copies |
| 6/8/2005 | 0.10 | Standard Copies |
| 6/8/2005 | 4.50 | Standard Copies |
| 6/8/2005 | 4.50 | Standard Copies |
| 6/8/2005 | 0.10 | Standard Copies |
| 6/8/2005 | 0.10 | Standard Copies |
| 6/8/2005 | 0.10 | Standard Copies |
| 6/8/2005 | 0.10 | Standard Copies |
| 6/8/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 6/8/2005 | 0.10 | Standard Copies |
| 6/8/2005 | 0.20 | Standard Copies |
| 6/8/2005 | 0.10 | Standard Copies |
| 6/8/2005 | 0.10 | Standard Copies |
| 6/8/2005 | 0.10 | Standard Copies |
| 6/8/2005 | 0.10 | Standard Copies |
| 6/8/2005 | 0.10 | Standard Copies |
| 6/8/2005 | 0.10 | Standard Copies |
| 6/8/2005 | 6.20 | Standard Copies |
| 6/8/2005 | 18.40 | Standard Copies |
| 6/8/2005 | 8.00 | Standard Copies |
| 6/8/2005 | 0.30 | Standard Copies |
| 6/8/2005 | 0.20 | Standard Copies |
| 6/8/2005 | 0.45 | Scanned Images |
| 6/8/2005 | 0.45 | Scanned Images |
| 6/8/2005 | 0.15 | Scanned Images |
| 6/8/2005 | 0.15 | Scanned Images |
| 6/8/2005 | 0.60 | Postage |
| 6/8/2005 | 20.00 | Rosanna Taormina, cabfare, Washington, DC, 06/08/05, (Witness Meeting) |
| 6/8/2005 | 217.00 | Rosanna Taormina, Trainfare, Trenton, New Jersey, 06/08/05 to 06/08/05, (Witness Meeting) |
| 6/9/2005 | 1.40 | Telephone call to:  E CENTRAL,FL  561-362-1551 |
| 6/9/2005 | 0.60 | Telephone call to:  LOSANGELES,CA  213-488-9400 |
| 6/9/2005 | 0.30 | Standard Copies |
| 6/9/2005 | 0.30 | Standard Copies |
| 6/9/2005 | 0.30 | Standard Copies |
| 6/9/2005 | 5.00 | Standard Copies |
| 6/9/2005 | 0.10 | Standard Copies |
| 6/9/2005 | 1.40 | Standard Copies |
| 6/9/2005 | 5.90 | Standard Copies |
| 6/9/2005 | 4.80 | Standard Copies |
| 6/9/2005 | 0.10 | Standard Copies |
| 6/9/2005 | 0.20 | Standard Copies |
| 6/9/2005 | 0.90 | Standard Copies |
| 6/9/2005 | 0.90 | Standard Copies |
| 6/9/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/9/2005 | 0.20 | Standard Copies |
| 6/9/2005 | 0.20 | Standard Copies |
| 6/9/2005 | 0.20 | Standard Copies |
| 6/9/2005 | 0.10 | Standard Copies |
| 6/9/2005 | 0.40 | Standard Copies |
| 6/9/2005 | 0.20 | Standard Copies |
| 6/9/2005 | 0.30 | Standard Copies |
| 6/9/2005 | 0.40 | Standard Copies |
| 6/9/2005 | 0.40 | Standard Copies |
| 6/9/2005 | 11.90 | Standard Copies |
| 6/9/2005 | 0.10 | Standard Copies |
| 6/9/2005 | 0.30 | Standard Copies |
| 6/9/2005 | 0.10 | Standard Copies |
| 6/9/2005 | 0.10 | Standard Copies |
| 6/9/2005 | 0.60 | Standard Copies |
| 6/9/2005 | 0.40 | Standard Copies |
| 6/9/2005 | 0.10 | Standard Copies |
| 6/9/2005 | 1.80 | Standard Copies |
| 6/9/2005 | 0.30 | Standard Copies |
| 6/9/2005 | 0.20 | Standard Copies |
| 6/9/2005 | 0.30 | Standard Copies |
| 6/9/2005 | 0.10 | Standard Copies |
| 6/9/2005 | 0.10 | Standard Copies |
| 6/9/2005 | 0.20 | Standard Copies |
| 6/9/2005 | 0.10 | Standard Copies |
| 6/9/2005 | 5.10 | Standard Copies |
| 6/9/2005 | 0.40 | Standard Copies |
| 6/9/2005 | 0.20 | Standard Copies |
| 6/9/2005 | 0.10 | Standard Copies |
| 6/9/2005 | 0.30 | Standard Copies |
| 6/9/2005 | 0.10 | Standard Copies |
| 6/9/2005 | 0.60 | Standard Copies |
| 6/9/2005 | 0.10 | Standard Copies |
| 6/9/2005 | 0.10 | Standard Copies |
| 6/9/2005 | 0.10 | Standard Copies |
| 6/9/2005 | 0.10 | Standard Copies |
| 6/9/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/9/2005 | 0.10 | Standard Copies |
| 6/9/2005 | 0.20 | Standard Copies |
| 6/9/2005 | 0.20 | Standard Copies |
| 6/9/2005 | 0.10 | Standard Copies |
| 6/9/2005 | 0.70 | Standard Copies |
| 6/9/2005 | 0.10 | Standard Copies |
| 6/9/2005 | 0.10 | Standard Copies |
| 6/9/2005 | 1.00 | Standard Copies |
| 6/9/2005 | 1.30 | Standard Copies |
| 6/9/2005 | 0.20 | Standard Copies |
| 6/9/2005 | 0.30 | Standard Copies |
| 6/9/2005 | 1.00 | Standard Copies |
| 6/9/2005 | 5.00 | Standard Copies |
| 6/9/2005 | 0.10 | Standard Copies |
| 6/9/2005 | 0.10 | Standard Copies |
| 6/9/2005 | 0.10 | Standard Copies |
| 6/9/2005 | 0.10 | Standard Copies |
| 6/9/2005 | 0.30 | Standard Copies |
| 6/9/2005 | 1.30 | Standard Copies |
| 6/9/2005 | 1.00 | Standard Copies |
| 6/9/2005 | 5.00 | Standard Copies |
| 6/9/2005 | 1.30 | Standard Copies |
| 6/9/2005 | 0.30 | Standard Copies |
| 6/9/2005 | 1.00 | Standard Copies |
| 6/9/2005 | 5.00 | Standard Copies |
| 6/9/2005 | 26.00 | Standard Copies |
| 6/9/2005 | 0.80 | Standard Copies |
| 6/9/2005 | 13.00 | Standard Copies |
| 6/9/2005 | 0.20 | Standard Copies |
| 6/9/2005 | 34.60 | Standard Copies |
| 6/9/2005 | 7.30 | Standard Copies |
| 6/9/2005 | 16.00 | Standard Copies |
| 6/9/2005 | 0.20 | Standard Copies |
| 6/9/2005 | 82.70 | Standard Copies |
| 6/9/2005 | 1.75 | Binding |
| 6/9/2005 | 1.75 | Binding |
| 6/9/2005 | 0.50 | Tabs/Indexes/Dividers |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/9/2005 | 1.20 | Tabs/Indexes/Dividers |
| 6/9/2005 | 0.90 | Tabs/Indexes/Dividers |
| 6/9/2005 | 297.00 | Color Copies |
| 6/9/2005 | 1.50 | Color Copies |
| 6/9/2005 | 297.00 | Color Copies |
| 6/9/2005 | 4.50 | Color Copies |
| 6/9/2005 | 25.50 | Color Copies |
| 6/9/2005 | 3.00 | Color Copies |
| 6/9/2005 | 0.60 | Postage |
| 6/9/2005 | 0.37 | Postage |
| 6/9/2005 | 100.00 | Working Meals/K&E and Others, Beverage setup for 14 ppl |
| 6/9/2005 | 19.35 | Barak Cohen, Overtime Meal-Attorney, Washington, DC, 06/09/05, (Overtime Meals) |
| 6/10/2005 | 2.20 | Telephone call to:  NORTH WEST,NJ  973-966-8084 |
| 6/10/2005 | 0.10 | Standard Copies |
| 6/10/2005 | 0.40 | Standard Copies |
| 6/10/2005 | 0.10 | Standard Copies |
| 6/10/2005 | 0.30 | Standard Copies |
| 6/10/2005 | 0.20 | Standard Copies |
| 6/10/2005 | 0.10 | Standard Copies |
| 6/10/2005 | 0.10 | Standard Copies |
| 6/10/2005 | 0.50 | Standard Copies |
| 6/10/2005 | 11.90 | Standard Copies |
| 6/10/2005 | 0.10 | Standard Copies |
| 6/10/2005 | 0.20 | Standard Copies |
| 6/10/2005 | 0.50 | Standard Copies |
| 6/10/2005 | 0.10 | Standard Copies |
| 6/10/2005 | 0.60 | Standard Copies |
| 6/10/2005 | 0.10 | Standard Copies |
| 6/10/2005 | 0.20 | Standard Copies |
| 6/10/2005 | 1.10 | Standard Copies |
| 6/10/2005 | 1.10 | Standard Copies |
| 6/10/2005 | 0.20 | Standard Copies |
| 6/10/2005 | 0.60 | Standard Copies |
| 6/10/2005 | 0.20 | Standard Copies |
| 6/10/2005 | 0.60 | Standard Copies |
| 6/10/2005 | 0.60 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/10/2005 | 1.10 | Standard Copies |
| 6/10/2005 | 0.20 | Standard Copies |
| 6/10/2005 | 1.40 | Standard Copies |
| 6/10/2005 | 0.10 | Standard Copies |
| 6/10/2005 | 0.70 | Standard Copies |
| 6/10/2005 | 0.10 | Standard Copies |
| 6/10/2005 | 0.70 | Standard Copies |
| 6/10/2005 | 0.70 | Standard Copies |
| 6/10/2005 | 0.20 | Standard Copies |
| 6/10/2005 | 0.30 | Standard Copies |
| 6/10/2005 | 0.20 | Standard Copies |
| 6/10/2005 | 0.70 | Standard Copies |
| 6/10/2005 | 0.10 | Standard Copies |
| 6/10/2005 | 0.70 | Standard Copies |
| 6/10/2005 | 0.90 | Standard Copies |
| 6/10/2005 | 0.10 | Standard Copies |
| 6/10/2005 | 0.90 | Standard Copies |
| 6/10/2005 | 0.70 | Standard Copies |
| 6/10/2005 | 1.30 | Standard Copies |
| 6/10/2005 | 1.30 | Standard Copies |
| 6/10/2005 | 2.00 | Standard Copies |
| 6/10/2005 | 16.40 | Standard Copies |
| 6/10/2005 | 0.90 | Standard Copies |
| 6/10/2005 | 0.50 | Standard Copies |
| 6/10/2005 | 1.50 | Standard Copies |
| 6/10/2005 | 10.30 | Standard Copies |
| 6/10/2005 | 0.10 | Standard Copies |
| 6/10/2005 | 1.30 | Standard Copies |
| 6/10/2005 | 26.60 | Standard Copies |
| 6/10/2005 | 188.50 | Standard Copies |
| 6/10/2005 | 58.30 | Standard Copies |
| 6/10/2005 | 1.80 | Standard Copies |
| 6/10/2005 | 2.20 | Standard Copies |
| 6/10/2005 | 119.00 | Standard Copies |
| 6/10/2005 | 9.10 | Standard Copies |
| 6/10/2005 | 112.70 | Standard Copies |
| 6/10/2005 | 3.00 | Color Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/10/2005 | 3.00 | Color Copies |
| 6/10/2005 | 3.00 | Color Copies |
| 6/10/2005 | 3.00 | Color Copies |
| 6/10/2005 | 172.50 | Color Copies |
| 6/10/2005 | 4.50 | Color Copies |
| 6/13/2005 | 0.80 | Telephone call to:  NORTH WEST,NJ  973-966-8084 |
| 6/13/2005 | 0.60 | Telephone call to:  BOSTON,MA  617-348-3004 |
| 6/13/2005 | 1.60 | Telephone call to:  WHITEPLAIN,NY  914-686-7975 |
| 6/13/2005 | 3.40 | Telephone call to:  E CENTRAL,FL  561-362-1551 |
| 6/13/2005 | 2.80 | Fax phone charge to 212-319-8344 |
| 6/13/2005 | 2.60 | Fax phone charge to 212-319-8344 |
| 6/13/2005 | 3.00 | Fax phone charge to 212-319-8344 |
| 6/13/2005 | 2.40 | Fax phone charge to 212-319-8344 |
| 6/13/2005 | 45.00 | Fax page charge to 212-319-8344 |
| 6/13/2005 | 46.50 | Fax page charge to 212-319-8344 |
| 6/13/2005 | 54.75 | Fax page charge to 212-319-8344 |
| 6/13/2005 | 45.00 | Fax page charge to 212-319-8344 |
| 6/13/2005 | 16.50 | Fax page charge to 212-319-8344 |
| 6/13/2005 | 256.00 | Barak Cohen, Fax, New York, NY, 06/13/05, (Client Meeting) |
| 6/13/2005 | 0.70 | Standard Copies |
| 6/13/2005 | 7.80 | Standard Copies |
| 6/13/2005 | 6.00 | Standard Copies |
| 6/13/2005 | 1.10 | Standard Copies |
| 6/13/2005 | 1.50 | Standard Copies |
| 6/13/2005 | 1.50 | Standard Copies |
| 6/13/2005 | 0.10 | Standard Copies |
| 6/13/2005 | 0.10 | Standard Copies |
| 6/13/2005 | 1.20 | Standard Copies |
| 6/13/2005 | 1.00 | Standard Copies |
| 6/13/2005 | 0.10 | Standard Copies |
| 6/13/2005 | 0.20 | Standard Copies |
| 6/13/2005 | 0.10 | Standard Copies |
| 6/13/2005 | 0.20 | Standard Copies |
| 6/13/2005 | 1.30 | Standard Copies |
| 6/13/2005 | 1.50 | Standard Copies |
| 6/13/2005 | 0.90 | Standard Copies |
| 6/13/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/13/2005 | 0.70 | Standard Copies |
| 6/13/2005 | 3.00 | Standard Copies |
| 6/13/2005 | 1.00 | Standard Copies |
| 6/13/2005 | 0.10 | Standard Copies |
| 6/13/2005 | 0.40 | Standard Copies |
| 6/13/2005 | 0.70 | Standard Copies |
| 6/13/2005 | 0.20 | Standard Copies |
| 6/13/2005 | 0.20 | Standard Copies |
| 6/13/2005 | 0.10 | Standard Copies |
| 6/13/2005 | 0.10 | Standard Copies |
| 6/13/2005 | 0.10 | Standard Copies |
| 6/13/2005 | 0.10 | Standard Copies |
| 6/13/2005 | 0.80 | Standard Copies |
| 6/13/2005 | 0.80 | Standard Copies |
| 6/13/2005 | 0.20 | Standard Copies |
| 6/13/2005 | 0.20 | Standard Copies |
| 6/13/2005 | 3.40 | Standard Copies |
| 6/13/2005 | 1.40 | Standard Copies |
| 6/13/2005 | 3.40 | Standard Copies |
| 6/13/2005 | 1.00 | Standard Copies |
| 6/13/2005 | 2.60 | Standard Copies |
| 6/13/2005 | 3.10 | Standard Copies |
| 6/13/2005 | 1.40 | Standard Copies |
| 6/13/2005 | 1.30 | Standard Copies |
| 6/13/2005 | 1.00 | Standard Copies |
| 6/13/2005 | 1.50 | Standard Copies |
| 6/13/2005 | 0.20 | Standard Copies |
| 6/13/2005 | 1.30 | Standard Copies |
| 6/13/2005 | 3.10 | Standard Copies |
| 6/13/2005 | 0.30 | Standard Copies |
| 6/13/2005 | 2.20 | Standard Copies |
| 6/13/2005 | 1.00 | Standard Copies |
| 6/13/2005 | 0.50 | Standard Copies |
| 6/13/2005 | 1.30 | Standard Copies |
| 6/13/2005 | 0.60 | Standard Copies |
| 6/13/2005 | 0.70 | Standard Copies |
| 6/13/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/13/2005 | 0.10 | Standard Copies |
| 6/13/2005 | 0.70 | Standard Copies |
| 6/13/2005 | 1.90 | Standard Copies |
| 6/13/2005 | 7.20 | Standard Copies |
| 6/13/2005 | 0.80 | Standard Copies |
| 6/13/2005 | 0.70 | Standard Copies |
| 6/13/2005 | 3.00 | Color Copies |
| 6/13/2005 | 9.00 | Color Copies |
| 6/13/2005 | 22.50 | Color Copies |
| 6/13/2005 | 1.35 | Scanned Images |
| 6/13/2005 | 7.50 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE-6/6/05-6/10/05 |
| 6/13/2005 | 30.00 | William Jacobson, Metra/Public Transportation, New York, NY, 06/13/05, (Meeting) |
| 6/13/2005 | 10.00 | Barak Cohen, cabfare, New York, NY, 06/13/05, (Client Meeting) |
| 6/13/2005 | 455.87 | William Jacobson, Hotel, New York, NY, 06/13/05, (Meeting) |
| 6/13/2005 | 455.87 | Barak Cohen, Hotel, New York, NY, 06/13/05, (Client Meeting) |
| 6/13/2005 | 141.00 | William Jacobson, Trainfare, Washington, DC, 06/13/05 to 06/15/05, (Meeting) |
| 6/13/2005 | 260.00 | Barak Cohen, Trainfare, New York, NY, 06/13/05 to 06/14/05, (Client Meeting) |
| 6/13/2005 | 6.00 | William Jacobson, Travel Meal, Washington, DC, 06/13/05, (Meeting) |
| 6/13/2005 | 50.00 | William Jacobson, Travel Meal, New York, NY, 06/13/05, (Meeting) |
| 6/13/2005 | 7.75 | Barak Cohen, Travel Meal, New York, NY, 06/13/05, (Client Meeting) |
| 6/13/2005 | 97.00 | Barak Cohen, Travel Meal with Others (for 2 ppl), New York, NY, 06/13/05, (Client Meeting) |
| 6/13/2005 | 1,781.89 | DYVENTIVE INCORPORATED - Rental Expenses RENTAL OF COMPUTER MONITORS |
| 6/14/2005 | 1.00 | Telephone call to:  NEWYORKCTY,NY  212-412-9500 |
| 6/14/2005 | 3.20 | Telephone call to:  CAMBRIDGE,MA  617-498-3826 |
| 6/14/2005 | 0.10 | Standard Copies |
| 6/14/2005 | 0.20 | Standard Copies |
| 6/14/2005 | 1.50 | Standard Copies |
| 6/14/2005 | 1.30 | Standard Copies |
| 6/14/2005 | 0.50 | Standard Copies |
| 6/14/2005 | 0.50 | Standard Copies |
| 6/14/2005 | 0.90 | Standard Copies |
| 6/14/2005 | 2.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/14/2005 | 0.40 | Standard Copies |
| 6/14/2005 | 2.10 | Standard Copies |
| 6/14/2005 | 0.80 | Standard Copies |
| 6/14/2005 | 1.30 | Standard Copies |
| 6/14/2005 | 0.40 | Standard Copies |
| 6/14/2005 | 0.50 | Standard Copies |
| 6/14/2005 | 1.20 | Standard Copies |
| 6/14/2005 | 0.90 | Standard Copies |
| 6/14/2005 | 0.90 | Standard Copies |
| 6/14/2005 | 0.90 | Standard Copies |
| 6/14/2005 | 0.60 | Standard Copies |
| 6/14/2005 | 0.90 | Standard Copies |
| 6/14/2005 | 0.60 | Standard Copies |
| 6/14/2005 | 2.30 | Standard Copies |
| 6/14/2005 | 10.00 | Standard Copies |
| 6/14/2005 | 4.80 | Standard Copies |
| 6/14/2005 | 0.10 | Standard Copies |
| 6/14/2005 | 0.10 | Standard Copies |
| 6/14/2005 | 0.10 | Standard Copies |
| 6/14/2005 | 0.70 | Standard Copies |
| 6/14/2005 | 0.10 | Standard Copies |
| 6/14/2005 | 2.80 | Standard Copies |
| 6/14/2005 | 1.40 | Standard Copies |
| 6/14/2005 | 1.70 | Standard Copies |
| 6/14/2005 | 2.70 | Standard Copies |
| 6/14/2005 | 0.70 | Standard Copies |
| 6/14/2005 | 0.10 | Standard Copies |
| 6/14/2005 | 2.70 | Standard Copies |
| 6/14/2005 | 0.10 | Standard Copies |
| 6/14/2005 | 0.10 | Standard Copies |
| 6/14/2005 | 0.10 | Standard Copies |
| 6/14/2005 | 0.10 | Standard Copies |
| 6/14/2005 | 0.10 | Standard Copies |
| 6/14/2005 | 0.10 | Standard Copies |
| 6/14/2005 | 0.70 | Standard Copies |
| 6/14/2005 | 0.60 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/14/2005 | 0.10 | Standard Copies |
| 6/14/2005 | 0.10 | Standard Copies |
| 6/14/2005 | 176.10 | Standard Copies |
| 6/14/2005 | 0.20 | Standard Copies |
| 6/14/2005 | 4.90 | William Jacobson, cabfare, New York, NY, 06/14/05 (Meeting) |
| 6/14/2005 | 3.30 | William Jacobson, cabfare, New York, NY, 06/14/05 (Meeting) |
| 6/14/2005 | 12.00 | Barak Cohen, cabfare, New York, NY, 06/14/05, (Client Meeting) |
| 6/14/2005 | 213.70 | William Jacobson, Airfare, Washington, DC, 06/14/05 to 06/14/05, (Meeting) |
| 6/14/2005 | 18.00 | William Jacobson, To/From Airport, Washington, DC 06/14/05, (Meeting) |
| 6/14/2005 | 8.95 | William Jacobson, Travel Meal, New York, NY, 06/14/05, (Meeting) |
| 6/14/2005 | 6.24 | William Jacobson, Travel Meal, New York, NY, 06/14/05, (Meeting) |
| 6/14/2005 | 8.85 | Barak Cohen, Travel Meal, New York, NY, 06/14/05, (Client Meeting) |
| 6/14/2005 | 6.50 | Barak Cohen, Travel Meal, New York, NY, 06/14/05, (Client Meeting) |
| 6/14/2005 | 3.24 | William Jacobson, Personal Car Mileage, Union Station to Home, 06/14/05, (Meeting) |
| 6/14/2005 | 33.00 | William Jacobson, Parking, Washington, DC, 06/14/05, (Meeting) |
| 6/15/2005 | 1.80 | Telephone call to:  MISSOULA,MT  406-523-2558 |
| 6/15/2005 | 1.80 | Telephone call to: S SAN,CA  650-210-2737 |
| 6/15/2005 | 2.40 | Telephone call to:  ALL POINTS,CT  203-750-2225 |
| 6/15/2005 | 0.60 | Telephone call to:  ALL POINTS,CT  203-750-2225 |
| 6/15/2005 | 1.20 | Telephone call to:  COLUMBIA,MD  410-531-4212 |
| 6/15/2005 | 5.60 | Telephone call to: E CENTRAL,FL  561-362-1551 |
| 6/15/2005 | 0.10 | Standard Copies |
| 6/15/2005 | 0.20 | Standard Copies |
| 6/15/2005 | 0.20 | Standard Copies |
| 6/15/2005 | 0.20 | Standard Copies |
| 6/15/2005 | 0.20 | Standard Copies |
| 6/15/2005 | 0.20 | Standard Copies |
| 6/15/2005 | 0.10 | Standard Copies |
| 6/15/2005 | 0.10 | Standard Copies |
| 6/15/2005 | 0.10 | Standard Copies |
| 6/15/2005 | 0.40 | Standard Copies |
| 6/15/2005 | 0.10 | Standard Copies |
| 6/15/2005 | 0.30 | Standard Copies |
| 6/15/2005 | 0.10 | Standard Copies |
| 6/15/2005 | 0.60 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/15/2005 | 3.60 | Standard Copies |
| 6/15/2005 | 1.10 | Standard Copies |
| 6/15/2005 | 0.70 | Standard Copies |
| 6/15/2005 | 0.10 | Standard Copies |
| 6/15/2005 | 0.10 | Standard Copies |
| 6/15/2005 | 0.20 | Standard Copies |
| 6/15/2005 | 0.10 | Standard Copies |
| 6/15/2005 | 0.70 | Standard Copies |
| 6/15/2005 | 0.90 | Standard Copies |
| 6/15/2005 | 0.40 | Standard Copies |
| 6/15/2005 | 0.50 | Standard Copies |
| 6/15/2005 | 0.90 | Standard Copies |
| 6/15/2005 | 0.40 | Standard Copies |
| 6/15/2005 | 1.50 | Standard Copies |
| 6/15/2005 | 0.20 | Standard Copies |
| 6/15/2005 | 0.10 | Standard Copies |
| 6/15/2005 | 0.10 | Standard Copies |
| 6/15/2005 | 0.10 | Standard Copies |
| 6/15/2005 | 0.90 | Standard Copies |
| 6/15/2005 | 1.80 | Standard Copies |
| 6/15/2005 | 0.20 | Standard Copies |
| 6/15/2005 | 0.20 | Standard Copies |
| 6/15/2005 | 0.10 | Standard Copies |
| 6/15/2005 | 0.20 | Standard Copies |
| 6/15/2005 | 0.10 | Standard Copies |
| 6/15/2005 | 0.20 | Standard Copies |
| 6/15/2005 | 0.10 | Standard Copies |
| 6/15/2005 | 0.10 | Standard Copies |
| 6/15/2005 | 0.10 | Standard Copies |
| 6/15/2005 | 0.10 | Standard Copies |
| 6/15/2005 | 0.90 | Standard Copies |
| 6/15/2005 | 0.10 | Standard Copies |
| 6/15/2005 | 0.10 | Standard Copies |
| 6/15/2005 | 0.50 | Standard Copies |
| 6/15/2005 | 0.30 | Standard Copies |
| 6/15/2005 | 0.10 | Standard Copies |
| 6/15/2005 | 31.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/15/2005 | 16.20 | Standard Copies |
| 6/15/2005 | 0.20 | Standard Copies |
| 6/15/2005 | 230.00 | Standard Copies |
| 6/15/2005 | 3.00 | Color Copies |
| 6/15/2005 | 3.00 | Color Copies |
| 6/15/2005 | 7.50 | Color Copies |
| 6/15/2005 | 7.50 | Color Copies |
| 6/15/2005 | 6.00 | Color Copies |
| 6/15/2005 | 2.70 | Scanned Images |
| 6/15/2005 | 2.70 | Scanned Images |
| 6/15/2005 | 1.80 | Scanned Images |
| 6/15/2005 | 20.00 | William Jacobson, cabfare, Washington, DC, 06/15/05, (Meeting) |
| 6/15/2005 | 36.93 | LEX BUSINESS SOLUTIONS - Outside Computer Services BLOWBACK CD TO PAPER |
| 6/15/2005 | 120.00 | Working Meals/K&E and Others, Beverage setup for 14 ppl |
| 6/15/2005 | 185.06 | GLOBAL SECURITIES INFORMATION, INC. - Information Broker Doc/Svcs COULD NOT OBTAIN REQUESTED DOCUEMNTS FROM SDTX CASE #00CR183 USA V HO, BECAUSE FILE IS UNDER SEAL (J. STIEGMAN) |
| 6/16/2005 | 0.60 | Telephone call to:  MISSOULA,MT  406-523-2558 |
| 6/16/2005 | 3.00 | Telephone call to:  NORTH WEST,NJ  973-596-4739 |
| 6/16/2005 | 1.00 | Standard Copies |
| 6/16/2005 | 1.00 | Standard Copies |
| 6/16/2005 | 0.20 | Standard Copies |
| 6/16/2005 | 0.20 | Standard Copies |
| 6/16/2005 | 0.20 | Standard Copies |
| 6/16/2005 | 0.20 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 0.20 | Standard Copies |
| 6/16/2005 | 1.30 | Standard Copies |
| 6/16/2005 | 1.50 | Standard Copies |
| 6/16/2005 | 0.60 | Standard Copies |
| 6/16/2005 | 0.60 | Standard Copies |
| 6/16/2005 | 2.70 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/16/2005 | 0.70 | Standard Copies |
| 6/16/2005 | 0.70 | Standard Copies |
| 6/16/2005 | 0.50 | Standard Copies |
| 6/16/2005 | 1.80 | Standard Copies |
| 6/16/2005 | 3.60 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 0.20 | Standard Copies |
| 6/16/2005 | 0.20 | Standard Copies |
| 6/16/2005 | 0.20 | Standard Copies |
| 6/16/2005 | 1.80 | Standard Copies |
| 6/16/2005 | 0.90 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 1.50 | Standard Copies |
| 6/16/2005 | 1.50 | Standard Copies |
| 6/16/2005 | 1.80 | Standard Copies |
| 6/16/2005 | 0.60 | Standard Copies |
| 6/16/2005 | 0.20 | Standard Copies |
| 6/16/2005 | 0.20 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 0.60 | Standard Copies |
| 6/16/2005 | 0.30 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 0.70 | Standard Copies |
| 6/16/2005 | 2.20 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 0.10 | Standard Copies |
| 6/16/2005 | 0.20 | Standard Copies |
| 6/16/2005 | 0.20 | Standard Copies |
| 6/16/2005 | 0.90 | Standard Copies |
| 6/16/2005 | 369.60 | Standard Copies |
| 6/16/2005 | 0.60 | Standard Copies |
| 6/16/2005 | 2.00 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/16/2005 | 0.20 | Standard Copies |
| 6/16/2005 | 0.20 | Standard Copies |
| 6/16/2005 | 9.00 | Color Copies |
| 6/16/2005 | 1.05 | Scanned Images |
| 6/16/2005 | 0.15 | Scanned Images |
| 6/16/2005 | 1.05 | Scanned Images |
| 6/16/2005 | 0.75 | Scanned Images |
| 6/16/2005 | 1.20 | Scanned Images |
| 6/16/2005 | 0.30 | Scanned Images |
| 6/17/2005 | 0.50 | Standard Copies |
| 6/17/2005 | 0.90 | Standard Copies |
| 6/17/2005 | 1.30 | Standard Copies |
| 6/17/2005 | 1.50 | Standard Copies |
| 6/17/2005 | 0.20 | Standard Copies |
| 6/17/2005 | 0.50 | Standard Copies |
| 6/17/2005 | 0.90 | Standard Copies |
| 6/17/2005 | 0.80 | Standard Copies |
| 6/17/2005 | 0.10 | Standard Copies |
| 6/17/2005 | 0.80 | Standard Copies |
| 6/17/2005 | 11.00 | Standard Copies |
| 6/17/2005 | 0.10 | Standard Copies |
| 6/17/2005 | 0.20 | Standard Copies |
| 6/17/2005 | 0.80 | Standard Copies |
| 6/17/2005 | 0.20 | Standard Copies |
| 6/17/2005 | 0.10 | Standard Copies |
| 6/17/2005 | 0.10 | Standard Copies |
| 6/17/2005 | 5.00 | Standard Copies |
| 6/17/2005 | 0.10 | Standard Copies |
| 6/17/2005 | 11.90 | Standard Copies |
| 6/17/2005 | 0.10 | Standard Copies |
| 6/17/2005 | 0.10 | Standard Copies |
| 6/17/2005 | 0.30 | Standard Copies |
| 6/17/2005 | 2.70 | Standard Copies |
| 6/17/2005 | 0.70 | Standard Copies |
| 6/17/2005 | 0.10 | Standard Copies |
| 6/17/2005 | 0.70 | Standard Copies |
| 6/17/2005 | 0.50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/17/2005 | 0.10 | Standard Copies |
| 6/17/2005 | 0.10 | Standard Copies |
| 6/17/2005 | 2.20 | Standard Copies |
| 6/17/2005 | 2.10 | Standard Copies |
| 6/17/2005 | 0.10 | Standard Copies |
| 6/17/2005 | 4.80 | Standard Copies |
| 6/17/2005 | 0.10 | Standard Copies |
| 6/17/2005 | 4.80 | Standard Copies |
| 6/17/2005 | 0.10 | Standard Copies |
| 6/17/2005 | 2.20 | Standard Copies |
| 6/17/2005 | 0.10 | Standard Copies |
| 6/17/2005 | 0.60 | Standard Copies |
| 6/17/2005 | 0.60 | Standard Copies |
| 6/17/2005 | 0.90 | Standard Copies |
| 6/17/2005 | 0.10 | Standard Copies |
| 6/17/2005 | 0.80 | Standard Copies |
| 6/17/2005 | 3.10 | Standard Copies |
| 6/17/2005 | 126.10 | Standard Copies |
| 6/17/2005 | 71.50 | Standard Copies |
| 6/17/2005 | 0.20 | Standard Copies |
| 6/17/2005 | 92.70 | Standard Copies |
| 6/17/2005 | 1.65 | Scanned Images |
| 6/17/2005 | 0.15 | Scanned Images |
| 6/17/2005 | 0.60 | Postage |
| 6/18/2005 | 15.00 | Barak Cohen, Parking, Washington, DC, 06/18/05, (Overtime Transportation) |
| 6/20/2005 | 17.90 | Standard Copies |
| 6/20/2005 | 32.60 | Standard Copies |
| 6/20/2005 | 1.90 | Standard Copies |
| 6/20/2005 | 1.00 | Standard Copies |
| 6/20/2005 | 1.90 | Standard Copies |
| 6/20/2005 | 2.00 | Standard Copies |
| 6/20/2005 | 0.10 | Standard Copies |
| 6/20/2005 | 0.10 | Standard Copies |
| 6/20/2005 | 0.20 | Standard Copies |
| 6/20/2005 | 0.20 | Standard Copies |
| 6/20/2005 | 0.20 | Standard Copies |
| 6/20/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/20/2005 | 0.10 | Standard Copies |
| 6/20/2005 | 3.60 | Standard Copies |
| 6/20/2005 | 0.20 | Standard Copies |
| 6/20/2005 | 0.10 | Standard Copies |
| 6/20/2005 | 0.10 | Standard Copies |
| 6/20/2005 | 0.10 | Standard Copies |
| 6/20/2005 | 0.10 | Standard Copies |
| 6/20/2005 | 0.20 | Standard Copies |
| 6/20/2005 | 0.10 | Standard Copies |
| 6/20/2005 | 0.10 | Standard Copies |
| 6/20/2005 | 1.60 | Standard Copies |
| 6/20/2005 | 0.70 | Standard Copies |
| 6/20/2005 | 0.10 | Standard Copies |
| 6/20/2005 | 0.20 | Standard Copies |
| 6/20/2005 | 0.20 | Standard Copies |
| 6/20/2005 | 1.50 | Standard Copies |
| 6/20/2005 | 2.60 | Standard Copies |
| 6/20/2005 | 0.70 | Standard Copies |
| 6/20/2005 | 0.60 | Standard Copies |
| 6/20/2005 | 0.10 | Standard Copies |
| 6/20/2005 | 0.10 | Standard Copies |
| 6/20/2005 | 0.70 | Standard Copies |
| 6/20/2005 | 0.60 | Standard Copies |
| 6/20/2005 | 0.10 | Standard Copies |
| 6/20/2005 | 0.30 | Standard Copies |
| 6/20/2005 | 12.00 | Barak Cohen, cabfare, Washington, DC, 06/20/05, (Overtime Transportation) |
| 6/20/2005 | 23.75 | Barak Cohen, Overtime Meal-Attorney, Washington, DC, 06/20/05, (Overtime Meals) |
| 6/21/2005 | 2.80 | Telephone call to:  E CENTRAL,FL  561-362-1551 |
| 6/21/2005 | 1.80 | Telephone call to:  E CENTRAL,FL  561-362-1551 |
| 6/21/2005 | 13.30 | Standard Copies |
| 6/21/2005 | 0.70 | Standard Copies |
| 6/21/2005 | 7.40 | Standard Copies |
| 6/21/2005 | 2.60 | Standard Copies |
| 6/21/2005 | 4.10 | Standard Copies |
| 6/21/2005 | 3.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/21/2005 | 0.90 | Standard Copies |
| 6/21/2005 | 2.20 | Standard Copies |
| 6/21/2005 | 3.30 | Standard Copies |
| 6/21/2005 | 0.50 | Standard Copies |
| 6/21/2005 | 5.40 | Standard Copies |
| 6/21/2005 | 4.50 | Standard Copies |
| 6/21/2005 | 0.20 | Standard Copies |
| 6/21/2005 | 1.00 | Standard Copies |
| 6/21/2005 | 0.50 | Standard Copies |
| 6/21/2005 | 0.80 | Standard Copies |
| 6/21/2005 | 20.50 | Standard Copies |
| 6/21/2005 | 20.50 | Standard Copies |
| 6/21/2005 | 0.60 | Standard Copies |
| 6/21/2005 | 1.10 | Standard Copies |
| 6/21/2005 | 2.10 | Standard Copies |
| 6/21/2005 | 1.60 | Standard Copies |
| 6/21/2005 | 1.00 | Standard Copies |
| 6/21/2005 | 2.00 | Standard Copies |
| 6/21/2005 | 151.31 | LEX BUSINESS SOLUTIONS - Outside Computer Services BLOWBACK TO PAPER/CD DUPLICATION |
| 6/21/2005 | 192.25 | LEX BUSINESS SOLUTIONS - Outside Computer Services BLOWBACK TO PAPER ERM PRODUCTION |
| 6/22/2005 | 5.60 | Telephone call to:  NORTH WEST,NJ  973-966-8084 |
| 6/22/2005 | 0.60 | Standard Copies |
| 6/22/2005 | 12.70 | Standard Copies |
| 6/22/2005 | 0.50 | Standard Copies |
| 6/22/2005 | 0.80 | Standard Copies |
| 6/22/2005 | 0.40 | Standard Copies |
| 6/22/2005 | 0.30 | Standard Copies |
| 6/22/2005 | 0.30 | Standard Copies |
| 6/22/2005 | 0.20 | Standard Copies |
| 6/22/2005 | 0.30 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.30 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.40 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.20 | Standard Copies |
| 6/22/2005 | 0.30 | Standard Copies |
| 6/22/2005 | 0.20 | Standard Copies |
| 6/22/2005 | 0.50 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.50 | Standard Copies |
| 6/22/2005 | 0.40 | Standard Copies |
| 6/22/2005 | 0.30 | Standard Copies |
| 6/22/2005 | 0.70 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.20 | Standard Copies |
| 6/22/2005 | 1.60 | Standard Copies |
| 6/22/2005 | 0.30 | Standard Copies |
| 6/22/2005 | 0.40 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.50 | Standard Copies |
| 6/22/2005 | 0.20 | Standard Copies |
| 6/22/2005 | 1.10 | Standard Copies |
| 6/22/2005 | 0.50 | Standard Copies |
| 6/22/2005 | 1.30 | Standard Copies |
| 6/22/2005 | 0.60 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.50 | Standard Copies |
| 6/22/2005 | 0.30 | Standard Copies |
| 6/22/2005 | 3.30 | Standard Copies |
| 6/22/2005 | 0.30 | Standard Copies |
| 6/22/2005 | 0.20 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/22/2005 | 0.20 | Standard Copies |
| 6/22/2005 | 0.30 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 1.00 | Standard Copies |
| 6/22/2005 | 2.10 | Standard Copies |
| 6/22/2005 | 3.40 | Standard Copies |
| 6/22/2005 | 0.20 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.20 | Standard Copies |
| 6/22/2005 | 0.20 | Standard Copies |
| 6/22/2005 | 2.00 | Standard Copies |
| 6/22/2005 | 1.20 | Standard Copies |
| 6/22/2005 | 1.20 | Standard Copies |
| 6/22/2005 | 0.20 | Standard Copies |
| 6/22/2005 | 0.30 | Standard Copies |
| 6/22/2005 | 0.30 | Standard Copies |
| 6/22/2005 | 0.20 | Standard Copies |
| 6/22/2005 | 0.60 | Standard Copies |
| 6/22/2005 | 0.70 | Standard Copies |
| 6/22/2005 | 0.80 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.20 | Standard Copies |
| 6/22/2005 | 0.20 | Standard Copies |
| 6/22/2005 | 0.70 | Standard Copies |
| 6/22/2005 | 0.90 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.10 | Standard Copies |
| 6/22/2005 | 0.30 | Standard Copies |
| 6/22/2005 | 0.20 | Standard Copies |
| 6/22/2005 | 0.30 | Standard Copies |
| 6/22/2005 | 1.50 | Scanned Images |
| 6/22/2005 | 0.15 | Scanned Images |
| 6/22/2005 | (25.46) | Overnight Delivery - Refund |
| 6/22/2005 | 27.92 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS-ATTORNEY 6/16/05 |

| Date | Amount | Description |
|------|--------|-------------|
| 6/22/2005 | 30.12 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS-ATTORNEY 6/16/05 |
| 6/23/2005 | 0.60 | Telephone call to:  NORTH WEST,NJ  973-597-2532 |
| 6/23/2005 | 0.60 | Telephone call to:  NORTH WEST,NJ  973-597-2532 |
| 6/23/2005 | 0.60 | Telephone call to:  DENVER,CO  303-866-0691 |
| 6/23/2005 | 177.30 | Standard Copies |
| 6/23/2005 | 4.50 | Standard Copies |
| 6/23/2005 | 6.00 | Standard Copies |
| 6/23/2005 | 242.10 | Standard Copies |
| 6/23/2005 | 0.50 | Standard Copies |
| 6/23/2005 | 1.40 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.60 | Standard Copies |
| 6/23/2005 | 0.30 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 0.30 | Standard Copies |
| 6/23/2005 | 0.30 | Standard Copies |
| 6/23/2005 | 0.60 | Standard Copies |
| 6/23/2005 | 0.30 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.70 | Standard Copies |
| 6/23/2005 | 0.30 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 0.40 | Standard Copies |
| 6/23/2005 | 1.80 | Standard Copies |
| 6/23/2005 | 0.80 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 2.10 | Standard Copies |
| 6/23/2005 | 2.00 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 1.50 | Standard Copies |
| 6/23/2005 | 1.60 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 0.30 | Standard Copies |
| 6/23/2005 | 1.40 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.70 | Standard Copies |
| 6/23/2005 | 1.00 | Standard Copies |
| 6/23/2005 | 1.10 | Standard Copies |
| 6/23/2005 | 0.50 | Standard Copies |
| 6/23/2005 | 2.10 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 2.10 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 1.30 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 0.20 | Standard Copies |
| 6/23/2005 | 0.10 | Standard Copies |
| 6/23/2005 | 1.60 | Standard Copies |
| 6/23/2005 | 4.40 | Standard Copies |
| 6/23/2005 | 10.70 | Standard Copies |
| 6/23/2005 | 8.50 | Standard Copies |
| 6/23/2005 | 7.70 | Standard Copies |
| 6/23/2005 | 14.80 | Standard Copies |
| 6/23/2005 | 3.20 | Standard Copies |
| 6/23/2005 | 8.50 | Standard Copies |
| 6/23/2005 | 6.00 | Standard Copies |
| 6/23/2005 | 3.00 | Color Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/23/2005 | 1.50 | Color Copies |
| 6/23/2005 | 0.15 | Scanned Images |
| 6/23/2005 | 237.00 | William Jacobson, Trainfare, Trenton, NJ, 06/23/05 to 06/23/05, (Meeting) |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 23.90 | Standard Copies |
| 6/24/2005 | 110.60 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 3.20 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 3.20 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 1.60 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.30 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.20 | Standard Copies |
| 6/24/2005 | 0.80 | Standard Copies |
| 6/24/2005 | 0.70 | Standard Copies |
| 6/24/2005 | 2.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/24/2005 | 15.80 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 0.70 | Standard Copies |
| 6/24/2005 | 0.30 | Standard Copies |
| 6/24/2005 | 1.70 | Standard Copies |
| 6/24/2005 | 0.20 | Standard Copies |
| 6/24/2005 | 0.40 | Standard Copies |
| 6/24/2005 | 0.10 | Standard Copies |
| 6/24/2005 | 1.75 | Binding |
| 6/24/2005 | 1.75 | Binding |
| 6/24/2005 | 1.20 | Tabs/Indexes/Dividers |
| 6/24/2005 | 1.20 | Tabs/Indexes/Dividers |
| 6/24/2005 | 0.90 | Tabs/Indexes/Dividers |
| 6/24/2005 | 0.70 | Tabs/Indexes/Dividers |
| 6/24/2005 | 1.20 | Scanned Images |
| 6/24/2005 | 2.10 | Scanned Images |
| 6/24/2005 | 27.30 | Postage |
| 6/27/2005 | 0.60 | Telephone call to:  CHICAGO,IL  224-628-4858 |
| 6/27/2005 | 0.80 | Telephone call to:  WILMINGTON,DE  302-594-3100 |
| 6/27/2005 | 1.80 | Telephone call to:  NEWYORKCTY,NY  212-468-3734 |
| 6/27/2005 | 1.00 | Telephone call to:  PTSBGH SW,PA  412-512-3147 |
| 6/27/2005 | 2.40 | Telephone call to:  CHICAGO,IL  312-933-9768 |
| 6/27/2005 | 0.30 | Standard Copies |
| 6/27/2005 | 1.00 | Standard Copies |
| 6/27/2005 | 1.00 | Standard Copies |
| 6/27/2005 | 0.20 | Standard Copies |
| 6/27/2005 | 17.30 | Standard Copies |
| 6/27/2005 | 1.60 | Standard Copies |
| 6/27/2005 | 0.20 | Standard Copies |
| 6/27/2005 | 0.50 | Standard Copies |
| 6/27/2005 | 0.10 | Standard Copies |
| 6/27/2005 | 0.20 | Standard Copies |
| 6/27/2005 | 0.20 | Standard Copies |
| 6/27/2005 | 0.10 | Standard Copies |
| 6/27/2005 | 0.80 | Standard Copies |
| 6/27/2005 | 0.30 | Standard Copies |
| 6/27/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/27/2005 | 0.30 | Standard Copies |
| 6/27/2005 | 0.10 | Standard Copies |
| 6/27/2005 | 0.10 | Standard Copies |
| 6/27/2005 | 0.40 | Standard Copies |
| 6/27/2005 | 1.30 | Standard Copies |
| 6/27/2005 | 1.40 | Standard Copies |
| 6/27/2005 | 2.40 | Standard Copies |
| 6/27/2005 | 0.10 | Standard Copies |
| 6/27/2005 | 15.80 | Standard Copies |
| 6/27/2005 | 0.10 | Standard Copies |
| 6/27/2005 | 0.10 | Standard Copies |
| 6/27/2005 | 0.10 | Standard Copies |
| 6/27/2005 | 0.10 | Standard Copies |
| 6/27/2005 | 2.10 | Standard Copies |
| 6/27/2005 | 0.90 | Standard Copies |
| 6/27/2005 | 0.20 | Standard Copies |
| 6/27/2005 | 1.30 | Standard Copies |
| 6/27/2005 | 0.30 | Standard Copies |
| 6/27/2005 | 0.20 | Standard Copies |
| 6/27/2005 | 0.10 | Standard Copies |
| 6/27/2005 | 0.10 | Standard Copies |
| 6/27/2005 | 0.10 | Standard Copies |
| 6/27/2005 | 0.10 | Standard Copies |
| 6/27/2005 | 0.20 | Standard Copies |
| 6/27/2005 | 0.80 | Standard Copies |
| 6/27/2005 | 0.20 | Standard Copies |
| 6/27/2005 | 0.40 | Standard Copies |
| 6/27/2005 | 0.10 | Standard Copies |
| 6/27/2005 | 0.10 | Standard Copies |
| 6/27/2005 | 0.10 | Standard Copies |
| 6/27/2005 | 0.20 | Standard Copies |
| 6/27/2005 | 0.10 | Standard Copies |
| 6/27/2005 | 0.10 | Standard Copies |
| 6/27/2005 | 0.10 | Standard Copies |
| 6/27/2005 | 0.20 | Standard Copies |
| 6/27/2005 | 0.40 | Standard Copies |
| 6/27/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/27/2005 | 0.60 | Standard Copies |
| 6/27/2005 | 0.10 | Standard Copies |
| 6/27/2005 | 1.00 | Standard Copies |
| 6/27/2005 | 0.30 | Standard Copies |
| 6/27/2005 | 1.40 | Standard Copies |
| 6/27/2005 | 0.45 | Scanned Images |
| 6/27/2005 | 0.30 | Scanned Images |
| 6/27/2005 | 3.30 | Scanned Images |
| 6/27/2005 | 0.30 | Scanned Images |
| 6/27/2005 | 0.45 | Scanned Images |
| 6/28/2005 | 0.80 | Telephone call to:  LOSANGELES,CA  213-488-9400 |
| 6/28/2005 | 20.80 | Standard Copies |
| 6/28/2005 | 4.90 | Standard Copies |
| 6/28/2005 | 0.30 | Standard Copies |
| 6/28/2005 | 0.70 | Standard Copies |
| 6/28/2005 | 1.70 | Standard Copies |
| 6/28/2005 | 0.30 | Standard Copies |
| 6/28/2005 | 1.60 | Standard Copies |
| 6/28/2005 | 0.30 | Standard Copies |
| 6/28/2005 | 0.10 | Standard Copies |
| 6/28/2005 | 0.10 | Standard Copies |
| 6/28/2005 | 0.10 | Standard Copies |
| 6/28/2005 | 0.40 | Standard Copies |
| 6/28/2005 | 0.20 | Standard Copies |
| 6/28/2005 | 0.80 | Standard Copies |
| 6/28/2005 | 0.10 | Standard Copies |
| 6/28/2005 | 5.00 | Standard Copies |
| 6/28/2005 | 7.35 | Scanned Images |
| 6/28/2005 | 329.16 | LEX BUSINESS SOLUTIONS - Outside Computer Services BLOWBACK CD AND BURN CD |
| 6/28/2005 | 200.00 | Laurence Urgenson, Working Group Meal/K&E & Others (for 4 ppl), Washington, D.C., 06/28/05, (Client Meeting) |
| 6/29/2005 | 2.20 | Telephone call to:  NORTH WEST,NJ  973-966-8084 |
| 6/29/2005 | 1.80 | Telephone call to:  MISSOULA,MT  406-523-2500 |
| 6/29/2005 | 2.20 | Telephone call to:  DOWNTN LA,CA  213-430-8373 |
| 6/29/2005 | 0.90 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/29/2005 | 0.60 | Standard Copies |
| 6/29/2005 | 0.40 | Standard Copies |
| 6/29/2005 | 0.60 | Standard Copies |
| 6/29/2005 | 0.60 | Standard Copies |
| 6/29/2005 | 0.20 | Standard Copies |
| 6/29/2005 | 0.80 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |
| 6/29/2005 | 0.30 | Standard Copies |
| 6/29/2005 | 0.30 | Standard Copies |
| 6/29/2005 | 3.60 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |
| 6/29/2005 | 0.10 | Standard Copies |
| 6/29/2005 | 0.30 | Standard Copies |
| 6/29/2005 | 3.60 | Standard Copies |
| 6/29/2005 | 21.40 | Standard Copies |
| 6/29/2005 | 23.20 | Standard Copies |
| 6/29/2005 | 43.60 | Standard Copies |
| 6/29/2005 | 177.50 | Standard Copies |
| 6/29/2005 | 17.70 | Standard Copies |
| 6/29/2005 | 0.60 | Scanned Images |
| 6/29/2005 | 21.17 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS-ATTORNEY 6/26/05 |
| 6/29/2005 | 26.23 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS - ATTORNEY 6/22/05 |
| 6/29/2005 | 23.77 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS - ATTORNEY 6/22/05 |
| 6/30/2005 | 5.60 | Telephone call to:  CAMBRIDGE,MA  617-498-4594 |
| 6/30/2005 | 0.60 | Standard Copies |
| 6/30/2005 | 0.20 | Standard Copies |
| 6/30/2005 | 0.90 | Standard Copies |
| 6/30/2005 | 1.60 | Standard Copies |
| 6/30/2005 | 0.20 | Standard Copies |
| 6/30/2005 | 2.70 | Standard Copies |
| 6/30/2005 | 1.50 | Standard Copies |
| 6/30/2005 | 0.20 | Standard Copies |
| 6/30/2005 | 0.90 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/30/2005 | 1.40 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 0.70 | Standard Copies |
| 6/30/2005 | 0.90 | Standard Copies |
| 6/30/2005 | 3.10 | Standard Copies |
| 6/30/2005 | 0.90 | Standard Copies |
| 6/30/2005 | 3.20 | Standard Copies |
| 6/30/2005 | 2.10 | Standard Copies |
| 6/30/2005 | 3.00 | Standard Copies |
| 6/30/2005 | 2.80 | Standard Copies |
| 6/30/2005 | 2.80 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 0.30 | Standard Copies |
| 6/30/2005 | 0.20 | Standard Copies |
| 6/30/2005 | 1.90 | Standard Copies |
| 6/30/2005 | 0.90 | Standard Copies |
| 6/30/2005 | 0.20 | Standard Copies |
| 6/30/2005 | 0.70 | Standard Copies |
| 6/30/2005 | 0.20 | Standard Copies |
| 6/30/2005 | 1.60 | Standard Copies |
| 6/30/2005 | 0.70 | Standard Copies |
| 6/30/2005 | 0.50 | Standard Copies |
| 6/30/2005 | 0.80 | Standard Copies |
| 6/30/2005 | 1.60 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 0.40 | Standard Copies |
| 6/30/2005 | 0.20 | Standard Copies |
| 6/30/2005 | 0.70 | Standard Copies |
| 6/30/2005 | 0.50 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 0.20 | Standard Copies |
| 6/30/2005 | 0.20 | Standard Copies |
| 6/30/2005 | 3.20 | Standard Copies |
| 6/30/2005 | 0.50 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/30/2005 | 0.20 | Standard Copies |
| 6/30/2005 | 0.10 | Standard Copies |
| 6/30/2005 | 0.20 | Standard Copies |
| 6/30/2005 | 2.10 | Standard Copies |
| 6/30/2005 | 0.40 | Standard Copies |
| 6/30/2005 | 0.50 | Standard Copies |
| 6/30/2005 | 2.60 | Standard Copies |
| 6/30/2005 | 0.90 | Standard Copies |
| 6/30/2005 | 0.70 | Standard Copies |
| 6/30/2005 | 0.90 | Standard Copies |
| 6/30/2005 | 0.80 | Standard Copies |
| 6/30/2005 | 1.40 | Standard Copies |
| 6/30/2005 | 1.90 | Standard Copies |
| 6/30/2005 | 0.70 | Standard Copies |
| 6/30/2005 | 4.80 | Standard Copies |
| 6/30/2005 | 17.00 | Standard Copies |
| 6/30/2005 | 0.20 | Standard Copies |
| 6/30/2005 | 1.60 | Standard Copies |
| 6/30/2005 | 0.40 | Standard Copies |
| 6/30/2005 | 0.40 | Standard Copies |
| 6/30/2005 | 0.80 | Standard Copies |
| 6/30/2005 | 0.80 | Standard Copies |
| 6/30/2005 | 8.75 | Binding |
| 6/30/2005 | 1.75 | Binding |
| 6/30/2005 | 7.00 | Binding |
| 6/30/2005 | 20.50 | Tabs/Indexes/Dividers |
| 6/30/2005 | 6.00 | Tabs/Indexes/Dividers |
| 6/30/2005 | 1.10 | Tabs/Indexes/Dividers |
| 6/30/2005 | 20.00 | Tabs/Indexes/Dividers |
| 6/30/2005 | 5.40 | Tabs/Indexes/Dividers |
| 6/30/2005 | 2.40 | Tabs/Indexes/Dividers |
| 6/30/2005 | 1.80 | Tabs/Indexes/Dividers |
| 6/30/2005 | 5.20 | Tabs/Indexes/Dividers |
| 6/30/2005 | 307.50 | Color Copies |
| 6/30/2005 | 0.30 | Scanned Images |
| 6/30/2005 | 245.91 | LEX BUSINESS SOLUTIONS - Outside Computer Services BLWBACK CD AND COPY DOCUMENTS FOR G. EUSTON |

B-178

| Date | Amount | Description |
|------|--------|-------------|
| 6/30/2005 | 1,049.74 | LEX BUSINESS SOLUTIONS - Outside Computer Services BURN AND BLOWBACK GOVT EXHIBITS |
| 6/30/2005 | 70.30 | LEX BUSINESS SOLUTIONS - Outside Computer Services BLOWBACK NATIVE DATA TO PAPER |
| 6/30/2005 | 118.23 | LEX BUSINESS SOLUTIONS - Outside Computer Services BLOWBACK NATIVE DATA TO PAPER; CD DUPLICATION |
| Total: | 16,951.85 | |