# W.R. Grace Asbestos Property Damage Committee

## LECG, LLC

Detail of Professional Fees

April 1, 2005 through April 30, 2005

| DATE | TIMEKEEPER | HOURS | RATES | FEES | DESCRIPTION | TASK |
|---|---|---|---|---|---|---|
| **Category 1:** | | | | | | |
| 4/1/2005 | Daniel Regard | 0.80 | 595.00 | $ 476.00 | Meet with Jim Hass on data structure design and project planning. | 1 |
| 4/1/2005 | Daniel Regard | 0.30 | 595.00 | $ 178.50 | Meet with Joe Sremack on data structure design. | 1 |
| 4/4/2005 | James Hass | 0.50 | 575.00 | $ 287.50 | Telephone call with Bilzin staff. | 1 |
| 4/6/2005 | James Hass | 0.90 | 575.00 | $ 517.50 | Write memo to Scott Baena on workplan status and preparing for meeting next Tuesday | 1 |
| 4/7/2005 | James Hass | 2.50 | 575.00 | $ 1,437.50 | Prepare work plan - redacted. | 1 |
| 4/7/2005 | James Hass | 1.30 | 575.00 | $ 747.50 | Meet with S Sellick - redacted (.50); Conference call with A. Danzisen about legal challenge issues and prepare for upcoming meeting (.80). | 1 |
| 4/11/2005 | James Hass | 0.20 | 575.00 | $ 115.00 | Conference call with N Basseen on organizing billing procedures for the Grace account | 1 |
| 4/12/2005 | James Hass | 0.40 | 575.00 | $ 230.00 | Conference call for property damage meeting with Bilzin staff in DC and review presentation materials - property damage proof of claim questionnaire. | 1 |
| 4/12/2005 | Nathan Basseen | 2.00 | 185.00 | $ 370.00 | Develop understanding case management | 1 |
| 4/12/2005 | Nathan Basseen | 2.00 | 185.00 | $ 370.00 | Develop claims analysis protocols | 1 |
| 4/12/2005 | Nathan Basseen | 1.50 | 185.00 | $ 277.50 | Redacted | 1 |
| 4/13/2005 | James Hass | 1.20 | 575.00 | $ 690.00 | Prepare for client meeting with Bilzin staff. | 1 |
| 4/13/2005 | Nathan Basseen | 2.00 | 185.00 | $ 370.00 | Review of legal and damage theories. | 1 |
| 4/13/2005 | Nathan Basseen | 2.00 | 185.00 | $ 370.00 | Redacted | 1 |
| 4/13/2005 | Nathan Basseen | 2.00 | 185.00 | $ 370.00 | Redacted | 1 |
| 4/13/2005 | Nathan Basseen | 2.30 | 185.00 | $ 425.50 | Review of methodologies for claims analysis. | 1 |
| 4/14/2005 | Daniel Regard | 1.50 | 595.00 | $ 892.50 | Discuss work plan and database development. | 1 |
| 4/14/2005 | James Hass | 2.50 | 575.00 | $ 1,437.50 | Calls and meetings with team members on project for database development | 1 |
| 4/15/2005 | James Hass | 1.80 | 575.00 | $ 1,035.00 | Conduct calls and meetings with potential analysis on project, including Bijou Muhura, Steph Sheridan and Amy Paris. | 1 |
| 4/15/2005 | Nathan Basseen | 0.70 | 185.00 | $ 129.50 | Conduct staffing coordination between claims review team. | 1 |
| 4/18/2005 | James Hass | 0.50 | 575.00 | $ 287.50 | Call with Scott Baena, Allyn Danzisen and Jay Sakalo on interview with plaintiffs attorneys for due diligence on estimation process | 1 |
| 4/19/2005 | Constance Carrol | 2.00 | 95.00 | $ 190.00 | Format documents to PDF and organize case materials. | 1 |
| 4/19/2005 | Opal Green | 0.80 | 95.00 | $ 76.00 | Review bankruptcy guidelines and edit monthly bill for Feb '05. | 1 |
| 4/20/2005 | Opal Green | 1.60 | 95.00 | $ 152.00 | Review and edit monthly bill for Mar '05. | 1 |
| 4/21/2005 | James Hass | 0.40 | 575.00 | $ 230.00 | Work with O Green to prepare bill. | 1 |
| 4/21/2005 | Opal Green | 0.40 | 95.00 | $ 38.00 | Work with J Hass to prepare bill. | 1 |
| 4/22/2005 | James Hass | 0.30 | 575.00 | $ 172.50 | Work with O Green to prepare bill | 1 |
| 4/22/2005 | Opal Green | 0.30 | 95.00 | $ 28.50 | Work with J Hass to prepare bill. | 1 |
| 4/25/2005 | Opal Green | 1.10 | 95.00 | $ 104.50 | Edit and review monthly invoice. | 1 |
| 4/26/2005 | Opal Green | 0.70 | 95.00 | $ 66.50 | Edit and review monthly bill. | 1 |
| 4/27/2005 | Opal Green | 1.00 | 95.00 | $ 95.00 | Edit and review monthly bill. | 1 |
| **Total Category 1:** | | **37.50** | | **$ 12,167.50** | | |
| **Category 9:** | | | | | | |
| 4/4/2005 | James Hass | 2.60 | 575.00 | $ 1,495.00 | Redacted. | 9 |
| 4/4/2005 | James Hass | 1.60 | 575.00 | $ 920.00 | Redacted. | 9 |
| 4/4/2005 | James Hass | 1.10 | 575.00 | $ 632.50 | Redacted. | 9 |
| 4/5/2005 | James Hass | 2.20 | 575.00 | $ 1,265.00 | Redacted. | 9 |

## W.R. Grace Asbestos Property Damage Committee

## LECG, LLC

Detail of Professional Fees

April 1, 2005 through April 30, 2005

| DATE | TIMEKEEPER | HOURS | RATES | FEES | DESCRIPTION | TASK |
|---|---|---|---|---|---|---|
| 4/5/2005 | James Hass | 1.70 | 575.00 | $ 977.50 | Redacted. | 9 |
| 4/5/2005 | Steven Wolf | 0.20 | 475.00 | $ 95.00 | Redacted. | 9 |
| 4/6/2005 | James Hass | 1.70 | 575.00 | $ 977.50 | Redacted. | 9 |
| 4/7/2005 | James Hass | 2.30 | 575.00 | $ 1,322.50 | Redacted. | 9 |
| 4/7/2005 | James Hass | 1.50 | 575.00 | $ 862.50 | Redacted. | 9 |
| 4/7/2005 | Nathan Basseen | 1.50 | 185.00 | $ 277.50 | Redacted. | 9 |
| 4/7/2005 | Stephen Sellick | 1.30 | 575.00 | $ 747.50 | Redacted. | 9 |
| 4/8/2005 | Stephen Sellick | 0.50 | 575.00 | $ 287.50 | Redacted. | 9 |
| 4/10/2005 | James Hass | 2.10 | 575.00 | $ 1,207.50 | Redacted. | 9 |
| 4/11/2005 | Alan Madian | 1.30 | 575.00 | $ 747.50 | Redacted. | 9 |
| 4/11/2005 | Courtney Fletcher | 2.00 | 300.00 | $ 600.00 | Redacted. | 9 |
| 4/11/2005 | Courtney Fletcher | 2.00 | 300.00 | $ 600.00 | Redacted. | 9 |
| 4/11/2005 | Courtney Fletcher | 2.00 | 300.00 | $ 600.00 | Redacted. | 9 |
| 4/11/2005 | Courtney Fletcher | 2.50 | 300.00 | $ 750.00 | Redacted. | 9 |
| 4/11/2005 | James Hass | 2.00 | 575.00 | $ 1,150.00 | Redacted. | 9 |
| 4/11/2005 | James Hass | 2.80 | 575.00 | $ 1,610.00 | Redacted. | 9 |
| 4/11/2005 | James Hass | 1.00 | 575.00 | $ 575.00 | Redacted. | 9 |
| 4/11/2005 | Stephen Sellick | 1.00 | 575.00 | $ 575.00 | Redacted. | 9 |
| 4/11/2005 | Steven Wolf | 0.30 | 475.00 | $ 142.50 | Redacted. | 9 |
| 4/12/2005 | Daniel Regard | 3.00 | 595.00 | $ 1,785.00 | Attend portion of strategy meeting with Bilzin staff and LECG staff to develop methodologies and case. | 9 |
| 4/12/2005 | Alan Madian | 2.50 | 575.00 | $ 1,437.50 | Attend portion of strategy meeting with Bilzin staff and LECG staff to develop methodologies and case. | 9 |
| 4/12/2005 | Alan Madian | 2.50 | 575.00 | $ 1,437.50 | Attend portion of strategy meeting with Bilzin staff and LECG staff to develop methodologies and case. | 9 |
| 4/12/2005 | James Hass | 2.00 | 575.00 | $ 1,150.00 | Meet with Bilzin staff and LECG staff to develop methodologies and case. | 9 |
| 4/12/2005 | James Hass | 2.00 | 575.00 | $ 1,150.00 | Continue to meet with Bilzin staff and LECG staff to develop methodologies and case. | 9 |
| 4/12/2005 | James Hass | 2.00 | 575.00 | $ 1,150.00 | Continue to meet with Bilzin staff and LECG staff to develop methodologies and case. | 9 |
| 4/12/2005 | James Hass | 0.80 | 575.00 | $ 460.00 | Continue to meet with Bilzin staff and LECG staff to develop methodologies and case. | 9 |
| 4/12/2005 | Steven Wolf | 2.30 | 475.00 | $ 1,092.50 | Attend portion of strategy meeting with Bilzin attorneys to develop methodologies and case | 9 |
| 4/12/2005 | Steven Wolf | 2.30 | 475.00 | $ 1,092.50 | Attend portion of strategy meeting with Bilzin attorneys to develop methodologies and case | 9 |
| 4/12/2005 | Steven Wolf | 2.20 | 475.00 | $ 1,045.00 | Attend portion of strategy meeting with Bilzin attorneys to develop methodologies and case | 9 |
| 4/12/2005 | Sencer Ecer | 2.00 | 350.00 | $ 700.00 | Attend portion of strategy meeting with Bilzin staff and LECG staff to develop methodologies and case. | 9 |
| 4/12/2005 | Sencer Ecer | 2.00 | 350.00 | $ 700.00 | Attend portion of strategy meeting with Bilzin staff and LECG staff to develop methodologies and case. | 9 |
| 4/12/2005 | Sencer Ecer | 1.50 | 350.00 | $ 525.00 | Attend portion of strategy meeting with Bilzin staff and LECG staff to develop methodologies and case. | 9 |
| 4/12/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Prepare for and attend strategy meeting with Bilzin staff and LECG staff to develop methodologies and case. | 9 |
| 4/12/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Attend strategy meeting with Bilzin staff and LECG staff to develop methodologies and case. | 9 |
| 4/12/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Attend strategy meeting with Bilzin staff and LECG staff to develop methodologies and case. | 9 |

## W.R. Grace Asbestos Property Damage Committee

## LECG, LLC

Detail of Professional Fees

April 1, 2005 through April 30, 2005

| DATE | TIMEKEEPER | HOURS | RATES | FEES | DESCRIPTION | TASK |
|---|---|---|---|---|---|---|
| 4/13/2005 | Daniel Regard | 2.50 | 595.00 | $ 1,487.50 | Meet with Bilzin staff and LECG staff to discuss key litigation issues in property damage, document analysis and planning. | 9 |
| 4/13/2005 | James Hass | 2.50 | 575.00 | $ 1,437.50 | Redacted. | 9 |
| 4/13/2005 | James Hass | 2.50 | 575.00 | $ 1,437.50 | Redacted. | 9 |
| 4/13/2005 | Alan Madian | 2.20 | 575.00 | $ 1,265.00 | Redacted. | 9 |
| 4/13/2005 | Alan Madian | 2.50 | 575.00 | $ 1,437.50 | Redacted. | 9 |
| 4/13/2005 | Alan Madian | 2.50 | 575.00 | $ 1,437.50 | Redacted. | 9 |
| 4/13/2005 | James Hass | 0.80 | 575.00 | $ 460.00 | Redacted. | 9 |
| 4/13/2005 | Steven Wolf | 2.50 | 475.00 | $ 1,187.50 | Redacted. | 9 |
| 4/13/2005 | Steven Wolf | 2.50 | 475.00 | $ 1,187.50 | Redacted. | 9 |
| 4/13/2005 | Joshua Newborn | 2.50 | 160.00 | $ 400.00 | Redacted. | 9 |
| 4/13/2005 | Joshua Newborn | 2.50 | 160.00 | $ 400.00 | Redacted. | 9 |
| 4/14/2005 | Alan Madian | 0.50 | 575.00 | $ 287.50 | Redacted. | 9 |
| 4/14/2005 | Alan Madian | 0.30 | 575.00 | $ 172.50 | Redacted. | 9 |
| 4/14/2005 | James Hass | 1.00 | 575.00 | $ 575.00 | Redacted. | 9 |
| 4/14/2005 | James Hass | 1.00 | 575.00 | $ 575.00 | Redacted. | 9 |
| 4/14/2005 | Nathan Basseen | 3.60 | 185.00 | $ 666.00 | Redacted. | 9 |
| 4/14/2005 | Nathan Basseen | 2.30 | 185.00 | $ 425.50 | Redacted. | 9 |
| 4/14/2005 | Nathan Basseen | 2.20 | 185.00 | $ 407.00 | Redacted. | 9 |
| 4/15/2005 | Alan Madian | 1.00 | 575.00 | $ 575.00 | Redacted. | 9 |
| 4/15/2005 | Brant Yerman | 2.00 | 140.00 | $ 280.00 | Redacted. | 9 |
| 4/15/2005 | Brant Yerman | 2.00 | 140.00 | $ 280.00 | Redacted. | 9 |
| 4/15/2005 | Brant Yerman | 2.00 | 140.00 | $ 280.00 | Redacted. | 9 |
| 4/15/2005 | James Hass | 2.80 | 575.00 | $ 1,610.00 | Redacted. | 9 |
| 4/15/2005 | James Hass | 1.80 | 575.00 | $ 1,035.00 | Redacted. | 9 |
| 4/15/2005 | Nathan Basseen | 1.50 | 185.00 | $ 277.50 | Redacted. | 9 |
| 4/18/2005 | James Hass | 1.50 | 575.00 | $ 862.50 | Redacted. | 9 |
| 4/18/2005 | James Hass | 1.40 | 575.00 | $ 805.00 | Redacted. | 9 |
| 4/18/2005 | Nathan Basseen | 2.00 | 185.00 | $ 370.00 | Redacted. | 9 |
| 4/18/2005 | Nathan Basseen | 2.00 | 185.00 | $ 370.00 | Redacted. | 9 |
| 4/18/2005 | Nathan Basseen | 2.00 | 185.00 | $ 370.00 | Redacted. | 9 |
| 4/18/2005 | Nathan Basseen | 1.70 | 185.00 | $ 314.50 | Redacted. | 9 |
| 4/19/2005 | Alan Madian | 1.20 | 575.00 | $ 690.00 | Redacted. | 9 |
| 4/19/2005 | James Hass | 1.80 | 575.00 | $ 1,035.00 | Conference call with Scott Baena and Jay Sakalo prior to conference call with Grace legal team on discovery request(.70); Redacted (1.10) | 9 |
| 4/19/2005 | James Hass | 1.80 | 575.00 | $ 1,035.00 | Redacted. | 9 |
| 4/19/2005 | Nathan Basseen | 2.00 | 185.00 | $ 370.00 | Develop claims testing methodology | 9 |
| 4/19/2005 | Nathan Basseen | 2.00 | 185.00 | $ 370.00 | Continue to develop claims testing methodology | 9 |
| 4/19/2005 | Nathan Basseen | 2.80 | 185.00 | $ 518.00 | Continue to develop claims testing methodology | 9 |
| 4/19/2005 | Stephen Sellick | 0.50 | 575.00 | $ 287.50 | Redacted. | 9 |
| 4/20/2005 | Alan Madian | 0.40 | 575.00 | $ 230.00 | Redacted. | 9 |
| 4/20/2005 | James Hass | 2.90 | 575.00 | $ 1,667.50 | Redacted. | 9 |
| 4/20/2005 | James Hass | 1.90 | 575.00 | $ 1,092.50 | Redacted. | 9 |
| 4/20/2005 | James Hass | 1.90 | 575.00 | $ 1,092.50 | Redacted. | 9 |
| 4/20/2005 | Nathan Basseen | 2.00 | 185.00 | $ 370.00 | Analysis of historical data | 9 |
| 4/20/2005 | Nathan Basseen | 2.00 | 185.00 | $ 370.00 | Analysis of claims data | 9 |
| 4/20/2005 | Nathan Basseen | 2.00 | 185.00 | $ 370.00 | Continue analysis of claims data | 9 |
| 4/20/2005 | Nathan Basseen | 1.20 | 185.00 | $ 222.00 | Continue analysis of claims data | 9 |
| 4/21/2005 | James Hass | 1.80 | 575.00 | $ 1,035.00 | Redacted. | 9 |
| 4/21/2005 | James Hass | 2.00 | 575.00 | $ 1,150.00 | Redacted. | 9 |
| 4/21/2005 | Nathan Basseen | 2.00 | 185.00 | $ 370.00 | Redacted. | 9 |

**W.R. Grace Asbestos Property Damage Committee**

**LECG, LLC**

Detail of Professional Fees

April 1, 2005 through April 30, 2005

| DATE | TIMEKEEPER | HOURS | RATES | FEES | DESCRIPTION | TASK |
|---|---|---|---|---|---|---|
| 4/21/2005 | Nathan Basseen | 2.20 | 185.00 | $ 407.00 | Redacted. | 9 |
| 4/21/2005 | Nathan Basseen | 3.50 | 185.00 | $ 647.50 | Redacted. | 9 |
| 4/21/2005 | Steven Wolf | 1.60 | 475.00 | $ 760.00 | Redacted. | 9 |
| 4/22/2005 | Sean Walsh | 2.00 | 350.00 | $ 700.00 | Redacted. | 9 |
| 4/22/2005 | Sean Walsh | 2.00 | 350.00 | $ 700.00 | Redacted. | 9 |
| 4/22/2005 | Brant Yerman | 2.00 | 140.00 | $ 280.00 | Internet research and document review. | 9 |
| 4/22/2005 | Brant Yerman | 2.00 | 140.00 | $ 280.00 | Document review and spreadsheet creation. | 9 |
| 4/22/2005 | Brant Yerman | 2.00 | 140.00 | $ 280.00 | Continue document review and spreadsheet creation. | 9 |
| 4/22/2005 | Brant Yerman | 2.00 | 140.00 | $ 280.00 | Continue internet research and spreadsheet creation. | 9 |
| 4/22/2005 | James Hass | 1.20 | 575.00 | $ 690.00 | Redacted. | 9 |
| 4/22/2005 | Nathan Basseen | 2.10 | 185.00 | $ 388.50 | Redacted. | 9 |
| 4/22/2005 | Nathan Basseen | 1.90 | 185.00 | $ 351.50 | Train claims review staff | 9 |
| 4/22/2005 | Steven Wolf | 1.20 | 475.00 | $ 570.00 | Redacted. | 9 |
| 4/24/2005 | Nathan Basseen | 2.20 | 185.00 | $ 407.00 | Redacted. | 9 |
| 4/25/2005 | Sean Walsh | 2.00 | 350.00 | $ 700.00 | Redacted. | 9 |
| 4/25/2005 | Sean Walsh | 2.00 | 350.00 | $ 700.00 | Redacted. | 9 |
| 4/25/2005 | Sean Walsh | 2.00 | 350.00 | $ 700.00 | Redacted. | 9 |
| 4/25/2005 | Sean Walsh | 2.00 | 350.00 | $ 700.00 | Redacted. | 9 |
| 4/25/2005 | Brant Yerman | 2.00 | 140.00 | $ 280.00 | Perform quality control of spreadsheet data. | 9 |
| 4/25/2005 | Brant Yerman | 2.00 | 140.00 | $ 280.00 | Continue quality control of spreadsheet data. | 9 |
| 4/25/2005 | Brant Yerman | 2.00 | 140.00 | $ 280.00 | Continue quality control of spreadsheet data. | 9 |
| 4/25/2005 | Brant Yerman | 2.00 | 140.00 | $ 280.00 | Continue quality control of spreadsheet data. | 9 |
| 4/25/2005 | James Hass | 0.50 | 575.00 | $ 287.50 | Conference Call with Jan Baer, Scott Baena, Jay Sakalo, and Richard Find on data request. | 9 |
| 4/26/2005 | Sean Walsh | 2.00 | 350.00 | $ 700.00 | Review asbestos related documents. | 9 |
| 4/26/2005 | Sean Walsh | 2.00 | 350.00 | $ 700.00 | Continue review of asbestos related documents | 9 |
| 4/26/2005 | Sean Walsh | 2.00 | 350.00 | $ 700.00 | Continue review of asbestos related documents. | 9 |
| 4/26/2005 | Sean Walsh | 2.00 | 350.00 | $ 700.00 | Continue review of asbestos related documents. | 9 |
| 4/26/2005 | Nathan Basseen | 2.10 | 185.00 | $ 388.50 | Review of claims and review staff work product, project administration. | 9 |
| 4/27/2005 | Sean Walsh | 2.00 | 350.00 | $ 700.00 | Redacted. | 9 |
| 4/27/2005 | Sean Walsh | 2.00 | 350.00 | $ 700.00 | Review Ewing report. | 9 |
| 4/27/2005 | Sean Walsh | 2.00 | 350.00 | $ 700.00 | Review legal review. | 9 |
| 4/27/2005 | Sean Walsh | 2.00 | 350.00 | $ 700.00 | Review legal review | 9 |
| 4/27/2005 | James Hass | 1.40 | 575.00 | $ 805.00 | Redacted. | 9 |
| 4/27/2005 | James Hass | 1.00 | 575.00 | $ 575.00 | Redacted. | 9 |
| 4/27/2005 | James Hass | 1.90 | 575.00 | $ 1,092.50 | Redacted. | 9 |
| 4/27/2005 | Nathan Basseen | 2.00 | 185.00 | $ 370.00 | Redacted. | 9 |
| 4/27/2005 | Nathan Basseen | 2.20 | 185.00 | $ 407.00 | Redacted. | 9 |
| 4/28/2005 | Sean Walsh | 2.00 | 350.00 | $ 700.00 | Redacted. | 9 |
| 4/28/2005 | Sean Walsh | 2.00 | 350.00 | $ 700.00 | Redacted. | 9 |
| 4/28/2005 | Sean Walsh | 2.00 | 350.00 | $ 700.00 | Redacted. | 9 |
| 4/28/2005 | Sean Walsh | 2.00 | 350.00 | $ 700.00 | Redacted. | 9 |
| 4/28/2005 | James Hass | 2.10 | 575.00 | $ 1,207.50 | Redacted. | 9 |
| 4/28/2005 | James Hass | 2.00 | 575.00 | $ 1,150.00 | Redacted. | 9 |
| 4/28/2005 | James Hass | 1.60 | 575.00 | $ 920.00 | Redacted. | 9 |
| 4/28/2005 | James Hass | 0.80 | 575.00 | $ 460.00 | Weekly Call with property damage Committee. | 9 |
| 4/28/2005 | Nathan Basseen | 2.00 | 185.00 | $ 370.00 | Redacted. | 9 |
| 4/28/2005 | Nathan Basseen | 2.30 | 185.00 | $ 425.50 | Redacted. | 9 |
| 4/28/2005 | Steven Wolf | 2.00 | 475.00 | $ 950.00 | Redacted. | 9 |
| 4/28/2005 | Steven Wolf | 2.00 | 475.00 | $ 950.00 | Redacted. | 9 |
| 4/29/2005 | Sean Walsh | 2.00 | 350.00 | $ 700.00 | Redacted. | 9 |
| 4/29/2005 | Sean Walsh | 2.00 | 350.00 | $ 700.00 | Redacted. | 9 |

**W.R. Grace Asbestos Property Damage Committee**

**LECG, LLC**

Detail of Professional Fees

April 1, 2005 through April 30, 2005

| DATE | TIMEKEEPER | HOURS | RATES | FEES | DESCRIPTION | TASK |
|---|---|---|---|---|---|---|
| 4/29/2005 | Sean Walsh | 2.00 | 350.00 | $ 700.00 | Redacted. | 9 |
| 4/29/2005 | Sean Walsh | 2.00 | 350.00 | $ 700.00 | Redacted. | 9 |
| 4/29/2005 | Brant Yerman | 2.00 | 140.00 | $ 280.00 | Redacted. | 9 |
| 4/29/2005 | Brant Yerman | 2.00 | 140.00 | $ 280.00 | Redacted. | 9 |
| 4/29/2005 | James Hass | 1.20 | 575.00 | $ 690.00 | Redacted. | 9 |
| 4/29/2005 | James Hass | 2.40 | 575.00 | $ 1,380.00 | Redacted. | 9 |
| 4/29/2005 | Nathan Basseen | 2.00 | 185.00 | $ 370.00 | Redacted. | 9 |
| 4/29/2005 | Nathan Basseen | 2.00 | 185.00 | $ 370.00 | Redacted. | 9 |
| 4/29/2005 | Nathan Basseen | 2.70 | 185.00 | $ 499.50 | Redacted. | 9 |
| 4/29/2005 | Steven Wolf | 1.00 | 475.00 | $ 475.00 | Redacted. | 9 |
| 4/30/2005 | Nathan Basseen | 2.00 | 185.00 | $ 370.00 | Redacted. | 9 |
| 4/30/2005 | Nathan Basseen | 1.60 | 185.00 | $ 296.00 | Redacted. | 9 |
| **Total Category 9:** | | **283.30** | | **$ 105,283.50** | | |
| | | | | | | |
| **Category 10:** | | | | | | |
| 4/1/2005 | Steven Wolf | 3.50 | 475.00 | $ 1,662.50 | Return trip form March 31st meeting with Counsel in Miami. | 10 |
| 4/12/2005 | Nathan Basseen | 2.50 | 185.00 | $ 462.50 | Travel for client meeting - strategy meeting with Bilzin staff and LECG staff to develop methodologies and case. | 10 |
| 4/18/2005 | Nathan Basseen | 2.00 | 185.00 | $ 370.00 | Travel from Nashville to Washington. | 10 |
| 4/21/2005 | Nathan Basseen | 2.00 | 185.00 | $ 370.00 | Travel from D.C. to Nashville. | 10 |
| **Total Category 10:** | | **10.00** | | **$ 2,865.00** | | |
| | | | | | | |
| **Category 16:** | | | | | | |
| 4/7/2005 | Julie Corley | 2.80 | 370.00 | $ 1,036.00 | Redacted. | 16 |
| 4/7/2005 | Julie Corley | 2.70 | 370.00 | $ 999.00 | Redacted. | 16 |
| 4/8/2005 | Jeffrey Stover | 0.80 | 250.00 | $ 200.00 | Redacted. | 16 |
| 4/11/2005 | Jeffrey Stover | 2.75 | 250.00 | $ 687.50 | Redacted. | 16 |
| 4/11/2005 | Jeffrey Stover | 2.00 | 250.00 | $ 500.00 | Redacted. | 16 |
| 4/11/2005 | Jeffrey Stover | 2.00 | 250.00 | $ 500.00 | Redacted. | 16 |
| 4/11/2005 | Julie Corley | 2.00 | 370.00 | $ 740.00 | Redacted. | 16 |
| 4/11/2005 | Wenonah Elms | 2.80 | 185.00 | $ 518.00 | Redacted. | 16 |
| 4/12/2005 | Wenonah Elms | 1.00 | 185.00 | $ 185.00 | Redacted. | 16 |
| 4/13/2005 | Wenonah Elms | 2.00 | 185.00 | $ 370.00 | Redacted. | 16 |
| 4/13/2005 | Wenonah Elms | 2.00 | 185.00 | $ 370.00 | Redacted. | 16 |
| 4/13/2005 | Wenonah Elms | 2.00 | 185.00 | $ 370.00 | Redacted. | 16 |
| 4/13/2005 | Wenonah Elms | 2.00 | 185.00 | $ 370.00 | Redacted. | 16 |
| 4/14/2005 | Julie Corley | 1.50 | 370.00 | $ 555.00 | Redacted. | 16 |
| 4/14/2005 | Julie Corley | 2.00 | 370.00 | $ 740.00 | Redacted. | 16 |
| 4/14/2005 | Wenonah Elms | 1.00 | 185.00 | $ 185.00 | Redacted. | 16 |
| 4/15/2005 | Wenonah Elms | 2.00 | 185.00 | $ 370.00 | Redacted. | 16 |
| 4/18/2005 | Julie Corley | 1.80 | 370.00 | $ 666.00 | Redacted. | 16 |
| 4/18/2005 | Wenonah Elms | 2.00 | 185.00 | $ 370.00 | Redacted. | 16 |
| 4/18/2005 | Wenonah Elms | 2.00 | 185.00 | $ 370.00 | Redacted. | 16 |
| 4/19/2005 | Julie Corley | 1.00 | 370.00 | $ 370.00 | Redacted. | 16 |
| 4/19/2005 | Wenonah Elms | 2.00 | 185.00 | $ 370.00 | Redacted. | 16 |
| 4/19/2005 | Wenonah Elms | 1.50 | 185.00 | $ 277.50 | Redacted. | 16 |
| 4/19/2005 | Wenonah Elms | 2.00 | 185.00 | $ 370.00 | Redacted. | 16 |
| 4/19/2005 | Wenonah Elms | 2.00 | 185.00 | $ 370.00 | Redacted. | 16 |
| 4/21/2005 | Jeffrey Stover | 1.25 | 250.00 | $ 312.50 | Redacted. | 16 |
| 4/21/2005 | Jeffrey Stover | 2.00 | 250.00 | $ 500.00 | Redacted. | 16 |
| 4/21/2005 | Jeffrey Stover | 2.00 | 250.00 | $ 500.00 | Redacted. | 16 |
| 4/21/2005 | Jeffrey Stover | 2.00 | 250.00 | $ 500.00 | Redacted. | 16 |

## W.R. Grace Asbestos Property Damage Committee

**LECG, LLC**
Detail of Professional Fees
April 1, 2005 through April 30, 2005

| DATE | TIMEKEEPER | HOURS | RATES | FEES | DESCRIPTION | TASK |
|---|---|---|---|---|---|---|
| Total Category 16: | | 54.90 | | $ 13,671.50 | | |
| Category 22: | | | | | | |
| 4/5/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/5/2005 | Courtney Fletcher | 2.50 | 300.00 | $ 750.00 | Redacted. | 22 |
| 4/5/2005 | Courtney Fletcher | 2.00 | 300.00 | $ 600.00 | Redacted. | 22 |
| 4/6/2005 | Erich Siemon | 0.50 | 185.00 | $ 92.50 | Redacted. | 22 |
| 4/6/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/6/2005 | Joe Sremack | 1.00 | 185.00 | $ 185.00 | Redacted. | 22 |
| 4/6/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/6/2005 | Julie Corley | 2.00 | 370.00 | $ 740.00 | Redacted. | 22 |
| 4/6/2005 | Courtney Fletcher | 1.30 | 300.00 | $ 390.00 | Redacted. | 22 |
| 4/6/2005 | Courtney Fletcher | 2.70 | 300.00 | $ 810.00 | Redacted. | 22 |
| 4/7/2005 | Andrew Rakicsany | 2.60 | 350.00 | $ 910.00 | Redacted. | 22 |
| 4/7/2005 | Andrew Rakicsany | 1.20 | 350.00 | $ 420.00 | Redacted. | 22 |
| 4/7/2005 | Andrew Rakicsany | 1.10 | 350.00 | $ 385.00 | Redacted. | 22 |
| 4/7/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/7/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/7/2005 | Joe Sremack | 1.00 | 185.00 | $ 185.00 | Redacted. | 22 |
| 4/7/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/8/2005 | Andrew Rakicsany | 3.00 | 350.00 | $ 1,050.00 | Redacted. | 22 |
| 4/8/2005 | Erich Siemon | 0.50 | 185.00 | $ 92.50 | Redacted. | 22 |
| 4/8/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/8/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/11/2005 | Nathan Basseen | 2.20 | 185.00 | $ 407.00 | Redacted. | 22 |
| 4/11/2005 | Andrew Rakicsany | 3.50 | 350.00 | $ 1,225.00 | Redacted. | 22 |
| 4/11/2005 | Andrew Rakicsany | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/11/2005 | Andrew Rakicsany | 1.50 | 350.00 | $ 525.00 | Redacted. | 22 |
| 4/11/2005 | Erich Siemon | 0.40 | 185.00 | $ 74.00 | Redacted. | 22 |
| 4/11/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/11/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/11/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/11/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/12/2005 | Andrew Rakicsany | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/12/2005 | Andrew Rakicsany | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/12/2005 | Andrew Rakicsany | 1.00 | 350.00 | $ 350.00 | Redacted. | 22 |
| 4/12/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/12/2005 | Courtney Fletcher | 3.00 | 300.00 | $ 900.00 | Redacted. | 22 |
| 4/13/2005 | Joshua Newborn | 3.00 | 160.00 | $ 480.00 | Redacted. | 22 |
| 4/13/2005 | Courtney Fletcher | 2.30 | 300.00 | $ 690.00 | Redacted. | 22 |
| 4/13/2005 | Courtney Fletcher | 3.00 | 300.00 | $ 900.00 | Redacted. | 22 |
| 4/14/2005 | Andrew Rakicsany | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/14/2005 | Andrew Rakicsany | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/14/2005 | Andrew Rakicsany | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/14/2005 | Andrew Rakicsany | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/14/2005 | Charlesa Ceres | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/14/2005 | Charlesa Ceres | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/14/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/14/2005 | Joe Sremack | 2.50 | 185.00 | $ 462.50 | Redacted. | 22 |
| 4/14/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/14/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/14/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/14/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |

## W.R. Grace Asbestos Property Damage Committee

### LECG, LLC
Detail of Professional Fees
April 1, 2005 through April 30, 2005

| DATE | TIMEKEEPER | HOURS | RATES | FEES | DESCRIPTION | TASK |
|---|---|---|---|---|---|---|
| 4/14/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/14/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/14/2005 | Sanjay Rupani | 2.00 | 150.00 | $ 300.00 | Redacted. | 22 |
| 4/14/2005 | Sanjay Rupani | 2.00 | 150.00 | $ 300.00 | Redacted. | 22 |
| 4/14/2005 | Courtney Fletcher | 1.00 | 300.00 | $ 300.00 | Redacted. | 22 |
| 4/15/2005 | Andrew Rakicsany | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/15/2005 | Andrew Rakicsany | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/15/2005 | Andrew Rakicsany | 3.00 | 350.00 | $ 1,050.00 | Redacted. | 22 |
| 4/15/2005 | Andrew Rakicsany | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/15/2005 | Andrew Rakicsany | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/15/2005 | Charlesa Ceres | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/15/2005 | Charlesa Ceres | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/15/2005 | Charlesa Ceres | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/15/2005 | Charlesa Ceres | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/15/2005 | Daniel Ofori-Addo | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/15/2005 | Daniel Ofori-Addo | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/15/2005 | Daniel Ofori-Addo | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/15/2005 | Erich Siemon | 2.30 | 185.00 | $ 425.50 | Redacted. | 22 |
| 4/15/2005 | Erich Siemon | 2.20 | 185.00 | $ 407.00 | Redacted. | 22 |
| 4/15/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/15/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/15/2005 | James Hass | 2.10 | 575.00 | $ 1,207.50 | Redacted. | 22 |
| 4/15/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/15/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/15/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/15/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/15/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/15/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/15/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/15/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/15/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/15/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/15/2005 | Subcontractor | 2.70 | 75.00 | $ 202.50 | Redacted. | 22 |
| 4/15/2005 | Subcontractor | 2.30 | 75.00 | $ 172.50 | Redacted. | 22 |
| 4/15/2005 | Subcontractor | 1.50 | 75.00 | $ 112.50 | Redacted. | 22 |
| 4/15/2005 | Subcontractor | 0.90 | 75.00 | $ 67.50 | Redacted. | 22 |
| 4/15/2005 | Subcontractor | 2.00 | 75.00 | $ 150.00 | Redacted. | 22 |
| 4/15/2005 | Sanjay Rupani | 2.00 | 150.00 | $ 300.00 | Redacted. | 22 |
| 4/15/2005 | Sanjay Rupani | 2.00 | 150.00 | $ 300.00 | Redacted. | 22 |
| 4/15/2005 | Sanjay Rupani | 2.00 | 150.00 | $ 300.00 | Redacted. | 22 |
| 4/15/2005 | Courtney Fletcher | 0.70 | 300.00 | $ 210.00 | Redacted. | 22 |
| 4/15/2005 | Courtney Fletcher | 2.00 | 300.00 | $ 600.00 | Redacted. | 22 |
| 4/15/2005 | Courtney Fletcher | 2.00 | 300.00 | $ 600.00 | Redacted. | 22 |
| 4/15/2005 | Courtney Fletcher | 2.00 | 300.00 | $ 600.00 | Redacted. | 22 |
| 4/15/2005 | Courtney Fletcher | 1.20 | 300.00 | $ 360.00 | Redacted. | 22 |
| 4/16/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/16/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/16/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/16/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/16/2005 | Subcontractor | 2.80 | 75.00 | $ 210.00 | Redacted. | 22 |
| 4/16/2005 | Subcontractor | 2.00 | 75.00 | $ 150.00 | Redacted. | 22 |
| 4/16/2005 | Subcontractor | 2.00 | 75.00 | $ 150.00 | Redacted. | 22 |
| 4/16/2005 | Subcontractor | 2.00 | 75.00 | $ 150.00 | Redacted. | 22 |

**W.R. Grace Asbestos Property Damage Committee**

**LECG, LLC**

Detail of Professional Fees

April 1, 2005 through April 30, 2005

| DATE | TIMEKEEPER | HOURS | RATES | FEES | DESCRIPTION | TASK |
|---|---|---|---|---|---|---|
| 4/16/2005 | Subcontractor | 2.00 | 75.00 | $ 150.00 | Redacted. | 22 |
| 4/17/2005 | Andrew Rakicsany | 1.50 | 350.00 | $ 525.00 | Redacted. | 22 |
| 4/17/2005 | Andrew Rakicsany | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/17/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/17/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/17/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/17/2005 | Joe Sremack | 1.50 | 185.00 | $ 277.50 | Redacted. | 22 |
| 4/17/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/17/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/17/2005 | Subcontractor | 2.10 | 75.00 | $ 157.50 | Redacted. | 22 |
| 4/17/2005 | Subcontractor | 2.00 | 75.00 | $ 150.00 | Redacted. | 22 |
| 4/17/2005 | Subcontractor | 1.10 | 75.00 | $ 82.50 | Redacted. | 22 |
| 4/17/2005 | Subcontractor | 2.00 | 75.00 | $ 150.00 | Redacted. | 22 |
| 4/17/2005 | Subcontractor | 2.00 | 75.00 | $ 150.00 | Redacted. | 22 |
| 4/17/2005 | Subcontractor | 2.00 | 75.00 | $ 150.00 | Redacted. | 22 |
| 4/17/2005 | Subcontractor | 2.00 | 75.00 | $ 150.00 | Redacted. | 22 |
| 4/17/2005 | Courtney Fletcher | 2.30 | 300.00 | $ 690.00 | Redacted. | 22 |
| 4/17/2005 | Courtney Fletcher | 2.30 | 300.00 | $ 690.00 | Redacted. | 22 |
| 4/18/2005 | Andrew Rakicsany | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/18/2005 | Andrew Rakicsany | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/18/2005 | Andrew Rakicsany | 3.00 | 350.00 | $ 1,050.00 | Redacted. | 22 |
| 4/18/2005 | Andrew Rakicsany | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/18/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/18/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/18/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/18/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/18/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/18/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/18/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/18/2005 | Joe Sremack | 2.50 | 185.00 | $ 462.50 | Redacted. | 22 |
| 4/18/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/18/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/18/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/18/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/18/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/18/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/18/2005 | Subcontractor | 2.20 | 75.00 | $ 165.00 | Redacted. | 22 |
| 4/18/2005 | Subcontractor | 2.00 | 75.00 | $ 150.00 | Redacted. | 22 |
| 4/18/2005 | Subcontractor | 2.00 | 75.00 | $ 150.00 | Redacted. | 22 |
| 4/18/2005 | Subcontractor | 2.00 | 75.00 | $ 150.00 | Redacted. | 22 |
| 4/18/2005 | Subcontractor | 2.00 | 75.00 | $ 150.00 | Redacted. | 22 |
| 4/18/2005 | Courtney Fletcher | 2.30 | 300.00 | $ 690.00 | Redacted. | 22 |
| 4/18/2005 | Courtney Fletcher | 2.20 | 300.00 | $ 660.00 | Redacted. | 22 |
| 4/18/2005 | Courtney Fletcher | 2.30 | 300.00 | $ 690.00 | Redacted. | 22 |
| 4/18/2005 | Courtney Fletcher | 2.00 | 300.00 | $ 600.00 | Redacted. | 22 |
| 4/19/2005 | Andrew Rakicsany | 3.00 | 350.00 | $ 1,050.00 | Redacted. | 22 |
| 4/19/2005 | Andrew Rakicsany | 2.20 | 350.00 | $ 770.00 | Redacted. | 22 |
| 4/19/2005 | Erich Siemon | 1.50 | 185.00 | $ 277.50 | Redacted. | 22 |
| 4/19/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/19/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/19/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/19/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/19/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |

**W.R. Grace Asbestos Property Damage Committee**

**LECG, LLC**

Detail of Professional Fees

April 1, 2005 through April 30, 2005

| DATE | TIMEKEEPER | HOURS | RATES | FEES | DESCRIPTION | TASK |
|---|---|---|---|---|---|---|
| 4/19/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/19/2005 | Joe Sremack | 1.00 | 185.00 | $ 185.00 | Redacted. | 22 |
| 4/19/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/19/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/19/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/19/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/19/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/19/2005 | Lisa Simpson | 1.00 | 185.00 | $ 185.00 | Redacted. | 22 |
| 4/19/2005 | Lisa Simpson | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/19/2005 | Lisa Simpson | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/19/2005 | Lisa Simpson | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/19/2005 | Courtney Fletcher | 2.00 | 300.00 | $ 600.00 | Redacted. | 22 |
| 4/19/2005 | Courtney Fletcher | 2.20 | 300.00 | $ 660.00 | Redacted. | 22 |
| 4/19/2005 | Courtney Fletcher | 2.50 | 300.00 | $ 750.00 | Redacted. | 22 |
| 4/20/2005 | Andrew Rakicsany | 3.00 | 350.00 | $ 1,050.00 | Redacted. | 22 |
| 4/20/2005 | Cora Mandapat | 0.50 | 95.00 | $ 47.50 | Redacted. | 22 |
| 4/20/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/20/2005 | Erich Siemon | 2.50 | 185.00 | $ 462.50 | Redacted. | 22 |
| 4/20/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/20/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/20/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/20/2005 | James Hass | 2.20 | 575.00 | $ 1,265.00 | Redacted. | 22 |
| 4/20/2005 | James Hass | 2.20 | 575.00 | $ 1,265.00 | Redacted. | 22 |
| 4/20/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/20/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/20/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/20/2005 | Joe Sremack | 1.50 | 185.00 | $ 277.50 | Redacted. | 22 |
| 4/20/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/20/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/20/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/20/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/20/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/20/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/20/2005 | Julie Corley | 2.50 | 370.00 | $ 925.00 | Redacted. | 22 |
| 4/20/2005 | Lisa Simpson | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/20/2005 | Lisa Simpson | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/20/2005 | Wenonah Elms | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/20/2005 | Wenonah Elms | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/20/2005 | Wenonah Elms | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/20/2005 | Courtney Fletcher | 2.50 | 300.00 | $ 750.00 | Redacted. | 22 |
| 4/20/2005 | Courtney Fletcher | 2.00 | 300.00 | $ 600.00 | Redacted. | 22 |
| 4/20/2005 | Courtney Fletcher | 2.50 | 300.00 | $ 750.00 | Redacted. | 22 |
| 4/21/2005 | Darius Singpurwalla | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/21/2005 | Darius Singpurwalla | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/21/2005 | April Wu | 1.50 | 160.00 | $ 240.00 | Redacted. | 22 |
| 4/21/2005 | Andrew Rakicsany | 1.30 | 350.00 | $ 455.00 | Redacted. | 22 |
| 4/21/2005 | Andrew Rakicsany | 2.50 | 350.00 | $ 875.00 | Redacted. | 22 |
| 4/21/2005 | A.J. Gravel | 1.00 | 575.00 | $ 575.00 | Redacted. | 22 |
| 4/21/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/21/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/21/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/21/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/21/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |

**W.R. Grace Asbestos Property Damage Committee**

**LECG, LLC**

Detail of Professional Fees

April 1, 2005 through April 30, 2005

| DATE | TIMEKEEPER | HOURS | RATES | FEES | DESCRIPTION | TASK |
|---|---|---|---|---|---|---|
| 4/21/2005 | James Hass | 0.90 | 575.00 | $ 517.50 | Redacted. | 22 |
| 4/21/2005 | James Hass | 1.30 | 575.00 | $ 747.50 | Redacted. | 22 |
| 4/21/2005 | Joe Sremack | 2.50 | 185.00 | $ 462.50 | Redacted. | 22 |
| 4/21/2005 | Joe Sremack | 3.00 | 185.00 | $ 555.00 | Redacted. | 22 |
| 4/21/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/21/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/21/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/21/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/21/2005 | Julie Corley | 1.50 | 370.00 | $ 555.00 | Redacted. | 22 |
| 4/21/2005 | Wenonah Elms | 2.50 | 185.00 | $ 462.50 | Redacted. | 22 |
| 4/21/2005 | Wenonah Elms | 2.50 | 185.00 | $ 462.50 | Redacted. | 22 |
| 4/21/2005 | Cora Mandapat | 0.50 | 95.00 | $ 47.50 | Redacted. | 22 |
| 4/21/2005 | Courtney Fletcher | 2.00 | 300.00 | $ 600.00 | Redacted. | 22 |
| 4/22/2005 | April Wu | 0.50 | 160.00 | $ 80.00 | Redacted. | 22 |
| 4/22/2005 | Darius Singpurwalla | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/22/2005 | Darius Singpurwalla | 1.00 | 350.00 | $ 350.00 | Redacted. | 22 |
| 4/22/2005 | Darius Singpurwalla | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/22/2005 | April Wu | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/22/2005 | April Wu | 0.50 | 160.00 | $ 80.00 | Redacted. | 22 |
| 4/22/2005 | Andrew Rakicsany | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/22/2005 | Andrew Rakicsany | 1.50 | 350.00 | $ 525.00 | Redacted. | 22 |
| 4/22/2005 | Andrew Rakicsany | 1.50 | 350.00 | $ 525.00 | Redacted. | 22 |
| 4/22/2005 | Andrew Rakicsany | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/22/2005 | Cora Mandapat | 1.20 | 95.00 | $ 114.00 | Redacted. | 22 |
| 4/22/2005 | Daniel Ofori-Addo | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/22/2005 | Daniel Ofori-Addo | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/22/2005 | Daniel Ofori-Addo | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/22/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/22/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/22/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/22/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/22/2005 | James Hass | 1.50 | 575.00 | $ 862.50 | Redacted. | 22 |
| 4/22/2005 | James Hass | 1.50 | 575.00 | $ 862.50 | Redacted. | 22 |
| 4/22/2005 | Jeffrey Stover | 1.30 | 250.00 | $ 325.00 | Redacted. | 22 |
| 4/22/2005 | Jeffrey Stover | 2.00 | 250.00 | $ 500.00 | Redacted. | 22 |
| 4/22/2005 | Jeffrey Stover | 2.00 | 250.00 | $ 500.00 | Redacted. | 22 |
| 4/22/2005 | Jeffrey Stover | 2.00 | 250.00 | $ 500.00 | Redacted. | 22 |
| 4/22/2005 | Joe Sremack | 3.00 | 185.00 | $ 555.00 | Redacted. | 22 |
| 4/22/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/22/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/22/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/22/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/22/2005 | Nathan Petek | 2.00 | 150.00 | $ 300.00 | Redacted. | 22 |
| 4/22/2005 | Wenonah Elms | 2.50 | 185.00 | $ 462.50 | Redacted. | 22 |
| 4/22/2005 | Wenonah Elms | 2.20 | 185.00 | $ 407.00 | Redacted. | 22 |
| 4/22/2005 | Darius Singpurwalla | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/22/2005 | Darius Singpurwalla | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/22/2005 | Courtney Fletcher | 2.20 | 300.00 | $ 660.00 | Redacted. | 22 |
| 4/22/2005 | Courtney Fletcher | 3.00 | 300.00 | $ 900.00 | Redacted. | 22 |
| 4/22/2005 | Courtney Fletcher | 2.00 | 300.00 | $ 600.00 | Redacted. | 22 |
| 4/23/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/23/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/23/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |

**W.R. Grace Asbestos Property Damage Committee**

**LECG, LLC**

Detail of Professional Fees

April 1, 2005 through April 30, 2005

| DATE | TIMEKEEPER | HOURS | RATES | FEES | DESCRIPTION | TASK |
|---|---|---|---|---|---|---|
| 4/23/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/24/2005 | Andrew Rakicsany | 3.00 | 350.00 | $ 1,050.00 | Redacted. | 22 |
| 4/24/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/24/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/24/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/24/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/25/2005 | Darius Singpurwalla | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/25/2005 | Darius Singpurwalla | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/25/2005 | Darius Singpurwalla | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/25/2005 | April Wu | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/25/2005 | April Wu | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/25/2005 | April Wu | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/25/2005 | April Wu | 1.50 | 160.00 | $ 240.00 | Redacted. | 22 |
| 4/25/2005 | Andrew Rakicsany | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/25/2005 | Andrew Rakicsany | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/25/2005 | Andrew Rakicsany | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/25/2005 | Andrew Rakicsany | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/25/2005 | Andrew Rakicsany | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/25/2005 | Daniel Ofori-Addo | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/25/2005 | Daniel Ofori-Addo | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/25/2005 | Daniel Ofori-Addo | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/25/2005 | Daniel Ofori-Addo | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/25/2005 | James Hass | 1.10 | 575.00 | $ 632.50 | Redacted. | 22 |
| 4/25/2005 | James Hass | 1.80 | 575.00 | $ 1,035.00 | Redacted. | 22 |
| 4/25/2005 | James Hass | 2.80 | 575.00 | $ 1,610.00 | Redacted. | 22 |
| 4/25/2005 | Jeffrey Stover | 2.00 | 250.00 | $ 500.00 | Redacted. | 22 |
| 4/25/2005 | Jeffrey Stover | 2.25 | 250.00 | $ 562.50 | Redacted. | 22 |
| 4/25/2005 | Jeffrey Stover | 1.50 | 250.00 | $ 375.00 | Redacted. | 22 |
| 4/25/2005 | Jeffrey Stover | 1.75 | 250.00 | $ 437.50 | Redacted. | 22 |
| 4/25/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/25/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/25/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/25/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/25/2005 | Nathan Petek | 2.00 | 150.00 | $ 300.00 | Redacted. | 22 |
| 4/25/2005 | Darius Singpurwalla | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/25/2005 | Darius Singpurwalla | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/25/2005 | Darius Singpurwalla | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/25/2005 | Dan Rachlis | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/25/2005 | Dan Rachlis | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/25/2005 | Craig Fennell | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/25/2005 | Craig Fennell | 2.50 | 350.00 | $ 875.00 | Redacted. | 22 |
| 4/25/2005 | Eric Carr | 2.00 | 150.00 | $ 300.00 | Redacted. | 22 |
| 4/25/2005 | Eric Carr | 2.00 | 150.00 | $ 300.00 | Redacted. | 22 |
| 4/25/2005 | Courtney Fletcher | 2.00 | 300.00 | $ 600.00 | Redacted. | 22 |
| 4/25/2005 | Courtney Fletcher | 2.00 | 300.00 | $ 600.00 | Redacted. | 22 |
| 4/25/2005 | Courtney Fletcher | 1.10 | 300.00 | $ 330.00 | Redacted. | 22 |
| 4/25/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/25/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/25/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/25/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/25/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/25/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/25/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |

**W.R. Grace Asbestos Property Damage Committee**

**LECG, LLC**

Detail of Professional Fees

April 1, 2005 through April 30, 2005

| DATE | TIMEKEEPER | HOURS | RATES | FEES | DESCRIPTION | TASK |
|---|---|---|---|---|---|---|
| 4/25/2005 | Forrest McCluer | 2.00 | 370.00 | $ 740.00 | Redacted. | 22 |
| 4/25/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/25/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/25/2005 | Joe Sremack | 3.00 | 185.00 | $ 555.00 | Redacted. | 22 |
| 4/25/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/25/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/26/2005 | Wenonah Elms | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/26/2005 | Wenonah Elms | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/26/2005 | Wenonah Elms | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/26/2005 | Darius Singpurwalla | 1.00 | 350.00 | $ 350.00 | Redacted. | 22 |
| 4/26/2005 | Darius Singpurwalla | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/26/2005 | Darius Singpurwalla | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/26/2005 | Darius Singpurwalla | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/26/2005 | Darius Singpurwalla | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/26/2005 | April Wu | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/26/2005 | April Wu | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/26/2005 | April Wu | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/26/2005 | April Wu | 1.50 | 160.00 | $ 240.00 | Redacted. | 22 |
| 4/26/2005 | Andrew Rakicsany | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/26/2005 | Andrew Rakicsany | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/26/2005 | Andrew Rakicsany | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/26/2005 | Daniel Ofori-Addo | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/26/2005 | Daniel Ofori-Addo | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/26/2005 | Daniel Ofori-Addo | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/26/2005 | Daniel Ofori-Addo | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/26/2005 | James Hass | 2.60 | 575.00 | $ 1,495.00 | Redacted. | 22 |
| 4/26/2005 | James Hass | 1.30 | 575.00 | $ 747.50 | Redacted. | 22 |
| 4/26/2005 | James Hass | 1.30 | 575.00 | $ 747.50 | Redacted. | 22 |
| 4/26/2005 | Jeffrey Stover | 2.30 | 250.00 | $ 575.00 | Redacted. | 22 |
| 4/26/2005 | Jeffrey Stover | 1.20 | 250.00 | $ 300.00 | Redacted. | 22 |
| 4/26/2005 | Jeffrey Stover | 2.30 | 250.00 | $ 575.00 | Redacted. | 22 |
| 4/26/2005 | Jeffrey Stover | 2.20 | 250.00 | $ 550.00 | Redacted. | 22 |
| 4/26/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/26/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/26/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/26/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/26/2005 | Julie Corley | 2.00 | 370.00 | $ 740.00 | Redacted. | 22 |
| 4/26/2005 | Julie Corley | 2.00 | 370.00 | $ 740.00 | Redacted. | 22 |
| 4/26/2005 | Wenonah Elms | 1.00 | 185.00 | $ 185.00 | Redacted. | 22 |
| 4/26/2005 | Wenonah Elms | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/26/2005 | Wenonah Elms | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/26/2005 | Dan Rachlis | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/26/2005 | Dan Rachlis | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/26/2005 | Dan Rachlis | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/26/2005 | Craig Fennell | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/26/2005 | Craig Fennell | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/26/2005 | Eric Carr | 2.00 | 150.00 | $ 300.00 | Redacted. | 22 |
| 4/26/2005 | Eric Carr | 2.00 | 150.00 | $ 300.00 | Redacted. | 22 |
| 4/26/2005 | Eric Carr | 2.00 | 150.00 | $ 300.00 | Redacted. | 22 |
| 4/26/2005 | Eric Carr | 2.00 | 150.00 | $ 300.00 | Redacted. | 22 |
| 4/26/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/26/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/26/2005 | Erich Siemon | 1.50 | 185.00 | $ 277.50 | Redacted. | 22 |

**W.R. Grace Asbestos Property Damage Committee**

**LECG, LLC**

Detail of Professional Fees

April 1, 2005 through April 30, 2005

| DATE | TIMEKEEPER | HOURS | RATES | FEES | DESCRIPTION | TASK |
|---|---|---|---|---|---|---|
| 4/26/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/26/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/26/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/26/2005 | Forrest McCluer | 2.30 | 370.00 | $ 851.00 | Redacted. | 22 |
| 4/26/2005 | Forrest McCluer | 2.30 | 370.00 | $ 851.00 | Redacted. | 22 |
| 4/26/2005 | Forrest McCluer | 1.50 | 370.00 | $ 555.00 | Redacted. | 22 |
| 4/27/2005 | April Wu | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/27/2005 | April Wu | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/27/2005 | April Wu | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/27/2005 | April Wu | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/27/2005 | Andrew Rakicsany | 1.50 | 350.00 | $ 525.00 | Redacted. | 22 |
| 4/27/2005 | Andrew Rakicsany | 1.20 | 350.00 | $ 420.00 | Redacted. | 22 |
| 4/27/2005 | Andrew Rakicsany | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/27/2005 | Daniel Ofori-Addo | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/27/2005 | Daniel Ofori-Addo | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/27/2005 | Daniel Ofori-Addo | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/27/2005 | Daniel Ofori-Addo | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/27/2005 | Jeffrey Stover | 2.00 | 250.00 | $ 500.00 | Redacted. | 22 |
| 4/27/2005 | Jeffrey Stover | 2.00 | 250.00 | $ 500.00 | Redacted. | 22 |
| 4/27/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/27/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/27/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/27/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/27/2005 | Susan Press | 1.00 | 350.00 | $ 350.00 | Redacted. | 22 |
| 4/27/2005 | Subcontractor | 2.00 | 75.00 | $ 150.00 | Redacted. | 22 |
| 4/27/2005 | Wenonah Elms | 2.50 | 185.00 | $ 462.50 | Redacted. | 22 |
| 4/27/2005 | Dan Rachlis | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/27/2005 | Dan Rachlis | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/27/2005 | Dan Rachlis | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/27/2005 | Craig Fennell | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/27/2005 | Craig Fennell | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/27/2005 | Craig Fennell | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/27/2005 | Eric Carr | 2.00 | 150.00 | $ 300.00 | Redacted. | 22 |
| 4/27/2005 | Eric Carr | 2.00 | 150.00 | $ 300.00 | Redacted. | 22 |
| 4/27/2005 | Eric Carr | 1.50 | 150.00 | $ 225.00 | Redacted. | 22 |
| 4/27/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/27/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/27/2005 | Erich Siemon | 2.50 | 185.00 | $ 462.50 | Redacted. | 22 |
| 4/27/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/27/2005 | Forrest McCluer | 2.50 | 370.00 | $ 925.00 | Redacted. | 22 |
| 4/28/2005 | April Wu | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/28/2005 | April Wu | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/28/2005 | Andrew Rakicsany | 1.00 | 350.00 | $ 350.00 | Redacted. | 22 |
| 4/28/2005 | Andrew Rakicsany | 1.00 | 350.00 | $ 350.00 | Redacted. | 22 |
| 4/28/2005 | Daniel Ofori-Addo | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/28/2005 | Daniel Ofori-Addo | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/28/2005 | Daniel Ofori-Addo | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/28/2005 | Daniel Ofori-Addo | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/28/2005 | James Hass | 1.80 | 575.00 | $ 1,035.00 | Redacted. | 22 |
| 4/28/2005 | Jeffrey Stover | 1.30 | 250.00 | $ 325.00 | Redacted. | 22 |
| 4/28/2005 | Jeffrey Stover | 2.00 | 250.00 | $ 500.00 | Redacted. | 22 |
| 4/28/2005 | Jeffrey Stover | 2.00 | 250.00 | $ 500.00 | Redacted. | 22 |
| 4/28/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |

**W.R. Grace Asbestos Property Damage Committee**

**LECG, LLC**

Detail of Professional Fees

April 1, 2005 through April 30, 2005

| DATE | TIMEKEEPER | HOURS | RATES | FEES | DESCRIPTION | TASK |
|---|---|---|---|---|---|---|
| 4/28/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/28/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/28/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/28/2005 | Julie Corley | 1.00 | 370.00 | $ 370.00 | Redacted. | 22 |
| 4/28/2005 | Julie Corley | 2.00 | 370.00 | $ 740.00 | Redacted. | 22 |
| 4/28/2005 | Susan Press | 1.50 | 350.00 | $ 525.00 | Redacted. | 22 |
| 4/28/2005 | Subcontractor | 2.00 | 75.00 | $ 150.00 | Redacted. | 22 |
| 4/28/2005 | Subcontractor | 1.80 | 75.00 | $ 135.00 | Redacted. | 22 |
| 4/28/2005 | Subcontractor | 2.00 | 75.00 | $ 150.00 | Redacted. | 22 |
| 4/28/2005 | Subcontractor | 2.00 | 75.00 | $ 150.00 | Redacted. | 22 |
| 4/28/2005 | Dan Rachlis | 1.00 | 350.00 | $ 350.00 | Redacted. | 22 |
| 4/28/2005 | Craig Fennell | 1.00 | 350.00 | $ 350.00 | Redacted. | 22 |
| 4/28/2005 | Courtney Fletcher | 1.20 | 300.00 | $ 360.00 | Redacted. | 22 |
| 4/28/2005 | Courtney Fletcher | 1.50 | 300.00 | $ 450.00 | Redacted. | 22 |
| 4/28/2005 | Courtney Fletcher | 1.50 | 300.00 | $ 450.00 | Redacted. | 22 |
| 4/28/2005 | Courtney Fletcher | 2.00 | 300.00 | $ 600.00 | Redacted. | 22 |
| 4/28/2005 | Erich Siemon | 2.50 | 185.00 | $ 462.50 | Redacted. | 22 |
| 4/28/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/28/2005 | Forrest McCluer | 0.30 | 370.00 | $ 111.00 | Redacted. | 22 |
| 4/29/2005 | Darius Singpurwalla | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/29/2005 | April Wu | 1.00 | 160.00 | $ 160.00 | Redacted. | 22 |
| 4/29/2005 | Daniel Ofori-Addo | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/29/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/29/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/29/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/29/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/29/2005 | Susan Press | 0.50 | 350.00 | $ 175.00 | Redacted. | 22 |
| 4/29/2005 | Craig Fennell | 1.00 | 350.00 | $ 350.00 | Redacted. | 22 |
| 4/29/2005 | Courtney Fletcher | 1.20 | 300.00 | $ 360.00 | Redacted. | 22 |
| 4/29/2005 | Courtney Fletcher | 2.00 | 300.00 | $ 600.00 | Redacted. | 22 |
| 4/29/2005 | Courtney Fletcher | 2.00 | 300.00 | $ 600.00 | Redacted. | 22 |
| 4/30/2005 | Subcontractor | 2.00 | 75.00 | $ 150.00 | Redacted. | 22 |
| 4/30/2005 | Subcontractor | 2.00 | 75.00 | $ 150.00 | Redacted. | 22 |
| **Total Category 22:** | | **880.40** | | **$ 203,332.50** | | |
| | | | | | | |
| **Category 23:** | | | | | | |
| 4/21/2005 | Darius Singpurwalla | 1.00 | 350.00 | $ 350.00 | Redacted. | 23 |
| 4/27/2005 | Darius Singpurwalla | 2.00 | 350.00 | $ 700.00 | Redacted. | 23 |
| 4/27/2005 | Darius Singpurwalla | 2.00 | 350.00 | $ 700.00 | Redacted. | 23 |
| 4/27/2005 | Darius Singpurwalla | 2.00 | 350.00 | $ 700.00 | Redacted. | 23 |
| 4/27/2005 | Darius Singpurwalla | 2.00 | 350.00 | $ 700.00 | Redacted. | 23 |
| 4/27/2005 | Darius Singpurwalla | 1.00 | 350.00 | $ 350.00 | Redacted. | 23 |
| 4/29/2005 | Darius Singpurwalla | 2.00 | 350.00 | $ 700.00 | Redacted. | 23 |
| **Total Category 23:** | | **12.00** | | **$ 4,200.00** | | |
| | | | | | | |
| **Category 27:** | | | | | | |
| 4/13/2005 | Courtney Fletcher | 2.00 | 300.00 | $ 600.00 | Conference meeting with counsel regarding overview of precessing of claims. | 27 |
| 4/13/2005 | Courtney Fletcher | 1.80 | 300.00 | $ 540.00 | Continie conference meeting with counsel regarding overview of precessing of claims. | 27 |
| **Total Category 27:** | | **3.80** | | **$ 1,140.00** | | |
| | | | | | | |
| **TOTAL FEES** | | **1,281.90** | | **$342,660.00** | | |

# W.R. Grace Asbestos Property Damage Committee

## LECG, LLC

Detail of Out-of-Pocket Expenses
April 1, 2005 through April 30, 2005

| | Date | Consultant | Amount | Description |
|---|---|---|---|---|
| **Photocopies, In-House** | | | | |
| | 4/30/2005 | | $214.50 | 2145 pages @ .10 per page |
| **Cost Total** | | | **$214.50** | |
| **Working Meals** | | | | |
| | 4/12/2005 | Bilzin and LECG staff | $ 222.77 | Bilzin staff: S. Baena, A. Danzisen, J. Sakalo, J. Wood; LECG staff: J. Hass, S. Wolf, A. Madian, N. Basseen, J. Newborn |
| | 4/13/2005 | Bilzin and LECG staff | $ 222.77 | Bilzin staff: S. Baena, A. Danzisen, J. Sakalo, J. Wood; LECG staff: J. Hass, S. Wolf, A. Madian, N. Basseen, J. Newborn |
| **Cost Total** | | | **$ 445.54** | |
| **Travel - Airfare** | | | | |
| | 4/1/2005 | Steven Wolf | $ 348.90 | Travel to Miami to meet with counsel |
| | 4/27/2005 | Nathan Basseen | $ 268.90 | Airfare from Nashville to D.C. for project |
| | 4/27/2005 | Nathan Basseen | $ 232.90 | Flight from Nashville to D.C. for Client Meeting |
| **Cost Total** | | | **$ 850.70** | |
| **Data Retrieval** | | | | |
| | 4/15/2005 | | $ 15.00 | Data Retrieval - - VENDOR: University of Hawaii Library |
| | 4/30/2005 | | $ 67.00 | Data Retrieval - - VENDOR: Business Information Services |
| **Cost Total** | | | **$ 82.00** | |
| **Courier/Express Mail** | | | | |
| | 4/15/2005 | | $ 18.26 | Express Messenger - - VENDOR: FedEx |
| | 4/30/2005 | | $ 32.80 | Express Messenger - - VENDOR: Apple Courier Inc. |
| **Cost Total** | | | **$ 51.60** | |
| **Meals** | | | | |
| | 4/1/2005 | Steven Wolf | $ 6.22 | Airport Travel meal to return to D.C. |
| | 4/14/2005 | Courtney Fletcher | $ 40.00 | Overtime meal for C Fletcher and E Siemon. |
| | 4/19/2005 | Courtney Fletcher | $ 80.00 | Overtime meal for team because working late. Attendees include C Fletcher, J Sremack, and E Siemon. |
| | 4/18/2005 | Nathan Basseen | $ 62.78 | Staff Dinner (Jim and Myself) while traveling for client project |
| | 4/5/2005 | Nathan Basseen | $ 17.68 | Dinner during trip for client meeting |
| | 4/12/2005 | Nathan Basseen | $ 5.40 | Breakfast at BWI after arrival for client meeting |
| | 4/13/2005 | Nathan Basseen | $ 7.68 | Breakfast in D.C. for client meeting |
| | 4/18/2005 | Nathan Basseen | $ 7.15 | Lunch on Monday while traveling for client meeting |
| | 4/18/2005 | Nathan Basseen | $ 5.08 | Dinner while traveling for client Meeting |
| | 4/19/2005 | Nathan Basseen | $ 7.41 | Breakfast in D.C. while traveling for client project |
| | 4/19/2005 | Nathan Basseen | $ 8.91 | Dinner while traveling for client meeting |
| | 4/20/2005 | Nathan Basseen | $ 5.87 | Breakfast in D.C. while traveling for client meeting |

**W.R. Grace Asbestos Property Damage Committee**

**LECG, LLC**

Detail of Out-of-Pocket Expenses

April 1, 2005 through April 30, 2005

| | Date | Consultant | | Amount | Description |
|---|---|---|---|---|---|
| | 4/20/2005 | Nathan Basseen | $ | 7.15 | Lunch in D.C. on Wed while traveling for client project |
| | 4/20/2005 | Nathan Basseen | $ | 40.00 | Dinner on Wednesday while traveling for client project |
| | 4/21/2005 | Nathan Basseen | $ | 6.13 | Breakfast while traveling for client project |
| | 4/21/2005 | Nathan Basseen | $ | 7.15 | Lunch on Thursday while traveling for client meeting |
| | 4/21/2005 | Nathan Basseen | $ | 28.73 | Dinner while traveling for client meeting |
| | 4/28/2005 | Andrew Rakicsany | $ | 41.41 | Overtime Meal - Dinner for 3 people. Darius Singpurwalla, Joe Sremack, Andrew Rakicsany. Over 10 hours worked that day. |
| **Cost Total** | | | **$** | **384.75** | |
| **Travel - Mileage** | | | | | |
| | 4/11/2005 | Wenonah Elms | $ | 6.89 | Mileage to and from UCB. Research trip. |
| | 4/13/2005 | Wenonah Elms | $ | 29.16 | Mileage to and from Stanford University. Research trip. |
| | 4/18/2005 | Wenonah Elms | $ | 3.24 | Mileage to and from UC Berkeley. Research trip to libraries. |
| | 4/19/2005 | Wenonah Elms | $ | 8.91 | Research trip to NRLF and UC Berkeley libraries (Public Health and Environmental Design). |
| | 4/20/2005 | Lisa Simpson | $ | 5.27 | Mileage to UCLA library for 10-K research. |
| | 4/21/2005 | Wenonah Elms | $ | 8.91 | Mileage to and from NRLF and UC Berkeley. Research trip. |
| | 4/26/2005 | Wenonah Elms | $ | 9.32 | Mileage to NRLF and UCB. Research trip. |
| **Cost Total** | | | **$** | **71.70** | |
| **Photocopies - Outside Service** | | | | | |
| | 4/11/2005 | Wenonah Elms | | 20.00 | Photocopies at UC Doe Library.Coin operated machine. No receipt available. |
| | 4/11/2005 | Wenonah Elms | | 7.00 | Photocopies at UC Berkeley Business Library. Coin operated machine. No receipt available. |
| | 4/13/2005 | Wenonah Elms | | 16.00 | Photocopies made at Stanford University. |
| | 4/18/2005 | Wenonah Elms | | 20.00 | Photocopies of Census of Manufactures made at UC Berkeley Doe library. |
| | 4/19/2005 | Lisa Simpson | | 57.75 | Photocopies of W.R. Grace's 10-K reports researched on microfiche at LA Public Library. |
| | 4/19/2005 | Lisa Simpson | | 6.90 | Photocopies of the Grace Log researched at LA Public Library. No receipt - coin-operated machine. |
| | 4/20/2005 | Lisa Simpson | | 19.50 | Photocopies of W.R. Grace's 10-K reports researched on microfiche at LA Public Library. |
| | 4/20/2005 | Lisa Simpson | | 54.58 | Photocopies of W.R. Grace's 10-K reports researched on microfiche at UCLA. No receipt - coin-operated machine. |
| | 4/28/2005 | Jeffrey Stover | | 4.10 | Research copies. Coin operated machine receipt not available. |
| **Cost Total** | | | | **$205.83** | |
| **Parking Expense** | | | | | |
| | 4/11/2005 | Wenonah Elms | $ | 12.00 | Parking at UC Berkeley. Research trip. |
| | 4/13/2005 | Wenonah Elms | $ | 9.00 | Parking at Stanford University. Research trip. |

# W.R. Grace Asbestos Property Damage Committee

## LECG, LLC

Detail of Out-of-Pocket Expenses

April 1, 2005 through April 30, 2005

| | Date | Consultant | Amount | Description |
|---|---|---|---|---|
| | 4/18/2005 | Wenonah Elms | $ 4.00 | Parking at UC Berkeley. Research trip. |
| | 4/18/2005 | Wenonah Elms | $ 4.00 | Parking at UCB. Research trip. |
| | 4/20/2005 | Lisa Simpson | $ 7.00 | UCLA parking charge for W.R. Grace 10-K research. |
| | 4/21/2005 | Wenonah Elms | $ 2.00 | Parking while at UC Berkeley. Research trip. |
| **Cost Total** | | | **$ 38.00** | |
| **Travel expense - Hotels** | | | | |
| | 4/27/2005 | Nathan Basseen | $ 342.36 | Hotel in D.C. for client Meeting |
| **Cost Total** | | | **342.36** | |
| **Travel Expense - Transportation** | | | | |
| | 4/1/2005 | Steven Wolf | $ 17.00 | Taxi from airport (DCA) to LECG office - return trip from client meeting in MIA |
| | 4/13/2005 | Wenonah Elms | $ 3.00 | Bridge toll. Research trip to Stanford University. |
| | 4/25/2005 | Joe Sremack | $ 15.00 | Taxi from metro to apartment at 10p due to late hours working. |
| | 4/26/2005 | Jeffrey Stover | $ 1.25 | BART fare from Berkeley to MacArthur Station during research trip to University of California Berkeley. |
| | 4/12/2005 | Nathan Basseen | $ 6.00 | Cab from BWI train station to airport |
| | 4/12/2005 | Nathan Basseen | $ 80.00 | Cab from BWI to D.C. office for client meeting |
| | 4/13/2005 | Nathan Basseen | $ 6.00 | Train from D.C. office to BWI for client meeting |
| | 4/18/2005 | Nathan Basseen | $ 75.00 | Cab from BWI to D.C. office for client project |
| | 4/18/2005 | Nathan Basseen | $ 10.00 | Cab in D.C. for client project |
| | 4/18/2005 | Nathan Basseen | $ 10.00 | Cab in D.C. for client project |
| | 4/19/2005 | Nathan Basseen | $ 10.00 | Cab in D.C. for client project |
| | 4/20/2005 | Nathan Basseen | $ 10.00 | Cab in D.C. for client project |
| | 4/21/2005 | Nathan Basseen | $ 6.00 | Cab from Train Station to Airport while traveling for client project |
| | 4/21/2005 | Nathan Basseen | $ 9.00 | Train from D.C. to BWI while traveling for client meeting |
| | 4/21/2005 | Nathan Basseen | $ 66.00 | Parking at Nashville airport for client project |
| | 4/28/2005 | Jeffrey Stover | $ 1.25 | BART fare from Berkeley to MacArthur Station during research trip to University of California Berkeley. |
| **Cost Total** | | | **$ 325.50** | |
| **Telephone Charges** | | | | |
| | 4/30/2005 | | $ 34.79 | AT&T Telephone - long distance phone charges |
| **Cost Total (sph)** | | | **34.79** | |
| **Cost Grand Total** | | | **$ 3,047.27** | |

# W.R. Grace Asbestos Property Damage Committee

## LECG, LLC
## April 1, 2005 through April 30, 2005
Attachment "B" to Fee Application
Summary of Hours

| Name of Professional Person | Position of Applicant | Number of Years in Position | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|---|
| Daniel Regard | Managing Director | | | $ 595.00 | 8.10 | $ 4,819.50 |
| A.J. Gravel | ExpertDirector | | | $ 575.00 | 1.00 | $ 575.00 |
| James Hass | ExpertDirector | | | $ 575.00 | 111.80 | $ 64,285.00 |
| Alan Madian | ExpertDirector | | | $ 575.00 | 16.90 | $ 9,717.50 |
| Steve Sellick | ExpertDirector | | | $ 575.00 | 3.30 | $ 1,897.50 |
| Steven Wolf | Principal | | | $ 475.00 | 23.60 | $ 11,210.00 |
| Julie Corley | Sr.Managing Con | | | $ 370.00 | 26.80 | $ 9,916.00 |
| Forrest McCluer | Sr.Managing Con | | | $ 370.00 | 10.90 | $ 4,033.00 |
| Susan Press | Sr. Researcher | | | $ 350.00 | 3.00 | $ 1,050.00 |
| Sencer Ecer | Sr. Economist | | | $ 350.00 | 5.50 | $ 1,925.00 |
| Craig Fennell | Sr. Consultant | | | $ 350.00 | 16.50 | $ 5,775.00 |
| Dan Rachlis | Sr. Consultant | | | $ 350.00 | 17.00 | $ 5,950.00 |
| Andrew Rakicsany | Sr. Consultant | | | $ 350.00 | 96.10 | $ 33,635.00 |
| Darius Singpurwalla | Sr. Consultant | | | $ 350.00 | 48.00 | $ 16,800.00 |
| Sean Walsh | Sr. Consultant | | | $ 350.00 | 44.00 | $ 15,400.00 |
| Courtney Fletcher | Managing Cons. | | | $ 300.00 | 90.80 | $ 27,240.00 |
| Jeffrey Stover | Consultant | | | $ 250.00 | 46.90 | $ 11,725.00 |
| Nathan Basseen | Sr. Associate | | | $ 185.00 | 90.80 | $ 16,798.00 |
| Wenonah Elms | Sr. Associate | | | $ 185.00 | 55.50 | $ 10,267.50 |
| Erich Siemon | Sr. Associate | | | $ 185.00 | 114.40 | $ 21,164.00 |
| Lisa Simpson | Sr. Associate | | | $ 185.00 | 11.00 | $ 2,035.00 |
| Joseph Sremack | Sr. Associate | | | $ 185.00 | 96.50 | $ 17,852.50 |
| Charlesa Ceres | Research Anal. | | | $ 160.00 | 12.00 | $ 1,920.00 |
| Joshua Newborn | Research Anal. | | | $ 160.00 | 128.00 | $ 20,480.00 |
| Daniel Ofori-Addo | Research Anal. | | | $ 160.00 | 46.00 | $ 7,360.00 |
| April Wu | Research Anal. | | | $ 160.00 | 32.50 | $ 5,200.00 |
| Eric Carr | Associate | | | $ 150.00 | 17.50 | $ 2,625.00 |
| Nathan Petek | Associate | | | $ 150.00 | 4.00 | $ 600.00 |
| Sanjay Rupani | Associate | | | $ 150.00 | 10.00 | $ 1,500.00 |
| Brant Yerman | Case Analyst | | | $ 140.00 | 26.00 | $ 3,640.00 |
| Constance Carrol | Case Assistant | | | $ 95.00 | 2.00 | $ 190.00 |
| Opal Green | Case Assistant | | | $ 95.00 | 5.90 | $ 560.50 |
| Cora Mandapat | Case Assistant | | | $ 95.00 | 2.20 | $ 209.00 |
| Subcontractors | Case Associate | | | $ 75.00 | 57.40 | $ 4,305.00 |
| TOTAL | | | | | 1281.9 | $ 342,660.00 |
| LESS 50% DISCOUNT FOR ALL NON-WORKING TRAVEL TIME | | | | | (5.0) | $ (1,432.50) |
| | | | | | GRAND TOTAL | $ 341,227.50 |
| | | | | | Blended Rate | $ 267.31 |

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 37.5 | $ 12,167.50 |
| Creditors' Committee | | |
| Hearings | | |
| Claims Analysis, Objection, Resolution (Asbestos) | 283.3 | $ 105,283.50 |
| Travel | 10.0 | $ 2,865.00 |
| Valuation | 54.9 | $ 13,671.50 |
| Accounting/Auditing | | |
| Data Analysis | 880.4 | $ 203,332.50 |
| Business Analysis | 12.0 | $ 4,200.00 |
| Corporate Finance | | |
| Litigation Consulting | 3.8 | $ 1,140.00 |
| Fee Application of Others | | |
| LESS 50% DISCOUNT FOR ALL NON-WORKING TRAVEL TIME | (5.0) | $ (1,432.50) |
| GRAND TOTAL | 1276.9 | $ 341,227.50 |