# EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **January 2005** | | | | | | |
| **Asbestos Claims** | | | | | | |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/5/2005 | 2.4 | $420.00 | Create analysis - Claims filed by Speights and Hile (1.6); Analyze additional noticing parties (.8). |
| JAMES BARTLETT - CASE_SUPPORT | | $85.00 | 1/5/2005 | 1.9 | $161.50 | Continue analysis of claims filed by Speights & Runyan and parties on 2019 list (1.0). Compare to identify creditors not represented by Speights & Runyan (.9) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/5/2005 | 0.5 | $47.50 | Assist with Analysis of claims filed by Speights & Runyan and parties on 2019 list (.3). Compare to identify creditors not represented by Speights & Runyan (.2) |
| JAMES BARTLETT - CASE_SUPPORT | | $85.00 | 1/5/2005 | 2.0 | $170.00 | Analysis of claims filed by Speights & Runyan and parties on 2019 list (1.1) Compare to identify creditors not represented by Speights & Runyan (.9) |
| HEATHER WALKER - CASE_SUPPORT | | $65.00 | 1/6/2005 | 3.0 | $195.00 | Analysis of claims filed by Speights & Runyan and parties on 2019 list (1.9). Compare to identify creditors not represented by Speights & Runyan. (1.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/6/2005 | 4.0 | $840.00 | Review Speights & Runyan spreadsheets and claims indicating match or no match to 2019 list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/6/2005 | 1.2 | $252.00 | Compilation of master Speights & Runyan spreadsheet from individual submissions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/6/2005 | 5.0 | $1,050.00 | Analysis of unmatched claims to 2019 list (3.0); match additional claims as needed (2.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/6/2005 | 1.0 | $210.00 | Preparation of final spreadsheet of Speights & Runyan claims and 2019 matches |
| JAMES BARTLETT - CASE_SUPPORT | | $85.00 | 1/6/2005 | 2.0 | $170.00 | Continue analysis of claims filed by Speights & Runyan and parties on 2019 list (1.0). Compare to identify creditors not represented by Speights & Runyan (1.0) |
| TRINA CARTER. - CASE_SUPPORT | | $45.00 | 1/6/2005 | 4.0 | $180.00 | Analysis of claims filed by Speights & Runyan and parties on 2019 list (2.0). Compare to identify creditors not represented by Speights & Runyan (2.0) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/6/2005 | 5.0 | $475.00 | Analysis of claims filed by Speights & Runyan and parties on 2019 list (3.0). Compare to identify creditors not represented by Speights & Runyan (2.0). |
| JAMES BARTLETT - CASE_SUPPORT | | $85.00 | 1/6/2005 | 2.9 | $246.50 | Analysis of claims filed by Speights & Runyan and parties on 2019 list (1.9). Compare to identify creditors not represented by Speights & Runyan (1.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/7/2005 | 0.2 | $42.00 | Email to R Schulman re: follow up on Town of Acton claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/10/2005 | 0.7 | $147.00 | Investigation re: cross debtor duplicate claims related to Fresenius transaction |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/10/2005 | 0.5 | $105.00 | Email to J Baer re: Fresenius cross debtor duplicate claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/11/2005 | 0.2 | $42.00 | Discussion w/ B Kasser re: requested property damage report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/11/2005 | 0.8 | $168.00 | Generate property damage report for Dies & Hile claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/11/2005 | 0.5 | $105.00 | Review property damage report (.4); send to B Kasser (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/11/2005 | 0.2 | $42.00 | Email to Rust Consulting re: property damage claims and attorney information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/11/2005 | 0.6 | $126.00 | Investigation re: attorney information for property damage claims |

EXHIBIT 1

# BMC Group

**WR GRACE**

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **January 2005** | | | | | | |
| **Asbestos Claims** | | | | | | |
| YVETTE HASSMAN - CAS | | $90.00 | 1/12/2005 | 0.2 | $18.00 | 21 Review and respond to e-mail from Sue Herrschaft re service of 8th Omnibus Objection to Claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/12/2005 | 0.7 | $147.00 | Investigation re: status of State of Montana claims per Kirkland & Ellis |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/12/2005 | 0.2 | $42.00 | Email to Kirkland & Ellis re: status of State of Montana claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/12/2005 | 0.2 | $42.00 | Disucssion w/ M Grimett re: revised sample custom notice for Omni 7, 8 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/12/2005 | 0.6 | $126.00 | Complete mail request forms for service of Omni 7, 8 and organize exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/12/2005 | 0.1 | $21.00 | Discussion w/ A Hammond re: Dies & Hile claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/12/2005 | 0.2 | $42.00 | Email to J Nacca re: Fraser Health claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/12/2005 | 0.6 | $126.00 | Review filed Omni 7 documents (.5); forward to production for service (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/12/2005 | 0.6 | $126.00 | Review filed Omni 8 documents (.5); forward to production for service (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/12/2005 | 0.2 | $42.00 | Final review and signoff on Omni 7, 8 documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/12/2005 | 0.2 | $42.00 | Discussion w/ R Finke re: Dies & Hile claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/12/2005 | 0.5 | $105.00 | Investigation re: Fraser Health claims per Kirkland & Ellis |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/12/2005 | 0.1 | $21.00 | Discussion w/ J Nacca re: Fraser Health claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/12/2005 | 0.2 | $42.00 | Discussion w/ M Grimmett re: creation of custom notices with populated mail file for Omni 7, 8 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/12/2005 | 0.3 | $63.00 | Addition of notes to Dies & Hile claims with attorney information excluded |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/12/2005 | 0.6 | $126.00 | Review custom notices for Omni 7 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/12/2005 | 0.7 | $147.00 | Review custom notices for Omni 8 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/13/2005 | 1.0 | $210.00 | Update Omni 7, 8 claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/18/2005 | 0.3 | $63.00 | Discussion w/ K Dahl re: property damage supplemental information and process for recording data |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/18/2005 | 1.2 | $252.00 | Investigation re: requested property damage claims per Kirkland & Ellis |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/18/2005 | 0.3 | $63.00 | Emails to R Schulman re: requested property damage claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/18/2005 | 0.2 | $42.00 | Discussion w/ R Schulman re: status of Perry claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/18/2005 | 0.2 | $42.00 | Discussion w/ J Kadish re: property damage report request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/18/2005 | 0.2 | $42.00 | Discussion w/ N Leardi re: property damage report request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/18/2005 | 0.6 | $126.00 | Generate requested property damage reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/18/2005 | 0.3 | $63.00 | Discussion w/ M Grimmett re: property damage report assistance |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/19/2005 | 0.6 | $126.00 | Investigation re: property damage claims per Kirkland & Ellis request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/19/2005 | 0.4 | $84.00 | Emails to Kirkland & Ellis re: property damage claims |

EXHIBIT 1

# BMC Group
## WR GRACE
### Monthly Invoice

### January 2005

#### Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/19/2005 | 0.2 | $42.00 | Discussion w/ M Grimmett re: property damage report modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/19/2005 | 0.2 | $42.00 | Email to N Leardi re:requested property damage report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/21/2005 | 0.2 | $42.00 | Discussion w/ T Feil re: Senate asbestos bill |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/21/2005 | 2.0 | $420.00 | Analysis of claims to reconcile claims and breakdown |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/25/2005 | 0.2 | $42.00 | Discussion w/ J Kadish re: requested property damage report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/25/2005 | 0.2 | $42.00 | Discussion w/ M Grimmett re: preparation of requested property damage report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/25/2005 | 1.5 | $315.00 | Prepare spreadsheet of insufficient documentation claims with attorney information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/25/2005 | 0.2 | $42.00 | Email to J Kadish re: property damage report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/26/2005 | 1.5 | $315.00 | Review resolved/unresolved litigation claims (.8); identify objections per Kirkland & Ellis (.7) |
| RYAN GINGOYON - CAS | | $65.00 | 1/26/2005 | 4.2 | $273.00 | Reearch / Review of non-Omni Orders Affecting Claims (2.1); update claims status (2.1) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 1/26/2005 | 4.0 | $600.00 | Review amending claims for proper docketing, claim type, amount, class (2.0); add appropriate objections (.6); assign user (.5); update status and substatus (.9). |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 1/26/2005 | 4.0 | $600.00 | Further review amending claims for proper docketing, claim type, amount, class (1.9); add appropriate objections (.9); assign user (.6); update status and substatus (.6). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/27/2005 | 1.0 | $210.00 | Review no liability objections to file per Kirkland & Ellis |
| NOREVE ROA - CAS | | $65.00 | 1/27/2005 | 4.2 | $273.00 | Research/review orders affecting claims (2.1), update claims status (2.1) |
| RYAN GINGOYON - CAS | | $65.00 | 1/28/2005 | 3.2 | $208.00 | Continue research / Review of Orders Affecting Claims (2.0); update claims info in b-Linx (1.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/28/2005 | 0.2 | $42.00 | Email to J Kadish re: requested property damage claim objection information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/28/2005 | 0.5 | $105.00 | Review information provided by J Kadish re: property damage information request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/28/2005 | 0.4 | $84.00 | Communications w/ S Burnett re: property damage claim objection identification |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/28/2005 | 0.3 | $63.00 | Communications w/ M Grimmett re: programmatic identification of objections to property damage claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/28/2005 | 0.2 | $42.00 | Email to J Kadish re: requested property damage objection information |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 1/28/2005 | 4.0 | $600.00 | Per Counsel request, review report of claims with PD-product identification, insufficient documentation, objections to confirm the inclusion of all claims with such objection have been appropriately identified. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/31/2005 | 0.7 | $147.00 | Review flagged objections to determine objection ready to file |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/31/2005 | 0.2 | $42.00 | Discussion w/ K Davis re: attorney address discrepancy for property damage claims |
| | | Asbestos Claims Total: | | 83.4 | $12,176.50 | |

#### Case Administration

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **January 2005** | | | | | | |
| **Case Administration** | | | | | | |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 1/3/2005 | 0.1 | $4.50 | Telephone with Sid Garabado of Prime Shares at (212) 889-5714 / RE: Gave information regarding poc form filed. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/3/2005 | 0.3 | $28.50 | Review all Incoming Case Correspondence regarding Claims (.1) and prep necessary responses (.2). |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 1/3/2005 | 0.1 | $4.50 | Telephone with Amy Reese of National Gypsum Co at (704) 365-7422 / RE: Have to call back system down, wants to know why they received an attempt to object. |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 1/3/2005 | 0.1 | $4.50 | Telephone with Amy Reese of National Gypsum Co at (704) 365-7422 / RE: Gave information regarding notice and objection. |
| ANDREA BOSACK - CASE_INFO | | $90.00 | 1/3/2005 | 0.5 | $45.00 | Review public email inbox (.2) and respond to creditor inquiries as appropriate (.3). |
| BRIANNA TATE - CASE_INFO | | $45.00 | 1/4/2005 | 0.1 | $4.50 | Telephone with Elizabeth Arandell of Kirkland & Ellis at (312) 861-7235 / RE: Left a message. |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 1/4/2005 | 0.1 | $4.50 | Telephone with Melinda Williams at (850) 488-6942 / RE: Gave information regarding poc form. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/4/2005 | 0.6 | $57.00 | Review Court Docket Report (.3) and retreive all new 2002 List Requests or Change of Address Updates (.3) |
| ANDREA BOSACK - CASE_INFO | | $90.00 | 1/4/2005 | 0.5 | $45.00 | Review public email inbox and respond to creditor inquiries as appropriate. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/5/2005 | 0.2 | $19.00 | Review all Incoming Case Correspondence regarding Claims and Respond as Needed. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/5/2005 | 0.2 | $19.00 | Follow Up Communications with Legal Assistant Regarding Claim Assignment and Data Research Project. |
| JAMES MYERS - CAS | | $65.00 | 1/5/2005 | 0.1 | $6.50 | 21: Omni 6 Ord: Review Proof of Service |
| JAMES MYERS - CAS | | $65.00 | 1/5/2005 | 0.1 | $6.50 | 21: Omni 5 Ord: Review Proof of Service |
| JAMES MYERS - CAS | | $65.00 | 1/5/2005 | 0.1 | $6.50 | 21: Omni 4 Ord: Review Proof of Service |
| JAMES MYERS - CAS | | $65.00 | 1/5/2005 | 0.1 | $6.50 | 21: Omni 6 Ord: Notarize proof of service |
| JAMES MYERS - CAS | | $65.00 | 1/5/2005 | 0.1 | $6.50 | 21: Omni 5 Ord: Notarize proof of service |
| JAMES MYERS - CAS | | $65.00 | 1/5/2005 | 0.1 | $6.50 | 21: Omni 4 Ord: Notarize proof of service |
| JAMES MYERS - CAS | | $65.00 | 1/5/2005 | 0.1 | $6.50 | 21: Omni 6 Ord: Electronically document notarized proof of service |
| JAMES MYERS - CAS | | $65.00 | 1/5/2005 | 0.1 | $6.50 | 21: Omni 5 Ord: Electronically document notarized proof of service |
| JAMES MYERS - CAS | | $65.00 | 1/5/2005 | 0.1 | $6.50 | 21: Omni 4 Ord: Electronically document notarized proof of service |
| BELINDA RIVERA - CAS | | $45.00 | 1/5/2005 | 0.1 | $4.50 | 21 Email POS Package re: 3rd Omni 6 Continuation Order, served on 12/30/04, to Patricia Cuniff, Sue Herrschaft and Yvette Hassman |
| BELINDA RIVERA - CAS | | $45.00 | 1/5/2005 | 0.1 | $4.50 | 21 Email POS Package re: 5th Omni 5 Continuation Order, served on 12/30/04, to Patricia Cuniff, Sue Herrschaft and Yvette Hassman |
| BELINDA RIVERA - CAS | | $45.00 | 1/5/2005 | 0.1 | $4.50 | 21 Email POS Package re: 6th Omni 4 Continuation Order, served on 12/30/04, to Patricia Cuniff, Sue Herrschaft and Yvette Hassman |
| YVETTE HASSMAN - CAS | | $90.00 | 1/5/2005 | 0.6 | $54.00 | 21 Prepare POS package for service of 5th Omni 5 Continuation Order on 12-30-04 |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------:|------|-------|-----------:|-------------|
| **January 2005** | | | | | | |
| **Case Administration** | | | | | | |
| YVETTE HASSMAN - CAS | | $90.00 | 1/5/2005 | 0.6 | $54.00 | 21 Prepare POS package for service of 3rd Omni 6 Continuation Order on 12-30-04 |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/5/2005 | 0.5 | $47.50 | Communications with Tiffany Wood regarding Request for Reports for Claims with Objections and all Related Attorney Information Corresponding to the Related Claims. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/5/2005 | 0.3 | $28.50 | Review Excel Report containing Service List Information to Notice re Intent to Object to Claims; Review List for Content and Attorney Representing Fields. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/5/2005 | 0.2 | $19.00 | Communications with Data Manager regarding Assignment to Match Claims against the 2019 Statement of Counsel. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/5/2005 | 0.2 | $19.00 | Communications with Secretary Regarding Client Request for Claims Information related to All Recent Claims Objections posted to b-linx. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/5/2005 | 0.2 | $19.00 | Meeting with Case Support to Assign Duties for an Assignment to Compare all Claims recorded in b-linx against All Claims Submitted as and Exhibit to a Declaration filed by Speights & Runyan; and to Record any Discrepancies. |
| YVETTE HASSMAN - CAS | | $90.00 | 1/5/2005 | 0.6 | $54.00 | 21 Prepare POS package for service of 6th Omni 4 Continuation Order on 12-30-04 |
| ROY BAEZ - CAS | | $65.00 | 1/5/2005 | 0.1 | $6.50 | End of year return mail reporting |
| ANDREA BOSACK - CASE_INFO | | $90.00 | 1/5/2005 | 0.5 | $45.00 | Review public email inbox and respond to creditor inquiries as appropriate. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/6/2005 | 0.2 | $42.00 | Discussion w/ Pachulski re: address changes |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/6/2005 | 0.6 | $126.00 | Discussion w/ L Ruppaner. J Bartlett re: Speights & Runyan creditor comparison project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/6/2005 | 0.3 | $63.00 | Communication w/ T Wood re: Speights & Runyan project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/6/2005 | 0.2 | $42.00 | Discussion w/ Call Center re: claims request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/6/2005 | 0.3 | $63.00 | Discussion w/ M Grimmett re: revised Speights & Runyan Claims list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/6/2005 | 0.2 | $42.00 | Email to L Ruppaner, J Bartlett re: revised Speights & Runyan list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/6/2005 | 0.2 | $42.00 | Discussion w/ A Wick re: pdf document conversion |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/6/2005 | 0.3 | $63.00 | Discussion w/ M Grimmett re: sample custom notice production for Omni 7, 8 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/6/2005 | 0.2 | $42.00 | Disucssion w/ J Nacca re: status of Omni 7, 8, filing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/6/2005 | 0.5 | $105.00 | Review sample custom notices (.3); communication to M Grimmett re: revisions (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/6/2005 | 0.3 | $63.00 | Final review of sample custom notices |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/6/2005 | 0.2 | $42.00 | Email to J Nacca re: sample custom notices |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/6/2005 | 0.3 | $63.00 | Discussion w/ Ss Blatnick. T Wood re: status of Speights & Runyan project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/6/2005 | 0.3 | $63.00 | Email to S Blatnick re: requested claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/6/2005 | 0.3 | $63.00 | Discussion w/ M Grimmmett re: programmatic spreadsheet comparison |

EXHIBIT 1

# BMC Group

**WR GRACE**

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **January 2005** | | | | | | |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/6/2005 | 0.2 | $42.00 | Email to Kirkland & Ellis re: Speights & Runyan claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/6/2005 | 0.2 | $42.00 | Discussion w/ R Schulman re: requested claims status |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/6/2005 | 0.4 | $38.00 | Research Address Information on Returned Mail from the 2002 List (.1); Find Better Information (.1); and Arrange with Noticing Department to have all Parties Re-Served with the Plan and Disclosure Statement (.1). |
| JAMES BARTLETT - CASE_SUPPORT | | $85.00 | 1/6/2005 | 0.6 | $51.00 | Conferences with Lruppaner, Sherrschaft, Tcarter and Hwalker regarding status of creditor reconciliation project |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/6/2005 | 0.5 | $47.50 | Meetings with Project Manager to Discuss Claims Review Project and Findings and to Finalize Plans for Completion of this project. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/6/2005 | 0.5 | $47.50 | Review Court Docket Report for any Updates to the 2002 List or Updates to Claims. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/6/2005 | 0.6 | $57.00 | Provide Updates to the 2002 List and the Master Mailing List per Letter Requests and Notices listed on the Court Docket. |
| ANDREA BOSACK - CASE_INFO | | $90.00 | 1/6/2005 | 0.5 | $45.00 | Review public email inbox and respond to creditor inquiries as appropriate. |
| JAMES MYERS - CAS | | $65.00 | 1/6/2005 | 0.4 | $26.00 | 21: Plan & DS (suppl): Set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 1/6/2005 | 0.1 | $6.50 | 21: Plan & DS (suppl): QC Prod doc |
| CORAZON DEL PILAR - CAS | | $45.00 | 1/6/2005 | 4.0 | $180.00 | archived 402 pcs noc coa & pcs COA |
| BRIANNA TATE - CASE_INFO | | $45.00 | 1/7/2005 | 0.1 | $4.50 | Telephone with Elizabeth Arundell of Kirkland & Ellis at (312) 861-7235 / RE: Wanted a copy of a claim. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/7/2005 | 0.6 | $126.00 | Review address changes for accuracy and removal of undeliverable flag |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/7/2005 | 0.2 | $42.00 | Discussion w/ M Grimmett re: addition of criteria to advanced reporting tool |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/7/2005 | 0.2 | $19.00 | Review all Incoming Case Correspondence regarding Claims and Respond as Needed. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/7/2005 | 0.2 | $19.00 | Call from Creditor Requesting Information on Status of Claims and Information regarding a Mailed Notice. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/7/2005 | 0.4 | $38.00 | Review Notices and Settlement Stipulations pulled from Court Docket(.1); Research all Applicable Claims and Change the Status of Claims per Stipulations and Settlement Orders (.2); and Coordinate Efforts to have all Applicable Claims Appended with the Settlement Notice (.1). |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/7/2005 | 0.6 | $57.00 | Provide Several Updates to the Master Mailing List and the 2002 List and Include Phone and Fax Numbers. |
| JAMES MYERS - CAS | | $65.00 | 1/7/2005 | 0.3 | $19.50 | 21: Solicitation (suppl): Prepare draft of Proof of Service |
| ROY BAEZ - CAS | | $65.00 | 1/7/2005 | 0.3 | $19.50 | coordinating/processing/archiving return mail with and without coa |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/7/2005 | 0.3 | $63.00 | Discussion w/ L Ruppaner re: changes to 2002 list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/7/2005 | 0.5 | $105.00 | Investigation re: claims request from Kirkland & Ellis |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/7/2005 | 0.2 | $42.00 | Email to R Schulman re: claims information request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/7/2005 | 0.5 | $105.00 | Investigation re: mailing list information |

EXHIBIT 1

# BMC Group
### WR GRACE
#### Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **January 2005** | | | | | | |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/7/2005 | 0.2 | $42.00 | Email to T Wood re: mailing list information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/7/2005 | 0.3 | $63.00 | Discussion w/ R Schulman re: claims to be filed by Pachulski |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/7/2005 | 0.2 | $42.00 | Communication to L Ruppaner, J Bartlett, H Walker, T Carter re: follow up on Speights & Runyan project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/7/2005 | 1.0 | $210.00 | Court Docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/7/2005 | 1.0 | $210.00 | General case management and organization |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/10/2005 | 0.9 | $85.50 | Provide Several Updates to the Master Mailing List, the 2002 List and to Scheduled Records. |
| ROY BAEZ - CAS | | $65.00 | 1/10/2005 | 0.1 | $6.50 | Weekly return mail reporting |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/10/2005 | 0.7 | $66.50 | Provide Detailed Review of Court Docket Report and Provide Status Report to Project Manager. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/10/2005 | 0.2 | $19.00 | Review all Incoming Case Correspondence regarding Claims and Respond as Needed. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/10/2005 | 0.5 | $105.00 | Review address changes per Pachulski (.3); forward to L Ruppaner re: completion of changes (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/10/2005 | 0.3 | $63.00 | Review stipulations affecting claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/10/2005 | 0.2 | $42.00 | Discussion w/ L Ruppaner re: updates to claims per stipulations |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 1/10/2005 | 2.3 | $345.00 | Review WR Grace docket for recent Omni notices, motions, orders & hearings. |
| ANDREA BOSACK - CASE_INFO | | $90.00 | 1/10/2005 | 0.5 | $45.00 | Review public email inbox and respond to creditor inquiries as appropriate. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/11/2005 | 0.2 | $19.00 | Review all Incoming Case Correspondence regarding Claims and Respond as Needed. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/11/2005 | 0.2 | $42.00 | Discussion w/ A Hammond re: attorney information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/11/2005 | 0.3 | $63.00 | Discussion w/ M Grimmett re: advanced reporting tool and property damage report request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/11/2005 | 0.2 | $42.00 | Discussion w/ J Bush re: updated return mail spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/11/2005 | 1.0 | $210.00 | Compile claims affected by order/stipulation (.9), send to Rust Consulting (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/11/2005 | 0.3 | $63.00 | Email to Rust Consulting re: new claims upload |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/11/2005 | 0.1 | $21.00 | Discussion w/ M Grimmett re: addition of invoice to bLinx |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/11/2005 | 0.2 | $42.00 | Discussion w/ J Nacca re: Omni 7, 8 status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/11/2005 | 0.5 | $105.00 | Update notices for preparation of updated sample custom notices |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/11/2005 | 0.2 | $42.00 | Discussion w/ M Grimmett re: Omni 7, 8 status and exhibit revision |
| ANDREA BOSACK - CASE_INFO | | $90.00 | 1/11/2005 | 0.5 | $45.00 | Review public email inbox and respond to creditor inquiries as appropriate. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/12/2005 | 0.4 | $38.00 | Provide Several Updates to the 2002 List and the Master Mailing List. |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 1/12/2005 | 0.2 | $9.00 | Telephone with Emily Chung of Long Acre Mgmt at (212) 259-4312 / RE: Gave information regarding claims register. |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **January 2005** | | | | | | |
| **Case Administration** | | | | | | |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/12/2005 | 0.5 | $47.50 | Review Court Docket Report for any Updates to the 2002 List and Transfer Notices. |
| YVETTE HASSMAN - CAS | | $90.00 | 1/12/2005 | 0.2 | $18.00 | 21 Review and respond to e-mail from Sue Herrschaft re service of 7th Omnibus Objection to Claims |
| YVETTE HASSMAN - CAS | | $90.00 | 1/12/2005 | 0.9 | $81.00 | 21 Preparation and service of 7th Omnibus Objection to Claims |
| YVETTE HASSMAN - CAS | | $90.00 | 1/12/2005 | 1.0 | $90.00 | 21 Preparation and service of 8th Omnibus Objection to Claims |
| JAMES MYERS - CAS | | $65.00 | 1/12/2005 | 0.1 | $6.50 | 21: Plan & DS (suppl): Electronically document notarized proof of service |
| JAMES MYERS - CAS | | $65.00 | 1/12/2005 | 0.1 | $6.50 | 21: Plan & DS (suppl): Notarize proof of service |
| BRIANNA TATE - CASE_INFO | | $45.00 | 1/12/2005 | 0.1 | $4.50 | Telephone with Tim Shay of Morgan Stanley at (201) 368-1984 / RE: Wanted to know why his client received the notice of equity securities trading. |
| BELINDA RIVERA - CAS | | $45.00 | 1/12/2005 | 0.1 | $4.50 | 21 Email POS Package re: Plan & Disclosure Stmt (suppl), served on 1/6/05, to Patricia Cuniff, Sue Herrschaft and Yvette Hassman |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/12/2005 | 0.8 | $168.00 | Review selected claims for additional notice party additions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/12/2005 | 0.2 | $42.00 | Discussion w/ L Ruppaner re: 2002 list updates |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/12/2005 | 0.1 | $21.00 | Email to T Feil re: claims/docket analysis |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/12/2005 | 0.3 | $63.00 | Review sample custom notice for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/12/2005 | 0.2 | $42.00 | Email to J Nacca re: sample custom notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/12/2005 | 0.2 | $42.00 | Discussion w/ J Bush re: Omni 7, 8 mail file population |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/12/2005 | 0.4 | $84.00 | Email to notice group re: mail request forms and instructions for serrvice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/12/2005 | 0.2 | $42.00 | Discussion w/ R Schulman re: litigation claims and Grace claims issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/12/2005 | 0.1 | $21.00 | Discussion w/ D Carickhoff re: Omni 7, 8 status |
| ANDREA BOSACK - CASE_INFO | | $90.00 | 1/12/2005 | 0.5 | $45.00 | Review public email inbox and respond to creditor inquiries as appropriate. |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 1/12/2005 | 0.1 | $4.50 | Telephone with James Wayland at (843) 216-9000 / RE: Gave informatione regarding address change. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/12/2005 | 0.3 | $28.50 | Provide Updates to the 2002 List and the Master Mailing List. |
| ROY BAEZ - CAS | | $65.00 | 1/12/2005 | 0.7 | $45.50 | coordinating/processing/archiving return mail with and without coa |
| CORAZON DEL PILAR - CAS | | $45.00 | 1/13/2005 | 3.0 | $135.00 | archived 297 pcs no coa & pcs COA |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/13/2005 | 0.5 | $105.00 | Discussion w/ A Wick re: CCRT updates |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/13/2005 | 0.1 | $21.00 | Discussion w/ D Carickhoff re: posting of amended disclosure statement docuements to website |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/13/2005 | 0.2 | $42.00 | Discussion w/ L Ruppaner re: updates to additional notice parties for identified claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/13/2005 | 0.3 | $63.00 | Discussion w/ J Rivenbark re: claims reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/13/2005 | 2.5 | $525.00 | Compile return mail by claim type (1.5); review for corrected items (1.0) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **January 2005** | | | | | | |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/13/2005 | 0.2 | $42.00 | Email to J Rivenbark re: return mail review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/13/2005 | 1.0 | $210.00 | Court docket review |
| MARQUIS MARSHALL - CAS | | $45.00 | 1/13/2005 | 0.5 | $22.50 | Archived processed WR Grace return mail |
| ANDREA BOSACK - CASE_INFO | | $90.00 | 1/13/2005 | 0.5 | $45.00 | Review public email inbox and respond to creditor inquiries as appropriate. |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 1/13/2005 | 0.1 | $4.50 | Telephone with Ricky Albany at (242) 357-6787 / RE: Gave information regarding claim and objection. |
| YVETTE HASSMAN - CAS | | $90.00 | 1/14/2005 | 0.2 | $18.00 | 21 Preparation of Inv for Suppl Plan and Disclosure Statement |
| ANDREA BOSACK - CASE_INFO | | $90.00 | 1/14/2005 | 0.5 | $45.00 | Review public email inbox and respond to creditor inquiries as appropriate. |
| YVETTE HASSMAN - CAS | | $90.00 | 1/14/2005 | 0.2 | $18.00 | 21 Preparation of Inv for Notice of Claims Previously Satisfied |
| YVETTE HASSMAN - CAS | | $90.00 | 1/14/2005 | 0.2 | $18.00 | 21 Preparation of Inv for 6th Omni 4 Continuation Order |
| YVETTE HASSMAN - CAS | | $90.00 | 1/14/2005 | 0.4 | $36.00 | 21 Prepare POS package for service of 7th Omnibus Objection to Claims on 1-12-05 |
| YVETTE HASSMAN - CAS | | $90.00 | 1/14/2005 | 0.4 | $36.00 | 21 Prepare POS package for service of 8th Omnibus Objection to Claims on 1-12-05 |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/14/2005 | 0.2 | $19.00 | Review all Incoming Case Correspondence and Respond as Needed. |
| BRIANNA TATE - CASE_INFO | | $45.00 | 1/17/2005 | 0.1 | $4.50 | Telephone with Robert Stone of National Aluminum Corp at (214) 840-5300 / RE: Wanted to know how to get their claim changed over to another name since they are liquidating. |
| BRIANNA TATE - CASE_INFO | | $45.00 | 1/17/2005 | 0.1 | $4.50 | Telephone with Mrs. Phillip Fife at (562) 431-1100 / RE: Wanted to know what the notice of intent meant. |
| JAMES MYERS - CAS | | $65.00 | 1/17/2005 | 0.3 | $19.50 | 21: Omni 7: Prepare draft of Proof of Service |
| JAMES MYERS - CAS | | $65.00 | 1/17/2005 | 0.3 | $19.50 | 21: Omni 8: Prepare draft of Proof of Service |
| YVETTE HASSMAN - CAS | | $90.00 | 1/17/2005 | 0.1 | $9.00 | 21 Final review of POS package for service of 7th Omnibus Obj to Claims on 1-12-05 |
| YVETTE HASSMAN - CAS | | $90.00 | 1/17/2005 | 0.1 | $9.00 | 21 Final review of POS package for service of 8th Omnibus Obj to Claims on 1-12-05 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/17/2005 | 0.3 | $63.00 | Email to Rust Consulting re: transfers and claims affected by order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/17/2005 | 0.3 | $63.00 | Discussion w/ M Grimmett re: revised variance reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/17/2005 | 0.2 | $42.00 | Email to J McFarland re: disclosure statement return mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/17/2005 | 0.2 | $42.00 | Email to J Forgach re: disclosure statement return mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/17/2005 | 0.4 | $84.00 | Review return mail for claims previously satisfied |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/17/2005 | 2.0 | $190.00 | Provide Updates and Address Links to the Noticing Service related to Numerous Medical Claims needing notices sent to Counsel and Corporate Headquarters. |
| ROY BAEZ - CAS | | $65.00 | 1/17/2005 | 0.1 | $6.50 | Weekly Return Mail Reporting |
| ANDREA BOSACK - CASE_INFO | | $90.00 | 1/17/2005 | 0.5 | $45.00 | Review public email inbox and respond to creditor inquiries as appropriate. |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **January 2005** | | | | | | |
| **Case Administration** | | | | | | |
| BELINDA RIVERA - CAS | | $45.00 | 1/18/2005 | 0.1 | $4.50 | 21 Email POS Package re: 7th Omni Obj to Claims (non-substantive), served on 1/12/05, to Patricia Cuniff, Sue Herrshaft and Yvette Hassman |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 1/18/2005 | 0.3 | $45.00 | Web post of amended plan and disclosure statement. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/18/2005 | 0.2 | $19.00 | Respond to Call from Attorney requesting information on Claims and Status of Case. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/18/2005 | 0.2 | $42.00 | Discussion w/ J Bush re: Grace claims upload and process for supplemental claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/18/2005 | 0.3 | $63.00 | Discussion w/ R Schulman re: claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/18/2005 | 0.4 | $84.00 | Email to J Rivenbark re: variance reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/18/2005 | 0.2 | $42.00 | Gunther Kruse re: posting of amended plan & disclosure statement documents on website |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/18/2005 | 0.2 | $42.00 | Discussion w/ M Grimmett re: advanced reporting tool modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/18/2005 | 0.2 | $42.00 | Discussion w/ S Burnett re: omni order preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/18/2005 | 0.1 | $21.00 | Discussion w/ L Ruppaner re: service verification per Kirkland & Ellis |
| HEATHER WALKER - CASE_SUPPORT | | $65.00 | 1/18/2005 | 0.2 | $13.00 | responded to creditor correspondence |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/18/2005 | 1.5 | $142.50 | Provide Detailed Research to verify that 2 Parties were served with the Bar Date Notice (.5); Research Docket for any Clues for date of Service (.7); and Verify Party Name Spelling in the Master Mailing List (.3) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/18/2005 | 0.2 | $19.00 | Review all Incoming Case Correspondence regarding Claims and Respond as Needed. |
| JAMES MYERS - CAS | | $65.00 | 1/18/2005 | 0.1 | $6.50 | 21; Omni 7: Notarize proof of service |
| JAMES MYERS - CAS | | $65.00 | 1/18/2005 | 0.1 | $6.50 | 21: Omni 8: Notarize proof of service |
| JAMES MYERS - CAS | | $65.00 | 1/18/2005 | 0.1 | $6.50 | 21: Omni 7: Electronically document notarized proof of service |
| JAMES MYERS - CAS | | $65.00 | 1/18/2005 | 0.1 | $6.50 | 21: Omni 8: Electronically document notarized proof of service |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/18/2005 | 0.3 | $28.50 | Provide Additional Change of Address Updates to the Master Mailing List. |
| ANDREA BOSACK - CASE_INFO | | $90.00 | 1/18/2005 | 0.5 | $45.00 | Review public email inbox and respond to creditor inquiries as appropriate. |
| BELINDA RIVERA - CAS | | $45.00 | 1/18/2005 | 0.1 | $4.50 | 21 Email POS Package re: 8th Omni Obj to Claims (non-substantive), served on 1/12/05, to Patricia Cuniff, Sue Herrschaft and Yvette Hassman |
| ROY BAEZ - CAS | | $65.00 | 1/18/2005 | 0.2 | $13.00 | coordinating/processing/archiving return mail with and without coa |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/19/2005 | 0.3 | $63.00 | Email to V Finkelstein re: return mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/19/2005 | 0.2 | $42.00 | Discussion w/ T Wood re: request for bar date notice information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/19/2005 | 0.2 | $42.00 | Discussion w/ N Leardi re: report status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/19/2005 | 0.3 | $63.00 | Discussion w/ M Grimmett re: report status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/19/2005 | 0.3 | $63.00 | Discussion w/ M Grimmett re: data conversion project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/19/2005 | 0.3 | $63.00 | Discussion w/ A Wick re: data conversion project |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **January 2005** | | | | | | |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/19/2005 | 0.1 | $21.00 | Disucssion w/ T Feil re: site set up for data conversion project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/19/2005 | 0.4 | $84.00 | Discussion w/ T Wood re: data conversion project and additional questions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/19/2005 | 0.4 | $84.00 | Discussion w/ A Wick re: transfer of files for data conversion project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/19/2005 | 0.3 | $63.00 | Discussion w/ M Grimmett re: objection claims count |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/19/2005 | 0.2 | $42.00 | Email to R Bennett re: status update for data conversion project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/19/2005 | 0.2 | $42.00 | Discussion w/ S Burnett re: objection status charts and preparation of order exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/19/2005 | 0.7 | $147.00 | Review objection status reports for 1/24 hearing (.4); compare to bLinx (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/19/2005 | 0.2 | $42.00 | Email to M Brown re: quarterly claims and objection summary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/19/2005 | 0.8 | $168.00 | Analysis of claims referred to M Brown (.3); create summary spreadsheet (.) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/19/2005 | 0.2 | $42.00 | Email to J Rivenbark re: M Brown claims summary |
| ANDREA BOSACK - CASE_INFO | | $90.00 | 1/19/2005 | 0.5 | $45.00 | Review public email inbox and respond to creditor inquiries as appropriate. |
| ROY BAEZ - CAS | | $65.00 | 1/19/2005 | 0.2 | $13.00 | coordinating/processing/archiving return mail with and without coa |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/20/2005 | 0.5 | $105.00 | Obtain/verify claim/objection counts for 10Q (.3); send to R Schulman (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/20/2005 | 0.3 | $63.00 | Investigation re: claims request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/20/2005 | 0.2 | $42.00 | Email to R Schulman re: claims request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/20/2005 | 0.5 | $105.00 | Discussion w/ A Wick re: data conversion project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/20/2005 | 0.2 | $42.00 | Discussion w/ M Grimmett re: claims count for timely filed claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/20/2005 | 0.2 | $42.00 | Discussion w/ T Wood re: status of data conversion project |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/20/2005 | 0.5 | $47.50 | Provide Change of Address Updates to the Master Mailing List. |
| ANDREA BOSACK - CASE_INFO | | $90.00 | 1/20/2005 | 0.5 | $45.00 | Review public email inbox and respond to creditor inquiries as appropriate. |
| BRIANNA TATE - CASE_INFO | | $45.00 | 1/20/2005 | 0.1 | $4.50 | Telephone with Linda Bourland at (602) 916-5150 / RE: Wanted a copy of their claim. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/20/2005 | 0.2 | $19.00 | Call from Creditor requesting information on Claims and Requesting Address Information Updates. |
| BRIANNA TATE - CASE_INFO | | $45.00 | 1/21/2005 | 0.3 | $13.50 | Telephone with Ruben Figueroa of Attorney Greg Morris Office at (559) 241-6180 / RE: Wanted to know who their client is and why they received the DS. They are on the 2002 Service List. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/21/2005 | 0.2 | $19.00 | Review all Incoming Case Correspondence regarding Claims and Respond as Needed. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/21/2005 | 0.2 | $42.00 | Email to R Schulman re: claims breakdown |
| ANDREA BOSACK - CASE_INFO | | $90.00 | 1/21/2005 | 0.5 | $45.00 | Review public email inbox and respond to creditor inquiries as appropriate. |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **January 2005** | | | | | | |
| **Case Administration** | | | | | | |
| ALISON KEENY - CASE_SUPPORT | | $90.00 | 1/21/2005 | 0.2 | $18.00 | Review docket |
| ALISON KEENY - CASE_SUPPORT | | $90.00 | 1/21/2005 | 0.2 | $18.00 | Update 2002 list |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/24/2005 | 0.3 | $28.50 | Provide Change of Address Updates to the Master Mailing List. |
| ROY BAEZ - CAS | | $65.00 | 1/24/2005 | 0.1 | $6.50 | Weekly Return Mail Reporting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/24/2005 | 0.2 | $42.00 | Email to R Schulman re: claims breakdown |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/24/2005 | 0.1 | $21.00 | Email to T Feil re: sample stipulation for cross debtor duplicates |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/24/2005 | 0.5 | $105.00 | Review return mail reports (.3) investigate new items (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/24/2005 | 1.0 | $210.00 | Review new claims upload |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/24/2005 | 0.5 | $105.00 | Investigation re: missing claim in bLinx (.3); restore (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/24/2005 | 0.3 | $63.00 | Discussion w/ S Burnett re: claims review and instructions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/24/2005 | 0.2 | $42.00 | Discussion w/ A Wick re: data conversion project status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/24/2005 | 0.2 | $42.00 | Email to T Wood re: data conversion project status and additional questions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/24/2005 | 1.5 | $315.00 | Analysis of asbestos claims return mail from notice of disclosure statement hearing mailing |
| ANDREA BOSACK - CASE_INFO | | $90.00 | 1/24/2005 | 0.5 | $45.00 | Review public email inbox and respond to creditor inquiries as appropriate. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/25/2005 | 0.8 | $76.00 | Review Court Docket Report (.5); Provide Status Report to Project Manager (.2); and Provide Updates to the Case Calendar (.1). |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/25/2005 | 0.3 | $28.50 | Provide Final Transfers to Claims after the 20 Objection Deadline has passed (.1); Add Notes in b-linx (.1); and Verify Transferee Information has indicated the correct Transfer of Claim Ownership. (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/25/2005 | 1.2 | $114.00 | Provide Updates to hundreds of Claims such that the Medical Claims are linked to Corporate Headquarters for Noticing Purposes. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/25/2005 | 0.1 | $21.00 | Discussion w/ M John re: return mail process for schedule records |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/25/2005 | 0.3 | $63.00 | Discussion w/ A Wick re: data conversion project status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/25/2005 | 0.2 | $42.00 | Discussion w/ M Grimmett re: undeliverable flag addition to bLinx |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/25/2005 | 0.8 | $168.00 | Investigate discrepancies in additional notice party addresses |
| ANDREA BOSACK - CASE_INFO | | $90.00 | 1/25/2005 | 0.5 | $45.00 | Review public email inbox and respond to creditor inquiries as appropriate. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 1/25/2005 | 1.5 | $225.00 | Review court docket for recent motions, orders, notices & hearings. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/26/2005 | 0.3 | $63.00 | Discussion w/ A Wick re: data conversion project status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/26/2005 | 0.2 | $42.00 | Discussion w/ L Ruppaner re: 2002 list investigation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/26/2005 | 0.3 | $63.00 | Discussion w/ M Grimmett re: additional notice party address discrepancy and investigation |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **January 2005** | | | | | | |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/26/2005 | 0.3 | $63.00 | Discussion w/ M Grimmett re: addition of omni number fo insufficient documentation claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/26/2005 | 0.2 | $42.00 | Discusson w/ T Wood re: data conversion specifications for report |
| TRINA CARTER. - CASE_SUPPORT | | $45.00 | 1/26/2005 | 0.5 | $22.50 | Analysis of Changes of address (.3); revise CCRT (.2). |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/26/2005 | 0.3 | $28.50 | Review all Incoming Case Correspondence regarding Claims and Respond as Needed. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/26/2005 | 0.3 | $28.50 | Research Request to Locate Information Corresponding to 2002 List entry per Attorney Call to the Call Center. |
| ANDREA BOSACK - CASE_INFO | | $90.00 | 1/26/2005 | 0.5 | $45.00 | Review public email inbox and respond to creditor inquiries as appropriate. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/27/2005 | 0.2 | $42.00 | Email to R Schulman re: clarification of claims objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/27/2005 | 0.3 | $63.00 | Discussion w/ R Schulman re: claims objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/27/2005 | 0.3 | $63.00 | Discussion w/ A Wick re: data conversion report and consolidation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/27/2005 | 0.4 | $84.00 | Email to A Wick re: instructions re: report preparation for data conversion project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/27/2005 | 0.1 | $21.00 | Discussion w/ J Nacca re: requested claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/27/2005 | 0.5 | $105.00 | Email to J Nacca re: claims images requested |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/27/2005 | 1.2 | $252.00 | Review newly uploaded claims and notes from S Burnett |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/27/2005 | 0.5 | $105.00 | Discussion w/ S Burnett re: addition review of newly uploaded claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/27/2005 | 0.5 | $105.00 | Reivew of changes made to newly uploaded claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/27/2005 | 0.3 | $63.00 | Discussion w/ M Grimmett re: additional notice party addresses for attorneys |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/27/2005 | 0.2 | $42.00 | Email to Rust Consulting re: attorney address discrepancy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/27/2005 | 0.2 | $42.00 | Email to D George re: bLinx update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/27/2005 | 0.2 | $42.00 | Follow up with V Finkelstein re: return mail for leases |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 1/27/2005 | 0.1 | $4.50 | Telephone with Eddie Taylor at (713) 977-3366 / RE: claim inquiry |
| ANDREA BOSACK - CASE_INFO | | $90.00 | 1/27/2005 | 0.5 | $45.00 | Review public email inbox and respond to creditor inquiries as appropriate. |
| BRIANNA TATE - CASE_INFO | | $45.00 | 1/27/2005 | 0.1 | $4.50 | Telephone with Ted Chapman of State of Ohio at (614) 466-6594 / RE: Wanted to know if we had some of his clients had filed claims. |
| BRIANNA TATE - CASE_INFO | | $45.00 | 1/27/2005 | 0.1 | $4.50 | Telephone with David Spears at (215) 963-0103 / RE: Calling about exhibit 11 to the amended exhibit book. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/28/2005 | 1.0 | $210.00 | Court docket review |
| LUCINA SOLIS - CAS | | $45.00 | 1/28/2005 | 0.1 | $4.50 | identify COA return mail for further processing |
| ANDREA BOSACK - CASE_INFO | | $90.00 | 1/28/2005 | 0.5 | $45.00 | Review public email inbox and respond to creditor inquiries as appropriate. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/28/2005 | 0.3 | $28.50 | Review all Incoming Case Correspondence regarding Claims and Respond as Needed. |

EXHIBIT 1

# BMC Group
## WR GRACE
### Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **January 2005** | | | | | | |
| **Case Administration** | | | | | | |
| BRIANNA TATE - CASE_INFO | | $45.00 | 1/31/2005 | 0.2 | $9.00 | Telephone with John Walters at (205) 758-6223 / RE: Wanted to know the status of his claim. His claim has been expunged. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/31/2005 | 0.4 | $38.00 | Post Exhibits 11 to the Amended Plan and Disclosure Statement to the Client Area of the BMC Website, per Request from Project Manager. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/31/2005 | 0.2 | $19.00 | Review all Incoming Case Correspondence regarding Claims and Respond as Needed. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/31/2005 | 0.7 | $147.00 | Review Rust claim change files |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/31/2005 | 0.3 | $63.00 | Review return mail summary for urgent items |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 1/31/2005 | 1.6 | $240.00 | Review court docket for recent Omni orders, motions & notices. |
| ROY BAEZ - CAS | | $65.00 | 1/31/2005 | 0.1 | $6.50 | Weekly Return Mail Reporting |
| | **Case Administration Total:** | | | 101.7 | $14,418.00 | |
| **Data Analysis** | | | | | | |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/1/2005 | 3.8 | $665.00 | Update analysis - Asbestos liability/detail information. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/1/2005 | 2.1 | $367.50 | Continue update analysis - Asbestos liability/detail information. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/2/2005 | 3.8 | $665.00 | Continue update analysis - Asbestos liability/detail information. |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/3/2005 | 0.1 | $11.00 | Review weblog data including page count, convert data to database |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 1/3/2005 | 0.2 | $19.00 | Verify and update 2002 List returned mail (.1). Forward report to case support associate for further review (.1). |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/3/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/3/2005 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/3/2005 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/4/2005 | 3.6 | $630.00 | Update liability/scorecard reports and data. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 1/4/2005 | 0.2 | $19.00 | Verify and update creditor address records. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/5/2005 | 2.9 | $507.50 | Attempt to convert PDF doc to text - create tool to attempt data conversion. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/5/2005 | 3.4 | $595.00 | Prepare custom omni notice samples - Omnis 7 and 8. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/6/2005 | 2.7 | $472.50 | Create analysis - Claims filed by Speights and Hile (1.7)- Analyze additional noticing parties (1.0). |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 1/6/2005 | 0.1 | $9.50 | Handled inquiry regarding 2002 List returned mail. |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/7/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/7/2005 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/7/2005 | 1.1 | $192.50 | Update liability/scorecard reports and data. |
| KONG TAN - CONSULT_DATA | | $150.00 | 1/7/2005 | 3.5 | $525.00 | Reviewed and improved cloning of existing mail file creating, update 2002 list report format, implement update based on check error logs, improve speed of mailfile to document association |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **January 2005** | | | | | | |
| **Data Analysis** | | | | | | |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/10/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/11/2005 | 1.4 | $245.00 | Research and add missing invoice records to database |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 1/11/2005 | 1.5 | $142.50 | Prepare and verify detail reports of return mail for Notice of Disclosure Statement mail file for project manager. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/12/2005 | 2.1 | $367.50 | Create new custom omni sample exhibits with new dates. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/12/2005 | 3.2 | $560.00 | Create custom omni notice for Omni 7 and 8 creditors. |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/12/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 1/12/2005 | 0.2 | $19.00 | Populate mail file 12235 with Omni 7 affected parties. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 1/12/2005 | 0.2 | $19.00 | Populate mail file 12236 with Omni 8 affected parties. |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/13/2005 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/13/2005 | 0.4 | $44.00 | Update return mail records to b-Linx (284 records processed) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/13/2005 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| HEATHER WALKER - CASE_SUPPORT | | $65.00 | 1/13/2005 | 0.5 | $32.50 | updated creditor information in ccrt |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 1/13/2005 | 0.5 | $47.50 | Review and update of bLinx data records reported by docket data integrity reports for further verification. |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/13/2005 | 1.1 | $121.00 | Update additional returned mail record to b-Linx which were not previously matched on ID (60 records processed |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/13/2005 | 0.4 | $70.00 | Objection/Liability analysis and report creation. |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/14/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/14/2005 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/14/2005 | 1.0 | $110.00 | Update additional returned mail record to b-Linx which were not previously matched on ID (169 records processed |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/14/2005 | 0.4 | $70.00 | Objection/Liability analysis and report creation. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/15/2005 | 0.4 | $70.00 | Continue objection/Liability analysis and report creation. |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/17/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/17/2005 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 1/18/2005 | 0.5 | $47.50 | Verify service information regarding bar date notice/proof of claim mailings for case support associate. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 1/18/2005 | 0.2 | $19.00 | Migrate bankruptcy, property damage records and from CD to server. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/18/2005 | 1.3 | $227.50 | Create Analysis - Prop Damage Report - Not Libby or Minn. - No obj. |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/19/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 1/19/2005 | 0.5 | $47.50 | Verify and update creditor address records. |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **January 2005** | | | | | | |
| Data Analysis | | | | | | |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 1/19/2005 | 0.1 | $9.50 | Upload bankruptcy and property damage claims to b-Linx. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 1/19/2005 | 0.1 | $9.50 | Reformat property damage claims data files in preparation to migration to b-Linx. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 1/19/2005 | 0.1 | $9.50 | Reformat bankruptcy claims data files in preparation to migration to b-Linx. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 1/19/2005 | 0.1 | $9.50 | Reformat bankruptcy claims modified record data files in preparation to migration to b-Linx. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 1/19/2005 | 0.1 | $9.50 | Append bankruptcy and property damage claims data to tblOutput for migration to b-Linx. |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/19/2005 | 0.3 | $33.00 | Test custom parsing program (.1), confer with K Tan to adjust script and retest (.1), analyze data file inconsistancies (.1) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/19/2005 | 3.6 | $396.00 | Review 12 excel customer and 12 vendor files prior to converting to database as requested by S Herrschaft |
| KONG TAN - CONSULT_DATA | | $150.00 | 1/19/2005 | 2.5 | $375.00 | Imported data into database (1.7), then reviewed and analyzed the imported data for accurate data transfer (.8). |
| MARK AUSTIN - SR_ANALYST | | $150.00 | 1/19/2005 | 1.2 | $180.00 | WR Grace - Convert *.xls file sent by client to database flat-file for Data analysis |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/19/2005 | 0.9 | $157.50 | Create Analysis - Prop Damage Report - Commercial Property - Not Libby or Minn. - No obj. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/19/2005 | 0.6 | $105.00 | Create objection count analysis. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/20/2005 | 1.5 | $315.00 | Review customer/vendor converted data to identify items for programmatic removal |
| KONG TAN - CONSULT_DATA | | $150.00 | 1/20/2005 | 1.0 | $150.00 | Imported data into database (.4), then reviewed and analyzed the imported data for accurate data transfer (.6) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/20/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/20/2005 | 3.0 | $330.00 | Compare data imported to access to original files (1.1), reformat file format for upload to remove data causing import and transformation errors (1.9) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/20/2005 | 1.3 | $143.00 | Re-import all customer and vendor files after reformating and removing data causing import and transformation errors |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/20/2005 | 0.7 | $122.50 | Create analysis - Timely filed claims. |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/20/2005 | 0.1 | $11.00 | Backup data file, compact database |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/20/2005 | 0.2 | $22.00 | Confer with S Herrschaft on data normalization specifications (.1). Request more specific instructions from client (.1) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/20/2005 | 2.0 | $220.00 | Remove none address data from vendor customer records at request of S Herrschaft |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/21/2005 | 0.2 | $22.00 | Update additional returned mail record to b-Linx which were not previously matched on ID |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/21/2005 | 0.5 | $55.00 | Review vendor data |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/21/2005 | 0.7 | $77.00 | Update missing Names to Vendor records |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/21/2005 | 1.2 | $132.00 | Remove invalid characters and notes from data fields |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 1/21/2005 | 0.2 | $19.00 | Verify and update creditor address records. |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **January 2005** | | | | | | |
| **Data Analysis** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/21/2005 | 4.5 | $945.00 | Review converted data for clean up |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/24/2005 | 0.3 | $33.00 | Concatinate mail label field for exhibit report |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/24/2005 | 0.4 | $70.00 | Objection/Liability analysis and report creation. |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/24/2005 | 2.7 | $297.00 | Review country codes in customer/vendor list, parse city names to separate field, update postal code from other fields |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/24/2005 | 0.3 | $33.00 | Create exhibit report (.2), review with S Herrschaft (.1) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/25/2005 | 0.2 | $22.00 | Assist IT with access lock to b-Linx |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/25/2005 | 0.6 | $105.00 | Review data using BERT and Liability Reporting tool (.4). Update data and reports as needed (.2). |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/26/2005 | 1.5 | $262.50 | Objection/Liability analysis and report creation. |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/26/2005 | 0.1 | $11.00 | Review procedures and practices regarding uploading documents and revisions to client page on website. |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/26/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/27/2005 | 0.6 | $66.00 | Change exhibit based on requirement set by K& E |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/27/2005 | 2.0 | $220.00 | Clean up text fields remove notes and remarks from address fields |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/27/2005 | 2.2 | $242.00 | Print exhibit to pdf file with 2912 pages |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/27/2005 | 1.4 | $245.00 | Objection/Liability analysis and report creation. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/28/2005 | 0.6 | $105.00 | Objection/Liability analysis and report creation. |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 1/28/2005 | 0.7 | $98.00 | Add Undeliverable indicator to b-Linx |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/28/2005 | 2.7 | $472.50 | Compare specific claims on various spreadsheets (.6). Create new analysis indicating specific objections - Speights & Runyan claims. (2.1) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/31/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/31/2005 | 0.8 | $140.00 | Review data using BERT and Liability Reporting tool (.4). Update data and reports as needed (.4). |
| | | Data Analysis Total: | | 88.8 | $13,404.50 | |
| **Fee Applications** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/6/2005 | 0.4 | $84.00 | Prep draft billing detail reports for December 2004 to review for prof billing reqts and Court ordered categories |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/6/2005 | 0.8 | $168.00 | Analysis of draft invoice reports for December 2004 re compliance with prof billing reqts and Court imposed categories |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/6/2005 | 1.2 | $252.00 | Begin analysis of Dec 2004 billing entries for fee app compliance (.6); begin revision of Dec 2004 time entries for fee app compliance (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/7/2005 | 1.2 | $252.00 | Continue analysis of Dec 2004 time entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/7/2005 | 1.8 | $378.00 | Continue revision of Dec 2004 time entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/10/2005 | 1.1 | $231.00 | Further analysis of Dec 2004 time entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/10/2005 | 1.5 | $315.00 | Further revision of Dec 2004 time entries for fee app compliance |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **January 2005** | | | | | | |
| **Fee Applications** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/11/2005 | 1.3 | $273.00 | Continue analysis of Dec 2004 time entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/11/2005 | 1.7 | $357.00 | Continue revision of Dec 2004 time entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/12/2005 | 0.7 | $147.00 | Further analysis of Dec 2004 time entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/12/2005 | 1.1 | $231.00 | Further revision of Dec 2004 time entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/12/2005 | 0.5 | $105.00 | Prep draft invoice reports for July 2004 to confirm all revisions captured in system |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/12/2005 | 0.5 | $105.00 | Prep draft invoice reports for August 2004 to confirm all revisions captured in system |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/12/2005 | 0.5 | $105.00 | Prep draft invoice reports for Sept 2004 to confirm all revisions captured in system |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/12/2005 | 0.5 | $105.00 | Prep draft invoice reports for 14th Qtr to confirm all revisions captured in system |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/13/2005 | 0.7 | $147.00 | Analysis of draft July 2004 invoice reports for fee app prep |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/13/2005 | 1.3 | $273.00 | Begin draft July 2004 fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/14/2005 | 0.9 | $189.00 | Analysis of draft 14th Qtr invoice reports for fee app prep |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/14/2005 | 1.4 | $294.00 | Begin draft 14th Qtr fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/14/2005 | 0.8 | $168.00 | Analysis of draft Aug 2004 invoice reports for fee app prep |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/14/2005 | 1.4 | $294.00 | Begin draft Aug 2004 fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/14/2005 | 0.6 | $126.00 | Analysis of draft Sept invoice reports for fee app prep |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/14/2005 | 1.3 | $273.00 | Begin draft Sept 2004 fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/17/2005 | 0.8 | $168.00 | Prep draft invoice reports for 15th Qtr to review for prof billing rqts and Court imposed categories |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/17/2005 | 2.4 | $504.00 | Analysis of draft reports for 15th Qtr re compliance with prof billing reqts and Court imposed categories |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/17/2005 | 0.1 | $21.00 | Prep memo to S Fritz re status of expenses and production data |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/18/2005 | 1.2 | $252.00 | Analysis of 15th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/18/2005 | 1.7 | $357.00 | Revision of 15th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/19/2005 | 1.1 | $231.00 | Analysis of 15th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/19/2005 | 1.5 | $315.00 | Revision of 15th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/20/2005 | 1.4 | $294.00 | Analysis of 15th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/20/2005 | 1.9 | $399.00 | Revision of 15th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/21/2005 | 1.2 | $252.00 | Revision of 15th Qtr billing entries for fee app compliance |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **January 2005** | | | | | | |
| **Fee Applications** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/21/2005 | 0.8 | $168.00 | Analysis of 15th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/21/2005 | 0.5 | $105.00 | Prep draft 15th Qtr expense reports for review |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/21/2005 | 0.8 | $168.00 | Analysis of draft 15th Qtr expense reports |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/21/2005 | 0.4 | $84.00 | Analysis of production files re production during 15th Qtr |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/24/2005 | 0.3 | $63.00 | Prep prelim July reports to verify revisions captured |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/24/2005 | 0.3 | $63.00 | Analysis of draft July 2004 fee app re bios for billers |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/24/2005 | 0.4 | $84.00 | Analysis of bio info for billers used to date and update for new billing period |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/24/2005 | 0.2 | $42.00 | Analysis of draft Aug 2004 fee app re bios for billers |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/24/2005 | 0.3 | $63.00 | Analysis of draft Sept 2004 fee app re bios for billers |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/24/2005 | 0.3 | $63.00 | Analysis of draft 14th Qtr fee app re bios for billers |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/24/2005 | 0.3 | $63.00 | Prep prelim Aug 2004 reports to verify revisions captured |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/24/2005 | 0.3 | $63.00 | Prep prelim Sept 2004 reports to verify revisions captured |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/24/2005 | 0.3 | $63.00 | Prep prelim 14th Qtr reports to verify revisions captured |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/25/2005 | 0.7 | $147.00 | Analysis of prelim July 04 reports for further revisions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/25/2005 | 0.7 | $147.00 | Analysis of prelim Aug 04 reports for further revisions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/25/2005 | 0.7 | $147.00 | Analysis of prelim Sept 04 reports for further revisions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/25/2005 | 0.5 | $105.00 | Analysis of prelim 14th Qtr reports for further revisions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/26/2005 | 0.1 | $21.00 | Analysis of corresp from S Bossay re 14th interim application |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/26/2005 | 0.1 | $21.00 | Analysis of memo from S Herrschaft re corrected hours for time entry for 14th Interim fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/26/2005 | 0.2 | $42.00 | Analysis of two memos from S Herrschaft re time entries for 14th Interim fee app and clarifications |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/26/2005 | 0.1 | $21.00 | Prep memo to S Fritz re expense and production invoices for 14th Interim fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/26/2005 | 0.1 | $21.00 | Prep memo to S Herrschaft re clarification of time entry for 14th Interim |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/26/2005 | 0.5 | $105.00 | Prep memo to S Fritz re revisions to be made to July-Sept monthly time entries in billing system |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/27/2005 | 0.1 | $21.00 | Prep corresp to S Bossay re 14th Interim fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/27/2005 | 0.1 | $21.00 | Prep memo to T Carter re further clarification of time entries for 14th Interim |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/27/2005 | 0.1 | $21.00 | Prep memo to R Baez re correct time category for mail processing |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/27/2005 | 0.3 | $63.00 | Prep memo to S Fritz re revisions to 14th Interim time entries for time revisions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/31/2005 | 0.1 | $21.00 | Analysis of memo from T Carter re clarification of time entries |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/31/2005 | 0.1 | $21.00 | Prep memo to S Fritz re status of 14th Int time revisions |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **January 2005** | | | | | | |
| **Fee Applications** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/31/2005 | 0.1 | $21.00 | Prep memo to T Carter re description of time to be used |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/31/2005 | 1.3 | $273.00 | Continue draft July monthly fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/31/2005 | 0.7 | $147.00 | Analysis of July invoice reports and consultant and category summaries for fee app prep |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/31/2005 | 0.5 | $105.00 | Prep new category, detail, consultant activity summary and total reports for July |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/31/2005 | 0.5 | $105.00 | Prep new category, detail, consultant activity summary and total reports for August |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/31/2005 | 0.5 | $105.00 | Prep new category, detail, consultant activity summary and total reports for September |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/31/2005 | 0.6 | $126.00 | Prep new category, detail, consultant activity summary and total reports for 14th Qtr |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/31/2005 | 0.5 | $105.00 | Analysis of Sept production and expenses and time extracts of data from S Fritz for Sept fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/31/2005 | 0.6 | $126.00 | Analysis of 14th Qtrly production and expenses and time extracts of data from S Fritz for 14th Qtrly fee app |
| | | **Fee Applications Total:** | | 51.5 | $10,815.00 | |
| **Non-Asbestos Claims** | | | | | | |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/3/2005 | 0.8 | $76.00 | Detailed Review of Court Docket Report (.5); and retreive all New Notices Regarding Claim Transfer Requests (.3). |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/3/2005 | 0.3 | $28.50 | Complete Transfers on Several Claims for which the 20 day Deadline to Object has passed (.1); Create Updates in B-Linx (.1); and Record all Transfers on a Separate Excel Tracking Report (.1). |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/3/2005 | 0.5 | $47.50 | Work on Transfer Notices: Review New Notice listed on Court Docket and Research all Applicable Claims (.1); Create BMC Claim Transfer Notice (.1); Prep and serve Notice on all Affected Parties (.2); and Electronically File Notice with the Court (.1). |
| MYRTLE JOHN - MANAGER | | $195.00 | 1/4/2005 | 0.1 | $19.50 | Verify distribution copy of third continuation order re 6th omni objection to claims; and 6th continuation order re 4th omni objections to claims |
| MYRTLE JOHN - MANAGER | | $195.00 | 1/4/2005 | 0.1 | $19.50 | Verify distribution copy of 5th continuation order re 5th omni objections to claims |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/6/2005 | 0.5 | $47.50 | Work on Transfer Notices: Review New Notice listed on Court Docket and Research all Applicable Claims (.2); Create BMC Transfer Notice, Make Copies of Notice and Serve on all Affected Parties (.2); and Electronically File Notice with the Court (.1). |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/10/2005 | 0.3 | $28.50 | Provide Final Transfers to Claims after the 20 Objection Deadline has passed (.1); Add Notes in b-linx (.1); and Verify Transferee Information has indicated the correct Transfer of Claim Ownership (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/10/2005 | 0.5 | $105.00 | Investigation re: Johnson Controls stipulation and related claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/10/2005 | 0.3 | $63.00 | Email to R Schulman re: Johnson Controls stipulation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/13/2005 | 0.7 | $147.00 | Investigation re: claims request per Kirkland & Ellis |

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **January 2005** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/13/2005 | 0.2 | $42.00 | Email to Kirkland & Ellis re: claims request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/13/2005 | 1.5 | $315.00 | Preparation of revised claims summary |
| NOREVE ROA - CAS | | $65.00 | 1/13/2005 | 0.5 | $32.50 | Search/review orders affecting claims (.3), update claims status (.2) |
| NOREVE ROA - CAS | | $65.00 | 1/13/2005 | 4.0 | $260.00 | Search/review orders affecting claims (1.9), update claims status (2.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/17/2005 | 0.5 | $105.00 | Call w/ J Rivenbark re: requested schedules report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/17/2005 | 0.5 | $105.00 | Discussion w/ J Rivenbark re: trade claims reconciliation issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/17/2005 | 0.6 | $126.00 | Compile transferred claims update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/17/2005 | 1.0 | $210.00 | Generate reports of unmatched schedules (.8); send to J Rivenbark (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/17/2005 | 0.5 | $105.00 | Review docket for responses to notice of claims previously satisfied |
| NOREVE ROA - CAS | | $65.00 | 1/17/2005 | 2.2 | $143.00 | Research/review orders affecting claims (1.0), update claims status (1.2) |
| NOREVE ROA - CAS | | $65.00 | 1/17/2005 | 3.2 | $208.00 | Research/review orders affecting claims (1.5), update claims status (1.7) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/18/2005 | 0.7 | $147.00 | Review revised variance reports for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/18/2005 | 0.2 | $42.00 | Discussion w/ Longacre Management re: schedule amount information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/18/2005 | 1.0 | $210.00 | Analysis of trade claims and comparison to Grace information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/18/2005 | 0.5 | $105.00 | Creation of spreadsheet re: trade claims analysis & comparison |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/18/2005 | 0.2 | $42.00 | Email to J Rivenbark re: trade claims comparison and further analysis |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/18/2005 | 0.3 | $63.00 | Call w/ Grace, Kirkland & Ellis re: unsecured claims analysis |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/18/2005 | 0.4 | $84.00 | Investigation re: status of Perry claims |
| NOREVE ROA - CAS | | $65.00 | 1/18/2005 | 3.2 | $208.00 | Research/review non-Omni orders affecting claims (1.4), update claims status (1.8) |
| NOREVE ROA - CAS | | $65.00 | 1/18/2005 | 3.2 | $208.00 | Research/review non-Omni orders affecting claims (1.6), update claims status (1.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/19/2005 | 1.2 | $252.00 | Review referred for allowance claims (.7); update status as necessary (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/19/2005 | 0.3 | $63.00 | Discussion w/ J Rivenbark re: referred for allowance claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/19/2005 | 1.0 | $210.00 | Objection analysis and preparation of quarterly claims and objection summary |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 1/19/2005 | 1.5 | $225.00 | Review 4th & 5th Omnibus Response status schedule exhibits. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/20/2005 | 2.0 | $420.00 | Review debtor allowed claims (1.1); revised status as necessary (.9) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/20/2005 | 0.6 | $126.00 | Discussion w/ S Burnett re: preparation of omni 4, 5 order exhibits |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

| Name            Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|
| **January 2005** | | | | | |
| **Non-Asbestos Claims** | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 1/20/2005 | 0.4 | $84.00 | Review order exhibits for Omni 4, 5; send to R Schulman |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 1/20/2005 | 0.4 | $84.00 | Discussion w/ J Rivenbark re: trade claims issues and status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 1/20/2005 | 0.2 | $42.00 | Review responses to Notice of Satisfied Claims |
| SUSAN BURNETT - CONSULTANT | $150.00 | 1/20/2005 | 1.7 | $255.00 | Update objection module (.7) and prepare objection reports regarding 4th & 5th Omnibus exhibits for Jan. 24, 2005 hearing continued to Feb. 28, 2005 (1.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 1/21/2005 | 2.0 | $420.00 | Analysis of objected to claims and breakdown |
| SUSAN BURNETT - CONSULTANT | $150.00 | 1/24/2005 | 2.0 | $300.00 | Review amending claims for proper docketing, claim type, amount, class (.8); add appropriate objections (.4); assign user (.3); update status and substatus (.5). |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 1/24/2005 | 0.1 | $21.00 | Prep memo to S Fritz re totals for July-Sept hours and amounts |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 1/24/2005 | 1.5 | $315.00 | Compile objection and claims to reconcile breakdown spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 1/24/2005 | 0.3 | $63.00 | Email to J Rivenbark re: confirmation of allowed claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 1/25/2005 | 0.3 | $63.00 | Discussion w/ J Rivenberk re: allowed claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 1/25/2005 | 1.0 | $210.00 | Review status of allowed claims (.6), revise as necessary (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 1/25/2005 | 2.0 | $420.00 | Review trade claims return mail list to identify addresses to upload and creditors to call |
| RYAN GINGOYON - CAS | $65.00 | 1/25/2005 | 4.2 | $273.00 | Research and review non-Omni Orders/Stips affecting claims (2.0); Update claims status (2.2) |
| SUSAN BURNETT - CONSULTANT | $150.00 | 1/25/2005 | 4.0 | $600.00 | Review amending claims for proper docketing, claim type, amount, class (1.8); add appropriate objections (.7); assign user (.6); update status and substatus (.9) |
| SUSAN BURNETT - CONSULTANT | $150.00 | 1/25/2005 | 1.0 | $150.00 | Review amending claims for proper docketing, claim type, amount, class (.4); add appropriate objections (.2); assign user (.2); update status and substatus (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 1/26/2005 | 0.5 | $105.00 | Discussion w/ R Schulman re: claims issues |
| RYAN GINGOYON - CAS | $65.00 | 1/26/2005 | 3.2 | $208.00 | Research / Review of Orders Affecting Claims (1.7); update claims info in b-Linx (1.5) |
| SUSAN BURNETT - CONSULTANT | $150.00 | 1/26/2005 | 2.0 | $300.00 | Continue review amending claims for proper docketing, claim type, amount, class (.8); add appropriate objections (.4); assign user (.3); update status and substatus (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 1/27/2005 | 1.0 | $210.00 | Review customer/vendor exhibits for accuracy |
| RYAN GINGOYON - CAS | $65.00 | 1/27/2005 | 4.2 | $273.00 | Research and review non-Omni Orders/Stips affecting claims (2.1); Update claims status (2.1) |
| RYAN GINGOYON - CAS | $65.00 | 1/27/2005 | 3.2 | $208.00 | Continue research / Review of Orders Affecting Claims (2.0); update claim status (1.2) |
| SUSAN BURNETT - CONSULTANT | $150.00 | 1/27/2005 | 4.0 | $600.00 | Continue review amending claims for proper docketing, claim type, amount, class (2.0); add appropriate objections (1.0); assign user (.4); update status and substatus (.6) |
| PHILLIP CONDOR - CAS | $65.00 | 1/27/2005 | 3.2 | $208.00 | Research and review non-Omni Orders/Stips affecting claims (1.7); Update claims status (1.5) |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **January 2005** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| PHILLIP CONDOR - CAS | | $65.00 | 1/27/2005 | 4.2 | $273.00 | Research and review non-Omni Orders/Stips Affecting Claims (2.2); Update Claim Status (2.0) |
| NOREVE ROA - CAS | | $65.00 | 1/27/2005 | 2.9 | $188.50 | Research/review orders affecting claims (1.9), update claims status (1.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/28/2005 | 0.7 | $147.00 | Review claims and identified objections (.3); check against bLinx information (.4) |
| PHILLIP CONDOR - CAS | | $65.00 | 1/28/2005 | 1.8 | $117.00 | Research and review non-Omni Orders/Stips affecting claims (.9); Update claims status (.9) |
| NOREVE ROA - CAS | | $65.00 | 1/28/2005 | 1.8 | $117.00 | Research/review orders affecting claims (1.0), update claims status (.8) |
| RYAN GINGOYON - CAS | | $65.00 | 1/28/2005 | 4.2 | $273.00 | Research / Review of Orders Affecting  Claims (2.2); update claims info in b-Linx (2.0) |
| PHILLIP CONDOR - CAS | | $65.00 | 1/31/2005 | 3.2 | $208.00 | Research and review non-Omni Orders/Stips Affecting Claims (2.0); Update Claim Status (1.2) |
| NOREVE ROA - CAS | | $65.00 | 1/31/2005 | 3.2 | $208.00 | Research/review orders affecting claims (2.0), update claims status (1.2) |
| RYAN GINGOYON - CAS | | $65.00 | 1/31/2005 | 3.2 | $208.00 | Research / Review of non-Omni Orders Affecting Claims (1.9); update claims status (1.3) |
| RYAN GINGOYON - CAS | | $65.00 | 1/31/2005 | 4.2 | $273.00 | Continue research / Review of Orders Affecting  Claims (2.2); udpate claims status in b-Linx (2.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/31/2005 | 0.7 | $147.00 | Generate report of flagged objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/31/2005 | 0.4 | $84.00 | Add Omni number to objections ready to file |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/31/2005 | 0.8 | $168.00 | Generate reports of objection by type ready to file |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/31/2005 | 1.2 | $252.00 | Review reports for accuracy (.6); compare to bLinx for proper flagging (.6) |
| NOREVE ROA - CAS | | $65.00 | 1/31/2005 | 4.2 | $273.00 | Research/review non-Omni orders affecting claims (2.4), update claims status (1.8) |
| | | Non-Asbestos Claims Total: | | 114.2 | $12,987.00 | |
| **WRG Plan & Disclosure Statement** | | | | | | |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/3/2005 | 0.1 | $14.00 | Check schedule and dates for Disclosure Statement Hearing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/6/2005 | 1.0 | $210.00 | Review revised confirmation procedures order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/7/2005 | 1.0 | $210.00 | Additional review of revised confirmation procedures order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/7/2005 | 0.1 | $21.00 | Email to R Bennett re: confirmation procedures order |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/11/2005 | 0.1 | $14.00 | Email to D Espalin re prepping for solicitation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/11/2005 | 1.0 | $210.00 | Review proposed voting notications (.5); prepare list of issues (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/11/2005 | 0.7 | $147.00 | Prepare report of unsecured unliquidated claims (.2); analyze for possible voting issues (.5) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/12/2005 | 0.1 | $14.00 | Email to data team re Disclosure Statement date and schedule |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/13/2005 | 0.2 | $42.00 | Discussion w/ S Kjontvedt re: solicitation logistics |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/13/2005 | 0.1 | $14.00 | Call with Sue H re ADP and DTC reports |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/13/2005 | 0.2 | $28.00 | Call with Sue Herrschaft re planning |

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **January 2005** | | | | | | |
| **WRG Plan & Disclosure Statement** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 1/14/2005 | 1.5 | $315.00 | Review amended plan & disclosure statement documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 1/17/2005 | 0.1 | $21.00 | Email to D Carickhoff re: amended plan documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 1/17/2005 | 2.0 | $420.00 | Review amended plan & disclosure statement documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 1/17/2005 | 0.5 | $105.00 | Discussion w/ S Kjontvedt re: solicitation strategy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 1/17/2005 | 0.3 | $63.00 | Email to S Kjontvedt re: equity holders |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 1/17/2005 | 0.1 | $21.00 | Email to J Baer re: disclosure statement approval status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 1/17/2005 | 0.2 | $42.00 | Email to R Kavanagh re: registered equity holders |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 1/17/2005 | 0.3 | $42.00 | Call with Sue Herrschaft re preliminary solicitation preparation |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 1/17/2005 | 0.3 | $42.00 | Email to nominees requesting preliminary counts |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 1/17/2005 | 0.1 | $14.00 | Email from Sue Herrschaft re Disclosure Hearing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 1/17/2005 | 0.3 | $42.00 | Emails from nominees re preliminary counts (.2) and forward same to Sue Herrschaft (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 1/18/2005 | 0.3 | $63.00 | Discussion w/ R Kavanagh re: registered equity holders |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 1/18/2005 | 0.5 | $105.00 | Review amended plan and disclosure statement document for website and file |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 1/18/2005 | 0.2 | $42.00 | Email to R Kavanagh re: amended plan & disclosure statement documents |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 1/19/2005 | 0.2 | $28.00 | Email from BONY re counts (.1), forward same to Sue Herrschaft (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 1/19/2005 | 0.2 | $28.00 | Email from JP MorganChase re counts (.1) and forward same to Sue Herrschaft (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 1/21/2005 | 0.2 | $42.00 | Email to T Feil re: disclosure statement update |
| TINAMARIE FEIL - Principal | $275.00 | 1/21/2005 | 0.2 | $55.00 | Review upcoming deadlines w/ S Herrschaft (.1); Review file (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 1/24/2005 | 0.2 | $28.00 | Call with Sue Herrschaft re solicitation timing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 1/24/2005 | 0.1 | $14.00 | Forward material count from JP Morgan to Sue Herrschaft |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 1/24/2005 | 0.2 | $42.00 | Discussion w/ S Kjondvedt re: disclosure statement approval status and impaired parties |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 1/24/2005 | 0.2 | $42.00 | Email to S Kjontvedt re: combined estimate for solicitation book production |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 1/24/2005 | 0.5 | $105.00 | Review court docket re: hearing/disclosure statement items |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 1/25/2005 | 0.2 | $42.00 | Discussion w/ S Kjontvedt re: soliciation status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 1/25/2005 | 1.3 | $273.00 | Review return mail for additional notice parties for disclosure statement mailing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 1/26/2005 | 0.2 | $42.00 | Communications w/ J Baer re: disclosure statement status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 1/26/2005 | 0.2 | $42.00 | Discussion w/ S Kjontvedt re: disclosure statement status and production quote |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 1/26/2005 | 1.0 | $210.00 | Prepare disclosure statement return mail summary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 1/26/2005 | 0.3 | $63.00 | Email to R Schulman, J Baer re: disclosure statement return mail summary |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **January 2005** | | | | | | |
| **WRG Plan & Disclosure Statement** | | | | | | |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/26/2005 | 0.1 | $14.00 | Email from Sue Herrschaft re Disclosure Statement Hearing update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/31/2005 | 1.0 | $210.00 | Final review of retained causes of action exhibit |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/31/2005 | 0.2 | $42.00 | Email to L Ruppaner re: posting of retained causes of action exhibits to website |
| | WRG Plan & Disclosure Statement Total: | | | 17.8 | $3,583.00 | |
| | January 2005 Total: | | | 457.4 | $67,384.00 | |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| | | Grand Total: | | 457.4 | $67,384.00 | |

EXHIBIT 1

# BMC Group
## WR GRACE
### Professional Activity Summary
Date Range: 1/1/2005 thru 1/31/2005

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| CAS | | | |
| Noreve Roa | $65.00 | 4.2 | $273.00 |
| Ryan Gingoyon | $65.00 | 7.4 | $481.00 |
| Yvette Hassman | $90.00 | 0.2 | $18.00 |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 2.4 | $420.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 35.9 | $7,539.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 12.0 | $1,800.00 |
| CASE_SUPPORT | | | |
| Trina Carter. | $45.00 | 4.0 | $180.00 |
| Heather Walker | $65.00 | 3.0 | $195.00 |
| Lisa Ruppaner | $95.00 | 5.5 | $522.50 |
| James Bartlett | $85.00 | 8.8 | $748.00 |
| | Total: | 83.4 | $12,176.50 |
| **Case Administration** | | | |
| CAS | | | |
| Marquis Marshall | $45.00 | 0.5 | $22.50 |
| Lucina Solis | $45.00 | 0.1 | $4.50 |
| CAS | | | |
| Belinda Rivera | $45.00 | 0.6 | $27.00 |
| Corazon Del Pilar | $45.00 | 7.0 | $315.00 |
| Yvette Hassman | $90.00 | 5.5 | $495.00 |
| Roy Baez | $65.00 | 1.9 | $123.50 |
| James Myers | $65.00 | 2.9 | $188.50 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 45.4 | $9,534.00 |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 0.3 | $45.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 5.4 | $810.00 |
| CASE_SUPPORT | | | |
| James Bartlett | $85.00 | 0.6 | $51.00 |
| Trina Carter. | $45.00 | 0.5 | $22.50 |
| Heather Walker | $65.00 | 0.2 | $13.00 |
| Alison Keeny | $90.00 | 0.4 | $36.00 |
| Lisa Ruppaner | $95.00 | 18.7 | $1,776.50 |
| CASE_INFO | | | |
| Andrea Bosack | $90.00 | 9.5 | $855.00 |
| Brianna Tate | $45.00 | 1.3 | $58.50 |
| Lisa Schroeder | $45.00 | 0.9 | $40.50 |
| | Total: | 101.7 | $14,418.00 |

EXHIBIT 1

# BMC Group
## WR GRACE
### Professional Activity Summary
Date Range: 1/1/2005 thru 1/31/2005

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Data Analysis** | | | |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 42.8 | $7,490.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 6.0 | $1,260.00 |
| CONSULT_DATA | | | |
| Kong Tan | $150.00 | 7.0 | $1,050.00 |
| SR_ANALYST | | | |
| Jacqueline Bush | $95.00 | 4.8 | $456.00 |
| Anna Wick | $110.00 | 25.8 | $2,838.00 |
| Mark Austin | $150.00 | 1.2 | $180.00 |
| CASE_SUPPORT | | | |
| Heather Walker | $65.00 | 0.5 | $32.50 |
| CONTRACTOR | | | |
| Diane George | $140.00 | 0.7 | $98.00 |
| | Total: | 88.8 | $13,404.50 |
| | | | |
| **Fee Applications** | | | |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 51.5 | $10,815.00 |
| | Total: | 51.5 | $10,815.00 |
| | | | |
| **Non-Asbestos Claims** | | | |
| CAS | | | |
| Phillip Condor | $65.00 | 12.4 | $806.00 |
| Ryan Gingoyon | $65.00 | 26.4 | $1,716.00 |
| Noreve Roa | $65.00 | 28.4 | $1,846.00 |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.2 | $39.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 28.1 | $5,901.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 16.2 | $2,430.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 2.4 | $228.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 0.1 | $21.00 |
| | Total: | 114.2 | $12,987.00 |
| | | | |
| **WRG Plan & Disclosure Statement** | | | |
| Principal | | | |
| Tinamarie Feil | $275.00 | 0.2 | $55.00 |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 2.4 | $336.00 |
| Susan Herrschaft | $210.00 | 15.2 | $3,192.00 |
| | Total: | 17.8 | $3,583.00 |
| | | | |
| | Grand Total | 457.4 | $67,384.00 |

EXHIBIT 1