# EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **February 2005** | | | | | | |
| **Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/1/2005 | 0.6 | $126.00 | Create spreadsheet of non-Speights & Runyan claims for objection identification |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/1/2005 | 0.2 | $42.00 | Discussion w/ M Grimmett re: identification of objections for non-Speights & Runyan claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/1/2005 | 0.3 | $63.00 | Email to J Kadish re; non-Speights & Runyan claims and counts |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/2/2005 | 1.0 | $210.00 | Identify original claims filed for amended claims for new upload |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/2/2005 | 0.2 | $42.00 | Discussion w/ M Grimmett re: programmatic linking of additional notice party to property damage claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/2/2005 | 0.7 | $147.00 | Investigate Rust Consulting change files corrections and discrepancies |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/2/2005 | 0.2 | $42.00 | Discussion w/ R Schulman re: Omni 9 status and claims issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/2/2005 | 0.2 | $42.00 | Email to R Schulman re: Omni 8 objection |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/2/2005 | 0.3 | $63.00 | Prepare spreadsheet of amended property damage claims and corresponding original claim numbers |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/2/2005 | 0.2 | $42.00 | Emai lto J Baer re: amended property damage claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/2/2005 | 0.2 | $42.00 | Discussion w/ J Porochonski re: property damage claims and notice of intent to object |
| RODULFO DACALOS - CAS | | $65.00 | 2/3/2005 | 0.5 | $32.50 | Begin research/ review non-Omni orders affecting claims (pp 1-20) |
| RODULFO DACALOS - CAS | | $65.00 | 2/3/2005 | 2.8 | $182.00 | Research/ review non-Omni orders affecting claims (pp. 21-260) (1.2); update claims status per orders (1.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/3/2005 | 0.2 | $42.00 | Discussion w/ M Grimmett re: linking of additional notice party with property damage claims identified |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/3/2005 | 0.2 | $42.00 | Discussion w/ T Wood re: Speights & Runyan claim identification project - procedures memo |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/3/2005 | 0.3 | $63.00 | Discussion w/ T Feil re: procedures memo for Speights & Runyan claims identification |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/3/2005 | 1.2 | $252.00 | Review non-matched Speights & Runyan claims to 2019 list for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/3/2005 | 0.5 | $105.00 | Prepare procedures memo for review of Speights & Runyan claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/4/2005 | 0.2 | $42.00 | Discussion w/ J Kadish re: property damage claims issues and report request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/4/2005 | 1.5 | $315.00 | Prepare spreadsheet of property damage claims (.5) and addresses per Grace request - review for accuracy (1.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/4/2005 | 0.2 | $42.00 | Email to J Kadish re: property damage requested report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/4/2005 | 1.0 | $210.00 | Review property damage claims with no supporting documentation objection withdrawn for source of request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/7/2005 | 1.0 | $210.00 | Review programmatically modified claims for proper modification |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/7/2005 | 1.2 | $252.00 | Review documentation re: no supporting documentation/insufficient documentation flagging instructions from Kirkland & Ellis & Grace |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **February 2005** | | | | | | |
| **Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/8/2005 | 0.2 | $42.00 | Discussion w/ A Hammond re: County of Fresno claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/8/2005 | 0.9 | $189.00 | Review Fresno claims (.3); identify supplemental claims (.3) and prepare spreadsheet of original and supplemental claim numbers (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/8/2005 | 0.2 | $42.00 | Email to A Hammond re: Fresno claims spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/8/2005 | 0.2 | $42.00 | Discussion w/ K Dahl re: property damage supplemental information received |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/8/2005 | 0.2 | $42.00 | Disucssion w/ R Finke re: property damage claims report request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/8/2005 | 0.5 | $105.00 | Prepare spreadsheets of property damage claims to included on Speights & Runyan report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/8/2005 | 0.2 | $42.00 | Discussion w/ M Grimmett re: Speights & Runyan report production |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/9/2005 | 0.3 | $63.00 | Discussion w/ M Grimmett re: Speights & Runyan reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/9/2005 | 1.0 | $210.00 | Review Speights & Runyan reports for accurancy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/9/2005 | 0.2 | $42.00 | Emai to R Finke re: Speights & Runyan reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/10/2005 | 0.2 | $42.00 | Discussion w/ S Blatnick/J Baer re: Speights & Runyan claims/2019 statement matching |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/10/2005 | 2.5 | $525.00 | Cross check and contiuned review of Speights & Runyan claims and 2010 statement |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/11/2005 | 0.3 | $63.00 | Call w/ S Blatnick, J Baer re: Speights & Runyan claims/2019 statement matching process |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/13/2005 | 7.5 | $1,575.00 | Detailed review of Speights & Runyan claims and 2019 statement for name match only (4.1); record results on spreadsheet (3.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/14/2005 | 6.0 | $1,260.00 | Review Speights & Runyan claims and 2019 list (3.2); identify name differences and record on spreadsheet (2.8) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/14/2005 | 0.2 | $42.00 | Email to Kirkland & Ellis re: revised Speights & Runyan spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/15/2005 | 0.2 | $42.00 | Discussion w/ R Finke re: Speights & Runyan report modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/15/2005 | 0.3 | $63.00 | Discussion w/ B Bosack re: instructions for Speights & Runyan report preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/15/2005 | 0.7 | $147.00 | Review asbestos table data to identify fields for inclusion in report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/15/2005 | 0.5 | $105.00 | Review Speights & Runyan modified report (.3), communications w/ B Bosack re: changes (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/15/2005 | 1.2 | $252.00 | Final detailed review of Speights & Runyan report |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 2/15/2005 | 0.7 | $122.50 | Modifications to Speights & Runyan asbestos property damage claims exhibit per S Herrschaft (BMC) email |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 2/15/2005 | 0.5 | $87.50 | revisions to modified exhibit of Speights & Runyan asbestos property damage claims exhibit per S Herrschaft (BMC) communications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/16/2005 | 0.2 | $42.00 | Discussion w/ B Bosack re: additional modifications to Speights & Runyan report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/16/2005 | 0.5 | $105.00 | Review of report modifications |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **February 2005** | | | | | | |
| **Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/16/2005 | 1.5 | $315.00 | Investigation re: claims issues as requested by Kirkland & Ellis |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/16/2005 | 0.1 | $21.00 | Discussion w/ A Oswald re: Grace/asbestos update |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 2/16/2005 | 0.1 | $17.50 | modification to Speights & Runyan exhibit with respect to sort |
| MYRTLE JOHN - MANAGER | | $195.00 | 2/17/2005 | 0.1 | $19.50 | Discussion with Sue Herrschaft re filing protocols and re status of claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/17/2005 | 0.3 | $63.00 | Email to J Baer/R Schulman re: duplicate property damage claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/18/2005 | 0.2 | $42.00 | Discussion w/ R Finke re: requested property damage claims information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/18/2005 | 1.0 | $210.00 | Investigation re: claims information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/18/2005 | 0.2 | $42.00 | Email to R Finke re: requested claims information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/18/2005 | 1.8 | $378.00 | Review litigation claims (.8); prepare detailed breakdown of status (1.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/21/2005 | 0.2 | $42.00 | Discussion w/ B Bosack re: property damage claims & objection report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/21/2005 | 0.2 | $42.00 | Discussion w/ B Bosack re: property damage report modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/21/2005 | 0.7 | $147.00 | Review property damage report for accuracy - compare to blinx data |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/21/2005 | 0.2 | $42.00 | Email to J Kadish re: property damage report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/21/2005 | 2.0 | $420.00 | Run report of invalid claim form with insufficient documentation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/21/2005 | 0.3 | $63.00 | Discussion w/ B Bosack re: Gateway Objections report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/21/2005 | 0.2 | $42.00 | Discussion w/ B Bosack re: Gateway objection report modifications per Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/21/2005 | 1.0 | $210.00 | Review Gateway objection report for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/21/2005 | 0.2 | $42.00 | Email to J Baer re: Gateway objection report |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 2/21/2005 | 2.1 | $367.50 | preparation of active asbestos property damage claims with specific objections flagged per S Herrschaft request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/22/2005 | 0.3 | $63.00 | Discussion w/ B Bosack re: property damage gateway objection report status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/22/2005 | 0.3 | $63.00 | Discussion w/ B Bosack re: additional criteria for Gateway objection report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/22/2005 | 1.0 | $210.00 | Review Gateway objection report for accuracy (.7); communication w/ B Bosack re: modifications (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/22/2005 | 1.0 | $210.00 | Final review of Gateway objection report (.6); compare to bLinx data for accuracy (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/22/2005 | 0.2 | $42.00 | Email to R Finke re: Gateway objection report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/22/2005 | 1.0 | $210.00 | Detailed analysis of litigation claims to determine status |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 2/22/2005 | 0.6 | $105.00 | preparation of custom property damage claims report per communications with S Herrschaft |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/23/2005 | 0.2 | $42.00 | Property damage objection modification per Grace request |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **February 2005** | | | | | | |
| **Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/23/2005 | 0.2 | $42.00 | Email to J Kadish re: property damage objection modification |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/24/2005 | 0.3 | $63.00 | Discussion w/ R Schulman re: 2nd notice of intent to object |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/24/2005 | 1.0 | $210.00 | Review file containing records and data re: claims for service of 2nd notice of intent to object |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/24/2005 | 0.5 | $105.00 | Review 2nd notice of intent to object in preparation for service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/24/2005 | 0.2 | $42.00 | Discussion w/ R Schulman re: detailed information for CUD schedule |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/24/2005 | 1.0 | $210.00 | Prepare data forms for service of 2nd notice of intent to object |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/27/2005 | 0.2 | $42.00 | Email to J Baer, R Schulman, R Finke re: invalid claim form objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/27/2005 | 2.0 | $420.00 | Prepare information for service of 2nd notice of intent to object |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/27/2005 | 1.5 | $315.00 | Review invalid claim form objections (.7); compile information re: attorney, reason for objection (.8) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/28/2005 | 0.4 | $84.00 | Review 2nd notice of intent to object |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/28/2005 | 0.5 | $105.00 | Discussion w/ M Grimmett re: modifications to notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/28/2005 | 0.5 | $105.00 | Match notices and data sheets for service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/28/2005 | 0.2 | $42.00 | Discussion w/ J Kadish re: Speights & Runyan report request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/28/2005 | 0.3 | $63.00 | Discussion w/ M Grimmett re: Speights & Runyan report preparation instructions |
| | **Asbestos Claims Total:** | | | 66.1 | $13,261.00 | |
| **Case Administration** | | | | | | |
| BRIANNA TATE - CASE_INFO | | $45.00 | 2/1/2005 | 0.1 | $4.50 | Telephone with Ann Arundel of Kirkland & Ellis at / RE: Wanted copies of their claims. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/1/2005 | 0.2 | $42.00 | Discussion w/ K Davis re: attorney address discrepancy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/1/2005 | 0.6 | $126.00 | Review process for identifying supplemental claims provided by Rust Consulting (.3); Email to Rust confirming procedure (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/1/2005 | 0.2 | $42.00 | Discussion w/ T Wood re: identification of scheduled parties |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/1/2005 | 0.2 | $42.00 | Discussion w/ R Schulman re: Grace contact for claims reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/1/2005 | 0.5 | $105.00 | Investigation re: requested claim information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/1/2005 | 0.2 | $42.00 | Discussion w/ J Nacca re: requested claims information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/1/2005 | 0.3 | $63.00 | Discussion w/ L Ruppaner re: return mail project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/1/2005 | 0.1 | $21.00 | Email to M John re: document retention procedure |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/1/2005 | 1.0 | $210.00 | Complete claims changes per Rust Consulting |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 2/1/2005 | 0.1 | $4.50 | Telephone with Angela Dumero of GTE at (716) 853-1616 / RE: Gave information regarding exhibit B on the intent to object. |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **February 2005** | | | | | | |
| **Case Administration** | | | | | | |
| BRIANNA TATE - CASE_INFO | | $45.00 | 2/1/2005 | 0.1 | $4.50 | Telephone with Michael Nicolalda of Kirkland & Ellis at (312) 233-4412 / RE: Wanted us to send him copies of some claims. |
| LUCINA SOLIS - CAS | | $45.00 | 2/1/2005 | 0.1 | $4.50 | identify COA return mail for further processing |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/1/2005 | 0.2 | $19.00 | Meet with Project Manager to Discuss New Assignment on Research Bad Address Information and How to best obtain Changes and Update our Claims Records. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/1/2005 | 0.3 | $28.50 | Review all Incoming Case Correspondence and Respond as Needed. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/2/2005 | 0.2 | $19.00 | Prepare Excel Spreadsheet in preparation of research to locate missing or incorrect address information linked to certain claims (.1); Meet with Case Support Assistant to explain assignment and discuss goals for completing the Assignment. (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/2/2005 | 1.0 | $210.00 | Review updated addresses for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/2/2005 | 0.4 | $84.00 | Identify and add additional notice party record to CCRT for linking to property damage claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/2/2005 | 0.1 | $21.00 | Email to K Davis re: Rust change file identification |
| HEATHER WALKER - CASE_SUPPORT | | $65.00 | 2/2/2005 | 0.3 | $19.50 | prepared cd with DS Exhibit 11 P and sent to attorney per request of Lisa Ruppaner |
| LUCINA SOLIS - CAS | | $45.00 | 2/2/2005 | 0.5 | $22.50 | identify COA return mail for further processing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/2/2005 | 0.2 | $42.00 | Email to R Schulman re: William Baker claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/2/2005 | 0.2 | $42.00 | Discussion w/ D Espalin re: Grace user list revisions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/2/2005 | 0.3 | $63.00 | Review Grace user list for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/2/2005 | 1.5 | $315.00 | Analysis of return mail |
| YVETTE HASSMAN - CAS | | $90.00 | 2/3/2005 | 0.2 | $18.00 | 21 Preparation of Inv for Supplemental Plan & DS |
| CORAZON DEL PILAR - CAS | | $45.00 | 2/3/2005 | 1.5 | $67.50 | archived 196 pcs no coa |
| ANDREA BOSACK - CASE_INFO | | $90.00 | 2/3/2005 | 0.1 | $9.00 | Retrieved and responded to e-mail inquires sent from website (www.bmccorp.net). |
| BRIANNA TATE - CASE_INFO | | $45.00 | 2/3/2005 | 0.2 | $9.00 | Telephone with Pam Richard at (504) 586-8487 / RE: Wanted to know the status of the case and some of her clients claims. |
| BRIANNA TATE - CASE_INFO | | $45.00 | 2/3/2005 | 0.3 | $13.50 | Telephone with Cordell Lewis at (919) 855-0176 / RE: Wanted to know the status of his claim. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/3/2005 | 1.5 | $315.00 | Review transcript for 1/21/05 hearing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/3/2005 | 1.0 | $210.00 | Review allowed claims with multiple case flags (.4); modify claim status as needed (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/3/2005 | 0.5 | $105.00 | Review modified claims status for accuracy (.3); follow up w/ M Grimmett re: matching status with status code (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/3/2005 | 0.2 | $42.00 | Email to S Blatnick/T Wood re: procedures memo |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/3/2005 | 0.4 | $84.00 | Investigation re: requested claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/3/2005 | 0.2 | $42.00 | Email to R Schulman re: requested claims information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/3/2005 | 0.2 | $42.00 | Email to R Schulman re: Sempra Energy Claims |
| JAMES BARTLETT - CASE_SUPPORT | | $85.00 | 2/4/2005 | 0.1 | $8.50 | Notarize verification regarding BMC 28th monthly Fee Application |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **February 2005** | | | | | | |
| **Case Administration** | | | | | | |
| JAMES BARTLETT - CASE_SUPPORT | | $85.00 | 2/4/2005 | 0.1 | $8.50 | Notarize verification regarding BMC 29th monthly Fee Application |
| JAMES BARTLETT - CASE_SUPPORT | | $85.00 | 2/4/2005 | 0.1 | $8.50 | Notarize verification regarding BMC 30th Fee Application |
| JAMES BARTLETT - CASE_SUPPORT | | $85.00 | 2/4/2005 | 0.1 | $8.50 | Notarize verification regarding BMC Quarterly Report re Fee Application |
| LUCINA SOLIS - CAS | | $45.00 | 2/4/2005 | 0.1 | $4.50 | identify COA return mail for further processing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/4/2005 | 1.5 | $315.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/4/2005 | 0.2 | $42.00 | Discussion w/ J Porochonski re: report request |
| ROY BAEZ - CAS | | $65.00 | 2/7/2005 | 0.1 | $6.50 | Weekly Return Mail Reporting |
| ANDREA BOSACK - CASE_INFO | | $90.00 | 2/7/2005 | 0.1 | $9.00 | Retrieved and responded to e-mail inquires sent from website (www.bmccorp.net). |
| BRIANNA TATE - CASE_INFO | | $45.00 | 2/7/2005 | 0.1 | $4.50 | Telephone with Eddie Taylor at (713) 870-6501 / RE: Wanted to know the status of the case. |
| ALISON KEENY - CASE_SUPPORT | | $90.00 | 2/7/2005 | 0.2 | $18.00 | Update 2002 list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/7/2005 | 0.2 | $42.00 | Discussion w/ J Porochonski re: clarification of claims for review re: no supporting documentation/insufficient documentation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/7/2005 | 0.2 | $42.00 | Email to R Schulman re: explanation of withdrawn items |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/7/2005 | 1.0 | $210.00 | Reviw transcript of 1/24/05 hearing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/7/2005 | 0.3 | $63.00 | Investigation re: claims request from Kirkland & Ellis |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/7/2005 | 0.2 | $42.00 | Email to T Wood re: claims request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/7/2005 | 0.1 | $21.00 | Call to K Dahl re: status of supplemental claims received |
| LUCINA SOLIS - CAS | | $45.00 | 2/7/2005 | 0.1 | $4.50 | identify COA return mail for further processing |
| BRIANNA TATE - CASE_INFO | | $45.00 | 2/7/2005 | 0.1 | $4.50 | Retrieved messages from the 888 number. |
| YVETTE HASSMAN - CAS | | $90.00 | 2/7/2005 | 0.2 | $18.00 | 21 Preparation of Inv for 7th Omnibus Objection - Non Substantive |
| YVETTE HASSMAN - CAS | | $90.00 | 2/7/2005 | 0.2 | $18.00 | 21 Preparation of Inv for 8th Omnibus Objection - Substantive |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/8/2005 | 1.6 | $152.00 | Review Court Docket Reports for All Proof of Service Reports for the Bar Date Notice (.7); and perform Research per Request from Legal Assistant at Kirkland & Ellis to locate service information indicating service of a Particular Party. (.9) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/8/2005 | 1.5 | $142.50 | Research Proof of Service Information by BMC Reporting Methods to verify party was served with the Bar Date Notice (.7); and Search over all Exhibits to each Proof of Service to Locate Party Name (per Request from Legal Assistant at Kirkland & Ellis). (.8) |
| ERIKA VELAZQUEZ - CAS | | $65.00 | 2/8/2005 | 0.2 | $13.00 | Located and archive claims for case support |
| ROY BAEZ - CAS | | $65.00 | 2/8/2005 | 0.2 | $13.00 | coordinating/processing/archiving return mail with and without coa |
| BRIANNA TATE - CASE_INFO | | $45.00 | 2/8/2005 | 0.1 | $4.50 | Telephone with Sheila Bess of Tennessee Attorney General's Office at (615) 253-5700 / RE: Wanted copies of the claims filed by them. |

    EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------|------|------|------|------|
| **February 2005** | | | | | | |
| **Case Administration** | | | | | | |
| LUCINA SOLIS - CAS | | $45.00 | 2/8/2005 | 0.1 | $4.50 | identify COA return mail for further processing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/8/2005 | 0.2 | $42.00 | Email to K Dahl re: report request for supplemental information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/8/2005 | 0.1 | $21.00 | Email to L Ruppaner re: Kirkland & Ellis proof of service request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/8/2005 | 0.2 | $42.00 | Email to R Schulman re: requested claims information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/8/2005 | 0.2 | $42.00 | Email to L Ruppaner re: follow up to Kirkland & Ellis request for proof of service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/8/2005 | 1.0 | $210.00 | Review claims for proper additional notice party additions |
| ANDREA BOSACK - CASE_INFO | | $90.00 | 2/9/2005 | 0.1 | $9.00 | Retrieved and responded to e-mail inquires sent from website (www.bmccorp.net). |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 2/9/2005 | 0.1 | $4.50 | Telephone with Shelia Bess of Teneesse Attorney at (615) 253-5701 / RE: Gave information regarding poc. |
| LUCINA SOLIS - CAS | | $45.00 | 2/9/2005 | 0.1 | $4.50 | identify COA return mail for further processing |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 2/9/2005 | 0.1 | $4.50 | Telephone with Shelia Bess at (615) 253-5701 / RE: Gave information regarding email. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/9/2005 | 0.2 | $42.00 | Discussion w/ A Schrepfer re: Grace request for information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/9/2005 | 0.3 | $63.00 | Email to J Nacca re: supplemental claims information received from Rust Consulting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/9/2005 | 0.2 | $42.00 | Discussion w/ J Nacca re: Rust Consulting information |
| LUCINA SOLIS - CAS | | $45.00 | 2/10/2005 | 0.1 | $4.50 | identify COA return mail for further processing |
| CORAZON DEL PILAR - CAS | | $45.00 | 2/10/2005 | 0.5 | $22.50 | archived 35 pcs no coa |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/10/2005 | 0.2 | $19.00 | Create To Do List of all Pending Projects and verify Priority with Project Manager. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/10/2005 | 0.9 | $85.50 | Perform Detailed Research regarding Proof of Service of Various Parties with Bar Date Notice and Notice of Commencement of Case, per Request from Legal Assistant from Kirkland & Ellis. |
| ROY BAEZ - CAS | | $65.00 | 2/10/2005 | 0.2 | $13.00 | coordinating/processing/archiving return mail with and without coa |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/10/2005 | 0.1 | $21.00 | Discussion w/ T Wood re: proof of service requests |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/10/2005 | 0.2 | $42.00 | Discussion w/ L Ruppaner re: bar date notice proof of service requests |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/10/2005 | 1.0 | $210.00 | Investigation re: notice of commencement and proof of service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/10/2005 | 1.1 | $231.00 | Investigation re: return mail from omni 8 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/10/2005 | 0.1 | $21.00 | Discussion w/ R Baez re: retrieval of return mail |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 2/10/2005 | 0.2 | $9.00 | Telephone with Frank Wanta at (414) 762-3988 / RE: Gave information regarding poc form and bar date. |
| BRIANNA TATE - CASE_INFO | | $45.00 | 2/11/2005 | 0.1 | $4.50 | Telephone with Nicholas Wood of Linklaters at / RE: 442074562527. Wanted to know why they received a notice regarding the bankruptcy. |
| ANDREA BOSACK - CASE_INFO | | $90.00 | 2/11/2005 | 0.1 | $9.00 | Retrieved and responded to e-mail inquires sent from website (www.bmccorp.net). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/11/2005 | 1.0 | $210.00 | Court docket review |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **February 2005** | | | | | | |
| **Case Administration** | | | | | | |
| ROY BAEZ - CAS | | $65.00 | 2/11/2005 | 0.8 | $52.00 | coordinating/processing/archiving return mail with and without coa |
| MARQUIS MARSHALL - CAS | | $45.00 | 2/11/2005 | 1.0 | $45.00 | Archived processed WR Grace return mail |
| ERIKA VELAZQUEZ - CAS | | $65.00 | 2/11/2005 | 0.2 | $13.00 | Archive misc. documents |
| LUCINA SOLIS - CAS | | $45.00 | 2/14/2005 | 0.1 | $4.50 | identify COA return mail for further processing |
| ROY BAEZ - CAS | | $65.00 | 2/14/2005 | 0.1 | $6.50 | coordinating/processing/archiving return mail with and without coa |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/14/2005 | 1.0 | $210.00 | Review weekly return mail report (.4); investigate individual items (.6) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/15/2005 | 0.2 | $19.00 | Call Attorney Service to Request Documents per Instructions from Project Manager (.1); and Follow Up Communications with Legal Assistant regarding the same request. (.1) |
| ROY BAEZ - CAS | | $65.00 | 2/15/2005 | 0.4 | $26.00 | Further coordinating/processing/archiving return mail with and without coa |
| ROY BAEZ - CAS | | $65.00 | 2/15/2005 | 0.3 | $19.50 | coordinating/processing/archiving return mail with and without coa |
| LUCINA SOLIS - CAS | | $45.00 | 2/15/2005 | 0.1 | $4.50 | identify COA return mail for further processing |
| BRIANNA TATE - CASE_INFO | | $45.00 | 2/15/2005 | 0.2 | $9.00 | Telephone with Michael Nicolalda of Kirkland & Ellis at (312) 233-4412 /  RE: Wanted to know if we could provide him with a copy of dockets 29 and 197. |
| BRIANNA TATE - CASE_INFO | | $45.00 | 2/15/2005 | 0.1 | $4.50 | Telephone with Michael Nicolalda of Kirkland & Ellis at (312) 233-4412 /  RE: Left a message. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/15/2005 | 0.7 | $66.50 | Provide Detailed Review of Court docket Report for any updates to the 2002 List or to Claims. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/15/2005 | 0.2 | $19.00 | Provide Updates to the 2002 List and check recent updates to verify all entries are correct. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/15/2005 | 0.6 | $57.00 | Prepare all Recent Claims Transfer Requests for further Claims Transfer Actions (.2); Research all Corresponding Claims Listing in B-linx (.2); and Create notes for further Notice Preparation. (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/15/2005 | 0.1 | $21.00 | Discussion w/ B Tate re: docket request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/15/2005 | 0.2 | $42.00 | Discussion w/ L Ruppaner re: document order from Parcels |
| ROY BAEZ - CAS | | $65.00 | 2/15/2005 | 0.6 | $39.00 | Additional coordinating/processing/archiving return mail with and without coa |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/15/2005 | 0.2 | $42.00 | Email to R Finke re: Speights & Runyan report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/15/2005 | 0.2 | $42.00 | Discussion w/ R Schulman re: Rust Consulting documents |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/16/2005 | 0.2 | $19.00 | Review all Incoming Case Correspondence and Respond as Needed. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/16/2005 | 0.4 | $38.00 | Perform claims research associated with Claims Transfer Notice and Verify Claim amount and Creditor Information to Confirm Match. |
| LUCINA SOLIS - CAS | | $45.00 | 2/16/2005 | 0.1 | $4.50 | identify COA return mail for further processing |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/16/2005 | 3.0 | $285.00 | Create BMC Transfer Notification for 12 Transfer Notices (1.2); Create Notes in b-linx for each corresponding claim (1.0); Finalize Notices (.4) and Serve Notice on all Effected Parties (.4). |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **February 2005** | | | | | | |
| **Case Administration** | | | | | | |
| ROY BAEZ - CAS | | $65.00 | 2/16/2005 | 0.4 | $26.00 | coordinating/processing/archiving return mail with and without coa |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/16/2005 | 0.2 | $42.00 | Email to J Kadish re; modified report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/16/2005 | 0.2 | $42.00 | Communication w/ T Feil, A Carter re: Advanced Reporting Tool |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/16/2005 | 0.2 | $42.00 | Discussion w/ S Kjontfedt re: advanced reporting tool documentation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/16/2005 | 0.9 | $189.00 | Review multiple claim creditors list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/16/2005 | 0.2 | $42.00 | Email to R Schulman re: revised multiple case creditors |
| LUCINA SOLIS - CAS | | $45.00 | 2/17/2005 | 0.1 | $4.50 | identify COA return mail for further processing |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/17/2005 | 0.6 | $57.00 | Provide Detailed Review of Court Docket Report and Retrieve all New Claim Transfer Notices. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/17/2005 | 0.7 | $66.50 | Electronically File all 12 Transfer Notices served the previous Business Day. |
| ROY BAEZ - CAS | | $65.00 | 2/17/2005 | 0.7 | $45.50 | coordinating/processing/archiving return mail with and without coa |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/17/2005 | 0.2 | $42.00 | Discussion w/ F Zaremby re: Bar Date Notice service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/17/2005 | 1.0 | $210.00 | Investigation re: Bar Date Notice service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/17/2005 | 0.3 | $63.00 | Discussion w/ A Wick re: confirmation of no return of Bar Date Notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/17/2005 | 0.1 | $21.00 | Discussion w/ C Archer re: return mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/17/2005 | 1.5 | $315.00 | General case management and organization |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 2/17/2005 | 2.0 | $300.00 | Review court docket for recent Omni notices, motions and orders. |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 2/18/2005 | 0.2 | $9.00 | Telephone with Bradley Max of Long Anchor Max at (212) 259-4318 / RE: Gave information regarding poc forms. |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 2/18/2005 | 0.1 | $4.50 | Telephone with Joe of Fair Harbor Capital at (212) 967-4045 / RE: Gave information regarding poc form and scheduled dollar amount |
| MARQUIS MARSHALL - CAS | | $45.00 | 2/18/2005 | 0.5 | $22.50 | Archived processed WR Grace return mail |
| LUCINA SOLIS - CAS | | $45.00 | 2/18/2005 | 0.1 | $4.50 | identify COA return mail for further processing |
| ROY BAEZ - CAS | | $65.00 | 2/18/2005 | 2.1 | $136.50 | coordinating/processing/archiving return mail with and without coa |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/18/2005 | 0.2 | $42.00 | Prepare cover sheet for return mail reservice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/18/2005 | 0.1 | $21.00 | R Baez re: reservice of return mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/18/2005 | 1.2 | $252.00 | Review return mail to identify current addresses |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/18/2005 | 1.0 | $210.00 | Court docket review |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 2/18/2005 | 2.0 | $300.00 | Review court docket for recent Omni notices, motions and orders. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/21/2005 | 0.5 | $105.00 | Discussion w/ K Tan re: advanced reporting tool issue |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/21/2005 | 0.1 | $21.00 | Discussion w/ R Baez re: previously satisfied claims return mail and renotice |
| ROY BAEZ - CAS | | $65.00 | 2/21/2005 | 0.1 | $6.50 | Weekly return mail reporting |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------:|------|------:|-----------:|-------------|
| **February 2005** | | | | | | |
| **Case Administration** | | | | | | |
| ROY BAEZ - CAS | | $65.00 | 2/21/2005 | 0.3 | $19.50 | coordinating/processing/archiving return mail with and without coa |
| LUCINA SOLIS - CAS | | $45.00 | 2/22/2005 | 0.1 | $4.50 | identify COA return mail for further processing |
| ROY BAEZ - CAS | | $65.00 | 2/22/2005 | 0.4 | $26.00 | coordinating/processing/archiving return mail with and without coa |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/22/2005 | 0.2 | $42.00 | Discussion w/ R Finke re: report criteria |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/22/2005 | 0.5 | $105.00 | Discussion w/ A Wick re: invalid claim form report |
| ROY BAEZ - CAS | | $65.00 | 2/22/2005 | 0.7 | $45.50 | coordinating/processing/archiving return mail with and without coa |
| ROY BAEZ - CAS | | $65.00 | 2/22/2005 | 0.5 | $32.50 | coordinating/processing/archiving return mail with and without coa |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 2/23/2005 | 0.1 | $4.50 | Telephone with Andrea Dambra at (215) 568-7275 / RE: Gave information regarding service list. |
| HEATHER WALKER - CASE_SUPPORT | | $65.00 | 2/23/2005 | 1.0 | $65.00 | updated CCRT and spreadsheet with new addresses |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/23/2005 | 0.1 | $21.00 | Email to K Dahl re: service list |
| LUCINA SOLIS - CAS | | $45.00 | 2/23/2005 | 0.1 | $4.50 | identify COA return mail for further processing |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 2/23/2005 | 0.1 | $4.50 | Telephone with Betty Moore at (336) 782-6205 / RE: Gave information regarding status of case. |
| ROY BAEZ - CAS | | $65.00 | 2/23/2005 | 0.3 | $19.50 | coordinating/processing/archiving return mail with and without coa |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/24/2005 | 0.2 | $42.00 | Discussion w/ S Burnett re: follow up on omni 4, 5, 7, 8 claims modification |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/24/2005 | 0.2 | $42.00 | Email to B Bosack re: preparation and formatting of notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/24/2005 | 0.1 | $21.00 | Discussion w/ L Ruppaner re: bar date notice investigation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/24/2005 | 0.3 | $63.00 | Discussion w/ A Wick re: mail file preparation for notice |
| LUCINA SOLIS - CAS | | $45.00 | 2/24/2005 | 0.1 | $4.50 | review and process mail received for client |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 2/24/2005 | 0.1 | $4.50 | Telephone with Daren Ypso of Primeshares at (212) 889-9700 / RE: Gave information regarding a scheduled dollar amount. |
| ROY BAEZ - CAS | | $65.00 | 2/24/2005 | 0.2 | $13.00 | coordinating/processing/archiving return mail with and without coa |
| CORAZON DEL PILAR - CAS | | $45.00 | 2/24/2005 | 0.5 | $22.50 | archived13 pcs no coa |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/25/2005 | 1.0 | $210.00 | Court docket review |
| MARQUIS MARSHALL - CAS | | $45.00 | 2/25/2005 | 0.5 | $22.50 | Archived processed WR Grace return mail |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/25/2005 | 1.0 | $95.00 | Provide Detailed Research for 13 Party Names to find Evidence that Each Party was Served with the Bar Date Notice and that each name is listed on one or all of the Proofs of Service filed with the Court. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 2/25/2005 | 1.5 | $225.00 | Review court docket for recent Omni notices, motions and orders. |
| CORAZON DEL PILAR - CAS | | $45.00 | 2/25/2005 | 0.5 | $22.50 | archived 14 pcs no coa & 1 pcs COA |
| ROY BAEZ - CAS | | $65.00 | 2/25/2005 | 0.3 | $19.50 | coordinating/processing/archiving return mail with and without coa |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **February 2005** | | | | | | |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/25/2005 | 0.3 | $63.00 | Call to transfer agent re: status of package and resolution |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/27/2005 | 0.2 | $42.00 | Discussion w/ R Schulman re: status of notice |
| YVETTE HASSMAN - CAS | | $90.00 | 2/28/2005 | 0.2 | $18.00 | 21 Review and respond to e-mail from Sue Herrschaft re service of 2nd Notice of Materially Insuff Supp Info |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/28/2005 | 3.5 | $332.50 | Provide Detailed Research for 13 Party Names to find Evidence that Each Party was Served with the Bar Date Notice and that each name is listed on one or all of the Proofs of Service filed with the Court. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/28/2005 | 0.5 | $47.50 | Provide Detailed Review of Court Docket Report for any Updates to Claims. |
| MARQUIS MARSHALL - CAS | | $45.00 | 2/28/2005 | 1.5 | $67.50 | Archived processed WR Grace return mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/28/2005 | 0.2 | $42.00 | Discussion w/ R Schulman re: modifications to notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/28/2005 | 0.3 | $63.00 | Discussion w/ M Grimmett re: format and merge of data for notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/28/2005 | 0.4 | $84.00 | Discussion w/ J Bush re: mail file preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/28/2005 | 0.5 | $105.00 | Discussion w/ A Wick re: printing data sheets for notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/28/2005 | 0.8 | $168.00 | Final review of merged custom notices |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/28/2005 | 0.5 | $105.00 | Compile attorney packets of notices and data sheets |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/28/2005 | 0.3 | $63.00 | Prepare mail request form for notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/28/2005 | 0.2 | $42.00 | Discussion w/ Y Hassman re: preparation of packets for service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/28/2005 | 0.6 | $126.00 | Prepare courtesy packets for notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/28/2005 | 0.2 | $42.00 | Discussion w/ L Ruppaner re: bar date notice investigation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/28/2005 | 0.5 | $105.00 | Compile list of attorneys for packet count confirmation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/28/2005 | 0.3 | $63.00 | Discussion w/ M Grimmett re: advanced reporting tool modifications |
| ROY BAEZ - CAS | | $65.00 | 2/28/2005 | 0.1 | $6.50 | Weekly return mail reporting |
| LUCINA SOLIS - CAS | | $45.00 | 2/28/2005 | 0.1 | $4.50 | identify COA return mail for further processing |
| | | **Case Administration Total:** | | 83.4 | $11,731.00 | |
| **Data Analysis** | | | | | | |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/1/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/2/2005 | 0.8 | $140.00 | Review data using BERT and Liability Reporting tool (.4) Update data and reports as needed (.4) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/3/2005 | 0.1 | $11.00 | Review weblog data including page count, convert data to database |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 2/3/2005 | 0.4 | $38.00 | Verify and update creditor address records with additional notice party. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/3/2005 | 0.8 | $140.00 | Continue review data using BERT and Liability Reporting tool (.4). Update data and reports as needed (.4). |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/3/2005 | 1.2 | $210.00 | Create Analysis - Product ID Objections |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **February 2005** | | | | | | |
| Data Analysis | | | | | | |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/4/2005 | 0.1 | $11.00 | Update additional returned mail record to b-Linx which were not previously matched on ID (42 records resolved) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/4/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/7/2005 | 0.1 | $11.00 | Review returned mail summary report at request of R Baez |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/7/2005 | 0.9 | $99.00 | Update returned mail summary and detail report to include change of address undeliverable records |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/7/2005 | 1.3 | $227.50 | Create updated liability data/reports. |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/7/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/8/2005 | 3.7 | $647.50 | Update liability/asbestos reporting tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/8/2005 | 0.6 | $105.00 | Update objection reporting tool. |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/9/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/9/2005 | 0.6 | $105.00 | Prepare Analysis - Speights claims with Attachments. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/9/2005 | 0.4 | $70.00 | Prepare Analysis - Speights claims with Attachments. |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/10/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/10/2005 | 3.8 | $665.00 | Update asbestos reporting tool. |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/11/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/14/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/14/2005 | 0.1 | $11.00 | Update additional returned mail record to b-Linx which were not previously matched on ID |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 2/14/2005 | 0.2 | $19.00 | Verify service information for return mail processing. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 2/14/2005 | 0.3 | $28.50 | Verify and update creditor address records. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/14/2005 | 2.3 | $402.50 | Objection/Liability analysis and report creation. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/14/2005 | 1.2 | $210.00 | Update liability/claims reporting/data. |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/15/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/15/2005 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/16/2005 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/16/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/17/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/17/2005 | 0.3 | $33.00 | Reseach address change history for creditor 18386 at request of S Herrschaft |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/18/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 2/18/2005 | 0.1 | $9.50 | Verify and update Core/2002 List. |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/21/2005 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/21/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 2/21/2005 | 1.2 | $114.00 | Prepare report for project manager regarding Omni q claims. |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/22/2005 | 0.5 | $55.00 | Review objection report folder for invalid claim form |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/23/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **February 2005** | | | | | | |
| **Data Analysis** | | | | | | |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/23/2005 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/24/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 2/25/2005 | 0.2 | $19.00 | Verify and update creditor address records. |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/25/2005 | 0.2 | $22.00 | Update additional returned mail record to b-Linx which were not previously matched on ID (15 records processed) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/28/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/28/2005 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/28/2005 | 0.1 | $11.00 | Prepare claims list report of all claims with insufficient documentation at request of S Herrschaft |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/28/2005 | 0.1 | $11.00 | Update additional returned mail record to b-Linx which were not previously matched on ID |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/28/2005 | 0.9 | $99.00 | Update BMCInsufficientDocsExport.mdb print query options to be independent of the current user, which cause three of the reports to work incorrectly |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 2/28/2005 | 0.7 | $66.50 | Updated worksheet regarding Invalid Claim Form records for project manager with additional creditor information. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 2/28/2005 | 0.3 | $28.50 | Populate mail file 12904 with 2nd Notice of Materially Insuff Supp Info affected parties. |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/28/2005 | 0.7 | $77.00 | Query parties notice with bar date notice at request of Janet S. Baer |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/28/2005 | 3.9 | $682.50 | Create Grace objection notices. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/28/2005 | 2.3 | $402.50 | Continue to create objection notices. |
| | | **Data Analysis Total:** | | 32.4 | $5,001.50 | |
| **Fee Applications** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/1/2005 | 0.1 | $21.00 | Prep memo to S Fritz re status of 14th Interim revisions and expenses/production |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/1/2005 | 1.2 | $252.00 | Continue draft August monthly fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/1/2005 | 1.3 | $273.00 | Continue draft September monthly fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/1/2005 | 0.6 | $126.00 | Analysis of Sept invoice, consultant and category summaries for fee app prep |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/2/2005 | 0.6 | $126.00 | Analysis of August production and expense invoices and time extracts of data from S Fritz for August fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/2/2005 | 0.6 | $126.00 | Analysis of August invoice reports and consultant and category summaries for fee app prep |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/2/2005 | 0.5 | $105.00 | Analysis of July production and expenses and time extracts of data from S Fritz for July fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/2/2005 | 0.2 | $42.00 | Analysis of memo from S Fritz re July-Sept time, production and expense extracts |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/2/2005 | 0.3 | $63.00 | Revise 14th Qtr fee app re missing bio and updated bio info |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/2/2005 | 1.8 | $378.00 | Continue draft 14th Qtrly fee app |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **February 2005** | | | | | | |
| **Fee Applications** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/2/2005 | 0.8 | $168.00 | Analysis of 14th Qtr invoice, consultant and category summaries for fee app prep |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/2/2005 | 0.3 | $63.00 | Revise July fee app re missing bio and updated bio info |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/2/2005 | 0.4 | $84.00 | Revise Aug fee app re missing bio and updated bio info |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/2/2005 | 0.3 | $63.00 | Revise Sept fee app re missing bio and updated bio info |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/3/2005 | 0.1 | $21.00 | Prep memo to S Fritz re bio needed for Jil Eppinger |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/3/2005 | 0.1 | $21.00 | Prep memo to S Herrschaft re July fee app for review and signature, filing timeline |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/3/2005 | 1.1 | $231.00 | Prep final reports for July, Aug, Sept and 14th Qtr fee app exhibits |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/3/2005 | 0.4 | $84.00 | Analysis of expenses and production reports for July-Sept and 14th Qtr |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/3/2005 | 0.8 | $168.00 | Analysis of revised July time, production and expense extracts (.4) and finalize for Fee Examiner submission (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/3/2005 | 0.8 | $168.00 | Analysis of revised Aug time, production and expense extracts (.4) and finalize for Fee Examiner submission (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/3/2005 | 0.7 | $147.00 | Analysis of revised Sept time, production and expense extracts (.4) and finalize for Fee Examiner submission (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/3/2005 | 0.8 | $168.00 | Analysis of revised 14th Qtr time, production and expense extracts (.4) and finalize for Fee Examiner submission (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/4/2005 | 2.5 | $525.00 | Review fee applications (14th Interim, July, Aug & Sept monthlies) for accuracy & sign |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/4/2005 | 0.3 | $63.00 | Meet w/ J Bartlett re: notarizing fee applications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/4/2005 | 0.2 | $42.00 | Scan signature pages for fee applications (.1), email to M Araki for filing (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/4/2005 | 0.1 | $21.00 | Analysis of memo from S Fritz re bio info for new billers for 14th Qtr fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/4/2005 | 0.1 | $21.00 | Analysis of corresp from K Yee/Pachulski re P Cuniff will handle filing of 14th Fee Apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/4/2005 | 0.1 | $21.00 | Analysis of memo from S Herrschaft re status of 14th Qtr fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/4/2005 | 0.1 | $21.00 | Analysis of memo from S Herrschaft re executed signatures pages for 14th Qtr fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/4/2005 | 0.3 | $63.00 | Prep Notice of Filing of 14th Qtrly fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/4/2005 | 0.1 | $21.00 | Prep corresp to K Yee/PSZYJW re 14th Qtrly fee app notice of filing for D Carickhoff signature |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/4/2005 | 0.1 | $21.00 | Prep memo to S Herrschaft re July, Aug and Sept fee apps for review and signature |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/4/2005 | 0.1 | $21.00 | Prep memo to S Herrschaft re 14th Qtrly fee app for review and signature |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/4/2005 | 0.2 | $42.00 | Prep corresp to S Bossay re 14th Qtrly and related monthly fee apps, excel and word files, pdfs |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/4/2005 | 0.1 | $21.00 | Prep corresp to P Cuniff/PSZYJW re 14th Interim fee app and related monthlies for filing (July, Aug & Sept) |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **February 2005** | | | | | | |
| **Fee Applications** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/4/2005 | 0.5 | $105.00 | Analysis of new reports with July fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/4/2005 | 0.5 | $105.00 | Analysis of new reports with August fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/4/2005 | 0.5 | $105.00 | Analysis of new reports with Sept fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/4/2005 | 0.5 | $105.00 | Analysis of new reports with 14th Qtr fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/4/2005 | 2.2 | $462.00 | Revise/finalize July-Sept and 14th Qtr fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/7/2005 | 1.0 | $210.00 | Prep draft Oct, Nov, Dec and 15th Qtr draft reports re categorization, revisions made and to be made |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/7/2005 | 2.0 | $420.00 | Analysis of Oct, Nov, Dec and 15th Qtr draft reports re categorization, revisions made and to be made |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/7/2005 | 0.1 | $21.00 | Analysis of corresp from P Cuniff re status of filing of 14th Interim and related monthly fee apps (July, Aug & Sept) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/7/2005 | 0.1 | $21.00 | Telephone from P Cuniff re PSZYJW to serve fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/7/2005 | 0.1 | $21.00 | Prep corresp to P Cuniff re status of Notice of Filing 14th Interim signature by D Carickoff |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/7/2005 | 0.1 | $21.00 | Prep corresp to S Bossay re 14th Interim and related monthlies filed 2/7 by PSZYJW (July, Aug & Sept) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/8/2005 | 1.0 | $210.00 | Analysis of draft Oct report for categories and time entries to be corrected |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/8/2005 | 1.5 | $315.00 | Revise Oct time entries for fee app categorization and compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/8/2005 | 0.4 | $84.00 | Prep four corresp to S Bossay retransmitting July-Sept and 14th Interim fee app data files |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/8/2005 | 0.1 | $21.00 | Analysis of corresp from S Bossay re confirming receipt of resent documents |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/8/2005 | 0.1 | $21.00 | Prep corresp to S Bossay re resending fee app data files in separate emails to ensure arrival |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/8/2005 | 0.1 | $21.00 | Analysis of corresp from S Bossay re Friday email of documents not received |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/9/2005 | 1.2 | $252.00 | Analysis of draft Nov report for categories and time entries to be corrected |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/9/2005 | 1.7 | $357.00 | Revise Nov time entries for fee app categorization and compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/10/2005 | 1.3 | $273.00 | Analysis of draft Dec report for categories and time entries to be corrected |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/10/2005 | 1.7 | $357.00 | Revise Dec time entries for fee app categorization and compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/11/2005 | 1.4 | $294.00 | Analysis of 15th Qtr draft report for categories and time entries to be corrected |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/11/2005 | 1.8 | $378.00 | Revise 15th Qtr time entries for fee app categorization and compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/14/2005 | 0.2 | $42.00 | Prep revised Oct invoice detail and categorization report to review revisions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/14/2005 | 1.1 | $231.00 | Analysis of revised Oct invoice detail and categorization reports to review revisions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/14/2005 | 0.7 | $147.00 | Revision of remaining Oct categorization and fee app entries for compliance |

EXHIBIT 1

# BMC Group
## WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **February 2005** | | | | | | |
| **Fee Applications** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/15/2005 | 0.2 | $42.00 | Prep revised Nov invoice detail and categorization report to review revisions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/15/2005 | 1.0 | $210.00 | Analysis of revised Nov invoice detail and categorization reports to review revisions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/15/2005 | 0.5 | $105.00 | Revision of remaining Nov categorization and fee entries for compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/16/2005 | 0.2 | $42.00 | Prep revised Dec invoice detail and categorization reports to review revisions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/16/2005 | 1.1 | $231.00 | Analysis of revised Dec invoice detail and categorization reports to review revisions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/16/2005 | 0.6 | $126.00 | Revision of remaining Dec categorization and fee entries for compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/16/2005 | 0.2 | $42.00 | Prep revised 15th Qtr invoice detail and categorization reports to review revisions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/16/2005 | 0.8 | $168.00 | Revision of remaining 15th Qtr categorization and fee entries for compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/16/2005 | 1.3 | $273.00 | Analysis of revised 15th Qtr categorization and invoice detail reports to review revisions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/17/2005 | 0.1 | $21.00 | Analysis of corresp from S Bossay re 14th Interim not on docket, confirm filing |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/17/2005 | 0.1 | $21.00 | Analysis of corresp from P Cuniff/PSZYJW re confirmation of filing of 14th Interim fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/17/2005 | 0.1 | $21.00 | Prep corresp to P Cuniff re Fee Examiner can't find docket # for 14th Interim fee app; request filing confirmation |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/17/2005 | 0.1 | $21.00 | Prep corresp to S Bossay re confirming 14th Interim filed as docket 7701 on 2/7/05 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/18/2005 | 0.5 | $105.00 | Prep Oct time detail, consultant and category summaries for fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/18/2005 | 0.5 | $105.00 | Prep Nov time detail, consultant and category summaries for fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/18/2005 | 0.5 | $105.00 | Prep Dec time detail, consultant and category summaries for fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/18/2005 | 0.5 | $105.00 | Prep 15th Qtr time detail, consultant and category summaries for fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/21/2005 | 0.7 | $147.00 | Analysis of Oct time detail, consultant and category summaries for fee app prep |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/21/2005 | 1.1 | $231.00 | Begin draft Oct fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/21/2005 | 0.7 | $147.00 | Analysis of Nov time detail, consultant and category summaries for fee app prep |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/21/2005 | 1.2 | $252.00 | Begin draft Nov fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/22/2005 | 0.3 | $63.00 | Analysis of production folders re production for 15th Qtr |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/22/2005 | 0.6 | $126.00 | Analysis of Dec time detail, consultant and category summaries for fee app prep |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/22/2005 | 1.1 | $231.00 | Begin draft Dec fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/22/2005 | 0.7 | $147.00 | Analysis of 15th Qtr time detail, consultant and category summaries re fee app prep |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **February 2005** | | | | | | |
| **Fee Applications** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/22/2005 | 1.2 | $252.00 | Begin draft 15th Qtrly fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/23/2005 | 0.1 | $21.00 | Prep memo to S Fritz re expenses and production for Oct-Dec and 15th Qtrly fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/23/2005 | 0.3 | $63.00 | Prep draft billing detail reports for Jan 05 to review for prof billing reqts and Court imposed categories |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/23/2005 | 0.8 | $168.00 | Analysis of draft billing detail reports for Jan 05 re compliance with prof billing reqts and Court imposed categories |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/23/2005 | 1.2 | $252.00 | Begin revision of Jan 05 time entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/24/2005 | 0.9 | $189.00 | Continue analysis of Jan 05 time entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/24/2005 | 1.4 | $294.00 | Continue revision of Jan 05 time entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/25/2005 | 1.4 | $294.00 | Further analysis of Jan 05 time entries re fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/25/2005 | 1.9 | $399.00 | Further revision of Jan 05 time entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/28/2005 | 1.2 | $252.00 | Continue analysis of Jan 05 time entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/28/2005 | 1.9 | $399.00 | Continue revision of Jan 05 time entries for fee app compliance |
| | | **Fee Applications Total:** | | **67.0** | **$14,070.00** | |
| **Non-Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/1/2005 | 1.0 | $210.00 | General case management and organization of file related to claims issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/1/2005 | 0.3 | $63.00 | Review database to identify scheduled parties |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/1/2005 | 0.6 | $126.00 | Review spreadsheet populated with objections for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/1/2005 | 0.8 | $168.00 | Review allowed claims for proper status (.4), complete changes as needed (.4) |
| NOREVE ROA - CAS | | $65.00 | 2/2/2005 | 1.2 | $78.00 | Research/review non-Omni orders affecting claims (.7), update claims status (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/2/2005 | 0.3 | $63.00 | Review notice of intent to object to identify claims affected |
| MARISTAR GO - CAS | | $65.00 | 2/3/2005 | 0.5 | $32.50 | Research/review orders affecting claims (pgs 261 - 300) |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/3/2005 | 0.5 | $32.50 | Research/review orders affecting claims, pgs 781-1040 |
| PHILLIP CONDOR - CAS | | $65.00 | 2/3/2005 | 0.5 | $32.50 | Research docket for Orders Affecting Claims |
| NOREVE ROA - CAS | | $65.00 | 2/3/2005 | 0.2 | $13.00 | Discussion with team regarding status of research/review of docket for orders affecting claims |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/3/2005 | 3.8 | $247.00 | Research/Review Orders Affecting Claims (Pages 551-780) (1.7); update claims status per orders (2.1) |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/3/2005 | 0.5 | $32.50 | Research / Review Orders Affecting Claims. Pages 521-550 |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/3/2005 | 2.8 | $182.00 | Research/review non-Omni orders affecting claims (1.3); update claims status per orders (1.5) |

EXHIBIT 1

# BMC Group
## WR GRACE
### Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **February 2005** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| PHILLIP CONDOR - CAS | | $65.00 | 2/3/2005 | 3.2 | $208.00 | Research and review non-Omni Orders/Stips affecting claims (1.7); Update claims status (1.5) |
| RYAN GINGOYON - CAS | | $65.00 | 2/3/2005 | 3.8 | $247.00 | Research for Orders and Dockets Affecting Claims (1.7); update claims status per orders (2.1) |
| MARISTAR GO - CAS | | $65.00 | 2/3/2005 | 3.0 | $195.00 | Research/review non-Omni orders affecting claims (pgs 301 - 526) (1.4); update claims status per orders (1.6) |
| RYAN GINGOYON - CAS | | $65.00 | 2/3/2005 | 0.3 | $19.50 | Research for Orders and Dockets Affecting Claims |
| NOREVE ROA - CAS | | $65.00 | 2/3/2005 | 3.8 | $247.00 | Research/review orders affecting claims (1.9), update claims status (1.9) |
| HEATHER WALKER - CASE_SUPPORT | | $65.00 | 2/3/2005 | 0.5 | $32.50 | called trade payable return mail parties to get better addresses per Lisa Ruppaner |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/3/2005 | 1.2 | $252.00 | Generate reports of employee and former employee claims with multiple case flag but no objection (.4); review for proper claim status (.8) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/3/2005 | 0.2 | $42.00 | Discussion w/ M Grimmett re: programmatic revision of claims status for employee and former employee claims |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/4/2005 | 0.8 | $52.00 | Review/update claims status of claims affected by orders |
| NOREVE ROA - CAS | | $65.00 | 2/4/2005 | 3.8 | $247.00 | Research/review non-Omni orders affecting claims (1.8), update claims status (2.0) |
| PHILLIP CONDOR - CAS | | $65.00 | 2/4/2005 | 0.8 | $52.00 | Review Orders Affecting Claims (.4). Update Claim Status per orders (.4) |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/4/2005 | 0.5 | $32.50 | Review Orders Affecting Claims (.2), update claims status per orders (.3) |
| MARISTAR GO - CAS | | $65.00 | 2/4/2005 | 0.8 | $52.00 | Review claims transfer (.4) / prepared spread sheet (.4) |
| RODULFO DACALOS - CAS | | $65.00 | 2/4/2005 | 0.5 | $32.50 | Research/review documents affecting claims status (docket nos. 1514-1523) |
| RYAN GINGOYON - CAS | | $65.00 | 2/4/2005 | 3.8 | $247.00 | Research/review orders affecting claims (1.8), update claims status (2.0) |
| NOREVE ROA - CAS | | $65.00 | 2/4/2005 | 3.2 | $208.00 | Research/review orders affecting claims (1.4); update claims status per orders (1.8) |
| PHILLIP CONDOR - CAS | | $65.00 | 2/4/2005 | 0.8 | $52.00 | Review Orders Affecting Claims (.4). Update Claim Status per orders (.4). |
| RYAN GINGOYON - CAS | | $65.00 | 2/7/2005 | 1.1 | $71.50 | Research/review non-Omni orders affecting claims (.5), update claims status (.6) |
| ALISON KEENY - CASE_SUPPORT | | $90.00 | 2/7/2005 | 0.2 | $18.00 | Review docket for transfers and Omni Objection Responses |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/7/2005 | 0.5 | $105.00 | Investigation Re: questions involving withdrawn claims and withdrawn objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/7/2005 | 0.2 | $42.00 | Discussion w/ R Schulman re: withdrawn items |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/7/2005 | 3.0 | $630.00 | Identify Contrarian Capital filed and transferred claims (1.4); complete spreadsheet per A Schrepfer request (1.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/7/2005 | 0.2 | $42.00 | Email to A Schrepfer re: Contrarian Capital claims and transfers |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **February 2005** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| PHILLIP CONDOR - CAS | | $65.00 | 2/7/2005 | 0.5 | $32.50 | Review Orders Affecting Claims (.2). Update Claim Status (.3). |
| NOREVE ROA - CAS | | $65.00 | 2/7/2005 | 1.0 | $65.00 | Research/review orders affecting claims (.5), update claims status (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/8/2005 | 0.4 | $84.00 | Review responses to Omni 8 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/8/2005 | 0.3 | $63.00 | Email to E Filon, A Clark re: responsed to Omni 8 tax claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/8/2005 | 0.2 | $42.00 | Discussion w/ A Schrepfer re: Contrarian transferred claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/8/2005 | 2.0 | $420.00 | Complete comparison of bLinx transfer information and filed transfers for Contrarian |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/8/2005 | 0.7 | $147.00 | Update Contrarian spreadsheet with transferee information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/8/2005 | 0.2 | $42.00 | Email to A Schrepfer re: updated Contrarian spreadsheet |
| NOREVE ROA - CAS | | $65.00 | 2/8/2005 | 3.0 | $195.00 | Research/review non-Omni orders affecting claims (1.4), update claims status (1.6) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/10/2005 | 0.6 | $57.00 | Review Court Docket Report and Pull all New Transfer Notices. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/10/2005 | 0.5 | $105.00 | Review Grace comments to Omni 8 responses |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/10/2005 | 0.2 | $42.00 | Email to R Schulman re: Grace comments to Omni 8 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/10/2005 | 1.5 | $315.00 | Investigation re: DK Acquisition transfers and status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/15/2005 | 1.0 | $210.00 | Compile Omni 8 responses |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/15/2005 | 0.3 | $63.00 | Discussion w/ L Ruppaner re: transfer claims |
| HEATHER WALKER - CASE_SUPPORT | | $65.00 | 2/16/2005 | 0.7 | $45.50 | researched, called trade payable return mail parties for better address |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/16/2005 | 1.0 | $210.00 | Review of Omni 8 responses (.4), identify affected claims (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/16/2005 | 1.5 | $315.00 | Review DK Acquisition claims (.7), compile documentation requested (.8) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/16/2005 | 0.8 | $168.00 | Prepare response to DK Acquisitions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/16/2005 | 0.2 | $42.00 | Discussion w/ M John re: transfer policies |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/16/2005 | 0.1 | $21.00 | Discussion w/ L Ruppaner re: completion of transfers |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/16/2005 | 0.2 | $42.00 | Discussion w/ R Schulman re: Omni 8 responses and additional claims issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/16/2005 | 0.2 | $42.00 | Email to R Schulman re: Macerich claims |
| HEATHER WALKER - CASE_SUPPORT | | $65.00 | 2/17/2005 | 0.6 | $39.00 | researched/called trade payable return mail parties |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/17/2005 | 0.4 | $84.00 | Discussion w/ R Schulman re: omni 9 claims and other issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/17/2005 | 0.5 | $105.00 | Review return mail for paid post petition claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/17/2005 | 0.1 | $21.00 | Discussion w/ L Ruppaner re: transfer claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/17/2005 | 0.2 | $42.00 | Discussion w/ M John re:transfer claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/18/2005 | 0.2 | $42.00 | Discussion w/ F Zaremby re: inactive schedules |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/18/2005 | 0.1 | $21.00 | Discussion w/ M John re: inactive schedule and allowed claim |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **February 2005** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/18/2005 | 0.2 | $42.00 | Email to R Schulman re: inactive schedule and allowed claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/18/2005 | 0.5 | $105.00 | Modify objections per Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/18/2005 | 0.1 | $21.00 | Email to J Porochonski re: objection modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/18/2005 | 0.2 | $42.00 | Email to R Schulman re: Omni 8 related claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/21/2005 | 1.5 | $315.00 | Complete status changes to previously satisfied claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/21/2005 | 0.2 | $42.00 | Discussion w/ J Bush re: report of claims previously satisfied |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/21/2005 | 0.8 | $168.00 | Compile report of contract claims to be reconciled |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/22/2005 | 0.5 | $105.00 | Compile return mail spreadsheets for Omni 7 & 8 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/22/2005 | 0.2 | $42.00 | Email to R Schulman re: Omni 7 & 8 return mail and updated order status charts |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/22/2005 | 0.6 | $126.00 | Finalize satisfied post petition claims status chart |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/22/2005 | 0.2 | $42.00 | Discussion w/ R Schulman re: satisfied post petition status chart |
| MYRTLE JOHN - MANAGER | | $195.00 | 2/22/2005 | 0.2 | $39.00 | Discussion with Sue Herschaft re debtor's nonobjection to proposed late filed claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/23/2005 | 0.2 | $42.00 | Email to R Schulman re: scheduled claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/23/2005 | 0.3 | $63.00 | Discussion w/ R Schulman re: omni orders |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/23/2005 | 0.4 | $84.00 | Review omni 4 response sheet, identify claims for modification |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/23/2005 | 0.7 | $147.00 | Review omni 5 response sheet (.4), identify claims for modification (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/23/2005 | 0.8 | $168.00 | Review omni 8 response sheet, identify claims for modification |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/23/2005 | 0.6 | $126.00 | Email to S Burnett re: detailed instructions for claims modification based on omni response sheets and exhibit preparation |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/23/2005 | 0.5 | $47.50 | Provide Detailed Review of Court Docket Report and Pull all New Claims Transfer Notice Requests. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 2/23/2005 | 3.0 | $450.00 | Review Omnibus 4, 5, 7 and 8 draft orders and status charts (1.4); update b-Linx objection module (1.6) |
| MARISTAR GO - CAS | | $65.00 | 2/23/2005 | 3.7 | $240.50 | Research/review non-Omni orders affecting claims (1.7), update claims status (2.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/24/2005 | 1.0 | $210.00 | Review modifications to Omni 4, 5, 7, 8 claims per orders (.5), revise as necessary (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/24/2005 | 0.5 | $105.00 | Prepare omni 4 order exhibits (.2), review for accuracy (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/24/2005 | 0.8 | $168.00 | Prepare omni 5 order exhibits (.4), review for accuracy (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/24/2005 | 0.6 | $126.00 | Prepare omni 7 order exhibits (.3), review for accuracy (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/24/2005 | 1.2 | $252.00 | Prepare omni 8 order exhibits (.5), review for accuracy (.7) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/24/2005 | 0.2 | $42.00 | Discussion w/ R Schulman re: order exhibit status |
| ALISON KEENY - CASE_SUPPORT | | $90.00 | 2/24/2005 | 3.7 | $333.00 | Review b-Linx (1.7) and process transfers (2.0) |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **February 2005** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/24/2005 | 0.2 | $19.00 | Coordination of Completion of all Pending Claims Transfer Notices and Clarification regarding Docket Information posted in the Special Folder. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 2/24/2005 | 1.5 | $225.00 | Review Omnibus 4, 5, 7 and 8 draft orders and status charts (.8); update b-Linx objection module (.7) |
| ALISON KEENY - CASE_SUPPORT | | $90.00 | 2/25/2005 | 2.0 | $180.00 | Create Notices re transferred claims (1.1); and electronically file Notices re transferred claim (.9) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/25/2005 | 0.2 | $42.00 | Discussion w/ A Schrepfer re: follow up re: transfer agent communication |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/28/2005 | 0.8 | $52.00 | Research/review non-Omni orders affecting claims (.3), update claims status (.5). |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/28/2005 | 2.2 | $143.00 | Continue research/review non-Omni orders affecting claims (.8), update claims status (1.4) |
| RODULFO DACALOS - CAS | | $65.00 | 2/28/2005 | 2.7 | $175.50 | Research docket and review for Transfers and withdrawals of claims (1.7); update claims status (1.0) |
| NOREVE ROA - CAS | | $65.00 | 2/28/2005 | 1.0 | $65.00 | Research/review orders affecting claims (.4), update claims status (.6) |
| | | Non-Asbestos Claims Total: | | 102.4 | $12,123.00 | |
| **WRG Plan & Disclosure Statement** | | | | | | |
| MYRTLE JOHN - MANAGER | | $195.00 | 2/17/2005 | 0.1 | $19.50 | Discussions with Sue Herrschaft re status of plan confirmation |
| | | WRG Plan & Disclosure Statement Total: | | 0.1 | $19.50 | |
| | | February 2005 Total: | | 351.4 | $56,206.00 | |

# BMC Group

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
|      |      | Grand Total: |     | 351.4 | $56,206.00 |             |

EXHIBIT 1

# BMC Group
## WR GRACE
### Professional Activity Summary
### Date Range: 2/1/2005 thru 2/28/2005

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| CAS | | | |
| Rodulfo Dacalos | $65.00 | 3.3 | $214.50 |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.1 | $19.50 |
| SR_CONSULTANT | | | |
| Brendan Bosack | $175.00 | 4.0 | $700.00 |
| Susan Herrschaft | $210.00 | 58.7 | $12,327.00 |
| | Total: | 66.1 | $13,261.00 |
| | | | |
| **Case Administration** | | | |
| CAS | | | |
| Lucina Solis | $45.00 | 2.0 | $90.00 |
| Marquis Marshall | $45.00 | 3.5 | $157.50 |
| CAS | | | |
| Corazon Del Pilar | $45.00 | 3.0 | $135.00 |
| Erika Velazquez | $65.00 | 0.4 | $26.00 |
| Yvette Hassman | $90.00 | 0.8 | $72.00 |
| Roy Baez | $65.00 | 8.8 | $572.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 38.1 | $8,001.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 5.5 | $825.00 |
| CASE_SUPPORT | | | |
| Heather Walker | $65.00 | 1.3 | $84.50 |
| Lisa Ruppaner | $95.00 | 16.5 | $1,567.50 |
| James Bartlett | $85.00 | 0.4 | $34.00 |
| Alison Keeny | $90.00 | 0.2 | $18.00 |
| CASE_INFO | | | |
| Lisa Schroeder | $45.00 | 1.1 | $49.50 |
| Brianna Tate | $45.00 | 1.4 | $63.00 |
| Andrea Bosack | $90.00 | 0.4 | $36.00 |
| | Total: | 83.4 | $11,731.00 |
| | | | |
| **Data Analysis** | | | |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 22.9 | $4,007.50 |
| SR_ANALYST | | | |
| Jacqueline Bush | $95.00 | 3.4 | $323.00 |
| Anna Wick | $110.00 | 6.1 | $671.00 |
| | Total: | 32.4 | $5,001.50 |
| | | | |
| **Fee Applications** | | | |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 3.0 | $630.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 64.0 | $13,440.00 |
| | Total: | 67.0 | $14,070.00 |

EXHIBIT 1

# BMC Group
## WR GRACE
### Professional Activity Summary
Date Range: 2/1/2005 thru 2/28/2005

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Non-Asbestos Claims** | | | |
| CAS | | | |
| Rodulfo Dacalos | $65.00 | 3.2 | $208.00 |
| Ryan Gingoyon | $65.00 | 9.0 | $585.00 |
| Noreve Roa | $65.00 | 17.2 | $1,118.00 |
| Lemuel Jumilla | $65.00 | 7.8 | $507.00 |
| Maristar Go | $65.00 | 8.0 | $520.00 |
| Alrgelou Romero | $65.00 | 4.1 | $266.50 |
| Phillip Condor | $65.00 | 5.8 | $377.00 |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.2 | $39.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 33.6 | $7,056.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 4.5 | $675.00 |
| CASE_SUPPORT | | | |
| Heather Walker | $65.00 | 1.8 | $117.00 |
| Lisa Ruppaner | $95.00 | 1.3 | $123.50 |
| Alison Keeny | $90.00 | 5.9 | $531.00 |
| | Total: | 102.4 | $12,123.00 |
| **WRG Plan & Disclosure Statement** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.1 | $19.50 |
| | Total: | 0.1 | $19.50 |
| | Grand Total | 351.4 | $56,206.00 |

EXHIBIT 1