## IN THE UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | | |
|---|---|---|
| *In re* | : | Chapter 11 |
| | : | Case No. 01-01139 (JKF) |
| W. R. GRACE and CO., *et al.*[1], | : | (Jointly Administered) |
| | : | |
| Debtors. | : | Objection Deadline: September 5, 2005 |
| | : | Hearing Date: TBD, if necessary |

## FEE DETAIL FOR PITNEY HARDIN LLP'S
## FIFTIETH INTERIM FEE APPLICATION FOR THE PERIOD
## <u>FROM JUNE 1, 2005 THROUGH JUNE 30, 2005</u>

---

[1]  The Debtors consist of the following 62 entities: W. R. Grace and Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace and Co.-Conn., A-1 Bit and Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., EandC Liquidating Corp., Emerson and Cuming, Inc.), Southern Oil, Resin and Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

**EXHIBIT A**

**FEES FOR THE FEE PERIOD JUNE 1, 2005 THROUGH JUNE 30, 2005**

Client: 082910 W.R. GRACE & CO.
Matter: 065656 Weja, Inc.

| | | | |
|---|---|---|---|
| 06/03/05 | Review file re payment due from Teich. | | |
| 15 | R. Gottilla | 0.1 | 36.50 |
| 06/03/05 | Correspondence to F. Biehl re failure to receive final payment from Teich. | | |
| 15 | R. Gottilla | 0.3 | 109.50 |
| 06/10/05 | Tiech collection issues. | | |
| 15 | W. Hatfield | 0.2 | 67.00 |
| 06/13/05 | Review orders from court on motions and memo on status. | | |
| 15 | W. Hatfield | 0.3 | 100.50 |
| 06/14/05 | Receipt and review of letter from F. Biehl re delay in obtaining balance of funds from insurance companies. | | |
| 15 | R. Gottilla | 0.2 | 73.00 |
| 06/15/05 | Memo to clients on orders. | | |
| 15 | W. Hatfield | 0.3 | 100.50 |
| 06/16/05 | Review court filings. | | |
| 15 | W. Hatfield | 0.1 | 33.50 |
| 06/21/05 | Address site cleanup issues. | | |
| 4 | W. Hatfield | 0.2 | 67.00 |
| 06/29/05 | Receipt and review of letter from Biehl enclosing additional payment. | | |
| 15 | R. Gottilla | 0.2 | 73.00 |
| 06/30/05 | Correspondence to F. Biehl acknowledging receipt of payment and balance remaining due on judgment. | | |
| 15 | R. Gottilla | 0.4 | 146.00 |

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| R. Gottilla | 15 | 1.2 | 365.00 | 438.00 |
| W. Hatfield | 4 | 0.2 | 335.00 | 67.00 |
| | 15 | 0.9 | 335.00 | 301.50 |

2

|  | TOTAL | 2.3 | 806.50 |
|---|---|---|---|

Client: 082910 W.R. GRACE & CO.
Matter: 095992 Chapter 11 Administration

| 06/01/05 | Review and revise PH's April, 2005 Fee Application. | | |
|---|---|---|---|
| 11 | S. Zuber | 0.3 | 112.50 |

| 06/23/05 | Revised April 2005 fee application and attention to filing and service of same. | | |
|---|---|---|---|
| 11 | K. Jasket | 1.0 | 235.00 |

### FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| S. Zuber | 11 | 0.3 | 375.00 | 112.50 |
| K. Jasket | 11 | 1.0 | 235.00 | 235.00 |
|  | TOTAL | 1.3 |  | 347.50 |

Client: 030423 GLOUCESTER NEW COMMUNITIES CO
Matter: 066958 Landfill Closure Issues (Gloucester)

| 06/13/05 | Update on closure status. | | |
|---|---|---|---|
| 3 | W. Hatfield | 0.2 | 67.00 |

| 06/14/05 | Call with M. Chartier at Pennoni on DEP review status; memos on same. | | |
|---|---|---|---|
| 4 | W. Hatfield | 0.4 | 134.00 |

### FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| W. Hatfield | 4 | 0.4 |  |  |
|  | 15 | 0.2 | 335.00 | 201.00 |
|  | TOTAL | 0.6 |  | 201.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 114715 NJDEP v. W.R. Grace et al.

| 06/01/05 | Review news articles regarding filing of civil complaint and follow up with A. Marchetta and client regarding conference call. | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 75.00 |

| 06/01/05 | Review memorandum and two MSDS and follow up ore tailing information | | |
|---|---|---|---|

3

|  |  |  |  |
|---|---|---|---|
|  | from R. Marriam re: vermiculite concentrate. |  |  |
| 15 | M. Waller | 0.3 | 112.50 |
| 06/01/05 | Confer with A. Marchetta regarding status of matter, call to E. Kaiser, and ERM document production; Follow up e-mail to litigation team. |  |  |
| 15 | M. Waller | 0.3 | 112.50 |
| 06/01/05 | Follow up with client and co-counsel re: ERM production. |  |  |
| 15 | M. Waller | 0.2 | 75.00 |
| 06/01/05 | Review complaint seeking civil penalties filed by NJDEP. |  |  |
| 15 | M. Waller | 0.6 | 225.00 |
| 06/01/05 | Telephone conference with R. Weinroth regarding filing of complaint and DAG in charge of matter and follow up with A. Marchetta regarding same. |  |  |
| 15 | M. Waller | 0.6 | 225.00 |
| 06/01/05 | Work with A. Marchetta and S. Zuber regarding complaint and removal and participate in conference call with client regarding same. |  |  |
| 15 | M. Waller | 1.4 | 525.00 |
| 06/01/05 | Telephone conference with E. Kaiser re: D. Gould and ERM document production and draft follow up memo to A. Marchetta and review follow up memo from E. Kaiser regarding same. |  |  |
| 15 | M. Waller | 0.5 | 187.50 |
| 06/01/05 | Confer with A. Marchetta and J. Lunin regarding SEC disclosure issues. |  |  |
| 15 | M. Waller | 0.3 | 112.50 |
| 06/01/05 | Review memorandum from W. Hatfield regarding statute of limitations issues and follow up with same. |  |  |
| 15 | M. Waller | 0.4 | 150.00 |
| 06/01/05 | Review continuing violations research from J. Spielberg |  |  |
| 15 | M. Waller | 0.2 | 75.00 |
| 06/01/05 | Follow up with A. Marchetta regarding ERM contract and review documents in connection with same. |  |  |
| 15 | M. Waller | 0.4 | 150.00 |
| 06/01/05 | Work with A. Marchetta and M. Morgan regarding research re: complaint, conference call with client and analysis of penalties sought, bankruptcy issues, follow up with S. Zuber, and call to S. Picco. |  |  |
| 15 | M. Waller | 0.6 | 225.00 |
| 06/01/05 | E-mails, telephone calls and follow ups re: civil suit and follow up re: ERM |  |  |

4

|          |                                                                                                                                                                                                                                                      |     |          |
|----------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----|----------|
|          | subpoena.                                                                                                                                                                                                                                             |     |          |
| 4        | A. Marchetta                                                                                                                                                                                                                                         | 2.0 | 1,050.00 |
| 06/01/05 | Address state claims issues and potential penalties; review complaint and address research issues.                                                                                                                                                   |     |          |
| 4        | W. Hatfield                                                                                                                                                                                                                                           | 2.7 | 904.50   |
| 06/01/05 | Follow up re: issues of complaint and service, automatic stay; telephone conference with attorneys re: same, ERM, etc., and work on 8K issue with attorneys; telephone calls to S. Pico.                                                              |     |          |
| 4        | A. Marchetta                                                                                                                                                                                                                                         | 1.6 | 840.00   |
| 06/01/05 | Review and analysis of environmental and bankruptcy issues in connection with recently filed complaint by NJDEP against Grace seeking penalties for violating environmental laws, including conference call with M. Waller and J. Cordes, meeting with A. Marchetta, review of caselaw and federal statutes. |     |          |
| 4        | S. Zuber                                                                                                                                                                                                                                             | 1.8 | 675.00   |
| 06/01/05 | Review finalized agreement with ERM and analyze indemnification provisions and follow up with A. Marchetta.                                                                                                                                           |     |          |
| 15       | M. Waller                                                                                                                                                                                                                                           | 0.3 | 112.50   |
| 06/01/05 | Researched issue of statute of limitations for penalties under Spill Act and ISRA. Researched specific penalty amounts assessed under ISRA and Spill Act in both published and unpublished decisions. Drafted memorandum to W. Hatfield, A. Marchetta and M. Waller re: penalties assessed under ISRA and Spill Act. |     |          |
| 15       | J. Spielberg                                                                                                                                                                                                                                         | 7.4 | 1,776.00 |
| 06/01/05 | Communicate with A. Marchetta and M. Waller regarding strategy of issues related to WRG.                                                                                                                                                              |     |          |
| 15       | M. Morgan                                                                                                                                                                                                                                           | 0.4 | 80.00    |
| 06/01/05 | Review and analyze complaint filed by NJDEP.                                                                                                                                                                                                          |     |          |
| 15       | M. Morgan                                                                                                                                                                                                                                           | 1.9 | 380.00   |
| 06/02/05 | Address case issues and telephone conference re: strategy related to complaint from DEP and 8K reporting issues.                                                                                                                                      |     |          |
| 4        | W. Hatfield                                                                                                                                                                                                                                           | 1.7 | 569.50   |
| 06/02/05 | Preparation for and conference call with clients and attorneys re: complaint by State.                                                                                                                                                                |     |          |
| 4        | A. Marchetta                                                                                                                                                                                                                                         | 1.7 | 892.50   |
| 06/02/05 | Telephone calls and follow up with M. Waller re: investigation re: State                                                                                                                                                                              |     |          |

| | actions/strategy. | | |
|---|---|---|---|
| 4 | A. Marchetta | 1.4 | 735.00 |
| | | | |
| 06/02/05 | Telephone calls re: federal investigation and follow up re: same. | | |
| 4 | A. Marchetta | 0.5 | 262.50 |

06/02/05    Prepare with A. Marchetta for and participate in conference call with co-counsel and client regarding ERM issues, civil complaint, communications with DAG, criminal investigations, interview of D. Gould, collection of documents, counsel for individual defendants, response to state subpoena and follow up with A. Marchetta regarding issues.

| 15 | M. Waller | 2.4 | 900.00 |
|---|---|---|---|

06/02/05    Research files re: ERM proposal and forward with e-mail to R. Senftleben.

| 15 | M. Waller | 0.5 | 187.50 |
|---|---|---|---|

06/02/05    Review draft 8K prepared by M. Shelnitz, follow up with J. Lunin and review SEC guidance regarding same, and prepare revisions..

| 15 | M. Waller | 1.2 | 450.00 |
|---|---|---|---|

06/02/05    Follow up with A. Marchetta regarding draft 8K, revise same and draft e-mail forwarding suggested revisions to 8K to M. Shelnitz.

| 15 | M. Waller | 0.7 | 262.50 |
|---|---|---|---|

06/02/05    Receive call from R. Senftleben regarding complaint and responding to press inquiries regarding same; Draft e-mail in response identifying AG's website as public access to same.

| 15 | M. Waller | 0.2 | 75.00 |
|---|---|---|---|

06/02/05    Follow up with A. Marchetta re: removal to federal and/or bankruptcy court and statute of limitations issues.

| 15 | M. Waller | 0.7 | 262.50 |
|---|---|---|---|

06/02/05    Follow up with R. Marriam and L. Gardner regarding receipt of Holme Roberts document production and preparing index of same.

| 15 | M. Waller | 0.3 | 112.50 |
|---|---|---|---|

06/02/05    Communicate with A. Marchetta and M. Waller regarding strategy of issues related to client. Follow-up with M. Waller regarding same.

| 15 | M. Morgan | 0.3 | 60.00 |
|---|---|---|---|

06/02/05    Reviewed materials and participated in conference call with client re: status of action.

| 15 | J. Spielberg | 1.6 | 384.00 |
|---|---|---|---|

06/02/05    Conducted searches for information re: investigation of Hamilton plant and

| | | | |
|---|---|---|---|
| | forwarded copies of articles and complaint to A. Marchetta and M. Waller. | | |
| 4 | S. Parker | 0.4 | 50.00 |
| | | | |
| 06/03/05 | Address research issues; statute of limitations and complaint. | | |
| 4 | W. Hatfield | 0.8 | 268.00 |
| | | | |
| 06/03/05 | E-mails and telephone calls re: recent events, including follow up re: contacting attorney for Bettacchi and work with M. Waller re: documents and contact of witnesses and ERM people, forward information re: federal investigation, and numerous telephone calls re: ERM interviews, New Jersey Grand Jury Subpoena. | | |
| 4 | A. Marchetta | 3.6 | 1,890.00 |
| | | | |
| 06/03/05 | Follow up with co-counsel re: contact with T. Frongillo. | | |
| 15 | M. Waller | 0.1 | 37.50 |
| | | | |
| 06/03/05 | Review DVD's of documents from client and work with S. Parker to prepare same for review and indexing and confer with M. Morgan regarding same, and attend to arrangements for indexing same with M. Morgan and S. Parker | | |
| 15 | M. Waller | 1.6 | 600.00 |
| | | | |
| 06/03/05 | Follow up with W. Hatfield and J. Spielberg regarding research re: statute of limitations issues. | | |
| 15 | M. Waller | 0.2 | 75.00 |
| | | | |
| 06/03/05 | Review news article regarding enforcement of safety laws in connection with federal investigation. | | |
| 15 | M. Waller | 0.1 | 37.50 |
| | | | |
| 06/03/05 | Review Grand Jury Subpoena issued by NJ AG's office to Grace and follow up with A. Marchetta regarding same. | | |
| 15 | M. Waller | 0.4 | 150.00 |
| | | | |
| 06/03/05 | Work with S. Parker regarding production of PH ISRA files and forward same with e-mail to co-counsel and client. | | |
| 15 | M. Waller | 0.5 | 187.50 |
| | | | |
| 06/03/05 | Review e-mail from co-counsel regarding Grand Jury subpoena and strategy re: same and document retention by client and follow up with A. Marchetta regarding same, review memorandum to co-counsel and client from A. Marchetta regarding subpoena and issuing DAG; | | |
| 15 | M. Waller | 0.4 | 150.00 |
| | | | |
| 06/03/05 | Follow up re: review of ISRA submission file and confer with A. Marchetta regarding same. | | |

| 15 | M. Waller | 0.6 | 225.00 |

| 06/03/05 | Telephone conference with S. Picco regarding interview of D. Gould and draft memorandum to co-counsel and client regarding arrangements for same. | | |
| 15 | M. Waller | 0.4 | 150.00 |

| 06/03/05 | Review e-mail from R. Marriam regarding Holme Roberts documents and respond re: indexing same. | | |
| 15 | M. Waller | 0.2 | 75.00 |

| 06/03/05 | Drafting memorandum regarding statute of limitations. | | |
| 15 | J. Spielberg | 3.2 | 768.00 |

| 06/03/05 | Conducted searches for information re: investigation of Hamilton plant and forwarded copies of articles to A. Marchetta and M. Waller. | | |
| 4 | S. Parker | 0.3 | 37.50 |

| 06/03/05 | Worked with M. Waller re: document indexing. | | |
| 4 | S. Parker | 0.7 | 87.50 |

| 06/03/05 | Create electronic versions of all documents from ISRA file and forward same to M. Waller as requested. | | |
| 4 | S. Parker | 1.6 | 200.00 |

| 06/03/05 | Worked with vendor re: printing out all images on DVDs in connection with indexing of same. | | |
| 4 | S. Parker | 0.3 | 37.50 |

| 06/05/05 | Telephone calls with client and co-counsel etc. re Attorney General subpoena and federal investigation; conference call to discuss same and follow-up with M. Waller re: same. | | |
| 4 | A. Marchetta | 1.0 | 525.00 |

| 06/06/05 | Arrangements re: conference call and follow up re: information on investigation | | |
| 4 | A. Marchetta | 0.5 | 262.50 |

| 06/06/05 | Preparation re: Gould interview. | | |
| 4 | A. Marchetta | 0.5 | 262.50 |

| 06/06/05 | Address statute of limitation case issues and draft of memo re: same. | | |
| 4 | W. Hatfield | 0.9 | 301.50 |

| 06/06/05 | Phone conference with A. Marchetta, M. Waller and defense counsel regarding the criminal subpoena and the civil case. | | |

8

| 15 | J. O'Reilly | 1.0 | 450.00 |

| 06/06/05 | Telephone conference with client, co-counsel, A. Marchetta and J. O'Reilly regarding civil complaint and subpoena. | | |
| 15 | M. Waller | 1.1 | 412.50 |

| 06/06/05 | Working with S. Parker regarding preparation of documents received from R. Marriam for review and indexing. | | |
| 15 | M. Waller | 0.3 | 112.50 |

| 06/06/05 | Review news articles regarding Grace and former Hamilton site plant and forward with comment to client and retained counsel; | | |
| 15 | M. Waller | 0.4 | 150.00 |

| 06/06/05 | Working with S. Parker prepare plant related documents for review and indexing. | | |
| 15 | M. Waller | 0.3 | 112.50 |

| 06/06/05 | Working with paralegals and M. Morgan and reviewing plant related documents | | |
| 15 | M. Waller | 3.0 | 1,125.00 |

| 06/06/05 | Receive telephone call from B. Cohen (K&E) regarding interview of D. Gould and send follow up e-mail regarding same. | | |
| 15 | M. Waller | 0.3 | 112.50 |

| 06/06/05 | Continued to prepare memorandum regarding statute of limitations. | | |
| 15 | J. Spielberg | 3.4 | 816.00 |

| 06/06/05 | Initial review of Grace documents in connection with indexing, coding and privilege review. | | |
| 15 | M. Morgan | 9.2 | 1,840.00 |

| 06/06/05 | Working with vendor re: printing of images on CDs in connection with project to index same. | | |
| 4 | S. Parker | 0.5 | 62.50 |

| 06/06/05 | Review documents provided by client and prepare index of documents. | | |
| 4 | K. Drew | 5.0 | 575.00 |

| 06/07/05 | Telephone conference with Mark Morgan regarding Department of Health questionnaire and witness employee interviews; phone conference with Anthony Marchetta regarding same; phone conference with Sharon Kubiak of the Department of Health regarding questionnaire; phone conference with Mark Morgan regarding letter; phone conference with E. Bonanno regarding subpoena in civil case coordination regarding document | | |

| | | | |
|---|---|---|---|
| 15 | production.<br>J. O'Reilly | 0.6 | 270.00 |
| 06/07/05 | Work with Michael Waller regarding communication with DAG's office regarding subpoena and complaint. | | |
| 15 | J. O'Reilly | 0.8 | 360.00 |
| 06/07/05 | Numerous telephone calls re various issues in case and conference with M. Waller and J. O'Reilly re issues with State; telephone call to R. Weinroth; work on preparation for Gould interview; telephone call from Gould attorney; review re strategy. | | |
| 4 | A. Marchetta | 4.0 | 2,100.00 |
| 06/07/05 | Preparing outline of questions for interview of D. Gould, review proposed questions from B. Cohen and incorporate into outline for interview. | | |
| 15 | M. Waller | 1.8 | 675.00 |
| 06/07/05 | Review e-mail from D. Levithan and follow-up re: access to DEP documents. | | |
| 15 | M. Waller | 0.1 | 37.50 |
| 06/07/05 | Telephone conference with A. Marchetta re: status and activities. | | |
| 15 | M. Waller | 0.3 | 112.50 |
| 06/07/05 | Review summary of contacts with DHSS from M. Morgan. | | |
| 15 | M. Waller | 0.2 | 75.00 |
| 06/07/05 | Drafting update memorandum to client and retained counsel. | | |
| 15 | M. Waller | 0.7 | 262.50 |
| 06/07/05 | Review e-mail from L. Urgenson regarding contact with AUSA and distribute same.. | | |
| 15 | M. Waller | 0.1 | 37.50 |
| 06/07/05 | Follow up with J. O'Reilly regarding contact with NJ AG's office and follow up with A. Marchetta regarding same. | | |
| 15 | M. Waller | 0.2 | 75.00 |
| 06/07/05 | Working with J. O'Reilly re: communications with DAG's office re: subpoena and service of complaint | | |
| 15 | M. Waller | 0.8 | 300.00 |
| 06/07/05 | Telephone conference with R. Weinroth regarding possible meetings with DAG's office | | |
| 15 | M. Waller | 0.2 | 75.00 |

10

| | | | |
|---|---|---|---|
| 06/07/05 | Working with M. Morgan and document review team to prepare index of documents. | | |
| 15 | M. Waller | 2.8 | 1,050.00 |
| | | | |
| 06/07/05 | Review e-mail and attachment regarding DHSS questionnaire to former Hamilton site workers, follow up conference call with A. Marchetta and R. Senftleben regarding same, and follow up with M. Morgan regarding letters to DHSS and DAG's office re: contacts with current and former employees | | |
| 15 | M. Waller | 0.5 | 187.50 |
| | | | |
| 06/07/05 | Initial review of WRG documents in anticipation of Indexing, Coding and Privilege Review. | | |
| 15 | M. Morgan | 4.3 | 860.00 |
| | | | |
| 06/07/05 | Prepare for and participate in conference with Sharon Kubiak of NJ DHS regarding letters to former employees and coordinate same with J. O'Reilly. | | |
| 15 | M. Morgan | 0.7 | 140.00 |
| | | | |
| 06/07/05 | Worked with M. Waller and M. Morgan re: case status, including issues related to document production. | | |
| 4 | S. Parker | 0.7 | 87.50 |
| | | | |
| 06/07/05 | Work with L. Coppola re: creation of summation database, including image loading, and direct character recognition. | | |
| 4 | S. Parker | 1.4 | 175.00 |
| | | | |
| 06/07/05 | Review documents and prepare index of same. | | |
| 4 | K. Drew | 11.0 | 1,265.00 |
| | | | |
| 06/08/05 | Prepare for and participation in Gould interview. | | |
| 4 | A. Marchetta | 5.5 | 2,887.50 |
| | | | |
| 06/08/05 | Work with M. Waller re: document production and preparation re: Gould interview. | | |
| 4 | A. Marchetta | 1.4 | 735.00 |
| | | | |
| 06/08/05 | Review numerous e-mails and participate in telephone calls re: meetings with Attorney General's office and investigation by State. | | |
| 4 | A. Marchetta | 1.1 | 577.50 |
| | | | |
| 06/08/05 | Work with M. Meyer regarding review and indexing of Holme Roberts documents. | | |
| 4 | M. Waller | 0.5 | 187.50 |
| | | | |
| 06/08/05 | Working with M. Morgan regarding review of Holme Roberts documents. | | |
| 4 | M. Waller | 0.7 | 262.50 |

| 06/08/05 | Preparing for and participate in interview of D. Gould at Reed Smith, Princeton with A. Marchetta and counsel from Kirkland & Ellis and follow up conference with A. Marchetta | | |
| 4 | M. Waller | 5.5 | 2,062.50 |

| 06/08/05 | Telephone call to M. Waller; telephone conference with A. Marchetta and M. Waller regarding discussions with DAG Bonnano and strategy for dealing with DEP/EPA. | | |
| 15 | J. O'Reilly | 0.2 | 90.00 |

| 06/08/05 | Telephone conferences with J. O'Reilly and A. Marchetta regarding meeting with DAG Bonanno, status and strategy. | | |
| 15 | M. Waller | 0.3 | 112.50 |

| 06/08/05 | Initial meeting with M. Waller to discuss civil and criminal claims, document review and subpoena production. | | |
| 15 | M. Meyer | 0.2 | 39.00 |

| 06/08/05 | Review and analyze documents to determine response to Attorney General's subpoena. | | |
| 15 | M. Meyer | 7.1 | 1,384.50 |

| 06/08/05 | Initial review of WRG documents in anticipation of Indexing, Coding and Privilege Review. | | |
| 15 | M. Morgan | 8.5 | 1,700.00 |

| 06/08/05 | Worked with M. Morgan re: document production issues. | | |
| 4 | S. Parker | 0.5 | 62.50 |

| 06/08/05 | Work with document review team re: indexing of documents. | | |
| 4 | S. Parker | 1.2 | 150.00 |

| 06/08/05 | Review documents and prepare index. | | |
| 4 | K. Drew | 8.0 | 920.00 |

| 06/08/05 | Review documents and prepare index. | | |
| 4 | V. Berrini | 7.0 | 945.00 |

| 06/09/05 | Preparation for and conference call with M. Waller and client regarding case. | | |
| 15 | J. O'Reilly | 1.0 | 450.00 |

| 06/09/05 | Address draft memo on claims against Grace. | | |
| 4 | W. Hatfield | 0.3 | 100.50 |

12

| 06/09/05 | Prepare for and conference call with attorneys re: strategy on State and Federal prosecutor meetings and handling of documents, witnesses, etc. | | |
| 4 | A. Marchetta | 2.6 | 1,365.00 |

| 06/09/05 | Drafting summary of interview of Drew Gould and confer with A. Marchetta regarding same. | | |
| 15 | M. Waller | 1.9 | 712.50 |

| 06/09/05 | Participate in conference call with A. Marchetta, J. O'Reilly and M. Morgan with clients re: strategy and follow up call with W. Jacobson. | | |
| 15 | M. Waller | 2.0 | 750.00 |

| 06/09/05 | Working with M. Morgan re: review and indexing of Holmes Roberts documents. | | |
| 15 | M. Waller | 0.8 | 300.00 |

| 06/09/05 | Participate in conference call with A. Marchetta to S. Picco re: follow up interview of D. Gould with documents. | | |
| 15 | M. Waller | 0.3 | 112.50 |

| 06/09/05 | Conference call to R. Senfleben with A. Marchetta regarding correspondence with ERM in connection with ISRA filing and forward documents with e-mail memo. | | |
| 15 | M. Waller | 0.5 | 187.50 |

| 06/09/05 | Review copy of DEP's ISRA file, work with G. Netzke regarding preparation of same for distribution and indexing and draft e-mail memorandum to litigation team regarding same. | | |
| 15 | M. Waller | 0.9 | 337.50 |

| 06/09/05 | Reviewing and analyzing documents to determine in connection with response to Attorney General's subpoena. | | |
| 15 | M. Meyer | 6.4 | 1,248.00 |

| 06/09/05 | Initial review of WRG documents in anticipation of Indexing, Coding and Privilege Review. | | |
| 15 | M. Morgan | 5.0 | 1,000.00 |

| 06/09/05 | Prepare e-mail to Grace group discussing RPC 1.13(a) re: contract with fact witnesses. | | |
| 15 | M. Morgan | 0.5 | 100.00 |

| 06/09/05 | Search for news articles re: Hamilton plant and forward copies of news articles to A Marchetta and M. Waller. | | |
| 4 | S. Parker | 0.3 | 37.50 |

13

| 06/09/05 | Worked with M. Morgan re: document production and indexing of same. | | |
|----------|---------------------------------------------------------------------|---|---|
| 4 | S. Parker | 0.4 | 50.00 |

| 06/09/05 | Worked with team re: indexing of production documents. | | |
|----------|--------------------------------------------------------|---|---|
| 4 | S. Parker | 0.8 | 100.00 |

| 06/09/05 | Work with M. Morgan and M. Waller regarding documents from EPA and Review, organize and index documents in preparation for scanning. | | |
|----------|---|---|---|
| 15 | G. Netzke | 3.8 | 513.00 |

| 06/09/05 | Review documents and prepare index. | | |
|----------|-------------------------------------|---|---|
| 4 | K. Drew | 8.0 | 920.00 |

| 06/09/05 | Review documents and prepare index. | | |
|----------|-------------------------------------|---|---|
| 4 | V. Berrini | 9.5 | 1,282.50 |

| 06/10/05 | Numerous telephone calls and follow up with M. Waller re Gould follow up interview and issues related to representation of co-defendants; follow up re document review and information for Gould interview. | | |
|----------|---|---|---|
| 4 | A. Marchetta | 1.7 | 892.50 |

| 06/10/05 | Telephone conference with W. Jacobson re: numbered set of collected documents and follow up call to R. Marriam regarding completion of same, follow up with G. Netzke re: preparation of numbered documents, draft e-mail to W. Jacobson re: process to complete same. | | |
|----------|---|---|---|
| 15 | M. Waller | 0.4 | 150.00 |

| 06/10/05 | Review documents produced with NJDEP and draft letter forwarding CD containing same and index of Administrative Record included with documents to R. Senftleben, W. Jacobson and R. Marriam. | | |
|----------|---|---|---|
| 15 | M. Waller | 0.8 | 300.00 |

| 06/10/05 | Work with M. Morgan and document review team re: review of documents and preparation of index and staffing issues. | | |
|----------|---|---|---|
| 15 | M. Waller | 2.6 | 975.00 |

| 06/10/05 | Reviewing additional comments to draft letter to DAG re: coordination of interviews and revisions from A. Marchetta, finalizing letter . | | |
|----------|---|---|---|
| 15 | M. Waller | 0.6 | 225.00 |

| 06/10/05 | Drafting additions and revisions to letter to DAG Dickinson to incorporate comments and finalize same with M. Morgan. | | |
|----------|---|---|---|
| 15 | M. Waller | 0.7 | 262.50 |

| 06/10/05 | Reviewing approvals re: draft letter to DAG Dickinson concerning coordination of employee interviews. | | |
|----------|---|---|---|

14

| 15 | M. Waller | 0.2 | 75.00 |

| 06/10/05 | Telephone conference with T. Fongillo re: representation issues re: Civil case, prepare and forward information requested by same, and exchange e-mails with A. Marchetta regarding same. | | |
| 15 | M. Waller | 0.6 | 225.00 |

| 06/10/05 | Reviewing documents in connection with response to Attorney General's subpoena. | | |
| 15 | M. Meyer | 5.7 | 1,111.50 |

| 06/10/05 | Confer with M. Morgan and M. Waller regarding documents from EPA; Quality assurance review of product provided by outside vendor; Confer with M. Morgan and M. Waller regarding preparation of documents for production; confer with vendor regarding same. | | |
| 15 | G. Netzke | 1.5 | 202.50 |

| 06/10/05 | Review documents and prepare index. | | |
| 4 | K. Drew | 4.0 | 460.00 |

| 06/10/05 | Document review. | | |
| 4 | V. Berrini | 7.0 | 945.00 |

| 06/11/05 | Follow up re schedule of Gould interview and information for same. | | |
| 4 | A. Marchetta | 0.3 | 157.50 |

| 06/11/05 | Review documents and prepare index. | | |
| 4 | K. Drew | 5.0 | 575.00 |

| 06/12/05 | Reviewing documents and confer with M. Waller re: same. | | |
| 15 | M. Meyer | 1.6 | 312.00 |

| 06/12/05 | Review documents and preparation of per box index. | | |
| 4 | V. Berrini | 5.0 | 675.00 |

| 06/13/05 | Telephone conference with A. Marchetta regarding schedule to interview of D. Gould. | | |
| 4 | M. Waller | 0.2 | 75.00 |

| 06/13/05 | Follow up re: letter to AG's office re: interviews. | | |
| 15 | M. Waller | 0.2 | 75.00 |

| 06/13/05 | Telephone conference with T. Frongillo regarding representation of R. Bettacchi in state action seeking civil penalties; Draft e-mail memorandum to A. Marchetta regarding same. | | |
| 4 | M. Waller | 0.4 | 150.00 |

15

| 06/13/05 | Draft memorandum to W. Hatfield regarding research re: NJDEP regulations regarding asbestos. | | |
|---|---|---|---|
| 4 | M. Waller | 0.2 | 75.00 |

| 06/13/05 | Telephone calls re Gould deposition and follow up with S. Picco re same; work with M. Waller re preparation for same and documents re same. | | |
|---|---|---|---|
| 4 | A. Marchetta | 0.6 | 315.00 |

| 06/13/05 | Telephone conferences with W. Jacobson, S. Picco and A. Marchetta regarding schedule to interview D. Gould; | | |
|---|---|---|---|
| 4 | M. Waller | 0.5 | 187.50 |

| 06/13/05 | Work with M. Morgan re: document review issues. | | |
|---|---|---|---|
| 4 | M. Waller | 0.5 | 187.50 |

| 06/13/05 | Preparing for interview of D. Gould, confer with M. Meyer in preparation for same, follow up with R. Marriam re: MSDS for stoner rock, and prepare facsimile to S. Picco regarding documents to review with D. Gould. | | |
|---|---|---|---|
| 4 | M. Waller | 1.3 | 487.50 |

| 06/13/05 | Meeting with W. Jacobson, B. Cohen and M. Meyer in preparation for interview of D. Gould, participate in same, follow up with M. Meyer re: preparation of summary memorandum, and draft memo to A. Marchetta regarding same. | | |
|---|---|---|---|
| 4 | M. Waller | 6.4 | 2,400.00 |

| 06/13/05 | Review and analyze documents to identify documents responsive to Attorney General's subpoena. | | |
|---|---|---|---|
| 15 | M. Meyer | 1.8 | 351.00 |

| 06/13/05 | Drafted Intra-office memorandum regarding interview with Drew Gould, formerly of ERM. | | |
|---|---|---|---|
| 15 | M. Meyer | 1.3 | 253.50 |

| 06/13/05 | Prepare and finalize letter to DAG regarding employees and former employees within litigation control group. | | |
|---|---|---|---|
| 15 | M. Morgan | 2.3 | 460.00 |

| 06/13/05 | Conducted searches for information re: investigation of Hamilton plant. | | |
|---|---|---|---|
| 4 | S. Parker | 0.4 | 50.00 |

| 06/13/05 | Document production and preparation of index. | | |
|---|---|---|---|
| 4 | V. Berrini | 9.5 | 1,282.50 |

| 06/13/05 | Review documents and prepare index. | | |
|---|---|---|---|

16

| | | | |
|---|---|---|---|
| 4 | G. Hammoud | 8.2 | 1,599.00 |

| | | | |
|---|---|---|---|
| 06/13/05 | Review and enter documents from Box No. 33 into Excel. | | |
| 4 | R. McCaffrey | 5.5 | 935.00 |

06/14/05    Telephone calls re: Gould deposition and follow up re: same; work with M. Waller re: same and review and analyze documents re same.
4    A. Marchetta    0.6    315.00

06/14/05    Address case issues and research on asbestos regulations.
4    W. Hatfield    0.7    234.50

06/14/05    Follow up with A. Marchetta regarding Gould interview, meeting with DAG Bonanno, and follow up re: same with J. O'Reilly.
15    M. Waller    0.3    112.50

06/14/05    Review draft memorandum summarizing interview of D. Gould and drafting additions and revisions to same and draft memo to M. Meyer regarding finalizing same.
15    M. Waller    2.4    900.00

06/14/05    Telephone with R. Senftleben re: interview of D. Gould;
15    M. Waller    0.3    112.50

06/14/05    Review memorandum from D. Levithan regarding following up with DEP in response to OPRA request and respond to same.
15    M. Waller    0.2    75.00

06/14/05    Follow up with M. Meyer re: finalizing memorandum summarizing meeting with D. Gould, finalize memorandum and forward to client with comment.
15    M. Waller    0.7    262.50

06/14/05    Exchange e-mails with W. Hatfield and J. Spielberg regarding research re: history of asbestos regulation in NJ.
15    M. Waller    0.3    112.50

06/14/05    Review expansion plant information received from R. Marriam and industrial use.
15    M. Waller    0.3    112.50

06/14/05    Draft memorandum re: 6/13 telephone conference with T. Frongillo.
15    M. Waller    0.2    75.00

06/14/05    Telephone call from R. Marriam regarding administrative record copy contained in DEP ISRA file production and follow up with G. Netzke regarding same.

17

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 75.00 |

| | | | |
|---|---|---|---|
| 06/14/05 | Follow up with A. Marchetta regarding independent counsel for individual defendants. | | |
| 15 | M. Waller | 0.2 | 75.00 |

| | | | |
|---|---|---|---|
| 06/14/05 | Follow up with M. Morgan regarding status of indexing project and review draft indices for consistency, subjects, and accuracy. | | |
| 15 | M. Waller | 0.8 | 300.00 |

| | | | |
|---|---|---|---|
| 06/14/05 | Reviewing documents for key information as identified by document review team. | | |
| 15 | M. Waller | 1.3 | 487.50 |

| | | | |
|---|---|---|---|
| 06/14/05 | Follow up with M. Waller regarding follow up with DAG Bonanno. | | |
| 15 | J. O'Reilly | 0.2 | 90.00 |

| | | | |
|---|---|---|---|
| 06/14/05 | Researched NJDEP asbestos regulations including on-line research, library research and telephone conference with site remediation department of NJDEP. | | |
| 15 | J. Spielberg | 3.6 | 864.00 |

| | | | |
|---|---|---|---|
| 06/14/05 | Search for new articles re: Hamilton plant. | | |
| 4 | S. Parker | 0.3 | 37.50 |

| | | | |
|---|---|---|---|
| 06/14/05 | Review documents and prepare index. | | |
| 4 | K. Drew | 6.0 | 690.00 |

| | | | |
|---|---|---|---|
| 06/14/05 | Document production. | | |
| 4 | V. Berrini | 7.0 | 945.00 |

| | | | |
|---|---|---|---|
| 06/14/05 | Document review | | |
| 4 | G. Hammoud | 8.0 | 1,560.00 |

| | | | |
|---|---|---|---|
| 06/14/05 | Documents into database and discussion with M. Morgan and K. Drew re: same. | | |
| 4 | R. McCaffrey | 8.0 | 1,360.00 |

| | | | |
|---|---|---|---|
| 06/15/05 | Reviewing Holme Roberts documents for key documents and information as identified by document review team. | | |
| 15 | M. Waller | 3.8 | 1,425.00 |

| | | | |
|---|---|---|---|
| 06/15/05 | Follow up with M. Morgan regarding document review, coding, and management. | | |
| 15 | M. Waller | 0.9 | 337.50 |

18

| 06/15/05 | Review memorandum from W. Hatfield regarding research re: regulation of asbestos and reply to same. | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 75.00 |

| 06/15/05 | Work with A. Marchetta regarding matter, service of complaint and preparing acknowledgement of service. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 112.50 |

| 06/15/05 | Working with S. Muhlstock regarding preparing acknowledgement of service. | | |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 150.00 |

| 06/15/05 | Work with G. Netzke regarding R. Marriam requests re: administrative record; Review memo from G. Netzke re: same. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 112.50 |

| 06/15/05 | Call from M. Coglianese requesting information re: status of penalties action for asbestos plaintiff's in bankruptcy action. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 112.50 |

| 06/15/05 | Follow up re: complaint and work with M. Waller re: statute of limitations issues and representation of individual issues; conference with J. O'Reilly re: same.   Follow up re: correction to acknowledgement of service; including of documents. | | |
|---|---|---|---|
| 4 | A. Marchetta | 1.2 | 630.00 |

| 06/15/05 | Work with MEW on coordinating document review (indexing and coding of WRG documents). | | |
|---|---|---|---|
| 15 | M. Morgan | 1.1 | 220.00 |

| 06/15/05 | Searches for news articles re: investigation of Hamilton plant. | | |
|---|---|---|---|
| 4 | S. Parker | 0.2 | 25.00 |

| 06/15/05 | Confer and exchange e-mails with M. Waller regarding various document productions and scanning & numbering of same; Confer and exchange e-mails with vendor regarding same; Review, organize and prepare Hamilton document production for scanning; confer with vendor regarding instructions for same; Confer with K. Drew regarding indexing project; Review Excel database. | | |
|---|---|---|---|
| 4 | G. Netzke | 5.0 | 675.00 |

| 06/15/05 | Document Review and prepare index. | | |
|---|---|---|---|
| 4 | K. Drew | 7.5 | 862.50 |

| 06/15/05 | Document review and preparation of index. | | |
|---|---|---|---|
| 4 | V. Berrini | 7.5 | 1,012.50 |

19

| 06/15/05 | Review documents from W.R. Grace and enter into Excel spreadsheet. | | |
| 4 | R. McCaffrey | 8.0 | 1,360.00 |

| 06/15/05 | Document review and prepare index. | | |
| 4 | G. Hammoud | 7.5 | 1,462.50 |

| 06/16/05 | Telephone calls and e-mails re: interviews with witness, answer to complaint. | | |
| 4 | A. Marchetta | 1.2 | 630.00 |

| 06/16/05 | Follow up re: necessary interviews and conference call re: subpoena and meeting with Deputy Attorney General. | | |
| 4 | A. Marchetta | 0.8 | 420.00 |

| 06/16/05 | Working with M. Meyer and G. Netzke regarding document review issues. | | |
| 15 | M. Waller | 0.5 | 187.50 |

| 06/16/05 | Follow up with J. O'Reilly and A. Marchetta re: conference call with client to discuss working with other counsel and joint defense counsel arrangements and draft e-mail re: same. | | |
| 15 | M. Waller | 0.4 | 150.00 |

| 06/16/05 | Work with J. O'Reilly regarding interviews, representation by separate counsel of individual defendants, and preparation for conference call with client on 6/17. | | |
| 15 | M. Waller | 0.4 | 150.00 |

| 06/16/05 | Work with S. Muhlstock regarding preparing answer to complaint and finalizing acknowledgement of service, finalize same and cover letter serving document on DAG. | | |
| 15 | M. Waller | 0.6 | 225.00 |

| 06/16/05 | Work with W. Jacobson regarding documents produced by Pitney Hardin, interviews of D. Gould and L. Warner, and conflict issues. | | |
| 15 | M. Waller | 0.4 | 150.00 |

| 06/16/05 | Review recent news article regarding Trenton facility and forward with e-mail to client. | | |
| 15 | M. Waller | 0.3 | 112.50 |

| 06/16/05 | Review and analyze Statute of limitations memorandum to finalize same with W. Hatfield. | | |
| 15 | M. Waller | 0.4 | 150.00 |

| 06/16/05 | Work with A. Marchetta regarding issues and strategy. | | |

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 112.50 |

| | | | |
|---|---|---|---|
| 06/16/05 | Telephone conference with S. Picco regarding Gould and Warner interviews and draft summary of same. | | |
| 15 | M. Waller | 0.7 | 262.50 |

| | | | |
|---|---|---|---|
| 06/16/05 | Follow up with H. Olson regarding matter and draft memorandum to R. Senftleben regarding same. | | |
| 15 | M. Waller | 0.4 | 150.00 |

| | | | |
|---|---|---|---|
| 06/16/05 | Work with M. Meyer re: status of document review and indexing and follow up with G. Netzke concerning preparation of database. | | |
| 15 | M. Waller | 0.3 | 112.50 |

| | | | |
|---|---|---|---|
| 06/16/05 | Review response from client regarding call received from counsel for creditor's committee. | | |
| 15 | M. Waller | 0.2 | 75.00 |

| | | | |
|---|---|---|---|
| 06/16/05 | Continued to research asbestos cleanup levels. | | |
| 15 | J. Spielberg | 0.2 | 48.00 |

| | | | |
|---|---|---|---|
| 06/16/05 | Work with G. Netzke re: scanning, OCR and coding documents into database. | | |
| 15 | M. Meyer | 0.6 | 117.00 |

| | | | |
|---|---|---|---|
| 06/16/05 | Discussed status of document spreadsheet cataloguing with M. Waller, M. Morgan, paralegals, and contract attorney and resolved outstanding issues for data entry personnel. | | |
| 15 | M. Meyer | 1.6 | 312.00 |

| | | | |
|---|---|---|---|
| 06/16/05 | Draft acknowledgment and letter to Deputy Attorney General and review complaint and emails from M. Waller regarding status.  Begin drafting answer. | | |
| 4 | S. Muhlstock | 1.6 | 432.00 |

| | | | |
|---|---|---|---|
| 06/16/05 | Review documents and prepare index. | | |
| 4 | K. Drew | 8.0 | 920.00 |

| | | | |
|---|---|---|---|
| 06/16/05 | Conducted searches re: compilation of information on current status of investigation of Hamilton plant and related issues and forwarded copies of relevant articles to AJ Marchetta and M. Waller | | |
| 4 | S. Parker | 0.4 | 50.00 |

| | | | |
|---|---|---|---|
| 06/16/05 | Confer and exchange e-mails with various vendors regarding scanning, OCRing and coding of 30+ box production; Draft memo to M. Meyer regarding pricing for same; Confer and exchange e-mails with L. Coppola | | |

21

(litigation support department) regarding use of Summation for document productions; review e-mail regarding dii file for project; Review 30+ box document production; Exchange e-mails with M. Waller regarding various document production issues; Confer with vendor regarding various projects

| | | | |
|---|---|---|---|
| 15 | G. Netzke | 3.8 | 513.00 |

06/16/05   Document review and prepare index.

| | | | |
|---|---|---|---|
| 4 | V. Berrini | 10.0 | 1,350.00 |

06/16/05   Review documents and prepare index.

| | | | |
|---|---|---|---|
| 4 | G. Hammoud | 10.2 | 1,989.00 |

06/16/05   Review documents from W.R. Grace and prepare index.

| | | | |
|---|---|---|---|
| 4 | R. McCaffrey | 10.0 | 1,700.00 |

06/17/05   Conference call/notice from State re: ATSDR meeting; McKiernan call re: representation; follow up re: scheduling of Attorney General meeting.

| | | | |
|---|---|---|---|
| 4 | A. Marchetta | 1.7 | 892.50 |

06/17/05   Reviewing documents for key documents and information as identified by document review team.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 2.0 | 750.00 |

06/17/05   Work with A. Marchetta regarding counsel for individual defendants, follow up with J. O'Reilly regarding same, and continuation of joint defense counsel agreements.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 150.00 |

06/17/05   Telephone conference with R. Marriam regarding document productions and supplements to same.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.5 | 187.50 |

06/17/05   Follow up with M. Morgan regarding review and preparation of index of documents and review draft box indices and draft suggested revisions.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 1.0 | 375.00 |

06/17/05   Telephone conference with A. Marchetta, R. Senftleben, L. Urgenson, W. Jacobson, J. Hughes and R. Finke regarding interviews, status of matter, strategy, civil and criminal claims, and follow up call with E. McTiernan regarding matter.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 1.4 | 525.00 |

06/17/05   Draft e-mail memorandum to R. Marriam responding to questions regarding documents produced by NJDEP.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 75.00 |

| 06/17/05 | Review draft of memorandum analyzing statute of limitations issues prepared by J. Spielberg. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 112.50 |

| 06/17/05 | Follow up with document review team regarding status of review and preparation of index and addressing issues. | | |
|---|---|---|---|
| 15 | M. Waller | 0.5 | 187.50 |

| 06/17/05 | Review e-mail from R. Senftleben attaching notice of ATSDR/DHSS meeting sent to J. Kozarovich and attachment. | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 75.00 |

| 06/17/05 | Review revised document indices reflecting changes to format and required information. | | |
|---|---|---|---|
| 15 | M. Waller | 0.7 | 262.50 |

| 06/17/05 | Telephone call from R. Weinroth regarding meeting with D. Bonnano and attendance at next health screening meeting and draft e-mail to A. Marchetta regarding same. | | |
|---|---|---|---|
| 15 | M. Waller | 0.5 | 187.50 |

| 06/17/05 | Draft memorandum regarding service of Complaint and acknowledgement of service. | | |
|---|---|---|---|
| 15 | M. Waller | 0.1 | 37.50 |

| 06/17/05 | Review retainer letter from E. McTiernan and information re: staffing matter and follow up with A. Marchetta. | | |
|---|---|---|---|
| 15 | M. Waller | 0.1 | 37.50 |

| 06/17/05 | Continue drafting answer. | | |
|---|---|---|---|
| 15 | S. Muhlstock | 0.5 | 135.00 |

| 06/17/05 | Continued to research asbestos cleanup levels. | | |
|---|---|---|---|
| 15 | J. Spielberg | 0.8 | 192.00 |

| 06/17/05 | Review cataloguing and document volume with technology services in preparation for scanning, OCR and coding. | | |
|---|---|---|---|
| 15 | M. Meyer | 1.4 | 273.00 |

| 06/17/05 | Work with M. Morgan regarding scanning and coding of documents and continue to work on same. | | |
|---|---|---|---|
| 15 | G. Netzke | 4.8 | 648.00 |

| 06/17/05 | Conducted searches re: compilation of information on current status of investigation of Hamilton plant and related issues. | | |
|---|---|---|---|
| 4 | S. Parker | 0.3 | 37.50 |

| Date | Description | Hours | Amount |
|---|---|---|---|
| 06/17/05<br>4 | Document review<br>K. Drew | 6.0 | 690.00 |
| 06/17/05<br>4 | Document production.<br>V. Berrini | 7.5 | 1,012.50 |
| 06/17/05<br>4 | Review documents and enter into Excel Spreadsheet<br>R. McCaffrey | 7.5 | 1,275.00 |
| 06/17/05<br>4 | Document Review<br>G. Hammoud | 7.8 | 1,521.00 |
| 06/18/05<br>4 | Document production.<br>V. Berrini | 6.5 | 877.50 |
| 06/18/05<br>4 | Review documents and enter into Excel spreadsheet.<br>R. McCaffrey | 6.0 | 1,020.00 |
| 06/19/05<br>4 | Follow up re Attorney General meeting and attendance at Department of Health meeting.<br>A. Marchetta | 0.7 | 367.50 |
| 06/19/05<br>15 | Reviewing documents for key documents and information<br>M. Waller | 3.6 | 1,350.00 |
| 06/19/05<br>15 | Work with M. Morgan regarding status of document production and tasks.<br>M. Waller | 0.3 | 112.50 |
| 06/19/05<br>4 | Document review<br>K. Drew | 5.0 | 575.00 |
| 06/20/05<br>4 | Telephone calls re USR meeting, Olson interview; Deputy Attorney General meeting; Department of Health meeting; review re issues.<br>A. Marchetta | 1.3 | 682.50 |
| 06/20/05<br>15 | Reviewing documents for key documents and information<br>M. Waller | 2.3 | 862.50 |
| 06/20/05<br>15 | Review documents produced by the NJDEP in response to OPRA requests.<br>M. Waller | 0.8 | 300.00 |
| 06/20/05<br>15 | Review and reply to e-mail memorandum from D. Levithan regarding follow up on OPRA request to NJDEP.<br>M. Waller | 0.2 | 75.00 |

1327844A01072705

| 06/20/05 | Draft e-mail memorandum to A. Marchetta regarding follow up with H. Olson. | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 75.00 |

| 06/20/05 | Telephone conference with R. Marriam regarding meeting with URS, and follow up with NJDEP re: supplemental PA/SI; Draft e-mail memorandum regarding same to A. Marchetta, and review and respond to e-mail from A. Marchetta regarding continuation of work by R. Marriam and R. Medler is at direction of counsel. | | |
|---|---|---|---|
| 15 | M. Waller | 1.1 | 412.50 |

| 06/20/05 | Review and reply to follow up e-mail memorandum from D. Levithan regarding follow up on OPRA request to NJDEP. | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 75.00 |

| 06/20/05 | Follow up with M. Morgan regarding document review and indexing issues and meeting with coding team. | | |
|---|---|---|---|
| 15 | M. Waller | 0.7 | 262.50 |

| 06/20/05 | Drafting summary of conference call with R. Marriam. | | |
|---|---|---|---|
| 15 | M. Waller | 0.7 | 262.50 |

| 06/20/05 | Preparing for meeting at URS regarding site, supplemental PA/SI issues, and responses to NJDEP. | | |
|---|---|---|---|
| 15 | M. Waller | 0.6 | 225.00 |

| 06/20/05 | Review from R. Marriam revised index of documents and updated CD regarding same. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 112.50 |

| 06/20/05 | Telephone conference with Joe Albright of EPA re: cleanup levels of asbestos in soil. | | |
|---|---|---|---|
| 15 | J. Spielberg | 0.2 | 48.00 |

| 06/20/05 | Work with M. Waller regarding document inventories, scanning and OCR. | | |
|---|---|---|---|
| 15 | M. Meyer | 0.4 | 78.00 |

| 06/20/05 | Further review and coding of WRG documents. | | |
|---|---|---|---|
| 15 | M. Morgan | 4.4 | 880.00 |

| 06/20/05 | Work with M. Morgan and M. Meyer regarding coding project and review of documents and CDs prepared by vendor. | | |
|---|---|---|---|
| 15 | G. Netzke | 4.0 | 540.00 |

| 06/20/05 | Conducted searches for information re: investigation of Hamilton plant. | | |
|---|---|---|---|
| 4 | S. Parker | 0.2 | 25.00 |

25

| 06/20/05 4 | Document production. V. Berrini | 9.0 | 1,215.00 |
|---|---|---|---|
| 06/20/05 4 | Review documents and enter descriptions into Spreadsheet. R. McCaffrey | 9.3 | 1,581.00 |
| 06/20/05 4 | Document review G. Hammoud | 8.0 | 1,560.00 |
| 06/21/05 4 | Follow up and e-mails re meeting with USR and meeting with AG's office and arrangements for same and information related to EPA interviews. A. Marchetta | 0.7 | 367.50 |
| 06/21/05 15 | Participate in meeting at URS with R. Marriam and R. Medler and URS personnel. M. Waller | 5.5 | 2,062.50 |
| 06/21/05 15 | Telephone interview of W. Kalezney with W. Jacobson and M. Meyer and follow up with W. Jacobson regarding same. M. Waller | 0.8 | 300.00 |
| 06/21/05 15 | Draft e-mail to A. Marchetta regarding 6/23 meeting. M. Waller | 0.1 | 37.50 |
| 06/21/05 15 | Meeting with M. Morgan re:  preparation of database, index of Holme Roberts documents. M. Waller | 0.3 | 112.50 |
| 06/21/05 15 | Confer with M. Waller and draft letters to T. Frongillo and E. McTiernan enclosing pleadings. Continue drafting answer. S. Muhlstock | 1.0 | 270.00 |
| 06/21/05 15 | Debriefing telephone conference of former Hamilton Plant Manager, W. Kaluzny. M. Meyer | 1.4 | 273.00 |
| 06/21/05 15 | Further review and coding of WRG documents and coordinate same with MEW. M. Morgan | 3.4 | 680.00 |
| 06/21/05 4 | Document review K. Drew | 8.0 | 920.00 |
| 06/21/05 4 | Conducted searches for information re: investigation of Hamilton plant. S. Parker | 0.2 | 25.00 |

26

1327844A01072705

| | | | |
|---|---|---|---|
| 06/21/05<br>4 | Document production.<br>V. Berrini | 8.5 | 1,147.50 |
| 06/21/05<br>4 | Review documents and enter descriptions into Excel Spreadsheet.<br>R. McCaffrey | 8.5 | 1,445.00 |
| 06/21/05<br>4 | Document review<br>G. Hammoud | 8.0 | 1,560.00 |
| 06/22/05<br><br>15 | Work with Michael Waller regarding interviews of former Trenton plant employees.<br>J. O'Reilly | 0.2 | 90.00 |
| 06/22/05<br><br>4 | Telephone call with M. Waller and follow up re plant employee interviews and information and strategy for meeting with Deputy Attorney General.<br>A. Marchetta | 1.4 | 735.00 |
| 06/22/05<br>15 | Follow up with A. Marchetta regarding 6/23 meeting with AG's office.<br>M. Waller | 0.2 | 75.00 |
| 06/22/05<br><br>15 | Preparing materials for A. Marchetta in preparation for 6/23 meeting with AG's office.<br>M. Waller | 0.8 | 300.00 |
| 06/22/05<br><br>15 | Confer with J. O'Reilly regarding meeting with DAG Bonanno and interviews of former Trenton plant workers.<br>M. Waller | 0.2 | 75.00 |
| 06/22/05<br><br><br>15 | Follow up with W. Jacobson regarding meeting with AG's office and interviews of former Trenton employees and follow up telephone conference with R. Senftleben regarding same.<br>M. Waller | 0.6 | 225.00 |
| 06/22/05<br><br>15 | Review draft memorandum summarizing affect of any applicable statute of limitations and forward with comment to W. Jacobson.<br>M. Waller | 0.6 | 225.00 |
| 06/22/05<br><br>15 | Follow up with S. Muhlstock regarding preparation of answer to NJDEP complaint and review of files prepared for review by litigation consultant;<br>M. Waller | 0.3 | 112.50 |
| 06/22/05<br><br>15 | Meeting with M. Morgan regarding status of document indexing, database, and forwarding files to co-counsel.<br>M. Waller | 0.4 | 150.00 |

1327844A01072705

| 06/22/05 | Prepare for and participate in conference with A. Marchetta to prepare for meeting with DAG Bonanno. | | |
| 15 | M. Waller | 0.7 | 262.50 |

| 06/22/05 | Drafting memorandum summarizing meeting with litigation consultant M. Carnese and URS with R. Marriam and R. Medler. | | |
| 15 | M. Waller | 0.7 | 262.50 |

| 06/22/05 | Begin reviewing documents produced to consultant.  Continue preparation of answer. | | |
| 15 | S. Muhlstock | 1.5 | 405.00 |

| 06/22/05 | Summarized notes from conference call/phone interview of W. Kaluzny regarding EPA investigator interview. | | |
| 15 | M. Meyer | 1.9 | 370.50 |

| 06/22/05 | Further review and coding of WRG documents and coordinate same with MEW. | | |
| 15 | M. Morgan | 3.2 | 640.00 |

| 06/22/05 | Continued to research asbestos cleanup levels. | | |
| 15 | J. Spielberg | 0.8 | 192.00 |

| 06/22/05 | Conducted searches for information re: investigation of Hamilton plant. | | |
| 4 | S. Parker | 0.2 | 25.00 |

| 06/22/05 | Document review | | |
| 4 | K. Drew | 7.6 | 874.00 |

| 06/22/05 | Document production. | | |
| 4 | V. Berrini | 9.2 | 1,242.00 |

| 06/22/05 | Review documents and enter descriptions into Excel Spreadsheet. | | |
| 4 | R. McCaffrey | 7.6 | 1,292.00 |

| 06/22/05 | Document Review | | |
| 4 | G. Hammoud | 8.1 | 1,579.50 |

| 06/22/05 | Database entry of documents reviewed. | | |
| 4 | C. Warnke | 6.5 | 942.50 |

| 06/23/05 | Meeting with attorneys for preparation and follow up meeting with E. Bonanno - Attorney General Criminal Enforcement.  Follow up with M.E. Waller re: same.  Arrange conference call and review of DEP documents. | | |
| 4 | A. Marchetta | 6.0 | 3,150.00 |

28

| 06/23/05 | Address draft SOL memo. | | |
|---|---|---|---|
| 15 | W. Hatfield | 0.4 | 134.00 |

| 06/23/05 | Telephone conference with Michael Waller regarding meeting today with DAG Bonnano; travel to Trenton; meet with Anthony Marchetta, Billy Jacobson and Richie Weinroth and discuss case; travel to Hughes Justice Complex to meet with DAG Bonnano regarding subpoenas and case in general; post meeting discussion with counsel; return. | | |
|---|---|---|---|
| 15 | J. O'Reilly | 5.5 | 2,475.00 |

| 06/23/05 | Reviewing documents produced by Holme Roberts for key documents and information | | |
|---|---|---|---|
| 15 | M. Waller | 1.7 | 637.50 |

| 06/23/05 | Confer with A. Marchetta regarding 6/22 meeting with DAG Bonanno and draft memorandum summarizing same and arrangements for conference call. | | |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 150.00 |

| 06/23/05 | Receive telephone call from M. Shelnitz regarding defenses to claims by state and follow up e-mail regarding same to A. Marchetta. | | |
|---|---|---|---|
| 15 | M. Waller | 0.6 | 225.00 |

| 06/23/05 | Reviewing and revising index of Holme Robert documents and follow up with M. Morgan regarding same, distribution of documents to experts and co-counsel. | | |
|---|---|---|---|
| 15 | M. Waller | 0.7 | 262.50 |

| 06/23/05 | Review memorandum from J. Baer to counsel for asbestos plaintiff's committee. | | |
|---|---|---|---|
| 15 | M. Waller | 0.1 | 37.50 |

| 06/23/05 | Working with S. Muhlstock prepare draft answer and review draft of same, draft memorandum to A. Marchetta re: status of project. | | |
|---|---|---|---|
| 15 | M. Waller | 0.9 | 337.50 |

| 06/23/05 | Telephone conference with T. Frongillo regarding status of matter, representation issues. | | |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 150.00 |

| 06/23/05 | Review e-mail from R. Senftleben re: memorandum summarizing interview of W. Kaluzny; | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 75.00 |

| 06/23/05 | Prepare for and participate in meeting regarding preparation of Answer, preparation of index, defenses, and preparation of database and coding. | | |
|---|---|---|---|

29

| | | | |
|---|---|---|---|
| 15 | M. Waller | 1.1 | 412.50 |
| 06/23/05 | Follow up re: preparation of letter to URS confirming continuing retention on litigation matters and preparing same. | | |
| 15 | M. Waller | 0.3 | 112.50 |
| 06/23/05 | Drafting memorandum summarizing meeting with M. Carnese and others from URS and R. Marriam and R. Medler. | | |
| 15 | M. Waller | 1.0 | 375.00 |
| 06/23/05 | Work with M. Waller regarding answer to complaint. Revise same. | | |
| 15 | S. Muhlstock | 1.2 | 324.00 |
| 06/23/05 | Further review and finalize index of WRG documents and coordinate same with MEW. | | |
| 15 | M. Morgan | 3.4 | 680.00 |
| 06/23/05 | Prepare cover letters and forward CD's to Marriam, Carnese, Jacobson and Steve Picco | | |
| 15 | M. Morgan | 0.4 | 80.00 |
| 06/23/05 | Further review and coding of WRG documents and coordinate same with MEW. | | |
| 15 | M. Morgan | 4.4 | 880.00 |
| 06/23/05 | Telephone conference with EPA re: Asbestos cleanup standards. Reviewed asbestos standards as stated in CFR and OSHA. | | |
| 15 | J. Spielberg | 0.4 | 96.00 |
| 06/23/05 | Document review | | |
| 4 | K. Drew | 9.0 | 1,035.00 |
| 06/23/05 | Conducted searches for information re: investigation of Hamilton plant. | | |
| 4 | S. Parker | 0.2 | 25.00 |
| 06/23/05 | Prepare CDs of documents for production. | | |
| 15 | G. Netzke | 3.0 | 405.00 |
| 06/23/05 | Document production. | | |
| 4 | V. Berrini | 8.5 | 1,147.50 |
| 06/23/05 | Document Review | | |
| 4 | G. Hammoud | 9.0 | 1,755.00 |
| 06/23/05 | Enter documents into Summation. | | |
| 4 | R. McCaffrey | 8.5 | 1,445.00 |

1327844A01072705

| | | | |
|---|---|---|---|
| 06/23/05<br>4 | Database entry of documents.<br>C. Warnke | 7.0 | 1,015.00 |
| 06/24/05<br>15 | Review memos on case strategy and action items.<br>W. Hatfield | 0.2 | 67.00 |
| 06/24/05<br><br><br><br>4 | Conference call with J. O'Reilly and work on issues for client conference, including follow up re: draft answer to complaint; review DEP documents; telephone calls re: Department Of Health meeting; follow up re: tasks as per conference call.<br>A. Marchetta | 2.5 | 1,312.50 |
| 06/24/05<br><br>15 | Review draft answer from S. Muhlstock and e-mail explanation re: certain responses.<br>M. Waller | 0.3 | 112.50 |
| 06/24/05<br><br>15 | Confer with M. Morgan regarding status of various projects and tasks and review updated tasks list.<br>M. Waller | 0.2 | 75.00 |
| 06/24/05<br><br>15 | Review revised memorandum analyzing claims and statute of limitations issues from W. Hatfield and S. Spielberg.<br>M. Waller | 0.2 | 75.00 |
| 06/24/05<br><br>15 | Status conference with A. Marchetta regarding defenses, Answer, interview of H. Olson, follow up with Bonanno, and strategy.<br>M. Waller | 0.3 | 112.50 |
| 06/24/05<br><br>15 | Conference call with clients and co-counsel regarding meeting with DAG Bonnano, interviews, criminal investigation, analysis of claims, strategy.<br>M. Waller | 1.0 | 375.00 |
| 06/24/05<br><br><br>15 | Work with A. Marchetta re: status of matter, defenses, bankruptcy issues, and preparation for conference call with client and co-counsel; Participate in conference call; Follow up with A. Marchetta.<br>M. Waller | 2.1 | 787.50 |
| 06/24/05<br><br><br>15 | Follow up with W. Hatfield and J. Spielberg regarding review of NJDEP statutory claims analysis of same and preparation of specific responses to allegations.<br>M. Waller | 0.3 | 112.50 |
| 06/24/05<br><br>15 | Follow up with A. Marchetta re: FOIA request and call to H. Olson; Work with M. Meyer regarding FOIA request to EPA.<br>M. Waller | 0.3 | 112.50 |

31

| | | | |
|---|---|---|---|
| 06/24/05 | Review information re: site analysis from R. Marriam and respond to same. | | |
| 15 | M. Waller | 0.3 | 112.50 |
| | | | |
| 06/24/05 | Follow up with M. Carnesse regarding site issues and continuing retention by Grace. | | |
| 15 | M. Waller | 0.1 | 37.50 |
| | | | |
| 06/24/05 | Confer with M. Meyer regarding coding, preparing index, and document database. | | |
| 15 | M. Waller | 0.6 | 225.00 |
| | | | |
| 06/24/05 | Review of environmental allegations in complaint.  Conducted review and research of the environmental statutes referenced in complaint. | | |
| 15 | J. Spielberg | 3.6 | 864.00 |
| | | | |
| 06/24/05 | Review email from M. Waller regarding answer to complaint.  Continue drafting same.  Meeting with J. Spielberg regarding same. | | |
| 15 | S. Muhlstock | 3.9 | 1,053.00 |
| | | | |
| 06/24/05 | Prepared FOIA request to EPA. | | |
| 15 | M. Meyer | 1.5 | 292.50 |
| | | | |
| 06/24/05 | Phone call with Bob Marriam regarding DEP/Admin Record documents. | | |
| 46 | M. Morgan | 0.1 | 20.00 |
| | | | |
| 06/24/05 | Prepare for and participate in conference call with global counsel regarding NJ action and prepare action items list from call for internal circulation among counsel.  Follow-up with MEW and AJM regarding same. | | |
| 15 | M. Morgan | 2.4 | 480.00 |
| | | | |
| 06/24/05 | Prepare cover letters and forward CD's to Marriam, Carnese, Jacobson and Steve Picco | | |
| 15 | M. Morgan | 0.2 | 40.00 |
| | | | |
| 06/24/05 | Further review and coding of WRG documents and coordinate same with MEW. | | |
| 15 | M. Morgan | 3.4 | 680.00 |
| | | | |
| 06/24/05 | Review and indexing of documents; Review and revise Summation coding entries; Confer with M. Morgan regarding additional documents produced by NJDEP; Review and organize documents in preparation for scanning of same; confer with vendor regarding instructions for scanning | | |
| 15 | G. Netzke | 5.4 | 729.00 |
| | | | |
| 06/24/05 | Document review | | |

32

| | | | |
|---|---|---|---|
| 4 | K. Drew | 9.0 | 1,035.00 |
| 06/24/05 | Conducted searches for information re: investigation of Hamilton plant. | | |
| 4 | S. Parker | 0.2 | 25.00 |
| 06/24/05 | Document production. | | |
| 4 | V. Berrini | 7.5 | 1,012.50 |
| 06/24/05 | Document Review. | | |
| 4 | G. Hammoud | 7.0 | 1,365.00 |
| 06/24/05 | Review Excel spreadsheet and change date format and add dates; enter documents into summation. | | |
| 4 | R. McCaffrey | 7.5 | 1,275.00 |
| 06/24/05 | Database entry of documents. | | |
| 4 | C. Warnke | 8.0 | 1,160.00 |
| 06/25/05 | Review various issues in case and e-mails with Kirkland & Ellis bankruptcy counsel. | | |
| 4 | A. Marchetta | 0.7 | 367.50 |
| 06/25/05 | Coordinate coding of WRG/ERM/DEP/Admin Record documents. | | |
| 15 | M. Morgan | 1.2 | 240.00 |
| 06/25/05 | Enter documents into database. | | |
| 4 | R. McCaffrey | 4.5 | 765.00 |
| 06/26/05 | Document review | | |
| 4 | K. Drew | 5.0 | 575.00 |
| 06/26/05 | Document production. | | |
| 4 | V. Berrini | 5.0 | 675.00 |
| 06/27/05 | Follow up with W. Jacobson regarding Kaluzny memo and interview of J. Kozarovich | | |
| 15 | M. Waller | 0.2 | 75.00 |
| 06/27/05 | Work with M. Morgan, S. Muhlstock and W. Hatfield re: draft answer, subpoena response, FOIA requests, and document database and management. | | |
| 15 | M. Waller | 1.7 | 637.50 |
| 06/27/05 | Drafting memorandum summarizing meeting at URS offices. | | |
| 15 | M. Waller | 0.7 | 262.50 |

1327844A01072705

| 06/27/05 | Review final FOIA requests to EPA and EPA Region II | | |
| 15 | M. Waller | 0.1 | 37.50 |

| 06/27/05 | Follow up conference with M. Morgan regarding preparation of database. | | |
| 15 | M. Waller | 0.5 | 187.50 |

| 06/27/05 | Telephone conference with H. Olson and follow up with R. Senftleben regarding same, and confirmation call with H. Olson. | | |
| 15 | M. Waller | 0.4 | 150.00 |

| 06/27/05 | Telephone conference with W. Jacobson regarding interview of H. Olson, document production issues, and preparing documents for production pursuant to State subpoena. | | |
| 15 | M. Waller | 0.3 | 112.50 |

| 06/27/05 | Confer with A. Marchetta regarding Olson interview and status of matter. | | |
| 15 | M. Waller | 0.3 | 112.50 |

| 06/27/05 | Telephone with M. Carnese regarding matter. | | |
| 15 | M. Waller | 0.4 | 150.00 |

| 06/27/05 | Confer with M. Morgan and J. Mandel re: reviewing documents and identifying documents in response to subpoena. | | |
| 15 | M. Waller | 0.8 | 300.00 |

| 06/27/05 | Review additional MSDS re: Libby materials and follow up with M. Morgan regarding same. | | |
| 15 | M. Waller | 0.3 | 112.50 |

| 06/27/05 | Follow up conference with W. Hatfield regarding statutory allegations of Complaint and defenses to same. | | |
| 15 | M. Waller | 0.3 | 112.50 |

| 06/27/05 | Review memorandum from D. Levithan summarizing ATSDR/DHSS meeting | | |
| 15 | M. Waller | 0.2 | 75.00 |

| 06/27/05 | Address case issues and strategy; response to complaint and subpoena issues; SOL memo and ACM cleanup issues; coordinate same; research issues. | | |
| 15 | W. Hatfield | 3.5 | 1,172.50 |

| 06/27/05 | Work with M. Waller re issues in case and follow up from DAG meeting in Trenton. Review strategy re same. | | |
| 4 | A. Marchetta | 0.7 | 367.50 |

| | | | |
|---|---|---|---|
| 06/27/05 | Participated in office meeting regarding answer and action items. Prepared answer to environmental claims. Continued to research asbestos cleanup levels and also, applicability of Spill Act. Began drafting memorandum regarding asbestos cleanup levels. | | |
| 15 | J. Spielberg | 7.2 | 1,728.00 |
| | | | |
| 06/27/05 | Review emails regarding potential for removal. Attend meeting concerning status and strategy going forward. Continue work on answer. | | |
| 15 | S. Muhlstock | 2.3 | 621.00 |
| | | | |
| 06/27/05 | Discussion of FOIA request with F. Stella. | | |
| 15 | M. Meyer | 0.6 | 117.00 |
| | | | |
| 06/27/05 | Meeting with M. Waller, M. Morgan and others to discuss status of the pending civil and criminal litigation and pending work. | | |
| 15 | M. Meyer | 1.8 | 351.00 |
| | | | |
| 06/27/05 | Revised FOIA requests to US EPA's headquarters and region two offices. | | |
| 15 | M. Meyer | 0.7 | 136.50 |
| | | | |
| 06/27/05 | Research regarding removal of action from state court to federal courts. Calculate time period for removal. | | |
| 15 | M. Morgan | 0.8 | 160.00 |
| | | | |
| 06/27/05 | Research regarding time period from which removal is triggered (by courtesy copy of complaint or by actual service). | | |
| 15 | M. Morgan | 0.7 | 140.00 |
| | | | |
| 06/27/05 | Review and preparation of Who's Who List of witnesses. | | |
| 15 | M. Morgan | 1.3 | 260.00 |
| | | | |
| 06/27/05 | Further revise and sort index prepared of WRG documents. | | |
| 15 | M. Morgan | 1.4 | 280.00 |
| | | | |
| 06/27/05 | Document review | | |
| 4 | K. Drew | 9.0 | 1,035.00 |
| | | | |
| 06/27/05 | Conducted searches re: compilation of information on current status of investigation of Hamilton plant and related issues and forwarded copies of relevant articles to AJ Marchetta and M. Waller. | | |
| 4 | S. Parker | 0.4 | 50.00 |
| | | | |
| 06/27/05 | Review and indexing of documents; Review and revise Summation entries; Quality assurance review of CDs provided by vendor; preparation of same for production; Confer with vendor regarding various issues; Confer with L. Coppola (litigation support department) regarding various scanning and | | |

| | | | |
|---|---|---|---|
| | coding issues | | |
| 15 | G. Netzke | 5.6 | 756.00 |
| 06/27/05 4 | Document production V. Berrini | 9.0 | 1,215.00 |
| 06/27/05 4 | Document review G. Hammoud | 8.7 | 1,696.50 |
| 06/27/05 | Enter information on documents into Summation. Meeting with Laurie Coppola regarding Coding of Documents. | | |
| 4 | R. McCaffrey | 11.0 | 1,870.00 |
| 06/27/05 4 | Database entry of documents. C. Warnke | 7.0 | 1,015.00 |
| 06/28/05 | Prepare for and conference call with H. Olson re: file and follow up re: documents for subpoena and forward documents to H. Olson. | | |
| 4 | A. Marchetta | 1.5 | 787.50 |
| 06/28/05 | Address case issues; answer and SOL issues; review complaint and strategy on same. | | |
| 15 | W. Hatfield | 3.1 | 1,038.50 |
| 06/28/05 15 | Working with M. Morgan regarding document database. M. Waller | 0.4 | 150.00 |
| 06/28/05 | Working and conferring with S. Muhlstock, J. Spielberg, and W. Hatfield re: preparation of draft Answer, including reviewing documents referenced in complaint (Right to Know filings, etc.) and follow up e-mail to A. Marchetta regarding same. | | |
| 15 | M. Waller | 1.4 | 525.00 |
| 06/28/05 | Work with J. Spielberg regarding statute of limitations issues in connection with potential criminal claims raised by DAG in recent meeting, review statutes and draft e-mail to M. Meyer re: analysis, review and reply to response. | | |
| 15 | M. Waller | 0.6 | 225.00 |
| 06/28/05 | Follow up e-mail exchange with URS re: possible supplemental PA and drafting memorandum summarizing meeting. | | |
| 15 | M. Waller | 0.7 | 262.50 |
| 06/28/05 | Reviewing documents exchanged with EPA by Grace re: site sampling and draft memorandum to W. Jacobson regarding work product issues. | | |
| 15 | M. Waller | 0.7 | 262.50 |

| 06/28/05 | Review news articles regarding Grace. | | |
|---|---|---|---|
| 15 | M. Waller | 0.1 | 37.50 |

| 06/28/05 | Work with M. Morgan and J. Mandel regarding reviewing documents and preparing same for subpoena response. | | |
|---|---|---|---|
| 15 | M. Waller | 0.9 | 337.50 |

| 06/28/05 | Telephone conference with R. Marriam regarding contact with former owner of paper recycling center re: site access | | |
|---|---|---|---|
| 15 | M. Waller | 0.1 | 37.50 |

| 06/28/05 | Work with J. Spielberg and M. Morgan regarding response to statutory allegations, history of asbestos regulation (in soils), and statute of limitations in connection with claims and possible claims. | | |
|---|---|---|---|
| 15 | M. Waller | 0.5 | 187.50 |

| 06/28/05 | Prepare information re: former employees to M. Boyle and working with M. Morgan regarding list of key employees. | | |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 150.00 |

| 06/28/05 | Prepare for and participate in conference call to H. Olson with W. Jacobson, A. Marchetta, and R. Senftleben. | | |
|---|---|---|---|
| 15 | M. Waller | 1.2 | 450.00 |

| 06/28/05 | Work with A. Marchetta and M. Morgan regarding search for former employees and conference call to M. Boyle regarding same | | |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 150.00 |

| 06/28/05 | Review fax letter from R. Weinroth of  letter for former employees re: health screenings and memorandum summarizing ATSDR/DHSS meeting.. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 112.50 |

| 06/28/05 | Conferences with J. Speilberg and M. Waller regarding answer.  Review revisions to answer. | | |
|---|---|---|---|
| 15 | S. Muhlstock | 0.9 | 243.00 |

| 06/28/05 | Continued to research issue of asbestos cleanup levels and draft memorandum re: asbestos.  Conducted research on whether asbestos is a hazardous substance under Spill Act.  Conducted research on tolling provisions re: statute of limitations.  Office conference with M. Waller and M. Morgan re: status of research.  Revised answer. | | |
|---|---|---|---|
| 15 | J. Spielberg | 6.1 | 1,464.00 |

| 06/28/05 | Compile and prepare to-do list for Grace Team and forward same to MEW for review. | | |
|---|---|---|---|

37

| | | | |
|---|---|---|---|
| 15 | M. Morgan | 0.7 | 140.00 |
| 06/28/05 | Assist in coding of WRG documents for PH database. | | |
| 15 | M. Morgan | 0.8 | 160.00 |
| 06/28/05 | Team meeting with document coders regarding WRG documents. | | |
| 15 | M. Morgan | 0.4 | 80.00 |
| 06/28/05 | Responded to e-mails regarding research on potential criminal matters. | | |
| 15 | M. Meyer | 0.1 | 19.50 |
| 06/28/05 | Document review | | |
| 4 | K. Drew | 8.0 | 920.00 |
| 06/28/05 | Conducted searches re: compilation of information on current status of investigation of Hamilton plant and related issues. | | |
| 4 | S. Parker | 0.2 | 25.00 |
| 06/28/05 | Worked with M. Morgan re: issues related to response to subpoena. | | |
| 4 | S. Parker | 0.4 | 50.00 |
| 06/28/05 | Organized documents forwarded by client which may be responsive to subpoena as requested by M. Morgan. | | |
| 4 | S. Parker | 2.7 | 337.50 |
| 06/28/05 | Document production | | |
| 4 | V. Berrini | 7.0 | 945.00 |
| 06/28/05 | Document Review | | |
| 4 | G. Hammoud | 8.2 | 1,599.00 |
| 06/28/05 | Review documents and enter into Summation. Meeting with M. Morgan regarding document review. | | |
| 4 | R. McCaffrey | 9.0 | 1,530.00 |
| 06/28/05 | Database entry of documents. | | |
| 4 | C. Warnke | 7.5 | 1,087.50 |
| 06/29/05 | Work with attorneys and follow up re: employee contacts, subpoenas, answer to complaint, legal research on statements, letter to Legislature, etc. | | |
| 4 | A. Marchetta | 2.3 | 1,207.50 |
| 06/29/05 | Working with S. Muhlstock on draft answer. | | |
| 15 | M. Waller | 0.7 | 262.50 |
| 06/29/05 | Telephone call with R. Marriam and L. Gardner regarding preparation of | | |

database, review of documents for subpoena response, and assistance with identification of responsive documents.

| 15 | M. Waller | 0.2 | 75.00 |

06/29/05  Working with W. Hatfield, J. Spielberg and S. Muhlstock prepare Answer to complaint and revisions to same.

| 15 | M. Waller | 0.7 | 262.50 |

06/29/05  Reviewing document index (Holme Roberts documents) and draft e-mail to J. Mandel and M. Morgan regarding documents responsive to subpoena and review responses.

| 15 | M. Waller | 0.8 | 300.00 |

06/29/05  Prepare for and participate in conference call with J. Kozarovich with W. Jacobson.

| 15 | M. Waller | 1.3 | 487.50 |

06/29/05  Work with J. O'Reilly regarding subpoenas and interviews to be conducted by AG's office, follow up phone call to R. Senftleben , review subpoenas and draft e-mail memorandum regarding same.

| 15 | M. Waller | 0.9 | 337.50 |

06/29/05  Review e-mails re: affirmative defenses and application of Spill Act and ISRA to non-friable asbestos from J. Spielberg and W. Hatfield and memorandum re: definition of "hazardous substances" from J. Spielberg.

| 15 | M. Waller | 0.6 | 225.00 |

06/29/05  Review e-mail from W. Jacobson regarding statements as reflected in transcript of hearing before Assembly committees and letter regarding same; Follow up e-mail to A. Marchetta regarding same.

| 15 | M. Waller | 0.4 | 150.00 |

06/29/05  Review e-mail and proposed assembly bills introduced by Assembly persons Greenstein and McKeon.

| 15 | M. Waller | 0.2 | 75.00 |

06/29/05  Follow up with J. Mandel and M. Morgan regarding review and preparation of documents for production pursuant to AG's subpoena.

| 15 | M. Waller | 0.3 | 112.50 |

06/29/05  Receive telephone from investigator M. Boyle regarding results of searches for former employees.

| 15 | M. Waller | 0.3 | 112.50 |

06/29/05  Review draft affirmative defenses with S. Muhlstock and finalization of same for draft answer.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.6 | 225.00 |

06/29/05 Follow up with M. Meyer regarding criminal statute research.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 150.00 |

06/29/05 Address answer and revisions to same; strategy meeting on same; review draft legislation on case issues; memos on hazardous substances issues; attend to affirmative defenses.

| | | | |
|---|---|---|---|
| 15 | W. Hatfield | 2.4 | 804.00 |

06/29/05 Work with Marc Meyers and Jaime Spielberg regarding environmental issues and telephone call with Edward Bonanno of Attorney General's Office regarding subpoenas; advise Michael Waller of subpoena.

| | | | |
|---|---|---|---|
| 15 | J. O'Reilly | 0.8 | 360.00 |

06/29/05 Follow-up conversation on statutes of limitation with J. Speilberg.

| | | | |
|---|---|---|---|
| 15 | M. Meyer | 0.2 | 39.00 |

06/29/05 Research on potential criminal charges.

| | | | |
|---|---|---|---|
| 15 | M. Meyer | 7.7 | 1,501.50 |

06/29/05 Discussion with J. O'Reilly and J. Speilberg regarding criminal claims.

| | | | |
|---|---|---|---|
| 15 | M. Meyer | 0.7 | 136.50 |

06/29/05 Work with M. Waller, W. Hatfield and J. Spielberg regarding answer. Revise answer and attend to issues raised by complaint.

| | | | |
|---|---|---|---|
| 15 | S. Muhlstock | 5.2 | 1,404.00 |

06/29/05 Work with John O'Reilly and Mark Meyer re: criminal statutes. Participated in conference with Mike Waller, Bill Hatfield and Steve Muhlstock re: answer. Reviewed and drafted affirmative defenses. Drafted explanation re: asbestos as a hazardous substance. Researched SARA reporting requirements.

| | | | |
|---|---|---|---|
| 15 | J. Spielberg | 4.9 | 1,176.00 |

06/29/05 Review and prepare substantive review protocol with Jeff Mandel.

| | | | |
|---|---|---|---|
| 15 | M. Morgan | 0.5 | 100.00 |

06/29/05 Review of Remedium/Grace documents for the period of 2001 to 2003 in response to criminal subpoena.

| | | | |
|---|---|---|---|
| 15 | M. Morgan | 1.6 | 320.00 |

06/29/05 Participate in conference with John Kozarovich regarding Hamilton site.

| | | | |
|---|---|---|---|
| 15 | M. Morgan | 0.2 | 40.00 |

06/29/05 Begin reviewing of NJ Bills introduced by Greenstein and McKeon.

| | | | |
|---|---|---|---|
| 15 | M. Morgan | 0.4 | 80.00 |
| 06/29/05 | Review and indexing documents and review files regarding same. | | |
| 15 | G. Netzke | 7.1 | 958.50 |
| 06/29/05 | Conducted searches re: compilation of information on current status of investigation of Hamilton plant and related issues and forwarded copies of relevant articles to A.J. Marchetta and M. Waller. | | |
| 4 | S. Parker | 0.4 | 50.00 |
| 06/29/05 | Document production | | |
| 4 | V. Berrini | 9.3 | 1,255.50 |
| 06/29/05 | Document Review | | |
| 4 | G. Hammoud | 8.2 | 1,599.00 |
| 06/29/05 | Review Documents and enter into Summation. Discussions with M. Morgan and L. Coppola regarding document review. | | |
| 4 | R. McCaffrey | 9.7 | 1,649.00 |
| 06/29/05 | Database entry. | | |
| 4 | C. Warnke | 8.0 | 1,160.00 |
| 06/30/05 | Prepare outline of removal and abstention issues, in anticipation of call with Grace team. | | |
| 15 | S. Zuber | 0.8 | 300.00 |
| 06/30/05 | Conference call with Grace team regarding status and strategy. | | |
| 4 | S. Zuber | 1.2 | 450.00 |
| 06/30/05 | Review law on removal of claims related to bankruptcy cases, in light of nature of action - civil action by governmental unit to enforce police or regulatory powers -and review abstention issues. | | |
| 15 | S. Zuber | 1.2 | 450.00 |
| 06/30/05 | Discussion with Anthony Marchetta regarding subpoenas and discussion with Michael Waller regarding subpoenas and discussion with DAG Bonnano. | | |
| 15 | J. O'Reilly | 0.1 | 45.00 |
| 06/30/05 | Telephone call to Department of Justice re: subpoenas; conference call with bankruptcy attorney re: same and strategy issues re: removal versus 105 motion, etc.; work with attorney re: same | | |
| 4 | A. Marchetta | 1.7 | 892.50 |
| 06/30/05 | Telephone call with R. Weinroth re: strategy on 105 action and reaction of | | |

41

|  |  |  |  |
|---|---|---|---|
| | DEP; follow up with M.E. Waller re: same and investigation. | | |
| 4 | A. Marchetta | 0.7 | 367.50 |
| 06/30/05 | Working with M. Muhlstock finalize discussion draft of answer; Draft e-mail explaining preparation of same and review. | | |
| 15 | M. Waller | 0.8 | 300.00 |
| 06/30/05 | Work with J. Spielberg and M. Meyer regarding analysis of civil and potential criminal claims. | | |
| 15 | M. Waller | 0.4 | 150.00 |
| 06/30/05 | Prepare with A. Marchetta and participate in status and strategy conference with client and co-counsel. | | |
| 15 | M. Waller | 1.2 | 450.00 |
| 06/30/05 | Review additional information from client re: former employees and follow up with M. Boyle re: investigations re: same. | | |
| 15 | M. Waller | 0.2 | 75.00 |
| 06/30/05 | Working with M. Morgan and J. Mandel regarding review and preparation of documents for production pursuant to subpoena. | | |
| 15 | M. Waller | 0.7 | 262.50 |
| 06/30/05 | Follow up with W. Jacobson regarding summary of site remediation and J. Spielberg to summarize same for co-counsel, revise and forward summary to W. Jacobson. | | |
| 15 | M. Waller | 0.4 | 150.00 |
| 06/30/05 | Meeting with P. Herzberg regarding status and strategy, in particular follow up with environmental consultant and requested "supplemental" PA/SI; | | |
| 15 | M. Waller | 1.0 | 375.00 |
| 06/30/05 | Review documents proposed for production pursuant to the subpoena and follow up with M. Morgan and J. Mandel regarding same; Draft e-mail to W. Jacobson regarding document proposed for production, attaching same. | | |
| 15 | M. Waller | 1.4 | 525.00 |
| 06/30/05 | Address strategy on answer. | | |
| 15 | W. Hatfield | 0.2 | 67.00 |
| 06/30/05 | Discussion with M. Waller and J. Spielberg regarding status of memos on criminal and civil penalties potentially arising out of this matter. | | |
| 15 | M. Meyer | 0.4 | 78.00 |
| 06/30/05 | Prepared memo on potential criminal implications. | | |
| 15 | M. Meyer | 3.8 | 741.00 |

42

| 06/30/05 | Further revisions to answer.  Meeting with M. Waller regarding same. Attention to circulating draft answer.  Conferences with J. Spielberg regarding preparation of summary of remedial activities.  Review summary. | | |
|---|---|---|---|
| 15 | S. Muhlstock | 1.8 | 486.00 |

| 06/30/05 | Meet with Spielberg regarding documents of disposal sites/remediation. | | |
|---|---|---|---|
| 15 | M. Morgan | 0.3 | 60.00 |

| 06/30/05 | Prepare for and participate in conference with K&E counsel regarding initiation of 105 Action in bankruptcy court. | | |
|---|---|---|---|
| 15 | M. Morgan | 1.0 | 200.00 |

| 06/30/05 | Review of administrative record for remedial activities at site.  Prepared summary of remedial activities at Site.  Conducted additional research on statute of limitations.    Office conference with Mike Waller and Marc Meyers re: memo outlining claims. | | |
|---|---|---|---|
| 15 | J. Spielberg | 5.2 | 1,248.00 |

| 06/30/05 | Confer with M. Waller and M. Morgan regarding key documents needed for attorney review; Review file and duplication of documents; Confer with vendor regarding instructions for producing documents | | |
|---|---|---|---|
| 15 | G. Netzke | 1.0 | 135.00 |

| 06/30/05 | Document entry for production. | | |
|---|---|---|---|
| 4 | K. Drew | 8.0 | 920.00 |

| 06/30/05 | Review and indexing documents;  Review and revise Summation entries; Confer with L. Coppola (litigation support dept.) various coding and scanning issues; Confer with M. Morgan regarding status of various assignments | | |
|---|---|---|---|
| 15 | G. Netzke | 7.4 | 999.00 |

| 06/30/05 | Conducted searches re: compilation of information on current status of investigation of Hamilton plant and related issues. | | |
|---|---|---|---|
| 4 | S. Parker | 0.2 | 25.00 |

| 06/30/05 | Document production. | | |
|---|---|---|---|
| 4 | V. Berrini | 7.5 | 1,012.50 |

| 06/30/05 | Review Documents and enter into Summation. | | |
|---|---|---|---|
| 4 | R. McCaffrey | 9.5 | 1,615.00 |

| 06/30/05 | Document review | | |
|---|---|---|---|
| 4 | G. Hammoud | 9.7 | 1,891.50 |

1327844A01072705

| 06/30/05 | Database entry re: production. | | |
|---|---|---|---|
| 4 | C. Warnke | 7.5 | 1,087.50 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 4 | 55.7 | 525.00 | 29,242.50 |
| M. Waller | 4 | 16.2 | 375.00 | 6075.00 |
|  | 15 | 131.6 | 375.00 | 49,350.00 |
| S. Zuber | 4 | 3.0 | 375.00 | 1,125.00 |
|  | 15 | 2.0 | 375.00 | 750.00 |
| J. O'Reilly | 15 | 10.4 | 450.00 | 4,680.00 |
| W. Hatfield | 4 | 7.1 | 335.00 | 2,378.50 |
|  | 15 | 9.8 | 335.00 | 3,283.00 |
| V. Berrini | 4 | 157.0 | 135.00 | 21,195.00 |
| G. Hammoud | 4 | 116.6 | 195.00 | 22,737.00 |
| R. McCaffrey | 4 | 130.1 | 170.00 | 22,117.00 |
| M. Morgan | 15 | 70.8 | 200.00 | 14,160.00 |
| M. Meyer | 15 | 24.1 | 195.00 | 9,535.50 |
| S. Muhlstock | 4 | 1.6 | 270.00 | 432.00 |
|  | 15 | 18.3 | 270.00 | 4,941.00 |
| J. Spielberg | 15 | 32.8 | 240.00 | 11,664.00 |
| K. Drew | 4 | 137.1 | 115.00 | 15,766.50 |
| S. Parker | 4 | 16.0 | 125.00 | 2,000.00 |
| G. Netzke | 4 | 5.0 | 135.00 | 675.00 |
|  | 15 | 47.4 | 135.00 | 6,399.00 |
| C. Warnke | 4 | 51.5 | 145.00 | 7,467.50 |
| TOTAL | | 1,084.7 | | 235,973.50 |

Client: 082910 W.R. GRACE & CO.
Matter: 102292 Tahari, Ltd.

| 06/01/05 | Review/analysis of C. Boulbol's 5/31/05 letter to A. Mack re: Tahari's responses to Trizec's demand for bill of particulars; Attention to issues re: possible motion to disqualify Mack as a witness and issues re: Tahari's alleged failure to secure Trizec's permission to do work | | |
|---|---|---|---|
| 15 | M. Levison | 0.9 | 270.00 |

| 06/14/05 | Preparation for Compliance Conference | | |
|---|---|---|---|
| 15 | M. Levison | 0.8 | 240.00 |

| 06/15/05 | Review/analysis Answer with Third Party Complaint by Tahari against Grace and Trizec | | |
|---|---|---|---|

44

| | | | |
|---|---|---|---|
| 15 | B. Benjamin | 0.3 | 117.00 |

| | | | |
|---|---|---|---|
| 06/15/05 | Review/analysis Kronish Complaint against Tahari for damages re holdover | | |
| 15 | B. Benjamin | 0.4 | 156.00 |

| | | | |
|---|---|---|---|
| 06/16/05 | Follow up re: new suit from Kronish Lieb. | | |
| 4 | A. Marchetta | 0.4 | 210.00 |

| | | | |
|---|---|---|---|
| 06/16/05 | Telephone conference with C. Boubol, counsel for Trizec, re Tahari document production, Third Party complaint, defenses to same, compliance conference issues | | |
| 15 | B. Benjamin | 0.3 | 117.00 |

| | | | |
|---|---|---|---|
| 06/16/05 | Review/analysis A. Mack, counsel for Tahari, correspondence re document production, document review | | |
| 15 | B. Benjamin | 0.1 | 39.00 |

| | | | |
|---|---|---|---|
| 06/16/05 | Review/analysis Responses to Document Production re responding to Mack letter re document production | | |
| 15 | B. Benjamin | 0.2 | 78.00 |

| | | | |
|---|---|---|---|
| 06/16/05 | Draft correspondence to A. Mack re Grace document production, responding to Tahari Requests for Documents | | |
| 15 | B. Benjamin | 0.3 | 117.00 |

| | | | |
|---|---|---|---|
| 06/16/05 | Draft correspondence to V. Finkelstein re Tahari's Third Party Complaint, Kronish Complaint against Tahari | | |
| 15 | B. Benjamin | 0.3 | 117.00 |

| | | | |
|---|---|---|---|
| 06/16/05 | Telephone conference with C. Boubol and B. Benjamin re: strategy going forward and upcoming compliance conference | | |
| 15 | M. Levison | 0.3 | 90.00 |

| | | | |
|---|---|---|---|
| 06/16/05 | Review/analysis of correspondence from A. Mack re: production of Grace's documents | | |
| 15 | M. Levison | 0.1 | 30.00 |

| | | | |
|---|---|---|---|
| 06/16/05 | Review/analysis of Tahari's Third-Party Complaint | | |
| 15 | M. Levison | 0.4 | 120.00 |

| | | | |
|---|---|---|---|
| 06/16/05 | Continued review of documents to be produced by Grace in response to demands from Tahari re: privilege and relevance | | |
| 15 | M. Levison | 1.3 | 390.00 |

| | | | |
|---|---|---|---|
| 06/17/05 | Telephone calls and follow up re: Kronish Lieb complaint. | | |
| 4 | A. Marchetta | 0.3 | 157.50 |

45

| | | | |
|---|---|---|---|
| 06/17/05 | Telephone conference with A. Mack re document production, Responses to Document Demands, document review | | |
| 15 | B. Benjamin | 0.2 | 78.00 |
| | | | |
| 06/17/05 | Attendance at Compliance Conference before Justice Tolub | | |
| 15 | B. Benjamin | 3.6 | 1,404.00 |
| | | | |
| 06/17/05 | Continued review/analysis of documents to be produced by grace in response to Tahari's demand for same re: privilege and relevance | | |
| 15 | M. Levison | 2.6 | 780.00 |
| | | | |
| 06/20/05 | Review/analysis client documents in preparation for production, attorney client and other privilege review re withholding documents from production | | |
| 15 | B. Benjamin | 1.6 | 624.00 |
| | | | |
| 06/20/05 | Create "Privilege Log" in response to Tahari's demand for production of documents | | |
| 15 | M. Levison | 2.9 | 870.00 |
| | | | |
| 06/22/05 | Telephone call with B. Benjamin and to client re claim by Kronish Lieb. | | |
| 4 | A. Marchetta | 0.2 | 105.00 |
| | | | |
| 06/22/05 | Work on Privilege Log, review documents in connection with same | | |
| 15 | B. Benjamin | 1.6 | 624.00 |
| | | | |
| 06/23/05 | Telephone call to client re: third party claim.  Follow up with Barry Benjamin re: same. | | |
| 4 | A. Marchetta | 0.2 | 105.00 |
| | | | |
| 06/23/05 | Modification of W.R. Grace's Privilege Log re: comments from B. Benjamin | | |
| 15 | M. Levison | 0.3 | 90.00 |
| | | | |
| 06/23/05 | Preparation of correspondence to A. Mack re: enclosing W.R. Grace's privilege log prepared in response to Tahari's demand for documents | | |
| 15 | M. Levison | 0.2 | 60.00 |
| | | | |
| 06/23/05 | Facilitate and supervise production of client documents. | | |
| 15 | M. Kye | 1.9 | 608.00 |
| | | | |
| 06/24/05 | Follow up with B. Benjamin re: issues in case. | | |
| 4 | A. Marchetta | 0.3 | 157.50 |
| | | | |
| 06/24/05 | Telephone conference with V. Finkelstein re Tahari impleader action of Kronish Lieb action, possible basis for asserting stay under bankruptcy | | |

1327844A01072705

| | | | |
|---|---|---|---|
| 15 | proceedings<br>B. Benjamin | 0.2 | 78.00 |
| 06/25/05<br>4 | Follow up re telephone call with client and B. Benjamin re various issues.<br>A. Marchetta | 0.2 | 105.00 |
| 06/27/05<br>4 | Follow up with B. Benjamin and review issues in case.<br>A. Marchetta | 0.2 | 105.00 |
| 06/27/05<br><br>15 | Draft correspondence to V. Finkelstein re conference call with bankruptcy attorneys, application of automatic stay to Tahari's third party complaint<br>B. Benjamin | 0.2 | 78.00 |
| 06/27/05<br>4 | Attention to facilitation of document production.<br>M. Kye | 0.3 | 96.00 |
| 06/28/05<br>15 | Telephone conference with A. Mack re: document production<br>M. Levison | 0.1 | 30.00 |
| 06/29/05<br><br><br>15 | Preparation of Demand for Production of Documents re: Tahari's statements made to accountants and auditors relating to purported promise to renew Lease<br>M. Levison | 1.4 | 420.00 |
| 06/30/05<br>4 | Telephone conference with client and J. Baer re: stay issues.<br>A. Marchetta | 0.5 | 262.50 |
| 06/30/05<br><br>15 | Telephone conference with J. Baer, V. Finkelstein and A. Marchetta re bankruptcy issues from Tahari litigation<br>B. Benjamin | 0.2 | 78.00 |
| 06/30/05<br><br>4 | Confer with A. Marchetta and B. Benjamin regarding litigation and stay issues.<br>S. Zuber | 0.3 | 112.50 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 4 | 2.3 | 525.00 | 1,207.50 |
| S. Zuber | 4 | 0.3 | 375.00 | 112.50 |
| B. Benjamin | 15 | 9.5 | 390.00 | 3,705.00 |
| M. Kye | 15 | 2.2 | 320.00 | 704.00 |
| M. Levison | 15 | 11.3 | 300.00 | 3,390.00 |
| TOTAL | | 25.6 | | 9,119.00 |

1327844A01072705