# EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------|------|-------|------|-------------|
| **1st Quarter** | | | | | | |
| **Asbestos Claims** | | | | | | |
| James Bartlett - 8_CASE_SUPPORT | | $85.00 | 1/5/2005 | 2 | $170.00 | Analysis of claims filed by Speights & Runyan and parties on 2019 list (1.1)  Compare to identify creditors not represented by Speights & Runyan (.9) |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 1/5/2005 | 2.4 | $420.00 | Create analysis - Claims filed by Speights and Hile (1.6); Analyze additional noticing parties (.8). |
| James Bartlett - 8_CASE_SUPPORT | | $85.00 | 1/5/2005 | 1.9 | $161.50 | Continue analysis of claims filed by Speights & Runyan and parties on 2019 list (1.0).  Compare to identify creditors not represented by Speights & Runyan (.9) |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 1/5/2005 | 0.5 | $47.50 | Assist with Analysis of claims filed by Speights & Runyan and parties on 2019 list (.3).  Compare to identify creditors not represented by Speights & Runyan (.2) |
| James Bartlett - 8_CASE_SUPPORT | | $85.00 | 1/6/2005 | 2 | $170.00 | Continue analysis of claims filed by Speights & Runyan and parties on 2019 list (1.0).  Compare to identify creditors not represented by Speights & Runyan (1.0) |
| Heather Walker - 8_CASE_SUPPORT | | $65.00 | 1/6/2005 | 3 | $195.00 | Analysis of claims filed by Speights & Runyan and parties on 2019 list (1.9).  Compare to identify creditors not represented by Speights & Runyan. (1.1) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/6/2005 | 4 | $840.00 | Review Speights & Runyan spreadsheets and claims indicating match or no match to 2019 list |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/6/2005 | 1.2 | $252.00 | Compilation of master Speights & Runyan spreadsheet from individual submissions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/6/2005 | 5 | $1,050.00 | Analysis of unmatched claims to 2019 list (3.0); match additional claims as needed (2.0) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/6/2005 | 1 | $210.00 | Preparation of final spreadsheet of Speights & Runyan claims and 2019 matches |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 1/6/2005 | 5 | $475.00 | Analysis of claims filed by Speights & Runyan and parties on 2019 list (3.0).  Compare to identify creditors not represented by Speights & Runyan (2.0). |
| James Bartlett - 8_CASE_SUPPORT | | $85.00 | 1/6/2005 | 2.9 | $246.50 | Analysis of claims filed by Speights & Runyan and parties on 2019 list (1.9).  Compare to identify creditors not represented by Speights & Runyan (1.0) |
| Trina Carter. - 8_CASE_SUPPORT | | $45.00 | 1/6/2005 | 4 | $180.00 | Analysis of claims filed by Speights & Runyan and parties on 2019 list (2.0).  Compare to identify creditors not represented by Speights & Runyan (2.0) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/7/2005 | 0.2 | $42.00 | Email to R Schulman re: follow up on Town of Acton claim |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/10/2005 | 0.7 | $147.00 | Investigation re: cross debtor duplicate claims related to Fresenius transaction |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/10/2005 | 0.5 | $105.00 | Email to J Baer re: Fresenius cross debtor duplicate claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/11/2005 | 0.2 | $42.00 | Discussion w/ B Kasser re: requested property damage report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/11/2005 | 0.8 | $168.00 | Generate property damage report for Dies & Hile claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/11/2005 | 0.5 | $105.00 | Review property damage report (.4); send to B Kasser (.1) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/11/2005 | 0.2 | $42.00 | Email to Rust Consulting re: property damage claims and attorney information |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/11/2005 | 0.6 | $126.00 | Investigation re: attorney information for property damage claims |

EXHIBIT 1

## BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| **Asbestos Claims** | | | | | | |
| Yvette Hassman - 11_CAS | | $90.00 | 1/12/2005 | 0.2 | $18.00 | 21 Review and respond to e-mail from Sue Herrschaft re service of 8th Omnibus Objection to Claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/12/2005 | 0.7 | $147.00 | Investigation re: status of State of Montana claims per Kirkland & Ellis |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/12/2005 | 0.2 | $42.00 | Email to Kirkland & Ellis re: status of State of Montana claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/12/2005 | 0.2 | $42.00 | Disucssion w/ M Grimett re: revised sample custom notice for Omni 7, 8 |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/12/2005 | 0.6 | $126.00 | Complete mail request forms for service of Omni 7, 8 and organize exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/12/2005 | 0.1 | $21.00 | Discussion w/ A Hammond re: Dies & Hile claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/12/2005 | 0.2 | $42.00 | Discussion w/ R Finke re: Dies & Hile claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/12/2005 | 0.5 | $105.00 | Investigation re: Fraser Health claims per Kirkland & Ellis |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/12/2005 | 0.1 | $21.00 | Discussion w/ J Nacca re: Fraser Health claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/12/2005 | 0.2 | $42.00 | Discussion w/ M Grimmett re: creation of custom notices with populated mail file for Omni 7, 8 |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/12/2005 | 0.3 | $63.00 | Addition of notes to Dies & Hile claims with attorney information excluded |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/12/2005 | 0.6 | $126.00 | Review custom notices for Omni 7 |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/12/2005 | 0.7 | $147.00 | Review custom notices for Omni 8 |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/12/2005 | 0.2 | $42.00 | Email to J Nacca re: Fraser Health claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/12/2005 | 0.6 | $126.00 | Review filed Omni 7 documents (.5); forward to production for service (.1) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/12/2005 | 0.6 | $126.00 | Review filed Omni 8 documents (.5); forward to production for service (.1) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/12/2005 | 0.2 | $42.00 | Final review and signoff on Omni 7, 8 documents |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/13/2005 | 1 | $210.00 | Update Omni 7, 8 claims status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/18/2005 | 0.3 | $63.00 | Discussion w/ K Dahl re: property damage supplemental information and process for recording data |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/18/2005 | 1.2 | $252.00 | Investigation re: requested property damage claims per Kirkland & Ellis |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/18/2005 | 0.3 | $63.00 | Emails to R Schulman re: requested property damage claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/18/2005 | 0.2 | $42.00 | Discussion w/ R Schulman re: status of Perry claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/18/2005 | 0.2 | $42.00 | Discussion w/ J Kadish re: property damage report request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/18/2005 | 0.2 | $42.00 | Discussion w/ N Leardi re: property damage report request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/18/2005 | 0.6 | $126.00 | Generate requested property damage reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/18/2005 | 0.3 | $63.00 | Discussion w/ M Grimmett re: property damage report assistance |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/19/2005 | 0.6 | $126.00 | Investigation re: property damage claims per Kirkland & Ellis request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/19/2005 | 0.4 | $84.00 | Emails to Kirkland & Ellis re: property damage claims |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **1st Quarter** | | | | | | |
| **Asbestos Claims** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/19/2005 | 0.2 | $42.00 | Discussion w/ M Grimmett re: property damage report modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/19/2005 | 0.2 | $42.00 | Email to N Leardi re:requested property damage report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/21/2005 | 0.2 | $42.00 | Discussion w/ T Feil re: Senate asbestos bill |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/21/2005 | 2 | $420.00 | Analysis of claims to reconcile claims and breakdown |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/25/2005 | 0.2 | $42.00 | Discussion w/ J Kadish re: requested property damage report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/25/2005 | 0.2 | $42.00 | Discussion w/ M Grimmett re: preparation of requested property damage report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/25/2005 | 1.5 | $315.00 | Prepare spreadsheet of insufficient documentation claims with attorney information |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/25/2005 | 0.2 | $42.00 | Email to J Kadish re: property damage report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/26/2005 | 1.5 | $315.00 | Review resolved/unresolved litigation claims (.8); identify objections per Kirkland & Ellis (.7) |
| Ryan Gingoyon - 11_CAS | | $65.00 | 1/26/2005 | 4.2 | $273.00 | Reearch / Review of non-Omni Orders Affecting Claims (2.1); update claims status (2.1) |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/26/2005 | 4 | $600.00 | Review amending claims for proper docketing, claim type, amount, class (2.0); add appropriate objections (.6); assign user (.5); update status and substatus (.9). |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/26/2005 | 4 | $600.00 | Further review amending claims for proper docketing, claim type, amount, class (1.9); add appropriate objections (.9); assign user (.6); update status and substatus (.6). |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/27/2005 | 1 | $210.00 | Review no liability objections to file per Kirkland & Ellis |
| Noreve Roa - 11_CAS | | $65.00 | 1/27/2005 | 4.2 | $273.00 | Research/review orders affecting claims (2.1), update claims status (2.1) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/28/2005 | 0.2 | $42.00 | Email to J Kadish re: requested property damage claim objection information |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/28/2005 | 0.5 | $105.00 | Review information provided by J Kadish re: property damage information request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/28/2005 | 0.4 | $84.00 | Communications w/ S Burnett re: property damage claim objection identification |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/28/2005 | 0.3 | $63.00 | Communications w/ M Grimmett re: programmatic identification of objections to property damage claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/28/2005 | 0.2 | $42.00 | Email to J Kadish re: requested property damage objection information |
| Ryan Gingoyon - 11_CAS | | $65.00 | 1/28/2005 | 3.2 | $208.00 | Continue research / Review of Orders Affecting Claims (2.0); update claims info in b-Linx (1.2) |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/28/2005 | 4 | $600.00 | Per Counsel request, review report of claims with PD-product identification, insufficient documentation, objections to confirm the inclusion of all claims with such objection have been appropriately identified. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/31/2005 | 0.7 | $147.00 | Review flagged objections to determine objection ready to file |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/31/2005 | 0.2 | $42.00 | Discussion w/ K Davis re: attorney address discrepancy for property damage claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/1/2005 | 0.6 | $126.00 | Create spreadsheet of non-Speights & Runyan claims for objection identification |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------|------|------|------|------|
| **1st Quarter** | | | | | | |
| **Asbestos Claims** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/1/2005 | 0.2 | $42.00 | Discussion w/ M Grimmett re: identification of objections for non-Speights & Runyan claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/1/2005 | 0.3 | $63.00 | Email to J Kadish re; non-Speights & Runyan claims and counts |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/2/2005 | 1 | $210.00 | Identify original claims filed for amended claims for new upload |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/2/2005 | 0.2 | $42.00 | Discussion w/ J Porochonski re: property damage claims and notice of intent to object |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/2/2005 | 0.2 | $42.00 | Discussion w/ M Grimmett re: programmatic linking of additional notice party to property damage claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/2/2005 | 0.7 | $147.00 | Investigate Rust Consulting change files corrections and discrepancies |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/2/2005 | 0.2 | $42.00 | Discussion w/ R Schulman re: Omni 9 status and claims issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/2/2005 | 0.2 | $42.00 | Email to R Schulman re: Omni 8 objection |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/2/2005 | 0.3 | $63.00 | Prepare spreadsheet of amended property damage claims and corresponding original claim numbers |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/2/2005 | 0.2 | $42.00 | Email lto J Baer re: amended property damage claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/3/2005 | 0.2 | $42.00 | Discussion w/ M Grimmett re: linking of additional notice party with property damage claims identified |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/3/2005 | 0.2 | $42.00 | Discussion w/ T Wood re: Speights & Runyan claim identification project - procedures memo |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/3/2005 | 0.3 | $63.00 | Discussion w/ T Feil re: procedures memo for Speights & Runyan claims identification |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/3/2005 | 1.2 | $252.00 | Review non-matched Speights & Runyan claims to 2019 list for accuracy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/3/2005 | 0.5 | $105.00 | Prepare procedures memo for review of Speights & Runyan claims |
| Rodulfo Dacalos - 11_CAS | | $65.00 | 2/3/2005 | 0.5 | $32.50 | Begin research/ review non-Omni orders affecting claims (pp 1-20) |
| Rodulfo Dacalos - 11_CAS | | $65.00 | 2/3/2005 | 2.8 | $182.00 | Research/ review non-Omni orders affecting claims (pp. 21-260) (1.2); update claims status per orders (1.6) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/4/2005 | 0.2 | $42.00 | Discussion w/ J Kadish re: property damage claims issues and report request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/4/2005 | 1.5 | $315.00 | Prepare spreadsheet of property damage claims (.5) and addresses per Grace request - review for accuracy (1.0) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/4/2005 | 0.2 | $42.00 | Email to J Kadish re: property damage requested report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/4/2005 | 1 | $210.00 | Review property damage claims with no supporting documentation objection withdrawn for source of request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/7/2005 | 1 | $210.00 | Review programmatically modified claims for proper modification |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/7/2005 | 1.2 | $252.00 | Review documentation re: no supporting documentation/insufficient documentation flagging instructions from Kirkland & Ellis & Grace |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/8/2005 | 0.2 | $42.00 | Discussion w/ A Hammond re: County of Fresno claims |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **1st Quarter** | | | | | | |
| **Asbestos Claims** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/8/2005 | 0.9 | $189.00 | Review Fresno claims (.3); identify supplemental claims (.3) and prepare spreadsheet of original and supplemental claim numbers (.3) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/8/2005 | 0.2 | $42.00 | Email to A Hammond re: Fresno claims spreadsheet |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/8/2005 | 0.2 | $42.00 | Discussion w/ K Dahl re: property damage supplemental information received |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/8/2005 | 0.2 | $42.00 | Disucssion w/ R Finke re: property damage claims report request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/8/2005 | 0.5 | $105.00 | Prepare spreadsheets of property damage claims to included on Speights & Runyan report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/8/2005 | 0.2 | $42.00 | Discussion w/ M Grimmett re: Speights & Runyan report production |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/9/2005 | 0.3 | $63.00 | Discussion w/ M Grimmett re: Speights & Runyan reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/9/2005 | 1 | $210.00 | Review Speights & Runyan reports for accurancy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/9/2005 | 0.2 | $42.00 | Emai to R Finke re: Speights & Runyan reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/10/2005 | 0.2 | $42.00 | Discussion w/ S Blatnick/J Baer re: Speights & Runyan claims/2019 statement matching |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/10/2005 | 2.5 | $525.00 | Cross check and contiuned review of Speights & Runyan claims and 2010 statement |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/11/2005 | 0.3 | $63.00 | Call w/ S Blatnick, J Baer re: Speights & Runyan claims/2019 statement matching process |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/13/2005 | 7.5 | $1,575.00 | Detailed review of Speights & Runyan claims and 2019 statement for name match only (4.1); record results on spreadsheet (3.4) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/14/2005 | 6 | $1,260.00 | Review Speights & Runyan claims and 2019 list (3.2); identify name differences and record on spreadsheet (2.8) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/14/2005 | 0.2 | $42.00 | Email to Kirkland & Ellis re: revised Speights & Runyan spreadsheet |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/15/2005 | 0.2 | $42.00 | Discussion w/ R Finke re: Speights & Runyan report modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/15/2005 | 0.3 | $63.00 | Discussion w/ B Bosack re: instructions for Speights & Runyan report preparation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/15/2005 | 0.7 | $147.00 | Review asbestos table data to identify fields for inclusion in report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/15/2005 | 0.5 | $105.00 | Review Speights & Runyan modified report (.3), communications w/ B Bosack re: changes (.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/15/2005 | 1.2 | $252.00 | Final detailed review of Speights & Runyan report |
| Brendan Bosack - 4_SR_CONSULTANT | | $175.00 | 2/15/2005 | 0.7 | $122.50 | Modifications to Speights & Runyan asbestos property damage claims exhibit per S Herrschaft (BMC) email |
| Brendan Bosack - 4_SR_CONSULTANT | | $175.00 | 2/15/2005 | 0.5 | $87.50 | revisions to modified exhibit of Speights & Runyan asbestos property damage claims exhibit per S Herrschaft (BMC) communications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/16/2005 | 0.2 | $42.00 | Discussion w/ B Bosack re: additional modifications to Speights & Runyan report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/16/2005 | 0.5 | $105.00 | Review of report modifications |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| **Asbestos Claims** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/16/2005 | 1.5 | $315.00 | Investigation re: claims issues as requested by Kirkland & Ellis |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/16/2005 | 0.1 | $21.00 | Discussion w/ A Oswald re: Grace/asbestos update |
| Brendan Bosack - 4_SR_CONSULTANT | | $175.00 | 2/16/2005 | 0.1 | $17.50 | modification to Speights & Runyan exhibit with respect to sort |
| Myrtle John - 3_MANAGER | | $195.00 | 2/17/2005 | 0.1 | $19.50 | Discussion with Sue Herrschaft re filing protocols and re status of claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/17/2005 | 0.3 | $63.00 | Email to J Baer/R Schulman re: duplicate property damage claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/18/2005 | 0.2 | $42.00 | Discussion w/ R Finke re: requested property damage claims information |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/18/2005 | 1 | $210.00 | Investigation re: claims information |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/18/2005 | 0.2 | $42.00 | Email to R Finke re: requested claims information |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/18/2005 | 1.8 | $378.00 | Review litigation claims (.8); prepare detailed breakdown of status (1.0) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/21/2005 | 0.2 | $42.00 | Discussion w/ B Bosack re: property damage claims & objection report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/21/2005 | 0.2 | $42.00 | Discussion w/ B Bosack re: property damage report modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/21/2005 | 0.7 | $147.00 | Review property damage report for accuracy - compare to blinx data |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/21/2005 | 0.2 | $42.00 | Email to J Kadish re: property damage report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/21/2005 | 2 | $420.00 | Run report of invalid claim form with insufficient documentation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/21/2005 | 0.3 | $63.00 | Discussion w/ B Bosack re: Gateway Objections report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/21/2005 | 0.2 | $42.00 | Discussion w/ B Bosack re: Gateway objection report modifications per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/21/2005 | 1 | $210.00 | Review Gateway objection report for accuracy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/21/2005 | 0.2 | $42.00 | Email to J Baer re: Gateway objection report |
| Brendan Bosack - 4_SR_CONSULTANT | | $175.00 | 2/21/2005 | 2.1 | $367.50 | preparation of active asbestos property damage claims with specific objections flagged per S Herrschaft request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/22/2005 | 0.3 | $63.00 | Discussion w/ B Bosack re: property damage gateway objection report status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/22/2005 | 0.3 | $63.00 | Discussion w/ B Bosack re: additional criteria for Gateway objection report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/22/2005 | 1 | $210.00 | Review Gateway objection report for accuracy (.7); communication w/ B Bosack re: modifications (.3) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/22/2005 | 1 | $210.00 | Final review of Gateway objection report (.6); compare to bLinx data for accuracy (.4) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/22/2005 | 0.2 | $42.00 | Email to R Finke re: Gateway objection report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/22/2005 | 1 | $210.00 | Detailed analysis of litigation claims to determine status |
| Brendan Bosack - 4_SR_CONSULTANT | | $175.00 | 2/22/2005 | 0.6 | $105.00 | preparation of custom property damage claims report per communications with S Herrschaft |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/23/2005 | 0.2 | $42.00 | Property damage objection modification per Grace request |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **1st Quarter** | | | | | | |
| **Asbestos Claims** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/23/2005 | 0.2 | $42.00 | Email to J Kadish re: property damage objection modification |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/24/2005 | 0.3 | $63.00 | Discussion w/ R Schulman re: 2nd notice of intent to object |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/24/2005 | 1 | $210.00 | Review file containing records and data re: claims for service of 2nd notice of intent to object |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/24/2005 | 0.5 | $105.00 | Review 2nd notice of intent to object in preparation for service |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/24/2005 | 0.2 | $42.00 | Discussion w/ R Schulman re: detailed information for CUD schedule |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/24/2005 | 1 | $210.00 | Prepare data forms for service of 2nd notice of intent to object |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/27/2005 | 0.2 | $42.00 | Email to J Baer, R Schulman, R Finke re: invalid claim form objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/27/2005 | 2 | $420.00 | Prepare information for service of 2nd notice of intent to object |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/27/2005 | 1.5 | $315.00 | Review invalid claim form objections (.7); compile information re: attorney, reason for objection (.8) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/28/2005 | 0.4 | $84.00 | Review 2nd notice of intent to object |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/28/2005 | 0.5 | $105.00 | Discussion w/ M Grimmett re: modifications to notice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/28/2005 | 0.5 | $105.00 | Match notices and data sheets for service |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/28/2005 | 0.2 | $42.00 | Discussion w/ J Kadish re: Speights & Runyan report request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/28/2005 | 0.3 | $63.00 | Discussion w/ M Grimmett re: Speights & Runyan report preparation instructions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/1/2005 | 0.8 | $168.00 | Review property damage claims report for accuracy (.6); complete formatting modifications (.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/1/2005 | 0.2 | $42.00 | Email t J Kadish re: property damage report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/1/2005 | 0.2 | $42.00 | Discussion w/ M Grimmett re: Speights & Runyan objection report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/1/2005 | 0.8 | $168.00 | Review invalid claim form spreadsheet for accuracy (.6); complete formatting modifications (.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/1/2005 | 0.7 | $147.00 | Review Speights & Runyan objection report for accuracy (.5); complete formatting modifications (.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/1/2005 | 0.2 | $42.00 | Email to J Kadish re: Speights & Runyan objection report |
| Myrtle John - 3_MANAGER | | $195.00 | 3/2/2005 | 0.3 | $58.50 | Respond to inquiries from Sue Herrschaft re stipulations, split claims and providing claims copies to counsel for asbestor creditors |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/2/2005 | 0.3 | $63.00 | Changes to property damage objections per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/2/2005 | 0.1 | $21.00 | Email to J Kadish confirming changes to property damage objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/2/2005 | 1 | $210.00 | Review environmental claim form and settlement agreement to determine correct deemed amount |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/3/2005 | 0.2 | $42.00 | Follow up w/ A Schrepfer re: property damage claims information request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/3/2005 | 0.2 | $42.00 | Email to R Schulman re: expunged Perry case claims |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| **Asbestos Claims** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/4/2005 | 0.5 | $105.00 | Complete modifications to property damage claims objections per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/8/2005 | 0.8 | $168.00 | Analyze environmental claims to reconcile for detail report preparation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/8/2005 | 0.8 | $168.00 | Analyze litigation claims to reconcile for detail report preparation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/9/2005 | 0.3 | $63.00 | Complete modifications to environmental claims that are allowed per Grace |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/9/2005 | 0.5 | $105.00 | Organize/file electronic documents for Notice of Intent to Object |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/10/2005 | 1.2 | $252.00 | Update claims related to 2nd notice of intent to object |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/10/2005 | 0.9 | $189.00 | Preparation of report of new objections flagged |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/10/2005 | 0.4 | $84.00 | Review asbestos information updates |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/15/2005 | 0.2 | $42.00 | Discussion w/ R Schulman re: Gateway objection report and claims update |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/15/2005 | 0.2 | $42.00 | Email to R Schulman re: Gateway objection report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/15/2005 | 0.5 | $105.00 | Review property damage claims for school related parties |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/16/2005 | 0.2 | $42.00 | Discussion w/ A Hammond re: asbestos school/university report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/16/2005 | 0.2 | $42.00 | Discussion w/ M Grimmett re: possible programmatic identification of school claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/16/2005 | 0.3 | $63.00 | Discussion w/ M Grimmett re: criteria for school/university claims spreadsheet |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/16/2005 | 0.2 | $42.00 | Discussion w/ R Schulman re: claims reconciliation status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/16/2005 | 1 | $210.00 | Complete modifications to property damage claims objections per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/16/2005 | 0.2 | $42.00 | Email to J Kadish re: completion of property damage claims modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/16/2005 | 0.3 | $63.00 | Reply to inquiry re: filing of asbestos claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/17/2005 | 4.5 | $945.00 | Review property damage claims to identify schools & universities per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/18/2005 | 4 | $840.00 | Review property damage claims to identify schools & universities per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/18/2005 | 0.1 | $21.00 | Discussion w/ A Hammond re: property damage report status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/18/2005 | 0.6 | $126.00 | Final review and formatting of property damage report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/18/2005 | 0.2 | $42.00 | Email to A Hammond re: property damage report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/21/2005 | 0.3 | $63.00 | Discussion w/ A Hammond re: property damage report - Speights & Runyan claims, no statute of limitations objection |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/21/2005 | 0.2 | $42.00 | Discussion w/ A Hammond re: property damage report - property ID & insufficient documentation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/21/2005 | 0.8 | $168.00 | Prepare report of product ID & insufficient documentation claims (.3); review for accuracy (.5) |

           EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **1st Quarter** | | | | | | |
| **Asbestos Claims** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/21/2005 | 0.2 | $42.00 | Email to A Hammond re: product ID & Insufficient Documentation report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/22/2005 | 0.5 | $105.00 | Complete modifications to property damage claims objections per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/22/2005 | 0.3 | $63.00 | Email communication to A Hammond confirming completion of property damage claims modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/24/2005 | 0.7 | $147.00 | Identify parties with supplemental information filed |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/24/2005 | 1.2 | $252.00 | Prepare asbestos gateway objection report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/25/2005 | 1.5 | $315.00 | Complete back end changes to property damage claims - updated attorney information |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/25/2005 | 0.7 | $147.00 | Add notes to claims with attorney information changes as necessary |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/25/2005 | 1.5 | $315.00 | Review Zonolite claims for proper docketing and additional notice parties (.7); update as necessary (.8) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/28/2005 | 0.6 | $126.00 | Review medical monitoring claims for proper additional notice parties |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/28/2005 | 0.5 | $105.00 | Identify parties for addition of additional notice party - for Burlington RR |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/28/2005 | 0.2 | $42.00 | Discussion w/ A Wick re: programmatic addition of additional notice parties to Burlington RR claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/28/2005 | 0.3 | $63.00 | Update list of personal injury parties to receive bar date notice materials when available |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/29/2005 | 0.6 | $126.00 | Review asbestos gateway objection report to identify missing objection types |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/29/2005 | 0.2 | $42.00 | Discussion w/ M Grimmett re: revision of asbestos gateway objection report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/29/2005 | 1.4 | $294.00 | Review revised asbestos gateway report for accuracy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/29/2005 | 1 | $210.00 | Identify and highlight claims with supplemetal information on asbestos gateway report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/29/2005 | 0.3 | $63.00 | Email to Kirkland & Ellis and Grace re: asbestos gateway report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/30/2005 | 0.2 | $42.00 | Discussion w/ M Grimmett re: property damage objection reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/30/2005 | 0.8 | $168.00 | Review property damage objection reports for accuracy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/30/2005 | 0.2 | $42.00 | Email to A Hammond re: property damage objection reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/30/2005 | 0.3 | $63.00 | Email to R Finke re:asbestos gateway report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/31/2005 | 0.3 | $63.00 | Email to R Finke re: asbestos gateway reprot |
| | | **Asbestos Claims Total:** | | **187.4** | **$33,392.00** | |
| **Case Administration** | | | | | | |
| Lisa Schroeder - 9_CASE_INFO | | $45.00 | 1/3/2005 | 0.1 | $4.50 | Telephone with Amy Reese of National Gypsum Co at (704) 365-7422 / RE: Have to call back system down, wants to know why they received an attempt to object. |
| Lisa Schroeder - 9_CASE_INFO | | $45.00 | 1/3/2005 | 0.1 | $4.50 | Telephone with Amy Reese of National Gypsum Co at (704) 365-7422 / RE: Gave information regarding notice and objection. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Lisa Schroeder - 9_CASE_INFO | | $45.00 | 1/3/2005 | 0.1 | $4.50 | Telephone with Sid Garabado of Prime Shares at (212) 889-5714 / RE: Gave information regarding poc form filed. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 1/3/2005 | 0.3 | $28.50 | Review all Incoming Case Correspondence regarding Claims (.1) and prep necessary responses (.2). |
| Andrea Bosack - 9_CASE_INFO | | $90.00 | 1/3/2005 | 0.5 | $45.00 | Review public email inbox (.2) and respond to creditor inquiries as appropriate (.3). |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 1/4/2005 | 0.1 | $4.50 | Telephone with Elizabeth Arandell of Kirkland & Ellis at (312) 861-7235 / RE: Left a message. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 1/4/2005 | 0.6 | $57.00 | Review Court Docket Report (.3) and retreive all new 2002 List Requests or Change of Address Updates (.3) |
| Lisa Schroeder - 9_CASE_INFO | | $45.00 | 1/4/2005 | 0.1 | $4.50 | Telephone with Melinda Williams at (850) 488-6942 / RE: Gave information regarding poc form. |
| Andrea Bosack - 9_CASE_INFO | | $90.00 | 1/4/2005 | 0.5 | $45.00 | Review public email inbox and respond to creditor inquiries as appropriate. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 1/5/2005 | 0.5 | $47.50 | Communications with Tiffany Wood regarding Request for Reports for Claims with Objections and all Related Attorney Information Corresponding to the Related Claims. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 1/5/2005 | 0.3 | $28.50 | Review Excel Report containing Service List Information to Notice re Intent to Object to Claims; Review List for Content and Attorney Representing Fields. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 1/5/2005 | 0.2 | $19.00 | Communications with Data Manager regarding Assignment to Match Claims against the 2019 Statement of Counsel. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 1/5/2005 | 0.2 | $19.00 | Communications with Secretary Regarding Client Request for Claims Information related to All Recent Claims Objections posted to b-linx. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 1/5/2005 | 0.2 | $19.00 | Meeting with Case Support to Assign Duties for an Assignment to Compare all Claims recorded in b-linx against All Claims Submitted as and Exhibit to a Declaration filed by Speights & Runyan; and to Record any Discrepancies. |
| Yvette Hassman - 11_CAS | | $90.00 | 1/5/2005 | 0.6 | $54.00 | 21 Prepare POS package for service of 6th Omni 4 Continuation Order on 12-30-04 |
| Yvette Hassman - 11_CAS | | $90.00 | 1/5/2005 | 0.6 | $54.00 | 21 Prepare POS package for service of 5th Omni 5 Continuation Order on 12-30-04 |
| Yvette Hassman - 11_CAS | | $90.00 | 1/5/2005 | 0.6 | $54.00 | 21 Prepare POS package for service of 3rd Omni 6 Continuation Order on 12-30-04 |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 1/5/2005 | 0.2 | $19.00 | Review all Incoming Case Correspondence regarding Claims and Respond as Needed. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 1/5/2005 | 0.2 | $19.00 | Follow Up Communications with Legal Assistant Regarding Claim Assignment and Data Research Project. |
| James Myers - 11_CAS | | $65.00 | 1/5/2005 | 0.1 | $6.50 | 21: Omni 6 Ord: Review Proof of Service |
| James Myers - 11_CAS | | $65.00 | 1/5/2005 | 0.1 | $6.50 | 21: Omni 5 Ord: Review Proof of Service |
| James Myers - 11_CAS | | $65.00 | 1/5/2005 | 0.1 | $6.50 | 21: Omni 4 Ord: Review Proof of Service |
| James Myers - 11_CAS | | $65.00 | 1/5/2005 | 0.1 | $6.50 | 21: Omni 6 Ord: Notarize proof of service |
| James Myers - 11_CAS | | $65.00 | 1/5/2005 | 0.1 | $6.50 | 21: Omni 5 Ord: Notarize proof of service |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **1st Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| James Myers - 11_CAS | | $65.00 | 1/5/2005 | 0.1 | $6.50 | 21: Omni 4 Ord: Notarize proof of service |
| James Myers - 11_CAS | | $65.00 | 1/5/2005 | 0.1 | $6.50 | 21: Omni 6 Ord: Electronically document notarized proof of service |
| James Myers - 11_CAS | | $65.00 | 1/5/2005 | 0.1 | $6.50 | 21: Omni 5 Ord: Electronically document notarized proof of service |
| James Myers - 11_CAS | | $65.00 | 1/5/2005 | 0.1 | $6.50 | 21: Omni 4 Ord: Electronically document notarized proof of service |
| Belinda Rivera - 11_CAS | | $45.00 | 1/5/2005 | 0.1 | $4.50 | 21 Email POS Package re: 3rd Omni 6 Continuation Order, served on 12/30/04, to Patricia Cuniff, Sue Herrschaft and Yvette Hassman |
| Belinda Rivera - 11_CAS | | $45.00 | 1/5/2005 | 0.1 | $4.50 | 21 Email POS Package re: 5th Omni 5 Continuation Order, served on 12/30/04, to Patricia Cuniff, Sue Herrschaft and Yvette Hassman |
| Belinda Rivera - 11_CAS | | $45.00 | 1/5/2005 | 0.1 | $4.50 | 21 Email POS Package re: 6th Omni 4 Continuation Order, served on 12/30/04, to Patricia Cuniff, Sue Herrschaft and Yvette Hassman |
| Roy Baez - 11_CAS | | $65.00 | 1/5/2005 | 0.1 | $6.50 | End of year return mail reporting |
| Andrea Bosack - 9_CASE_INFO | | $90.00 | 1/5/2005 | 0.5 | $45.00 | Review public email inbox and respond to creditor inquiries as appropriate. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 1/6/2005 | 0.4 | $38.00 | Research Address Information on Returned Mail from the 2002 List (.1); Find Better Information (.1); and Arrange with Noticing Department to have all Parties Re-Served with the Plan and Disclosure Statement (.1). |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/6/2005 | 0.2 | $42.00 | Discussion w/ Pachulski re: address changes |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/6/2005 | 0.6 | $126.00 | Discussion w/ L Ruppaner, J Bartlett re: Speights & Runyan creditor comparison project |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/6/2005 | 0.3 | $63.00 | Communication w/ T Wood re: Speights & Runyan project |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/6/2005 | 0.2 | $42.00 | Discussion w/ Call Center re: claims request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/6/2005 | 0.3 | $63.00 | Discussion w/ M Grimmett re: revised Speights & Runyan Claims list |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/6/2005 | 0.2 | $42.00 | Email to L Ruppaner, J Bartlett re: revised Speights & Runyan list |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/6/2005 | 0.2 | $42.00 | Discussion w/ A Wick re: pdf document conversion |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/6/2005 | 0.3 | $63.00 | Discussion w/ M Grimmett re: sample custom notice production for Omni 7, 8 |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/6/2005 | 0.2 | $42.00 | Disucssion w/ J Nacca re: status of Omni 7, 8, filing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/6/2005 | 0.5 | $105.00 | Review sample custom notices (.3); communication to M Grimmett re: revisions (.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/6/2005 | 0.3 | $63.00 | Final review of sample custom notices |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/6/2005 | 0.2 | $42.00 | Email to J Nacca re: sample custom notices |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/6/2005 | 0.3 | $63.00 | Discussion w/ Ss Blatnick, T Wood re: status of Speights & Runyan project |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/6/2005 | 0.3 | $63.00 | Email to S Blatnick re: requested claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/6/2005 | 0.3 | $63.00 | Discussion w/ M Grimmmett re: programmatic spreadsheet comparison |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/6/2005 | 0.2 | $42.00 | Email to Kirkland & Ellis re: Speights & Runyan claims |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **1st Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/6/2005 | 0.2 | $42.00 | Discussion w/ R Schulman re: requested claims status |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 1/6/2005 | 0.5 | $47.50 | Review Court Docket Report for any Updates to the 2002 List or Updates to Claims. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 1/6/2005 | 0.6 | $57.00 | Provide Updates to the 2002 List and the Master Mailing List per Letter Requests and Notices listed on the Court Docket. |
| James Myers - 11_CAS | | $65.00 | 1/6/2005 | 0.4 | $26.00 | 21: Plan & DS (suppl): Set up noticing system/production folder/instructions |
| James Myers - 11_CAS | | $65.00 | 1/6/2005 | 0.1 | $6.50 | 21: Plan & DS (suppl): QC Prod doc |
| Corazon Del Pilar - 11_CAS | | $45.00 | 1/6/2005 | 4 | $180.00 | archived 402 pcs noc coa & pcs COA |
| James Bartlett - 8_CASE_SUPPORT | | $85.00 | 1/6/2005 | 0.6 | $51.00 | Conferences with Lruppaner, Sherrschaft, Tcarter and Hwalker regarding status of creditor reconciliation project |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 1/6/2005 | 0.5 | $47.50 | Meetings with Project Manager to Discuss Claims Review Project and Findings and to Finalize Plans for Completion of this project. |
| Andrea Bosack - 9_CASE_INFO | | $90.00 | 1/6/2005 | 0.5 | $45.00 | Review public email inbox and respond to creditor inquiries as appropriate. |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 1/7/2005 | 0.1 | $4.50 | Telephone with Elizabeth Arundell of Kirkland & Ellis at (312) 861-7235 /  RE: Wanted a copy of a claim. |
| James Myers - 11_CAS | | $65.00 | 1/7/2005 | 0.3 | $19.50 | 21: Solicitation (suppl): Prepare draft of Proof of Service |
| Roy Baez - 11_CAS | | $65.00 | 1/7/2005 | 0.3 | $19.50 | coordinating/processing/archiving return mail with and without coa |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/7/2005 | 0.6 | $126.00 | Review address changes for accuracy and removal of undeliverable flag |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/7/2005 | 0.2 | $42.00 | Discussion w/ M Grimmett re: addition of criteria to advanced reporting tool |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/7/2005 | 0.3 | $63.00 | Discussion w/ L Ruppaner re: changes to 2002 list |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/7/2005 | 0.5 | $105.00 | Investigation re: claims request from Kirkland & Ellis |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/7/2005 | 0.2 | $42.00 | Email to R Schulman re: claims information request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/7/2005 | 0.5 | $105.00 | Investigation re: mailing list information |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/7/2005 | 0.2 | $42.00 | Email to T Wood re: mailing list information |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/7/2005 | 0.3 | $63.00 | Discussion w/ R Schulman re: claims to be filed by Pachulski |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/7/2005 | 0.2 | $42.00 | Communication to L Ruppaner, J Bartlett, H Walker, T Carter re: follow up on Speights & Runyan project |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/7/2005 | 1 | $210.00 | Court Docket review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/7/2005 | 1 | $210.00 | General case management and organization |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 1/7/2005 | 0.2 | $19.00 | Review all Incoming Case Correspondence regarding Claims and Respond as Needed. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 1/7/2005 | 0.2 | $19.00 | Call from Creditor Requesting Information on Status of Claims and Information regarding a Mailed Notice. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|

## 1st Quarter

### Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 1/7/2005 | 0.4 | $38.00 | Review Notices and Settlement Stipulations pulled from Court Docket(.1); Research all Applicable Claims and Change the Status of Claims per Stipulations and Settlement Orders (.2); and Coordinate Efforts to have all Applicable Claims Appended with the Settlement Notice (.1). |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 1/7/2005 | 0.6 | $57.00 | Provide Several Updates to the Master Mailing List and the 2002 List and Include Phone and Fax Numbers. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 1/10/2005 | 0.7 | $66.50 | Provide Detailed Review of Court Docket Report and Provide Status Report to Project Manager. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 1/10/2005 | 0.2 | $19.00 | Review all Incoming Case Correspondence regarding Claims and Respond as Needed. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/10/2005 | 2.3 | $345.00 | Review WR Grace docket for recent Omni notices, motions, orders & hearings. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/10/2005 | 0.5 | $105.00 | Review address changes per Pachulski (.3); forward to L Ruppaner re: completion of changes (.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/10/2005 | 0.3 | $63.00 | Review stipulations affecting claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/10/2005 | 0.2 | $42.00 | Discussion w/ L Ruppaner re: updates to claims per stipulations |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 1/10/2005 | 0.9 | $85.50 | Provide Several Updates to the Master Mailing List, the 2002 List and to Scheduled Records. |
| Roy Baez - 11_CAS | | $65.00 | 1/10/2005 | 0.1 | $6.50 | Weekly return mail reporting |
| Andrea Bosack - 9_CASE_INFO | | $90.00 | 1/10/2005 | 0.5 | $45.00 | Review public email inbox and respond to creditor inquiries as appropriate. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 1/11/2005 | 0.2 | $19.00 | Review all Incoming Case Correspondence regarding Claims and Respond as Needed. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/11/2005 | 0.2 | $42.00 | Discussion w/ A Hammond re: attorney information |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/11/2005 | 0.3 | $63.00 | Discussion w/ M Grimmett re: advanced reporting tool and property damage report request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/11/2005 | 0.2 | $42.00 | Discussion w/ J Bush re: updated return mail spreadsheet |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/11/2005 | 1 | $210.00 | Compile claims affected by order/stipulation (.9), send to Rust Consulting (.1) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/11/2005 | 0.3 | $63.00 | Email to Rust Consulting re: new claims upload |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/11/2005 | 0.1 | $21.00 | Discussion w/ M Grimmett re: addition of invoice to bLinx |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/11/2005 | 0.2 | $42.00 | Discussion w/ J Nacca re: Omni 7, 8 status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/11/2005 | 0.5 | $105.00 | Update notices for preparation of updated sample custom notices |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/11/2005 | 0.2 | $42.00 | Discussion w/ M Grimmett re: Omni 7, 8 status and exhibit revision |
| Andrea Bosack - 9_CASE_INFO | | $90.00 | 1/11/2005 | 0.5 | $45.00 | Review public email inbox and respond to creditor inquiries as appropriate. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 1/12/2005 | 0.4 | $38.00 | Provide Several Updates to the 2002 List and the Master Mailing List. |
| Lisa Schroeder - 9_CASE_INFO | | $45.00 | 1/12/2005 | 0.2 | $9.00 | Telephone with Emily Chung of Long Acre Mgmt at (212) 259-4312 / RE: Gave information regarding claims register. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **1st Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 1/12/2005 | 0.5 | $47.50 | Review Court Docket Report for any Updates to the 2002 List and Transfer Notices. |
| Yvette Hassman - 11_CAS | | $90.00 | 1/12/2005 | 0.2 | $18.00 | 21 Review and respond to e-mail from Sue Herrschaft re service of 7th Omnibus Objection to Claims |
| Yvette Hassman - 11_CAS | | $90.00 | 1/12/2005 | 0.9 | $81.00 | 21 Preparation and service of 7th Omnibus Objection to Claims |
| Yvette Hassman - 11_CAS | | $90.00 | 1/12/2005 | 1 | $90.00 | 21 Preparation and service of 8th Omnibus Objection to Claims |
| James Myers - 11_CAS | | $65.00 | 1/12/2005 | 0.1 | $6.50 | 21: Plan & DS (suppl): Electronically document notarized proof of service |
| James Myers - 11_CAS | | $65.00 | 1/12/2005 | 0.1 | $6.50 | 21: Plan & DS (suppl): Notarize proof of service |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 1/12/2005 | 0.1 | $4.50 | Telephone with Tim Shay of Morgan Stanley at (201) 368-1984 / RE: Wanted to know why his client received the notice of equity securities trading. |
| Belinda Rivera - 11_CAS | | $45.00 | 1/12/2005 | 0.1 | $4.50 | 21 Email POS Package re: Plan & Disclosure Stmt (suppl), served on 1/6/05, to Patricia Cuniff, Sue Herrschaft and Yvette Hassman |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/12/2005 | 0.8 | $168.00 | Review selected claims for additional notice party additions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/12/2005 | 0.2 | $42.00 | Discussion w/ L Ruppaner re: 2002 list updates |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/12/2005 | 0.1 | $21.00 | Email to T Feil re: claims/docket analysis |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/12/2005 | 0.3 | $63.00 | Review sample custom notice for accuracy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/12/2005 | 0.2 | $42.00 | Email to J Nacca re: sample custom notice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/12/2005 | 0.2 | $42.00 | Discussion w/ J Bush re: Omni 7, 8 mail file population |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/12/2005 | 0.4 | $84.00 | Email to notice group re: mail request forms and instructions for serrvice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/12/2005 | 0.2 | $42.00 | Discussion w/ R Schulman re: litigation claims and Grace claims issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/12/2005 | 0.1 | $21.00 | Discussion w/ D Carickhoff re: Omni 7, 8 status |
| Roy Baez - 11_CAS | | $65.00 | 1/12/2005 | 0.7 | $45.50 | coordinating/processing/archiving return mail with and without coa |
| Lisa Schroeder - 9_CASE_INFO | | $45.00 | 1/12/2005 | 0.1 | $4.50 | Telephone with James Wayland at (843) 216-9000 / RE: Gave informatione regarding address change. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 1/12/2005 | 0.3 | $28.50 | Provide Updates to the 2002 List and the Master Mailing List. |
| Andrea Bosack - 9_CASE_INFO | | $90.00 | 1/12/2005 | 0.5 | $45.00 | Review public email inbox and respond to creditor inquiries as appropriate. |
| Corazon Del Pilar - 11_CAS | | $45.00 | 1/13/2005 | 3 | $135.00 | archived 297 pcs no coa & pcs COA |
| Marquis Marshall - 10_CAS | | $45.00 | 1/13/2005 | 0.5 | $22.50 | Archived processed WR Grace return mail |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/13/2005 | 0.5 | $105.00 | Discussion w/ A Wick re: CCRT updates |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/13/2005 | 0.1 | $21.00 | Discussion w/ D Carickhoff re: posting of amended disclosure statement docuements to website |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/13/2005 | 0.2 | $42.00 | Discussion w/ L Ruppaner re: updates to additional notice parties for identified claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/13/2005 | 0.3 | $63.00 | Discussion w/ J Rivenbark re: claims reconciliation |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **1st Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/13/2005 | 2.5 | $525.00 | Compile return mail by claim type (1.5); review for corrected items (1.0) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/13/2005 | 0.2 | $42.00 | Email to J Rivenbark re: return mail review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/13/2005 | 1 | $210.00 | Court docket review |
| Lisa Schroeder - 9_CASE_INFO | | $45.00 | 1/13/2005 | 0.1 | $4.50 | Telephone with Ricky Albany at (242) 357-6787 / RE: Gave information regarding claim and objection. |
| Andrea Bosack - 9_CASE_INFO | | $90.00 | 1/13/2005 | 0.5 | $45.00 | Review public email inbox and respond to creditor inquiries as appropriate. |
| Yvette Hassman - 11_CAS | | $90.00 | 1/14/2005 | 0.2 | $18.00 | 21 Preparation of Inv for Suppl Plan and Disclosure Statement |
| Yvette Hassman - 11_CAS | | $90.00 | 1/14/2005 | 0.2 | $18.00 | 21 Preparation of Inv for Notice of Claims Previously Satisfied |
| Yvette Hassman - 11_CAS | | $90.00 | 1/14/2005 | 0.2 | $18.00 | 21 Preparation of Inv for 6th Omni 4 Continuation Order |
| Yvette Hassman - 11_CAS | | $90.00 | 1/14/2005 | 0.4 | $36.00 | 21 Prepare POS package for service of 7th Omnibus Objection to Claims on 1-12-05 |
| Yvette Hassman - 11_CAS | | $90.00 | 1/14/2005 | 0.4 | $36.00 | 21 Prepare POS package for service of 8th Omnibus Objection to Claims on 1-12-05 |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 1/14/2005 | 0.2 | $19.00 | Review all Incoming Case Correspondence and Respond as Needed. |
| Andrea Bosack - 9_CASE_INFO | | $90.00 | 1/14/2005 | 0.5 | $45.00 | Review public email inbox and respond to creditor inquiries as appropriate. |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 1/17/2005 | 0.1 | $4.50 | Telephone with Robert Stone of National Aluminum Corp at (214) 840-5300 / RE: Wanted to know how to get their claim changed over to another name since they are liquidating. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 1/17/2005 | 2 | $190.00 | Provide Updates and Address Links to the Noticing Service related to Numerous Medical Claims needing notices sent to Counsel and Corporate Headquarters. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/17/2005 | 0.3 | $63.00 | Email to Rust Consulting re: transfers and claims affected by order |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/17/2005 | 0.3 | $63.00 | Discussion w/ M Grimmett re: revised variance reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/17/2005 | 0.2 | $42.00 | Email to J McFarland re: disclosure statement return mail |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/17/2005 | 0.2 | $42.00 | Email to J Forgach re: disclosure statement return mail |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/17/2005 | 0.4 | $84.00 | Review return mail for claims previously satisfied |
| Roy Baez - 11_CAS | | $65.00 | 1/17/2005 | 0.1 | $6.50 | Weekly Return Mail Reporting |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 1/17/2005 | 0.1 | $4.50 | Telephone with Mrs. Phillip Fife at (562) 431-1100 / RE: Wanted to know what the notice of intent meant. |
| James Myers - 11_CAS | | $65.00 | 1/17/2005 | 0.3 | $19.50 | 21: Omni 7: Prepare draft of Proof of Service |
| James Myers - 11_CAS | | $65.00 | 1/17/2005 | 0.3 | $19.50 | 21: Omni 8: Prepare draft of Proof of Service |
| Yvette Hassman - 11_CAS | | $90.00 | 1/17/2005 | 0.1 | $9.00 | 21 Final review of POS package for service of 7th Omnibus Obj to Claims on 1-12-05 |
| Yvette Hassman - 11_CAS | | $90.00 | 1/17/2005 | 0.1 | $9.00 | 21 Final review of POS package for service of 8th Omnibus Obj to Claims on 1-12-05 |
| Andrea Bosack - 9_CASE_INFO | | $90.00 | 1/17/2005 | 0.5 | $45.00 | Review public email inbox and respond to creditor inquiries as appropriate. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Gunther Kruse - 5_CONSULT_DATA | | $150.00 | 1/18/2005 | 0.3 | $45.00 | Web post of amended plan and disclosure statement. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 1/18/2005 | 0.2 | $19.00 | Respond to Call from Attorney requesting information on Claims and Status of Case. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 1/18/2005 | 0.3 | $28.50 | Provide Additional Change of Address Updates to the Master Mailing List. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/18/2005 | 0.2 | $42.00 | Discussion w/ J Bush re: Grace claims upload and process for supplemental claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/18/2005 | 0.3 | $63.00 | Discussion w/ R Schulman re: claims status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/18/2005 | 0.4 | $84.00 | Email to J Rivenbark re: variance reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/18/2005 | 0.2 | $42.00 | Gunther Kruse re: posting of amended plan & disclosure statement documents on website |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/18/2005 | 0.2 | $42.00 | Discussion w/ M Grimmett re: advanced reporting tool modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/18/2005 | 0.2 | $42.00 | Discussion w/ S Burnett re: omni order preparation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/18/2005 | 0.1 | $21.00 | Discussion w/ L Ruppaner re: service verification per Kirkland & Ellis |
| Heather Walker - 8_CASE_SUPPORT | | $65.00 | 1/18/2005 | 0.2 | $13.00 | responded to creditor correspondence |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 1/18/2005 | 1.5 | $142.50 | Provide Detailed Research to verify that 2 Parties were served with the Bar Date Notice (.5); Research Docket for any Clues for date of Service (.7); and Verify Party Name Spelling in the Master Mailing List (.3) |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 1/18/2005 | 0.2 | $19.00 | Review all Incoming Case Correspondence regarding Claims and Respond as Needed. |
| James Myers - 11_CAS | | $65.00 | 1/18/2005 | 0.1 | $6.50 | 21; Omni 7: Notarize proof of service |
| James Myers - 11_CAS | | $65.00 | 1/18/2005 | 0.1 | $6.50 | 21: Omni 8: Notarize proof of service |
| James Myers - 11_CAS | | $65.00 | 1/18/2005 | 0.1 | $6.50 | 21: Omni 7: Electronically document notarized proof of service |
| James Myers - 11_CAS | | $65.00 | 1/18/2005 | 0.1 | $6.50 | 21: Omni 8: Electronically document notarized proof of service |
| Belinda Rivera - 11_CAS | | $45.00 | 1/18/2005 | 0.1 | $4.50 | 21 Email POS Package re: 7th Omni Obj to Claims (non-substantive), served on 1/12/05, to Patricia Cuniff, Sue Herrschaft and Yvette Hassman |
| Belinda Rivera - 11_CAS | | $45.00 | 1/18/2005 | 0.1 | $4.50 | 21 Email POS Package re: 8th Omni Obj to Claims (non-substantive), served on 1/12/05, to Patricia Cuniff, Sue Herrschaft and Yvette Hassman |
| Roy Baez - 11_CAS | | $65.00 | 1/18/2005 | 0.2 | $13.00 | coordinating/processing/archiving return mail with and without coa |
| Andrea Bosack - 9_CASE_INFO | | $90.00 | 1/18/2005 | 0.5 | $45.00 | Review public email inbox and respond to creditor inquiries as appropriate. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/19/2005 | 0.3 | $63.00 | Email to V Finkelstein re: return mail |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/19/2005 | 0.2 | $42.00 | Discussion w/ T Wood re: request for bar date notice information |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/19/2005 | 0.2 | $42.00 | Discussion w/ N Leardi re: report status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/19/2005 | 0.3 | $63.00 | Discussion w/ M Grimmett re: report status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/19/2005 | 0.3 | $63.00 | Discussion w/ M Grimmett re: data conversion project |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/19/2005 | 0.3 | $63.00 | Discussion w/ A Wick re: data conversion project |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------:|------|------:|-----------:|-------------|
| **1st Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/19/2005 | 0.1 | $21.00 | Disucssion w/ T Feil re: site set up for data conversion project |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/19/2005 | 0.4 | $84.00 | Discussion w/ T Wood re: data conversion project and additional questions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/19/2005 | 0.4 | $84.00 | Discussion W/ A Wick re: transfer of files for data conversion project |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/19/2005 | 0.3 | $63.00 | Discussion w/ M Grimmett re: objection claims count |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/19/2005 | 0.2 | $42.00 | Email to R Bennett re: status update for data conversion project |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/19/2005 | 0.2 | $42.00 | Discussion w/ S Burnett re: objection status charts and preparation of order exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/19/2005 | 0.7 | $147.00 | Review objection status reports for 1/24 hearing (.4); compare to bLinx (.3) |
| Roy Baez - 11_CAS | | $65.00 | 1/19/2005 | 0.2 | $13.00 | coordinating/processing/archiving return mail with and without coa |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/19/2005 | 0.2 | $42.00 | Email to M Brown re: quarterly claims and objection summary |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/19/2005 | 0.8 | $168.00 | Analysis of claims referred to M Brown (.3); create summary spreadsheet (.) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/19/2005 | 0.2 | $42.00 | Email to J Rivenbark re: M Brown claims summary |
| Andrea Bosack - 9_CASE_INFO | | $90.00 | 1/19/2005 | 0.5 | $45.00 | Review public email inbox and respond to creditor inquiries as appropriate. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 1/20/2005 | 0.5 | $47.50 | Provide Change of Address Updates to the Master Mailing List. |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 1/20/2005 | 0.1 | $4.50 | Telephone with Linda Bourland at (602) 916-5150 / RE: Wanted a copy of their claim. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 1/20/2005 | 0.2 | $19.00 | Call from Creditor requesting information on Claims and Requesting Address Information Updates. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/20/2005 | 0.5 | $105.00 | Obtain/verify claim/objection counts for 10Q (.3); send to R Schulman (.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/20/2005 | 0.3 | $63.00 | Investigation re: claims request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/20/2005 | 0.2 | $42.00 | Email to R Schulman re: claims request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/20/2005 | 0.5 | $105.00 | Discussion w/ A Wick re: data conversion project |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/20/2005 | 0.2 | $42.00 | Discussion w/ M Grimmett re: claims count for timely filed claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/20/2005 | 0.2 | $42.00 | Discussion w/ T Wood re: status of data conversion project |
| Andrea Bosack - 9_CASE_INFO | | $90.00 | 1/20/2005 | 0.5 | $45.00 | Review public email inbox and respond to creditor inquiries as appropriate. |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 1/21/2005 | 0.3 | $13.50 | Telephone with Ruben Figueroa of Attorney Greg Morris Office at (559) 241-6180 / RE: Wanted to know who their client is and why they received the DS. They are on the 2002 Service List. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 1/21/2005 | 0.2 | $19.00 | Review all Incoming Case Correspondence regarding Claims and Respond as Needed. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/21/2005 | 0.2 | $42.00 | Email to R Schulman re: claims breakdown |
| Alison Keeny - 8_CASE_SUPPORT | | $90.00 | 1/21/2005 | 0.2 | $18.00 | Review docket |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------|------|-------|-----|-------------|
| **1st Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Alison Keeny - 8_CASE_SUPPORT | | $90.00 | 1/21/2005 | 0.2 | $18.00 | Update 2002 list |
| Andrea Bosack - 9_CASE_INFO | | $90.00 | 1/21/2005 | 0.5 | $45.00 | Review public email inbox and respond to creditor inquiries as appropriate. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 1/24/2005 | 0.3 | $28.50 | Provide Change of Address Updates to the Master Mailing List. |
| Roy Baez - 11_CAS | | $65.00 | 1/24/2005 | 0.1 | $6.50 | Weekly Return Mail Reporting |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/24/2005 | 0.2 | $42.00 | Email to R Schulman re: claims breakdown |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/24/2005 | 0.1 | $21.00 | Email to T Feil re: sample stipulation for cross debtor duplicates |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/24/2005 | 0.5 | $105.00 | Review return mail reports (.3) investigate new items (.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/24/2005 | 1 | $210.00 | Review new claims upload |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/24/2005 | 0.5 | $105.00 | Investigation re: missing claim in bLinx (.3); restore (.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/24/2005 | 0.3 | $63.00 | Discussion w/ S Burnett re: claims review and instructions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/24/2005 | 0.2 | $42.00 | Discussion w/ A Wick re: data conversion project status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/24/2005 | 0.2 | $42.00 | Email to T Wood re: data conversion project status and additional questions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/24/2005 | 1.5 | $315.00 | Analysis of asbestos claims return mail from notice of disclosure statement hearing mailing |
| Andrea Bosack - 9_CASE_INFO | | $90.00 | 1/24/2005 | 0.5 | $45.00 | Review public email inbox and respond to creditor inquiries as appropriate. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 1/25/2005 | 0.8 | $76.00 | Review Court Docket Report (.5); Provide Status Report to Project Manager (.2); and Provide Updates to the Case Calendar (.1). |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 1/25/2005 | 0.3 | $28.50 | Provide Final Transfers to Claims after the 20 Objection Deadline has passed (.1); Add Notes in b-linx (.1); and Verify Transferee Information has indicated the correct Transfer of Claim Ownership. (.1) |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 1/25/2005 | 1.2 | $114.00 | Provide Updates to hundreds of Claims such that the Medical Claims are  linked to Corporate Headquarters for Noticing Purposes. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/25/2005 | 0.1 | $21.00 | Discussion w/ M John re: return mail process for schedule records |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/25/2005 | 0.3 | $63.00 | Discussion w/ A Wick re: data conversion project status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/25/2005 | 0.2 | $42.00 | Discussion w/ M Grimmett re: undeliverable flag addition to bLinx |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/25/2005 | 0.8 | $168.00 | Investigate discrepancies in additional notice party addresses |
| Andrea Bosack - 9_CASE_INFO | | $90.00 | 1/25/2005 | 0.5 | $45.00 | Review public email inbox and respond to creditor inquiries as appropriate. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/25/2005 | 1.5 | $225.00 | Review court docket for recent motions, orders, notices & hearings. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/26/2005 | 0.3 | $63.00 | Discussion w/ A Wick re: data conversion project status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/26/2005 | 0.2 | $42.00 | Discussion w/ L Ruppaner re: 2002 list investigation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/26/2005 | 0.3 | $63.00 | Discussion w/ M Grimmett re: additional notice party address discrepancy and investigation |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **1st Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/26/2005 | 0.3 | $63.00 | Discussion w/ M Grimmett re: addition of omni number fo insufficient documentation claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/26/2005 | 0.2 | $42.00 | Discusson w/ T Wood re: data conversion specifications for report |
| Andrea Bosack - 9_CASE_INFO | | $90.00 | 1/26/2005 | 0.5 | $45.00 | Review public email inbox and respond to creditor inquiries as appropriate. |
| Trina Carter. - 8_CASE_SUPPORT | | $45.00 | 1/26/2005 | 0.5 | $22.50 | Analysis of Changes of address (.3); revise CCRT (.2). |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 1/26/2005 | 0.3 | $28.50 | Review all Incoming Case Correspondence regarding Claims and Respond as Needed. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 1/26/2005 | 0.3 | $28.50 | Research Request to Locate Information Corresponding to 2002 List entry per Attorney Call to the Call Center. |
| Lisa Schroeder - 9_CASE_INFO | | $45.00 | 1/27/2005 | 0.1 | $4.50 | Telephone with Eddie Taylor at (713) 977-3366 / RE: claim inquiry |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 1/27/2005 | 0.1 | $4.50 | Telephone with Ted Chapman of State of Ohio at (614) 466-6594 / RE: Wanted to know if we had some of his clients had filed claims. |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 1/27/2005 | 0.1 | $4.50 | Telephone with David Spears at (215) 963-0103 / RE: Calling about exhibit 11 to the amended exhibit book. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/27/2005 | 0.2 | $42.00 | Email to R Schulman re: clarification of claims objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/27/2005 | 0.3 | $63.00 | Discussion w/ R Schulman re: claims objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/27/2005 | 0.3 | $63.00 | Discussion w/ A Wick re: data conversion report and consolidation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/27/2005 | 0.4 | $84.00 | Email to A Wick re: instructions re: report preparation for data conversion project |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/27/2005 | 0.1 | $21.00 | Discussion w/ J Nacca re: requested claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/27/2005 | 0.5 | $105.00 | Email to J Nacca re: claims images requested |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/27/2005 | 1.2 | $252.00 | Review newly uploaded claims and notes from S Burnett |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/27/2005 | 0.5 | $105.00 | Discussion w/ S Burnett re: addition review of newly uploaded claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/27/2005 | 0.5 | $105.00 | Reivew of changes made to newly uploaded claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/27/2005 | 0.3 | $63.00 | Discussion w/ M Grimmett re: additional notice party addresses for attorneys |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/27/2005 | 0.2 | $42.00 | Email to Rust Consulting re: attorney address discrepancy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/27/2005 | 0.2 | $42.00 | Email to D George re: bLinx update |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/27/2005 | 0.2 | $42.00 | Follow up with V Finkelstein re: return mail for leases |
| Andrea Bosack - 9_CASE_INFO | | $90.00 | 1/27/2005 | 0.5 | $45.00 | Review public email inbox and respond to creditor inquiries as appropriate. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 1/28/2005 | 0.3 | $28.50 | Review all Incoming Case Correspondence regarding Claims and Respond as Needed. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/28/2005 | 1 | $210.00 | Court docket review |
| Lucina Solis - 10_CAS | | $45.00 | 1/28/2005 | 0.1 | $4.50 | identify COA return mail for further processing |
| Andrea Bosack - 9_CASE_INFO | | $90.00 | 1/28/2005 | 0.5 | $45.00 | Review public email inbox and respond to creditor inquiries as appropriate. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **1st Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 1/31/2005 | 0.2 | $9.00 | Telephone with John Walters at (205) 758-6223 / RE: Wanted to know the status of his claim. His claim has been expunged. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 1/31/2005 | 0.4 | $38.00 | Post Exhibits 11 to the Amended Plan and Disclosure Statement to the Client Area of the BMC Website, per Request from Project Manager. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 1/31/2005 | 0.2 | $19.00 | Review all Incoming Case Correspondence regarding Claims and Respond as Needed. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/31/2005 | 0.7 | $147.00 | Review Rust claim change files |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/31/2005 | 0.3 | $63.00 | Review return mail summary for urgent items |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/31/2005 | 1.6 | $240.00 | Review court docket for recent Omni orders, motions & notices. |
| Roy Baez - 11_CAS | | $65.00 | 1/31/2005 | 0.1 | $6.50 | Weekly Return Mail Reporting |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 2/1/2005 | 0.1 | $4.50 | Telephone with Ann Arundel of Kirkland & Ellis at / RE: Wanted copies of their claims. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 2/1/2005 | 0.2 | $19.00 | Meet with Project Manager to Discuss New Assignment on Research Bad Address Information and How to best obtain Changes and Update our Claims Records. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/1/2005 | 0.2 | $42.00 | Discussion w/ K Davis re: attorney address discrepancy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/1/2005 | 0.6 | $126.00 | Review process for identifying supplemental claims provided by Rust Consulting (.3); Email to Rust confirming procedure (.3) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/1/2005 | 0.2 | $42.00 | Discussion w/ T Wood re: identification of scheduled parties |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/1/2005 | 0.2 | $42.00 | Discussion w/ R Schulman re: Grace contact for claims reconciliation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/1/2005 | 0.5 | $105.00 | Investigation re: requested claim information |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/1/2005 | 0.2 | $42.00 | Discussion w/ J Nacca re: requested claims information |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/1/2005 | 0.3 | $63.00 | Discussion w/ L Ruppaner re: return mail project |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/1/2005 | 0.1 | $21.00 | Email to M John re: document retention procedure |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/1/2005 | 1 | $210.00 | Complete claims changes per Rust Consulting |
| Lisa Schroeder - 9_CASE_INFO | | $45.00 | 2/1/2005 | 0.1 | $4.50 | Telephone with Angela Dumero of GTE at (716) 853-1616 / RE: Gave information regarding exhibit B on the intent to object. |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 2/1/2005 | 0.1 | $4.50 | Telephone with Michael Nicolalda of Kirkland & Ellis at (312) 233-4412 / RE: Wanted us to send him copies of some claims. |
| Lucina Solis - 10_CAS | | $45.00 | 2/1/2005 | 0.1 | $4.50 | identify COA return mail for further processing |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 2/1/2005 | 0.3 | $28.50 | Review all Incoming Case Correspondence and Respond as Needed. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/2/2005 | 1 | $210.00 | Review updated addresses for accuracy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/2/2005 | 0.4 | $84.00 | Identify and add additional notice party record to CCRT for linking to property damage claims |
| Heather Walker - 8_CASE_SUPPORT | | $65.00 | 2/2/2005 | 0.3 | $19.50 | prepared cd with DS Exhibit 11 P and sent to attorney per request of Lisa Ruppaner |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/2/2005 | 0.2 | $42.00 | Email to R Schulman re: William Baker claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/2/2005 | 0.2 | $42.00 | Discussion w/ D Espalin re: Grace user list revisions |

EXHIBIT 1

## BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/2/2005 | 0.3 | $63.00 | Review Grace user list for accuracy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/2/2005 | 1.5 | $315.00 | Analysis of return mail |
| Lucina Solis - 10_CAS | | $45.00 | 2/2/2005 | 0.5 | $22.50 | identify COA return mail for further processing |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 2/2/2005 | 0.2 | $19.00 | Prepare Excel Spreadsheet in preparation of research to locate missing or incorrect address information linked to certain claims (.1); Meet with Case Support Assistant to explain assignment and discuss goals for completing the Assignment. (.1) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/2/2005 | 0.1 | $21.00 | Email to K Davis re: Rust change file identification |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 2/3/2005 | 0.2 | $9.00 | Telephone with Pam Richard at (504) 586-8487 / RE: Wanted to know the status of the case and some of her clients claims. |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 2/3/2005 | 0.3 | $13.50 | Telephone with Cordell Lewis at (919) 855-0176 / RE: Wanted to know the status of his claim. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/3/2005 | 1.5 | $315.00 | Review transcript for 1/21/05 hearing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/3/2005 | 1 | $210.00 | Review allowed claims with multiple case flags (.4); modify claim status as needed (.6) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/3/2005 | 0.5 | $105.00 | Review modified claims status for accuracy (.3); follow up w/ M Grimmett re: matching status with status code (.2) |
| Yvette Hassman - 11_CAS | | $90.00 | 2/3/2005 | 0.2 | $18.00 | 21 Preparation of Inv for Supplemental Plan & DS |
| Corazon Del Pilar - 11_CAS | | $45.00 | 2/3/2005 | 1.5 | $67.50 | archived 196 pcs no coa |
| Andrea Bosack - 9_CASE_INFO | | $90.00 | 2/3/2005 | 0.1 | $9.00 | Retrieved and responded to e-mail inquires sent from website (www.bmccorp.net). |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/3/2005 | 0.2 | $42.00 | Email to S Blatnick/T Wood re: procedures memo |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/3/2005 | 0.4 | $84.00 | Investigation re: requested claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/3/2005 | 0.2 | $42.00 | Email to R Schulman re: requested claims information |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/3/2005 | 0.2 | $42.00 | Email to R Schulman re: Sempra Energy Claims |
| James Bartlett - 8_CASE_SUPPORT | | $85.00 | 2/4/2005 | 0.1 | $8.50 | Notarize verification regarding BMC 28th monthly Fee Application |
| James Bartlett - 8_CASE_SUPPORT | | $85.00 | 2/4/2005 | 0.1 | $8.50 | Notarize verification regarding BMC 29th monthly Fee Application |
| James Bartlett - 8_CASE_SUPPORT | | $85.00 | 2/4/2005 | 0.1 | $8.50 | Notarize verification regarding BMC 30th Fee Application |
| James Bartlett - 8_CASE_SUPPORT | | $85.00 | 2/4/2005 | 0.1 | $8.50 | Notarize verification regarding BMC Quarterly Report re Fee Application |
| Lucina Solis - 10_CAS | | $45.00 | 2/4/2005 | 0.1 | $4.50 | identify COA return mail for further processing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/4/2005 | 1.5 | $315.00 | Court docket review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/4/2005 | 0.2 | $42.00 | Discussion w/ J Porochonski re: report request |
| Alison Keeny - 8_CASE_SUPPORT | | $90.00 | 2/7/2005 | 0.2 | $18.00 | Update 2002 list |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 2/7/2005 | 0.1 | $4.50 | Telephone with Eddie Taylor at (713) 870-6501 / RE: Wanted to know the status of the case. |
| Lucina Solis - 10_CAS | | $45.00 | 2/7/2005 | 0.1 | $4.50 | identify COA return mail for further processing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/7/2005 | 0.2 | $42.00 | Discussion w/ J Porochonski re: clarification of claims for review re: no supporting documentation/insufficient documentation |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **1st Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/7/2005 | 0.2 | $42.00 | Email to R Schulman re: explanation of withdrawn items |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/7/2005 | 1 | $210.00 | Reviw transcript of 1/24/05 hearing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/7/2005 | 0.3 | $63.00 | Investigation re: claims request from Kirkland & Ellis |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/7/2005 | 0.2 | $42.00 | Email to T Wood re: claims request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/7/2005 | 0.1 | $21.00 | Call to K Dahl re: status of supplemental claims received |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 2/7/2005 | 0.1 | $4.50 | Retrieved messages from the 888 number. |
| Andrea Bosack - 9_CASE_INFO | | $90.00 | 2/7/2005 | 0.1 | $9.00 | Retrieved and responded to e-mail inquires sent from website (www.bmccorp.net). |
| Yvette Hassman - 11_CAS | | $90.00 | 2/7/2005 | 0.2 | $18.00 | 21 Preparation of Inv for 7th Omnibus Objection - Non Substantive |
| Yvette Hassman - 11_CAS | | $90.00 | 2/7/2005 | 0.2 | $18.00 | 21 Preparation of Inv for 8th Omnibus Objection - Substantive |
| Roy Baez - 11_CAS | | $65.00 | 2/7/2005 | 0.1 | $6.50 | Weekly Return Mail Reporting |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 2/8/2005 | 0.1 | $4.50 | Telephone with Sheila Bess of Tennessee Attorney General's Office at (615) 253-5700 / RE: Wanted copies of the claims filed by them. |
| Lucina Solis - 10_CAS | | $45.00 | 2/8/2005 | 0.1 | $4.50 | identify COA return mail for further processing |
| Roy Baez - 11_CAS | | $65.00 | 2/8/2005 | 0.2 | $13.00 | coordinating/processing/archiving return mail with and without coa |
| Erika Velazquez - 11_CAS | | $65.00 | 2/8/2005 | 0.2 | $13.00 | Located and archive claims for case support |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 2/8/2005 | 1.6 | $152.00 | Review Court Docket Reports for All Proof of Service Reports for the Bar Date Notice (.7); and perform Research per Request from Legal Assistant at Kirkland & Ellis to locate service information indicating service of a Particular Party. (.9) |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 2/8/2005 | 1.5 | $142.50 | Research Proof of Service Information by BMC Reporting Methods to verify party was served with the Bar Date Notice (.7); and Search over all Exhibits to each Proof of Service to Locate Party Name (per Request from Legal Assistant at Kirkland & Ellis). (.8) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/8/2005 | 0.2 | $42.00 | Email to K Dahl re: report request for supplemental information |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/8/2005 | 0.1 | $21.00 | Email to L Ruppaner re: Kirkland & Ellis proof of service request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/8/2005 | 0.2 | $42.00 | Email to R Schulman re: requested claims information |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/8/2005 | 0.2 | $42.00 | Email to L Ruppaner re: follow up to Kirkland & Ellis request for proof of service |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/8/2005 | 1 | $210.00 | Review claims for proper additional notice party additions |
| Lisa Schroeder - 9_CASE_INFO | | $45.00 | 2/9/2005 | 0.1 | $4.50 | Telephone with Shelia Bess at (615) 253-5701 / RE: Gave information regarding email. |
| Lisa Schroeder - 9_CASE_INFO | | $45.00 | 2/9/2005 | 0.1 | $4.50 | Telephone with Shelia Bess of Teneesse Attorney at (615) 253-5701 / RE: Gave information regarding poc. |
| Andrea Bosack - 9_CASE_INFO | | $90.00 | 2/9/2005 | 0.1 | $9.00 | Retrieved and responded to e-mail inquires sent from website (www.bmccorp.net). |
| Lucina Solis - 10_CAS | | $45.00 | 2/9/2005 | 0.1 | $4.50 | identify COA return mail for further processing |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/9/2005 | 0.2 | $42.00 | Discussion w/ A Schrepfer re: Grace request for information |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/9/2005 | 0.3 | $63.00 | Email to J Nacca re: supplemental claims information received from Rust Consulting |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/9/2005 | 0.2 | $42.00 | Discussion w/ J Nacca re: Rust Consulting information |
| Lucina Solis - 10_CAS | | $45.00 | 2/10/2005 | 0.1 | $4.50 | identify COA return mail for further processing |
| Corazon Del Pilar - 11_CAS | | $45.00 | 2/10/2005 | 0.5 | $22.50 | archived 35 pcs no coa |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 2/10/2005 | 0.2 | $19.00 | Create To Do List of all Pending Projects and verify Priority with Project Manager. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 2/10/2005 | 0.9 | $85.50 | Perform Detailed Research regarding Proof of Service of Various Parties with Bar Date Notice and Notice of Commencement of Case, per Request from Legal Assistant from Kirkland & Ellis. |
| Roy Baez - 11_CAS | | $65.00 | 2/10/2005 | 0.2 | $13.00 | coordinating/processing/archiving return mail with and without coa |
| Lisa Schroeder - 9_CASE_INFO | | $45.00 | 2/10/2005 | 0.2 | $9.00 | Telephone with Frank Wanta at (414) 762-3988 / RE: Gave information regarding poc form and bar date. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/10/2005 | 0.1 | $21.00 | Discussion w/ T Wood re: proof of service requests |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/10/2005 | 0.2 | $42.00 | Discussion w/ L Ruppaner re: bar date notice proof of service requests |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/10/2005 | 1 | $210.00 | Investigation re: notice of commencement and proof of service |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/10/2005 | 1.1 | $231.00 | Investigation re: return mail from omni 8 |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/10/2005 | 0.1 | $21.00 | Discussion w/ R Baez re: retrieval of return mail |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 2/11/2005 | 0.1 | $4.50 | Telephone with Nicholas Wood of Linklaters at / RE: 442074562527. Wanted to know why they received a notice regarding the bankruptcy. |
| Erika Velazquez - 11_CAS | | $65.00 | 2/11/2005 | 0.2 | $13.00 | Archive misc. documents |
| Andrea Bosack - 9_CASE_INFO | | $90.00 | 2/11/2005 | 0.1 | $9.00 | Retrieved and responded to e-mail inquires sent from website (www.bmccorp.net). |
| Roy Baez - 11_CAS | | $65.00 | 2/11/2005 | 0.8 | $52.00 | coordinating/processing/archiving return mail with and without coa |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/11/2005 | 1 | $210.00 | Court docket review |
| Marquis Marshall - 10_CAS | | $45.00 | 2/11/2005 | 1 | $45.00 | Archived processed WR Grace return mail |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/14/2005 | 1 | $210.00 | Review weekly return mail report (.4); investigate individual items (.6) |
| Lucina Solis - 10_CAS | | $45.00 | 2/14/2005 | 0.1 | $4.50 | identify COA return mail for further processing |
| Roy Baez - 11_CAS | | $65.00 | 2/14/2005 | 0.1 | $6.50 | coordinating/processing/archiving return mail with and without coa |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 2/15/2005 | 0.2 | $9.00 | Telephone with Michael Nicolalda of Kirkland & Ellis at (312) 233-4412 / RE: Wanted to know if we could provide him with a copy of dockets 29 and 197. |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 2/15/2005 | 0.1 | $4.50 | Telephone with Michael Nicolalda of Kirkland & Ellis at (312) 233-4412 / RE: Left a message. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/15/2005 | 0.1 | $21.00 | Discussion w/ B Tate re: docket request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/15/2005 | 0.2 | $42.00 | Discussion w/ L Ruppaner re: document order from Parcels |

EXHIBIT 1

# BMC Group
## WR GRACE
Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **1st Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/15/2005 | 0.2 | $42.00 | Email to R Finke re: Speights & Runyan report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/15/2005 | 0.2 | $42.00 | Discussion w/ R Schulman re: Rust Consulting documents |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 2/15/2005 | 0.2 | $19.00 | Call Attorney Service to Request Documents per Instructions from Project Manager (.1); and Follow Up Communications with Legal Assistant regarding the same request. (.1) |
| Roy Baez - 11_CAS | | $65.00 | 2/15/2005 | 0.4 | $26.00 | Further coordinating/processing/archiving return mail with and without coa |
| Roy Baez - 11_CAS | | $65.00 | 2/15/2005 | 0.3 | $19.50 | coordinating/processing/archiving return mail with and without coa |
| Lucina Solis - 10_CAS | | $45.00 | 2/15/2005 | 0.1 | $4.50 | identify COA return mail for further processing |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 2/15/2005 | 0.7 | $66.50 | Provide Detailed Review of Court docket Report for any updates to the 2002 List or to Claims. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 2/15/2005 | 0.2 | $19.00 | Provide Updates to the 2002 List and check recent updates to verify all entries are correct. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 2/15/2005 | 0.6 | $57.00 | Prepare all Recent Claims Transfer Requests for further Claims Transfer Actions (.2); Research all Corresponding Claims Listing in B-linx (.2); and Create notes for further Notice Preparation. (.2) |
| Roy Baez - 11_CAS | | $65.00 | 2/15/2005 | 0.6 | $39.00 | Additional coordinating/processing/archiving return mail with and without coa |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/16/2005 | 0.2 | $42.00 | Email to J Kadish re; modified report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/16/2005 | 0.2 | $42.00 | Communication w/ T Feil, A Carter re: Advanced Reporting Tool |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/16/2005 | 0.2 | $42.00 | Discussion w/ S Kjontfedt re: advanced reporting tool documentation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/16/2005 | 0.9 | $189.00 | Review multiple claim creditors list |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/16/2005 | 0.2 | $42.00 | Email to R Schulman re: revised multiple case creditors |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 2/16/2005 | 0.4 | $38.00 | Perform claims research associated with Claims Transfer Notice and Verify Claim amount and Creditor Information to Confirm Match. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 2/16/2005 | 0.2 | $19.00 | Review all Incoming Case Correspondence and Respond as Needed. |
| Lucina Solis - 10_CAS | | $45.00 | 2/16/2005 | 0.1 | $4.50 | identify COA return mail for further processing |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 2/16/2005 | 3 | $285.00 | Create BMC Transfer Notification for 12 Transfer Notices (1.2); Create Notes in b-linx for each corresponding claim (1.0); Finalize Notices (.4) and Serve Notice on all Effected Parties (.4). |
| Roy Baez - 11_CAS | | $65.00 | 2/16/2005 | 0.4 | $26.00 | coordinating/processing/archiving return mail with and without coa |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/17/2005 | 0.2 | $42.00 | Discussion w/ F Zaremby re: Bar Date Notice service |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/17/2005 | 1 | $210.00 | Investigation re: Bar Date Notice service |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/17/2005 | 0.3 | $63.00 | Discussion w/ A Wick re: confirmation of no return of Bar Date Notice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/17/2005 | 0.1 | $21.00 | Discussion w/ C Archer re: return mail |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/17/2005 | 1.5 | $315.00 | General case management and organization |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 2/17/2005 | 2 | $300.00 | Review court docket for recent Omni notices, motions and orders. |
| Lucina Solis - 10_CAS | | $45.00 | 2/17/2005 | 0.1 | $4.50 | identify COA return mail for further processing |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 2/17/2005 | 0.6 | $57.00 | Provide Detailed Review of Court Docket Report and Retrieve all New Claim Transfer Notices. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 2/17/2005 | 0.7 | $66.50 | Electronically File all 12 Transfer Notices served the previous Business Day. |
| Roy Baez - 11_CAS | | $65.00 | 2/17/2005 | 0.7 | $45.50 | coordinating/processing/archiving return mail with and without coa |
| Roy Baez - 11_CAS | | $65.00 | 2/18/2005 | 2.1 | $136.50 | coordinating/processing/archiving return mail with and without coa |
| Lisa Schroeder - 9_CASE_INFO | | $45.00 | 2/18/2005 | 0.1 | $4.50 | Telephone with Joe of Fair Harbor Capital at (212) 967-4045 / RE: Gave information regarding poc form and scheduled dollar amount |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/18/2005 | 0.2 | $42.00 | Prepare cover sheet for return mail reservice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/18/2005 | 0.1 | $21.00 | R Baez re: reservice of return mail |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/18/2005 | 1.2 | $252.00 | Review return mail to identify current addresses |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/18/2005 | 1 | $210.00 | Court docket review |
| Lisa Schroeder - 9_CASE_INFO | | $45.00 | 2/18/2005 | 0.2 | $9.00 | Telephone with Bradley Max of Long Anchor Max at (212) 259-4318 / RE: Gave information regarding poc forms. |
| Lucina Solis - 10_CAS | | $45.00 | 2/18/2005 | 0.1 | $4.50 | identify COA return mail for further processing |
| Marquis Marshall - 10_CAS | | $45.00 | 2/18/2005 | 0.5 | $22.50 | Archived processed WR Grace return mail |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 2/18/2005 | 2 | $300.00 | Review court docket for recent Omni notices, motions and orders. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/21/2005 | 0.5 | $105.00 | Discussion w/ K Tan re: advanced reporting tool issue |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/21/2005 | 0.1 | $21.00 | Discussion w/ R Baez re: previously satisfied claims return mail and renotice |
| Roy Baez - 11_CAS | | $65.00 | 2/21/2005 | 0.1 | $6.50 | Weekly return mail reporting |
| Roy Baez - 11_CAS | | $65.00 | 2/21/2005 | 0.3 | $19.50 | coordinating/processing/archiving return mail with and without coa |
| Roy Baez - 11_CAS | | $65.00 | 2/22/2005 | 0.5 | $32.50 | coordinating/processing/archiving return mail with and without coa |
| Roy Baez - 11_CAS | | $65.00 | 2/22/2005 | 0.7 | $45.50 | coordinating/processing/archiving return mail with and without coa |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/22/2005 | 0.2 | $42.00 | Discussion w/ R Finke re: report criteria |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/22/2005 | 0.5 | $105.00 | Discussion w/ A Wick re: invalid claim form report |
| Lucina Solis - 10_CAS | | $45.00 | 2/22/2005 | 0.1 | $4.50 | identify COA return mail for further processing |
| Roy Baez - 11_CAS | | $65.00 | 2/22/2005 | 0.4 | $26.00 | coordinating/processing/archiving return mail with and without coa |
| Lucina Solis - 10_CAS | | $45.00 | 2/23/2005 | 0.1 | $4.50 | identify COA return mail for further processing |
| Lisa Schroeder - 9_CASE_INFO | | $45.00 | 2/23/2005 | 0.1 | $4.50 | Telephone with Betty Moore at (336) 782-6205 / RE: Gave information regarding status of case. |
| Lisa Schroeder - 9_CASE_INFO | | $45.00 | 2/23/2005 | 0.1 | $4.50 | Telephone with Andrea Dambra at (215) 568-7275 / RE: Gave information regarding service list. |
| Heather Walker - 8_CASE_SUPPORT | | $65.00 | 2/23/2005 | 1 | $65.00 | updated CCRT and spreadsheet with new addresses |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------|------|------|------|------|
| **1st Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Roy Baez - 11_CAS | | $65.00 | 2/23/2005 | 0.3 | $19.50 | coordinating/processing/archiving return mail with and without coa |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/23/2005 | 0.1 | $21.00 | Email to K Dahl re: service list |
| Lisa Schroeder - 9_CASE_INFO | | $45.00 | 2/24/2005 | 0.1 | $4.50 | Telephone with Daren Ypso of Primeshares at (212) 889-9700 / RE: Gave information regarding a scheduled dollar amount. |
| Corazon Del Pilar - 11_CAS | | $45.00 | 2/24/2005 | 0.5 | $22.50 | archived13 pcs no coa |
| Lucina Solis - 10_CAS | | $45.00 | 2/24/2005 | 0.1 | $4.50 | review and process mail received for client |
| Roy Baez - 11_CAS | | $65.00 | 2/24/2005 | 0.2 | $13.00 | coordinating/processing/archiving return mail with and without coa |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/24/2005 | 0.2 | $42.00 | Discussion w/ S Burnett re: follow up on omni 4, 5, 7, 8 claims modification |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/24/2005 | 0.2 | $42.00 | Email to B Bosack re: preparation and formatting of notice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/24/2005 | 0.1 | $21.00 | Discussion w/ L Ruppaner re: bar date notice investigation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/24/2005 | 0.3 | $63.00 | Discussion w/ A Wick re: mail file preparation for notice |
| Marquis Marshall - 10_CAS | | $45.00 | 2/25/2005 | 0.5 | $22.50 | Archived processed WR Grace return mail |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 2/25/2005 | 1 | $95.00 | Provide Detailed Research for 13 Party Names to find Evidence that Each Party was Served with the Bar Date Notice and that each name is listed on one or all of the Proofs of Service filed with the Court. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/25/2005 | 1 | $210.00 | Court docket review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/25/2005 | 0.3 | $63.00 | Call to transfer agent re: status of package and resolution |
| Roy Baez - 11_CAS | | $65.00 | 2/25/2005 | 0.3 | $19.50 | coordinating/processing/archiving return mail with and without coa |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 2/25/2005 | 1.5 | $225.00 | Review court docket for recent Omni notices, motions and orders. |
| Corazon Del Pilar - 11_CAS | | $45.00 | 2/25/2005 | 0.5 | $22.50 | archived 14 pcs no coa & 1 pcs COA |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/27/2005 | 0.2 | $42.00 | Discussion w/ R Schulman re: status of notice |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 2/28/2005 | 3.5 | $332.50 | Provide Detailed Research for 13 Party Names to find Evidence that Each Party was Served with the Bar Date Notice and that each name is listed on one or all of the Proofs of Service filed with the Court. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 2/28/2005 | 0.5 | $47.50 | Provide Detailed Review of Court Docket Report for any Updates to Claims. |
| Yvette Hassman - 11_CAS | | $90.00 | 2/28/2005 | 0.2 | $18.00 | 21 Review and respond to e-mail from Sue Herrschaft re service of 2nd Notice of Materially Insuff Supp Info |
| Roy Baez - 11_CAS | | $65.00 | 2/28/2005 | 0.1 | $6.50 | Weekly return mail reporting |
| Lucina Solis - 10_CAS | | $45.00 | 2/28/2005 | 0.1 | $4.50 | identify COA return mail for further processing |
| Marquis Marshall - 10_CAS | | $45.00 | 2/28/2005 | 1.5 | $67.50 | Archived processed WR Grace return mail |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/28/2005 | 0.2 | $42.00 | Discussion w/ R Schulman re: modifications to notice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/28/2005 | 0.3 | $63.00 | Discussion w/ M Grimmett re: format and merge of data for notice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/28/2005 | 0.4 | $84.00 | Discussion w/ J Bush re: mail file preparation |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/28/2005 | 0.5 | $105.00 | Discussion w/ A Wick re: printing data sheets for notice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/28/2005 | 0.8 | $168.00 | Final review of merged custom notices |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/28/2005 | 0.5 | $105.00 | Compile attorney packets of notices and data sheets |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/28/2005 | 0.3 | $63.00 | Prepare mail request form for notice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/28/2005 | 0.2 | $42.00 | Discussion w/ Y Hassman re: preparation of packets for service |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/28/2005 | 0.6 | $126.00 | Prepare courtesy packets for notice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/28/2005 | 0.2 | $42.00 | Discussion w/ L Ruppaner re: bar date notice investigation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/28/2005 | 0.5 | $105.00 | Compile list of attorneys for packet count confirmation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/28/2005 | 0.3 | $63.00 | Discussion w/ M Grimmett re: advanced reporting tool modifications |
| Lucina Solis - 10_CAS | | $45.00 | 3/1/2005 | 0.1 | $4.50 | identify COA return mail for further processing |
| Marquis Marshall - 10_CAS | | $45.00 | 3/1/2005 | 1 | $45.00 | Archived processed WR Grace return mail |
| Corazon Del Pilar - 11_CAS | | $45.00 | 3/1/2005 | 0.5 | $22.50 | archived 15 pcs no coa |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/1/2005 | 0.9 | $189.00 | Review results of bar date notice search performed by L Ruppaner, A Wick |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/1/2005 | 0.5 | $105.00 | Prepare documents in response to bar date notice search request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/1/2005 | 0.2 | $42.00 | Email to J Baer re: results of bar date notice search |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/1/2005 | 0.2 | $42.00 | Email to J Baer, R Schulman, R Finke re: invalid claim form spreadsheet |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/1/2005 | 0.3 | $63.00 | Discussion w/ M Grimmett re: variance report preparation per Grace request |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/1/2005 | 1.2 | $114.00 | Review Court Docket Report for all new Updates to Claims (.8); and Print all New Claims Transfer Notices for further Research and Claims Reporting Purposes(.4) |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/1/2005 | 0.5 | $47.50 | Review Most Recent Settlement Order and Withdrawal Notice and Mark all Applicable Claims as Inactive per Notice; and Coordinate efforts to have each applicable claim appended with the appropriate Court Order or Withdrawal Notice. |
| Erika Velazquez - 11_CAS | | $65.00 | 3/1/2005 | 0.2 | $13.00 | Archive misc. documents |
| Lucina Solis - 10_CAS | | $45.00 | 3/2/2005 | 0.1 | $4.50 | identify COA return mail for further processing |
| Heather Walker - 8_CASE_SUPPORT | | $65.00 | 3/2/2005 | 0.2 | $13.00 | updated creditor addresses in CCRTper creditor correspondence |
| Marquis Marshall - 10_CAS | | $45.00 | 3/2/2005 | 0.5 | $22.50 | Archived processed WR Grace return mail |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/2/2005 | 0.2 | $42.00 | Email to Kirkland & Ellis, Grace re: 2nd Notice of Intent to Object |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/2/2005 | 0.3 | $63.00 | Discussion w/ R Schulman re: claims status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/2/2005 | 0.2 | $42.00 | Discussion w/ M Grimmett re: report of reconciled claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/2/2005 | 1 | $210.00 | Investigation re: property damage claims information request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/2/2005 | 0.2 | $42.00 | Discussion w/ A Schrepfer re: claims information request and call log |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **1st Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/2/2005 | 1 | $210.00 | Case management and organization |
| Marquis Marshall - 10_CAS | | $45.00 | 3/2/2005 | 0.5 | $22.50 | Archived processed WR Grace return mail |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/2/2005 | 0.3 | $28.50 | Review Claims that have been Recently Withdrawn and Verify that each Claim Image was appended with the Correct Supporting Documentation. |
| Marquis Marshall - 10_CAS | | $45.00 | 3/3/2005 | 0.5 | $22.50 | Archived processed WR Grace return mail |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/3/2005 | 0.5 | $105.00 | Discussion w/ F Visconti re: bar date notice party investigation |
| Lisa Schroeder - 9_CASE_INFO | | $45.00 | 3/3/2005 | 0.2 | $9.00 | Analysis of Creditor address changes. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 3/3/2005 | 2 | $300.00 | Review court docket for recent notices, motions and orders. |
| Lucina Solis - 10_CAS | | $45.00 | 3/4/2005 | 0.1 | $4.50 | identify COA return mail for further processing |
| Belinda Rivera - 11_CAS | | $45.00 | 3/4/2005 | 0.3 | $13.50 | 21 Prepare DHL/Airborne Package to Patricia Cuniff with Cover Letter and Original POS Package for Service of 2nd Notice Concerning Intent to Obj to Claims, served on 2/28/05 (.2); e-mail scanned copy of POS Package to Patricia Cuniff, Sue Herrschaft and Yvette Hassman (.1) |
| Marquis Marshall - 10_CAS | | $45.00 | 3/4/2005 | 1 | $45.00 | Archived processed WR Grace return mail |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/4/2005 | 0.5 | $105.00 | Review variance reports (.3); compare to bLinx for accuracy (.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/4/2005 | 2 | $420.00 | Meeting w/ T Feil re: investigation into bar date notice service and review of mail files, emails, and document files |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/4/2005 | 0.1 | $21.00 | Discussion w/ A Wick re: CCRT modification request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/4/2005 | 0.1 | $21.00 | Discussion w/ Tiffany Wood re: Notice of Commencement |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/4/2005 | 0.2 | $42.00 | Discussion w/ J Kadish re: completion of objections of modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/4/2005 | 0.2 | $42.00 | Email to Rust Consulting re: outstanding claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/4/2005 | 0.1 | $21.00 | Discussion w/ Y Hassman re: proof of service for 2nd notice of intent to object |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/4/2005 | 0.2 | $42.00 | Prepare document for proof of service for 2nd Notice of Intent to Object |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/4/2005 | 1 | $210.00 | Court docket review |
| Yvette Hassman - 11_CAS | | $90.00 | 3/4/2005 | 0.1 | $9.00 | 21 Review and approval of Declaration of Service re Custom 2nd Notice Concerning Intent to Obj to Claims served on 2-28-05 for filing with the court |
| James Myers - 11_CAS | | $65.00 | 3/4/2005 | 0.3 | $19.50 | 21: 2nd Ntc re Intent Obj to Claims: prepare draft of POS |
| James Myers - 11_CAS | | $65.00 | 3/4/2005 | 0.1 | $6.50 | 21: 2nd Ntc re Intent Obj to Claims: notarize POS |
| James Myers - 11_CAS | | $65.00 | 3/4/2005 | 0.1 | $6.50 | 21: 2nd Ntc re IIntent Obj to Claims: electronically document notarized proof of service |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 3/4/2005 | 1.5 | $225.00 | Review court docket for recent notices, motions and orders. |
| Roy Baez - 11_CAS | | $65.00 | 3/7/2005 | 0.1 | $6.50 | Weekly Return Mail Reporting |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------|------|-------|------|-------------|
| **1st Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/7/2005 | 0.2 | $42.00 | Discussion w/ R Schulman re: proof of service for 2nd Notice of Intent to object |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/7/2005 | 0.2 | $42.00 | Discussion w/ Y Hassman re: confirmation of proof of service filed |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/7/2005 | 1 | $210.00 | Review additional proofs of service for requested parties |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/7/2005 | 0.2 | $42.00 | Discussion w/ L Ruppaner re: Notice of Commencement order from Parcels |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/7/2005 | 0.3 | $63.00 | Discussion w/ F Visconti re: Pricewaterhouse Coopers files upload |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 3/7/2005 | 0.1 | $4.50 | Telephone with Pia Gullifer of Sierra Liquidity at (949) 660-1663 / RE: Wanted to know why they received a defective transfer. |
| Alison Keeny - 8_CASE_SUPPORT | | $90.00 | 3/7/2005 | 0.2 | $18.00 | Review reason for defective notices of transfers per Call Center request |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/7/2005 | 0.3 | $28.50 | Order Copy of the Notice of Commencement from Attorney Service per Instructions from Project Manager. Some follow up is required on this request. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/7/2005 | 0.5 | $47.50 | Review Detailed Claim Information related to Corresponding Docket Number (.1); Create Amended and Corrected Transfer Notice (.1); Make Copies of the Transfer Notice (.1); Serve the Transfer Notice on all Affected Parties (.1); and Electronically file the Notice with the Court (.1) |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/7/2005 | 0.3 | $28.50 | Read and Respond to all New Case Correspondence as Needed; Including forwarding and new Claim to Rust Consulting for further Claims Processing. |
| Steve Kotarba - 1_DIRECTOR | | $275.00 | 3/7/2005 | 1.1 | $302.50 | Work with team re noticing issues and late-filed claims. |
| Erika Velazquez - 11_CAS | | $65.00 | 3/7/2005 | 0.2 | $13.00 | Archive 7 misc. documents |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/8/2005 | 0.5 | $47.50 | Review Court Docket Report for any Updates to the 2002 List or Objections to Claims Transfer Requests. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/8/2005 | 0.3 | $28.50 | Provide Updates to the 2002 List (.1); Provide Updates to the Master Mailing List (.1); and Call Attorney to Confirm Removal from the 2002 List and leave other colleague names as originally requested (.1) |
| James Myers - 11_CAS | | $65.00 | 3/8/2005 | 0.1 | $6.50 | 21: POC/BDN: review & respond to email from F Visconti requesting info re service of BDN |
| James Myers - 11_CAS | | $65.00 | 3/8/2005 | 0.1 | $6.50 | 21: POC/BDN: review service history |
| Heather Walker - 8_CASE_SUPPORT | | $65.00 | 3/8/2005 | 0.6 | $39.00 | Researched address and forwarding info for VR Compounding Corp and Overton Corp per Lisa Ruppaner |
| Marquis Marshall - 10_CAS | | $45.00 | 3/8/2005 | 0.5 | $22.50 | Archived processed WR Grace return mail |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/8/2005 | 0.8 | $168.00 | Review reconciled claims for multiple case flag (.4); modify status as needed (.4) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/8/2005 | 0.3 | $63.00 | Discusson w/ F Visconti re: additional requests and counts for bar date notice service |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/8/2005 | 0.3 | $63.00 | Discussion w/ S Kotarba re: bar date notice service |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 3/8/2005 | 0.1 | $4.50 | Telephone with Kimberly Ashford of Petrolink International LLC at (281) 363-3534 / RE: Wanted to know the status of their claim and how they could change their address. |
| Steve Kotarba - 1_DIRECTOR | | $275.00 | 3/8/2005 | 1 | $275.00 | Discussions w/ S Herrschaft re bar date notice issues (.3); discussions with other team members re bar date notice issues (.7). |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 3/9/2005 | 0.2 | $9.00 | Telephone with Tracy of Debt Acquisition at (800) 400-5033 / RE: x107. Wanted to know why they received a defective transfer notice. |
| Corazon Del Pilar - 11_CAS | | $45.00 | 3/9/2005 | 0.1 | $4.50 | processed 11 pcs no coa prep work |
| Marquis Marshall - 10_CAS | | $45.00 | 3/9/2005 | 1 | $45.00 | Archived processed WR Grace return mail |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/9/2005 | 0.3 | $63.00 | Discussion w/ F Visconti re: request for list of parties not served |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/9/2005 | 0.2 | $42.00 | Email to R Schulman re: claims breakdown |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/9/2005 | 0.1 | $21.00 | Email to R Schulman re: Notice of Commencement review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/9/2005 | 0.2 | $42.00 | Discussion w. M Grimmett re: report of specific claims request |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/9/2005 | 0.2 | $19.00 | Call to Parcels (Attorney Service) to follow up with Request for Copy of the Notice of Commencement and Proof of Service. |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 3/10/2005 | 0.1 | $4.50 | Telephone with Pia of Sierra Liquidity at (949) 660-1121 / RE: Wanted to know about the transferred amount of one of their claims. |
| Lucina Solis - 10_CAS | | $45.00 | 3/10/2005 | 0.1 | $4.50 | identify COA return mail for further processing |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 3/10/2005 | 0.1 | $4.50 | Telephone with Pia of Sierra Liquidity at (949) 660-1664 / RE: Wanted a copy of their claim. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/10/2005 | 0.5 | $47.50 | 4 Phone Calls from Persistent Transfer Agent at Sierra Liquidity Fund regarding Defective Transfer and Scheduled Records that are currently marked at Inactive. Detailed Information was explained on each telephone call, and follow up Communications were made with Project Manager regarding content of Calls. |
| Yvette Hassman - 11_CAS | | $90.00 | 3/10/2005 | 0.1 | $9.00 | 21 Preparation of Inv for 2nd Notice of Materially Insuff Support Info. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/10/2005 | 2 | $420.00 | Review Notice of Commencement service list to identify parties served per Kirkland & Ellis request |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 3/10/2005 | 0.2 | $9.00 | Telephone with Pia of Sierra Liquidity at (949) 660-1664 / RE: Wanted to know how to view some claims that I sent them via e-mail. |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 3/10/2005 | 0.1 | $4.50 | Telephone with Pia of Sierra Liquidity at (949) 660-1121 / RE: Wanted to know if they could still purchase the claims filed by Eastern Lift Truck. |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 3/10/2005 | 0.1 | $4.50 | Telephone with Pia of Sierra Liquidity at (949) 660-1664 / RE: Wanted to know if their claims superceded each other. |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 3/10/2005 | 0.1 | $4.50 | Telephone with Pia of Sierra Liquidity at (949) 660-1109 / RE: Wanted to know what omnibus objections they were listed on. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 3/10/2005 | 0.1 | $4.50 | Telephone with Pia of Sierra Liquidity at (949) 660-1664 / RE: Wanted to know the order number for claim 5542 |
| Roy Baez - 11_CAS | | $65.00 | 3/10/2005 | 0.3 | $19.50 | coordinating/processing/archiving return mail with and without coa |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/10/2005 | 0.8 | $168.00 | Update insurance carrier spreadsheet to include notice of commencement information |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/10/2005 | 0.2 | $42.00 | Emails to T Feil, S Kotarba re: notice of commencement update |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/10/2005 | 0.3 | $63.00 | Prepare scorecard report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/10/2005 | 0.5 | $105.00 | Review scorecard report (.3); compare to b-Linx (.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/10/2005 | 0.2 | $42.00 | Discussion w/ E Arondel re: Kaneb service documents and claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/10/2005 | 0.8 | $168.00 | Review notice of commencement, bar date notice service lists to identify Kaneb related parties |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/10/2005 | 0.3 | $63.00 | Prepare documents related to Kaneb service and claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/10/2005 | 0.2 | $42.00 | Email to E Arondel re: Kaneb documents |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/10/2005 | 0.2 | $42.00 | Email to Grace, Kirkland & Ellis re: Notice of Commencement update |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 3/11/2005 | 0.5 | $22.50 | Telephone with Pia of Sierra Liquidity at (949) 660-1664 / RE: Had questions about transfers and objections posted on claims they want to have transferred. |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 3/11/2005 | 0.1 | $4.50 | Telephone with Scott August of Sierra Liquidity at (949) 660-1144 / RE: x17. Left a message. |
| Roy Baez - 11_CAS | | $65.00 | 3/11/2005 | 0.4 | $26.00 | coordinating/processing/archiving return mail with and without coa |
| James Bartlett - 8_CASE_SUPPORT | | $85.00 | 3/11/2005 | 0.4 | $34.00 | Review and verify various components of transfer module to reflect FRBP rules |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 3/11/2005 | 0.1 | $4.50 | Telephone with Scott August of Sierra Liquidity at (949) 660-1144 / RE: Wanted to know why they can't withdraw a claim. |
| James Bartlett - 8_CASE_SUPPORT | | $85.00 | 3/11/2005 | 0.2 | $17.00 | Review docket for 2002 entries (.1); Update 2002 list to reflect new parties (.1) |
| Roy Baez - 11_CAS | | $65.00 | 3/11/2005 | 0.3 | $19.50 | coordinating/processing/archiving return mail with and without coa |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/11/2005 | 1 | $210.00 | Court docket review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/11/2005 | 0.5 | $105.00 | Investigation re: Samson, EPA claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/11/2005 | 0.2 | $42.00 | Communication w/ S Burnett re: Samson, EPA claims and response to Kirkland & Ellis |
| Lucina Solis - 10_CAS | | $45.00 | 3/14/2005 | 0.1 | $4.50 | identify COA return mail for further processing |
| Marquis Marshall - 10_CAS | | $45.00 | 3/14/2005 | 0.5 | $22.50 | Archived processed WR Grace return mail |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/14/2005 | 0.2 | $19.00 | Read and Respond to E-mail Correspondence and Phone Call regarding Request for Claims from Legal Assistant at Kirkland and Ellis. |
| Roy Baez - 11_CAS | | $65.00 | 3/14/2005 | 0.1 | $6.50 | Weekly return mail reporting |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/14/2005 | 0.2 | $42.00 | Review claims sent to Kirkland & Ellis per request |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/14/2005 | 0.3 | $63.00 | Identify additional claims requested by Kirkland & Ellis(.2); forward via email (.1) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/14/2005 | 0.7 | $147.00 | Investigation re: claims request related to Notice of Intent to Object |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/14/2005 | 0.1 | $21.00 | Email to J Nacca re: claims request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/14/2005 | 0.2 | $42.00 | Discussion w/ J Rivenbark re: confirmation of claims modification completion |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/14/2005 | 0.3 | $63.00 | Review weekly return mail summary |
| Lisa Schroeder - 9_CASE_INFO | | $45.00 | 3/15/2005 | 0.2 | $9.00 | Telephone with Frank Wanta at (414) 762-3988 / RE: Gave information regarding poc form and mailed poc form. |
| Lucina Solis - 10_CAS | | $45.00 | 3/15/2005 | 0.1 | $4.50 | identify COA return mail for further processing |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/15/2005 | 0.5 | $47.50 | Call to Jason Alper at 3V Capital Master Fund regarding Mail and Notices returned to BMC for missing address Information (.2); Correct Information in Data Base (.2) and Re-Serve all Returned Notices (.1) |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/15/2005 | 0.2 | $19.00 | Call from Creditor regarding Status of Case. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/15/2005 | 1 | $95.00 | Provide Detailed Review of Court Docket Report (.5) and Provide Status Report to Project Manager and Case Consultant (.5) |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/15/2005 | 0.3 | $28.50 | Provide Updates to the 2002 List and the Master Mailing List. |
| Marquis Marshall - 10_CAS | | $45.00 | 3/15/2005 | 0.5 | $22.50 | Archived processed WR Grace return mail |
| Marquis Marshall - 10_CAS | | $45.00 | 3/15/2005 | 0.5 | $22.50 | COA return mail |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 3/15/2005 | 0.2 | $9.00 | Telephone with Karyn Robinson of Andrews Kurth at (214) 659-4627 / RE: Wanted to know if he filed a claim. |
| Myrtle John - 3_MANAGER | | $195.00 | 3/15/2005 | 0.1 | $19.50 | Review correspondence from creditor re bar date for filing claims and coordinate response with Sue Herrschaft |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 3/15/2005 | 0.1 | $4.50 | Analysis of email from the BMC website inquiries. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/15/2005 | 0.3 | $63.00 | Investigation re orders related to renoticed parties |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/15/2005 | 0.2 | $42.00 | Email to R Schulman re: return mail and sample orders |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/15/2005 | 0.2 | $42.00 | Email to Rust Consulting re: withdrawn claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/15/2005 | 0.2 | $42.00 | Discussion w/ F Visconti re: follow up on excluded parties investigation |
| Roy Baez - 11_CAS | | $65.00 | 3/15/2005 | 0.2 | $13.00 | coordinating/processing/archiving return mail with and without coa |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 3/15/2005 | 1.5 | $225.00 | Review court docket for recent Omni notices, hearings, motions and orders. |
| Lucina Solis - 10_CAS | | $45.00 | 3/16/2005 | 0.1 | $4.50 | identify COA return mail for further processing |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/16/2005 | 0.2 | $19.00 | Research Information corresponding to Excel Report for Mail Address Information Updates and Claim Information (.1); and give status report to Project Manager (.1) |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/16/2005 | 0.8 | $76.00 | Provide Detailed Review of Court Docket for any Updates to Claims or Claim Transfer Notices. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **1st Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/16/2005 | 0.3 | $28.50 | Review Claims Withdrawal Notice reported on the Court Docket (.1); Research Claims information in the Claims Database and coordinate efforts to have the Claim Image appended with the Withdrawal Notice (.1); and Confirm Research findings with the Project Manager (.1) |
| Marquis Marshall - 10_CAS | | $45.00 | 3/16/2005 | 0.5 | $22.50 | Archived processed WR Grace return mail |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/16/2005 | 0.2 | $42.00 | Discussion w/ L Ruppaner re: storage for Grace files |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/16/2005 | 0.1 | $21.00 | Email to M Wingate re: requested claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/16/2005 | 1 | $210.00 | Project management and organization |
| Roy Baez - 11_CAS | | $65.00 | 3/16/2005 | 0.2 | $13.00 | coordinating/processing/archiving return mail with and without coa |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 3/17/2005 | 0.1 | $4.50 | Telephone with Maurie Shalmone of Long Acre Management at (212) 259-4314 /  RE: Left a message. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/17/2005 | 0.3 | $28.50 | Call from Creditor Requesting Information on Claim and Status of Distribution. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/17/2005 | 0.7 | $66.50 | Respond to Call from LongAcre Master Fund, Requesting Information related to Transfer of 2 Claims and other information on a Defective Transfer and how to best correct the errors.  Some research is required to complete this request. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/17/2005 | 0.7 | $66.50 | Provide Detailed Review of Court Docket Report for any Updates to Claims or Claims Transfer Requests. |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 3/17/2005 | 0.4 | $18.00 | Telephone with Maurie Shalamone of Long Acre Management at (212) 259-4314 /  RE: Wanted to know why they received a defective transfer and what they needed to do in order to get the correct claim transferred. Emailed Lisa R. and Sue H. |
| Marquis Marshall - 10_CAS | | $45.00 | 3/17/2005 | 0.5 | $22.50 | Archived processed WR Grace return mail |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/17/2005 | 0.2 | $42.00 | Discussion w/ M Grimmett re: bar date notice service investigation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/17/2005 | 0.3 | $63.00 | Discussion w/ M Grimmett re: exhibit tool modification |
| Yvette Hassman - 11_CAS | | $90.00 | 3/18/2005 | 0.2 | $18.00 | 21 Review and respond to e-mail from Sue Herrschaft re service of Order re 8th Omni Obj - Substantive |
| Yvette Hassman - 11_CAS | | $90.00 | 3/18/2005 | 0.2 | $18.00 | 21 Review and respond to e-mail from Sue Herrschaft re service of Order re 7th OmniObj - Non-Substantive |
| Yvette Hassman - 11_CAS | | $90.00 | 3/18/2005 | 0.2 | $18.00 | 21 Review and respond to e-mail from Sue Herrschaft re service of 6th Omni 5 Continuation Order |
| Yvette Hassman - 11_CAS | | $90.00 | 3/18/2005 | 0.2 | $18.00 | 21 Review and respond to e-mail from Sue Herrschaft re service of 7th Omni 4 Continuation Order |
| Yvette Hassman - 11_CAS | | $90.00 | 3/18/2005 | 0.5 | $45.00 | 21 Preparation and service of 7th Omni 4 Continuation Order |
| Yvette Hassman - 11_CAS | | $90.00 | 3/18/2005 | 0.5 | $45.00 | 21 Preparation and service of 6th Omni 5 Continuation Order |
| Yvette Hassman - 11_CAS | | $90.00 | 3/18/2005 | 0.5 | $45.00 | 21 Preparation and service of Order re 7th OmniObj - Non-Substantive |
| Yvette Hassman - 11_CAS | | $90.00 | 3/18/2005 | 0.5 | $45.00 | 21 Preparation and service of Order re 8th Omni Obj - Substantive |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 3/18/2005 | 0.1 | $4.50 | Telephone with Maurie Shalmone of Long Acre Management at (212) 259-4314 / RE: Left a message. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/18/2005 | 0.2 | $19.00 | Read and Review all New Case Correspondence and Respond as Needed. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/18/2005 | 0.7 | $66.50 | Provide Detailed Review of Court Docket Report. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/18/2005 | 0.2 | $19.00 | Provide Updates to the 2002 List and the Master Mailing List. |
| Marquis Marshall - 10_CAS | | $45.00 | 3/18/2005 | 0.5 | $22.50 | Archived processed WR Grace return mail |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/18/2005 | 0.3 | $63.00 | Investigation re: bar datae notice service to counsel |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/18/2005 | 0.2 | $42.00 | Discussion w/ R Schulman re: results of bar date notice service |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/18/2005 | 1 | $210.00 | Prepare mail request forms for service of omni 4, 5, 7 & 8 orders |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/18/2005 | 0.2 | $42.00 | Discussion w. A Wick re: mail file population |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/18/2005 | 0.5 | $105.00 | Email to production/noticing re: omni 4, 5, 7 & 8 orders - service and instructions & service |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/18/2005 | 0.4 | $84.00 | Review production control sheets, documents and mail files for omni 4, 5, 7, & 8 order service; approve |
| Yvette Hassman - 11_CAS | | $90.00 | 3/21/2005 | 0.4 | $36.00 | Draft Declaration of Service re docket no 8024 - Order re 8th Omni Obj (Substantive) served on 3-18-05 |
| Yvette Hassman - 11_CAS | | $90.00 | 3/21/2005 | 0.4 | $36.00 | Draft Declaration of Service re docket no 8030 - Order re 7th Omni Obj (Non-Substantive) served on 3-18-05 |
| Yvette Hassman - 11_CAS | | $90.00 | 3/21/2005 | 0.4 | $36.00 | Draft Declaration of Service re docket no. 8025 - 6th Omni 5 Continuation Order served on 3-18-05 |
| Yvette Hassman - 11_CAS | | $90.00 | 3/21/2005 | 0.4 | $36.00 | Draft Declaration of Service re docket no. 8028 - 7th Omni 4 Continuation Order served on 3-18-05 |
| James Bartlett - 8_CASE_SUPPORT | | $85.00 | 3/21/2005 | 0.1 | $8.50 | Notarize certificate of mailing re 4th Omnibus 5 Objections Continued order |
| Marquis Marshall - 10_CAS | | $45.00 | 3/21/2005 | 0.5 | $22.50 | process COA return mail |
| James Bartlett - 8_CASE_SUPPORT | | $85.00 | 3/21/2005 | 0.1 | $8.50 | Notarize certificate of mailing re 7th Omnibus 4 Objections Continued order |
| James Bartlett - 8_CASE_SUPPORT | | $85.00 | 3/21/2005 | 0.1 | $8.50 | Notarize certificate of mailing re Order re 7th Omnibuxs Objections (non-substantive) |
| James Bartlett - 8_CASE_SUPPORT | | $85.00 | 3/21/2005 | 0.1 | $8.50 | Notarize certificate of mailing re 8th Omnibus Objections (Substantive) |
| Myrtle John - 3_MANAGER | | $195.00 | 3/21/2005 | 0.1 | $19.50 | Review service copies of order re 8th omni objections to claims for status and disposition |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/21/2005 | 0.2 | $42.00 | Update instruction sheet for omni order exhibit preparation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/21/2005 | 0.4 | $84.00 | File served orders and exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/21/2005 | 1 | $210.00 | Court docket review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/21/2005 | 0.2 | $42.00 | Discussion w/ M Grimmett re: no statute of limitations objection report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/21/2005 | 0.5 | $105.00 | Review no statute of limitation objection report (.4); send to A Hammond via email (.1) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/21/2005 | 0.3 | $63.00 | Discussion w/ M Grimmett re: Omni 0 claims - flag for filing |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| James Myers - 11_CAS | | $65.00 | 3/21/2005 | 0.1 | $6.50 | 21: Omni 4: QC POS |
| James Myers - 11_CAS | | $65.00 | 3/21/2005 | 0.1 | $6.50 | 21: Omni 5: QC POS |
| James Myers - 11_CAS | | $65.00 | 3/21/2005 | 0.1 | $6.50 | 21: Omni 7: QC POS |
| James Myers - 11_CAS | | $65.00 | 3/21/2005 | 0.1 | $6.50 | 21: Omni 8: QC POS |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 3/21/2005 | 0.4 | $18.00 | Telephone with Maurie Shalamone of Long Acre Management at  /  RE: Wanted to know why they received a defective transfer 7885, stating that they used the wrong one. Sent email to Alison K. |
| Roy Baez - 11_CAS | | $65.00 | 3/21/2005 | 0.1 | $6.50 | Weekly return mail reporting |
| Lucina Solis - 10_CAS | | $45.00 | 3/21/2005 | 0.1 | $4.50 | identify COA return mail for further processing |
| Lucina Solis - 10_CAS | | $45.00 | 3/22/2005 | 0.1 | $4.50 | identify COA return mail for further processing |
| Belinda Rivera - 11_CAS | | $45.00 | 3/22/2005 | 0.3 | $13.50 | 21 Prepare DHL/Airborne Package to Patricia Cuniff with Cover Letter and Original POS Package for service of Docket No. 8025 - 6th Omni 5 Continuation Order, served on 3/18/05; e-mail scanned copy of POS Package to Patricia Cuniff, Sue Herrschaft and Yvette Hassman |
| Belinda Rivera - 11_CAS | | $45.00 | 3/22/2005 | 0.3 | $13.50 | 21 Prepare DHL/Airborne Package to Patricia Cuniff with Cover Letter and Original POS Package for service of Docket No. 8028 - 7th Omni 4 Continuation Order, served on 3/18/05; e-mail scanned copy of POS Package to Patricia Cuniff, Sue Herrschaft and Yvette Hassman |
| Belinda Rivera - 11_CAS | | $45.00 | 3/22/2005 | 0.3 | $13.50 | 21 Prepare DHL/Airborne Package to Patricia Cuniff with Cover Letter and Original POS Package for service of Docket No. 8030 - 7th Omni Objection (Non-substantive), served on 3/18/05; e-mail scanned copy of POS Package to Patricia Cuniff, Sue Herrschaft and Yvette Hassman |
| Belinda Rivera - 11_CAS | | $45.00 | 3/22/2005 | 0.3 | $13.50 | 21 Prepare DHL/Airborne Package to Patricia Cuniff with Cover Letter and Original POS Package for service of Docket No. 8024 - Order re: 8th Omni Objection (Substantive), served on 3/18/05; e-mail scanned copy of POS Package to Patricia Cuniff, Sue Herrschaft and Yvette Hassman |
| Marquis Marshall - 10_CAS | | $45.00 | 3/22/2005 | 0.5 | $22.50 | Archived processed WR Grace return mail |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/22/2005 | 0.2 | $42.00 | Discussion w/ M Grimmett re: Omni 0 modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/22/2005 | 0.2 | $42.00 | Discussion w/ D Espalin re: additional Grace users |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/22/2005 | 0.1 | $21.00 | Discussion w/ T Wood re: addition of Grace users to bLinx |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/22/2005 | 0.4 | $84.00 | Investigation re: claims information per Kirkland & Ellis request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/22/2005 | 0.1 | $21.00 | Email to R Schulman re: claims information |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/23/2005 | 0.2 | $19.00 | Discuss Defective Transfer Notice Served and Discussions with Transfer Agent notifying us that an attorney will be consulted and calling on us regarding any future Defective Transfer Notice. |

EXHIBIT 1

# BMC Group
### WR GRACE
Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **1st Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 3/23/2005 | 0.2 | $9.00 | Telephone with Bob Asberg of Attorney General's Office at (916) 327-7852 / RE: Wanted to know about the notice of intent to object to their claim and what they needed to do about it. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/23/2005 | 0.2 | $42.00 | Discussion w/ A Hammond re: objection variance |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/23/2005 | 0.2 | $42.00 | Email to Rust Consulting re: supplemental information update |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/23/2005 | 0.2 | $42.00 | Email to R Schulman re: objection update |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/23/2005 | 0.2 | $42.00 | Telephone with Longacre Management re: status of claim transfer |
| Marquis Marshall - 10_CAS | | $45.00 | 3/23/2005 | 0.5 | $22.50 | Archived processed WR Grace return mail |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 3/23/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries. |
| Lucina Solis - 10_CAS | | $45.00 | 3/23/2005 | 0.1 | $4.50 | identify COA return mail for further processing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/24/2005 | 0.5 | $105.00 | Discussion w/ M Grimmett re: scorecard report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/24/2005 | 0.1 | $21.00 | Email to R Schulman re: claim request |
| Linda Simpson - PRACSUP | | $65.00 | 3/24/2005 | 0.1 | $6.50 | TM - Review incoming documentation for action and forward to Project Manager as necessary. |
| Marquis Marshall - 10_CAS | | $45.00 | 3/24/2005 | 0.5 | $22.50 | Archived processed WR Grace return mail |
| Lisa Schroeder - 9_CASE_INFO | | $45.00 | 3/24/2005 | 0.1 | $4.50 | Telephone with Tia of Sierra Liquidity at (949) 660-1664 / RE: Gave information regarding transfer. |
| Lucina Solis - 10_CAS | | $45.00 | 3/24/2005 | 0.1 | $4.50 | identify COA return mail for further processing |
| Lucina Solis - 10_CAS | | $45.00 | 3/25/2005 | 0.1 | $4.50 | identify COA return mail for further processing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/25/2005 | 0.2 | $42.00 | Discussion w/ M Grimmett re: comparison of additional notice parties to b-Linx attorney information |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/25/2005 | 1 | $210.00 | Complete attorney/address changes per docket |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/25/2005 | 0.2 | $42.00 | Email to powertools group re: requested modification to CCRT |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/25/2005 | 1 | $210.00 | Court docket review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/25/2005 | 0.8 | $168.00 | Case management & organization |
| Corazon Del Pilar - 11_CAS | | $45.00 | 3/25/2005 | 0.1 | $4.50 | processed 6 pcs no coa & 1 pc COA |
| Yvette Hassman - 11_CAS | | $90.00 | 3/25/2005 | 0.1 | $9.00 | Preparation of Inv for Dkt No. 8028 - 7th Omni 4 Continuation Order |
| Yvette Hassman - 11_CAS | | $90.00 | 3/25/2005 | 0.1 | $9.00 | Preparation of Inv for Dkt No. 8025 - 6th Omni 5 Continuation Order |
| Yvette Hassman - 11_CAS | | $90.00 | 3/25/2005 | 0.1 | $9.00 | Preparation of Inv for Dkt No. 8030-Order re: 7th Omni Obj (Non-Subs) |
| Yvette Hassman - 11_CAS | | $90.00 | 3/25/2005 | 0.1 | $9.00 | Preparation of Inv for Dkt No. 8024-Ord re 8th Omni (substantive) |
| James Myers - 11_CAS | | $65.00 | 3/28/2005 | 0.4 | $26.00 | 21: Dkt 8082: Set up noticing system/production folder/instructions |
| James Myers - 11_CAS | | $65.00 | 3/28/2005 | 0.1 | $6.50 | 21: Dkt 8082: Prep electronic version of doc as served and transmit copy to Call Center |
| James Myers - 11_CAS | | $65.00 | 3/28/2005 | 0.1 | $6.50 | 21: Dkt 8082: QC Production copy of doc |
| James Myers - 11_CAS | | $65.00 | 3/28/2005 | 0.3 | $19.50 | 21: Dkt 8082: Prepare draft of Proof of Service |

EXHIBIT 1

# BMC Group
WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **1st Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| James Myers - 11_CAS | | $65.00 | 3/28/2005 | 0.4 | $26.00 | 21: Dkt 8083: Set up noticing system/production folder/instructions |
| James Myers - 11_CAS | | $65.00 | 3/28/2005 | 0.1 | $6.50 | 21: Dkt 8083: Prep electronic version of doc as served and transmit copy to Call Center |
| James Myers - 11_CAS | | $65.00 | 3/28/2005 | 0.1 | $6.50 | 21: Dkt 8083: QC Production copy of doc |
| James Myers - 11_CAS | | $65.00 | 3/28/2005 | 0.3 | $19.50 | 21: Dkt 8083: Prepare draft of Proof of Service |
| Alison Keeny - 8_CASE_SUPPORT | | $90.00 | 3/28/2005 | 0.2 | $18.00 | Update 2002 list w/transfer agents |
| James Myers - 11_CAS | | $65.00 | 3/28/2005 | 0.1 | $6.50 | 21: Dkt 8083: QC AP MF |
| James Myers - 11_CAS | | $65.00 | 3/28/2005 | 0.1 | $6.50 | 21: Dkt 8082: review & respond to email from Sue Herrshaft transmitting doc for service |
| James Myers - 11_CAS | | $65.00 | 3/28/2005 | 0.1 | $6.50 | 21: Dkt 8083: review & respond to email from Sue Herrshaft transmitting doc for service |
| James Myers - 11_CAS | | $65.00 | 3/28/2005 | 0.1 | $6.50 | 21: Dkt 8082: prepare email to Sue Herrshaft transmitting service doc for review |
| James Myers - 11_CAS | | $65.00 | 3/28/2005 | 0.1 | $6.50 | 21: Dkt 8083: prepare email to Sue Herrshaft transmitting service doc for review |
| James Myers - 11_CAS | | $65.00 | 3/28/2005 | 0.1 | $6.50 | 21: Dkt 8082: review & respond to email from Sue Herrshaft approving service doc |
| James Myers - 11_CAS | | $65.00 | 3/28/2005 | 0.1 | $6.50 | 21: Dkt 8083: review & respond to email from Sue Herrshaft approving service doc. |
| Lisa Schroeder - 9_CASE_INFO | | $45.00 | 3/28/2005 | 0.2 | $9.00 | Reviewed 8th omnibus objection and 4 continous order mailing for potential call center inquiries. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/28/2005 | 0.2 | $42.00 | Discussion w/ M Grimmett re: programmatic addition of additional notice parties to medical monitoring claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/28/2005 | 0.2 | $42.00 | Discussion w/ Rust Consulting re: supplemental information |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/28/2005 | 0.4 | $84.00 | Prepare mail request forms for omni 4 & 8 order service |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/28/2005 | 0.3 | $63.00 | Email to production re: service of omni 4 & 8 orders and instructions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/28/2005 | 0.2 | $42.00 | Final review and approval of omni 4 & 8 documents for service |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/28/2005 | 0.3 | $63.00 | Review added additional notice parties for accuracy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/28/2005 | 0.5 | $105.00 | Review weekly return mail reports |
| Roy Baez - 11_CAS | | $65.00 | 3/28/2005 | 0.1 | $6.50 | Prep Weekly return mail reporting |
| Yvette Hassman - 11_CAS | | $90.00 | 3/28/2005 | 0.1 | $9.00 | Review e-mail from Sue Herrschaft re service of Omni 8 Continuation Order |
| Yvette Hassman - 11_CAS | | $90.00 | 3/28/2005 | 0.1 | $9.00 | Review e-mail from Sue Herrschaft re service of 8th Omni 4 Continuation Order |
| Marquis Marshall - 10_CAS | | $45.00 | 3/29/2005 | 0.5 | $22.50 | Archived processed WR Grace return mail |
| Lucina Solis - 10_CAS | | $45.00 | 3/29/2005 | 0.1 | $4.50 | identify COA return mail for further processing |
| Yvette Hassman - 11_CAS | | $90.00 | 3/29/2005 | 0.2 | $18.00 | Review and approval of Declaration of Service re Omni 8 Continuation Order served on 3-28-05 for filing with the court |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Yvette Hassman - 11_CAS | | $90.00 | 3/29/2005 | 0.2 | $18.00 | Review and approval of Declaration of Service re 8th Omni 4 Continuation Order served on 3-28-05 for filing with the Court |
| Belinda Rivera - 11_CAS | | $45.00 | 3/29/2005 | 0.3 | $13.50 | 21 Preparation of Invoice for Docket No. 8082 - Omni 4 Contin Ord, served on 3/28/05 |
| Belinda Rivera - 11_CAS | | $45.00 | 3/29/2005 | 0.3 | $13.50 | 21 Preparation of Invoice for Docket No. 8083 - Omni 8 Contin Ord, served on 3/28/05 |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 3/29/2005 | 0.2 | $9.00 | Reviewed the 8th Omni continuation order for call center inquiries/responses |
| Yvette Hassman - 11_CAS | | $90.00 | 3/29/2005 | 0.1 | $9.00 | Preparation of Inv for Dkt 8082 - 8th Omni 4 Continuance Order |
| Yvette Hassman - 11_CAS | | $90.00 | 3/29/2005 | 0.1 | $9.00 | Preparation of Inv for Dkt 8083 - Omni 8 Continuance Order |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/29/2005 | 0.2 | $42.00 | Discussion w/ K Dahl re: data specs for supplemental information |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/29/2005 | 0.2 | $42.00 | Discussion w/ T Wood re: Kaneb claim and service of omni 5 |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/29/2005 | 0.6 | $126.00 | Investigation re: Kaneb claim and service of omni 5 documents |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/29/2005 | 0.1 | $21.00 | Discussion w/ A Wick re: programmatic additional notice party additions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/29/2005 | 0.5 | $105.00 | Review programmatic additional notice party additions for accuracy |
| James Myers - 11_CAS | | $65.00 | 3/30/2005 | 0.1 | $6.50 | 21: Dkt 8082: electronically document notarized proof of service |
| James Myers - 11_CAS | | $65.00 | 3/30/2005 | 0.1 | $6.50 | 21: Dkt 8083: electronically document notarized proof of service |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 3/30/2005 | 0.1 | $4.50 | Telephone with Tracy of Debt Acquisition at (619) 220-8869 / RE: Wanted to know if they filed a claim. They did not, but do have a scheduled dollar amount. |
| Yvette Hassman - 11_CAS | | $90.00 | 3/30/2005 | 0.1 | $9.00 | Notarize Declaration of Service re Omni 8 Continuation Order served on 3-28-05 for filing with the court |
| Yvette Hassman - 11_CAS | | $90.00 | 3/30/2005 | 0.1 | $9.00 | Notarize Declaration of Service re 8th Omni 4 Continuation Order served on 3-28-05 for filing with the court |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 3/30/2005 | 0.1 | $4.50 | Telephone with Cordell Lewis at (919) 855-0176 / RE: Wanted to know the status of his claim. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/30/2005 | 0.2 | $42.00 | Discussion w/ A Hammond re: Res Judicata and Settlement reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/30/2005 | 0.5 | $105.00 | Discussions w/ M John, noticing re: noticing checklist |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/30/2005 | 0.5 | $105.00 | Format spreadsheets per Grace instructions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/30/2005 | 0.2 | $42.00 | Discussion w/ A Hammond re: additional formatting of reports |
| Linda Simpson - PRACSUP | | $65.00 | 3/31/2005 | 0.1 | $6.50 | TM - Review incoming documentation for action and forward to Project Manager as necessary. |
| Marquis Marshall - 10_CAS | | $45.00 | 3/31/2005 | 0.5 | $22.50 | Archived processed WR Grace return mail |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **1st Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 3/31/2005 | 0.4 | $18.00 | Telephone with Tammy Garza of Sierra Liquidity at (949) 660-1109 / RE: Wanted to know if they filed claims and if she could receive a copy of the filed claims. Emailed her the claims. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/31/2005 | 0.1 | $21.00 | Discussion w/ L Ruppaner re: document storage |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/31/2005 | 2 | $420.00 | Case management and organization |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/31/2005 | 0.3 | $28.50 | Provide Updates to Claims Transfers after the 20 Day Objection period has expired (.1); Note New Ownership of Claims in b-linx and update Excel Report to Track Transfer Requests (.2) |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/31/2005 | 0.7 | $66.50 | Provide Detailed Review of Court Docket Report and Pull all New Claims Transfer Requests and Change of Address Requests. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/31/2005 | 1 | $210.00 | Court docket review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/31/2005 | 0.1 | $21.00 | Email to W Sparks re: status of Megtec claims |
| | **Case Administration Total:** | | | 283.8 | $40,093.50 | |
| **Data Analysis** | | | | | | |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 1/1/2005 | 3.8 | $665.00 | Update analysis - Asbestos liability/detail information. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 1/1/2005 | 2.1 | $367.50 | Continue update analysis - Asbestos liability/detail information. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 1/2/2005 | 3.8 | $665.00 | Continue update analysis - Asbestos liability/detail information. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 1/3/2005 | 0.1 | $11.00 | Review weblog data including page count, convert data to database |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 1/3/2005 | 0.2 | $19.00 | Verify and update 2002 List returned mail (.1). Forward report to case support associate for further review (.1). |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 1/3/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 1/3/2005 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 1/3/2005 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 1/4/2005 | 0.2 | $19.00 | Verify and update creditor address records. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 1/4/2005 | 3.6 | $630.00 | Update liability/scorecard reports and data. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 1/5/2005 | 2.9 | $507.50 | Attempt to convert PDF doc to text - create tool to attempt data conversion. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 1/5/2005 | 3.4 | $595.00 | Prepare custom omni notice samples - Omnis 7 and 8. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 1/6/2005 | 0.1 | $9.50 | Handled inquiry regarding 2002 List returned mail. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 1/6/2005 | 2.7 | $472.50 | Create analysis - Claims filed by Speights and Hile (1.7)- Analyze additional noticing parties (1.0). |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 1/7/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 1/7/2005 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 1/7/2005 | 1.1 | $192.50 | Update liability/scorecard reports and data. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| Data Analysis | | | | | | |
| Kong Tan - 5_CONSULT_DATA | | $150.00 | 1/7/2005 | 3.5 | $525.00 | Reviewed and improved cloning of existing mail file creating, update 2002 list report format, implement update based on check error logs, improve speed of mailfile to document association |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 1/10/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 1/11/2005 | 1.4 | $245.00 | Research and add missing invoice records to database |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 1/11/2005 | 1.5 | $142.50 | Prepare and verify detail reports of return mail for Notice of Disclosure Statement mail file for project manager. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 1/12/2005 | 2.1 | $367.50 | Create new custom omni sample exhibits with new dates. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 1/12/2005 | 3.2 | $560.00 | Create custom omni notice for Omni 7 and 8 creditors. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 1/12/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 1/12/2005 | 0.2 | $19.00 | Populate mail file 12235 with Omni 7 affected parties. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 1/12/2005 | 0.2 | $19.00 | Populate mail file 12236 with Omni 8 affected parties. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 1/13/2005 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 1/13/2005 | 0.4 | $44.00 | Update return mail records to b-Linx (284 records processed) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 1/13/2005 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| Heather Walker - 8_CASE_SUPPORT | | $65.00 | 1/13/2005 | 0.5 | $32.50 | updated creditor information in ccrt |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 1/13/2005 | 0.5 | $47.50 | Review and update of bLinx data records reported by docket data integrity reports for further verification. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 1/13/2005 | 1.1 | $121.00 | Update additional returned mail record to b-Linx which were not previously matched on ID (60 records processed |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 1/13/2005 | 0.4 | $70.00 | Objection/Liability analysis and report creation. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 1/14/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 1/14/2005 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 1/14/2005 | 1 | $110.00 | Update additional returned mail record to b-Linx which were not previously matched on ID (169 records processed |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 1/14/2005 | 0.4 | $70.00 | Objection/Liability analysis and report creation. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 1/15/2005 | 0.4 | $70.00 | Continue objection/Liability analysis and report creation. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 1/17/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 1/17/2005 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 1/18/2005 | 0.2 | $19.00 | Migrate bankruptcy, property damage records and from CD to server. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 1/18/2005 | 0.5 | $47.50 | Verify service information regarding bar date notice/proof of claim mailings for case support associate. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 1/18/2005 | 1.3 | $227.50 | Create Analysis - Prop Damage Report - Not Libby or Minn. - No obj. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **1st Quarter** | | | | | | |
| Data Analysis | | | | | | |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 1/19/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 1/19/2005 | 3.6 | $396.00 | Review 12 excel customer and 12 vendor files prior to converting to database as requested by S Herrschaft |
| Kong Tan - 5_CONSULT_DATA | | $150.00 | 1/19/2005 | 2.5 | $375.00 | Imported data into database (1.7), then reviewed and analyzed the imported data for accurate data transfer (.8). |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 1/19/2005 | 0.5 | $47.50 | Verify and update creditor address records. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 1/19/2005 | 0.1 | $9.50 | Upload bankruptcy and property damage claims to b-Linx. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 1/19/2005 | 0.1 | $9.50 | Reformat property damage claims data files in preparation to migration to b-Linx. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 1/19/2005 | 0.1 | $9.50 | Reformat bankruptcy claims data files in preparation to migration to b-Linx. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 1/19/2005 | 0.1 | $9.50 | Reformat bankruptcy claims modified record data files in preparation to migration to b-Linx. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 1/19/2005 | 0.1 | $9.50 | Append bankruptcy and property damage claims data to tblOutput for migration to b-Linx. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 1/19/2005 | 0.3 | $33.00 | Test custom parsing program (.1), confer with K Tan to adjust script and retest (.1), analyze data file inconsistancies (.1) |
| Mark Austin - 6_SR_ANALYST | | $150.00 | 1/19/2005 | 1.2 | $180.00 | WR Grace - Convert *.xls file sent by client to database flat-file for Data analysis |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 1/19/2005 | 0.9 | $157.50 | Create Analysis - Prop Damage Report - Commercial Property - Not Libby or Minn. - No obj. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 1/19/2005 | 0.6 | $105.00 | Create objection count analysis. |
| Kong Tan - 5_CONSULT_DATA | | $150.00 | 1/20/2005 | 1 | $150.00 | Imported data into database (.4), then reviewed and analyzed the imported data for accurate data transfer (.6) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 1/20/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 1/20/2005 | 3 | $330.00 | Compare data imported to access to original files (1.1), reformat file format for upload to remove data causing import and transformation errors (1.9) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 1/20/2005 | 1.3 | $143.00 | Re-import all customer and vendor files after reformating and removing data causing import and transformation errors |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 1/20/2005 | 0.1 | $11.00 | Backup data file, compact database |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 1/20/2005 | 0.2 | $22.00 | Confer with S Herrschaft on data normalization specifications (.1). Request more specific instructions from client (.1) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 1/20/2005 | 2 | $220.00 | Remove none address data from vendor customer records at request of S Herrschaft |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/20/2005 | 1.5 | $315.00 | Review customer/vendor converted data to identify items for programmatic removal |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 1/20/2005 | 0.7 | $122.50 | Create analysis - Timely filed claims. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 1/21/2005 | 0.2 | $22.00 | Update additional returned mail record to b-Linx which were not previously matched on ID |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 1/21/2005 | 0.5 | $55.00 | Review vendor data |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 1/21/2005 | 0.7 | $77.00 | Update missing Names to Vendor records |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **1st Quarter** | | | | | | |
| Data Analysis | | | | | | |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 1/21/2005 | 1.2 | $132.00 | Remove invalid characters and notes from data fields |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 1/21/2005 | 0.2 | $19.00 | Verify and update creditor address records. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/21/2005 | 4.5 | $945.00 | Review converted data for clean up |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 1/24/2005 | 0.3 | $33.00 | Concatinate mail label field for exhibit report |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 1/24/2005 | 2.7 | $297.00 | Review country codes in customer/vendor list, parse city names to separate field, update postal code from other fields |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 1/24/2005 | 0.4 | $70.00 | Objection/Liability analysis and report creation. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 1/24/2005 | 0.3 | $33.00 | Create exhibit report (.2), review with S Herrschaft (.1) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 1/25/2005 | 0.2 | $22.00 | Assist IT with access lock to b-Linx |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 1/25/2005 | 0.6 | $105.00 | Review data using BERT and Liability Reporting tool (.4). Update data and reports as needed (.2). |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 1/26/2005 | 0.1 | $11.00 | Review procedures and practices regarding uploading documents and revisions to client page on website. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 1/26/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 1/26/2005 | 1.5 | $262.50 | Objection/Liability analysis and report creation. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 1/27/2005 | 0.6 | $66.00 | Change exhibit based on requirement set by K& E |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 1/27/2005 | 2 | $220.00 | Clean up text fields remove notes and remarks from address fields |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 1/27/2005 | 1.4 | $245.00 | Objection/Liability analysis and report creation. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 1/27/2005 | 2.2 | $242.00 | Print exhibit to pdf file with 2912 pages |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 1/28/2005 | 0.6 | $105.00 | Objection/Liability analysis and report creation. |
| Diane George - 99_CONTRACTOR | | $140.00 | 1/28/2005 | 0.7 | $98.00 | Add Undeliverable indicator to b-Linx |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 1/28/2005 | 2.7 | $472.50 | Compare specific claims on various spreadsheets (.6). Create new analysis indicating specific objections - Speights & Runyan claims. (2.1) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 1/31/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 1/31/2005 | 0.8 | $140.00 | Review data using BERT and Liability Reporting tool (.4). Update data and reports as needed (.4). |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 2/1/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 2/2/2005 | 0.8 | $140.00 | Review data using BERT and Liability Reporting tool (.4) Update data and reports as needed (.4) |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 2/3/2005 | 0.4 | $38.00 | Verify and update creditor address records with additional notice party. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 2/3/2005 | 0.1 | $11.00 | Review weblog data including page count, convert data to database |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 2/3/2005 | 0.8 | $140.00 | Continue review data using BERT and Liability Reporting tool (.4). Update data and reports as needed (.4). |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 2/3/2005 | 1.2 | $210.00 | Create Analysis - Product ID Objections |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 2/4/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 2/4/2005 | 0.1 | $11.00 | Update additional returned mail record to b-Linx which were not previously matched on ID (42 records resolved) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 2/7/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **1st Quarter** | | | | | | |
| Data Analysis | | | | | | |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 2/7/2005 | 0.1 | $11.00 | Review returned mail summary report at request of R Baez |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 2/7/2005 | 0.9 | $99.00 | Update returned mail summary and detail report to include change of address undeliverable records |
| Mike Grimmett - 4_CONSULT_DATA | | $175.00 | 2/7/2005 | 1.3 | $227.50 | Create updated liability data/reports. |
| Mike Grimmett - 4_CONSULT_DATA | | $175.00 | 2/8/2005 | 3.7 | $647.50 | Update liability/asbestos reporting tool. |
| Mike Grimmett - 4_CONSULT_DATA | | $175.00 | 2/8/2005 | 0.6 | $105.00 | Update objection reporting tool. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 2/9/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| Mike Grimmett - 4_CONSULT_DATA | | $175.00 | 2/9/2005 | 0.6 | $105.00 | Prepare Analysis - Speights claims with Attachments. |
| Mike Grimmett - 4_CONSULT_DATA | | $175.00 | 2/9/2005 | 0.4 | $70.00 | Prepare Analysis - Speights claims with Attachments. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 2/10/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| Mike Grimmett - 4_CONSULT_DATA | | $175.00 | 2/10/2005 | 3.8 | $665.00 | Update asbestos reporting tool. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 2/11/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 2/14/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 2/14/2005 | 0.1 | $11.00 | Update additional returned mail record to b-Linx which were not previously matched on ID |
| Mike Grimmett - 4_CONSULT_DATA | | $175.00 | 2/14/2005 | 2.3 | $402.50 | Objection/Liability analysis and report creation. |
| Mike Grimmett - 4_CONSULT_DATA | | $175.00 | 2/14/2005 | 1.2 | $210.00 | Update liability/claims reporting/data. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 2/14/2005 | 0.2 | $19.00 | Verify service information for return mail processing. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 2/14/2005 | 0.3 | $28.50 | Verify and update creditor address records. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 2/15/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 2/15/2005 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 2/16/2005 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 2/16/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 2/17/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 2/17/2005 | 0.3 | $33.00 | Reseach address change history for creditor 18386 at request of S Herrschaft |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 2/18/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 2/18/2005 | 0.1 | $9.50 | Verify and update Core/2002 List. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 2/21/2005 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 2/21/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 2/21/2005 | 1.2 | $114.00 | Prepare report for project manager regarding Omni q claims. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 2/22/2005 | 0.5 | $55.00 | Review objection report folder for invalid claim form |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 2/23/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 2/23/2005 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 2/24/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| Data Analysis | | | | | | |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 2/25/2005 | 0.2 | $22.00 | Update additional returned mail record to b-Linx which were not previously matched on ID (15 records processed) |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 2/25/2005 | 0.2 | $19.00 | Verify and update creditor address records. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 2/28/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 2/28/2005 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 2/28/2005 | 0.9 | $99.00 | Update BMCInsufficientDocsExport.mdb print query options to be independent of the current user, which cause three of the reports to work incorrectly |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 2/28/2005 | 0.7 | $66.50 | Updated worksheet regarding Invalid Claim Form records for project manager with additional creditor information. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 2/28/2005 | 0.3 | $28.50 | Populate mail file 12904 with 2nd Notice of Materially Insuff Supp Info affected parties. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 2/28/2005 | 0.1 | $11.00 | Prepare claims list report of all claims with insufficient documentation at request of S Herrschaft |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 2/28/2005 | 0.1 | $11.00 | Update additional returned mail record to b-Linx which were not previously matched on ID |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 2/28/2005 | 0.7 | $77.00 | Query parties notice with bar date notice at request of Janet S. Baer |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 2/28/2005 | 3.9 | $682.50 | Create Grace objection notices. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 2/28/2005 | 2.3 | $402.50 | Continue to create objection notices. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 3/1/2005 | 1 | $95.00 | Review and update standard reporting documentation and verify claims registers' accuracy. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 3/1/2005 | 3.2 | $304.00 | BERT Review and analysis of amount reports for verification of data integrity. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 3/1/2005 | 1.5 | $142.50 | BERT Update and verify noticing system/2002 List and creditor exception reports to confirm data integrity. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 3/1/2005 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 3/1/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 3/1/2005 | 2.7 | $472.50 | Create claims variance reports. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 3/1/2005 | 2.7 | $472.50 | Create Analysis - Insufficient Documentation objection on Speights and Runyan claims. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 3/2/2005 | 2.8 | $490.00 | Create various Analysis - Active Reconciled Claims. |
| Frank Visconti - 5_CONSULT_DATA | | $125.00 | 3/3/2005 | 3.2 | $400.00 | Researching contract parties not noticed on original bar date notice |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 3/3/2005 | 1 | $95.00 | BERT Modifications to data integrity reports (BERT) to include additional information requested by project manager. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 3/3/2005 | 0.3 | $28.50 | Review and update of bLinx data records reported by docket data integrity reports for further verification. |
| Frank Visconti - 5_CONSULT_DATA | | $125.00 | 3/4/2005 | 2.4 | $300.00 | Continue research of contract parties not noticed on original bar date notice |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 3/4/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 3/4/2005 | 0.1 | $11.00 | Review weblog data including page count, convert data to database |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **1st Quarter** | | | | | | |
| **Data Analysis** | | | | | | |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 3/4/2005 | 0.1 | $11.00 | Update additional returned mail record to b-Linx which were not previously matched on ID |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 3/7/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| Frank Visconti - 5_CONSULT_DATA | | $125.00 | 3/7/2005 | 3.5 | $437.50 | Researching creditors and the mailfiles they have been on in the past (1.3). Creating matrix of creditors not on notices (1.2); determining if creditors need to be sent additional notices. (1.0) |
| Frank Visconti - 5_CONSULT_DATA | | $125.00 | 3/7/2005 | 2.5 | $312.50 | Continue researching creditors and the mailfiles they have been on in the past (1.2). Creating matrix of creditors not on notices (.7); determining if creditors need to be sent additional notices (.6) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 3/8/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| Frank Visconti - 5_CONSULT_DATA | | $125.00 | 3/8/2005 | 3.5 | $437.50 | Researching creditors and the mailfiles they have been on in the past (1.8). Creating matrix of creditors not on notices (1.0); determining if creditors need to be sent additional notices (.7) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 3/9/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 3/9/2005 | 0.4 | $38.00 | Review and verify various components of transfer module to reflect FRBP rules. |
| Frank Visconti - 5_CONSULT_DATA | | $125.00 | 3/9/2005 | 3.5 | $437.50 | Researching creditors and the mailfiles they have been on in the past (1.5). Creating matrix of creditors not on notices (1.0); determining if creditors need to be sent additional notices (1.0) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 3/10/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| Kong Tan - 5_CONSULT_DATA | | $150.00 | 3/10/2005 | 1.2 | $180.00 | Noticing System: Reviewed and audited tool operations and logs to update procedures based on logs to improve Noticing System performance and mail file production. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 3/11/2005 | 0.5 | $47.50 | Upload and verification of transfers of claims in bLinx application. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 3/11/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| Frank Visconti - 5_CONSULT_DATA | | $125.00 | 3/12/2005 | 0.9 | $112.50 | Continue researching creditors and the mailfiles they have been on in the past (.4). Creating matrix of creditors not on notices (.3); determining if creditors need to be sent additional notices (.2). |
| Frank Visconti - 5_CONSULT_DATA | | $125.00 | 3/13/2005 | 1 | $125.00 | Continue researching creditors and the mailfiles they have been on in the past (.5). Creating matrix of creditors not on notices (.3); determining if creditors need to be sent additional notices (.2). |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 3/14/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 3/14/2005 | 0.1 | $11.00 | Update additional returned mail record to b-Linx which were not previously matched on ID |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 3/14/2005 | 4 | $380.00 | BERT Update and verify amount reports to confirm data integrity. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 3/16/2005 | 2.3 | $402.50 | Create analysis - All Property Damage claims. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 3/17/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 3/17/2005 | 0.1 | $11.00 | Update additional returned mail record to b-Linx which were not previously matched on ID |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 3/17/2005 | 1 | $95.00 | Preparation of report verifying amount, creditor, docket, image and objection information grouping. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **1st Quarter** | | | | | | |
| **Data Analysis** | | | | | | |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 3/17/2005 | 2.1 | $367.50 | Update objection exhibit reports |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 3/17/2005 | 1.2 | $210.00 | Continue to update objection exhibit reports |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 3/18/2005 | 0.1 | $11.00 | Query affected OMNI 8 parties for noticing |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 3/18/2005 | 0.1 | $11.00 | Query affected OMNI 7 parties for noticing |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 3/18/2005 | 0.1 | $11.00 | Query affected OMNI 4 parties for noticing |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 3/18/2005 | 0.1 | $11.00 | Query affected OMNI 5 parties for noticing |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 3/18/2005 | 0.2 | $22.00 | Populate mailfile 13245 with affected OMNI 4 parties |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 3/18/2005 | 0.2 | $22.00 | Populate mailfile 13246 with affected OMNI 5 parties |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 3/18/2005 | 0.2 | $22.00 | Populate mailfile 13247 with affected OMNI 7 parties |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 3/18/2005 | 0.2 | $22.00 | Populate mailfile 13248 with affected OMNI 8 parties |
| Frank Visconti - 5_CONSULT_DATA | | $125.00 | 3/18/2005 | 0.8 | $100.00 | Further review of BDN mailfiles. |
| Kong Tan - 5_CONSULT_DATA | | $150.00 | 3/18/2005 | 3 | $450.00 | Noticing System: Implement additional features to more accurately communicate the status of documents and mail files. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 3/21/2005 | 0.1 | $9.50 | Verify return mail change of address before upload to b-Linx. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 3/21/2005 | 0.7 | $66.50 | Preparation of report verifying amount, creditor, docket, image and objection information grouping. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 3/21/2005 | 0.3 | $28.50 | Verify and update creditor address records. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 3/21/2005 | 0.5 | $87.50 | Create analysis - Speights and Hile claims without Statute of Limitations objections. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 3/21/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 3/21/2005 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 3/21/2005 | 0.1 | $11.00 | Assist S Herrschaft with insufficient claims data list of claim number and claimant names |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 3/22/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 3/22/2005 | 1.2 | $210.00 | Review Omni 0 claims for flag for 0a, 0b, or 0c. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 3/23/2005 | 2.2 | $385.00 | Flag omni 0 claims as omnis 0a, 0b, 0c according to spreadsheets provided by Sue H. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 3/23/2005 | 3.6 | $630.00 | Review/update claims scorecard data (1.6). Work through claim discrepancies (2.0). |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 3/23/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 3/24/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 3/24/2005 | 3.8 | $665.00 | Continue review/update claims scorecard data (1.8). Work through claim discrepancies (2.0) |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 3/24/2005 | 1.1 | $192.50 | Continue to review/update claims scorecard data (.6). Work through claim discrepancies (.5) |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 3/24/2005 | 1.2 | $210.00 | Create Gateway Claims analysis |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 3/25/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 3/25/2005 | 0.3 | $33.00 | Update additional returned mail record to b-Linx which were not previously matched on ID |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 3/28/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **1st Quarter** | | | | | | |
| **Data Analysis** | | | | | | |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 3/28/2005 | 1.4 | $245.00 | Create analysis - All additional noticing parties and associated property damage attorneys. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 3/28/2005 | 0.3 | $33.00 | Assign creditor 526817 as additional notice parties at request of S Herrschaft based on list (118 ANP processed) |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 3/28/2005 | 0.1 | $9.50 | Populate mail file 13346 with Omni 4, Order 8082 affected parties. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 3/28/2005 | 0.2 | $19.00 | Populate mail file 13347 with Omni 8, Order 8083 affected parties. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 3/29/2005 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 3/29/2005 | 0.2 | $22.00 | Update additional notice parties referenced on 118 claims |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 3/29/2005 | 0.3 | $28.50 | Verify and update creditor address records. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 3/29/2005 | 1.3 | $227.50 | Create analysis of Gateway claims. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 3/30/2005 | 1.3 | $227.50 | Prepare analysis - Claims with Res Judicata or Settlement objections. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 3/30/2005 | 0.9 | $157.50 | Modification to objection management functionality for objection reporting/exhibit creation. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 3/30/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 3/31/2005 | 0.9 | $157.50 | Modification to objection management functionality for objection reporting/exhibit creation. |
| | | Data Analysis Total: | | 198.9 | $29,379.50 | |
| **Fee Applications** | | | | | | |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/6/2005 | 0.4 | $84.00 | Prep draft billing detail reports for December 2004 to review for prof billing reqts and Court ordered categories |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/6/2005 | 0.8 | $168.00 | Analysis of draft invoice reports for December 2004 re compliance with prof billing reqts and Court imposed categories |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/6/2005 | 1.2 | $252.00 | Begin analysis of Dec 2004 billing entries for fee app compliance (.6); begin revision of Dec 2004 time entries for fee app compliance (.6) |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/7/2005 | 1.2 | $252.00 | Continue analysis of Dec 2004 time entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/7/2005 | 1.8 | $378.00 | Continue revision of Dec 2004 time entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/10/2005 | 1.1 | $231.00 | Further analysis of Dec 2004 time entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/10/2005 | 1.5 | $315.00 | Further revision of Dec 2004 time entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/11/2005 | 1.3 | $273.00 | Continue analysis of Dec 2004 time entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/11/2005 | 1.7 | $357.00 | Continue revision of Dec 2004 time entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/12/2005 | 0.7 | $147.00 | Further analysis of Dec 2004 time entries for fee app compliance |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| **Fee Applications** | | | | | | |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/12/2005 | 1.1 | $231.00 | Further revision of Dec 2004 time entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/12/2005 | 0.5 | $105.00 | Prep draft invoice reports for July 2004 to confirm all revisions captured in system |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/12/2005 | 0.5 | $105.00 | Prep draft invoice reports for August 2004 to confirm all revisions captured in system |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/12/2005 | 0.5 | $105.00 | Prep draft invoice reports for Sept 2004 to confirm all revisions captured in system |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/12/2005 | 0.5 | $105.00 | Prep draft invoice reports for 14th Qtr to confirm all revisions captured in system |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/13/2005 | 0.7 | $147.00 | Analysis of draft July 2004 invoice reports for fee app prep |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/13/2005 | 1.3 | $273.00 | Begin draft July 2004 fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/14/2005 | 0.9 | $189.00 | Analysis of draft 14th Qtr invoice reports for fee app prep |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/14/2005 | 1.4 | $294.00 | Begin draft 14th Qtr fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/14/2005 | 0.8 | $168.00 | Analysis of draft Aug 2004 invoice reports for fee app prep |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/14/2005 | 1.4 | $294.00 | Begin draft Aug 2004 fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/14/2005 | 0.6 | $126.00 | Analysis of draft Sept invoice reports for fee app prep |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/14/2005 | 1.3 | $273.00 | Begin draft Sept 2004 fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/17/2005 | 0.1 | $21.00 | Prep memo to S Fritz re status of expenses and production data |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/17/2005 | 0.8 | $168.00 | Prep draft invoice reports for 15th Qtr to review for prof billing rqts and Court imposed categories |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/17/2005 | 2.4 | $504.00 | Analysis of draft reports for 15th Qtr re compliance with prof billing reqts and Court imposed categories |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/18/2005 | 1.2 | $252.00 | Analysis of 15th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/18/2005 | 1.7 | $357.00 | Revision of 15th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/19/2005 | 1.1 | $231.00 | Analysis of 15th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/19/2005 | 1.5 | $315.00 | Revision of 15th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/20/2005 | 1.4 | $294.00 | Analysis of 15th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/20/2005 | 1.9 | $399.00 | Revision of 15th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/21/2005 | 1.2 | $252.00 | Revision of 15th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/21/2005 | 0.8 | $168.00 | Analysis of 15th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/21/2005 | 0.5 | $105.00 | Prep draft 15th Qtr expense reports for review |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/21/2005 | 0.8 | $168.00 | Analysis of draft 15th Qtr expense reports |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/21/2005 | 0.4 | $84.00 | Analysis of production files re production during 15th Qtr |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| **Fee Applications** | | | | | | |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/24/2005 | 0.3 | $63.00 | Prep prelim Aug 2004 reports to verify revisions captured |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/24/2005 | 0.3 | $63.00 | Prep prelim Sept 2004 reports to verify revisions captured |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/24/2005 | 0.3 | $63.00 | Prep prelim 14th Qtr reports to verify revisions captured |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/24/2005 | 0.3 | $63.00 | Prep prelim July reports to verify revisions captured |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/24/2005 | 0.3 | $63.00 | Analysis of draft July 2004 fee app re bios for billers |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/24/2005 | 0.4 | $84.00 | Analysis of bio info for billers used to date and update for new billing period |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/24/2005 | 0.2 | $42.00 | Analysis of draft Aug 2004 fee app re bios for billers |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/24/2005 | 0.3 | $63.00 | Analysis of draft Sept 2004 fee app re bios for billers |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/24/2005 | 0.3 | $63.00 | Analysis of draft 14th Qtr fee app re bios for billers |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/25/2005 | 0.7 | $147.00 | Analysis of prelim July 04 reports for further revisions |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/25/2005 | 0.7 | $147.00 | Analysis of prelim Aug 04 reports for further revisions |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/25/2005 | 0.7 | $147.00 | Analysis of prelim Sept 04 reports for further revisions |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/25/2005 | 0.5 | $105.00 | Analysis of prelim 14th Qtr reports for further revisions |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/26/2005 | 0.1 | $21.00 | Analysis of corresp from S Bossay re 14th interim application |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/26/2005 | 0.1 | $21.00 | Analysis of memo from S Herrschaft re corrected hours for time entry for 14th Interim fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/26/2005 | 0.2 | $42.00 | Analysis of two memos from S Herrschaft re time entries for 14th Interim fee app and clarifications |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/26/2005 | 0.1 | $21.00 | Prep memo to S Fritz re expense and production invoices for 14th Interim fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/26/2005 | 0.1 | $21.00 | Prep memo to S Herrschaft re clarification of time entry for 14th Interim |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/26/2005 | 0.5 | $105.00 | Prep memo to S Fritz re revisions to be made to July-Sept monthly time entries in billing system |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/27/2005 | 0.1 | $21.00 | Prep corresp to S Bossay re 14th Interim fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/27/2005 | 0.1 | $21.00 | Prep memo to T Carter re further clarification of time entries for 14th Interim |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/27/2005 | 0.1 | $21.00 | Prep memo to R Baez re correct time category for mail processing |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/27/2005 | 0.3 | $63.00 | Prep memo to S Fritz re revisions to 14th Interim time entries for time revisions |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/31/2005 | 0.1 | $21.00 | Analysis of memo from T Carter re clarification of time entries |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/31/2005 | 0.1 | $21.00 | Prep memo to S Fritz re status of 14th Int time revisions |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/31/2005 | 0.1 | $21.00 | Prep memo to T Carter re description of time to be used |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/31/2005 | 1.3 | $273.00 | Continue draft July monthly fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/31/2005 | 0.7 | $147.00 | Analysis of July invoice reports and consultant and category summaries for fee app prep |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| **Fee Applications** | | | | | | |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/31/2005 | 0.5 | $105.00 | Prep new category, detail, consultant activity summary and total reports for July |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/31/2005 | 0.5 | $105.00 | Prep new category, detail, consultant activity summary and total reports for August |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/31/2005 | 0.5 | $105.00 | Prep new category, detail, consultant activity summary and total reports for September |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/31/2005 | 0.6 | $126.00 | Prep new category, detail, consultant activity summary and total reports for 14th Qtr |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/31/2005 | 0.5 | $105.00 | Analysis of Sept production and expenses and time extracts of data from S Fritz for Sept fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/31/2005 | 0.6 | $126.00 | Analysis of 14th Qtrly production and expenses and time extracts of data from S Fritz for 14th Qtrly fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/1/2005 | 0.1 | $21.00 | Prep memo to S Fritz re status of 14th Interim revisions and expenses/production |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/1/2005 | 1.2 | $252.00 | Continue draft August monthly fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/1/2005 | 1.3 | $273.00 | Continue draft September monthly fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/1/2005 | 0.6 | $126.00 | Analysis of Sept invoice, consultant and category summaries for fee app prep |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/2/2005 | 0.6 | $126.00 | Analysis of August production and expense invoices and time extracts of data from S Fritz for August fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/2/2005 | 0.6 | $126.00 | Analysis of August invoice reports and consultant and category summaries for fee app prep |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/2/2005 | 0.5 | $105.00 | Analysis of July production and expenses and time extracts of data from S Fritz for July fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/2/2005 | 0.2 | $42.00 | Analysis of memo from S Fritz re July-Sept time, production and expense extracts |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/2/2005 | 1.8 | $378.00 | Continue draft 14th Qtrly fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/2/2005 | 0.8 | $168.00 | Analysis of 14th Qtr invoice, consultant and category summaries for fee app prep |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/2/2005 | 0.3 | $63.00 | Revise July fee app re missing bio and updated bio info |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/2/2005 | 0.4 | $84.00 | Revise Aug fee app re missing bio and updated bio info |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/2/2005 | 0.3 | $63.00 | Revise Sept fee app re missing bio and updated bio info |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/2/2005 | 0.3 | $63.00 | Revise 14th Qtr fee app re missing bio and updated bio info |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/3/2005 | 0.1 | $21.00 | Prep memo to S Fritz re bio needed for Jil Eppinger |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/3/2005 | 0.1 | $21.00 | Prep memo to S Herrschaft re July fee app for review and signature, filing timeline |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/3/2005 | 0.4 | $84.00 | Analysis of expenses and production reports for July-Sept and 14th Qtr |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/3/2005 | 0.8 | $168.00 | Analysis of revised July time, production and expense extracts (.4) and finalize for Fee Examiner submission (.4) |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/3/2005 | 0.8 | $168.00 | Analysis of revised Aug time, production and expense extracts (.4) and finalize for Fee Examiner submission (.4) |

EXHIBIT 1

# BMC Group

## WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **1st Quarter** | | | | | | |
| **Fee Applications** | | | | | | |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/3/2005 | 0.7 | $147.00 | Analysis of revised Sept time, production and expense extracts (.4) and finalize for Fee Examiner submission (.3) |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/3/2005 | 0.8 | $168.00 | Analysis of revised 14th Qtr time, production and expense extracts (.4) and finalize for Fee Examiner submission (.4) |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/3/2005 | 1.1 | $231.00 | Prep final reports for July, Aug, Sept and 14th Qtr fee app exhibits |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/4/2005 | 0.1 | $21.00 | Analysis of memo from S Fritz re bio info for new billers for 14th Qtr fee apps |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/4/2005 | 0.1 | $21.00 | Analysis of corresp from K Yee/Pachulski re P Cuniff will handle filing of 14th Fee Apps |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/4/2005 | 2.5 | $525.00 | Review fee applications (14th Interim, July, Aug & Sept monthlies) for accuracy & sign |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/4/2005 | 0.3 | $63.00 | Meet w/ J Bartlett re: notarizing fee applications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/4/2005 | 0.2 | $42.00 | Scan signature pages for fee applications (.1), email to M Araki for filing (.1) |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/4/2005 | 0.1 | $21.00 | Analysis of memo from S Herrschaft re status of 14th Qtr fee apps |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/4/2005 | 0.1 | $21.00 | Analysis of memo from S Herrschaft re executed signatures pages for 14th Qtr fee apps |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/4/2005 | 0.3 | $63.00 | Prep Notice of Filing of 14th Qtrly fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/4/2005 | 0.1 | $21.00 | Prep corresp to K Yee/PSZYJW re 14th Qtrly fee app notice of filing for D Carickhoff signature |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/4/2005 | 0.1 | $21.00 | Prep memo to S Herrschaft re July, Aug and Sept fee apps for review and signature |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/4/2005 | 0.1 | $21.00 | Prep memo to S Herrschaft re 14th Qtrly fee app for review and signature |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/4/2005 | 0.2 | $42.00 | Prep corresp to S Bossay re 14th Qtrly and related monthly fee apps, excel and word files, pdfs |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/4/2005 | 0.1 | $21.00 | Prep corresp to P Cuniff/PSZYJW re 14th Interim fee app and related monthlies for filing (July, Aug & Sept) |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/4/2005 | 0.5 | $105.00 | Analysis of new reports with July fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/4/2005 | 0.5 | $105.00 | Analysis of new reports with August fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/4/2005 | 0.5 | $105.00 | Analysis of new reports with Sept fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/4/2005 | 0.5 | $105.00 | Analysis of new reports with 14th Qtr fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/4/2005 | 2.2 | $462.00 | Revise/finalize July-Sept and 14th Qtr fee apps |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/7/2005 | 0.1 | $21.00 | Analysis of corresp from P Cuniff re status of filing of 14th Interim and related monthly fee apps (July, Aug & Sept) |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/7/2005 | 0.1 | $21.00 | Telephone from P Cuniff re PSZYJW to serve fee apps |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/7/2005 | 0.1 | $21.00 | Prep corresp to P Cuniff re status of Notice of Filing 14th Interim signature by D Carickoff |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/7/2005 | 0.1 | $21.00 | Prep corresp to S Bossay re 14th Interim and related monthlies filed 2/7 by PSZYJW (July, Aug & Sept) |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/7/2005 | 1 | $210.00 | Prep draft Oct, Nov, Dec and 15th Qtr draft reports re categorization, revisions made and to be made |

    EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **1st Quarter** | | | | | | |
| **Fee Applications** | | | | | | |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/7/2005 | 2 | $420.00 | Analysis of Oct, Nov, Dec and 15th Qtr draft reports re categorization, revisions made and to be made |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/8/2005 | 0.1 | $21.00 | Analysis of corresp from S Bossay re Friday email of documents not received |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/8/2005 | 0.1 | $21.00 | Analysis of corresp from S Bossay re confirming receipt of resent documents |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/8/2005 | 0.1 | $21.00 | Prep corresp to S Bossay re resending fee app data files in separate emails to ensure arrival |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/8/2005 | 0.4 | $84.00 | Prep four corresp to S Bossay retransmitting July-Sept and 14th Interim fee app data files |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/8/2005 | 1 | $210.00 | Analysis of draft Oct report for categories and time entries to be corrected |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/8/2005 | 1.5 | $315.00 | Revise Oct time entries for fee app categorization and compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/9/2005 | 1.2 | $252.00 | Analysis of draft Nov report for categories and time entries to be corrected |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/9/2005 | 1.7 | $357.00 | Revise Nov time entries for fee app categorization and compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/10/2005 | 1.3 | $273.00 | Analysis of draft Dec report for categories and time entries to be corrected |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/10/2005 | 1.7 | $357.00 | Revise Dec time entries for fee app categorization and compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/11/2005 | 1.4 | $294.00 | Analysis of 15th Qtr draft report for categories and time entries to be corrected |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/11/2005 | 1.8 | $378.00 | Revise 15th Qtr time entries for fee app categorization and compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/14/2005 | 0.2 | $42.00 | Prep revised Oct invoice detail and categorization report to review revisions |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/14/2005 | 1.1 | $231.00 | Analysis of revised Oct invoice detail and categorization reports to review revisions |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/14/2005 | 0.7 | $147.00 | Revision of remaining Oct categorization and fee app entries for compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/15/2005 | 0.2 | $42.00 | Prep revised Nov invoice detail and categorization report to review revisions |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/15/2005 | 1 | $210.00 | Analysis of revised Nov invoice detail and categorization reports to review revisions |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/15/2005 | 0.5 | $105.00 | Revision of remaining Nov categorization and fee entries for compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/16/2005 | 0.2 | $42.00 | Prep revised Dec invoice detail and categorization reports to review revisions |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/16/2005 | 1.1 | $231.00 | Analysis of revised Dec invoice detail and categorization reports to review revisions |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/16/2005 | 0.6 | $126.00 | Revision of remaining Dec categorization and fee entries for compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/16/2005 | 0.2 | $42.00 | Prep revised 15th Qtr invoice detail and categorization reports to review revisions |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/16/2005 | 0.8 | $168.00 | Revision of remaining 15th Qtr categorization and fee entries for compliance |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| Fee Applications | | | | | | |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/16/2005 | 1.3 | $273.00 | Analysis of revised 15th Qtr categorization and invoice detail reports to review revisions |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/17/2005 | 0.1 | $21.00 | Analysis of corresp from S Bossay re 14th Interim not on docket, confirm filing |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/17/2005 | 0.1 | $21.00 | Analysis of corresp from P Cuniff/PSZYJW re confirmation of filing of 14th Interim fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/17/2005 | 0.1 | $21.00 | Prep corresp to P Cuniff re Fee Examiner can't find docket # for 14th Interim fee app; request filing confirmation |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/17/2005 | 0.1 | $21.00 | Prep corresp to S Bossay re confirming 14th Interim filed as docket 7701 on 2/7/05 |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/18/2005 | 0.5 | $105.00 | Prep Oct time detail, consultant and category summaries for fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/18/2005 | 0.5 | $105.00 | Prep Nov time detail, consultant and category summaries for fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/18/2005 | 0.5 | $105.00 | Prep Dec time detail, consultant and category summaries for fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/18/2005 | 0.5 | $105.00 | Prep 15th Qtr time detail, consultant and category summaries for fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/21/2005 | 0.7 | $147.00 | Analysis of Oct time detail, consultant and category summaries for fee app prep |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/21/2005 | 1.1 | $231.00 | Begin draft Oct fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/21/2005 | 0.7 | $147.00 | Analysis of Nov time detail, consultant and category summaries for fee app prep |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/21/2005 | 1.2 | $252.00 | Begin draft Nov fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/22/2005 | 0.6 | $126.00 | Analysis of Dec time detail, consultant and category summaries for fee app prep |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/22/2005 | 1.1 | $231.00 | Begin draft Dec fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/22/2005 | 0.7 | $147.00 | Analysis of 15th Qtr time detail, consultant and category summaries re fee app prep |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/22/2005 | 1.2 | $252.00 | Begin draft 15th Qtrly fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/22/2005 | 0.3 | $63.00 | Analysis of production folders re production for 15th Qtr |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/23/2005 | 0.1 | $21.00 | Prep memo to S Fritz re expenses and production for Oct-Dec and 15th Qtrly fee apps |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/23/2005 | 0.3 | $63.00 | Prep draft billing detail reports for Jan 05 to review for prof billing reqts and Court imposed categories |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/23/2005 | 0.8 | $168.00 | Analysis of draft billing detail reports for Jan 05 re compliance with prof billing reqts and Court imposed categories |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/23/2005 | 1.2 | $252.00 | Begin revision of Jan 05 time entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/24/2005 | 0.9 | $189.00 | Continue analysis of Jan 05 time entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/24/2005 | 1.4 | $294.00 | Continue revision of Jan 05 time entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/25/2005 | 1.4 | $294.00 | Further analysis of Jan 05 time entries re fee app compliance |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| **Fee Applications** | | | | | | |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/25/2005 | 1.9 | $399.00 | Further revision of Jan 05 time entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/28/2005 | 1.2 | $252.00 | Continue analysis of Jan 05 time entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/28/2005 | 1.9 | $399.00 | Continue revision of Jan 05 time entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/1/2005 | 0.3 | $63.00 | Prep draft billing detail reports for Feb 05 to review for prof billing reqts and Court imposed categories |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/1/2005 | 0.9 | $189.00 | Analysis of draft billing detail reports for Feb 05 re compliance with prof billing reqts and Court imposed categories |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/2/2005 | 0.8 | $168.00 | Continue analysis of Feb 05 time entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/2/2005 | 1.4 | $294.00 | Begin revision of Feb 05 time entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/3/2005 | 1.5 | $315.00 | Further analysis of Feb 05 time entries re fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/3/2005 | 1.9 | $399.00 | Further revision of Feb 05 time entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/4/2005 | 1.5 | $315.00 | Continue analysis of Feb 05 time entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/4/2005 | 1.9 | $399.00 | Continue revision of Feb 05 time entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/7/2005 | 1.5 | $315.00 | Further analysis of Feb 05 time entries for fee app compliance (.7); further revision of Feb 05 time entries for fee app compliance (.8) |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/18/2005 | 0.1 | $21.00 | Prep memo to S Fritz re 15th Qtr reports and issues |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/25/2005 | 0.3 | $63.00 | Review fee app database re 15th Qtr reports and issues |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/25/2005 | 0.1 | $21.00 | Analysis of memo from DG re fix of fee app database |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/25/2005 | 0.5 | $105.00 | Prep Oct, Nov, Dec and 15th Qtr category reports to check mis-project categorized time due to database issues |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/25/2005 | 1 | $210.00 | Analysis of 15Q time entries re mis-project categorized time |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/25/2005 | 1 | $210.00 | Revise 15Q time entries re mis-project categorized time |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/25/2005 | 0.2 | $42.00 | Prep memo to S Fritz re revisions to 15Q time entries |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/25/2005 | 0.1 | $21.00 | Prep memo to DG re project category issues in billing system |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/28/2005 | 1.5 | $315.00 | Analysis of production reports for Oct, Nov, Dec and 15th Qtr fee apps |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/28/2005 | 1.3 | $273.00 | Revise Oct, Nov, Dec and 15th Qtr fee apps re production invoices |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/29/2005 | 0.9 | $189.00 | Analysis of expense reports for Oct, Nov, Dec and 15th Qtr fee apps |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/29/2005 | 1.1 | $231.00 | Revise Oct, Nov, Dec and 15th Qtr fee apps re expenses |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **1st Quarter** | | | | | | |
| **Fee Applications** | | | | | | |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/30/2005 | 1 | $210.00 | Prep new category, consultant summary and detail reports for Oct, Nov, Dec and 15th Qtr to review for categorization and billing rates |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/30/2005 | 1.2 | $252.00 | Analysis of consultant summary reports re billers for bios, rates |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/30/2005 | 1 | $210.00 | Revise Oct fee app per new reports |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/30/2005 | 1 | $210.00 | Revise Nov fee app per new reports |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/31/2005 | 0.1 | $21.00 | Analysis of memo from DG re results of fix of fee app database |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/31/2005 | 1 | $210.00 | Revise 15Q fee app per new reports |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/31/2005 | 1 | $210.00 | Revise Dec 2004 fee app per new reports |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/31/2005 | 0.2 | $42.00 | Prep memo to S Fritz re further revisions to 15Q time entries |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/31/2005 | 0.1 | $21.00 | Prep memo to DG re further project category issues in billing system |
| | Fee Applications Total: | | | 144.9 | $30,429.00 | |
| **Non-Asbestos Claims** | | | | | | |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 1/3/2005 | 0.8 | $76.00 | Detailed Review of Court Docket Report (.5); and retreive all New Notices Regarding Claim Transfer Requests (.3). |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 1/3/2005 | 0.3 | $28.50 | Complete Transfers on Several Claims for which the 20 day Deadline to Object has passed (.1); Create Updates in B-Linx (.1); and Record all Transfers on a Separate Excel Tracking Report (.1). |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 1/3/2005 | 0.5 | $47.50 | Work on Transfer Notices: Review New Notice listed on Court Docket and Research all Applicable Claims (.1); Create BMC Claim Transfer Notice (.1); Prep and serve Notice on all Affected Parties (.2); and Electronically File Notice with the Court (.1). |
| Myrtle John - 3_MANAGER | | $195.00 | 1/4/2005 | 0.1 | $19.50 | Verify distribution copy of third continuation order re 6th omni objection to claims; and 6th continuation order re 4th omni objections to claims |
| Myrtle John - 3_MANAGER | | $195.00 | 1/4/2005 | 0.1 | $19.50 | Verify distribution copy of 5th continuation order re 5th omni objections to claims |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 1/6/2005 | 0.5 | $47.50 | Work on Transfer Notices: Review New Notice listed on Court Docket and Research all Applicable Claims (.2); Create BMC Transfer Notice, Make Copies of Notice and Serve on all Affected Parties (.2); and Electronically File Notice with the Court (.1). |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 1/10/2005 | 0.3 | $28.50 | Provide Final Transfers to Claims after the 20 Objection Deadline has passed (.1); Add Notes in b-linx (.1); and Verify Transferee Information has indicated the correct Transfer of Claim Ownership (.1) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/10/2005 | 0.5 | $105.00 | Investigation re: Johnson Controls stipulation and related claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/10/2005 | 0.3 | $63.00 | Email to R Schulman re: Johnson Controls stipulation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/13/2005 | 0.7 | $147.00 | Investigation re: claims request per Kirkland & Ellis |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/13/2005 | 0.2 | $42.00 | Email to Kirkland & Ellis re: claims request |

EXHIBIT 1

# BMC Group

## WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/13/2005 | 1.5 | $315.00 | Preparation of revised claims summary |
| Noreve Roa - 11_CAS | | $65.00 | 1/13/2005 | 0.5 | $32.50 | Search/review orders affecting claims (.3), update claims status (.2) |
| Noreve Roa - 11_CAS | | $65.00 | 1/13/2005 | 4 | $260.00 | Search/review orders affecting claims (1.9), update claims status (2.1) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/17/2005 | 0.5 | $105.00 | Call w/ J Rivenbark re: requested schedules report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/17/2005 | 0.5 | $105.00 | Discussion w/ J Rivenbark re: trade claims reconciliation issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/17/2005 | 0.6 | $126.00 | Compile transferred claims update |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/17/2005 | 1 | $210.00 | Generate reports of unmatched schedules (.8); send to J Rivenbark (.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/17/2005 | 0.5 | $105.00 | Review docket for responses to notice of claims previously satisfied |
| Noreve Roa - 11_CAS | | $65.00 | 1/17/2005 | 2.2 | $143.00 | Research/review orders affecting claims (1.0), update claims status (1.2) |
| Noreve Roa - 11_CAS | | $65.00 | 1/17/2005 | 3.2 | $208.00 | Research/review orders affecting claims (1.5), update claims status (1.7) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/18/2005 | 0.7 | $147.00 | Review revised variance reports for accuracy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/18/2005 | 0.2 | $42.00 | Discussion w/ Longacre Management re: schedule amount information |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/18/2005 | 1 | $210.00 | Analysis of trade claims and comparison to Grace information |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/18/2005 | 0.5 | $105.00 | Creation of spreadsheet re: trade claims analysis & comparison |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/18/2005 | 0.2 | $42.00 | Email to J Rivenbark re: trade claims comparison and further analysis |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/18/2005 | 0.3 | $63.00 | Call w/ Grace, Kirkland & Ellis re: unsecured claims analysis |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/18/2005 | 0.4 | $84.00 | Investigation re: status of Perry claims |
| Noreve Roa - 11_CAS | | $65.00 | 1/18/2005 | 3.2 | $208.00 | Research/review non-Omni orders affecting claims (1.4), update claims status (1.8) |
| Noreve Roa - 11_CAS | | $65.00 | 1/18/2005 | 3.2 | $208.00 | Research/review non-Omni orders affecting claims (1.6), update claims status (1.6) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/19/2005 | 1.2 | $252.00 | Review referred for allowance claims (.7); update status as necessary (.5) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/19/2005 | 0.3 | $63.00 | Discussion w/ J Rivenbark re: referred for allowance claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/19/2005 | 1 | $210.00 | Objection analysis and preparation of quarterly claims and objection summary |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/19/2005 | 1.5 | $225.00 | Review 4th & 5th Omnibus Response status schedule exhibits. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/20/2005 | 2 | $420.00 | Review debtor allowed claims (1.1); revised status as necessary (.9) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/20/2005 | 0.6 | $126.00 | Discussion w/ S Burnett re: preparation of omni 4, 5 order exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/20/2005 | 0.4 | $84.00 | Review order exhibits for Omni 4, 5; send to R Schulman |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **1st Quarter** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/20/2005 | 0.4 | $84.00 | Discussion w/ J Rivenbark re: trade claims issues and status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/20/2005 | 0.2 | $42.00 | Review responses to Notice of Satisfied Claims |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/20/2005 | 1.7 | $255.00 | Update objection module (.7) and prepare objection reports regarding 4th & 5th Omnibus exhibits for Jan. 24, 2005 hearing continued to Feb. 28, 2005 (1.0) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/21/2005 | 2 | $420.00 | Analysis of objected to claims and breakdown |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/24/2005 | 1.5 | $315.00 | Compile objection and claims to reconcile breakdown spreadsheet |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/24/2005 | 0.3 | $63.00 | Email to J Rivenbark re: confirmation of allowed claims |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/24/2005 | 2 | $300.00 | Review amending claims for proper docketing, claim type, amount, class (.8); add appropriate objections (.4); assign user (.3); update status and substatus (.5). |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/24/2005 | 0.1 | $21.00 | Prep memo to S Fritz re totals for July-Sept hours and amounts |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/25/2005 | 0.3 | $63.00 | Discussion w/ J Rivenberk re: allowed claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/25/2005 | 1 | $210.00 | Review status of allowed claims (.6), revise as necessary (.4) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/25/2005 | 2 | $420.00 | Review trade claims return mail list to identify addresses to upload and creditors to call |
| Ryan Gingoyon - 11_CAS | | $65.00 | 1/25/2005 | 4.2 | $273.00 | Research and review non-Omni Orders/Stips affecting claims (2.0); Update claims status (2.2) |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/25/2005 | 4 | $600.00 | Review amending claims for proper docketing, claim type, amount, class (1.8); add appropriate objections (.7); assign user (.6); update status and substatus (.9) |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/25/2005 | 1 | $150.00 | Review amending claims for proper docketing, claim type, amount, class (.4); add appropriate objections (.2); assign user (.2); update status and substatus (.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/26/2005 | 0.5 | $105.00 | Discussion w/ R Schulman re: claims issues |
| Ryan Gingoyon - 11_CAS | | $65.00 | 1/26/2005 | 3.2 | $208.00 | Research / Review of Orders Affecting Claims (1.7); update claims info in b-Linx (1.5) |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/26/2005 | 2 | $300.00 | Continue review amending claims for proper docketing, claim type, amount, class (.8); add appropriate objections (.4); assign user (.3); update status and substatus (.5) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/27/2005 | 1 | $210.00 | Review customer/vendor exhibits for accuracy |
| Ryan Gingoyon - 11_CAS | | $65.00 | 1/27/2005 | 4.2 | $273.00 | Research and review non-Omni Orders/Stips affecting claims (2.1); Update claims status (2.1) |
| Phillip Condor - 11_CAS | | $65.00 | 1/27/2005 | 3.2 | $208.00 | Research and review non-Omni Orders/Stips affecting claims (1.7); Update claims status (1.5) |
| Phillip Condor - 11_CAS | | $65.00 | 1/27/2005 | 4.2 | $273.00 | Research and review non-Omni Orders/Stips Affecting Claims (2.2); Update Claim Status (2.0) |
| Noreve Roa - 11_CAS | | $65.00 | 1/27/2005 | 2.9 | $188.50 | Research/review orders affecting claims (1.9), update claims status (1.0) |
| Ryan Gingoyon - 11_CAS | | $65.00 | 1/27/2005 | 3.2 | $208.00 | Continue research / Review of Orders Affecting Claims (2.0); update claim status (1.2) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **1st Quarter** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/27/2005 | 4 | $600.00 | Continue review amending claims for proper docketing, claim type, amount, class (2.0); add appropriate objections (1.0); assign user (.4); update status and substatus (.6) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/28/2005 | 0.7 | $147.00 | Review claims and identified objections (.3); check against bLinx information (.4) |
| Phillip Condor - 11_CAS | | $65.00 | 1/28/2005 | 1.8 | $117.00 | Research and review non-Omni Orders/Stips affecting claims (.9); Update claims status (.9) |
| Noreve Roa - 11_CAS | | $65.00 | 1/28/2005 | 1.8 | $117.00 | Research/review orders affecting claims (1.0), update claims status (.8) |
| Ryan Gingoyon - 11_CAS | | $65.00 | 1/28/2005 | 4.2 | $273.00 | Research / Review of Orders Affecting Claims (2.2); update claims info in b-Linx (2.0) |
| Phillip Condor - 11_CAS | | $65.00 | 1/31/2005 | 3.2 | $208.00 | Research and review non-Omni Orders/Stips Affecting Claims (2.0); Update Claim Status (1.2) |
| Noreve Roa - 11_CAS | | $65.00 | 1/31/2005 | 3.2 | $208.00 | Research/review orders affecting claims (2.0), update claims status (1.2) |
| Ryan Gingoyon - 11_CAS | | $65.00 | 1/31/2005 | 3.2 | $208.00 | Research / Review of non-Omni Orders Affecting Claims (1.9); update claims status (1.3) |
| Ryan Gingoyon - 11_CAS | | $65.00 | 1/31/2005 | 4.2 | $273.00 | Continue research / Review of Orders Affecting Claims (2.2); udpate claims status in b-Linx (2.0) |
| Noreve Roa - 11_CAS | | $65.00 | 1/31/2005 | 4.2 | $273.00 | Research/review non-Omni orders affecting claims (2.4), update claims status (1.8) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/31/2005 | 0.7 | $147.00 | Generate report of flagged objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/31/2005 | 0.4 | $84.00 | Add Omni number to objections ready to file |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/31/2005 | 0.8 | $168.00 | Generate reports of objection by type ready to file |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/31/2005 | 1.2 | $252.00 | Review reports for accuracy (.6); compare to bLinx for proper flagging (.6) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/1/2005 | 0.3 | $63.00 | Review database to identify scheduled parties |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/1/2005 | 0.6 | $126.00 | Review spreadsheet populated with objections for accuracy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/1/2005 | 0.8 | $168.00 | Review allowed claims for proper status (.4), complete changes as needed (.4) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/1/2005 | 1 | $210.00 | General case management and organization of file related to claims issues |
| Noreve Roa - 11_CAS | | $65.00 | 2/2/2005 | 1.2 | $78.00 | Research/review non-Omni orders affecting claims (.7), update claims status (.5) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/2/2005 | 0.3 | $63.00 | Review notice of intent to object to identify claims affected |
| Heather Walker - 8_CASE_SUPPORT | | $65.00 | 2/3/2005 | 0.5 | $32.50 | called trade payable return mail parties to get better addresses per Lisa Ruppaner |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/3/2005 | 1.2 | $252.00 | Generate reports of employee and former employee claims with multiple case flag but no objection (.4); review for proper claim status (.8) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/3/2005 | 0.2 | $42.00 | Discussion w/ M Grimmett re: programmatic revision of claims status for employee and former employee claims |
| Maristar Go - 11_CAS | | $65.00 | 2/3/2005 | 0.5 | $32.50 | Research/review orders affecting claims (pgs 261 - 300) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| Airgelou Romero - 11_CAS | | $65.00 | 2/3/2005 | 0.5 | $32.50 | Research/review orders affecting claims, pgs 781-1040 |
| Phillip Condor - 11_CAS | | $65.00 | 2/3/2005 | 0.5 | $32.50 | Research docket for Orders Affecting Claims |
| Noreve Roa - 11_CAS | | $65.00 | 2/3/2005 | 0.2 | $13.00 | Discussion with team regarding status of research/review of docket for orders affecting claims |
| Lemuel Jumilla - 11_CAS | | $65.00 | 2/3/2005 | 3.8 | $247.00 | Research/Review Orders Affecting Claims (Pages 551-780) (1.7); update claims status per orders (2.1) |
| Lemuel Jumilla - 11_CAS | | $65.00 | 2/3/2005 | 0.5 | $32.50 | Research / Review Orders Affecting Claims. Pages 521-550 |
| Airgelou Romero - 11_CAS | | $65.00 | 2/3/2005 | 2.8 | $182.00 | Research/review non-Omni orders affecting claims (1.3); update claims status per orders (1.5) |
| Phillip Condor - 11_CAS | | $65.00 | 2/3/2005 | 3.2 | $208.00 | Research and review non-Omni Orders/Stips affecting claims (1.7); Update claims status (1.5) |
| Ryan Gingoyon - 11_CAS | | $65.00 | 2/3/2005 | 3.8 | $247.00 | Research for Orders and Dockets Affecting Claims (1.7); update claims status per orders (2.1) |
| Maristar Go - 11_CAS | | $65.00 | 2/3/2005 | 3 | $195.00 | Research/review non-Omni orders affecting claims (pgs 301 - 526) (1.4); update claims status per orders (1.6) |
| Ryan Gingoyon - 11_CAS | | $65.00 | 2/3/2005 | 0.3 | $19.50 | Research for Orders and Dockets Affecting Claims |
| Noreve Roa - 11_CAS | | $65.00 | 2/3/2005 | 3.8 | $247.00 | Research/review orders affecting claims (1.9), update claims status (1.9) |
| Ryan Gingoyon - 11_CAS | | $65.00 | 2/4/2005 | 3.8 | $247.00 | Research/review orders affecting claims (1.8), update claims status (2.0) |
| Noreve Roa - 11_CAS | | $65.00 | 2/4/2005 | 3.2 | $208.00 | Research/review orders affecting claims (1.4); update claims status per orders (1.8) |
| Phillip Condor - 11_CAS | | $65.00 | 2/4/2005 | 0.8 | $52.00 | Review Orders Affecting Claims (.4). Update Claim Status per orders (.4). |
| Airgelou Romero - 11_CAS | | $65.00 | 2/4/2005 | 0.8 | $52.00 | Review/update claims status of claims affected by orders |
| Noreve Roa - 11_CAS | | $65.00 | 2/4/2005 | 3.8 | $247.00 | Research/review non-Omni orders affecting claims (1.8), update claims status (2.0) |
| Phillip Condor - 11_CAS | | $65.00 | 2/4/2005 | 0.8 | $52.00 | Review Orders Affecting Claims (.4). Update Claim Status per orders (.4) |
| Lemuel Jumilla - 11_CAS | | $65.00 | 2/4/2005 | 0.5 | $32.50 | Review Orders Affecting Claims (.2), update claims status per orders (.3) |
| Maristar Go - 11_CAS | | $65.00 | 2/4/2005 | 0.8 | $52.00 | Review claims transfer (.4) / prepared spread sheet (.4) |
| Rodulfo Dacalos - 11_CAS | | $65.00 | 2/4/2005 | 0.5 | $32.50 | Research/review documents affecting claims status (docket nos. 1514-1523) |
| Phillip Condor - 11_CAS | | $65.00 | 2/7/2005 | 0.5 | $32.50 | Review Orders Affecting Claims (.2). Update Claim Status (.3). |
| Noreve Roa - 11_CAS | | $65.00 | 2/7/2005 | 1 | $65.00 | Research/review orders affecting claims (.5), update claims status (.5) |
| Ryan Gingoyon - 11_CAS | | $65.00 | 2/7/2005 | 1.1 | $71.50 | Research/review non-Omni orders affecting claims (.5), update claims status (.6) |
| Alison Keeny - 8_CASE_SUPPORT | | $90.00 | 2/7/2005 | 0.2 | $18.00 | Review docket for transfers and Omni Objection Responses |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/7/2005 | 0.5 | $105.00 | Investigation Re: questions involving withdrawn claims and withdrawn objections |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **1st Quarter** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/7/2005 | 0.2 | $42.00 | Discussion w/ R Schulman re: withdrawn items |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/7/2005 | 3 | $630.00 | Identify Contrarian Capital filed and transferred claims (1.4); complete spreadsheet per A Schrepfer request (1.6) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/7/2005 | 0.2 | $42.00 | Email to A Schrepfer re: Contrarian Capital claims and transfers |
| Noreve Roa - 11_CAS | | $65.00 | 2/8/2005 | 3 | $195.00 | Research/review non-Omni orders affecting claims (1.4), update claims status (1.6) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/8/2005 | 0.4 | $84.00 | Review responses to Omni 8 |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/8/2005 | 0.3 | $63.00 | Email to E Filon, A Clark re: responsed to Omni 8 tax claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/8/2005 | 0.2 | $42.00 | Discussion w/ A Schrepfer re: Contrarian transferred claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/8/2005 | 2 | $420.00 | Complete comparison of bLinx transfer information and filed transfers for Contrarian |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/8/2005 | 0.7 | $147.00 | Update Contrarian spreadsheet with transferee information |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/8/2005 | 0.2 | $42.00 | Email to A Schrepfer re: updated Contrarian spreadsheet |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 2/10/2005 | 0.6 | $57.00 | Review Court Docket Report and Pull all New Transfer Notices. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/10/2005 | 0.5 | $105.00 | Review Grace comments to Omni 8 responses |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/10/2005 | 0.2 | $42.00 | Email to R Schulman re: Grace comments to Omni 8 |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/10/2005 | 1.5 | $315.00 | Investigation re: DK Acquisition transfers and status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/15/2005 | 1 | $210.00 | Compile Omni 8 responses |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/15/2005 | 0.3 | $63.00 | Discussion w/ L Ruppaner re: transfer claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/16/2005 | 1 | $210.00 | Review of Omni 8 responses (.4), identify affected claims (.6) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/16/2005 | 1.5 | $315.00 | Review DK Acquisition claims (.7), compile documentation requested (.8) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/16/2005 | 0.8 | $168.00 | Prepare response to DK Acquisitions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/16/2005 | 0.2 | $42.00 | Discussion w/ M John re: transfer policies |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/16/2005 | 0.1 | $21.00 | Discussion w/ L Ruppaner re: completion of transfers |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/16/2005 | 0.2 | $42.00 | Discussion w/ R Schulman re: Omni 8 responses and additional claims issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/16/2005 | 0.2 | $42.00 | Email to R Schulman re: Macerich claims |
| Heather Walker - 8_CASE_SUPPORT | | $65.00 | 2/16/2005 | 0.7 | $45.50 | researched, called trade payable return mail parties for better address |
| Heather Walker - 8_CASE_SUPPORT | | $65.00 | 2/17/2005 | 0.6 | $39.00 | researched/called trade payable return mail parties |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/17/2005 | 0.4 | $84.00 | Discussion w/ R Schulman re: omni 9 claims and other issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/17/2005 | 0.5 | $105.00 | Review return mail for paid post petition claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/17/2005 | 0.1 | $21.00 | Discussion w/ L Ruppaner re: transfer claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/17/2005 | 0.2 | $42.00 | Discussion w/ M John re:transfer claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/18/2005 | 0.2 | $42.00 | Discussion w/ F Zaremby re: inactive schedules |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/18/2005 | 0.1 | $21.00 | Discussion w/ M John re: inactive schedule and allowed claim |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/18/2005 | 0.2 | $42.00 | Email to R Schulman re: inactive schedule and allowed claim |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/18/2005 | 0.5 | $105.00 | Modify objections per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/18/2005 | 0.1 | $21.00 | Email to J Porochonski re: objection modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/18/2005 | 0.2 | $42.00 | Email to R Schulman re: Omni 8 related claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/21/2005 | 1.5 | $315.00 | Complete status changes to previously satisfied claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/21/2005 | 0.2 | $42.00 | Discussion w/ J Bush re: report of claims previously satisfied |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/21/2005 | 0.8 | $168.00 | Compile report of contract claims to be reconciled |
| Myrtle John - 3_MANAGER | | $195.00 | 2/22/2005 | 0.2 | $39.00 | Discussion with Sue Herschaft re debtor's nonobjection to proposed late filed claim |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/22/2005 | 0.5 | $105.00 | Compile return mail spreadsheets for Omni 7 & 8 |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/22/2005 | 0.2 | $42.00 | Email to R Schulman re: Omni 7 & 8 return mail and updated order status charts |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/22/2005 | 0.6 | $126.00 | Finalize satisfied post petition claims status chart |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/22/2005 | 0.2 | $42.00 | Discussion w/ R Schulman re: satisfied post petition status chart |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 2/23/2005 | 0.5 | $47.50 | Provide Detailed Review of Court Docket Report and Pull all New Claims Transfer Notice Requests. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/23/2005 | 0.2 | $42.00 | Email to R Schulman re: scheduled claim |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/23/2005 | 0.3 | $63.00 | Discussion w/ R Schulman re: omni orders |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/23/2005 | 0.4 | $84.00 | Review omni 4 response sheet, identify claims for modification |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/23/2005 | 0.7 | $147.00 | Review omni 5 response sheet (.4), identify claims for modification (.3) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/23/2005 | 0.8 | $168.00 | Review omni 8 response sheet, identify claims for modification |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/23/2005 | 0.6 | $126.00 | Email to S Burnett re: detailed instructions for claims modification based on omni response sheets and exhibit preparation |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 2/23/2005 | 3 | $450.00 | Review Omnibus 4, 5, 7 and 8 draft orders and status charts (1.4); update b-Linx objection module (1.6) |
| Maristar Go - 11_CAS | | $65.00 | 2/23/2005 | 3.7 | $240.50 | Research/review non-Omni orders affecting claims (1.7), update claims status (2.0) |
| Alison Keeny - 8_CASE_SUPPORT | | $90.00 | 2/24/2005 | 3.7 | $333.00 | Review b-Linx (1.7) and process transfers (2.0) |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 2/24/2005 | 0.2 | $19.00 | Coordination of Completion of all Pending Claims Transfer Notices and Clarification regarding Docket Information posted in the Special Folder. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/24/2005 | 1 | $210.00 | Review modifications to Omni 4, 5, 7, 8 claims per orders (.5), revise as necessary (.5) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/24/2005 | 0.5 | $105.00 | Prepare omni 4 order exhibits (.2), review for accuracy (.3) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/24/2005 | 0.8 | $168.00 | Prepare omni 5 order exhibits (.4), review for accuracy (.4) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/24/2005 | 0.6 | $126.00 | Prepare omni 7 order exhibits (.3), review for accuracy (.3) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/24/2005 | 1.2 | $252.00 | Prepare omni 8 order exhibits (.5), review for accuracy (.7) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/24/2005 | 0.2 | $42.00 | Discussion w/ R Schulman re: order exhibit status |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 2/24/2005 | 1.5 | $225.00 | Review Omnibus 4, 5, 7 and 8 draft orders and status charts (.8), update b-Linx objection module (.7) |
| Alison Keeny - 8_CASE_SUPPORT | | $90.00 | 2/25/2005 | 2 | $180.00 | Create Notices re transferred claims (1.1); and electronically file Notices re transferred claim (.9) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/25/2005 | 0.2 | $42.00 | Discussion w/ A Schrepfer re: follow up re: transfer agent communication |
| Lemuel Jumilla - 11_CAS | | $65.00 | 2/28/2005 | 0.8 | $52.00 | Research/review non-Omni orders affecting claims (.3), update claims status (.5). |
| Lemuel Jumilla - 11_CAS | | $65.00 | 2/28/2005 | 2.2 | $143.00 | Continue research/review non-Omni orders affecting claims (.8), update claims status (1.4) |
| Rodulfo Dacalos - 11_CAS | | $65.00 | 2/28/2005 | 2.7 | $175.50 | Research docket and review for Transfers and withdrawals of claims (1.7); update claims status (1.0) |
| Noreve Roa - 11_CAS | | $65.00 | 2/28/2005 | 1 | $65.00 | Research/review orders affecting claims (.4), update claims status (.6) |
| Noreve Roa - 11_CAS | | $65.00 | 3/1/2005 | 2.1 | $136.50 | Research/review non-Omni orders affecting claims (1.0), update claims status (1.1) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/2/2005 | 1.5 | $315.00 | Review reconciled claims for proper estimated, deemed amounts |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/2/2005 | 0.3 | $63.00 | Response to J Baer re: claims information request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/2/2005 | 0.3 | $63.00 | Discussion w/ Longacre Management re: claims information request |
| Myrtle John - 3_MANAGER | | $195.00 | 3/3/2005 | 1.2 | $234.00 | Conferences with Sue Herrschaft re Jan Baer's inquiries re bar date notices to executory contract parties (.3); conference calls to Frank Visconti re bar date notice issue re Schedule G parties (.3); research notice database re executory contract notice parties (.6) |
| Alison Keeny - 8_CASE_SUPPORT | | $90.00 | 3/3/2005 | 0.3 | $27.00 | Prep ECF file transfers for filing with Court |
| Alison Keeny - 8_CASE_SUPPORT | | $90.00 | 3/3/2005 | 2.3 | $207.00 | Analysis of docket re transfers (1.0); review b-Linx re transferred claims (.4); and process transfers (.9) |
| Myrtle John - 3_MANAGER | | $195.00 | 3/3/2005 | 0.2 | $39.00 | Call to and from Julia Hasenzahl re Sch. G parties bar date notice |
| Myrtle John - 3_MANAGER | | $195.00 | 3/3/2005 | 0.2 | $39.00 | Additional conference with Sue Herrschaft re Sch G notice parties |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/3/2005 | 0.2 | $42.00 | Discussion w/ R Schulman re: claims reconciliation issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/3/2005 | 4 | $840.00 | Investigation re: service of bar date notice to contract parties (2.0); search notice system, mail files, creditor database (2.0) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/3/2005 | 1 | $210.00 | Discussions w/ M John re: bar date notice party investigation (.2); retrieval of time reports (.4), detailed search of data files (.4) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/3/2005 | 0.1 | $21.00 | Phone call w/ F Zaremby re: executory contract claims |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/3/2005 | 0.5 | $105.00 | Compile updated list of claims affected by Notice of Claims Previously Satisfied |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/3/2005 | 0.1 | $21.00 | Email to R Schulman re: updated list of claims previously satisfied |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/3/2005 | 0.3 | $63.00 | Discussion w/ F Visconti, B Bosack re: executory contract parties and bar date notice service |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/3/2005 | 0.6 | $57.00 | Provide Detailed Review of Court Docket (.3) and Pull all New Claims Transfer Notices for further Claims Reporting Purposes (.3) |
| Brendan Bosack - 4_SR_CONSULTANT | | $175.00 | 3/3/2005 | 0.8 | $140.00 | Communications with F Visconti (BMC), S Herrschaft (BMC) re: service of executory contract parties with bar date notice |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/4/2005 | 0.4 | $38.00 | Review Court Docket for any Updates to Claims Transfer Notices. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/4/2005 | 1.5 | $315.00 | Review reconciled claims list (.7); modify and format (.8) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/4/2005 | 0.2 | $42.00 | Discussion w/ J Rivenbark re: reconciled claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/4/2005 | 0.5 | $105.00 | Discussion w/ F Visconti re: bar date notice party follow up |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/4/2005 | 0.2 | $42.00 | Discussion w/ R Schulman re: reconciled claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/7/2005 | 1 | $210.00 | Draft communication re: bar date notice search |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/7/2005 | 1 | $210.00 | Emails w/ T Feil, S Kotarba re: continued data search and communication revisions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/7/2005 | 0.8 | $168.00 | Discussions w/ F Visconti re: schedule G/F/vendor search |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/7/2005 | 2.5 | $525.00 | Review filed of excluded and included parties to bar date notice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/7/2005 | 0.2 | $42.00 | Discussion w/ Rust Consulting re: bar date notice packet mailings |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/7/2005 | 0.6 | $57.00 | Provide Detailed Review of Court Docket Report for any Updates or Objections to Claims Transfer Notices. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/7/2005 | 0.3 | $28.50 | Review Correspondence regarding Phone call from Claims Transfer Agent Requesting Information on Transfer pursuant to Docket Numbers 7648 and 7887. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/8/2005 | 0.6 | $57.00 | Complete Claims Transfer Notice in b-linx to reflect new Ownership of Certain Claims after the 20 day Objection Period has Expired. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/8/2005 | 1 | $210.00 | Complete changes to claims affected by Notice of Claims Previously Satisfied (partial); deem amount, status, docket date |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/8/2005 | 1 | $210.00 | Complete changes to claims affected by Notice of Claims Previously Satisfied (fully)); deem amount, status, docket date |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/8/2005 | 1.1 | $231.00 | Prepare revised claims summary |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/8/2005 | 1.4 | $294.00 | Analyze contract claims to reconcile for detail report preparation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/8/2005 | 1 | $210.00 | Analyze trade claims to reconcile for detail report preparation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/8/2005 | 0.5 | $105.00 | Revise communication re: bar date notice searchh |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/8/2005 | 0.5 | $105.00 | Review bar date notice service reports provided by F Visconti |
| Myrtle John - 3_MANAGER | | $195.00 | 3/9/2005 | 0.1 | $19.50 | Further discussion with Tinamarie Feil re Schedule G parties excluded from bar date notice |
| Myrtle John - 3_MANAGER | | $195.00 | 3/9/2005 | 0.2 | $39.00 | Memo from and to Tinamarie Feil re discussion with Julia Hasenzahl re Schedule G parties excluded from bar date notice (.1); call to Sue Herrschaft re same (.1) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/9/2005 | 0.5 | $105.00 | Communication w/ J Hasenzahl re: bar date notice service, mail lists and excluded/included parties |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/9/2005 | 0.2 | $42.00 | Email to T Feil re: bar date notice and additional information re: Schedule G and F |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/9/2005 | 1 | $210.00 | Review trade claims to reconcile for proper status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/9/2005 | 1.4 | $294.00 | Compile spreadsheet of claims to reconcile, objection flagged breakdown by type/category |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/9/2005 | 0.2 | $42.00 | Discussion w/ R Schulman re: bar date notice and executory contract |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/9/2005 | 0.2 | $42.00 | Discussion w/ M John re: time entries related to bar date notice preparation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/9/2005 | 0.8 | $168.00 | Compile contracts claims report assigned to T Delbrugge |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/9/2005 | 0.2 | $42.00 | Email to J Rivenbark re: allowed claims comparison of b-Linx to Kirkland & Ellis records |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/9/2005 | 0.2 | $42.00 | Discussion w/ J Rivenbark re: contract claims reconciliation and proper assignment |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/9/2005 | 0.6 | $126.00 | Complete changes to schedules previously satisfied; deemed amount, status, docket date |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/9/2005 | 0.2 | $42.00 | Communications w/ T Feil re: update re: research related to bar date notice service |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/9/2005 | 1 | $210.00 | Review additional documents related to bar date notice service |
| Myrtle John - 3_MANAGER | | $195.00 | 3/10/2005 | 0.1 | $19.50 | Review and respond to memo from Sue Herrschaft re Schedule G notice issues |
| Rodulfo Dacalos - 11_CAS | | $65.00 | 3/11/2005 | 1.8 | $117.00 | Research and review transfers and withdrawals of claims (.9); Update claims status (.9) |
| Airgelou Romero - 11_CAS | | $65.00 | 3/11/2005 | 2.3 | $149.50 | Research and review non-Omni Orders/Stips affecting claims (1.4); Update claims status (.9) |
| Lemuel Jumilla - 11_CAS | | $65.00 | 3/11/2005 | 1.8 | $117.00 | Research and review non-Omni Orders/Stips affecting claims (1.0); Update claims status (.8) |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 3/11/2005 | 1.5 | $225.00 | Research various contractual indemnity claims per Counsel request (.9) and submit requested claim images to Counsel (.6). |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/14/2005 | 0.2 | $42.00 | Discussion w/ J Nacca re: claims information request related to Notice of Intent to Object |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/14/2005 | 0.1 | $21.00 | Email to J Rivenbark re: contract claims reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/14/2005 | 0.6 | $126.00 | Trade claims reconciliation modifications per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/14/2005 | 0.2 | $42.00 | Discussion w/ F Visconti re: status of bar date notice search related to excluded parties |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **1st Quarter** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/14/2005 | 2.5 | $525.00 | Review newly flagged objections to confirm status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/14/2005 | 0.6 | $126.00 | Generate reports of Omni 9 & 10 proposed objections ready to file |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/14/2005 | 0.9 | $189.00 | Review Omni 9 & 10 reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/14/2005 | 0.2 | $42.00 | Discussion w/ R Shculman re: Omni 9 & 10 objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/14/2005 | 0.5 | $105.00 | Investigation re: claims request per Longacre Management |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/14/2005 | 0.2 | $42.00 | Email to Longacre Management re: claims request investigation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/15/2005 | 1 | $210.00 | Review transfer claims (.5); prepare updated spreadsheet (.5) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/15/2005 | 0.2 | $42.00 | Email to Rust Consulting re: transfer claims update |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/15/2005 | 0.8 | $168.00 | Update allowed trade claims - deemed amount, status, notes, as needed |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/15/2005 | 0.3 | $63.00 | Investigation re: Omni 8 return mail |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/15/2005 | 0.6 | $126.00 | Review Omni 4, 5, 7, 8 orders |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/15/2005 | 0.5 | $105.00 | Update Omni 4 claims per order |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/15/2005 | 0.8 | $168.00 | Update Omni 5 claims per order |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/15/2005 | 0.8 | $168.00 | Update Omni 7 claims per order |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/15/2005 | 1 | $210.00 | Update Omni 8 claims per order |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/16/2005 | 2 | $190.00 | Research all Claims Information in Claims Database Association to all New Transfer Requests (.6); Create the BMC Transfer Notices and Defective Notice as Needed (.8); Make Copies and Serve all Affected Parties (.4); and Electronically file all Notice with the Court (.2). |
| Rodulfo Dacalos - 11_CAS | | $65.00 | 3/16/2005 | 2.8 | $182.00 | Research and review non-Omni Orders/Stips affecting claims (1.7); Update claims status (1.1) |
| Rodulfo Dacalos - 11_CAS | | $65.00 | 3/16/2005 | 3.8 | $247.00 | Research and review of transfers and withdrawals of claims (1.9); update claims status(1.9) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/16/2005 | 0.8 | $168.00 | Generate reports of Omni 1-8 objections filed and claims expunged per Kirkland & Ellis request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/16/2005 | 1.2 | $252.00 | Review Omni 1-8 reports for accuracy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/16/2005 | 0.5 | $105.00 | Compile Omni 1-8 reports into summary spreadsheet |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/16/2005 | 0.2 | $42.00 | Email to R Schulman re: omni 1-8 claims summary |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/16/2005 | 0.1 | $21.00 | Discussion w/ S Burnett re: order exhibit preparation for 3/21/05 hearing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/16/2005 | 0.1 | $21.00 | Discussion w/ Longacre Management re: Arizona Chemical claim status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/16/2005 | 0.6 | $126.00 | Investigation re: status of Arizona Chemical claim |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/16/2005 | 0.2 | $42.00 | Email to Longacre Management re: status of Arizona Chemical claim |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/16/2005 | 0.8 | $168.00 | Review status reports to Omni 4, 5, & 8 (.4); compare to bLinx to ensure all claims are accounted for (.4) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/16/2005 | 0.2 | $42.00 | Discussion w/ R Schulman re: Omni 5 status chart and excluded claims |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **1st Quarter** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/16/2005 | 0.3 | $63.00 | Email to S Burnett re: instructions for claims modifications per status charts |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/16/2005 | 0.4 | $84.00 | Update claims previously satisfied spreadsheet (.3); send to R Schulman (.1) |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 3/16/2005 | 3.5 | $525.00 | Update claims status in b-Linx per status charts (1.7) and draft Omnibus Objection Orders for Omnibus Order's #4, #5 and #8 (1.8) |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/17/2005 | 1.5 | $142.50 | Finalize Claims Transfer Requests on Filed Claims after the 20 day objection period has expired (.6); Create notes in Claims Database to reflect change in Ownership (.4); and Updates Claims Excel Reports for further Claims Reporting Purposes (.5) |
| Rodulfo Dacalos - 11_CAS | | $65.00 | 3/17/2005 | 3.8 | $247.00 | Research and review non-Omni Orders/Stips affecting claims (1.8); Update claims status (2.0) |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 3/17/2005 | 2 | $300.00 | Prepare draft exhibits for Omnibus objection #4, #5 and #8. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/17/2005 | 0.5 | $105.00 | Review modifications to omni 4, 5, & 8 claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/17/2005 | 0.4 | $84.00 | Discussion w/ S Burnett re: additional modifications and exhibit preparation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/17/2005 | 1 | $210.00 | Order exhibit preparation and detailed review of exhibits and orders for conformity |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/17/2005 | 0.5 | $105.00 | Order exhibit modification and review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/17/2005 | 0.2 | $42.00 | Email to R Schulman re: order exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/17/2005 | 0.5 | $105.00 | Complete additional exhibit modifications per Kirkland & Ellis |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/17/2005 | 0.5 | $105.00 | Final review of exhibits and orders |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/17/2005 | 0.2 | $42.00 | Email to R Schulman re: final exhibits |
| Ryan Gingoyon - 11_CAS | | $65.00 | 3/18/2005 | 3.8 | $247.00 | Research and review non-Omni Orders/Stips affecting claims (2.0); Update claims status (1.8) |
| Rodulfo Dacalos - 11_CAS | | $65.00 | 3/18/2005 | 3.8 | $247.00 | Research and review Orders/Stips re active, inactive and continued claims (1.9); Update claims status (1.9) |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 3/18/2005 | 1.2 | $180.00 | Review revised Omnibus #8 exhibits. |
| Rodulfo Dacalos - 11_CAS | | $65.00 | 3/21/2005 | 1.3 | $84.50 | Research and review non-Omni Orders/Stips affecting claims (.7); Update claims status (.6) |
| Noreve Roa - 11_CAS | | $65.00 | 3/21/2005 | 3.8 | $247.00 | Research and review non-Omni Orders/Stips affecting claims (1.9); Update claims status (1.9) |
| Phillip Condor - 11_CAS | | $65.00 | 3/21/2005 | 3.8 | $247.00 | Research and review non-Omni Orders/Stips affecting claims (2.0); Update claims status (1.8) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/21/2005 | 0.2 | $42.00 | Update omni 5 order exhibit per Kirkland & Ellis |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/21/2005 | 0.4 | $84.00 | Update objections by omni spreadsheet per order service |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/21/2005 | 1 | $210.00 | Identify claims sent 2nd notice of intent to object and those ready to file |
| Ryan Gingoyon - 11_CAS | | $65.00 | 3/21/2005 | 3.8 | $247.00 | Research and review non-Omni Orders/Stips affecting claims (1.9); Update claims status (1.9) |
| Ryan Gingoyon - 11_CAS | | $65.00 | 3/21/2005 | 3.8 | $247.00 | Research and review non-Omni Orders/Stips affecting claims (1.9); Update claims status (1.9) |
| Alison Keeny - 8_CASE_SUPPORT | | $90.00 | 3/21/2005 | 0.2 | $18.00 | Respond to inquiry re: defective transfer notice |

EXHIBIT 1

# BMC Group

## WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------|------|------|------|------|
| **1st Quarter** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| Phillip Condor - 11_CAS | | $65.00 | 3/22/2005 | 4.1 | $266.50 | Research and review non-Omni Orders/Stips affecting claims (2.0); Update claims status (2.1) |
| Maristar Go - 11_CAS | | $65.00 | 3/22/2005 | 3.8 | $247.00 | Research and review non-Omni Orders/Stips affecting claims (1.9); Update claims status (1.9) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/22/2005 | 0.5 | $105.00 | Identify claims with new objection flagged and 2nd notice sent |
| Ryan Gingoyon - 11_CAS | | $65.00 | 3/22/2005 | 2.6 | $169.00 | Research and review non-Omni Orders/Stips affecting claims (1.7); Update claims status (.9) |
| Ryan Gingoyon - 11_CAS | | $65.00 | 3/22/2005 | 5 | $325.00 | Continue research and review non-Omni Orders/Stips affecting claims (2.8); Update claims status (2.2) |
| Phillip Condor - 11_CAS | | $65.00 | 3/22/2005 | 3.5 | $227.50 | Research and review non-Omni Orders/Stips affecting claims (1.7); Update claims status (1.8) |
| Maristar Go - 11_CAS | | $65.00 | 3/22/2005 | 3.7 | $240.50 | Research and review non-Omni Orders/Stips affecting claims (1.9); Update claims status (1.8) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/23/2005 | 0.5 | $105.00 | Review newly flagged objections, compare to list of parties sent 2nd notice of intent to object |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/23/2005 | 0.2 | $42.00 | Discussion w/ R Schulman re: omni 5 order revision |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/23/2005 | 0.6 | $126.00 | Complete revision to Omni 5 exhibit C pre Kirkland & Ellis request (.3); review for accuracy (.3) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/23/2005 | 0.1 | $21.00 | Email to R Schulman, S McFarland re: revised exhibit |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/23/2005 | 1 | $210.00 | Revise Omni 0 objection per 2nd notice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/23/2005 | 0.2 | $42.00 | Discussion w/ M Grimmett re: Omni 0 modifications for filing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/23/2005 | 0.2 | $42.00 | Discussion w/ A Keeney re: defective transfer |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/23/2005 | 0.6 | $126.00 | Investigation re: defective transfer |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/23/2005 | 0.2 | $42.00 | Discussion w/ M John re: defective transfer and bankruptcy code |
| Phillip Condor - 11_CAS | | $65.00 | 3/23/2005 | 3.4 | $221.00 | Research and review non-Omni Orders/Stips affecting claims (1.8); Update claims status (1.6) |
| Maristar Go - 11_CAS | | $65.00 | 3/23/2005 | 3.8 | $247.00 | Research and review non-Omni Orders/Stips affecting claims (2.0); Update claims status (1.8) |
| Ryan Gingoyon - 11_CAS | | $65.00 | 3/23/2005 | 4.4 | $286.00 | Research and review non-Omni Orders/Stips affecting claims (2.3); Update claims status (2.1) |
| Ryan Gingoyon - 11_CAS | | $65.00 | 3/23/2005 | 3.2 | $208.00 | Continue research and review non-Omni Orders/Stips affecting claims (1.7); Update claims status (1.5) |
| Myrtle John - 3_MANAGER | | $195.00 | 3/23/2005 | 0.5 | $97.50 | Respond to inquiries from Sue Herrschaft re claims transfer issue and review and analyze proof of claim and transfer notices (.2); discussion with Tinamarie Feil re claims transfer procedural issues (.2); memo to Alison Keeny re claims transfer and defective notice (.1) |
| Phillip Condor - 11_CAS | | $65.00 | 3/23/2005 | 4.2 | $273.00 | Research and review non-Omni Orders/Stips affecting claims (2.2); Update claims status (2.0) |
| Myrtle John - 3_MANAGER | | $195.00 | 3/24/2005 | 0.1 | $19.50 | Discussion with Tinamarie Feil re communications re HL Blair & Assoc claims transfer |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/24/2005 | 0.8 | $168.00 | Prepare non-asbestos gateway objection report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/24/2005 | 0.6 | $126.00 | Review gateway claims analysis report for accuracy |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/24/2005 | 0.2 | $42.00 | Email to R Schulman re: non-asbestos gateway objection report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/24/2005 | 1 | $210.00 | Identify newly flagged objections on trade claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/24/2005 | 0.5 | $105.00 | Generate revised Omni 9 objection report (.2); review for accuracy (.3) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/24/2005 | 0.2 | $42.00 | Discussion w/ R Schulman re: revised omni 9 report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/24/2005 | 0.2 | $42.00 | Discussion w/ M Grimmett re: customized gateway objection report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/24/2005 | 0.8 | $168.00 | Further review of gateway claims analysis reports for accuracy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/24/2005 | 0.2 | $42.00 | Discussion w/ A Keeney, M John re: resolution of defective transfer claim |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/24/2005 | 0.5 | $105.00 | Investigation re: claims information request per Kirkland & Ellis |
| Alison Keeny - 8_CASE_SUPPORT | | $90.00 | 3/24/2005 | 0.2 | $18.00 | Complete transfer of claim per discussions w/S Herrschaft and M John |
| Ryan Gingoyon - 11_CAS | | $65.00 | 3/24/2005 | 3.3 | $214.50 | Research and review non-Omni Orders/Stips affecting claims (1.8); Update claims status (1.5) |
| Ryan Gingoyon - 11_CAS | | $65.00 | 3/24/2005 | 4.3 | $279.50 | Continue research and review non-Omni Orders/Stips affecting claims (2.2); Update claims status (2.1) |
| Myrtle John - 3_MANAGER | | $195.00 | 3/24/2005 | 0.2 | $39.00 | Meeting with Sue Herrschaft and Alison Keeny re claims transfer issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/25/2005 | 0.3 | $63.00 | Complete changes made to claims affected by stipulation for scorecard report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/25/2005 | 0.2 | $42.00 | Email to Grace key contacts re: proposed omni 9 & 10 objections |
| Ryan Gingoyon - 11_CAS | | $65.00 | 3/25/2005 | 3.6 | $234.00 | Research and review non-Omni Orders/Stips affecting claims (1.7); Update claims status (1.9) |
| Ryan Gingoyon - 11_CAS | | $65.00 | 3/25/2005 | 4 | $260.00 | Research and review non-Omni Orders/Stips affecting claims (2.0); Update claims status (2.0) |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 3/25/2005 | 2.5 | $375.00 | Review draft omnibus #9 and #10 objections. |
| Myrtle John - 3_MANAGER | | $195.00 | 3/25/2005 | 0.1 | $19.50 | Review 7th continuation order re 4th omni objections to claims as to continued objections, for status and disposition |
| Myrtle John - 3_MANAGER | | $195.00 | 3/25/2005 | 0.1 | $19.50 | Review 6th continuation order re 4th omni objections to claims as to continued objections, for status and disposition |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/28/2005 | 0.7 | $147.00 | Review omni 4 & 8 orders (.3); check exhibits for modifications (.4) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/28/2005 | 0.5 | $105.00 | Update omni 4 claims per order |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/28/2005 | 1 | $210.00 | Update omni 8 claims per order |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/28/2005 | 0.2 | $42.00 | Discussion w/ A Keeney re: transfer claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/28/2005 | 0.5 | $105.00 | Update objection by omni spreadsheet per order service |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/28/2005 | 0.5 | $105.00 | Review responses to omni 9 email re: changes |
| Noreve Roa - 11_CAS | | $65.00 | 3/28/2005 | 3.3 | $214.50 | Research and review non-Omni Orders/Stips affecting claims (1.7); Update claims status (1.6) |
| Alison Keeny - 8_CASE_SUPPORT | | $90.00 | 3/28/2005 | 0.2 | $18.00 | Complete claim transfers |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **1st Quarter** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 3/29/2005 | 1.5 | $142.50 | BERT Review and verify data integrity of the claim status of matched claims in b-Linx application. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/29/2005 | 0.5 | $105.00 | Investigation re New York tax claim settlement per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/29/2005 | 0.2 | $42.00 | Discussion w/ A Clark re: New York tax claim and settlement |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/29/2005 | 0.2 | $42.00 | Add claim flags to b-Linx for resolved and unresolved litigation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/29/2005 | 2 | $420.00 | Identify and flag claims related to resolved and unresolved litigation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/30/2005 | 1.5 | $315.00 | Generate contracts reports - claims to reconcile |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/30/2005 | 0.3 | $63.00 | Discussions w/ M Grimmett re: criteria for contracts reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/30/2005 | 0.9 | $189.00 | Revise contract reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/30/2005 | 0.8 | $168.00 | Review contract reports for accuracy |
| Ryan Gingoyon - 11_CAS | | $65.00 | 3/31/2005 | 1 | $65.00 | Analysis of claims status charts and revise as necessary |
| Noreve Roa - 11_CAS | | $65.00 | 3/31/2005 | 3.6 | $234.00 | Research and review non-Omni Orders/Stips affecting claims (1.9); Update claims status (1.7) |
| Noreve Roa - 11_CAS | | $65.00 | 3/31/2005 | 3.8 | $247.00 | Research and review non-Omni Orders/Stips affecting claims (2.0); Update claims status (1.8) |
| Lemuel Jumilla - 11_CAS | | $65.00 | 3/31/2005 | 3 | $195.00 | Research and review non-Omni Orders/Stips affecting claims (1.7); Update claims status (1.3) |
| Maristar Go - 11_CAS | | $65.00 | 3/31/2005 | 0.5 | $32.50 | Analysis of claims status charts and revise |
| Rodulfo Dacalos - 11_CAS | | $65.00 | 3/31/2005 | 1 | $65.00 | Research and review non-Omni Orders/Stips affecting claims (.5); Update claims status (.5) |
| Rodulfo Dacalos - 11_CAS | | $65.00 | 3/31/2005 | 2.8 | $182.00 | Review/finalize claim status based on results of analysis of orders relating to claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/31/2005 | 1.7 | $357.00 | Identify claims affected by orders/stipulations/settlements (1.0); complete modifications to claims as necessary (.7) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/31/2005 | 0.2 | $42.00 | Investigation re: Megtec claims and omni 9 |
| | Non-Asbestos Claims Total: | | | 433.5 | $51,529.50 | |
| **WRG Plan & Disclosure Statement** | | | | | | |
| Stephenie Kjontvedt - 4_SR_CONSULTANT | | $140.00 | 1/3/2005 | 0.1 | $14.00 | Check schedule and dates for Disclosure Statement Hearing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/6/2005 | 1 | $210.00 | Review revised confirmation procedures order |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/7/2005 | 1 | $210.00 | Additional review of revised confirmation procedures order |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/7/2005 | 0.1 | $21.00 | Email to R Bennett re: confirmation procedures order |
| Stephenie Kjontvedt - 4_SR_CONSULTANT | | $140.00 | 1/11/2005 | 0.1 | $14.00 | Email to D Espalin re prepping for solicitation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/11/2005 | 1 | $210.00 | Review proposed voting notications (.5); prepare list of issues (.5) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/11/2005 | 0.7 | $147.00 | Prepare report of unsecured unliquidated claims (.2); analyze for possible voting issues (.5) |
| Stephenie Kjontvedt - 4_SR_CONSULTANT | | $140.00 | 1/12/2005 | 0.1 | $14.00 | Email to data team re Disclosure Statement date and schedule |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| **WRG Plan & Disclosure Statement** | | | | | | |
| Stephenie Kjontvedt - 4_SR_CONSULTANT | | $140.00 | 1/13/2005 | 0.1 | $14.00 | Call with Sue H re ADP and DTC reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/13/2005 | 0.2 | $42.00 | Discussion w/ S Kjontvedt re: solicitation logistics |
| Stephenie Kjontvedt - 4_SR_CONSULTANT | | $140.00 | 1/13/2005 | 0.2 | $28.00 | Call with Sue Herrschaft re planning |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/14/2005 | 1.5 | $315.00 | Review amended plan & disclosure statement documents |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/17/2005 | 0.1 | $21.00 | Email to D Carickhoff re: amended plan documents |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/17/2005 | 2 | $420.00 | Review amended plan & disclosure statement documents |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/17/2005 | 0.5 | $105.00 | Discussion w/ S Kjontvedt re: solicitation strategy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/17/2005 | 0.3 | $63.00 | Email to S Kjontvedt re: equity holders |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/17/2005 | 0.1 | $21.00 | Email to J Baer re: disclosure statement approval status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/17/2005 | 0.2 | $42.00 | Email to R Kavanagh re: registered equity holders |
| Stephenie Kjontvedt - 4_SR_CONSULTANT | | $140.00 | 1/17/2005 | 0.3 | $42.00 | Call with Sue Herrschaft re preliminary solicitation preparation |
| Stephenie Kjontvedt - 4_SR_CONSULTANT | | $140.00 | 1/17/2005 | 0.3 | $42.00 | Email to nominees requesting preliminary counts |
| Stephenie Kjontvedt - 4_SR_CONSULTANT | | $140.00 | 1/17/2005 | 0.1 | $14.00 | Email from Sue Herrschaft re Disclosure Hearing |
| Stephenie Kjontvedt - 4_SR_CONSULTANT | | $140.00 | 1/17/2005 | 0.3 | $42.00 | Emails from nominees re preliminary counts (.2) and forward same to Sue Herrschaft (.1) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/18/2005 | 0.3 | $63.00 | Discussion w/ R Kavanagh re: registered equity holders |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/18/2005 | 0.5 | $105.00 | Review amended plan and disclosure statement document for website and file |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/18/2005 | 0.2 | $42.00 | Email to R Kavanagh re: amended plan & disclosure statement documents |
| Stephenie Kjontvedt - 4_SR_CONSULTANT | | $140.00 | 1/19/2005 | 0.2 | $28.00 | Email from JP MorganChase re counts (.1) and forward same to Sue Herrschaft (.1) |
| Stephenie Kjontvedt - 4_SR_CONSULTANT | | $140.00 | 1/19/2005 | 0.2 | $28.00 | Email from BONY re counts (.1), forward same to Sue Herrschaft (.1) |
| Tinamarie Feil - 00_Principal | | $275.00 | 1/21/2005 | 0.2 | $55.00 | Review upcoming deadlines w/ S Herrschaft (.1); Review file (.1) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/21/2005 | 0.2 | $42.00 | Email to T Feil re: disclosure statement update |
| Stephenie Kjontvedt - 4_SR_CONSULTANT | | $140.00 | 1/24/2005 | 0.2 | $28.00 | Call with Sue Herrschaft re solicitation timing |
| Stephenie Kjontvedt - 4_SR_CONSULTANT | | $140.00 | 1/24/2005 | 0.1 | $14.00 | Forward material count from JP Morgan to Sue Herrschaft |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/24/2005 | 0.2 | $42.00 | Discussion w/ S Kjondvedt re: disclosure statement approval status and impaired parties |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/24/2005 | 0.2 | $42.00 | Email to S Kjontvedt re: combined estimate for solicitation book production |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/24/2005 | 0.5 | $105.00 | Review court docket re: hearing/disclosure statement items |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/25/2005 | 0.2 | $42.00 | Discussion w/ S Kjontvedt re: solicitation status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/25/2005 | 1.3 | $273.00 | Review return mail for additional notice parties for disclosure statement mailing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/26/2005 | 0.2 | $42.00 | Communications w/ J Baer re: disclosure statement status |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **1st Quarter** | | | | | | |
| **WRG Plan & Disclosure Statement** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/26/2005 | 0.2 | $42.00 | Discussion w/ S Kjontvedt re: disclosure statement status and production quote |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/26/2005 | 1 | $210.00 | Prepare disclosure statement return mail summary |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/26/2005 | 0.3 | $63.00 | Email to R Schulman, J Baer re: disclosure statement return mail summary |
| Stephenie Kjontvedt - 4_SR_CONSULTANT | | $140.00 | 1/26/2005 | 0.1 | $14.00 | Email from Sue Herrschaft re Disclosure Statement Hearing update |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/31/2005 | 1 | $210.00 | Final review of retained causes of action exhibit |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/31/2005 | 0.2 | $42.00 | Email to L Ruppaner re: posting of retained causes of action exhibits to website |
| Myrtle John - 3_MANAGER | | $195.00 | 2/17/2005 | 0.1 | $19.50 | Discussions with Sue Herrschaft re status of plan confirmation |
| **WRG Plan & Disclosure Statement Total:** | | | | 17.9 | $3,602.50 | |
| | | **1st Quarter Total:** | | 1266.40 | $188,426.00 | |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| | | Grand Total: | | 1266.40 | $188,426.00 | |

EXHIBIT 1

# BMC Group

## WR GRACE

### Professional Activity Summary

#### Date Range: 1/1/2005 thru 3/31/2005

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| CAS | | | |
| Rodulfo Dacalos | $65.00 | 3.3 | $214.50 |
| Noreve Roa | $65.00 | 4.2 | $273.00 |
| Ryan Gingoyon | $65.00 | 7.4 | $481.00 |
| Yvette Hassman | $90.00 | 0.2 | $18.00 |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.4 | $78.00 |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 2.4 | $420.00 |
| SR_CONSULTANT | | | |
| Brendan Bosack | $175.00 | 4.0 | $700.00 |
| Susan Herrschaft | $210.00 | 132.2 | $27,762.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 12.0 | $1,800.00 |
| CASE_SUPPORT | | | |
| James Bartlett | $85.00 | 8.8 | $748.00 |
| Lisa Ruppaner | $95.00 | 5.5 | $522.50 |
| Trina Carter. | $45.00 | 4.0 | $180.00 |
| Heather Walker | $65.00 | 3.0 | $195.00 |
| | Total: | 187.4 | $33,392.00 |

EXHIBIT 1

# BMC Group
## WR GRACE
### Professional Activity Summary
Date Range: 1/1/2005 thru 3/31/2005

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Case Administration** | | | |
| DIRECTOR | | | |
| Steve Kotarba | $275.00 | 2.1 | $577.50 |
| CAS | | | |
| Lucina Solis | $45.00 | 3.4 | $153.00 |
| Marquis Marshall | $45.00 | 15.0 | $675.00 |
| CAS | | | |
| Corazon Del Pilar | $45.00 | 10.7 | $481.50 |
| Erika Velazquez | $65.00 | 0.8 | $52.00 |
| Belinda Rivera | $45.00 | 2.7 | $121.50 |
| Yvette Hassman | $90.00 | 12.3 | $1,107.00 |
| Roy Baez | $65.00 | 12.5 | $812.50 |
| James Myers | $65.00 | 6.7 | $435.50 |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.2 | $39.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 128.3 | $26,943.00 |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 0.3 | $45.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 15.9 | $2,385.00 |
| CASE_SUPPORT | | | |
| Trina Carter. | $45.00 | 0.5 | $22.50 |
| Heather Walker | $65.00 | 2.3 | $149.50 |
| Lisa Ruppaner | $95.00 | 47.3 | $4,493.50 |
| James Bartlett | $85.00 | 2.0 | $170.00 |
| Alison Keeny | $90.00 | 1.0 | $90.00 |
| CASE_INFO | | | |
| Brianna Tate | $45.00 | 7.0 | $315.00 |
| Lisa Schroeder | $45.00 | 2.7 | $121.50 |
| Andrea Bosack | $90.00 | 9.9 | $891.00 |
| PRACSUP | | | |
| Linda Simpson | $65.00 | 0.2 | $13.00 |
| | Total: | 283.8 | $40,093.50 |

EXHIBIT 1

# BMC Group
## WR GRACE
### Professional Activity Summary
#### Date Range: 1/1/2005 thru 3/31/2005

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Data Analysis** | | | |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 98.9 | $17,307.50 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 6.0 | $1,260.00 |
| CONSULT_DATA | | | |
| Frank Visconti | $125.00 | 21.3 | $2,662.50 |
| Kong Tan | $150.00 | 11.2 | $1,680.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 36.3 | $3,993.00 |
| Mark Austin | $150.00 | 1.2 | $180.00 |
| Jacqueline Bush | $95.00 | 22.8 | $2,166.00 |
| CASE_SUPPORT | | | |
| Heather Walker | $65.00 | 0.5 | $32.50 |
| CONTRACTOR | | | |
| Diane George | $140.00 | 0.7 | $98.00 |
| | Total: | 198.9 | $29,379.50 |
| **Fee Applications** | | | |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 3.0 | $630.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 141.9 | $29,799.00 |
| | Total: | 144.9 | $30,429.00 |
| **Non-Asbestos Claims** | | | |
| CAS | | | |
| Lemuel Jumilla | $65.00 | 12.6 | $819.00 |
| Ryan Gingoyon | $65.00 | 78.2 | $5,083.00 |
| Phillip Condor | $65.00 | 37.2 | $2,418.00 |
| Noreve Roa | $65.00 | 62.2 | $4,043.00 |
| Maristar Go | $65.00 | 19.8 | $1,287.00 |
| Airgelou Romero | $65.00 | 6.4 | $416.00 |
| Rodulfo Dacalos | $65.00 | 24.3 | $1,579.50 |
| MANAGER | | | |
| Myrtle John | $195.00 | 3.4 | $663.00 |
| SR_CONSULTANT | | | |
| Brendan Bosack | $175.00 | 0.8 | $140.00 |
| Susan Herrschaft | $210.00 | 135.0 | $28,350.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 31.4 | $4,710.00 |
| SR_ANALYST | | | |
| Jacqueline Bush | $95.00 | 1.5 | $142.50 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 9.7 | $921.50 |
| Alison Keeny | $90.00 | 9.1 | $819.00 |
| Heather Walker | $65.00 | 1.8 | $117.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 0.1 | $21.00 |
| | Total: | 433.5 | $51,529.50 |

EXHIBIT 1

# BMC Group
## WR GRACE
### Professional Activity Summary
#### Date Range: 1/1/2005 thru 3/31/2005

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **WRG Plan & Disclosure Statement** | | | |
| Principal | | | |
| Tinamarie Feil | $275.00 | 0.2 | $55.00 |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.1 | $19.50 |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 2.4 | $336.00 |
| Susan Herrschaft | $210.00 | 15.2 | $3,192.00 |
| | Total: | 17.9 | $3,602.50 |
| | Grand Total | 1,266.4 | $188,426.00 |

EXHIBIT 1