**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 04/30/2005 |
| Wilmington  DE | ACCOUNT NO:  3000-01D |
|  | STATEMENT NO:  33 |

Asset Analysis and Recovery

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 04/26/2005 |  |  |  |  |
|  | MRE | Review of Motion to Vacate Scheduling Order | 0.10 | 29.00 |
| 04/29/2005 |  |  |  |  |
|  | MRE | Meeting with MTH regarding revised CMO | 0.10 | 29.00 |
|  | MRE | Review of e-mail from MTH regarding revised CMO | 0.10 | 29.00 |
|  |  | FOR CURRENT SERVICES RENDERED | 0.30 | 87.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Marla R. Eskin | 0.30 | $290.00 | $87.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 87.00 |
| BALANCE DUE | $87.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 04/30/2005 |
| Wilmington  DE | ACCOUNT NO:     3000-02D |
|  | STATEMENT NO:            47 |

Asset Disposition

| | | |
|---|---|---|
| | PREVIOUS BALANCE | $132.90 |
| 04/25/2005 | Payment - Thank you. (August, 2004 - 20%) | -33.30 |
| 04/25/2005 | Payment - Thank you. (September, 2004 - 20%) | -22.00 |
| | TOTAL PAYMENTS | -55.30 |
| | BALANCE DUE | $77.60 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                04/30/2005
Wilmington  DE                                          ACCOUNT NO:      3000-03D
                                                        STATEMENT NO:            42

Business Operations

PREVIOUS BALANCE                                                          $233.70

                                                             HOURS
04/22/2005
        DAC        Review Tersigni review of 04 operations and 05 plan.      0.30        112.50
                   FOR CURRENT SERVICES RENDERED                             0.30        112.50

                                        RECAPITULATION
    TIMEKEEPER                                   HOURS        HOURLY RATE        TOTAL
    Douglas A. Campbell                           0.30          $375.00        $112.50

        TOTAL CURRENT WORK                                                    112.50

04/25/2005        Payment - Thank you. (July, 2004 - 20%)                      -94.00
04/25/2005        Payment - Thank you. (September, 2004 - 20%)                 -60.80
                  TOTAL PAYMENTS                                             -154.80

                  BALANCE DUE                                               $191.40

                  Any payments received after the statement date will be
                  applied to next month's statement.  Please note your
                  account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 04/30/2005 |
| Wilmington  DE | ACCOUNT NO:    3000-04D |
|  | STATEMENT NO:    47 |

Case Administration

| PREVIOUS BALANCE | | | | $726.80 |
|---|---|---|---|---|

| | | | HOURS | |
|---|---|---|---|---|
| 04/05/2005 | | | | |
| PEM | Brief review of February MOR. | | 0.80 | 260.00 |
| 04/22/2005 | | | | |
| PEM | Review 2004 Financial information and memo from Advisor re: same. | | 0.70 | 227.50 |
| 04/26/2005 | | | | |
| MRE | Reviewed April 26, 2005 Memorandum | | 0.10 | 29.00 |
| MRE | Reviewed April 26, 2005 Memorandum | | 0.10 | 29.00 |
| 04/28/2005 | | | | |
| MTH | Reviewing correspondence from F Perch re UST transition. | | 0.10 | 28.00 |
| | FOR CURRENT SERVICES RENDERED | | 1.80 | 573.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 1.50 | $325.00 | $487.50 |
| Mark T. Hurford | 0.10 | 280.00 | 28.00 |
| Marla R. Eskin | 0.20 | 290.00 | 58.00 |

| TOTAL CURRENT WORK | | 573.50 |
|---|---|---|

| 04/25/2005 | Payment - Thank you. (July, 2004 - 20%) | -11.00 |
|---|---|---|

Page: 2
04/30/2005

W.R. Grace

ACCOUNT NO:      3000-04D
STATEMENT NO:             47

Case Administration


BALANCE DUE                                                          $1,289.30


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                                  04/30/2005
Wilmington  DE                                                          ACCOUNT NO:        3000-05D
                                                                       STATEMENT NO:                 47

Claims Analysis Objection & Resolution (Asbestos)

PREVIOUS BALANCE                                                                     $3,317.30

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 04/26/2005 |  |  |  |  |
| | MRE | Review Response to motion Regarding Settlement Agreement | 0.10 | 29.00 |
| 04/29/2005 |  |  |  |  |
| | MTH | Correspondence to and from D. Carickhoff re Asbestos PI CMO and review of same. | 0.30 | 84.00 |
| | MTH | Reviewing Motion to Vacate Order entered re CMO re asbestos issues. | 0.10 | 28.00 |
| | | FOR CURRENT SERVICES RENDERED | 0.50 | 141.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.40 | $280.00 | $112.00 |
| Marla R. Eskin | 0.10 | 290.00 | 29.00 |

TOTAL CURRENT WORK                                                                   141.00

04/25/2005      Payment - Thank you. (January, 2005 - 80%)                            -112.80

BALANCE DUE                                                                          $3,345.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                            04/30/2005
Wilmington  DE                                      ACCOUNT NO:        3000-06D
                                                    STATEMENT NO:             47

Claims Analysis Objection & Resol. (Non-Asbestos)

PREVIOUS BALANCE                                                            $1,370.20

| | | HOURS | |
|---|---|---|---|
| **04/07/2005** | | | |
| MTH | Reviewing Claimant P. Pearson's motion for summary judgment. | 0.10 | 28.00 |
| **04/08/2005** | | | |
| MTH | Reviewing Debtors' Claim Settlement Notice re Sciences [8181] and reviewing Stipulation resolving Claim of Sciences [8182]. | 0.20 | 56.00 |
| **04/15/2005** | | | |
| MTH | Reviewing correspondence from PVNL re Hatco motion and response to same from MRE. | 0.20 | 56.00 |
| MTH | Reviewing Debtors' Motion re Settlement with Hatco. | 1.20 | 336.00 |
| **04/18/2005** | | | |
| KJC | Discussion with MTH and MRE re Hatco environmental settlement | 0.10 | 19.00 |
| KJC | Review PVNL e-mail re environmental settlement | 0.10 | 19.00 |
| KJC | Review motion to approve Hatco settlement agreement | 0.40 | 76.00 |
| KJC | Review memo re environmental "claim" case law and draft e-mail to MRE re same | 0.50 | 95.00 |
| MRE | Meeting with MTH and KJC regarding Hatco motion | 0.20 | 58.00 |
| MRE | Review of Hatco motion | 0.30 | 87.00 |
| MRE | Review of email from PVNL regarding Hatco motion | 0.10 | 29.00 |
| MRE | Telephone conference with J. Sinclair regarding Hatco motion | 0.20 | 58.00 |
| **04/19/2005** | | | |
| KJC | Further research and review of materials re Hatco settlement and environmental issues | 3.00 | 570.00 |
| MTH | Additional review of Debtors' Motion re Hatco and discussion with MRE and KJC re same. | 0.50 | 140.00 |

Page: 2
04/30/2005

W.R. Grace

ACCOUNT NO:     3000-06D
STATEMENT NO:            47

Claims Analysis Objection & Resol. (Non-Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---:|---:|
| **04/20/2005** | | | | |
| MRE | Review of cases related to Hatco matter | | 1.50 | 435.00 |
| **04/21/2005** | | | | |
| MRE | Meeting with KJC regarding Hatco matter | | 0.10 | 29.00 |
| MRE | Review of case law and exhibits regarding Hatco motion to approve settlement | | 2.50 | 725.00 |
| **04/22/2005** | | | | |
| MRE | Meeting with KJC regarding Hatco matter | | 0.20 | 58.00 |
| MRE | E-mails with J. Sinclair and PVNL regarding Hatco motion | | 0.40 | 116.00 |
| KJC | Discussion with MRE re Hatco agreement | | 0.20 | 38.00 |
| **04/26/2005** | | | | |
| MRE | E-mails with J. Sinclair regarding Hatco matter | | 0.20 | 58.00 |
| MRE | E-mails regarding telephone conference and documents for Hatco matter | | 0.50 | 145.00 |
| **04/27/2005** | | | | |
| MRE | Document review regarding Hatco motion | | 1.50 | 435.00 |
| MRE | Telephone conference with counsel and Debtors regarding Hatco matter | | 1.00 | 290.00 |
| MRE | Telephone conference with J. Sinclair regarding Hatco matter | | 0.20 | 58.00 |
| MRE | Telephone conference with J. Sinclair and PVNL regarding Hatco matter | | 0.20 | 58.00 |
| MRE | Additional telephone conference with J. Sinclair regarding Hatco matter | | 0.20 | 58.00 |
| **04/28/2005** | | | | |
| MRE | Review of materials regarding Hatco motion | | 1.30 | 377.00 |
| MRE | E-mail with MTH regarding Hatco motion | | 0.10 | 29.00 |
| MRE | Review of memo from J. Sinclair regarding Hatco motion | | 0.20 | 58.00 |
| MRE | Drafting e-mail with MTH regarding Hatco motion | | 0.10 | 29.00 |
| MRE | Telephone conference with R. Wyron regarding Hatco motion | | 0.10 | 29.00 |
| | FOR CURRENT SERVICES RENDERED | | 17.60 | 4,652.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---:|---:|---:|
| Mark T. Hurford | 2.20 | $280.00 | $616.00 |
| Marla R. Eskin | 11.10 | 290.00 | 3,219.00 |
| Kathleen J. Campbell | 4.30 | 190.00 | 817.00 |

TOTAL CURRENT WORK                                                                4,652.00

| | | |
|---|---|---:|
| 04/25/2005 | Payment - Thank you. (July, 2004 - 20%) | -77.60 |
| 04/25/2005 | Payment - Thank you. (August, 2004 - 20%) | -72.70 |

Page: 3
04/30/2005

W.R. Grace

ACCOUNT NO:      3000-06D
STATEMENT NO:              47

Claims Analysis Objection & Resol. (Non-Asbestos)

| | | |
|---|---|---:|
| 04/25/2005 | Payment - Thank you. (September, 2004 - 20%) | -244.70 |
| 04/25/2005 | Payment - Thank you. (January, 2005 - 80%) | -116.00 |
| | TOTAL PAYMENTS | -511.00 |
| | BALANCE DUE | $5,511.20 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                04/30/2005
Wilmington  DE                              ACCOUNT NO:        3000-07D
                                            STATEMENT NO:              47

Committee, Creditors, Noteholders, Equity Holders

PREVIOUS BALANCE                                                  $26,987.90

|  |  | HOURS |  |
|---|---|---|---|
| 04/01/2005 |  |  |  |
| DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memoranda. | 0.10 | 28.00 |
| MRE | Review of memorandum summarizing pleadings filed on March 31, 2005 | 0.10 | 29.00 |
| MRE | Review weekly recommendation memo to the committee | 0.20 | 58.00 |
| MRE | Review weekly recommendation memo regarding fees | 0.10 | 29.00 |
| MTH | Reviewing correspondence from KH to Committee re reimbursement of committee expenses. | 0.10 | 28.00 |
| MTH | Review of memorandum summarizing pleadings filed on 3/31 | 0.10 | 28.00 |
| PEM | Review recommendation memo re: pending motions and matters (.3) and fee memo (.1). | 0.40 | 130.00 |
| MTH | Prepare weekly recommendation memo re motions and fee applications. | 1.00 | 280.00 |
| DAC | Review counsel's weekly memo. | 0.20 | 75.00 |
| 04/02/2005 |  |  |  |
| MK | Review committee events calendars | 0.10 | 10.50 |
| 04/03/2005 |  |  |  |
| PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| 04/04/2005 |  |  |  |
| DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| DEM | Review Pleadings and electronic filing notices filed in adversary |  |  |

W.R. Grace

ACCOUNT NO:      3000-07D
STATEMENT NO:            47

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
|  | proceedings; preparation, retrieval and distribution of documents relating to adversary proceeding memo | 0.30 | 28.50 |
| MTH | Review of memorandum summarizing pleadings filed April 1 through April 3. | 0.10 | 28.00 |
| MTH | Review of memorandum summarizing adversary case pleadings filed from March 28, 2005 through April 3, 2005. | 0.10 | 28.00 |
| MRE | Addressing 2019 issues related to supplements | 0.20 | 58.00 |
| MRE | Review of 4/4/05 Memorandum | 0.10 | 29.00 |
| MRE | Review 4/4/05 adversary Memorandum | 0.10 | 29.00 |

04/05/2005
| PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
|---|---|---|---|
| MRE | Telephone conference with P. Matheny regarding 2019s | 0.20 | 58.00 |
| DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.10 | 9.50 |
| MTH | Review of memorandum summarizing pleadings filed on April 4 | 0.10 | 28.00 |

04/06/2005
| DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
|---|---|---|---|
| MTH | Review of memorandum summarizing pleadings filed on April 5 | 0.10 | 28.00 |

04/07/2005
| PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
|---|---|---|---|
| DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.10 | 9.50 |
| MTH | Meeting with MRE re pending issues. | 0.20 | 56.00 |
| MTH | Review of memorandum summarizing pleadings filed on April 6 | 0.10 | 28.00 |
| MRE | Review of April 6, 2005 Memorandum | 0.10 | 29.00 |
| MRE | Meeting with MTH re: pending issues. | 0.20 | 58.00 |

04/08/2005
| PEM | Review recommendation memo re: pending motions and matters (.3) and fee memo and adversary (.1) | 0.40 | 130.00 |
|---|---|---|---|
| DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.10 | 9.50 |
| DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| MTH | Prepare weekly recommendation memo re motions and fee applications. | 0.80 | 224.00 |
| DAC | Review counsel's weekly memo. | 0.20 | 75.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|            |     |                                                                                                                    | HOURS |        |
|------------|-----|--------------------------------------------------------------------------------------------------------------------|-------|--------|
|            | MTH | Reviewing correspondence from DEM re April Omnibus issues.                                                          | 0.10  | 28.00  |
|            | MTH | Review of memorandum summarizing pleadings filed on April 7                                                        | 0.10  | 28.00  |
|            | MK  | Review committee events calendar                                                                                   | 0.10  | 10.50  |
|            | MRE | Review weekly recommendation memo                                                                                  | 0.10  | 29.00  |
| 04/10/2005 |     |                                                                                                                    |       |        |
|            | PEM | Review memo re: pleadings filed.                                                                                   | 0.10  | 32.50  |
|            | MRE | Review April 8, 2005 Memorandum.                                                                                   | 0.10  | 29.00  |
| 04/11/2005 |     |                                                                                                                    |       |        |
|            | DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.40  | 38.00  |
|            | DEM | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation, retrieval and distribution of documents relating to adversary proceeding memo | 0.20  | 19.00  |
|            | MTH | Review of memorandum summarizing pleadings filed from April 8 through April 10 | 0.10  | 28.00  |
|            | MRE | Review of April 6, 2005 Memorandum                                                                                 | 0.10  | 29.00  |
| 04/12/2005 |     |                                                                                                                    |       |        |
|            | DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.40  | 38.00  |
|            | PEM | Review memo re: pleadings filed.                                                                                   | 0.10  | 32.50  |
|            | MTH | Review of memorandum summarizing pleadings filed on April 11                                                       | 0.10  | 28.00  |
| 04/13/2005 |     |                                                                                                                    |       |        |
|            | DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.30  | 28.50  |
|            | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20  | 19.00  |
|            | MTH | Review of memorandum summarizing pleadings filed from April 12.                                                    | 0.10  | 28.00  |
|            | MTH | Reviewing two orders entered.                                                                                      | 0.10  | 28.00  |
| 04/14/2005 |     |                                                                                                                    |       |        |
|            | PEM | Review memo re: pleadings filed.                                                                                   | 0.10  | 32.50  |
|            | DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.30  | 28.50  |
|            | DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.20  | 19.00  |
|            | MTH | Correspondence to and from MRE and PVNL re omnibus hearing.                                                        | 0.20  | 56.00  |
| 04/15/2005 |     |                                                                                                                    |       |        |
|            | PEM | Review weekly recommendation memo re: pending motions and matters (.3); fee memo (.1). | 0.40  | 130.00 |
|            | DAC | Review counsel's weekly memo.                                                                                      | 0.20  | 75.00  |
|            | MTH | Review of memorandum summarizing pleadings filed on April 14                                                       | 0.10  | 28.00  |
|            | MTH | Prepare weekly recommendation memo re motions (.9) and fee                                                         |       |        |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

| | | HOURS | |
|---|---|---|---|
| | applications (.1) | 1.00 | 280.00 |
| MRE | Review weekly recommendation memo | 0.10 | 29.00 |

**04/16/2005**
| | | | |
|---|---|---|---|
| MRE | Review of April 11, 2005 Memorandum | 0.10 | 29.00 |

**04/17/2005**
| | | | |
|---|---|---|---|
| PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |

**04/18/2005**
| | | | |
|---|---|---|---|
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| KJC | Review adversary memo | 0.10 | 19.00 |
| KJC | Review daily pleadings memo dated 4/18/05 | 0.10 | 19.00 |
| MTH | Review of memorandum summarizing adversary pleadings filed from April 11 through April 17. | 0.10 | 28.00 |
| MTH | Review of memorandum summarizing pleadings filed from April 15 through April 17. | 0.10 | 28.00 |
| MK | Review committee events calendar | 0.10 | 10.50 |

**04/19/2005**
| | | | |
|---|---|---|---|
| PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |

**04/20/2005**
| | | | |
|---|---|---|---|
| DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.10 | 9.50 |
| DEM | Review Pleadings and electronic filing notices; preparation and retrieval of documents relating to daily memo (for April 20, 2005 filings) | 0.20 | 19.00 |

**04/21/2005**
| | | | |
|---|---|---|---|
| DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.10 | 9.50 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.20 | 19.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| KJC | Review daily pleadings memo dated 5/20/05 | 0.10 | 19.00 |
| KJC | Research re unsecured creditors and e-mail to NDF re same | 0.20 | 38.00 |
| MRE | Review of April 18, 2005 Memo for adversary proceedings | 0.10 | 29.00 |
| MRE | Review of April 15, 2005 Memorandum | 0.10 | 29.00 |
| MRE | Review of April 20, 2005 Memorandum | 0.10 | 29.00 |
| MRE | Review of April 18, 2005 Memorandum | 0.10 | 29.00 |

**04/22/2005**
| | | | |
|---|---|---|---|
| PEM | Review recommendation memo re: pending motions and matters (.3); fee memo (.1). | 0.40 | 130.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | | 0.20 | 19.00 |
| MRE | Review and revisions to weekly recommendation memo for fees and motions | | 1.00 | 290.00 |
| DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | | 0.30 | 28.50 |
| KJC | Review daily pleading memo dated 4/22/05 | | 0.10 | 19.00 |
| DAC | Review counsel's weekly memo. | | 0.20 | 75.00 |
| **04/25/2005** | | | | |
| PEM | Review memo re: pleadings filed. | | 0.10 | 32.50 |
| DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | | 0.20 | 19.00 |
| DEM | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation, retrieval and distribution of documents relating to adversary proceeding memo | | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on April 20 (before CF ECF shutdown). | | 0.10 | 28.00 |
| MTH | Reviewing Orders entered on April 20. | | 0.10 | 28.00 |
| MTH | Review of memorandum summarizing pleadings filed from April 22 through April 24. | | 0.10 | 28.00 |
| MTH | Review of memorandum summarizing adversary pleadings filed from April 18 through April 24. | | 0.10 | 28.00 |
| MTH | Review of memorandum summarizing pleadings filed on April 21 | | 0.10 | 28.00 |
| **04/26/2005** | | | | |
| DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | | 0.30 | 28.50 |
| DEM | Update Attorney Binder | | 0.20 | 19.00 |
| DEM | Review of adversary and main dockets regarding sealed air settlement motion. | | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on April 25. | | 0.10 | 28.00 |
| **04/27/2005** | | | | |
| DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | | 0.20 | 19.00 |
| PEM | Review memo re: pleadings filed. | | 0.10 | 32.50 |
| MK | Review committee events calendar | | 0.10 | 10.50 |
| **04/28/2005** | | | | |
| DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | | 0.20 | 19.00 |
| MRE | Telephone conference with PEM regarding 2019 and e-mail to D. Ziegler regarding same | | 0.20 | 58.00 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | | 0.10 | 9.50 |

W.R. Grace

| | | | ACCOUNT NO: | 3000-07D |
| | | | STATEMENT NO: | 47 |

Committee, Creditors, Noteholders, Equity Holders

| | | | HOURS | |
|---|---|---|---|---|
| | | | | |
| DEM | Revision of Weekly Recommendation Memo (Hearing Memo) | | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on April 27 | | 0.10 | 28.00 |
| MTH | Review of memorandum summarizing pleadings filed on April 26 | | 0.10 | 28.00 |
| PEM | Review memo re: pleadings filed. | | 0.10 | 32.50 |
| 04/29/2005 | | | | |
| PEM | Review weekly recommendation memo re: pending motions and matters (.3); fee memo (.1). | | 0.40 | 130.00 |
| DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | | 0.20 | 19.00 |
| DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | | 0.30 | 28.50 |
| MTH | Reviewing correspondence from DEM re weekly recommendation memoranda | | 0.10 | 28.00 |
| MTH | Preparing memoranda re motions (.9) and fee applications (.2) | | 1.10 | 308.00 |
| MTH | Reviewing correspondence from MRE re hearing memorandum. | | 0.30 | 84.00 |
| DAC | Review weekly recommendation memo | | 0.20 | 75.00 |
| MTH | Review of memorandum summarizing pleadings filed on April 28 | | 0.10 | 28.00 |
| MRE | Review weekly recommendation memo | | 0.10 | 29.00 |
| | FOR CURRENT SERVICES RENDERED | | 24.70 | 5,456.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 1.00 | $375.00 | $375.00 |
| Philip E. Milch | 3.20 | 325.00 | 1,040.00 |
| Michele Kennedy | 0.40 | 105.00 | 42.00 |
| Mark T. Hurford | 7.30 | 280.00 | 2,044.00 |
| Marla R. Eskin | 3.50 | 290.00 | 1,015.00 |
| Kathleen J. Campbell | 0.60 | 190.00 | 114.00 |
| Diane E. Massey | 8.70 | 95.00 | 826.50 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK | | 5,456.50 |

| | | |
|---|---|---|
| 04/25/2005 | Payment - Thank you. (July, 2004 - 20%) | -1,337.40 |
| 04/25/2005 | Payment - Thank you. (August, 2004 - 20%) | -2,111.00 |
| 04/25/2005 | Payment - Thank you. (September, 2004 - 20%) | -1,643.60 |
| 04/25/2005 | Payment - Thank you. (January, 2005 - 80%) | -5,429.60 |
| | TOTAL PAYMENTS | -10,521.60 |
| | BALANCE DUE | $21,922.80 |

W.R. Grace

04/30/2005
ACCOUNT NO:      3000-07D
STATEMENT NO:              47

Committee, Creditors, Noteholders, Equity Holders

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |  |
|---|---|---|
|  |  | Page: 1 |
| W.R. Grace |  | 04/30/2005 |
| Wilmington  DE | ACCOUNT NO: | 3000-08D |
|  | STATEMENT NO: | 46 |

Employee Benefits/Pension

PREVIOUS BALANCE $13,561.00

| | | | HOURS | |
|---|---|---|---|---|
| **04/01/2005** | | | | |
| | MRE | Review of transcript and documents relating to Festa motion | 2.30 | 667.00 |
| | MTH | Discussion with MRE re Festa Compensation Agreement Motion. | 0.20 | 56.00 |
| **04/04/2005** | | | | |
| | MRE | Review of e-mail from J. Kapp regarding CEO discovery | 0.10 | 29.00 |
| | MRE | Review of e-mail from J. Sakalo regarding CEO document discovery | 0.10 | 29.00 |
| | MTH | Correspondence to and from MRE re document request for Festa CEO Motion, correspondence from Kapp and Sakalo. | 0.20 | 56.00 |
| **04/05/2005** | | | | |
| | MRE | E-mails with J. Sakalo regarding Festa depositions | 0.20 | 58.00 |
| **04/06/2005** | | | | |
| | MRE | Telephone conference with J. Sakalo regarding Festa and e-mails with counsel regarding scheduling of depositions | 0.50 | 145.00 |
| | MTH | Discussion with MRE re revised Festa Agreement. | 0.20 | 56.00 |
| | MRE | Review of materials related to Festa motion | 1.70 | 493.00 |
| | MRE | Preparation for Festa depositions | 2.10 | 609.00 |
| **04/07/2005** | | | | |
| | MRE | Telephone conference with M. Berkin | 0.30 | 87.00 |
| | MRE | Meeting with MTH regarding Festa depositions | 0.50 | 145.00 |
| | MRE | Telephone conference with J. Sakalo regarding Festa depositions | 0.10 | 29.00 |
| | MRE | Review of documents regarding Festa deposition | 2.00 | 580.00 |
| | MTH | Reviewing prior filings re LTIP and Festa CEO Motion. | 1.50 | 420.00 |
| | MRE | Further review of Festa information | 1.10 | 319.00 |
| | MTH | Reviewing correspondence from MRE re Festa CEO Motion (.1) and | | |

W.R. Grace

Employee Benefits/Pension

| | | HOURS | |
|---|---|---|---|
| | discussion with MRE re same (.5). | 0.60 | 168.00 |
| **04/08/2005** | | | |
| MRE | Telephone conference with M. Berkin regarding Festa motion | 0.80 | 232.00 |
| MRE | E-mails with J. Sakalo regarding Festa depositions | 0.30 | 87.00 |
| MRE | Further preparation for Festa depositions | 2.20 | 638.00 |
| MTH | Reviewing correspondence from MB re Executive compensation. | 0.10 | 28.00 |
| **04/11/2005** | | | |
| MRE | Telephone conference with M. Berkin regarding telephone conference | 0.10 | 29.00 |
| MRE | Telephone conference with L. Tersigni and M. Berkin regarding Festa depositions | 0.80 | 232.00 |
| MRE | Additional telephone conference with L. Tersigni and M.Berkin regarding Festa depositions | 0.50 | 145.00 |
| MRE | Drafting e-mail to PVNL regarding Festa depositions | 0.20 | 58.00 |
| MRE | Additional e-mail with PVNL regarding Festa depositions | 0.10 | 29.00 |
| MRE | Telephone conference with J. Sakalo regarding Festa depositions | 0.20 | 58.00 |
| **04/12/2005** | | | |
| MRE | Telephone conference with M. Berkin and J. Sinclair | 0.60 | 174.00 |
| MRE | E-mails with M. Berkin and J. Sinclair regarding Festa issues | 0.20 | 58.00 |
| MRE | Preparation for Bubnovich deposition | 2.30 | 667.00 |
| MRE | Additional e-mails with J. Sakalo regarding Festa depositions | 0.30 | 87.00 |
| MRE | Meeting with J. Sakalo in preparation for Bubnovich deposition | 1.50 | 435.00 |
| **04/13/2005** | | | |
| KJC | Telephone conference with MRE re executive employment issues | 0.20 | 38.00 |
| MRE | Preparation for N. Bubnovich deposition | 4.00 | 1,160.00 |
| **04/15/2005** | | | |
| MRE | Drafting e-mail to PVNL regarding supplemental objection to Festa motion | 0.20 | 58.00 |
| MRE | Telephone conference with J. Sakalo regarding supplemental objection to Festa motion | 0.50 | 145.00 |
| MRE | Work on supplemental objection to Festa motion | 1.30 | 377.00 |
| MRE | Additional work regarding revisions to supplemental Festa objection | 0.90 | 261.00 |
| DEM | Drafting, preparation and e-filing of Motion for Leave to File Reply Re AKO Retention | 1.00 | 95.00 |
| **04/17/2005** | | | |
| MRE | Review and revisions to joint supplemental objections to Festa motion | 1.40 | 406.00 |
| **04/18/2005** | | | |
| MRE | Telephone conference with J. Sakalo regarding supplemental Festa objection | 0.40 | 116.00 |
| MRE | Review and revision to supplemental objection to Festa motion | 1.30 | 377.00 |

W.R. Grace

| | | ACCOUNT NO: | 3000-08D |
| | | STATEMENT NO: | 46 |

Employee Benefits/Pension

| | | | HOURS | |
|---|---|---|---|---|
| MRE | Drafting e-mails to PVNL and S. Sakalo regarding supplemental Fest objection | | 0.50 | 145.00 |
| MRE | Meeting with MTH regarding Festa exhibits | | 0.20 | 58.00 |
| MRE | Review of transcript and attachment of exhibits | | 1.30 | 377.00 |
| MRE | Telephone conference with J. Sakalo regarding filing | | 0.10 | 29.00 |
| MRE | Emails with PVNL and J. Sakalo regarding Festa filing | | 0.20 | 58.00 |
| MTH | Reviewing Debtors' COC re CEO Motion. | | 0.30 | 84.00 |
| DEM | Review of objection and depositions in preparation of filing | | 1.00 | 95.00 |
| **04/20/2005** | | | | |
| DEM | E-filing of Supp Obj to CEO Motion | | 0.30 | 28.50 |
| **04/22/2005** | | | | |
| MRE | E-mails with J. Sinclair regarding Festa motion | | 0.10 | 29.00 |
| **04/28/2005** | | | | |
| MTH | Reviewing correspondence from MRE re pension plan motion. | | 0.10 | 28.00 |
| **04/29/2005** | | | | |
| MTH | Reviewing correspondence from MB re pension plan motion. | | 0.10 | 28.00 |
| | FOR CURRENT SERVICES RENDERED | | 39.30 | 10,895.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 3.30 | $280.00 | $924.00 |
| Marla R. Eskin | 33.50 | 290.00 | 9,715.00 |
| Kathleen J. Campbell | 0.20 | 190.00 | 38.00 |
| Diane E. Massey | 2.30 | 95.00 | 218.50 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK | | 10,895.50 |

| | | |
|---|---|---|
| 04/25/2005 | Payment - Thank you. (July, 2004 - 20%) | -144.80 |
| 04/25/2005 | Payment - Thank you. (August, 2004 - 20%) | -228.10 |
| 04/25/2005 | Payment - Thank you. (September, 2004 - 20%) | -216.60 |
| | TOTAL PAYMENTS | -589.50 |
| | BALANCE DUE | $23,867.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
04/30/2005
ACCOUNT NO:      3000-09D
STATEMENT NO:            22

Employee Applications, Applicant

PREVIOUS BALANCE                                                                          $17.10

04/25/2005        Payment - Thank you. (August, 2004 - 20%)                         -17.10

BALANCE DUE                                                                                $0.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
04/30/2005
ACCOUNT NO:    3000-10D
STATEMENT NO:    47

Employment Applications, Others

PREVIOUS BALANCE                                                              $8,115.70

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 04/08/2005 |  |  |  |  |
|  | MTH | Reviewing Debtors' Motion to Extend Time to Assume or Reject Non-residential leases. | 0.30 | 84.00 |
| 04/11/2005 |  |  |  |  |
|  | MTH | Reviewing Debtors' Limited Opposition to AKO retention application (.4) and Correspondence to PVNL and Horkovich re same (.2) | 0.60 | 168.00 |
|  | MTH | Reviewing correspondence from Horkovich re AKO retention application, objection from Debtors. | 0.10 | 28.00 |
|  | MRE | Review of Debtor's objection to AK&O retention application | 0.20 | 58.00 |
| 04/13/2005 |  |  |  |  |
|  | MTH | Correspondence to and from PVNL re reply brief re AKO retention. | 0.30 | 84.00 |
| 04/14/2005 |  |  |  |  |
|  | MRE | Review of e-mail from PVNL regarding Anderson Kill retention | 0.10 | 29.00 |
|  | MTH | Reviewing correspondence from MRE re reply brief and Telephone conference with MRE re same. | 0.30 | 84.00 |
| 04/15/2005 |  |  |  |  |
|  | MTH | Correspondence to D. Carickhoff re AKO retention application, Agenda. | 0.10 | 28.00 |
|  | MTH | Telephone conference with D Carickhoff re AKO Application Reply. | 0.20 | 56.00 |
|  | MTH | Reviewing Debtors' Application to Retain Beveridge. | 0.30 | 84.00 |
|  | MTH | Reviewing Debtors' Limited Opposition and drafting reply to same; reviewing motion for authorization to file reply. | 4.20 | 1,176.00 |
|  | MTH | Correspondence to and from PVNL re reply re AKO Retention Application. | 0.30 | 84.00 |
|  | MTH | Reviewing Debtors' Application to retain Beveridge. | 0.40 | 112.00 |

W.R. Grace

Employment Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 04/19/2005 |  |  |  |  |
| | MTH | Reviewing correspondence from J. Sakalo re AKO Retention Reply and response to same. | 0.20 | 56.00 |
| 04/22/2005 |  |  |  |  |
| | MRE | Review of AKO retention application and objection | 0.50 | 145.00 |
| | MRE | E-mails to PVNL regarding AKO retention | 0.30 | 87.00 |
| | MRE | Drafting e-mail to PVNL regarding hearing on AKO application | 0.20 | 58.00 |
| 04/29/2005 |  |  |  |  |
| | MTH | Reviewing Debtors' COC re Cahill Gordon. | 0.10 | 28.00 |
| | | FOR CURRENT SERVICES RENDERED | 8.70 | 2,449.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 7.40 | $280.00 | $2,072.00 |
| Marla R. Eskin | 1.30 | 290.00 | 377.00 |
| | | | |
| TOTAL CURRENT WORK | | | 2,449.00 |

| | | |
|---|---|---|
| 04/25/2005 | Payment - Thank you. (July, 2004 - 20%) | -208.00 |
| 04/25/2005 | Payment - Thank you. (August, 2004 - 20%) | -11.00 |
| 04/25/2005 | Payment - Thank you. (September, 2004 - 20%) | -57.40 |
| 04/25/2005 | Payment - Thank you. (January, 2005 - 80%) | -789.60 |
| | TOTAL PAYMENTS | -1,066.00 |
| | BALANCE DUE | $9,498.70 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 04/30/2005 |
| Wilmington  DE | ACCOUNT NO:    3000-11D |
|  | STATEMENT NO:    45 |

Expenses

| | PREVIOUS BALANCE | $6,598.54 |
|---|---|---|

| Date | Description | Amount |
|---|---|---|
| 04/01/2005 | Parcels Inc. Hand Delivery to Klett Rooney Lieber & Schorling | 5.00 |
| 04/01/2005 | Parcels Inc. Hand Delivery to Perry & Joseph | 5.00 |
| 04/01/2005 | Parcels Inc. Hand Delivery to Duane Morris LLP | 5.00 |
| 04/01/2005 | Parcels Inc. Hand Delivery to WR Grace | 5.00 |
| 04/01/2005 | Parcels Inc. Hand Delivery to Pachulski Stang | 5.00 |
| 04/01/2005 | Parcels Inc. Hand Delivery to OFFICE OF U.S. TRUSTEE | 5.00 |
| 04/01/2005 | Parcels Inc. Hand Delivery to PACHULSKI STANG | 7.50 |
| 04/01/2005 | Parcels Inc - Service of 2019 statements to U.S. Trustee and Bankruptcy Court | 3.00 |
| 04/01/2005 | Pacer charges for the month of March | 13.04 |
| 04/13/2005 | Travel - MRE Amtrak Train from Wilmington, DE to Washington, D.C. for Festa Deposition | 95.00 |
| 04/13/2005 | Travel - MRE Amtrak Train from Washington, D.C. to Wilmington, DE for Festa Deposition | 102.00 |
| 04/13/2005 | Travel - MRE Taxi from Washington, D.C. train station to Kirkland & Ellis for Festa Deposition | 7.50 |
| 04/13/2005 | Travel - MRE Taxi from Kirkland & Ellis to Washington, D.C. train station for Festa Deposition | 7.00 |
| 04/14/2005 | Travel - MRE Amtrak Train from Wilmington, DE to Washington, D.C. for Vanderslice Deposition | 102.00 |
| 04/14/2005 | Travel - MRE Amtrak Train from Washington, D.C. to Wilmington, DE for Vanderslice Deposition | 95.00 |
| 04/14/2005 | Travel - MRE Taxi from Washington, D.C. train station to Kirkland & Ellis for Vanderslice Deposition | 7.00 |
| 04/14/2005 | Travel - MRE Taxi from Kirkland & Ellis to Washington, D.C. train station for Vanderslice Deposition | 7.00 |
| 04/15/2005 | Parcels Inc. - Motion for leave to reply to Debtors Objection to AKO Retention Application ( 10 pages x 157) | 332.25 |
| 04/16/2005 | AT&T Long Distance Phone Calls | 11.71 |
| 04/19/2005 | Parcels Inc. Hand Delivery to District Court of Delaware | 5.00 |

W.R. Grace

Expenses

| | | |
|---|---|---:|
| 04/19/2005 | Parcels Inc. Hand Delivery to District Court of Delaware | 5.00 |
| 04/19/2005 | Parcels Inc. Hand Delivery to District Court of Delaware | 5.00 |
| 04/19/2005 | Parcels Inc. Hand Delivery to Klett Rooney Lieber & Schorling | 5.00 |
| 04/19/2005 | Parcels Inc. Hand Delivery to Office of the U.S. Trustee | 5.00 |
| 04/19/2005 | Parcels Inc. Hand Delivery to Buchanan Ingersol | 5.00 |
| 04/19/2005 | Parcels Inc. Hand Delivery to Ferry & Joseph | 5.00 |
| 04/19/2005 | Parcels Inc. Hand Delivery to Duane Morris LLP | 5.00 |
| 04/19/2005 | Parcels Inc. - Supplemental Objection to CEO Motion (37 pages x 156) | 901.20 |
| 04/20/2005 | Parcels Inc. Hand Delivery to WR Grace Co. | 5.00 |
| 04/20/2005 | Parcels Inc. Hand Delivery to Klett Rooney Lieber & Schorling | 5.00 |
| 04/20/2005 | Parcels Inc. Hand Delivery to Duane Morris LLP | 5.00 |
| 04/20/2005 | Parcels Inc. Hand Delivery to the Bayard Firm | 5.00 |
| 04/20/2005 | Parcels Inc. Hand Delivery to Office of U.S. Trustee | 5.00 |
| 04/20/2005 | Parcels Inc. Hand Delivery to Perry & Joseph | 5.00 |
| 04/20/2005 | Parcels Inc. Hand Delivery to Pachulski Stang | 5.00 |
| 04/20/2005 | Parcels Inc. - LTC February Fee Application (29 pages x 15) | 60.25 |
| 04/22/2005 | Parcels Inc. Hand Delivery to Perry & Joseph | 5.00 |
| 04/22/2005 | Parcels Inc. Hand Delivery to Pachulski Stang | 5.00 |
| 04/22/2005 | Parcels Inc. Hand Delivery to Office of U.S. Trustee | 5.00 |
| 04/22/2005 | Parcels Inc. Hand Delivery to Klett Rooney Lieber & Schorling | 5.00 |
| 04/22/2005 | Parcels Inc. Hand Delivery to Duane Morris LLP | 5.00 |
| 04/22/2005 | Parcels Inc. Hand Delivery to WR Grace | 5.00 |
| 04/22/2005 | Parcels Inc. Hand Delivery to the Bayard Firm | 5.00 |
| 04/22/2005 | Parcels Inc. - C&L and C&D February CNO's (8 pages x 15) | 21.95 |
| 04/28/2005 | Parcels Inc. - Service of Status Report letters re: Sealed Air (10 pages x 17) | 29.95 |
| 04/28/2005 | Parcel Inc. Hand Delivery to Klett Rooney Lieber & Schorling | 5.00 |
| 04/28/2005 | Parcel Inc. Hand Delivery to Pachulski Stang | 5.00 |
| 04/28/2005 | Parcel Inc. Hand Delivery to Duane Morris LLP | 5.00 |
| 04/28/2005 | Parcel Inc. Hand Delivery to Ferry & Joseph | 5.00 |
| 04/28/2005 | Parcel Inc. Hand Delivery to Office of U.S. Trustee | 5.00 |
| 04/28/2005 | Parcel Inc. Hand Delivery to Morris Nichols Arsht & Tunnell | 5.00 |
| 04/29/2005 | National Deposition - Deposition Transcript of Nick Bubnovich taken on 4/13/05 | 600.25 |
| | TOTAL EXPENSES | 2,573.60 |
| | TOTAL CURRENT WORK | 2,573.60 |
| 04/25/2005 | Payment - Thank you. (January, 2005 - 100%) | -2,028.08 |
| | BALANCE DUE | $7,144.06 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburg, PA  15219**
**412-261-0310**

|  |  |  |
|---|---|---|
| | | Page: 1 |
| W.R. Grace | | 04/30/2005 |
| Wilmington  DE | ACCOUNT NO: | 3000-12D |
| | STATEMENT NO: | 45 |

Fee Applications, Applicant

| | | |
|---|---|---|
| PREVIOUS BALANCE | | $4,845.30 |

| | | | HOURS | |
|---|---|---|---|---|
| **04/04/2005** | | | | |
| PEM | Review March prebill for Pgh time. | | 0.20 | 65.00 |
| **04/11/2005** | | | | |
| MTH | Begin reviewing pre-bill. | | 0.80 | 224.00 |
| **04/15/2005** | | | | |
| MRE | Review and revision to April pre-bill | | 0.80 | 232.00 |
| **04/18/2005** | | | | |
| MTH | Completing review of pre-bill. | | 0.50 | 140.00 |
| **04/19/2005** | | | | |
| MRE | Review of prebill | | 0.50 | 145.00 |
| **04/21/2005** | | | | |
| MRE | Review of order regarding hold back fees | | 0.10 | 29.00 |
| **04/22/2005** | | | | |
| KJC | Review and sign CNO re C&L February application | | 0.20 | 38.00 |
| KH | Review case docket for objections to C&L February Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | | 0.50 | 47.50 |
| | FOR CURRENT SERVICES RENDERED | | 3.60 | 920.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.20 | $325.00 | $65.00 |
| Mark T. Hurford | 1.30 | 280.00 | 364.00 |

Page: 2
04/30/2005

W.R. Grace

ACCOUNT NO:       3000-12D
STATEMENT NO:             45

Fee Applications, Applicant

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Marla R. Eskin | 1.40 | 290.00 | 406.00 |
| Kathleen J. Campbell | 0.20 | 190.00 | 38.00 |
| Katherine Hemming | 0.50 | 95.00 | 47.50 |
| TOTAL CURRENT WORK | | | 920.50 |

| 04/25/2005 | Payment - Thank you. (July, 2004 - 20%) | -108.60 |
|---|---|---|
| 04/25/2005 | Payment - Thank you. (August, 2004 - 20%) | -201.60 |
| 04/25/2005 | Payment - Thank you. (September, 2004 - 20%) | -129.20 |
| 04/25/2005 | Payment - Thank you. (January, 2005 - 80%) | -658.80 |
| | TOTAL PAYMENTS | -1,098.20 |
| | BALANCE DUE | $4,667.60 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
04/30/2005
ACCOUNT NO:   3000-13D
STATEMENT NO:       32

Fee Applications, Others

PREVIOUS BALANCE         $7,798.50

| | | HOURS | |
|---|---|---|---|
| **04/01/2005** | | | |
| KH | Review October-December Interim Fee Application of Bilzin, Sumberg, Baena, Price, & Axelrod(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October-December Interim Fee Application of Hamilton, Rabinovitz, & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February Fee Application of Capstone Corporate Recovery(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| **04/08/2005** | | | |
| KH | Review February Fee Application of Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February Fee Application of Stroock, Stroock, & Lavan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February Fee Application of Klett, Rooney, Lieber, & Schorling(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February Fee Application of Hamilton, Rabinovitz, Alschuler(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| **04/11/2005** | | | |
| KJC | Review order approving interim application and holdback allowance re adversary proceeding | 0.10 | 19.00 |
| **04/13/2005** | | | |
| KH | Review February Fee Application of Pachulski, Stang, Ziehl, Young, Jones, & Weintraub(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

W.R. Grace

Fee Applications, Others

| | | HOURS | |
|---|---|---|---|
| KH | Review February Fee Application of Bilzin, Sumberg, Baena, Price, & Axelrod(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October-December Interim Fee Application of Kramer, Levin, Naftalis, & Frankel(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October-December Interim Fee Application of Pachulski, Stang, Ziehl, Young, Jones, & Weintraub(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February Fee Application of Swidler Berlin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review March Fee Application of Warren H. Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February Fee Application of Phillips, Goldman, & Spence(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

| 04/16/2005 | | | |
|---|---|---|---|
| MRE | Review of Motion to Retain B&D | 0.30 | 87.00 |

| 04/18/2005 | | | |
|---|---|---|---|
| MTH | Reviewing Order entered re Sealed Air Fees and Expenses. | 0.10 | 28.00 |

| 04/19/2005 | | | |
|---|---|---|---|
| KJC | Review LTC February monthly application | 0.30 | 57.00 |

| 04/20/2005 | | | |
|---|---|---|---|
| KH | Review email from D. Collins re: February Fee Application(.1); Update LTC February Fee Application(.3); Finalize and e-file February Fee Application(.3) | 0.70 | 66.50 |
| KH | Review (Sealed-Air) February Fee Application of Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review (Sealed-Air) January Fee Application of Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February Fee Application of Holme, Roberts, & Owen(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October-December Amended Interim Fee Application of CIBC World Markets Corp(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February Fee Application of Nelson, Mullins, Riley, & Scarborough(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February Fee Application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February Fee Application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review March Fee Application of Carella, Byrne, Bain, Gilfillan, Cecchi, Stewart, & Olstein(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

W.R. Grace

Fee Applications, Others

Page: 3
04/30/2005
ACCOUNT NO:        3000-13D
STATEMENT NO:              32

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | KH | Review January Fee Application of Wallace, King, Domike, & Branson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review August-September Fee Application of Deloitte Tax(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| 04/21/2005 | | | | |
| | KH | Review October-December Interim Fee Application of Conway, Del Genio, Gries & Co.(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| 04/22/2005 | | | | |
| | KJC | Review and sign CNO re C&D February application | 0.20 | 38.00 |
| | KH | Review case docket for objections to C&L February Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| 04/26/2005 | | | | |
| | MTH | Reviewing correspondence from KJC re Caplin fee applications re Sealed Air settlement. | 0.10 | 28.00 |
| | KJC | Address C&D holdback issue | 0.20 | 38.00 |
| 04/28/2005 | | | | |
| | KJC | Review C&D March monthly application | 0.30 | 57.00 |
| | KH | Review March Application of Hamilton, Rabinovitz, & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review March Application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review January Application of CIBC World Markets Corp(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review February Application of CIBC World Markets Corp(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review February Application of PricewaterhouseCoopers(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| 04/29/2005 | | | | |
| | KH | Review March Application of Phillips, Goldman, & Spence(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review January Application of David Austern(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review March Application of David T. Austern(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review February Application of David T. Austern(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | MTH | Reviewing correspondence re Sealed Air litigation and hold-back issues. | 0.20 | 56.00 |
| | | FOR CURRENT SERVICES RENDERED | 9.80 | 1,168.00 |

W.R. Grace

Fee Applications, Others

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.40 | $280.00 | $112.00 |
| Marla R. Eskin | 0.30 | 290.00 | 87.00 |
| Kathleen J. Campbell | 1.10 | 190.00 | 209.00 |
| Katherine Hemming | 8.00 | 95.00 | 760.00 |

|  |  |  |  |
|---|---|---|---|
| TOTAL CURRENT WORK |  |  | 1,168.00 |

| 04/25/2005 | Payment - Thank you. (July, 2004 - 20%) | -200.00 |
|---|---|---|
| 04/25/2005 | Payment - Thank you. (August, 2004 - 20%) | -422.00 |
| 04/25/2005 | Payment - Thank you. (September, 2004 - 20%) | -317.40 |
| 04/25/2005 | Payment - Thank you. (January, 2005 - 80%) | -1,002.80 |
|  | TOTAL PAYMENTS | -1,942.20 |
|  | BALANCE DUE | $7,024.30 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

| | |
|---|---|
| | Page: 1 |
| W.R. Grace | 04/30/2005 |
| Wilmington  DE | ACCOUNT NO:      3000-15D |
| | STATEMENT NO:           47 |

Hearings

| | |
|---|---|
| PREVIOUS BALANCE | $14,360.45 |

|  |  |  | HOURS | |
|---|---|---|---|---|
| **04/19/2005** | | | | |
| | MTH | Reviewing Agenda for hearing and Correspondence to PVNL re same. | 0.30 | 84.00 |
| | MTH | Correspondence to and from MRE re April Omnibus. | 0.10 | 28.00 |
| | MTH | Additional discussion with MRE re April Omnibus hearing. | 0.10 | 28.00 |
| | MRE | E-mails with PEM and MTH regarding hearing | 0.20 | 58.00 |
| | MRE | E-mails with MTH regarding hearing | 0.20 | 58.00 |
| | MRE | Review of agenda and meeting with DEM regarding hearing binder | 0.20 | 58.00 |
| **04/21/2005** | | | | |
| | DEM | Preparation of attorney binder for omnibus hearing | 0.30 | 28.50 |
| **04/23/2005** | | | | |
| | MRE | Review matter related to 2019 | 0.40 | 116.00 |
| | MRE | Begin preparation for hearing | 1.00 | 290.00 |
| **04/24/2005** | | | | |
| | MRE | Preparation for hearing | 2.20 | 638.00 |
| **04/25/2005** | | | | |
| | MRE | Additional preparation for hearing | 1.00 | 290.00 |
| | MRE | Attendance at hearing | 3.00 | 870.00 |
| **04/26/2005** | | | | |
| | MRE | Drafting hearing memo to the Committee | 0.90 | 261.00 |
| | PEM | Review Omnibus Hearing memorandum. | 0.10 | 32.50 |
| **04/27/2005** | | | | |
| | DAC | Review memo re 4/25 hearings | 0.30 | 112.50 |

Page: 2

W.R. Grace                                                                    04/30/2005

ACCOUNT NO:      3000-15D

STATEMENT NO:           47

Hearings

|  |  | HOURS |  |
|---|---|---|---|
| FOR CURRENT SERVICES RENDERED |  | 10.30 | 2,952.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.30 | $375.00 | $112.50 |
| Philip E. Milch | 0.10 | 325.00 | 32.50 |
| Mark T. Hurford | 0.50 | 280.00 | 140.00 |
| Marla R. Eskin | 9.10 | 290.00 | 2,639.00 |
| Diane E. Massey | 0.30 | 95.00 | 28.50 |

TOTAL CURRENT WORK                                                                      2,952.50

| 04/25/2005 | Payment - Thank you. (July, 2004 - 20%) | -220.40 |
|---|---|---|
| 04/25/2005 | Payment - Thank you. (August, 2004 - 20%) | -296.80 |
| 04/25/2005 | Payment - Thank you. (September, 2004 - 20%) | -470.70 |
| 04/25/2005 | Payment - Thank you. (January, 2005 - 80%) | -3,274.40 |
|  | TOTAL PAYMENTS | -4,262.30 |
|  | BALANCE DUE | $13,050.65 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
04/30/2005
ACCOUNT NO:     3000-16D
STATEMENT NO:             32

Litigation and Litigation Consulting

PREVIOUS BALANCE                                                                         $10,140.00

|  |  | HOURS |  |
|---|---|---|---|
| **04/04/2005** | | | |
| MTH | Reviewing Renewed Motion for Approval of Sealed Air Settlement. | 1.00 | 280.00 |
| **04/06/2005** | | | |
| MTH | Telephone conference with B Spohn re CA3 Order. | 0.10 | 28.00 |
| MTH | Reviewing correspondence from JPC and PVNL re CA3 Order | 0.10 | 28.00 |
| MTH | Correspondence to and from JPC re CA3 Order | 0.20 | 56.00 |
| MTH | Reviewing CA3 Order. | 0.10 | 28.00 |
| **04/07/2005** | | | |
| MTH | Reviewing correspondence from JPC re letter to CA3 and Caplin correspondence with Skadden re same (.1) and response to same (.3) | 0.40 | 112.00 |
| **04/12/2005** | | | |
| MRE | Review of Sealed Air settlement motion | 0.40 | 116.00 |
| **04/21/2005** | | | |
| KJC | Review modified briefing schedule | 0.10 | 19.00 |
| **04/26/2005** | | | |
| MTH | Correspondence to and from PVNL re hearing on Sealed Air Settlement Motion. | 0.10 | 28.00 |
| MTH | Reviewing correspondence from JPC re Sealed Air settlement motion and response to same. | 0.20 | 56.00 |
| MTH | Discussion with DEM re Sealed Air settlement motion and review of correspondence from DEM re same. | 0.20 | 56.00 |
| MTH | Preparing 2 letters to CA3 re status of Sealed Air Settlement (including reviewing prior letters and Orders from CA3 re same). | 1.50 | 420.00 |

W.R. Grace                                                          04/30/2005
                                                    ACCOUNT NO:      3000-16D
                                                    STATEMENT NO:          32

Litigation and Litigation Consulting

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MTH | Reviewing correspondence from PVNL re draft letter to CA3 re sealed air settlement. | | 0.10 | 28.00 |
| **04/27/2005** | | | | |
| MTH | Correspondence to and from MRE re CA3 status report letter (in response to Order). | | 0.20 | 56.00 |
| **04/28/2005** | | | | |
| MRE | Review of letter to Third Circuit and e-mail to B. Wolff regarding same | | 0.40 | 116.00 |
| DEM | Preparation of letters for filing with 3rd Circuit regarding Sealed Air appeals status. | | 0.20 | 19.00 |
| MTH | Correspondence to and from PVNL re letter to CA3 re Sealed Air Settlement. | | 0.10 | 28.00 |
| MTH | Reviewing correspondence from MRE re letter to CA3, Correspondence to Sealed Air counsel re same. | | 0.20 | 56.00 |
| | FOR CURRENT SERVICES RENDERED | | 5.60 | 1,530.00 |

### RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 4.50 | $280.00 | $1,260.00 |
| Marla R. Eskin | 0.80 | 290.00 | 232.00 |
| Kathleen J. Campbell | 0.10 | 190.00 | 19.00 |
| Diane E. Massey | 0.20 | 95.00 | 19.00 |

TOTAL CURRENT WORK                                                    1,530.00

| | | |
|---|---|---|
| 04/25/2005 | Payment - Thank you. (July, 2004 - 20%) | -22.00 |
| 04/25/2005 | Payment - Thank you. (August, 2004 - 20%) | -122.20 |
| 04/25/2005 | Payment - Thank you. (September, 2004 - 20%) | -1,294.80 |
| 04/25/2005 | Payment - Thank you. (January, 2005 - 80%) | -847.20 |
| | TOTAL PAYMENTS | -2,286.20 |
| | BALANCE DUE | $9,383.80 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
W.R. Grace                                                              04/30/2005
Wilmington  DE                                    ACCOUNT NO:      3000-17D
                                                  STATEMENT NO:            32

Plan and Disclosure Statement

PREVIOUS BALANCE                                                    $5,399.10

04/25/2005      Payment - Thank you. (August, 2004 - 20%)             -17.40
04/25/2005      Payment - Thank you. (September, 2004 - 20%)          -34.80
04/25/2005      Payment - Thank you. (January, 2005 - 80%)         -2,498.00
                TOTAL PAYMENTS                                     -2,550.20

                BALANCE DUE                                        $2,848.90

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 04/30/2005 |
| Wilmington  DE | ACCOUNT NO:    3000-18D |
|  | STATEMENT NO:        32 |

Relief from Stay Proceedings

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | | | $797.20 |

|  |  |  | HOURS | |
|---|---|---|---|---|
| 04/11/2005 | | | | |
| | MTH | Reviewing Solow's Objection to Grace Motion for Stay Relief (.4) and discussion with MRE re same (.1) | 0.50 | 140.00 |
| | MTH | Reviewing Asbestos PD Comm's Objection to St. Paul Stipulation and Motion for Stay Relief and Asbestos PD Comm's Objection to Application to Retain Cahill Gordon. | 0.40 | 112.00 |
| | MRE | Review of OCPD committee objection to St. Paul Stipulation | 0.30 | 87.00 |
| 04/29/2005 | | | | |
| | MTH | Reviewing Debtors' COC re Motion for Stay Relief re St. Paul. | 0.10 | 28.00 |
| | | FOR CURRENT SERVICES RENDERED | 1.30 | 367.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.00 | $280.00 | $280.00 |
| Marla R. Eskin | 0.30 | 290.00 | 87.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 367.00 |

| | | |
|---|---|---|
| 04/25/2005 | Payment - Thank you. (July, 2004 - 20%) | -727.90 |
| 04/25/2005 | Payment - Thank you. (August, 2004 - 20%) | -51.60 |
| 04/25/2005 | Payment - Thank you. (September, 2004 - 20%) | -39.40 |
| | TOTAL PAYMENTS | -818.90 |

Page: 2

W.R. Grace

04/30/2005

ACCOUNT NO:      3000-18D

STATEMENT NO:              32

Relief from Stay Proceedings

BALANCE DUE                                                        $345.30

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
04/30/2005
ACCOUNT NO:     3000-19D
STATEMENT NO:            22

Tax Issues

PREVIOUS BALANCE                                                                                          $233.10

04/25/2005        Payment - Thank you. (September, 2004 - 20%)                              -138.10

BALANCE DUE                                                                                               $95.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                04/30/2005
Wilmington  DE                                    ACCOUNT NO:        3000-20D
                                                  STATEMENT NO:            31

Tax Litigation

PREVIOUS BALANCE                                                         $468.80

BALANCE DUE                                                             $468.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                           04/30/2005
Wilmington  DE                                           ACCOUNT NO:        3000-21D
                                                         STATEMENT NO:             23

Travel-Non-Working

PREVIOUS BALANCE                                                           $1,066.00

|  |  | HOURS |  |
|---|---|---|---|
| 04/13/2005 |  |  |  |
| MRE | Travel to and from Washington for N. Bubnovich deposition (billed at half time) | 1.20 | 348.00 |
| 04/14/2005 |  |  |  |
| MRE | Traveling to and from Washington DC for Vanderslice deposition (billed at 1/2 time) | 1.40 | 406.00 |
|  | FOR CURRENT SERVICES RENDERED | 2.60 | 754.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Marla R. Eskin | 2.60 | $290.00 | $754.00 |

TOTAL CURRENT WORK                                                            754.00

| 04/25/2005 | Payment - Thank you. (July, 2004 - 20%) | -22.00 |
|---|---|---|
| 04/25/2005 | Payment - Thank you. (January, 2005 - 80%) | -788.80 |
|  | TOTAL PAYMENTS | -810.80 |
|  | BALANCE DUE | $1,009.20 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
04/30/2005

W.R. Grace
Wilmington  DE

ACCOUNT NO:      3000-22D
STATEMENT NO:              36

Valuation

PREVIOUS BALANCE                                                                     $1,185.00

BALANCE DUE                                                                           $1,185.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 04/30/2005 |
| Wilmington  DE | ACCOUNT NO:      3000-23D |
|  | STATEMENT NO:                36 |

ZAI Science Trial

| | | |
|---|---|---|
| | PREVIOUS BALANCE | $2,218.00 |
| | | |
| 04/25/2005 | Payment - Thank you. (August, 2004 - 20%) | -67.20 |
| 04/25/2005 | Payment - Thank you. (September, 2004 - 20%) | -44.60 |
| | TOTAL PAYMENTS | -111.80 |
| | BALANCE DUE | $2,106.20 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                            04/30/2005
Wilmington  DE                                              ACCOUNT NO:      3000-25D
                                                            STATEMENT NO:              2

Others

PREVIOUS BALANCE                                                            $56.00

BALANCE DUE                                                                 $56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
04/30/2005

ACCOUNT NO:        3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-01 Asset Analysis and Recovery | | | | | |
| 0.00 | 87.00 | 0.00 | 0.00 | 0.00 | $87.00 |
| 3000-02 Asset Disposition | | | | | |
| 132.90 | 0.00 | 0.00 | 0.00 | -55.30 | $77.60 |
| 3000-03 Business Operations | | | | | |
| 233.70 | 112.50 | 0.00 | 0.00 | -154.80 | $191.40 |
| 3000-04 Case Administration | | | | | |
| 726.80 | 573.50 | 0.00 | 0.00 | -11.00 | $1,289.30 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 3,317.30 | 141.00 | 0.00 | 0.00 | -112.80 | $3,345.50 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| 1,370.20 | 4,652.00 | 0.00 | 0.00 | -511.00 | $5,511.20 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 26,987.90 | 5,456.50 | 0.00 | 0.00 | -10,521.60 | $21,922.80 |
| 3000-08 Employee Benefits/Pension | | | | | |
| 13,561.00 | 10,895.50 | 0.00 | 0.00 | -589.50 | $23,867.00 |
| 3000-09 Employee Applications, Applicant | | | | | |
| 17.10 | 0.00 | 0.00 | 0.00 | -17.10 | $0.00 |
| 3000-10 Employment Applications, Others | | | | | |
| 8,115.70 | 2,449.00 | 0.00 | 0.00 | -1,066.00 | $9,498.70 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-11 Expenses | | | | | |
| 6,598.54 | 0.00 | 2,573.60 | 0.00 | -2,028.08 | $7,144.06 |
| 3000-12 Fee Applications, Applicant | | | | | |
| 4,845.30 | 920.50 | 0.00 | 0.00 | -1,098.20 | $4,667.60 |
| 3000-13 Fee Applications, Others | | | | | |
| 7,798.50 | 1,168.00 | 0.00 | 0.00 | -1,942.20 | $7,024.30 |
| 3000-15 Hearings | | | | | |
| 14,360.45 | 2,952.50 | 0.00 | 0.00 | -4,262.30 | $13,050.65 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| 10,140.00 | 1,530.00 | 0.00 | 0.00 | -2,286.20 | $9,383.80 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 5,399.10 | 0.00 | 0.00 | 0.00 | -2,550.20 | $2,848.90 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| 797.20 | 367.00 | 0.00 | 0.00 | -818.90 | $345.30 |
| 3000-19 Tax Issues | | | | | |
| 233.10 | 0.00 | 0.00 | 0.00 | -138.10 | $95.00 |
| 3000-20 Tax Litigation | | | | | |
| 468.80 | 0.00 | 0.00 | 0.00 | 0.00 | $468.80 |
| 3000-21 Travel-Non-Working | | | | | |
| 1,066.00 | 754.00 | 0.00 | 0.00 | -810.80 | $1,009.20 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 2,218.00 | 0.00 | 0.00 | 0.00 | -111.80 | $2,106.20 |
| 3000-25 Others | | | | | |
| 56.00 | 0.00 | 0.00 | 0.00 | 0.00 | $56.00 |
| 109,628.59 | 32,059.00 | 2,573.60 | 0.00 | -29,085.88 | $115,175.31 |

W.R. Grace

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.