**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 06/30/2005 |
| Wilmington  DE | ACCOUNT NO:        3000-01D |
|  | STATEMENT NO:                35 |

Asset Analysis and Recovery

| PREVIOUS BALANCE | $203.00 |
|---|---|
| BALANCE DUE | $203.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                             06/30/2005
Wilmington  DE                                     ACCOUNT NO:       3000-02D
                                                   STATEMENT NO:              49

Asset Disposition

PREVIOUS BALANCE                                                        $105.60

BALANCE DUE                                                             $105.60

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
06/30/2005
ACCOUNT NO:        3000-03D
STATEMENT NO:               44

Business Operations

PREVIOUS BALANCE                                                                                           $307.40

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 06/02/2005 | | | | |
| | MRE | Review of memo regarding operating results | 0.40 | 116.00 |
| | DAC | Review Tersigni's report on first quarter results. | 0.30 | 112.50 |
| 06/10/2005 | | | | |
| | MTH | Reviewing correspondence from Grace to JKF re Financial Updates. | 0.10 | 28.00 |
| 06/14/2005 | | | | |
| | MTH | Reviewing Debtors' Motion re SBMB Facility (.4); Correspondence to MB re same (.3) | 0.70 | 196.00 |
| 06/17/2005 | | | | |
| | MRE | Review of Motion Regarding Specialty Building Materials. | 0.20 | 58.00 |
| 06/24/2005 | | | | |
| | MTH | Correspondence to and from MB re Specialty Products Motion and Debtors' LTIP. | 0.30 | 84.00 |
| | | FOR CURRENT SERVICES RENDERED | 2.00 | 594.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.30 | $375.00 | $112.50 |
| Mark T. Hurford | 1.10 | 280.00 | 308.00 |
| Marla R. Eskin | 0.60 | 290.00 | 174.00 |

TOTAL CURRENT WORK                                                                                        594.50

W.R. Grace

Business Operations

Page: 2
06/30/2005
ACCOUNT NO:    3000-03D
STATEMENT NO:           44

BALANCE DUE                                          $901.90

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |  |
|---|---|---|
| | | Page: 1 |
| W.R. Grace | | 06/30/2005 |
| Wilmington  DE | ACCOUNT NO: | 3000-04D |
| | STATEMENT NO: | 49 |

Case Administration

PREVIOUS BALANCE                                                                          $1,289.30

| | | | HOURS | |
|---|---|---|---|---|
| 06/01/2005 | | | | |
| PEM | Review memo and analysis re: W.R. Grace & Co.'s 2005 first quarter operating performance. | | 0.50 | 162.50 |
| 06/03/2005 | | | | |
| DAC | REview report on $1.6 Billion claim by New Jersey. | | 0.20 | 75.00 |
| KJC | Review article re New Jersey civil suit against Grace | | 0.10 | 19.00 |
| 06/30/2005 | | | | |
| MRE | Review Memo for June 29, 2005. | | 0.10 | 29.00 |
| MRE | Review Memo for June 30, 2005. | | 0.10 | 29.00 |
| | FOR CURRENT SERVICES RENDERED | | 1.00 | 314.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.20 | $375.00 | $75.00 |
| Philip E. Milch | 0.50 | 325.00 | 162.50 |
| Marla R. Eskin | 0.20 | 290.00 | 58.00 |
| Kathleen J. Campbell | 0.10 | 190.00 | 19.00 |

TOTAL CURRENT WORK                                                                       314.50

BALANCE DUE                                                                              $1,603.80

W.R. Grace
06/30/2005
ACCOUNT NO:        3000-04D
STATEMENT NO:                49

Case Administration

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 06/30/2005 |
| Wilmington  DE | ACCOUNT NO:        3000-05D |
|  | STATEMENT NO:              49 |

Claims Analysis Objection & Resolution (Asbestos)

PREVIOUS BALANCE                                                                  $4,140.50

| | | | HOURS | |
|---|---|---|---|---|
| 06/03/2005 | | | | |
| | MTH | Correspondence to and from Brian Skretny re response to Debtors' Asbestos PI CMO. | 0.20 | 56.00 |
| 06/07/2005 | | | | |
| | MTH | Correspondence to K Brown re response to Debtors' Asbestos PI CMO. | 0.10 | 28.00 |
| | MTH | Reviewing correspondence from K Brown re response to Debtors' Asbestos PI CMO, Correspondence to and from DEM re same and Correspondence to K Brown re same. | 0.20 | 56.00 |
| | MTH | Reviewing correspondence (x3) from Kimberly Brown re Asbestos PI Response to Debtors' Asbestos PI CMO. | 0.10 | 28.00 |
| 06/08/2005 | | | | |
| | MTH | Correspondence to and from D Carickhoff re motion to extend deadlines re briefing on asbestos CMO Motion. | 0.20 | 56.00 |
| 06/10/2005 | | | | |
| | MTH | Reviewing correspondence from PVNL re Briefing re Asbestos CMO. | 0.20 | 56.00 |
| 06/15/2005 | | | | |
| | MTH | Discussion with MRE re Notice of 30(b)(6) deposition. | 0.10 | 28.00 |
| 06/17/2005 | | | | |
| | MTH | Reviewing Order entered re Asbestos PI CMO Briefing. | 0.10 | 28.00 |
| 06/22/2005 | | | | |
| | MTH | Reviewing Debtors' Motion for PI CMO | 0.50 | 140.00 |
| | MTH | Reviewing 8 Rule 30(B)(6) Notices of deposition (.2); call to D Carickhoff | | |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

| | | | HOURS | |
|---|---|---|---|---|
| | | re same (.1); discussion with MRE re same (.1); Correspondence to PVNL re same (.2); reviewing response from PVNL re same (.1) | 0.70 | 196.00 |
| | MTH | Telephone conference with PVNL re objection to Debtors' Asbestos PI CMO Motion. | 0.20 | 56.00 |
| | MTH | Correspondence to PVNL re Debtors' PI CMO Motion. | 0.10 | 28.00 |
| | MTH | Discussion with MRE re Objection to Debtors' PI CMO Motion. | 0.20 | 56.00 |
| | MRE | Review of multiple notices of depositions regarding PD proofs of claim and meeting with MTH regarding same | 0.30 | 87.00 |
| | MRE | Review of e-mail from MTH regarding PD depositions | 0.10 | 29.00 |
| | MRE | Review of e-mails from PVNL regarding PD depositions | 0.10 | 29.00 |
| 06/23/2005 | | | | |
| | MTH | Telephone conference with Court Clerk re briefing on PI CMO; discussion with MRE re same; Telephone conference with PVNL re same. | 0.50 | 140.00 |
| | MRE | Review of e-mail from MTH regarding PD claims | 0.10 | 29.00 |
| | MRE | Meeting with MTH regarding CMO | 0.10 | 29.00 |
| | MRE | Additional meeting with MTH regarding CMO | 0.10 | 29.00 |
| 06/24/2005 | | | | |
| | MTH | Correspondence to and from PVNL re briefing on Asbestos PI CMO. | 0.20 | 56.00 |
| | MTH | Reviewing Debtors' Objection to POC's filed by Speights & Runyan. | 0.40 | 112.00 |
| 06/27/2005 | | | | |
| | MTH | Reviewing correspondence from R Wyron re Asbestos PI Motion and reviewing response to same from RER. | 0.20 | 56.00 |
| | MTH | Correspondence to and from K Brown re Opposition to CMO. | 0.30 | 84.00 |
| 06/28/2005 | | | | |
| | MTH | Conference call with EI, RER, NDF and other C&D attorneys re events during June Omnibus and issues to be addressed. | 0.80 | 224.00 |
| | MTH | Telephone conference with K Brown re Opposition to Debtors' PI CMO and Questionnaire (.2) and discussion with D. Cohn re same and June Omnibus (.3) | 0.50 | 140.00 |
| 06/29/2005 | | | | |
| | MTH | Telephone conference with HMS re Opposition to Debtors' Asbestos PI CMO. | 0.20 | 56.00 |
| | MTH | Correspondence to and from HMS re exhibits to Opposition and Correspondence to DEM re same. | 0.50 | 140.00 |
| | MTH | Reviewing draft objection to Debtors' Asbestos PI CMO Motion and begin reviewing Exhibits thereto. | 1.80 | 504.00 |
| | MTH | Additional correspondence to and from Harry re Opposition to Asbestos PI CMO Motion and exhibits related thereto. | 0.30 | 84.00 |
| | MTH | Reviewing correspondence from J Baer and KP re creditor and debtor meeting. | 0.10 | 28.00 |

Page: 3

W.R. Grace

06/30/2005

ACCOUNT NO:      3000-05D

STATEMENT NO:           49

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 06/30/2005 |  |  |  |  |
| MRE | E-mails with NDF regarding brief and retrieval of document | | 0.30 | 87.00 |
| MTH | Drafting Motion to File Under Seal, Notice of Motion and Proposed Order, reviewing JKF's General Chapter 11 CMO and Grace CMO re procedures for filing under seal, Correspondence to NDF, KNB re draft of same. | | 1.50 | 420.00 |
| MTH | Reviewing correspondence from NDF, HMS, and MRE re support for citations re opposition to Asbestos PI CMO. | | 0.20 | 56.00 |
| MRE | Meetings with MTH regarding briefing and review of rules | | 0.40 | 116.00 |
| MTH | Revising Motion to File Under Seal the Exhibits to the Asbestos PI CMO Opposition. | | 0.50 | 140.00 |
| MTH | Reviewing and revising Opposition to Debtors' Asbestos PI CMO Motion and attending to confidentiality issues | | 4.50 | 1,260.00 |
| DAC | Review memo re: claimant questionnaire | | 0.20 | 75.00 |
| PEM | Review memo and drafts re: questionnaire re: claimants and status. | | 0.40 | 130.00 |
| DEM | Review of opposition for preparation of exhibits regarding same | | 2.00 | 190.00 |
| | FOR CURRENT SERVICES RENDERED | | 19.50 | 5,142.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.20 | $375.00 | $75.00 |
| Philip E. Milch | 0.40 | 325.00 | 130.00 |
| Mark T. Hurford | 15.40 | 280.00 | 4,312.00 |
| Marla R. Eskin | 1.50 | 290.00 | 435.00 |
| Diane E. Massey | 2.00 | 95.00 | 190.00 |

TOTAL CURRENT WORK                                                          5,142.00

BALANCE DUE                                                               $9,282.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
06/30/2005
ACCOUNT NO:    3000-06D
STATEMENT NO:    49

Claims Analysis Objection & Resol. (Non-Asbestos)

PREVIOUS BALANCE                                                                                    $6,345.40

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 06/01/2005 |  |  |  |  |
| | MTH | Reviewing correspondence from MB re Cytec Motion and proposed questions and response to same. | 0.20 | 56.00 |
| 06/27/2005 |  |  |  |  |
| | MTH | Reviewing response of Berry and Berry. | 0.20 | 56.00 |
| | | FOR CURRENT SERVICES RENDERED | 0.40 | 112.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.40 | $280.00 | $112.00 |

TOTAL CURRENT WORK                                                                                112.00

BALANCE DUE                                                                                        $6,457.40

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
06/30/2005
ACCOUNT NO:       3000-07D
STATEMENT NO:              49

Committee, Creditors, Noteholders, Equity Holders

PREVIOUS BALANCE                                                                                        $21,807.00

|  |  | HOURS |  |
|---|---|---|---|
| **06/01/2005** | | | |
| DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| DEM | Update Attorney Binder | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on May 31 | 0.10 | 28.00 |
| MRE | Review weekly recommendation memo | 0.20 | 58.00 |
| MRE | Meeting with MTH regarding upcoming motions and deadlines | 0.20 | 58.00 |
| MTH | Reviewing correspondence from EI to Committee re financials. | 0.20 | 56.00 |
| MTH | Meeting with MRE re: upcoming motions and deadlines | 0.20 | 56.00 |
| **06/02/2005** | | | |
| PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| MRE | E-mails with S. Ament regarding 2019 hearing | 0.10 | 29.00 |
| MTH | Reviewing correspondence from EI to Committee re NJ Lawsuit. | 0.10 | 28.00 |
| DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| **06/03/2005** | | | |
| PEM | Review recommendation memo re: pending motions and matters (.3) fee memo (.1). | 0.40 | 130.00 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.10 | 9.50 |
| DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memoranda. | 0.10 | 28.00 |
| MTH | Review of memorandum summarizing pleadings filed on June 1, 2005. | 0.10 | 28.00 |
| DEM | Review Pleadings and electronic filing notices; preparation, retrieval and | | |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
|  | distribution of documents relating to daily memo | 0.20 | 19.00 |
| DAC | Review counsel's weekly memo. | 0.20 | 75.00 |
| MTH | Prepare weekly recommendation memoranda re: motions (.6); and fee applications (.1) | 0.70 | 196.00 |

**06/05/2005**

| PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
|---|---|---|---|

**06/06/2005**

| MTH | Review of memorandum summarizing pleadings filed from June 3 through June 5 | 0.10 | 28.00 |
|---|---|---|---|
| DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |

**06/07/2005**

| PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
|---|---|---|---|
| DEM | Update Attorney Binder | 0.20 | 19.00 |
| DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on June 6 | 0.10 | 28.00 |
| MTH | Review of memorandum summarizing pleadings filed on June 7 | 0.10 | 28.00 |
| MRE | Review of Memo for June 2, 2005. | 0.10 | 29.00 |
| MRE | Review of Memo for June 6, 2005. | 0.10 | 29.00 |

**06/08/2005**

| DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
|---|---|---|---|
| MRE | Review of Memo for June 8, 2005. |  |  |
| MRE | Review of Memo for June 7, 2005. | 0.10 | 29.00 |
| MRE | Review of Adversary Case Memo from May 23, 2005 through June 5, 2005. | 0.10 | 29.00 |

**06/09/2005**

| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.20 | 19.00 |
|---|---|---|---|
| DEM | Continued Revision of Weekly Recommendation Memo (adding new motions and orders - June 9, 2005 Daily Memo) | 0.10 | 9.50 |
| MRE | Review of LMI's objection to 2019 and e-mail to PEM regarding same | 0.40 | 116.00 |
| DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| MTH | Meeting with MRE re pending matters and motions. | 0.20 | 56.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| MTH | Review of memorandum summarizing pleadings filed on June 8 | 0.10 | 28.00 |
| MK | Review committee events calendar | 0.10 | 10.50 |
| MRE | Review Memo for June 9, 2005. | 0.10 | 29.00 |

Page: 3
W.R. Grace                                                              06/30/2005
                                                    ACCOUNT NO:        3000-07D
                                                    STATEMENT NO:           49

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **06/10/2005** | | | | |
| | DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | DEM | Preparation and e-filing of objection | 0.50 | 47.50 |
| | DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| | MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memoranda. | 0.10 | 28.00 |
| | MTH | Prepare weekly recommendation memo re motions (1.0) and fee applications (.2). | 1.20 | 336.00 |
| | PEM | Review weekly memo re: pending motions and matters (.2); fee memo (.1). | 0.30 | 97.50 |
| | DAC | Review counsel's weekly memo. | 0.20 | 75.00 |
| | MTH | Review of memorandum summarizing pleadings filed on 6/9/05 | 0.10 | 28.00 |
| **06/12/2005** | | | | |
| | PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| **06/13/2005** | | | | |
| | DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | MTH | Review of memorandum summarizing pleadings filed on June 10 | 0.10 | 28.00 |
| | MK | Review committee events calendar | 0.10 | 10.50 |
| **06/14/2005** | | | | |
| | MTH | Review of memorandum summarizing pleadings filed on 6/13 | 0.10 | 28.00 |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| **06/15/2005** | | | | |
| | DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.30 | 28.50 |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | MTH | Review of memorandum summarizing pleadings filed on June 14 | 0.10 | 28.00 |
| | MTH | Reviewing Order entered. | 0.10 | 28.00 |
| **06/16/2005** | | | | |
| | PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| | MRE | Telephone conference with J. Peachy regarding 2019s | 0.10 | 29.00 |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | MTH | Review of memorandum summarizing pleadings filed on June 15. | 0.10 | 28.00 |
| **06/17/2005** | | | | |
| | PEM | Review recommendation memo re: pending motions and matters (.2); Fee memo (.1). | 0.30 | 97.50 |
| | DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.10 | 9.50 |
|  | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.10 | 9.50 |
|  | MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memoranda. | 0.10 | 28.00 |
|  | MRE | Review of Memo for June 16, 2005. | 0.10 | 29.00 |
|  | MRE | Review of Memo for June 14, 2005. | 0.10 | 29.00 |
|  | MRE | Review of Memo for June 13, 2005. | 0.10 | 29.00 |
|  | MRE | Review of Memo for June 10, 2005. | 0.10 | 29.00 |
|  | MTH | Prepare weekly recommendation memorandum regarding motions (1.0) and fee applications (.2) | 1.20 | 336.00 |
| 06/19/2005 |  |  |  |  |
|  | PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
|  | DAC | Review counsel's weekly memo | 0.20 | 75.00 |
| 06/20/2005 |  |  |  |  |
|  | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
|  | DEM | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation, retrieval and distribution of documents relating to adversary proceeding memo | 0.30 | 28.50 |
|  | DEM | Preparation and e-filing of 2019 statement for Edward Moody | 0.20 | 19.00 |
|  | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
|  | MTH | Review of memorandum summarizing pleadings filed from June 17 through June 20. | 0.10 | 28.00 |
|  | MRE | Review Memo for June 20, 2005. | 0.10 | 29.00 |
|  | MRE | Review of Memo Regarding Adversary cases for June 6, 2005 and June 19, 2005. | 0.10 | 29.00 |
| 06/21/2005 |  |  |  |  |
|  | PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
|  | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
|  | MTH | Review of memorandum summarizing pleadings filed on June 21 | 0.10 | 28.00 |
|  | MK | Review committee events calendar | 0.10 | 10.50 |
| 06/22/2005 |  |  |  |  |
|  | DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.40 | 38.00 |
|  | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
|  | MTH | Review of memorandum summarizing pleadings filed on June 21 | 0.10 | 28.00 |
| 06/23/2005 |  |  |  |  |
|  | PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
|  | MTH | Meeting with MRE re pending matters and upcoming omnibus hearing. | 0.20 | 56.00 |
|  | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
|  | MRE | Review of weekly recommendation memo | 0.20 | 58.00 |
|  | MRE | Meeting with MTH regarding upcoming motions and deadlines | 0.20 | 58.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Review of memorandum summarizing pleadings filed on June 22 | 0.10 | 28.00 |
| MTH | Reviewing two Orders entered. | 0.10 | 28.00 |
| MRE | Review of Memo for June 23, 2005. | 0.10 | 29.00 |
| MRE | Review of Memo for June 22, 2005. | 0.10 | 29.00 |
| MRE | Review of Memo for June 21, 2005. | 0.10 | 29.00 |
| MRE | Review of Memo for June 23, 2005. | 0.10 | 29.00 |
| MRE | Review of Memo for June 22, 2005. | 0.10 | 29.00 |
| MRE | Review of Memo for June 21, 2005. | 0.10 | 29.00 |
| MTH | Meeting with MRE re: upcoming motions and deadlines | 0.20 | 56.00 |

06/24/2005

| PEM | Review recommendation memo re: pending motions and matters (.2); fee memo (.1). | 0.30 | 97.50 |
|---|---|---|---|
| MRE | Meeting with MTH regarding weekly recommendation memorandum | 0.10 | 29.00 |
| DEM | Retrieval of documents from docket re: exclusivity motion and preparation of e-mails to Ron Reinsel attaching same. | 0.40 | 38.00 |
| MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memoranda. | 0.10 | 28.00 |
| MTH | Prepare weekly recommendation memo re motions (1.3) and fee applications (.2) | 1.50 | 420.00 |
| MRE | Meeting with MTH regarding weekly recommendation memorandum | 0.10 | 29.00 |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| DAC | Review counsel's memo | 0.20 | 75.00 |
| MTH | Review of memorandum summarizing pleadings filed on 6/23/05 | 0.10 | 28.00 |
| MK | Review committee events calendar | 0.10 | 10.50 |

06/26/2005

| PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
|---|---|---|---|

06/27/2005

| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.10 | 9.50 |
|---|---|---|---|
| DEM | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation, retrieval and distribution of documents relating to adversary proceeding memo | 0.10 | 9.50 |
| DEM | Preparation and e-filing of supplemental 2019 statements for Michie Hamlett | 0.20 | 19.00 |
| DEM | Update Attorney Binder | 0.20 | 19.00 |
| MTH | Telephone conference with EI and RER re events at June hearing. | 0.50 | 140.00 |
| MTH | Telephone conference with D Cohn re June Hearing. | 0.50 | 140.00 |
| MTH | Discussion with RER following hearing. | 0.80 | 224.00 |
| MTH | Correspondence to and from NDF re June Omnibus. | 0.30 | 84.00 |
| MTH | Review of memorandum summarizing pleadings filed from June 24 through June 26. | 0.10 | 28.00 |

W.R. Grace

ACCOUNT NO:        3000-07D
STATEMENT NO:        49

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 06/28/2005 |  |  |  |  |
| | PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| | PEM | Review memo re: Status and LTIP Motion from counsel to Committee. | 0.30 | 97.50 |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.10 | 9.50 |
| | DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.10 | 9.50 |
| | MRE | Review of meeting from J. Baer regarding hearing | 0.10 | 29.00 |
| | MRE | Review of e-mail from S. Baena regarding meeting | 0.10 | 29.00 |
| | DEM | Telephone calls regarding 6/27/05 transcript request | 0.30 | 28.50 |
| | MTH | Preparing memorandum re conference call re Asbestos PI Estimation, CMO and Questionnaire issues. | 1.00 | 280.00 |
| | MTH | Discussions with RER re June Omnibus. | 0.30 | 84.00 |
| | MTH | Discussions and correspondence with DEM re hearing transcript. | 0.40 | 112.00 |
| | MTH | Reviewing correspondence from RER re conference call. | 0.10 | 28.00 |
| | MTH | Discussions with MRE re events at June Omnibus. | 0.40 | 112.00 |
| | MTH | Discussions with KJC re events at June Omnibus. | 0.40 | 112.00 |
| | MTH | Reviewing correspondence from EI to Committee re June Omnibus. | 0.20 | 56.00 |
| | MTH | Correspondence to and from RER re counsel memorandum re events at June Omnibus. | 0.20 | 56.00 |
| | MTH | Review of memorandum summarizing pleadings filed on 6/27 | 0.10 | 28.00 |
| | MRE | Review of Memo for June 28, 2005. | 0.10 | 29.00 |
| | MRE | Review of Memo for June 27, 2005. | 0.10 | 29.00 |
| | MRE | Meeting with MTH regarding hearing | 0.40 | 116.00 |
|  |  |  |  |  |
| 06/29/2005 |  |  |  |  |
| | MRE | Review of meeting minutes | 0.10 | 29.00 |
| | MRE | Meeting with MTH regarding status | 0.20 | 58.00 |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.10 | 9.50 |
| | DEM | Preparation and e-filing of Joinder | 0.30 | 28.50 |
| | MRE | Response to 2019 inquiry | 0.20 | 58.00 |
| | MRE | Drafting of memo regarding 2019 revisions | 0.20 | 58.00 |
| | MTH | Reviewing hearing CD | 1.50 | 420.00 |
| | MTH | Drafting memorandum to Committee re June Omnibus Hearing. | 1.10 | 308.00 |
| | MTH | Correspondence to and from WBS re June Omnibus Hearing, Questionnaire. | 0.20 | 56.00 |
| | MTH | Review of memorandum summarizing pleadings filed on June 28 | 0.10 | 28.00 |
|  |  |  |  |  |
| 06/30/2005 |  |  |  |  |
| | MRE | Revisions to 2019 memo | 0.20 | 58.00 |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.30 | 28.50 |
| | DEM | Preparation of exhibits regarding opposition | 1.50 | 142.50 |
| | DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.20 | 19.00 |
| | MTH | Reviewing unofficial transcript of June 27 hearing and Correspondence to EI, NDF, WBS, PVNL and RER re same. | 0.50 | 140.00 |
| | MTH | Additional review of unofficial transcript of hearing. | 0.60 | 168.00 |

Page: 7
06/30/2005

W.R. Grace

ACCOUNT NO:    3000-07D
STATEMENT NO:    49

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
| DEM | Preparation and e-mailing of Memorandum Regarding Omnibus Hearing to Committee | 0.20 | 19.00 |
| MTH | Reviewing correspondence from DEM to Committee re hearing memorandum. | 0.10 | 28.00 |
| MTH | Reviewing correspondence from EI re hearing memorandum and Correspondence to DEM re same. | 0.10 | 28.00 |
| MTH | Reviewing correspondence from EI re meeting with Bernick and Debtors and Asbestos PI Questionnaire issue. | 0.20 | 56.00 |
| MTH | Meeting with MRE re pending matters and issues. | 0.20 | 56.00 |
| DEM | Continued preparation of exhibits to opposition | 0.70 | 66.50 |
| DEM | Final preparations of exhibits and e-mailing for e-filing | 1.00 | 95.00 |
| DEM | Preparation and e-filing of motion to file under seal | 0.30 | 28.50 |
| MTH | Reviewing correspondence from D Cohn re exclusivity. | 0.10 | 28.00 |
| MTH | Review of memorandum summarizing pleadings filed on June 29 | 0.10 | 28.00 |
| MTH | Reviewing several Orders entered. | 0.10 | 28.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| MRE | Meeting with MTH re: pending matters and issues | 0.20 | 58.00 |
|  | FOR CURRENT SERVICES RENDERED | 40.90 | 9,120.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.80 | $375.00 | $300.00 |
| Philip E. Milch | 2.80 | 325.00 | 910.00 |
| Michele Kennedy | 0.40 | 105.00 | 42.00 |
| Mark T. Hurford | 18.10 | 280.00 | 5,068.00 |
| Marla R. Eskin | 5.20 | 290.00 | 1,508.00 |
| Diane E. Massey | 13.60 | 95.00 | 1,292.00 |

TOTAL CURRENT WORK                                                        9,120.00


BALANCE DUE                                                              $30,927.00


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 06/30/2005 |
| Wilmington  DE | ACCOUNT NO:        3000-08D |
|  | STATEMENT NO:              48 |

Employee Benefits/Pension

PREVIOUS BALANCE                                                                           $23,599.40

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 06/03/2005 |  |  |  |  |
|  | MTH | Correspondence to and from R Wyron and J Sakalo re pension plan motion. | 0.20 | 56.00 |
|  | MTH | Telephone conference with MB re pension plan motion and Motion re Lake Charles and Chattanooga Pension Plans, and Siegal Consulting Motion. | 0.80 | 224.00 |
|  | MTH | Additional review of Pension Plan Motion and Lake Charles/Chattanooga Pension Plan Motion. | 0.50 | 140.00 |
| 06/08/2005 |  |  |  |  |
|  | MTH | Calls from MB re Debtors' Pension Plan Motion. | 0.20 | 56.00 |
| 06/09/2005 |  |  |  |  |
|  | MTH | Discussion with MRE re Debtors' Pension Plan Motion. | 0.20 | 56.00 |
|  | MRE | Meeting with MTH regarding pension motion | 0.20 | 58.00 |
| 06/10/2005 |  |  |  |  |
|  | MTH | Reviewing correspondence from MB re Pension Plan Motion. | 0.30 | 84.00 |
|  | MTH | Correspondence to and from MB re Debtors' LTIP Program. | 0.20 | 56.00 |
| 06/13/2005 |  |  |  |  |
|  | MTH | Reviewing correspondence from MB re Grace LTIP, brief review of LTIP Motion, Correspondence to MB re same. | 0.50 | 140.00 |
| 06/14/2005 |  |  |  |  |
|  | MTH | Telephone conference with MB re LTIP motion | 0.20 | 56.00 |

W.R. Grace

Employee Benefits/Pension

|  |  | HOURS |  |
|---|---|---|---|
| **06/15/2005** | | | |
| MRE | Review of e-mail from MTH regarding LTIP motion | 0.10 | 29.00 |
| MRE | Drafting e-mail to MTH regarding LTIP motion | 0.10 | 29.00 |
| **06/17/2005** | | | |
| MRE | Review of Long-Term Incentive Program Motion. | 0.40 | 116.00 |
| MTH | Telephone conference with MB re LTIP Motion. | 0.30 | 84.00 |
| MTH | Correspondence to and from MRE re LTIP Motion. | 0.10 | 28.00 |
| **06/20/2005** | | | |
| MRE | Review of COC and Order Regarding Seigal. | 0.20 | 58.00 |
| **06/21/2005** | | | |
| MTH | Telephone conference with MB re LTIP Motion. | 0.30 | 84.00 |
| **06/22/2005** | | | |
| MTH | Correspondence to J Sakalo and R Wyron re LTIP Motion and reviewing response to same from Rick Wyron. | 0.20 | 56.00 |
| **06/24/2005** | | | |
| MTH | Telephone conference with MB re Debtors' LTIP Motion. | 0.30 | 84.00 |
| MTH | Telephone conference with PVNL re Debtors' LTIP Motion (.1), Telephone conference with J Baer re Debtors' LTIP Motion (.1); Correspondence to J Baer re confirming extension re same (.1). | 0.30 | 84.00 |
| MTH | Reviewing correspondence from MB re Debtors' LTIP Motion. | 0.10 | 28.00 |
| MTH | Telephone conference with MB re Debtors' LTIP Motion. | 0.30 | 84.00 |
| MTH | Telephone conference with PVNL re Debtors' LTIP Motion (.1), Telephone conference with J Baer re Debtors' LTIP Motion (.1); Correspondence to J Baer re confirming extension re same (.1). | 0.30 | 84.00 |
| MTH | Reviewing correspondence from MB re Debtors' LTIP Motion. | 0.10 | 28.00 |
| **06/27/2005** | | | |
| MTH | Reviewing correspondence from MB to Blackstone re LTIP. | 0.10 | 28.00 |
| MTH | Reviewing correspondence from MRE to MB Re LTIP Motion. | 0.10 | 28.00 |
| MTH | Additional correspondence to and from MB and MRE re LTIP Motion. | 0.20 | 56.00 |
| **06/28/2005** | | | |
| MRE | Telephone conference with M. Berkin regarding LTIP motion | 0.20 | 58.00 |
| **06/29/2005** | | | |
| MRE | Telephone conference with M. Berkin regarding LTIP | 0.10 | 29.00 |
| **06/30/2005** | | | |
| MRE | Review of e-mail from MTH regarding LTIP | 0.10 | 29.00 |
| MTH | Correspondence to EI re committee response re LTIP Motion (.1) and reviewing response to same (.1) | 0.20 | 56.00 |

Page: 3
06/30/2005
W.R. Grace

ACCOUNT NO:        3000-08D
STATEMENT NO:              48

Employee Benefits/Pension

|  | HOURS |  |
|---|---|---|
| FOR CURRENT SERVICES RENDERED | 7.40 | 2,086.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 6.00 | $280.00 | $1,680.00 |
| Marla R. Eskin | 1.40 | 290.00 | 406.00 |

| TOTAL CURRENT WORK | 2,086.00 |
|---|---|

| BALANCE DUE | $25,685.40 |
|---|---|

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
06/30/2005
ACCOUNT NO:      3000-10D
STATEMENT NO:            49

Employment Applications, Others

PREVIOUS BALANCE                                                                               $7,720.60

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 06/08/2005 |  |  |  |  |
| MRE | Meeting with DEM regarding AKO retention order |  | 0.10 | 29.00 |
|  | FOR CURRENT SERVICES RENDERED |  | 0.10 | 29.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Marla R. Eskin | 0.10 | $290.00 | $29.00 |

TOTAL CURRENT WORK                                                                              29.00

BALANCE DUE                                                                                   $7,749.60

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace
Wilmington  DE

06/30/2005

ACCOUNT NO:     3000-11D
STATEMENT NO:              47

Expenses

PREVIOUS BALANCE                                                                                                  $7,517.93

| | | |
|---|---|---|
| 06/03/2005 | Parcels, Inc. - CNO's for C&L, C&D, LAS and LTC 16th Interim Fee Applications (16 pages x 15) | 35.25 |
| 06/03/2005 | Parcels, Inc. - Hand Delivery to Office of U.S. Trustee | 5.00 |
| 06/03/2005 | Parcels, Inc. - Hand Delivery to Klett Rooney Lieber & Schorling. | 5.00 |
| 06/03/2005 | Parcels, Inc. - Hand Delivery to Perry & Joseph. | 5.00 |
| 06/03/2005 | Parcels, Inc. - Hand Delivery to Duane Morris LLP. | 5.00 |
| 06/03/2005 | Parcels, Inc. - Hand Delivery to Pachulski Stang. | 5.00 |
| 06/03/2005 | Parcels, Inc. - Hand Delivery to The Bayard Firm. | 5.00 |
| 06/03/2005 | Parcels, Inc. - Hand Delivery to W.R. Grace. | 5.00 |
| 06/10/2005 | Parcels, Inc. - Hand Delivery to Multiple Inner City Deliveries. | 145.00 |
| 06/10/2005 | Parcels, Inc. - Opposition to Debtor's Motion to Extend Exclusivity ( 44 pages x 159) | 1,035.04 |
| 06/16/2005 | AT&T Long Distance Phone Calls | 6.25 |
| 06/21/2005 | Parcels, Inc. - Hand Delivery to The Bayard Firm. | 5.00 |
| 06/21/2005 | Parcels, Inc. - Hand Delivery to WR Grace. | 5.00 |
| 06/21/2005 | Parcels, Inc. - Hand Delivery to Duane Morris LLP. | 5.00 |
| 06/21/2005 | Parcels, Inc. - Hand Delivery to Klett Rooney Lieber & Schorling. | 5.00 |
| 06/21/2005 | Parcels, Inc. - Hand Delivery to Office of U.S. Trustee. | 5.00 |
| 06/21/2005 | Parcels, Inc. - Hand Delivery to Perry & Joseph. | 5.00 |
| 06/21/2005 | Parcels, Inc. - Hand Delivery to Pachulski Stang. | 5.00 |
| 06/21/2005 | Parcels, Inc. - C&L, C&D, LTC and LAS April CNO's ( 16 pages x 15) | 42.95 |
| 06/28/2005 | Parcels, Inc. - Hand Delivery to Bankruptcy Court | 15.00 |
| 06/28/2005 | FAX to U.S. Bankruptcy Court - Request for an Expedited Transcript (2 pages) | 0.50 |
| 06/29/2005 | Parcels, Inc. - Joinder of PL Committee to Objection against Montana (4 pages x 156) | 181.25 |
| 06/29/2005 | Parcels, Inc. - C&L and C&D May Fee Applications (81 pages x 15) | 159.13 |
| 06/29/2005 | Parcels, Inc. - C&D (Sealed Air) Fee Application for May ( 11 pages x 18) | 35.25 |
| 06/29/2005 | Parcels, Inc. - Hand Delivery to 7 Lakeview Dr., Bear DE. | 38.50 |
| 06/29/2005 | Parcels, Inc. - Hand Delivery to Pachulski Stang. | 5.00 |

W.R. Grace

Expenses

| Date | Description | Amount |
|---|---|---|
| 06/29/2005 | Parcels, Inc. - Hand Delivery to Duane Morris. | 5.00 |
| 06/29/2005 | Parcels, Inc. - Hand Delivery to Klett Rooney Lieber & Schorling. | 5.00 |
| 06/29/2005 | Parcels, Inc. - Hand Delivery to Morris Nichols Arscht & Tunnell. | 5.00 |
| 06/29/2005 | Parcels, Inc. - Hand Delivery to Office of U.S. Trustee. | 5.00 |
| 06/29/2005 | Parcels, Inc. - Hand Delivery to Perry & Joseph. | 5.00 |
| 06/29/2005 | Parcels, Inc. - Hand Delivery to Pachulski Stang | 5.00 |
| 06/29/2005 | Parcels, Inc. - Hand Delivery to The Bayard Firm. | 5.00 |
| 06/29/2005 | Parcels, Inc. - Hand Delivery to Office of U.S. Trustee. | 5.00 |
| 06/29/2005 | Parcels, Inc. - Hand Delivery to Duane Morris. | 5.00 |
| 06/29/2005 | Parcels, Inc. - Hand Delivery to Klett Rooney Lieber & Schorling. | 5.00 |
| 06/29/2005 | Parcels, Inc. - Hand Delivery to Perry & Joseph. | 5.00 |
| 06/29/2005 | Parcels, Inc. - Hand Delivery to Buchanan Ingersol. | 5.00 |
| 06/29/2005 | Parcels, Inc. - Hand Delivery to Elzufon & Austin. | 5.00 |
| 06/29/2005 | Parcels, Inc. - Hand Delivery to Pachulski Stang. | 5.00 |
| 06/29/2005 | Parcels, Inc. - Hand Delivery to Perry & Joseph. | 5.00 |
| 06/29/2005 | Parcels, Inc. - Hand Delivery to Office of U.S. Trustee. | 5.00 |
| 06/29/2005 | Parcels, Inc. - Hand Delivery to WR Grace. | 5.00 |
| 06/29/2005 | Parcels, Inc. - Hand Delivery to Duane Morris. | 5.00 |
| 06/29/2005 | Parcels, Inc. - Hand Delivery to Klett Rooney Lieber & Schorling. | 5.00 |
| 06/29/2005 | Parcels, Inc. - Hand Delivery to The Bayard Firm. | 5.00 |
| 06/30/2005 | Elaine M. Ryan - Court Reporter (Copy of transcript of hearing held 6/27/05) | 140.76 |
| 06/30/2005 | Westlaw Charges for June, 2005 | 43.87 |
| 06/30/2005 | Pacer Charges for the Month of May | 26.08 |
| 06/30/2005 | Wilcox & Fetzer, Ltd., Registered Professional Reporters - Transcript of hearing on 6/27/05 | 1,702.80 |
| 06/30/2005 | Parcels, Inc. - Hand Delivery to Morris Nichols Arsht & Tunnell | 5.00 |
| 06/30/2005 | Parcels, Inc. - Hand Delivery to Office of the U.S. Trustee. | 5.00 |
| 06/30/2005 | Parcels, Inc. - Hand Delivery to Perry & Joseph. | 5.00 |
| 06/30/2005 | Parcels, Inc. - Hand Delivery to Klett Rooney Lieber & Schorling | 5.00 |
| 06/30/2005 | Parcels, Inc. - Hand Delivery to Duane Morris. | 5.00 |
| 06/30/2005 | Parcels, Inc. - Hand Delivery to Pachulski Stang. | 5.00 |
| 06/30/2005 | Parcels, Inc. - Hand Delivery to Elzufon & Austin | 5.00 |
| 06/30/2005 | Parcels, Inc. - Hand Delivery to Buchanan Ingersol. | 5.00 |
| 06/30/2005 | Parcels, Inc. - Hand Delivery to Pachulski Stang. | 5.00 |
| 06/30/2005 | Parcels, Inc. - Hand Delivery to Office of U.S. Trustee. | 5.00 |
| 06/30/2005 | Parcels, Inc. - Hand Delivery to Perry & Joseph. | 5.00 |
| 06/30/2005 | Parcels, Inc. - Hand Delivery to Duane Morris. | 5.00 |
| 06/30/2005 | Parcels, Inc. - Hand Delivery to Klett Rooney Lieber & Schorling. | 5.00 |
| 06/30/2005 | Parcels, Inc. - Hand Delivery to The Bayard Firm. | 5.00 |
| 06/30/2005 | Parcels, Inc. - Hand Delivery to Jacobs & Crumplar. | 5.00 |
| 06/30/2005 | Parcels, Inc. - Hand Delivery to Skadden Arps. | 5.00 |
| 06/30/2005 | Parcels, Inc. - Hand Delivery to Monzack & Monaco. | 5.00 |
| 06/30/2005 | Parcels, Inc. - Hand Delivery to Pachulski Stang. | 5.00 |
| 06/30/2005 | Parcels, Inc. - Hand Delivery to Richards Layton & Finger. | 5.00 |
| 06/30/2005 | Parcels, Inc. - Hand Delivery to Morris Nichols Arsht & Tunnell. | 5.00 |
| 06/30/2005 | Parcels, Inc. - Hand Delivery to The Bayard Firm. | 5.00 |
| 06/30/2005 | Parcels, Inc. - Hand Delivery to Stevens & Lee. | 5.00 |

Page: 3
06/30/2005

W.R. Grace

ACCOUNT NO:        3000-11D
STATEMENT NO:            47

Expenses

| | | |
|---|---|---:|
| 06/30/2005 | Parcels, Inc. - Hand Delivery to Smith Katzenstein & Furlow. | 5.00 |
| 06/30/2005 | Parcels, Inc. - Hand Delivery to Buchanan Ingersol. | 5.00 |
| 06/30/2005 | Parcels, Inc. - Hand Delivery to Klett Rooney Lieber & Schorling. | 5.00 |
| 06/30/2005 | Parcels, Inc. - Hand Delivery to Office of U.S. Trustee. | 5.00 |
| 06/30/2005 | Parcels, Inc. - Hand Delivery to Connolly Bove Lodge & Hutz. | 5.00 |
| 06/30/2005 | Parcels, Inc. - Hand Delivery to Zuckerman Spaeder ET AL. | 5.00 |
| 06/30/2005 | Parcels, Inc. - Hand Delivery to Saul Ewing Remick & Saul LLP. | 5.00 |
| 06/30/2005 | Parcels, Inc. - Hand Delivery to Morris Nichols Arsht & Tunnell. | 5.00 |
| 06/30/2005 | Parcels, Inc. - Hand Delivery to Ferry & Joseph. | 5.00 |
| 06/30/2005 | Parcels, Inc. - Hand Delivery to Duane Morris LLP. | 5.00 |
| 06/30/2005 | Parcels, Inc. - Hand Delivery to Blank Rome ET AL. | 5.00 |
| 06/30/2005 | Parcels, Inc. - Hand Delivery to Landis Rath and Cobb. | 5.00 |
| 06/30/2005 | Parcels, Inc. - Hand Delivery to Elzufon & Austin. | 5.00 |
| 06/30/2005 | Parcels, Inc. - Hand Delivery to Stevens & Lee. | 5.00 |
| 06/30/2005 | Parcels, Inc. - E-filing of Objection of the Asbestos PI Committee to Debtors Motion to Approve PI CMO and Questionnaire along with 36 Attachments | 220.00 |
| 06/30/2005 | Parcels, Inc. - Sealed Air letters to 3rd Circuit ( 9 pages x 17) | 26.55 |
| 06/30/2005 | Parcels, Inc. - Motion to file under seal  (11 pages x 155) | 353.25 |
| 06/30/2005 | Parcels, Inc. - Opposition to PI CMO motion (403 pages x 133) | 6,280.40 |
| | TOTAL EXPENSES | 10,842.83 |
| | TOTAL CURRENT WORK | 10,842.83 |
| | BALANCE DUE | $18,360.76 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 06/30/2005 |
| Wilmington  DE | ACCOUNT NO:      3000-12D |
|  | STATEMENT NO:              47 |

Fee Applications, Applicant

| | | |
|---|---|---|
| PREVIOUS BALANCE | | $5,250.50 |

|  | | HOURS | |
|---|---|---|---|
| **06/02/2005** | | | |
| PEM | Review and revise May Prebill for Pittsburgh time. | 0.20 | 65.00 |
| **06/03/2005** | | | |
| KH | Review case docket for objections to C&L January-March Interim Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| **06/08/2005** | | | |
| MRE | Review of Combined Fee Auditor Report. | 0.10 | 29.00 |
| **06/09/2005** | | | |
| MRE | Review of final fee auditor report with no issues | 0.10 | 29.00 |
| **06/15/2005** | | | |
| MTH | Reviewing pre-bill. | 1.60 | 448.00 |
| **06/17/2005** | | | |
| MRE | Review and revision to May pre-bill | 0.70 | 203.00 |
| **06/21/2005** | | | |
| KJC | Review and sign CNO re C&L April monthly application | 0.20 | 38.00 |
| KH | Review case docket for objections to C&L April Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| **06/29/2005** | | | |
| KJC | Review and sign C&L May monthly application | 0.30 | 57.00 |
| KH | Prepare excel spreadsheet re: professional hours v. project categories | | |

Page: 2
06/30/2005

W.R. Grace

ACCOUNT NO:     3000-12D
STATEMENT NO:            47

Fee Applications, Applicant

|  |  | HOURS |  |
|---|---|---|---|
|  | for C&L May Fee Application | 0.40 | 38.00 |
| KH | Review email from D. Seitz re: may bill(.1); Prepare C&L May Fee Application(.4); Finalize and e-file Fee Application(.3) | 0.80 | 76.00 |
|  | FOR CURRENT SERVICES RENDERED | 5.40 | 1,078.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.20 | $325.00 | $65.00 |
| Mark T. Hurford | 1.60 | 280.00 | 448.00 |
| Marla R. Eskin | 0.90 | 290.00 | 261.00 |
| Kathleen J. Campbell | 0.50 | 190.00 | 95.00 |
| Katherine Hemming | 2.20 | 95.00 | 209.00 |

TOTAL CURRENT WORK                                1,078.00


BALANCE DUE                                      $6,328.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                          06/30/2005
Wilmington  DE                                              ACCOUNT NO:    3000-13D
                                                            STATEMENT NO:           34

Fee Applications, Others

PREVIOUS BALANCE                                                                $7,735.50

|  |  | HOURS |  |
|---|---|---|---|
| 06/03/2005 |  |  |  |
| KH | Review January-March Interim Fee Application of Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April Fee Application of Klett, Rooney, Lieber, & Schorling(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April Fee Application of Kramer, Levin, Naftalis, & Frankel(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February Fee Application of LECG(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review March Fee Application of LECG(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April Fee Application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review case docket for objections to LTC January-March Interim Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review case docket for objections to C&D January-March Interim Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review case docket for objections to LAS January-March Interim Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| 06/06/2005 |  |  |  |
| KH | Review email from S. Bossay re: 15th Interim fees and expenses(.1); Review amounts for C&L, LTC, LAS, C&D, & Asbestos Committee(.3) | 0.40 | 38.00 |
| KJC | Review 15th interim fee spreadsheets and e-mail from KH re same | 0.20 | 38.00 |

Page: 2
06/30/2005
ACCOUNT NO:        3000-13D
STATEMENT NO:        34

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 06/07/2005 |  |  |  |  |
| MTH | Reviewing Fee Auditor's Report. |  | 0.10 | 28.00 |
|  |  |  |  |  |
| 06/08/2005 |  |  |  |  |
| KH | Review (Sealed-Air) April Fee Application of Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review (Sealed-Air) January-March Interim Fee Application of Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review April Fee Application of Phillips, Goldman, & Spence(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review April Fee Application of Capstone Corporate Recovery(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review April Fee Application of Stroock, Stroock, & Lavan(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review April Fee Application of Latham & Watkins(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review April Fee Application of Nelson, Mullins, Riley, & Scarborough(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review February Fee Application of Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review April Fee Application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
|  |  |  |  |  |
| 06/09/2005 |  |  |  |  |
| MTH | Reviewing Fee Auditor's Report re Stroock. |  | 0.10 | 28.00 |
| MTH | Reviewing Fee Auditor's Report re Swidler Berlin. |  | 0.10 | 28.00 |
| MTH | Reviewing Fee Auditor's Report re PWCS. |  | 0.10 | 28.00 |
| MTH | Reviewing Fee Auditor's Report re Richardson Patrick. |  | 0.10 | 28.00 |
| MTH | Reviewing Fee Auditor's Report Re Bilzin Sumberg. |  | 0.10 | 28.00 |
|  |  |  |  |  |
| 06/16/2005 |  |  |  |  |
| MRE | Meeting with K. Hemming regarding AKO applications and e-mail with AKO regarding same |  | 0.30 | 87.00 |
|  |  |  |  |  |
| 06/17/2005 |  |  |  |  |
| KH | Review October-December Interim Fee Application of Baker, Donelson, Bearman, Caldwell, & Berkowitz(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review December Fee Application of Baker, Donelson, Bearman, Caldwell, & Berkowitz(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review May Fee Application of Warren H. Smith(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review January-March Interim Fee Application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | KH | Review January-March Interim Fee Application of Nelson, Mullins, Riley, & Scarborough(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review May Fee Application of Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| 06/20/2005 |  |  |  |  |
|  | KH | Review Proposed Order for 15th Interim Period for accuracy | 0.40 | 38.00 |
|  | KH | Review [Sealed-Air] May Fee Application of Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review April Fee Application of PricewaterhouseCoopers(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review [Sealed-Air] May Fee Application of Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review April Fee Application of PricewaterhouseCoopers(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| 06/21/2005 |  |  |  |  |
|  | KJC | Review and sign CNO re C&D April monthly application | 0.20 | 38.00 |
|  | KJC | Review and sign CNO re LAS April monthly application | 0.20 | 38.00 |
|  | KJC | Review and sign CNO re LTC April monthly application | 0.20 | 38.00 |
|  | KH | Review case docket for objections to C&D April Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
|  | KH | Review case docket for objections to LTC April Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
|  | KH | Review case docket for objections to LAS April Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| 06/23/2005 |  |  |  |  |
|  | KH | Review May Fee Application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review April Fee Application of Pachulski, Stang, Ziehl, Young, Jones, & Weintraub(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review October Fee Application of Deloitte Tax(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review November Fee Application of Deloitte Tax(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review December Fee Application of Deloitte Tax(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review April Fee Application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review May Fee Application of Carella, Byrne, Bain, Gilfillan, Cecchi, Stewart, & Olstein(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review May Fee Application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review April Fee Application of Pachulski, Stang, Ziehl, Young, Jones, & |  |  |

W.R. Grace

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
|  | Weintraub(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| **06/24/2005** |  |  |  |
| MTH | Reviewing correspondence from MRE re fee hearing, discussion with KH re same. | 0.20 | 56.00 |
| **06/27/2005** |  |  |  |
| KH | Review May Fee Application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| **06/29/2005** |  |  |  |
| KJC | Review C&D May monthly application | 0.30 | 57.00 |
| KJC | Review C&D Sealed Air fee app | 0.20 | 38.00 |
| KH | Review email from A. Katznelson re: May fee application(.1); Update C&D May Fee Application(.3); Finalize and e-file Fee Application(.3) | 0.70 | 66.50 |
| KH | Review email from A. Katznelson re: (Sealed-Air) May fee application(.1); Update C&D May Fee Application(.3); Finalize and e-file Fee Application(.3) | 0.70 | 66.50 |
| KH | Review January Fee Application of Deloitte Tax(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February Fee Application of Deloitte Tax(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review March Fee Application of Deloitte Tax(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April Fee Application of Pitney Hardin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review May Fee Application of Phillips, Goldman, & Spence(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review May Fee Application of Stroock, Stroock, & Lavan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review May Fee Application of CIBC World Markets Corp(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review May Fee Application of Klett, Rooney, Lieber & Schorling(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review May Fee Application of Kramer, Levin, Naftalis, & Frankel(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April Fee Application of Holme, Roberts, & Owen(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January-March Interim Fee Application of Holme, Roberts, & Owen(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| MTH | Reviewing NOtices re Fee App hearing of Swidler Berlin. | 0.10 | 28.00 |
| **06/30/2005** |  |  |  |
| KJC | Review LAS May monthly | 0.30 | 57.00 |
|  | FOR CURRENT SERVICES RENDERED | 17.20 | 2,011.00 |

Page: 5
06/30/2005

W.R. Grace

ACCOUNT NO:     3000-13D
STATEMENT NO:              34

Fee Applications, Others

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.90 | $280.00 | $252.00 |
| Marla R. Eskin | 0.30 | 290.00 | 87.00 |
| Kathleen J. Campbell | 1.60 | 190.00 | 304.00 |
| Katherine Hemming | 14.40 | 95.00 | 1,368.00 |

TOTAL CURRENT WORK                                              2,011.00

BALANCE DUE                                                     $9,746.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
06/30/2005
ACCOUNT NO:        3000-15D
STATEMENT NO:              49

Hearings

PREVIOUS BALANCE                                                                                              $12,968.85

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 06/14/2005 | | | | |
| | MTH | Reviewing memoranda re June Omnibus hearing. | 0.30 | 84.00 |
| 06/15/2005 | | | | |
| | MTH | Discussion with MRE re contact with RER re June Omnibus. | 0.10 | 28.00 |
| 06/20/2005 | | | | |
| | MRE | Review of e-mail from DEM regarding hearing | 0.10 | 29.00 |
| | MRE | Drafting e-mail to MTH regarding hearing | 0.10 | 29.00 |
| | MTH | Reviewing correspondence from DEM to PVNL and RER re June Omnibus. | 0.10 | 28.00 |
| 06/21/2005 | | | | |
| | MTH | Telephone conference with RER re June Omnibus. | 0.20 | 56.00 |
| 06/23/2005 | | | | |
| | MTH | Telephone conference with RER re omnibus hearing. | 0.10 | 28.00 |
| | MTH | Telephone conference with DC re June Omnibus. | 0.10 | 28.00 |
| | MTH | Correspondence to PVNL and RER re June Omnibus. | 0.10 | 28.00 |
| | MRE | Meeting with MTH regarding hearing | 0.10 | 29.00 |
| | MRE | Review of e-mail from MTH regarding hearing | 0.10 | 29.00 |
| | MTH | Reviewing and mark-up of Agenda re preparation for same. | 0.30 | 84.00 |
| | DEM | Preparation of attorney binder for omnibus hearing | 0.20 | 19.00 |
| 06/24/2005 | | | | |
| | MRE | Meeting with MTH regarding hearing | 0.20 | 58.00 |
| | MTH | Meeting with MRE re hearing. (x2) | 0.30 | 84.00 |
| | MRE | Additional meeting with MTH regarding hearing | 0.10 | 29.00 |

Page: 2
06/30/2005
ACCOUNT NO:    3000-15D
STATEMENT NO:    49

W.R. Grace

Hearings

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | MRE | Review of amended agenda and e-mail to K. Hemming regarding same | 0.20 | 58.00 |
| | MTH | Reviewing correspondence from DEM re Amended Agenda. | 0.10 | 28.00 |
| | MTH | Correspondence to Jay Sakalo re June Omnibus Hearing. | 0.10 | 28.00 |
| | MTH | Preparation for hearing. | 1.00 | 280.00 |
| | MRE | Review of amended agenda and e-mail to K. Hemming regarding same | 0.20 | 58.00 |
| | MTH | Reviewing correspondence from DEM re Amended Agenda. | 0.10 | 28.00 |
| | MTH | Correspondence to Jay Sakalo re June Omnibus Hearing. | 0.10 | 28.00 |
| | MTH | Preparation for hearing. | 1.00 | 280.00 |
| | MTH | Correspondence to and from S. Baena re objection to exclusivity. | 0.20 | 56.00 |
| **06/26/2005** | | | | |
| | MTH | Preparation for hearing. | 4.00 | 1,120.00 |
| **06/27/2005** | | | | |
| | KH | Prepare Attorney binder for 6/27/05 Fee Hearing | 0.50 | 47.50 |
| | MTH | Preparation for hearing. | 3.30 | 924.00 |
| | MTH | Attending hearing. | 2.80 | 784.00 |
| | MTH | Meeting with RER re preparation for hearing. | 0.40 | 112.00 |
| **06/28/2005** | | | | |
| | MRE | Meeting with MTH regarding hearing | 0.20 | 58.00 |
| | MRE | Review of memo from MTH regarding hearing | 0.20 | 58.00 |
| | MTH | Telephone conference with D Carickhoff re Timeline. | 0.10 | 28.00 |
| | MTH | Preparing memorandum to Committee Counsel re June Omnibus issues re exclusivity, Asbestos PI Questionnaire, CMO, etc. | 3.50 | 980.00 |
| | MTH | Correspondence to and from MRE and NDF re hearing events, transcript. | 0.30 | 84.00 |
| | MRE | E-mail with NDF, MTH and DEM regarding transcript | 0.40 | 116.00 |
| | MRE | Meeting with DEM and MTH regarding hearing and transcript | 0.30 | 87.00 |
| **06/29/2005** | | | | |
| | MRE | Review of e-mail from MTH regarding hearing transcript | 0.10 | 29.00 |
| | DAC | Review report on 6/27 hearing and required actions by the Court and Long-Term Incentive Plan | 0.30 | 112.50 |
| **06/30/2005** | | | | |
| | MTH | Reviewing correspondence from DEM (x2) re hearing transcript | 0.20 | 56.00 |
| | DAC | Review memo re: 6/27 hearing | 0.20 | 75.00 |
| | PEM | Review memo re: 6.27 omnibus hearing. | 0.10 | 32.50 |
| | | FOR CURRENT SERVICES RENDERED | 22.40 | 6,217.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.50 | $375.00 | $187.50 |
| Philip E. Milch | 0.10 | 325.00 | 32.50 |
| Mark T. Hurford | 18.80 | 280.00 | 5,264.00 |

W.R. Grace

Hearings

Page: 3
06/30/2005
ACCOUNT NO:    3000-15D
STATEMENT NO:    49

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Marla R. Eskin | 2.30 | 290.00 | 667.00 |
| Diane E. Massey | 0.20 | 95.00 | 19.00 |
| Katherine Hemming | 0.50 | 95.00 | 47.50 |

TOTAL CURRENT WORK                                              6,217.50

BALANCE DUE                                                      $19,186.35

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 06/30/2005 |
| Wilmington  DE | ACCOUNT NO:  3000-16D |
|  | STATEMENT NO:  34 |

Litigation and Litigation Consulting

PREVIOUS BALANCE                                                                                      $3,667.00

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 06/02/2005 |  |  |  |  |
|  | MRE | Review of article regarding environmental law suit against Debtor | 0.10 | 29.00 |
|  | MTH | Reviewing correspondence from MB re Grace lawsuit by NJ | 0.30 | 84.00 |
| 06/30/2005 |  |  |  |  |
|  | MTH | Drafting correspondence (x2) to CA3 re status of Sealed Air Settlement (.5); Correspondence to and from AGL re same (.2); Telephone conference with AGL re same (.2); reviewing appellate period and revising draft correspondence to CA3 and Correspondence to and from AGL re same (.3); discussion with MRE re same (.2). | 1.40 | 392.00 |
|  | MTH | Reviewing correspondence from DEM to Nolley re filing and service of Asbestos PI CMO Opposition. | 0.10 | 28.00 |
|  | MTH | Correspondence to Nolley (Parcels) re Opposition to PI CMO | 0.10 | 28.00 |
|  | MTH | Discussions with Harry re Opposition to Debtors' PI CMO. | 0.20 | 56.00 |
|  | MRE | Review of letters to the third circuit | 0.20 | 58.00 |
|  |  | FOR CURRENT SERVICES RENDERED | 2.40 | 675.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 2.10 | $280.00 | $588.00 |
| Marla R. Eskin | 0.30 | 290.00 | 87.00 |

TOTAL CURRENT WORK                                                                                      675.00

BALANCE DUE                                                                                      $4,342.00

W.R. Grace

Litigation and Litigation Consulting

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
06/30/2005
ACCOUNT NO:      3000-17D
STATEMENT NO:           34

Plan and Disclosure Statement

PREVIOUS BALANCE                                                                    $3,396.40

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 06/03/2005 |  |  |  |  |
|  | MTH | Correspondence to and from J Sakalo and R. Wyron re exclusivity motion. | 0.20 | 56.00 |
| 06/07/2005 |  |  |  |  |
|  | MTH | Reviewing prior pleadings re Debtors' motions to extend exclusivity, objections thereto, and arguments re same re preparing objection to Debtors' 8th Exclusivity motion. | 4.50 | 1,260.00 |
|  | MTH | Reviewing correspondence from PVNL re Debtors' Exclusivity Motion. | 0.10 | 28.00 |
| 06/08/2005 |  |  |  |  |
|  | MTH | Correspondence to J Sakalo re exclusivity motion. | 0.10 | 28.00 |
|  | MTH | Correspondence to PVNL re Debtors' Exclusivity Motion. | 0.10 | 28.00 |
|  | MTH | Working on Objection to Debtors' Exclusivity Motion. | 5.50 | 1,540.00 |
| 06/09/2005 |  |  |  |  |
|  | MTH | Working on Objection to Debtors' 8th Motion to Extend Exclusivity. | 6.50 | 1,820.00 |
| 06/10/2005 |  |  |  |  |
|  | MTH | Correspondence to and from R. Wyron re Debtors' Exclusivity Motion. | 0.20 | 56.00 |
|  | MTH | Reviewing correspondence from Sakalo re Debtors' Exclusivity Motion. | 0.10 | 28.00 |
|  | MTH | Correspondence to and from PVNL re further revised draft Objection and reviewing response to same (.3); additional review and revisions to Objection, including cite checking and Shepards (3.9) | 4.20 | 1,176.00 |
|  | MRE | Review of Joint Motion to Extend Replies to CMO. | 0.10 | 29.00 |
|  | MTH | Review of PD Objection to Exclusivity. | 0.40 | 112.00 |
|  | MTH | Review of FCR Objection to Exclusivity. | 0.30 | 84.00 |
|  | MTH | Correspondence to R Wyron re Debtors' Exclusivity Motion and |  |  |

W.R. Grace

Plan and Disclosure Statement

| | | | HOURS | |
|---|---|---|---|---|
| | | reviewing response to same, Reviewing correspondence from Felderstein re same. | 0.30 | 84.00 |
| 06/13/2005 | | | | |
| | MTH | Reviewing Equity Comm.'s Response to Debtors' Exclusivity Motion. | 0.10 | 28.00 |
| 06/15/2005 | | | | |
| | MTH | Reviewing PD Comm.'s Objection to Debtors' Exclusivity Motion. | 0.50 | 140.00 |
| 06/17/2005 | | | | |
| | MRE | Review of Future Claimants Representative's Objection to Motion to Extend Exclusivity. | 0.30 | 87.00 |
| | MRE | Review of Property Damage Committee's Motion to Extend Exclusivity. | 0.30 | 87.00 |
| 06/20/2005 | | | | |
| | MRE | Review of Reply to Objection to Extend Exclusivity. | 0.30 | 87.00 |
| | MTH | Reviewing correspondence from DEM re exclusivity motion. | 0.10 | 28.00 |
| 06/21/2005 | | | | |
| | MTH | Reviewing Debtors' Motion for Leave to file Reply to Objections to Extension of Exclusivity (.3) and Correspondence to EI, PVNL and RER re same (.1) | 0.40 | 112.00 |
| | MTH | Reviewing correspondence from MRE re Debtors' Motion to File Reply re Exclusivity. | 0.10 | 28.00 |
| | MTH | Reviewing Debtors' Reply re Exclusivity and Correspondence to EI, RER and PVNL re same. | 0.50 | 140.00 |
| 06/23/2005 | | | | |
| | MTH | Preparation for hearing on Debtor's exclusivity motion (1.1); Correspondence to EI re same (.3) | 1.40 | 392.00 |
| 06/24/2005 | | | | |
| | MTH | Reviewing correspondence from MB re exclusivity. | 0.10 | 28.00 |
| 06/28/2005 | | | | |
| | MTH | Telephone conference with MB re events at June Omnibus, business issues re exclusivity. | 0.30 | 84.00 |
| | MTH | Multiple correspondence to and from J Baer re court ordered meeting with Debtors, Bernick suggestion. | 0.30 | 84.00 |
| | MTH | Correspondence to and from RER re timeline re Estimation. | 0.20 | 56.00 |
| | MTH | Reviewing correspondence from S. Baena and R. Frankel re court ordered meeting. | 0.10 | 28.00 |
| | KJC | Discussion with MTH re hearing on termination of exclusivity | 0.50 | 95.00 |
| 06/29/2005 | | | | |
| | KJC | Review EI memo re termination of exclusivity and matters going forward | 0.10 | 19.00 |

Page: 3
06/30/2005

W.R. Grace

ACCOUNT NO:    3000-17D
STATEMENT NO:    34

Plan and Disclosure Statement

| | | HOURS | |
|---|---|---|---|
| KJC | Research re business considerations in terminating exclusivity | 3.00 | 570.00 |
| 06/30/2005 KJC | Discussion with MTH re summary of research re effect of exclusivity on business operations | 0.10 | 19.00 |
| | FOR CURRENT SERVICES RENDERED | 31.30 | 8,441.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 26.60 | $280.00 | $7,448.00 |
| Marla R. Eskin | 1.00 | 290.00 | 290.00 |
| Kathleen J. Campbell | 3.70 | 190.00 | 703.00 |

TOTAL CURRENT WORK                                                                              8,441.00

BALANCE DUE                                                                              $11,837.40

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
06/30/2005
ACCOUNT NO:    3000-18D
STATEMENT NO:    34

Relief from Stay Proceedings

PREVIOUS BALANCE                                                                              $307.30

|            |     |                                                                                           | HOURS |        |
|------------|-----|-------------------------------------------------------------------------------------------|-------|--------|
| 06/06/2005 |     |                                                                                           |       |        |
|            | MTH | Reviewing Mass. DEP Notice of Withdrawal of Motion for Stay Relief.                        | 0.10  | 28.00  |
| 06/07/2005 |     |                                                                                           |       |        |
|            | MRE | Review of Massachusetts EPA's Withdrawal Motion for Relief from Stay.                      | 0.10  | 29.00  |
| 06/13/2005 |     |                                                                                           |       |        |
|            | MTH | Reviewing Montana's Motion for Relief from Stay.                                           | 1.40  | 392.00 |
|            | MTH | Correspondence to PVNL and Horkovich re Montana's Motion for Relief from Stay.             | 0.40  | 112.00 |
| 06/15/2005 |     |                                                                                           |       |        |
|            | MTH | Reviewing correspondence from PVNL re Montana Stay Relief Motion.                          | 0.10  | 28.00  |
| 06/17/2005 |     |                                                                                           |       |        |
|            | MTH | Reviewing correspondence from PVNL re Montana stay relief motion (.1) and Correspondence to J Baer re same (.1) | 0.20 | 56.00 |
|            | MTH | Correspondence to and from J Baer re Montana Stay Relief Motion and Correspondence to and from PVNL re same. | 0.30 | 84.00 |
| 06/24/2005 |     |                                                                                           |       |        |
|            | MRE | Review of additional e-mail from MTH regarding Montana lift stay                          | 0.10  | 29.00  |
|            | MRE | Review of e-mail from PVNL regarding Montana lift stay                                     | 0.10  | 29.00  |
|            | MTH | Correspondence to and from PVNL and NDF re Montana Motion for Stay Relief and contact with Jan Baer re same. | 0.30 | 84.00 |
|            | MTH | Correspondence to and from J Baer re Objection to Montana's Motion for Stay Relief.        | 0.20  | 56.00  |
|            | MRE | Review of e-mail from MTH regarding Montana lift stay motion                               | 0.10  | 29.00  |

W.R. Grace

ACCOUNT NO:     3000-18D
STATEMENT NO:            34

Relief from Stay Proceedings

|  |  | HOURS |  |
|---|---|---|---|
| MRE | Review of e-mail from NDF regarding Montana lift stay motion | 0.10 | 29.00 |
| MTH | Reviewing notice of filing of supplement to Montana's Stay Relief Motion. | 0.10 | 28.00 |
| 06/28/2005 |  |  |  |
| MRE | Review of e-mail from MTH regarding Montana lift stay objection | 0.10 | 29.00 |
| MRE | Review of e-mail from Debtor regarding Montano lift stay objection | 0.10 | 29.00 |
| MRE | Meeting with MTH regarding Montana relief from stay objection | 0.10 | 29.00 |
| MTH | Correspondence to and from J Baer and L. Sinanyan re Montana's Motion for Stay Relief. | 0.30 | 84.00 |
| MTH | Begin reviewing Debtors' draft objection to State of Montana's Motion for Stay Relief. | 0.40 | 112.00 |
| 06/29/2005 |  |  |  |
| MRE | Meeting with MTH regarding Debtors' objection to State of Montana motion to lift stay | 0.40 | 116.00 |
| MRE | Review of Debtors' objection to State of Montana's motion to lift stay | 0.40 | 116.00 |
| MTH | Reviewing Debtors' Objection to Montana Stay Relief Motion. | 0.90 | 252.00 |
| MTH | Reviewing Objection of PD Committee to Montana's Stay Relief Motion. | 0.60 | 168.00 |
| MTH | Reviewing UCC's Objection to Montana's Stay Relief Motion. | 0.40 | 112.00 |
| MTH | Discussions with MRE re Objections of the Debtors, UCC, and PD to Montana's Stay Relief Motion re Committee Joinder thereto. | 0.40 | 112.00 |
| MTH | Drafting Joinder to Debtors' Objection to Montana Stay Relief Motion (.7); Correspondence to NDF re same (.2); reviewing and revising revised Objection from NDF, reviewing and signing COS and Joinder (.3). | 1.20 | 336.00 |
| 06/30/2005 |  |  |  |
| MRE | REview of Official Committee of Unsecured Creditors to Montana Lift Stay. | 0.20 | 58.00 |
| MRE | Review of Property Damage Committee Objection to Montana Motion. | 0.20 | 58.00 |
|  | FOR CURRENT SERVICES RENDERED | 9.30 | 2,624.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 7.30 | $280.00 | $2,044.00 |
| Marla R. Eskin | 2.00 | 290.00 | 580.00 |

TOTAL CURRENT WORK                                                    2,624.00

BALANCE DUE                                                           $2,931.30

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 06/30/2005 |
| Wilmington  DE | ACCOUNT NO:    3000-19D |
|  | STATEMENT NO:           24 |

Tax Issues

PREVIOUS BALANCE                                                                                  $72.60

BALANCE DUE                                                                                       $72.60

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                06/30/2005
Wilmington  DE                                    ACCOUNT NO:        3000-20D
                                                  STATEMENT NO:              33

Tax Litigation

PREVIOUS BALANCE                                                        $468.80

BALANCE DUE                                                            $468.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                06/30/2005
Wilmington  DE                                                      ACCOUNT NO:        3000-21D
                                                                   STATEMENT NO:                25

Travel-Non-Working

PREVIOUS BALANCE                                                                   $1,125.20

BALANCE DUE                                                                        $1,125.20

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                 06/30/2005
Wilmington  DE                                        ACCOUNT NO:      3000-22D
                                                      STATEMENT NO:           38

Valuation

PREVIOUS BALANCE                                                    $1,185.00

BALANCE DUE                                                         $1,185.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                    06/30/2005
Wilmington  DE                                        ACCOUNT NO:        3000-23D
                                                      STATEMENT NO:              38

ZAI Science Trial

PREVIOUS BALANCE                                                        $2,106.20

BALANCE DUE                                                            $2,106.20

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**


Page: 1

W.R. Grace                                                                                   06/30/2005
Wilmington  DE                                               ACCOUNT NO:        3000-24D
                                                                          STATEMENT NO:               11


ZAI Science Trial - Expenses


PREVIOUS BALANCE                                                                        -$44.80


CREDIT BALANCE                                                                           -$44.80


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
06/30/2005

W.R. Grace
Wilmington  DE

ACCOUNT NO:      3000-25D
STATEMENT NO:              4

Others

PREVIOUS BALANCE                                                                      $56.00

BALANCE DUE                                                                           $56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
06/30/2005

ACCOUNT NO:        3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-01 Asset Analysis and Recovery | | | | | |
| 203.00 | 0.00 | 0.00 | 0.00 | 0.00 | $203.00 |
| 3000-02 Asset Disposition | | | | | |
| 105.60 | 0.00 | 0.00 | 0.00 | 0.00 | $105.60 |
| 3000-03 Business Operations | | | | | |
| 307.40 | 594.50 | 0.00 | 0.00 | 0.00 | $901.90 |
| 3000-04 Case Administration | | | | | |
| 1,289.30 | 314.50 | 0.00 | 0.00 | 0.00 | $1,603.80 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 4,140.50 | 5,142.00 | 0.00 | 0.00 | 0.00 | $9,282.50 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| 6,345.40 | 112.00 | 0.00 | 0.00 | 0.00 | $6,457.40 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 21,807.00 | 9,120.00 | 0.00 | 0.00 | 0.00 | $30,927.00 |
| 3000-08 Employee Benefits/Pension | | | | | |
| 23,599.40 | 2,086.00 | 0.00 | 0.00 | 0.00 | $25,685.40 |
| 3000-10 Employment Applications, Others | | | | | |
| 7,720.60 | 29.00 | 0.00 | 0.00 | 0.00 | $7,749.60 |
| 3000-11 Expenses | | | | | |
| 7,517.93 | 0.00 | 10,842.83 | 0.00 | 0.00 | $18,360.76 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-12 Fee Applications, Applicant | | | | | |
| 5,250.50 | 1,078.00 | 0.00 | 0.00 | 0.00 | $6,328.50 |
| 3000-13 Fee Applications, Others | | | | | |
| 7,735.50 | 2,011.00 | 0.00 | 0.00 | 0.00 | $9,746.50 |
| 3000-15 Hearings | | | | | |
| 12,968.85 | 6,217.50 | 0.00 | 0.00 | 0.00 | $19,186.35 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| 3,667.00 | 675.00 | 0.00 | 0.00 | 0.00 | $4,342.00 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 3,396.40 | 8,441.00 | 0.00 | 0.00 | 0.00 | $11,837.40 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| 307.30 | 2,624.00 | 0.00 | 0.00 | 0.00 | $2,931.30 |
| 3000-19 Tax Issues | | | | | |
| 72.60 | 0.00 | 0.00 | 0.00 | 0.00 | $72.60 |
| 3000-20 Tax Litigation | | | | | |
| 468.80 | 0.00 | 0.00 | 0.00 | 0.00 | $468.80 |
| 3000-21 Travel-Non-Working | | | | | |
| 1,125.20 | 0.00 | 0.00 | 0.00 | 0.00 | $1,125.20 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 2,106.20 | 0.00 | 0.00 | 0.00 | 0.00 | $2,106.20 |
| 3000-24 ZAI Science Trial - Expenses | | | | | |
| -44.80 | 0.00 | 0.00 | 0.00 | 0.00 | -$44.80 |
| 3000-25 Others | | | | | |
| 56.00 | 0.00 | 0.00 | 0.00 | 0.00 | $56.00 |
| 111,330.68 | 38,444.50 | 10,842.83 | 0.00 | 0.00 | $160,618.01 |

W.R. Grace

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.