**L TERSIGNI CONSULTING, P.C.**

**Certified Public Accountant**

1010 Summer Street - Suite 201
Stamford, CT. 06905
Telephone:  203-252-2564
Facsimile: 203-252-2562

**May 19, 2005**

**Invoice No. 06605**

**Marla R. Eskin, Esq.**
**Campbell & Levine LLC**
**800 N. King Street**
**Suite 300**
**Wilmington, DE.   19801**

# RE:    W.R.Grace

For services rendered in connection with the above-captioned matter during the period
April 1, 2005 through April 30, 2005 as per the attached analysis.

| Professional Fees  (see Schedule A) | Hours | Amount |
|---|---|---|
| Loreto T. Tersigni  - President | 13.40 | $7,370.00 |
| James Sinclair - Senior Managing Director | 99.20 | $51,088.00 |
| Robert Mathews  - Managing Director | 11.40 | $5,700.00 |
| Michael Berkin  - Managing Director | 47.80 | $23,900.00 |
| Susan Plotzky  - Managing Director | 5.20 | $2,600.00 |
| Peter Rubsam  - Managing Director | 11.10 | $5,550.00 |
| Christopher Curti - Director | 2.90 | $1,131.00 |
| Aaron Prills - Manager | 34.80 | $10,092.00 |
| Cheryl Wright - Manager | 75.90 | $22,011.00 |
| Dottie-Jo Collins - Manager | 15.50 | $4,495.00 |

| Expenses   (see Schedule C) | |
|---|---|
| Research, Telephone, Xerox | $190.54 |

**T O T A L**          $134,127.54

Please Note:  Schedule B (attached) reflects Professional Services Summary
            by Task Codes for Court Approved Professionals

**L TERSIGNI CONSULTING, P.C.**
**Certified Public Accountant**

1010 Summer Street - Suite 201
Stamford, CT. 06905
Telephone: 203-252-2564
Facsimile: 203-252-2562

May 19, 2005

**Invoice No. 06605**

Marla R. Eskin, Esq.
Campbell & Levine LLC
800 N. King Street
Suite 300
Wilmington, DE. 19801

# RE:    W.R.Grace

Summary of Professional Services Rendered:   April 1-30, 2005

| Name | Position | Schedule | Rate (2005) | Hours | Amount |
|------|----------|----------|-------------|-------|--------|
| Loreto T. Tersigni | President | Schedule A | $550 | 13.40 | $7,370.00 |
| James Sinclair | Senior Managing Director | Schedule A | $515 | 99.20 | $51,088.00 |
| Robert Mathews | Managing Director | Schedule A | $500 | 11.40 | $5,700.00 |
| Michael Berkin | Managing Director | Schedule A | $500 | 47.80 | $23,900.00 |
| Susan Plotzky | Managing Director | Schedule A | $500 | 5.20 | $2,600.00 |
| Peter Rubsam | Managing Director | Schedule A | $500 | 11.10 | $5,550.00 |
| Christopher Curti | Director | Schedule A | $390 | 2.90 | $1,131.00 |
| Aaron Prills | Manager | Schedule A | $290 | 34.80 | $10,092.00 |
| Cheryl Wright | Manager | Schedule A | $290 | 75.90 | $22,011.00 |
| Dottie-Jo Collins | Manager | Schedule A | $290 | 15.50 | $4,495.00 |
| **Total Professional Services- Schedule A:** | | | | **317.20** | **$133,937.00** |
| **Total Out of Pocket Expenses- Schedule C:** | | | | | **$190.54** |
| **TOTAL  DUE  THIS  INVOICE** | | | | | **$134,127.54** |

Please Note:  Schedule B (attached) reflects Professional Services Summary
by Task Codes for Court Approved Professionals

# W.R. Grace

## Schedule A

## Services Rendered during the Period:   April 1, 2005 through April 30, 2005

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| **Loreto Tersigni - President** | | | | | | |
| 4/4/05 | LT | Preparation of securities trading price analysis requested by ACC counsel | 26 | 0.20 | $550.00 | $110.00 |
| 4/5/05 | LT | Discussion with ACC regarding financial issues related to POR | 16 | 1.20 | $550.00 | $660.00 |
| 4/5/05 | LT | Preparation of recovery analysis requested by ACC | 16 | 2.30 | $550.00 | $1,265.00 |
| 4/8/05 | LT | Review of Bubnovich affidavits and related issues for discussion with counsel | 16 | 2.00 | $550.00 | $1,100.00 |
| 4/11/05 | LT | Discussion with ACC counsel of issues for deposition of witnesses regarding Festo compensation | 08 | 1.00 | $550.00 | $550.00 |
| 4/13/05 | LT | Review engagement status | 26 | 0.60 | $550.00 | $330.00 |
| 4/13/05 | LT | Review monthly fee application for February 2005 including timekeeper daily entries | 11 | 0.50 | $550.00 | $275.00 |
| 4/14/05 | LT | Preparation of 2004 actual vs. 2005 budget operations analysis for ACC counsel | 26 | 1.90 | $550.00 | $1,045.00 |
| 4/20/05 | LT | Review motion regarding Hatco proposed settlement agreement | 26 | 1.20 | $550.00 | $660.00 |
| 4/21/05 | LT | Preparation of financial analysis regarding securities value and trends as requested by ACC counsel | 26 | 0.60 | $550.00 | $330.00 |
| 4/26/05 | LT | Review engagement status | 26 | 0.70 | $550.00 | $385.00 |
| 4/26/05 | LT | Review monthly fee application for March 2005 including timekeeper daily entries | 11 | 0.50 | $550.00 | $275.00 |
| 4/28/05 | LT | Preparation of POR status and related issues as requested by ACC counsel | 16 | 0.70 | $550.00 | $385.00 |
| | | Sub-Total | | 13.40 | | $7,370.00 |
| **James Sinclair - Senior Managing Director** | | | | | | |
| 4/12/05 | JS | Discuss with Tersigni and Berkin revised terms for POR at request of counsel | 16 | 1.00 | $515.00 | $515.00 |
| 4/12/05 | JS | Review KERP terms of selected asbestos bankrupt companies in preparation for depositions on Festa CEO Employment Motion at request of counsel | 08 | 0.70 | $515.00 | $360.50 |
| 4/12/05 | JS | Review Bubnovich Affidavit and Supplemental Affidavit on executive compensation in preparation for depositions on Festa CEO Employment Motion | 08 | 1.00 | $515.00 | $515.00 |
| 4/12/05 | JS | Review various Grace and Objector filings, affidavits and memos re executive compensation in preparation for depositions on Festa CEO Employment Motion. | 08 | 1.60 | $515.00 | $824.00 |
| 4/12/05 | JS | Call with counsel in preparation for depositions on Festa CEO Employment Motion on 4/13 and 4/14/05. | 08 | 0.50 | $515.00 | $257.50 |
| 4/12/05 | JS | Review Norris Employment Agreement of 1/1/2001 in preparation for depositions on Festa CEO Employment Motion. | 08 | 1.90 | $515.00 | $978.50 |
| 4/12/05 | JS | Review Norris Amendment to Employment Agreement of 11/6/2002 in preparation for depositions on Festa CEO Employment Motion. | 08 | 1.00 | $515.00 | $515.00 |
| 4/12/05 | JS | Review Proposed Hatco Project Transaction memorandum, draft questions, for Blackstone/Company for due diligence. | 26 | 1.60 | $515.00 | $824.00 |
| 4/13/05 | JS | Review Bankruptcy Abuse Act passed by Senate re retention payments in preparation for depositions on Festa CEO Employment Motion. | 08 | 0.90 | $515.00 | $463.50 |

# W.R. Grace

## Schedule A

## Services Rendered during the Period:   April 1, 2005 through April 30, 2005

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 4/13/05 | JS | Review counsel's document requests, Bubnovich's memoranda and schedules on retention programs, CEO compensation comparisons of companies in bankruptcy in preparation for depositions on Festa CEO Employment Motion. | 08 | 3.10 | $515.00 | $1,596.50 |
| 4/13/05 | JS | Review Hatco Settlement Motion for due diligence and possible objection to Motion to Court. | 26 | 1.30 | $515.00 | $669.50 |
| 4/13/05 | JS | Review Exhibit 1, Settlement Agreement, to Hatco Settlement Motion for due diligence and possible objection to Motion to Court. | 26 | 2.80 | $515.00 | $1,442.00 |
| 4/13/05 | JS | Commence review of Exhibit 1A, Remediation Agreement, to Hatco Settlement Motion for due diligence and possible objection to Motion to Court. | 26 | 3.30 | $515.00 | $1,699.50 |
| 4/14/05 | JS | Review Exhibit 1B, Insurance Policy Documents, Known Conditions Document List, to Hatco Settlement Motion for due diligence and possible objection to Motion to Court. | 26 | 3.10 | $515.00 | $1,596.50 |
| 4/14/05 | JS | Review Exhibit 1C, Administrative Consent Order of NJ Department of Environmental Protection (NJDEP), to Hatco Settlement Motion for due diligence and possible objection to Motion to Court. | 26 | 2.20 | $515.00 | $1,133.00 |
| 4/14/05 | JS | Review Exhibit 2, Natural Resource Damages Settlement Agreement with NJDEP, to Hatco Settlement Motion for due diligence and possible objection to Motion to Court. | 26 | 2.90 | $515.00 | $1,493.50 |
| 4/14/05 | JS | Review Exhibit 3, Agreement with Marsh USA Inc., adviser to Grace on environmental risk programs, to Hatco Settlement Motion for due diligence and possible objection to motion to Court. | 26 | 1.00 | $515.00 | $515.00 |
| 4/14/05 | JS | Further review of Exhibit 1A, Remediation Agreement, to Hatco Settlement Motion for due diligence and possible objection to Motion to Court. | 26 | 0.90 | $515.00 | $463.50 |
| 4/15/05 | JS | Further review to Exhibits to Hatco Settlement Motion for due diligence and possible objection to Motion to Court. | 26 | 1.50 | $515.00 | $772.50 |
| 4/15/05 | JS | Develop questions for conference call with Company re Hatco Settlement Motion for due diligence, send memo to counsel re status at request of counsel. | 26 | 1.30 | $515.00 | $669.50 |
| 4/15/05 | JS | Discuss Hatco Settlement Motion with Tersigni for possible objection to Motion to Court. | 26 | 0.20 | $515.00 | $103.00 |
| 4/18/05 | JS | Review of POR, Disclosure Statement, and Exhibits 3 and 4 for priorities of claims re HatcoSettlement Motion for possible objection to Motion to Court. | 26 | 3.40 | $515.00 | $1,751.00 |
| 4/18/05 | JS | Review Section 507 of Bankruptcy Code, as amended, for priorities of claims re Hatco Settlement Motion for possible objection to Motion to Court. | 26 | 2.20 | $515.00 | $1,133.00 |
| 4/18/05 | JS | Further review of Hatco Settlement Motion, Exhibits to Motion, Blackstone's Proposed Hatco Project Transaction memorandum for possible objection to Motion to Court. | 26 | 2.10 | $515.00 | $1,081.50 |
| 4/18/05 | JS | Discuss with Tersigni Hatco Settlement Motion for possible objection to Motion to Court. | 26 | 0.60 | $515.00 | $309.00 |
| 4/18/05 | JS | Discuss with counsel Hatco Settlement Motion for possible objection to Motion to Court. | 26 | 0.30 | $515.00 | $154.50 |
| 4/19/05 | JS | Review Bubnovich deposition transcript of 4/13/05 for objection to Festa CEO Employment Motion to Court. | 08 | 2.20 | $515.00 | $1,133.00 |
| 4/19/05 | JS | Review Bubnovich Affidavit and Supplemental Affidavit, ACC Objection to Motion and Motion in preparation for hearing on 4/25/05 re Motion. | 08 | 1.90 | $515.00 | $978.50 |
| 4/19/05 | JS | Review memoranda from counsel, Motion and Exhibits for possible objection to Hatco Settlement Motion to Court. | 26 | 1.00 | $515.00 | $515.00 |
| 4/19/05 | JS | Review Disclosure Statement, write memorandum to counsel re environmental claims for possible objection to Hatco Settlement Motion at request of counsel. | 26 | 1.50 | $515.00 | $772.50 |
| 4/20/05 | JS | Further review of Hatco Settlement Motion and Exhibits, memoranda, in preparation for conference call with Company for due diligence and possible objection to Motion to Court. | 26 | 1.70 | $515.00 | $875.50 |

# W.R. Grace

## Schedule A

## Services Rendered during the Period:   April 1, 2005 through April 30, 2005

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|------|--|---------|-----------|-------|-----------|-------|
| 4/21/05 | JS | Review, analyze earnings report for 1st Quarter 2005 for due diligence and valuation for POR and settlement. | 16 | 3.50 | $515.00 | $1,802.50 |
| 4/21/05 | JS | Further review of transcript of Bubnovich deposition of 4/13/05 in preparation for hearing on 4/25/05 for objection to Festa CEO Employment Motion. | 08 | 1.30 | $515.00 | $669.50 |
| 4/21/05 | JS | Review transcript of Vanderslice deposition of 4/14/05 in preparation for hearing on 4/25/05 for objection to Festa CEO Employment Motion. | 08 | 2.90 | $515.00 | $1,493.50 |
| 4/21/05 | JS | Review Company's 2005 Operating Plan for comparison with 1st Quarter 2005 financial results for monitoring and valuation for POR and settlement. | 16 | 1.80 | $515.00 | $927.00 |
| 4/22/05 | JS | Review Prills' Presentation to ACC - 2004 Results and 2005 Plan for monitoring, valuation, POR and settlement. | 16 | 2.40 | $515.00 | $1,236.00 |
| 4/22/05 | JS | Review valuation of 9/30/04 for updated market multiple valuation and DCF valuation, review 2005 projections in Company's 2005 Operating Plan, for POR and settlement. | 16 | 3.30 | $515.00 | $1,699.50 |
| 4/22/05 | JS | Commence review of LTC's long-term projections (2006-2010) to develop revised long-term projections for updated valuation for POR and settlement. | 16 | 2.00 | $515.00 | $1,030.00 |
| 4/25/05 | JS | Call with counsel re Bubnovich comparison of CEO compensation of companies in bankruptcy due to asbestos in preparation for hearing on 4/25/05 for objection to Festa CEO Employment Motion. | 08 | 0.40 | $515.00 | $206.00 |
| 4/25/05 | JS | Review Bubnovich Second Supplemental Affidavit, original affidavit and First Supplemental Affidavit and attendant exhibits in preparation for hearing on 4/25/05 for objection to Festa CEO Employment Motion. | 08 | 0.90 | $515.00 | $463.50 |
| 4/25/05 | JS | Review PI-ACC Objection, LTC comparisons of CEO compensation, LTC memoranda to counsel re Festa Motion, depositions of Bubnovich and Vanderslice in preparation for hearing on 4/25/05 for objection to Festa  Motion | 08 | 3.10 | $515.00 | $1,596.50 |
| 4/25/05 | JS | Review market value and appreciation schedules of securities and debt for POR and settlement. | 16 | 0.70 | $515.00 | $360.50 |
| 4/26/05 | JS | Review recent articles in trade journals re outlook for specialty chemicals for revised projections for new valuation for POR and settlement. | 16 | 1.20 | $515.00 | $618.00 |
| 4/26/05 | JS | Revise 2005 projections for new valuation for POR and settlement. | 16 | 1.60 | $515.00 | $824.00 |
| 4/26/05 | JS | Commence revision of long-term projections (2006-2010) for new DCF valuation for valuation for POR and settlement. | 16 | 3.40 | $515.00 | $1,751.00 |
| 4/26/05 | JS | Call with CIBC, adviser to Futures Rep., re Hatco Settlement Motion for possible objection to Motion to Court. | 26 | 0.40 | $515.00 | $206.00 |
| 4/26/05 | JS | Memo to council re Hatco Settlement Motion for possible objection to Motion to Court. | 26 | 0.40 | $515.00 | $206.00 |
| 4/26/05 | JS | Call with counsel in preparation for conference call with Company re Hatco Settlement Motion for possible objection to Motion to Court. | 26 | 0.40 | $515.00 | $206.00 |
| 4/26/05 | JS | Review Hatco Settlement Motion and Exhibits, develop questions for conference call with Company on 4/27/05 for possible objection to Motion to Court. | 26 | 2.80 | $515.00 | $1,442.00 |
| 4/27/05 | JS | Call with counsel to review questions in preparation for conference call with Company on 4/27/05 re Hatco Settlement Motion for possible objection to Motion to Court. | 26 | 0.30 | $515.00 | $154.50 |
| 4/27/05 | JS | Conference call with Company, Blackstone, ACC counsel and Company counsel re Hatco Settlement Motion for due diligence and for possible objection to Motion to Court. | 26 | 1.20 | $515.00 | $618.00 |
| 4/27/05 | JS | Review conference call with Company with ACC counsel re Hatco Settlement Motion for possible objection to Motion to Court. | 26 | 0.20 | $515.00 | $103.00 |
| 4/27/05 | JS | Review Hatco Signed Settlement Agreement for NJDEP terms for due diligence for recommendation to ACC re Hatco Settlement Motion. | 26 | 0.90 | $515.00 | $463.50 |

# W.R. Grace

## Schedule A

## Services Rendered during the Period:   April 1, 2005 through April 30, 2005

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 4/28/05 | JS | Meet with Tersigni to plan work to be done, assignments, for POR and settlement. | 16 | 0.90 | $515.00 | $463.50 |
| 4/28/05 | JS | Commence review of Defined Benefit Plan Motion and Exhibits for new valuation for POR and settlement and for possible objection to Motion to Court. | 16 | 2.00 | $515.00 | $1,030.00 |
| 4/28/05 | JS | Write memorandum of recommendation to counsel and ACC for Hatco Settlement Motion. | 26 | 2.40 | $515.00 | $1,236.00 |
| 4/29/05 | JS | Discuss 2005 window for tax reduction on repatriated foreign earnings with Tersigni for monitoring and new valuation for POR and settlement. | 16 | 0.30 | $515.00 | $154.50 |
| 4/29/05 | JS | Review estimated NOL for Grace per POR and 524(g) trust for effect of 2005 window for tax reduction on repatriated foreign earnings for new valuation. | 16 | 1.90 | $515.00 | $978.50 |
| 4/29/05 | JS | Further review of Defined Benefit Plan Motion and Exhibits for new valuation for POR and settlement and for possible objection to Motion to Court. | 16 | 3.20 | $515.00 | $1,648.00 |
| 4/29/05 | JS | Commence drafting questions for conference call with Company on 5/5/05 re 1st Quarter 2005 operating results for due diligence and new valuation for POR and settlement. | 16 | 1.50 | $515.00 | $772.50 |
| 4/29/05 | JS | Commence drafting questions for call to Company re 2005 window for tax reduction on repatriated foreign earnings for new valuation for POR and settlement. | 16 | 1.20 | $515.00 | $618.00 |
| | | Sub-Total | | 99.20 | | $51,088.00 |

### Robert Mathews - Managing Director

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 4/8/05 | RM | Financial analysis executed at the request of ACC counsel | 26 | 0.60 | $500.00 | $300.00 |
| 4/15/05 | RM | Financial analysis executed at the request of ACC counsel | 26 | 0.70 | $500.00 | $350.00 |
| 4/20/05 | RM | Financial analysis executed at the request of ACC counsel | 26 | 1.00 | $500.00 | $500.00 |
| 4/21/05 | RM | Financial analysis executed at the request of ACC counsel | 26 | 2.20 | $500.00 | $1,100.00 |
| 4/26/05 | RM | Financial analysis executed at the request of ACC counsel | 26 | 2.30 | $500.00 | $1,150.00 |
| 4/27/05 | RM | Financial analysis executed at the request of ACC counsel | 26 | 2.20 | $500.00 | $1,100.00 |
| 4/29/05 | RM | Financial analysis executed at the request of ACC counsel | 26 | 2.40 | $500.00 | $1,200.00 |
| | | Sub-Total | | 11.40 | | $5,700.00 |

### Michael Berkin - Managing Director

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 4/4/05 | MB | Review 4/1/04 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $500.00 | $250.00 |
| 4/5/05 | MB | Prepare for conference call with ACC member to discuss recovery model | 16 | 1.20 | $500.00 | $600.00 |
| 4/5/05 | MB | Review draft of presentation to ACC counsel summarizing 2004 results and 2005 business plan | 26 | 1.50 | $500.00 | $750.00 |
| 4/5/05 | MB | Edit draft of presentation to ACC counsel summarizing 2004 results and 2005 business plan | 26 | 1.90 | $500.00 | $950.00 |
| 4/7/05 | MB | Discuss upcoming Bubnovich and Vanderslice depositions with ACC counsel | 08 | 0.50 | $500.00 | $250.00 |
| 4/7/05 | MB | Prepare supporting compensation data in preparation for Bubnovich and Vanderslice depositions in response to request from ACC counsel | 08 | 1.70 | $500.00 | $850.00 |

# W.R. Grace

## Schedule A

## Services Rendered during the Period:   April 1, 2005 through April 30, 2005

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 4/8/05 | MB | Review Bubnovich affidavit in preparation for discussion with ACC counsel pertaining to Bubnovich deposition | 08 | 1.20 | $500.00 | $600.00 |
| 4/8/05 | MB | Review supplemental Bubnovich affidavit in preparation for discussion with ACC counsel pertaining to Bubnovich deposition | 08 | 0.60 | $500.00 | $300.00 |
| 4/8/05 | MB | Review Vanderslice affidavit in preparation for discussion with ACC counsel pertaining to Bubnovich deposition | 08 | 0.60 | $500.00 | $300.00 |
| 4/8/05 | MB | Discuss compensation data used in Bubnovich and Vanderslice affidavits with ACC counsel | 08 | 0.70 | $500.00 | $350.00 |
| 4/8/05 | MB | Review debtor comparison of CEO compensation packages in preparation for discussion with ACC counsel pertaining to Bubnovich deposition | 08 | 1.20 | $500.00 | $600.00 |
| 4/8/05 | MB | Review board minutes and charts related to Festa hiring in connection with Bubnovich deposition | 08 | 1.80 | $500.00 | $900.00 |
| 4/8/05 | MB | Review debtor schedule of Ch 11 retention benefit level schedule in connection with preparation for Bubnovich deposition | 08 | 1.60 | $500.00 | $800.00 |
| 4/8/05 | MB | Review Jan 2005 revised Festa employment agreement in preparation for Bubnovich deposition | 08 | 1.00 | $500.00 | $500.00 |
| 4/11/05 | MB | Review details of comparable company retention packages for CEOs in connection with preparation for Bubnovich deposition | 08 | 2.60 | $500.00 | $1,300.00 |
| 4/11/05 | MB | Discuss Festa executive compensation with ACC counsel in connection with Bubnovich deposition | 08 | 1.00 | $500.00 | $500.00 |
| 4/11/05 | MB | Review provisions in Bankruptcy Abuse Prevention Act of 2005 pertaining to limitations on retention payments in connection with assessment of Festa compensation | 08 | 1.80 | $500.00 | $900.00 |
| 4/11/05 | MB | Review 4/8/04 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $500.00 | $250.00 |
| 4/14/05 | MB | Review and analyze motion authorizing approval of settlement agreement and pertaining to HATCO site | 26 | 1.80 | $500.00 | $900.00 |
| 4/14/05 | MB | Review HATCO settlement agreement in connection with assessment of related motion | 26 | 1.40 | $500.00 | $700.00 |
| 4/14/05 | MB | Review HATCO remediation agreement in connection with assessment of related motion | 26 | 2.20 | $500.00 | $1,100.00 |
| 4/14/05 | MB | Review miscellaneous policy documents supporting HATCO motion | 26 | 2.40 | $500.00 | $1,200.00 |
| 4/14/05 | MB | Review NJ DEP Administrative Consent order in support of HATCO motion | 26 | 1.20 | $500.00 | $600.00 |
| 4/14/05 | MB | Review letter agreement with Marsh in connection with assessment of HATCO motion | 26 | 1.20 | $500.00 | $600.00 |
| 4/22/05 | MB | Review 4/15/04 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $500.00 | $250.00 |
| 4/25/05 | MB | Respond to ACC counsel questions related to Festa retention program in preparation for hearing | 08 | 1.20 | $500.00 | $600.00 |
| 4/25/05 | MB | Review 4/22/04 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $500.00 | $250.00 |
| 4/27/05 | MB | Financial analysis executed at the request of ACC counsel | **26** | 0.40 | $500.00 | $200.00 |
| 4/28/05 | MB | Engagement status review to identify open issues for work plan development | 26 | 1.00 | $500.00 | $500.00 |
| 4/28/05 | MB | Discuss open issues and distribute work plan with LTC staff | 26 | 0.50 | $500.00 | $250.00 |
| 4/28/05 | MB | Review motion to authorize 2005 pension payment | 08 | 2.20 | $500.00 | $1,100.00 |
| 4/28/05 | MB | Review 2003 motion and related information to authorize pension payments in connection with assessment of 2005 motion | 08 | 1.90 | $500.00 | $950.00 |

# W.R. Grace

## Schedule A

## Services Rendered during the Period:   April 1, 2005 through April 30, 2005

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|---|---|---|---|---|---|---|
| 4/28/05 | MB | Review 2004 motion and related information to authorize pension payments in connection with assessment of 2005 motion | 08 | 1.70 | $500.00 | $850.00 |
| 4/29/05 | MB | Analyze 2005 pension motion for reasonability | 08 | 2.00 | $500.00 | $1,000.00 |
| 4/29/05 | MB | Develop issue list for submission to debtor pertaining to 2005 pension contribution motion | 08 | 1.50 | $500.00 | $750.00 |
| 4/29/05 | MB | Review 4/29 8K pertaining to compensation arrangements in connection with monitoring operations | 08 | 1.00 | $500.00 | $500.00 |
| 4/29/05 | MB | Review Richard Brown employment agreement in connection with monitoring continuing operations | 08 | 0.70 | $500.00 | $350.00 |
| 4/29/05 | MB | Review Festa employment agreement publicly filed to ensure consistency with motion | 08 | 0.60 | $500.00 | $300.00 |
| | | Sub-Total | | 47.80 | | $23,900.00 |

### Susan Plotzky - Managing Director

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|---|---|---|---|---|---|---|
| 4/7/05 | SP | Evaluate comparable executive compensation analysis requested by counsel | 08 | 0.40 | $500.00 | $200.00 |
| 4/13/05 | SP | Research and prepare financial analyses as requested by counsel | 26 | 0.40 | $500.00 | $200.00 |
| 4/21/05 | SP | Research and prepare financial analyses as requested by counsel | 26 | 2.70 | $500.00 | $1,350.00 |
| 4/22/05 | SP | Review and update financial analyses as requested by counsel | 26 | 1.40 | $500.00 | $700.00 |
| 4/25/05 | SP | Review and update financial analyses as requested by counsel | 26 | 0.30 | $500.00 | $150.00 |
| | | Sub-Total | | 5.20 | | $2,600.00 |

### Peter Rubsam - Managing Director

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|---|---|---|---|---|---|---|
| 4/6/05 | PR | Review and analyze Rohm and Haas Lehman Brothers Chemical Conference presentation on market, geographical analysis and segment review and outlook for comparable company analysis | 21 | 2.10 | $500.00 | $1,050.00 |
| 4/7/05 | PR | Review and analyze Lubrizol 2005 investor presentation on growth strategy, market outlook, segment review and cost containment for comparable company analysis | 21 | 1.20 | $500.00 | $600.00 |
| 4/7/05 | PR | Review and analyze Lubrizol 2005 investor presentation on Noveon acquisition, financial targets, organic growth and profitability and cash flow analysis for comparable company analysis | 21 | 1.20 | $500.00 | $600.00 |
| 4/8/05 | PR | Review and analyze Albemarle February 2005 Morgan Stanley conference presentation on company overview, cash flow, growth opportunities, segment and geographical review and outlook for comparable company review | 21 | 1.80 | $500.00 | $900.00 |
| 4/26/05 | PR | Analyze and review Rohm & Haas April 2005 8k earnings release for Q1,regional and segment review and comparison to prior year for comparable company analysis | 21 | 1.80 | $500.00 | $900.00 |
| 4/26/05 | PR | Review and analyze prepetition bank debt on historical 10ks and credit agreement with the bank as requested by counsel | 21 | 1.20 | $500.00 | $600.00 |
| 4/27/05 | PR | Review and analyze Lubrizol April 2005 8k on Q1 operating results, comparison to prior year, earnings outlook and business segment review for comparable company analysis | 21 | 1.80 | $500.00 | $900.00 |
| | | Sub-Total | | 11.10 | | $5,550.00 |

# W.R. Grace

### Schedule A

## Services Rendered during the Period:   April 1, 2005 through April 30, 2005

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| **Christopher Curti - Director** | | | | | | |
| 4/5/05 | CC | Analyze WR Grace stock price changes in March-April 2005 and summarize share price changes, market capitalization | 28 | 0.60 | $390.00 | $234.00 |
| 4/5/05 | CC | Analyze two year and five year changes in WR Grace stock price; prepare graphs and summary analysis for colleague | 28 | 0.60 | $390.00 | $234.00 |
| 4/6/05 | CC | Analyze ownership of WR Grace for 2003 and 2004 through December 31, 2004 SEC filings, and note significant changes and prepare summary report, per request from colleague | 28 | 1.70 | $390.00 | $663.00 |
| | | Sub-Total | | 2.90 | | $1,131.00 |
| **Aaron Prills - Manager** | | | | | | |
| 4/1/05 | AP | Prepared memorandum to Grace regarding questions regarding financial documents filed with the court to analyze the detail of the calculations included in the document. | 26 | 0.50 | $290.00 | $145.00 |
| 4/4/05 | AP | Prepared follow-up questions for Grace's financial advisor regarding discrepancies between the Disclosure Statement and the Grace quarterly reports to analyze the differences. | 26 | 0.70 | $290.00 | $203.00 |
| 4/5/05 | AP | Reviewed the Grace end of year presentation to counsel to analyze the presentation and whether additional information on the plan was required. | 28 | 1.00 | $290.00 | $290.00 |
| 4/6/05 | AP | Prepared analysis to analyze the impact of what different interest rates would have on the Grace post-petition accruals to analyze magnitude of the interest changes. | 26 | 1.20 | $290.00 | $348.00 |
| 4/6/05 | AP | Prepared cash flow reconciliation between the Grace 10K filing for 2004 and the cash flow presentation provided to the Creditors to analyze the cash from financing activities generated during the year. | 26 | 0.60 | $290.00 | $174.00 |
| 4/6/05 | AP | Prepared cash flow reconciliation between the Grace 10K filing for 2004 and the cash flow presentation provided to the Creditors to analyze the cash from investing activities generated during the year. | 26 | 0.60 | $290.00 | $174.00 |
| 4/6/05 | AP | Prepared cash flow reconciliation between the Grace 10K filing for 2004 and the cash flow presentation provided to the Creditors to analyze the cash from operating activities generated during the year. | 26 | 1.20 | $290.00 | $348.00 |
| 4/6/05 | AP | Prepared schedule comparing the change in accrued interest for the varying interest rates regarding the bank claim to analyze the magnitude of the change. | 26 | 2.30 | $290.00 | $667.00 |
| 4/6/05 | AP | Prepared updates to the Grace 2005 plan presentation to counsel to provide additional retail regarding the plan and the performance by region. | 26 | 1.00 | $290.00 | $290.00 |
| 4/6/05 | AP | Reviewed historical prime rates during the Grace post-petition time period to analyze changes in the rate and how this may impact the interest rate used to calculate post-petition interest accruals. | 28 | 1.20 | $290.00 | $348.00 |
| 4/6/05 | AP | Reviewed the Grace quarterly reporting package for December 2004 to analyze the qualitative section regarding detail about the change in cash during the year. | 28 | 0.50 | $290.00 | $145.00 |
| 4/6/05 | AP | Reviewed the interest rate used in the Grace plan of reorganization with the Company's financial advisor to analyze the reasons the specified rate was used in the plan. | 28 | 0.50 | $290.00 | $145.00 |
| 4/13/05 | AP | Prepared schedule to analyze the historical year-over-year change in Grace's net sales as part of the analysis for the presentation to counsel. | 26 | 0.50 | $290.00 | $145.00 |

# W.R. Grace

Schedule A

## Services Rendered during the Period:   April 1, 2005 through April 30, 2005

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|------|--|---------|-----------|-------|-----------|-------|
| 4/14/05 | AP | Prepared Grace consolidated balance sheet from the Monthly Operating report for the month ended November 30, 2004 to analyze the historical trends in key balances for the company. | 26 | 0.60 | $290.00 | $174.00 |
| 4/14/05 | AP | Prepared Grace filing-entities balance sheet from the Monthly Operating report for the month ended November 30, 2004 to analyze the historical trends in key balances for the company. | 26 | 0.60 | $290.00 | $174.00 |
| 4/14/05 | AP | Prepared the Grace consolidated income statement for the month and YTD ending November 30, 2004 to analyze the historical performance of the Company. | 26 | 0.60 | $290.00 | $174.00 |
| 4/15/05 | AP | Prepared Grace consolidated balance sheet from the Monthly Operating report for the month ended December 31, 2004 to analyze the historical trends in key balances for the company. | 26 | 0.60 | $290.00 | $174.00 |
| 4/15/05 | AP | Prepared Grace consolidated balance sheet from the Monthly Operating report for the month ended February 28, 2005 to analyze the historical trends in key balances for the company. | 26 | 0.60 | $290.00 | $174.00 |
| 4/15/05 | AP | Prepared Grace consolidated balance sheet from the Monthly Operating report for the month ended January 31, 2005 to analyze the historical trends in key balances for the company. | 26 | 0.60 | $290.00 | $174.00 |
| 4/15/05 | AP | Prepared Grace December 31, 2004 monthly cash flow statement to analyze the sources and uses of cash during the month and how this compares with prior time periods. | 26 | 0.60 | $290.00 | $174.00 |
| 4/15/05 | AP | Prepared Grace February 28, 2005 monthly cash flow statement to analyze the sources and uses of cash during the month and how this compares with prior time periods. | 26 | 0.60 | $290.00 | $174.00 |
| 4/15/05 | AP | Prepared Grace filing-entities balance sheet from the Monthly Operating report for the month ended December 31, 2004 to analyze the historical trends in key balances for the company. | 26 | 0.60 | $290.00 | $174.00 |
| 4/15/05 | AP | Prepared Grace filing-entities balance sheet from the Monthly Operating report for the month ended February 28, 2005 to analyze the historical trends in key balances for the company. | 26 | 0.60 | $290.00 | $174.00 |
| 4/15/05 | AP | Prepared Grace filing-entities balance sheet from the Monthly Operating report for the month ended January 31, 2005 to analyze the historical trends in key balances for the company. | 26 | 0.60 | $290.00 | $174.00 |
| 4/15/05 | AP | Prepared Grace January 31, 2005 monthly cash flow statement to analyze the sources and uses of cash during the month and how this compares with prior time periods. | 26 | 0.60 | $290.00 | $174.00 |
| 4/15/05 | AP | Prepared Grace November 30, 2004 monthly cash flow statement to analyze the sources and uses of cash during the month and how this compares with prior time periods. | 26 | 0.60 | $290.00 | $174.00 |
| 4/15/05 | AP | Prepared the Grace consolidated income statement for the month and YTD ending December 31, 2004 to analyze the historical performance of the Company. | 26 | 0.60 | $290.00 | $174.00 |
| 4/15/05 | AP | Prepared the Grace consolidated income statement for the month and YTD ending February 28, 2005 to analyze the historical performance of the Company. | 26 | 0.60 | $290.00 | $174.00 |
| 4/15/05 | AP | Prepared the Grace consolidated income statement for the month and YTD ending January 31, 2005 to analyze the historical performance of the Company. | 26 | 0.60 | $290.00 | $174.00 |
| 4/15/05 | AP | Reviewed the notes associated with the February 2005 monthly operating report to analyze the performance of the Company in the most recent month and how it compares with the first quarter plan. | 28 | 1.30 | $290.00 | $377.00 |

# W.R. Grace

## Schedule A

## Services Rendered during the Period:   April 1, 2005 through April 30, 2005

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 4/15/05 | AP | Reviewed the trailing twelve month performance of the Davison Chemicals businesses to analyze how the businesses are performing relative to historical periods and in what regions performance is the strongest. | 28 | 0.50 | $290.00 | $145.00 |
| 4/15/05 | AP | Reviewed the trailing twelve month performance of the Performance Chemicals businesses to analyze how the businesses are performing relative to historical periods and in what regions performance is the strongest. | 28 | 0.50 | $290.00 | $145.00 |
| 4/20/05 | AP | Prepared graph of stock price and volume for Grace over the prior months to analyze the change in the value of the stock of the company. | 26 | 0.40 | $290.00 | $116.00 |
| 4/20/05 | AP | Prepared summary of the additional cash flow information provided by Grace as part of the review of the change in the cash balance year-over-year. | 26 | 1.10 | $290.00 | $319.00 |
| 4/20/05 | AP | Prepared updates to the Grace 2005 operating plan summary to include footnotes regarding the cash flow items | 26 | 1.00 | $290.00 | $290.00 |
| 4/20/05 | AP | Reviewed the current market capitalization of W.R. Grace & Co. to analyze the current value of the company and the change in the value over the prior months | 28 | 0.40 | $290.00 | $116.00 |
| 4/20/05 | AP | Reviewed the Grace cash flow detail summary provided by the company to analyze the items that were included in the 2005 operating plan presentation. | 28 | 1.00 | $290.00 | $290.00 |
| 4/21/05 | AP | Reviewed the first quarter 2005 cash flow statement for W.R. Grace to analyze the sources and uses of cash for the quarter and the decrease in the cash balance during the quarter. | 28 | 0.70 | $290.00 | $203.00 |
| 4/21/05 | AP | Reviewed the Grace balance sheet as of March 31, 2005 to analyze the change in the key balances during the first quarter of 2005. | 28 | 0.70 | $290.00 | $203.00 |
| 4/21/05 | AP | Reviewed the Grace press release section regarding Davison Chemicals to analyze the performance of the business during the first quarter of 2005. | 28 | 0.60 | $290.00 | $174.00 |
| 4/21/05 | AP | Reviewed the Grace press release section regarding Performance Chemicals to analyze the performance of the business during the first quarter of 2005. | 28 | 0.60 | $290.00 | $174.00 |
| 4/21/05 | AP | Reviewed the Grace statement of operation for the first quarter of 2005 to analyze results versus the plan for both the consolidated business and the entities of the company. | 28 | 0.70 | $290.00 | $203.00 |
| 4/21/05 | AP | Reviewed the W.R. Grace press release regarding first quarter results to analyze the performance of the company relative to the prior year and management's comments regarding the results. | 28 | 0.60 | $290.00 | $174.00 |
| 4/22/05 | AP | Prepared summary of the increase in the value for the Grace equity holders during specified time periods to analyze the change in the equity price and the value for the securities' holders. | 26 | 0.90 | $290.00 | $261.00 |
| 4/25/05 | AP | Reviewed Grace closing stock price graph for the last two years to analyze the changes in share and volume for the stock during the time period. | 28 | 0.40 | $290.00 | $116.00 |
| 4/25/05 | AP | Reviewed industry article regarding the recent trend of chemical companies in America to analyze how these trends could impact Grace and the company's position within North America. | 28 | 1.00 | $290.00 | $290.00 |
| 4/26/05 | AP | Reviewed press-release regarding the acquisition by Grace's business unit in Sweden to analyze the assets that were purchased and the potential impact on the operating results of the company. | 28 | 1.00 | $290.00 | $290.00 |
| | | | Sub-Total | 34.80 | | $10,092.00 |

**Cheryl Wright - Manager**

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:   April 1, 2005 through April 30, 2005

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 4/6/05 | CW | Review and analyze Multex Fundamentals research report on WR Grace for company profile for WR Grace comparable companies valuation purposes | 21 | 0.70 | $290.00 | $203.00 |
| 4/6/05 | CW | Review and analyze First Call Earnings Valuation Report research report on WR Grace for company profile for WR Grace comparable companies valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 4/6/05 | CW | Review and analyze S&P stock report on WR Grace for company profile for WR Grace comparable companies valuation purposes | 21 | 0.50 | $290.00 | $145.00 |
| 4/6/05 | CW | Review and analyze Thomson Financial research report on WR Grace for company profile for WR Grace comparable companies valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 4/6/05 | CW | Review and analyze Multex Fundamentals research report on Rohm & Haas for company profile for WR Grace comparable companies valuation purposes | 21 | 0.50 | $290.00 | $145.00 |
| 4/6/05 | CW | Review and analyze First Call Earnings Valuation Report research report on Rohm & Haas for company profile for WR Grace comparable companies valuation purposes | 21 | 0.70 | $290.00 | $203.00 |
| 4/6/05 | CW | Review and analyze S&P stock report on Rohm & Haas for company profile for WR Grace comparable companies valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 4/6/05 | CW | Review and analyze Thomson Financial research report on Rohm & Haas for company profile for WR Grace comparable companies valuation purposes | 21 | 0.70 | $290.00 | $203.00 |
| 4/6/05 | CW | Review and analyze Multex Fundamentals research report on Engelhard Corp for company profile for WR Grace comparable companies valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 4/6/05 | CW | Review and analyze First Call Earnings Valuation Report research report on Engelhard Corp for company profile for WR Grace comparable companies valuation purposes | 21 | 0.70 | $290.00 | $203.00 |
| 4/6/05 | CW | Review and analyze S&P stock report on Engelhard Corp for company profile for WR Grace comparable companies valuation purposes | 21 | 0.50 | $290.00 | $145.00 |
| 4/6/05 | CW | Review and analyze Thomson Financial research report on Engelhard Corp for company profile for WR Grace comparable companies valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 4/6/05 | CW | Review and analyze Multex Fundamentals research report on Lubrizol for company profile for WR Grace comparable companies valuation purposes | 21 | 0.50 | $290.00 | $145.00 |
| 4/6/05 | CW | Review and analyze First Call Earnings Valuation Report research report on Lubrizol for company profile for WR Grace comparable companies valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 4/6/05 | CW | Review and analyze S&P stock report on Lubrizol for company profile for WR Grace comparable companies valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 4/6/05 | CW | Review and analyze Thomson Financial research report on Lubrizol for company profile for WR Grace comparable companies valuation purposes | 21 | 0.70 | $290.00 | $203.00 |
| 4/6/05 | CW | Review and analyze Multex Fundamentals research report on Cytec Industries for company profile for WR Grace comparable companies valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 4/6/05 | CW | Review and analyze First Call Earnings Valuation Report research report on Cytec Industries for company profile for WR Grace comparable companies valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 4/6/05 | CW | Review and analyze S&P stock report on Cytec Industries for company profile for WR Grace comparable companies valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 4/6/05 | CW | Review and analyze Thomson Financial research report on Cytec Industries for company profile for WR Grace comparable companies valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 4/7/05 | CW | Prepare schedule of executive compensation for Armstrong, BMCA, Federal Mogul, Owens Corning, USG and WR Grace for 2004 and 2003, including median, average, high and low values | 08 | 2.20 | $290.00 | $638.00 |

# W.R. Grace

## Schedule A

## Services Rendered during the Period:   April 1, 2005 through April 30, 2005

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 4/7/05 | CW | Review Armstrong 2004, BMCA 2004, F-M, Owens Corning 10K's for retention payments made to executives for 2004 and 2003 | 08 | 2.40 | $290.00 | $696.00 |
| 4/7/05 | CW | Review USG 2004 DEF14A and WR Grace 2004 10K for retention payments made to executives for 2004 and 2003 | 08 | 1.20 | $290.00 | $348.00 |
| 4/7/05 | CW | Edit executive compensation schedule to show retention payments made in 2004 and 2003 as well as the median, average, high and low payment | 08 | 0.60 | $290.00 | $174.00 |
| 4/11/05 | CW | Research USG 10K's and DEF 14A Statements for information relating to the determination of the retention payments portion of executive compensation | 08 | 0.90 | $290.00 | $261.00 |
| 4/11/05 | CW | Research WR Grace 10K's and DEF 14A Statements for information relating to the determination of the retention payments portion of executive compensation | 08 | 0.90 | $290.00 | $261.00 |
| 4/11/05 | CW | Research Federal Mogul 10K's and DEF 14A Statements for information relating to the determination of the retention payments portion of executive compensation | 08 | 0.90 | $290.00 | $261.00 |
| 4/11/05 | CW | Research Owens Corning 10K's and DEF 14A Statements for information relating to the determination of the retention payments portion of executive compensation | 08 | 0.90 | $290.00 | $261.00 |
| 4/12/05 | CW | Research public filings for M. Norris' employment agreement and information relating to the determination of retention payment | 08 | 1.20 | $290.00 | $348.00 |
| 4/12/05 | CW | Calculate equity value for the fiscal year end for the last five years to include in Cytec Industries' financial summary and research historic stock prices and shares outstanding | 21 | 1.20 | $290.00 | $348.00 |
| 4/12/05 | CW | Calculate enterprise value for the fiscal year end for the last five years to include in Cytec Industries' financial summary | 21 | 1.20 | $290.00 | $348.00 |
| 4/12/05 | CW | Calculate Cytec Industries' EBITDA (excluding non-recurring items) and EBITDA multiples for the previous 5 fiscal year ends | 21 | 1.40 | $290.00 | $406.00 |
| 4/12/05 | CW | Prepare schedule of Cytec Industries' quarterly (LTM) financial statements for the 4 quarters of fiscal 2004, excluding non-recurring charges for use in valuation | 21 | 1.10 | $290.00 | $319.00 |
| 4/12/05 | CW | Prepare schedule of Cytec Industries' quarterly (LTM) financial statements for the 4 quarters of fiscal 2003, excluding non-recurring charges for use in valuation | 21 | 1.10 | $290.00 | $319.00 |
| 4/12/05 | CW | Prepare schedule of Cytec Industries' financial information for the previous 8 quarters on a full-year basis, including sales, operating income, depreciation and amortization | 21 | 1.20 | $290.00 | $348.00 |
| 4/12/05 | CW | Calculate equity value for the fiscal year end for the last 8 quarters on an annual basis to include in Cytec Industries' financial summary | 21 | 1.80 | $290.00 | $522.00 |
| 4/13/05 | CW | Calculate enterprise value for the fiscal year end for the last 8 annualized quarters to include in Cytec Industries' financial summary | 21 | 1.10 | $290.00 | $319.00 |
| 4/14/05 | CW | Calculate Cytec Industries' EBITDA (excluding non-recurring items) and EBITDA multiples for the previous 8 quarters on a full year basis | 21 | 2.30 | $290.00 | $667.00 |
| 4/14/05 | CW | Calculate equity value for the fiscal year end for the last five years to include in PPG Industries' financial summary and research historic stock prices and shares outstanding | 21 | 1.30 | $290.00 | $377.00 |
| 4/14/05 | CW | Calculate enterprise value for the fiscal year end for the last five years to include in PPG Industries' financial summary | 21 | 1.10 | $290.00 | $319.00 |
| 4/14/05 | CW | Calculate PPG Industries' EBITDA (excluding non-recurring items) and EBITDA multiples for the previous 5 fiscal year ends | 21 | 1.30 | $290.00 | $377.00 |
| 4/14/05 | CW | Prepare schedule of PPG Industries' quarterly (LTM) financial statements for the 4 quarters of fiscal 2004, excluding non-recurring charges for use in valuation | 21 | 1.10 | $290.00 | $319.00 |
| 4/14/05 | CW | Prepare schedule of PPG Industries' quarterly (LTM) financial statements for the 4 quarters of fiscal 2003, excluding non-recurring charges for use in valuation | 21 | 1.10 | $290.00 | $319.00 |

# W.R. Grace

## Schedule A

### Services Rendered during the Period:   April 1, 2005 through April 30, 2005

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|---|---|---|---|---|---|---|
| 4/14/05 | CW | Prepare schedule of PPG Industries' financial information for the previous 8 quarters on a full-year basis, including sales, operating income, depreciation and amortization | 21 | 1.20 | $290.00 | $348.00 |
| 4/14/05 | CW | Calculate equity value for the fiscal year end for the last 8 quarters on an annual basis to include in PPG Industries' financial summary | 21 | 1.80 | $290.00 | $522.00 |
| 4/14/05 | CW | Calculate enterprise value for the fiscal year end for the last 8 annualized quarters to include in PPG Industries' financial summary | 21 | 0.90 | $290.00 | $261.00 |
| 4/15/05 | CW | Calculate enterprise value for the fiscal year end for the last 8 annualized quarters to include in PPG Industries' financial summary | 21 | 1.00 | $290.00 | $290.00 |
| 4/18/05 | CW | Calculate PPG Industries' EBITDA (excluding non-recurring items) and EBITDA multiples for the previous 8 quarters on a full year basis | 21 | 2.40 | $290.00 | $696.00 |
| 4/21/05 | CW | Review and analyze 02/28/05 10Q for HB Fuller for use in WR Grace market multiples valuation | 21 | 2.40 | $290.00 | $696.00 |
| 4/21/05 | CW | Prepare historical financial statements for HB Fuller for the LTM ended 2/28/05 for use in the market multiples valuation | 21 | 1.20 | $290.00 | $348.00 |
| 4/22/05 | CW | Research HB Fuller's February 28, 2005 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $290.00 | $174.00 |
| 4/25/05 | CW | Review and analyze Multex Fundamentals research report on Albemarle for company profile for WR Grace comparable companies valuation purposes | 21 | 0.50 | $290.00 | $145.00 |
| 4/25/05 | CW | Review and analyze First Call Earnings Valuation Report research report on Albemarle for company profile for WR Grace comparable companies valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 4/25/05 | CW | Review and analyze S&P stock report on Albemarle for company profile for WR Grace comparable companies valuation purposes | 21 | 0.70 | $290.00 | $203.00 |
| 4/25/05 | CW | Review and analyze Thomson Financial research report on Albemarle for company profile for WR Grace comparable companies valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 4/25/05 | CW | Review and analyze Multex Fundamentals research report on Hercules for company profile for WR Grace comparable companies valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 4/25/05 | CW | Review and analyze First Call Earnings Valuation Report research report on Hercules for company profile for WR Grace comparable companies valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 4/25/05 | CW | Review and analyze S&P stock report on Hercules for company profile for WR Grace comparable companies valuation purposes | 21 | 0.70 | $290.00 | $203.00 |
| 4/25/05 | CW | Review and analyze Thomson Financial research report on Hercules for company profile for WR Grace comparable companies valuation purposes | 21 | 0.50 | $290.00 | $145.00 |
| 4/25/05 | CW | Review and analyze Multex Fundamentals research report on Crompton Corp for company profile for WR Grace comparable companies valuation purposes | 21 | 0.70 | $290.00 | $203.00 |
| 4/25/05 | CW | Review and analyze First Call Earnings Valuation Report research report on Crompton Corp for company profile for WR Grace comparable companies valuation purposes | 21 | 0.50 | $290.00 | $145.00 |
| 4/25/05 | CW | Review and analyze S&P stock report on Crompton Corp for company profile for WR Grace comparable companies valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 4/25/05 | CW | Review and analyze Thomson Financial research report on Crompton Corp for company profile for WR Grace comparable companies valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 4/25/05 | CW | Review and analyze Multex Fundamentals research report on Great Lakes Chemical for company profile for WR Grace comparable companies valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 4/25/05 | CW | Review and analyze First Call Earnings Valuation Report research report on Great Lakes Chemical for company profile for WR Grace comparable companies valuation purposes | 21 | 0.60 | $290.00 | $174.00 |

# W.R. Grace

## Schedule A

## Services Rendered during the Period:   April 1, 2005 through April 30, 2005

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|---|---|---|---|---|---|---|
| 4/25/05 | CW | Review and analyze S&P stock report on Great Lakes Chemical for company profile for WR Grace comparable companies valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 4/25/05 | CW | Review and analyze Thomson Financial research report on Great Lakes Chemical for company profile for WR Grace comparable companies valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 4/25/05 | CW | Review and analyze Multex Fundamentals research report on PPG Industries for company profile for WR Grace comparable companies valuation purposes | 21 | 0.70 | $290.00 | $203.00 |
| 4/25/05 | CW | Review and analyze First Call Earnings Valuation Report research report on PPG Industries for company profile for WR Grace comparable companies valuation purposes | 21 | 0.50 | $290.00 | $145.00 |
| 4/25/05 | CW | Review and analyze S&P stock report on PPG Industries for company profile for WR Grace comparable companies valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 4/25/05 | CW | Review and analyze Thomson Financial research report on PPG Industries for company profile for WR Grace comparable companies valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 4/27/05 | CW | Calculate Albemarle's EBITDA (excluding non-recurring items) and EBITDA multiples for the previous 8 quarters on a full year basis | 21 | 1.20 | $290.00 | $348.00 |
| 4/27/05 | CW | Calculate equity value for the fiscal year end for the last five years to include in Albemarle's financial summary and research historic stock prices and shares outstanding | 21 | 1.30 | $290.00 | $377.00 |
| 4/27/05 | CW | Calculate enterprise value for the fiscal year end for the last five years to include in Albemarle's financial summary | 21 | 1.10 | $290.00 | $319.00 |
| 4/27/05 | CW | Calculate Albemarle's EBITDA (excluding non-recurring items) and EBITDA multiples for the previous 5 fiscal year ends | 21 | 1.20 | $290.00 | $348.00 |
| 4/27/05 | CW | Prepare schedule of Albemarle's quarterly (LTM) financial statements for the 4 quarters of fiscal 2004, excluding non-recurring charges for use in valuation | 21 | 1.20 | $290.00 | $348.00 |
| 4/27/05 | CW | Prepare schedule of Albemarle's quarterly (LTM) financial statements for the 4 quarters of fiscal 2003, excluding non-recurring charges for use in valuation | 21 | 1.20 | $290.00 | $348.00 |
| 4/27/05 | CW | Prepare schedule of Albemarle's financial information for the previous 8 quarters on a full-year basis, including sales, operating income, depreciation and amortization | 21 | 1.30 | $290.00 | $377.00 |
| 4/27/05 | CW | Calculate equity value for the fiscal year end for the last 8 quarters on an annual basis to include in Albemarle's financial summary | 21 | 1.70 | $290.00 | $493.00 |
| 4/28/05 | CW | Calculate equity value for the fiscal year end for the last 8 quarters on an annual basis to include in Albemarle's financial summary | 21 | 0.60 | $290.00 | $174.00 |
| | | Sub-Total | | 75.90 | | $22,011.00 |

### Dottie-Jo Collins - Manager

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|---|---|---|---|---|---|---|
| 4/27/05 | DC | Compilation and consolidation of services rendered in the month of April 2005 | 11 | 3.00 | $290.00 | $870.00 |
| 4/28/05 | DC | Compilation and consolidation of services rendered in the month of April 2005 | 11 | 5.00 | $290.00 | $1,450.00 |
| 4/29/05 | DC | Compilation and consolidation of services rendered in the month of April 2005 | 11 | 3.00 | $290.00 | $870.00 |
| 4/29/05 | DC | Category coding and preparation of April 2005 fee application | 11 | 4.50 | $290.00 | $1,305.00 |
| | | Sub-Total | | 15.50 | | $4,495.00 |
| | | **TOTAL   Schedule A:** | | 317.20 | | $133,937.00 |

# W.R. Grace

**Schedule A**

**Services Rendered during the Period:   April 1, 2005 through April 30, 2005**

| Date | Comment | Task Code | Hours | 2005 Rate | Total |
|------|---------|-----------|-------|-----------|-------|

# W.R. Grace

**Schedule B**

## Services Rendered during the Period:   April 1, 2005 through April 30, 2005

| Date | Associate | Comments | Task Code | Hours | Rate | Total |
|------|-----------|----------|-----------|-------|------|-------|
| 4/7/05 | MB | Discuss upcoming Bubnovich and Vanderslice depositions with ACC counsel | 08 | 0.50 | $500.00 | $250.00 |
| 4/7/05 | MB | Prepare supporting compensation data in preparation for Bubnovich and Vanderslice depositions in response to request from ACC counsel | 08 | 1.70 | $500.00 | $850.00 |
| 4/7/05 | SP | Evaluate comparable executive compensation analysis requested by counsel | 08 | 0.40 | $500.00 | $200.00 |
| 4/7/05 | CW | Prepare schedule of executive compensation for Armstrong, BMCA, Federal Mogul, Owens Corning, USG and WR Grace for 2004 and 2003, including median, average, high and low values | 08 | 2.20 | $290.00 | $638.00 |
| 4/7/05 | CW | Review Armstrong 2004, BMCA 2004, F-M, Owens Corning 10K's for retention payments made to executives for 2004 and 2003 | 08 | 2.40 | $290.00 | $696.00 |
| 4/7/05 | CW | Review USG 2004 DEF14A and WR Grace 2004 10K for retention payments made to executives for 2004 and 2003 | 08 | 1.20 | $290.00 | $348.00 |
| 4/7/05 | CW | Edit executive compensation schedule to show retention payments made in 2004 and 2003 as well as the median, average, high and low payment | 08 | 0.60 | $290.00 | $174.00 |
| 4/8/05 | MB | Review Bubnovich affidavit in preparation for discussion with ACC counsel pertaining to Bubnovich deposition | 08 | 1.20 | $500.00 | $600.00 |
| 4/8/05 | MB | Review supplemental Bubnovich affidavit in preparation for discussion with ACC counsel pertaining to Bubnovich deposition | 08 | 0.60 | $500.00 | $300.00 |
| 4/8/05 | MB | Review Vanderslice affidavit in preparation for discussion with ACC counsel pertaining to Bubnovich deposition | 08 | 0.60 | $500.00 | $300.00 |
| 4/8/05 | MB | Discuss compensation data used in Bubnovich and Vanderslice affidavits with ACC counsel | 08 | 0.70 | $500.00 | $350.00 |
| 4/8/05 | MB | Review debtor comparison of CEO compensation packages in preparation for discussion with ACC counsel pertaining to Bubnovich deposition | 08 | 1.20 | $500.00 | $600.00 |
| 4/8/05 | MB | Review board minutes and charts related to Festa hiring in connection with Bubnovich deposition | 08 | 1.80 | $500.00 | $900.00 |
| 4/8/05 | MB | Review debtor schedule of Ch 11 retention benefit level schedule in connection with preparation for Bubnovich deposition | 08 | 1.60 | $500.00 | $800.00 |
| 4/8/05 | MB | Review Jan 2005 revised Festa employment agreement in preparation for Bubnovich deposition | 08 | 1.00 | $500.00 | $500.00 |
| 4/11/05 | LT | Discussion with ACC counsel of issues for deposition of witnesses regarding Festo compensation | 08 | 1.00 | $550.00 | $550.00 |
| 4/11/05 | MB | Review details of comparable company retention packages for CEOs in connection with preparation for Bubnovich deposition | 08 | 2.60 | $500.00 | $1,300.00 |
| 4/11/05 | MB | Discuss Festa executive compensation with ACC counsel in connection with Bubnovich deposition | 08 | 1.00 | $500.00 | $500.00 |
| 4/11/05 | MB | Review provisions in Bankruptcy Abuse Prevention Act of 2005 pertaining to limitations on retention payments in connection with assessment of Festa compensation | 08 | 1.80 | $500.00 | $900.00 |
| 4/11/05 | CW | Research USG 10K's and DEF 14A Statements for information relating to the determination of the retention payments portion of executive compensation | 08 | 0.90 | $290.00 | $261.00 |
| 4/11/05 | CW | Research WR Grace 10K's and DEF 14A Statements for information relating to the determination of the retention payments portion of executive compensation | 08 | 0.90 | $290.00 | $261.00 |
| 4/11/05 | CW | Research Federal Mogul 10K's and DEF 14A Statements for information relating to the determination of the retention payments portion of executive compensation | 08 | 0.90 | $290.00 | $261.00 |
| 4/11/05 | CW | Research Owens Corning 10K's and DEF 14A Statements for information relating to the determination of the retention payments portion of executive compensation | 08 | 0.90 | $290.00 | $261.00 |
| 4/12/05 | JS | Review KERP terms of selected asbestos bankrupt companies in preparation for depositions on Festa CEO Employment Motion at request of counsel. | 08 | 0.70 | $515.00 | $360.50 |
| 4/12/05 | JS | Review Bubnovich Affidavit and Supplemental Affidavit on executive compensation in preparation for depositions on Festa CEO Employment Motion | 08 | 1.00 | $515.00 | $515.00 |
| 4/12/05 | JS | Review various Grace and Objector filings, affidavits and memos re executive compensation in preparation for depositions on Festa CEO Employment Motion. | 08 | 1.60 | $515.00 | $824.00 |
| 4/12/05 | JS | Call with counsel in preparation for depositions on Festa CEO Employment Motion on 4/13 and 4/14/05. | 08 | 0.50 | $515.00 | $257.50 |

# W.R. Grace

**Schedule B**

## Services Rendered during the Period:   April 1, 2005 through April 30, 2005

| Date | Associate | Comments | Task Code | Hours | Rate | Total |
|------|-----------|----------|-----------|-------|------|-------|
| 4/12/05 | JS | Review Norris Employment Agreement of 1/1/2001 in preparation for depositions on Festa CEO Employment Motion. | 08 | 1.90 | $515.00 | $978.50 |
| 4/12/05 | JS | Review Norris Amendment to Employment Agreement of 11/6/2002 in preparation for depositions on Festa CEO Employment Motion. | 08 | 1.00 | $515.00 | $515.00 |
| 4/12/05 | CW | Research public filings for M. Norris' employment agreement and information relating to the determination of retention payment | 08 | 1.20 | $290.00 | $348.00 |
| 4/13/05 | JS | Review Bankruptcy Abuse Act passed by Senate re retention payments in preparation for depositions on Festa CEO Employment Motion. | 08 | 0.90 | $515.00 | $463.50 |
| 4/13/05 | JS | Review counsel's document requests, Bubnovich's memoranda and schedules on retention programs, CEO compensation comparisons of companies in bankruptcy in preparation for depositions on Festa CEO Employment Motion. | 08 | 3.10 | $515.00 | $1,596.50 |
| 4/19/05 | JS | Review Bubnovich deposition transcript of 4/13/05 for objection to Festa CEO Employment Motion to Court. | 08 | 2.20 | $515.00 | $1,133.00 |
| 4/19/05 | JS | Review Bubnovich Affidavit and Supplemental Affidavit, ACC Objection to Motion and Motion in preparation for hearing on 4/25/05 re Motion. | 08 | 1.90 | $515.00 | $978.50 |
| 4/21/05 | JS | Further review of transcript of Bubnovich deposition of 4/13/05 in preparation for hearing on 4/25/05 for objection to Festa CEO Employment Motion. | 08 | 1.30 | $515.00 | $669.50 |
| 4/21/05 | JS | Review transcript of Vanderslice deposition of 4/14/05 in preparation for hearing on 4/25/05 for objection to Festa CEO Employment Motion. | 08 | 2.90 | $515.00 | $1,493.50 |
| 4/25/05 | JS | Call with counsel re Bubnovich comparison of CEO compensation of companies in bankruptcy due to asbestos in preparation for hearing on 4/25/05 for objection to Festa CEO Employment Motion. | 08 | 0.40 | $515.00 | $206.00 |
| 4/25/05 | JS | Review Bubnovich Second Supplemental Affidavit, original affidavit and First Supplemental Affidavit and attendant exhibits in preparation for hearing on 4/25/05 for objection to Festa CEO Employment Motion. | 08 | 0.90 | $515.00 | $463.50 |
| 4/25/05 | JS | Review PI-ACC Objection, LTC comparisons of CEO compensation, LTC memoranda to counsel re Festa Motion, depositions of Bubnovich and Vanderslice in preparation for hearing on 4/25/05 for objection to Festa  Motion | 08 | 3.10 | $515.00 | $1,596.50 |
| 4/25/05 | MB | Respond to ACC counsel questions related to Festa retention program in preparation for hearing | 08 | 1.20 | $500.00 | $600.00 |
| 4/28/05 | MB | Review motion to authorize 2005 pension payment | 08 | 2.20 | $500.00 | $1,100.00 |
| 4/28/05 | MB | Review 2003 motion and related information to authorize pension payments in connection with assessment of 2005 motion | 08 | 1.90 | $500.00 | $950.00 |
| 4/28/05 | MB | Review 2004 motion and related information to authorize pension payments in connection with assessment of 2005 motion | 08 | 1.70 | $500.00 | $850.00 |
| 4/29/05 | MB | Analyze 2005 pension motion for reasonability | 08 | 2.00 | $500.00 | $1,000.00 |
| 4/29/05 | MB | Develop issue list for submission to debtor pertaining to 2005 pension contribution motion | 08 | 1.50 | $500.00 | $750.00 |
| 4/29/05 | MB | Review 4/29 8K pertaining to compensation arrangements in connection with monitoring operations | 08 | 1.00 | $500.00 | $500.00 |
| 4/29/05 | MB | Review Richard Brown employment agreement in connection with monitoring continuing operations | 08 | 0.70 | $500.00 | $350.00 |
| 4/29/05 | MB | Review Festa employment agreement publicly filed to ensure consistency with motion | 08 | 0.60 | $500.00 | $300.00 |
| | | **TOTAL  Category 08: Employee Benefits/Pension** | | 65.10 | | $30,599.00 |
| 4/13/05 | LT | Review monthly fee application for February 2005 including timekeeper daily entries | 11 | 0.50 | $550.00 | $275.00 |
| 4/26/05 | LT | Review monthly fee application for March 2005 including timekeeper daily entries | 11 | 0.50 | $550.00 | $275.00 |
| 4/27/05 | DC | Compilation and consolidation of services rendered in the month of April 2005 | 11 | 3.00 | $290.00 | $870.00 |
| 4/28/05 | DC | Compilation and consolidation of services rendered in the month of April 2005 | 11 | 5.00 | $290.00 | $1,450.00 |
| 4/29/05 | DC | Compilation and consolidation of services rendered in the month of April 2005 | 11 | 3.00 | $290.00 | $870.00 |
| 4/29/05 | DC | Category coding and preparation of April 2005 fee application | 11 | 4.50 | $290.00 | $1,305.00 |

# W.R. Grace

Schedule B

## Services Rendered during the Period:   April 1, 2005 through April 30, 2005

| Date | Associate | Comments | Task Code | Hours | Rate | Total |
|------|-----------|----------|-----------|-------|------|-------|
| | | **TOTAL  Category 11: Fee Application-Applicant** | | 16.50 | | $5,045.00 |
| 4/5/05 | LT | Discussion with ACC regarding financial issues related to POR | 16 | 1.20 | $550.00 | $660.00 |
| 4/5/05 | LT | Preparation of recovery analysis requested by ACC | 16 | 2.30 | $550.00 | $1,265.00 |
| 4/5/05 | MB | Prepare for conference call with ACC member to discuss recovery model | 16 | 1.20 | $500.00 | $600.00 |
| 4/8/05 | LT | Review of Bubnovich affidavits and related issues for discussion with counsel | 16 | 2.00 | $550.00 | $1,100.00 |
| 4/12/05 | JS | Discuss with Tersigni and Berkin revised terms for POR at request of counsel | 16 | 1.00 | $515.00 | $515.00 |
| 4/21/05 | JS | Review, analyze earnings report for 1st Quarter 2005 for due diligence and valuation for POR and settlement. | 16 | 3.50 | $515.00 | $1,802.50 |
| 4/21/05 | JS | Review Company's 2005 Operating Plan for comparison with 1st Quarter 2005 financial results for monitoring and valuation for POR and settlement. | 16 | 1.80 | $515.00 | $927.00 |
| 4/22/05 | JS | Review Prills' Presentation to ACC - 2004 Results and 2005 Plan for monitoring, valuation, POR and settlement. | 16 | 2.40 | $515.00 | $1,236.00 |
| 4/22/05 | JS | Review valuation of 9/30/04 for updated market multiple valuation and DCF valuation, review 2005 projections in Company's 2005 Operating Plan, for POR and settlement. | 16 | 3.30 | $515.00 | $1,699.50 |
| 4/22/05 | JS | Commence review of LTC's long-term projections (2006-2010) to develop revised long-term projections for updated valuation for POR and settlement. | 16 | 2.00 | $515.00 | $1,030.00 |
| 4/25/05 | JS | Review market value and appreciation schedules of securities and debt for POR and settlement. | 16 | 0.70 | $515.00 | $360.50 |
| 4/26/05 | JS | Review recent articles in trade journals re outlook for specialty chemicals for revised projections for new valuation for POR and settlement. | 16 | 1.20 | $515.00 | $618.00 |
| 4/26/05 | JS | Revise 2005 projections for new valuation for POR and settlement. | 16 | 1.60 | $515.00 | $824.00 |
| 4/26/05 | JS | Commence revision of long-term projections (2006-2010) for new DCF valuation for valuation for POR and settlement. | 16 | 3.40 | $515.00 | $1,751.00 |
| 4/28/05 | LT | Preparation of POR status and related issues as requested by ACC counsel | 16 | 0.70 | $550.00 | $385.00 |
| 4/28/05 | JS | Meet with Tersigni to plan work to be done, assignments, for POR and settlement. | 16 | 0.90 | $515.00 | $463.50 |
| 4/28/05 | JS | Commence review of Defined Benefit Plan Motion and Exhibits for new valuation for POR and settlement and for possible objection to Motion to Court. | 16 | 2.00 | $515.00 | $1,030.00 |
| 4/29/05 | JS | Discuss 2005 window for tax reduction on repatriated foreign earnings with Tersigni for monitoring and new valuation for POR and settlement. | 16 | 0.30 | $515.00 | $154.50 |
| 4/29/05 | JS | Review estimated NOL for Grace per POR and 524(g) trust for effect of 2005 window for tax reduction on repatriated foreign earnings for new valuation. | 16 | 1.90 | $515.00 | $978.50 |
| 4/29/05 | JS | Further review of Defined Benefit Plan Motion and Exhibits for new valuation for POR and settlement and for possible objection to Motion to Court. | 16 | 3.20 | $515.00 | $1,648.00 |
| 4/29/05 | JS | Commence drafting questions for conference call with Company on 5/5/05 re 1st Quarter 2005 operating results for due diligence and new valuation for POR and settlement. | 16 | 1.50 | $515.00 | $772.50 |
| 4/29/05 | JS | Commence drafting questions for call to Company re 2005 window for tax reduction on repatriated foreign earnings for new valuation for POR and settlement. | 16 | 1.20 | $515.00 | $618.00 |
| | | **TOTAL  Category 16: Plan and Disclosure Statement** | | 39.30 | | $20,438.50 |
| 4/6/05 | PR | Review and analyze Rohm and Haas Lehman Brothers Chemical Conference presentation on market, geographical analysis and segment review and outlook for comparable company analysis | 21 | 2.10 | $500.00 | $1,050.00 |
| 4/6/05 | CW | Review and analyze Multex Fundamentals research report on WR Grace for company profile for WR Grace comparable companies valuation purposes | 21 | 0.70 | $290.00 | $203.00 |
| 4/6/05 | CW | Review and analyze First Call Earnings Valuation Report research report on WR Grace for company profile for WR Grace comparable companies valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 4/6/05 | CW | Review and analyze S&P stock report on WR Grace for company profile for WR Grace comparable companies valuation purposes | 21 | 0.50 | $290.00 | $145.00 |
| 4/6/05 | CW | Review and analyze Thomson Financial research report on WR Grace for company profile for WR Grace comparable companies valuation purposes | 21 | 0.60 | $290.00 | $174.00 |

# W.R. Grace

**Schedule B**

## Services Rendered during the Period:   April 1, 2005 through April 30, 2005

| Date | Associate | Comments | Task Code | Hours | Rate | Total |
|------|-----------|----------|-----------|-------|------|-------|
| 4/6/05 | CW | Review and analyze Multex Fundamentals research report on Rohm & Haas for company profile for WR Grace comparable companies valuation purposes | 21 | 0.50 | $290.00 | $145.00 |
| 4/6/05 | CW | Review and analyze First Call Earnings Valuation Report research report on Rohm & Haas for company profile for WR Grace comparable companies valuation purposes | 21 | 0.70 | $290.00 | $203.00 |
| 4/6/05 | CW | Review and analyze S&P stock report on Rohm & Haas for company profile for WR Grace comparable companies valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 4/6/05 | CW | Review and analyze Thomson Financial research report on Rohm & Haas for company profile for WR Grace comparable companies valuation purposes | 21 | 0.70 | $290.00 | $203.00 |
| 4/6/05 | CW | Review and analyze Multex Fundamentals research report on Engelhard Corp for company profile for WR Grace comparable companies valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 4/6/05 | CW | Review and analyze First Call Earnings Valuation Report research report on Engelhard Corp for company profile for WR Grace comparable companies valuation purposes | 21 | 0.70 | $290.00 | $203.00 |
| 4/6/05 | CW | Review and analyze S&P stock report on Engelhard Corp for company profile for WR Grace comparable companies valuation purposes | 21 | 0.50 | $290.00 | $145.00 |
| 4/6/05 | CW | Review and analyze Thomson Financial research report on Engelhard Corp for company profile for WR Grace comparable companies valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 4/6/05 | CW | Review and analyze Multex Fundamentals research report on Lubrizol for company profile for WR Grace comparable companies valuation purposes | 21 | 0.50 | $290.00 | $145.00 |
| 4/6/05 | CW | Review and analyze First Call Earnings Valuation Report research report on Lubrizol for company profile for WR Grace comparable companies valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 4/6/05 | CW | Review and analyze S&P stock report on Lubrizol for company profile for WR Grace comparable companies valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 4/6/05 | CW | Review and analyze Thomson Financial research report on Lubrizol for company profile for WR Grace comparable companies valuation purposes | 21 | 0.70 | $290.00 | $203.00 |
| 4/6/05 | CW | Review and analyze Multex Fundamentals research report on Cytec Industries for company profile for WR Grace comparable companies valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 4/6/05 | CW | Review and analyze First Call Earnings Valuation Report research report on Cytec Industries for company profile for WR Grace comparable companies valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 4/6/05 | CW | Review and analyze S&P stock report on Cytec Industries for company profile for WR Grace comparable companies valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 4/6/05 | CW | Review and analyze Thomson Financial research report on Cytec Industries for company profile for WR Grace comparable companies valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 4/7/05 | PR | Review and analyze Lubrizol 2005 investor presentation on growth strategy, market outlook, segment review and cost containment for comparable company analysis | 21 | 1.20 | $500.00 | $600.00 |
| 4/7/05 | PR | Review and analyze Lubrizol 2005 investor presentation on Noveon acquisition, financial targets, organic growth and profitability and cash flow analysis for comparable company analysis | 21 | 1.20 | $500.00 | $600.00 |
| 4/8/05 | PR | Review and analyze Albemarle February 2005 Morgan Stanley conference presentation on company overview, cash flow, growth opportunities, segment and geographical review and outlook for comparable company review | 21 | 1.80 | $500.00 | $900.00 |
| 4/12/05 | CW | Calculate equity value for the fiscal year end for the last five years to include in Cytec Industries' financial summary and research historic stock prices and shares outstanding | 21 | 1.20 | $290.00 | $348.00 |
| 4/12/05 | CW | Calculate enterprise value for the fiscal year end for the last five years to include in Cytec Industries' financial summary | 21 | 1.20 | $290.00 | $348.00 |
| 4/12/05 | CW | Calculate Cytec Industries' EBITDA (excluding non-recurring items) and EBITDA multiples for the previous 5 fiscal year ends | 21 | 1.40 | $290.00 | $406.00 |
| 4/12/05 | CW | Prepare schedule of Cytec Industries' quarterly (LTM) financial statements for the 4 quarters of fiscal 2004, excluding non-recurring charges for use in valuation | 21 | 1.10 | $290.00 | $319.00 |
| 4/12/05 | CW | Prepare schedule of Cytec Industries' quarterly (LTM) financial statements for the 4 quarters of fiscal 2003, excluding non-recurring charges for use in valuation | 21 | 1.10 | $290.00 | $319.00 |
| 4/12/05 | CW | Prepare schedule of Cytec Industries' financial information for the previous 8 quarters on a full-year basis, including sales, operating income, depreciation and amortization | 21 | 1.20 | $290.00 | $348.00 |

# W.R. Grace

**Schedule B**

## Services Rendered during the Period:   April 1, 2005 through April 30, 2005

| Date | Associate | Comments | Task Code | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 4/12/05 | CW | Calculate equity value for the fiscal year end for the last 8 quarters on an annual basis to include in Cytec Industries' financial summary | 21 | 1.80 | $290.00 | $522.00 |
| 4/13/05 | CW | Calculate enterprise value for the fiscal year end for the last 8 annualized quarters to include in Cytec Industries' financial summary | 21 | 1.10 | $290.00 | $319.00 |
| 4/14/05 | CW | Calculate Cytec Industries' EBITDA (excluding non-recurring items) and EBITDA multiples for the previous 8 quarters on a full year basis | 21 | 2.30 | $290.00 | $667.00 |
| 4/14/05 | CW | Calculate equity value for the fiscal year end for the last five years to include in PPG Industries' financial summary and research historic stock prices and shares outstanding | 21 | 1.30 | $290.00 | $377.00 |
| 4/14/05 | CW | Calculate enterprise value for the fiscal year end for the last five years to include in PPG Industries' financial summary | 21 | 1.10 | $290.00 | $319.00 |
| 4/14/05 | CW | Calculate PPG Industries' EBITDA (excluding non-recurring items) and EBITDA multiples for the previous 5 fiscal year ends | 21 | 1.30 | $290.00 | $377.00 |
| 4/14/05 | CW | Prepare schedule of PPG Industries' quarterly (LTM) financial statements for the 4 quarters of fiscal 2004, excluding non-recurring charges for use in valuation | 21 | 1.10 | $290.00 | $319.00 |
| 4/14/05 | CW | Prepare schedule of PPG Industries' quarterly (LTM) financial statements for the 4 quarters of fiscal 2003, excluding non-recurring charges for use in valuation | 21 | 1.10 | $290.00 | $319.00 |
| 4/14/05 | CW | Prepare schedule of PPG Industries' financial information for the previous 8 quarters on a full-year basis, including sales, operating income, depreciation and amortization | 21 | 1.20 | $290.00 | $348.00 |
| 4/14/05 | CW | Calculate equity value for the fiscal year end for the last 8 quarters on an annual basis to include in PPG Industries' financial summary | 21 | 1.80 | $290.00 | $522.00 |
| 4/14/05 | CW | Calculate enterprise value for the fiscal year end for the last 8 annualized quarters to include in PPG Industries' financial summary | 21 | 0.90 | $290.00 | $261.00 |
| 4/15/05 | CW | Calculate enterprise value for the fiscal year end for the last 8 annualized quarters to include in PPG Industries' financial summary | 21 | 1.00 | $290.00 | $290.00 |
| 4/18/05 | CW | Calculate PPG Industries' EBITDA (excluding non-recurring items) and EBITDA multiples for the previous 8 quarters on a full year basis | 21 | 2.40 | $290.00 | $696.00 |
| 4/21/05 | CW | Review and analyze 02/28/05 10Q for HB Fuller for use in WR Grace market multiples valuation | 21 | 2.40 | $290.00 | $696.00 |
| 4/21/05 | CW | Prepare historical financial statements for HB Fuller for the LTM ended 2/28/05 for use in the market multiples valuation | 21 | 1.20 | $290.00 | $348.00 |
| 4/22/05 | CW | Research HB Fuller's February 28, 2005 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $290.00 | $174.00 |
| 4/25/05 | CW | Review and analyze Multex Fundamentals research report on Albemarle for company profile for WR Grace comparable companies valuation purposes | 21 | 0.50 | $290.00 | $145.00 |
| 4/25/05 | CW | Review and analyze First Call Earnings Valuation Report research report on Albemarle for company profile for WR Grace comparable companies valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 4/25/05 | CW | Review and analyze S&P stock report on Albemarle for company profile for WR Grace comparable companies valuation purposes | 21 | 0.70 | $290.00 | $203.00 |
| 4/25/05 | CW | Review and analyze Thomson Financial research report on Albemarle for company profile for WR Grace comparable companies valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 4/25/05 | CW | Review and analyze Multex Fundamentals research report on Hercules for company profile for WR Grace comparable companies valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 4/25/05 | CW | Review and analyze First Call Earnings Valuation Report research report on Hercules for company profile for WR Grace comparable companies valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 4/25/05 | CW | Review and analyze Thomson Financial research report on Hercules for company profile for WR Grace comparable companies valuation purposes | 21 | 0.50 | $290.00 | $145.00 |
| 4/25/05 | CW | Review and analyze S&P stock report on Hercules for company profile for WR Grace comparable companies valuation purposes | 21 | 0.70 | $290.00 | $203.00 |
| 4/25/05 | CW | Review and analyze Multex Fundamentals research report on Crompton Corp for company profile for WR Grace comparable companies valuation purposes | 21 | 0.70 | $290.00 | $203.00 |

# W.R. Grace

**Schedule B**

## Services Rendered during the Period: April 1, 2005 through April 30, 2005

| Date | Associate | Comments | Task Code | Hours | Rate | Total |
|------|-----------|----------|-----------|-------|------|-------|
| 4/25/05 | CW | Review and analyze First Call Earnings Valuation Report research report on Crompton Corp for company profile for WR Grace comparable companies valuation purposes | 21 | 0.50 | $290.00 | $145.00 |
| 4/25/05 | CW | Review and analyze S&P stock report on Crompton Corp for company profile for WR Grace comparable companies valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 4/25/05 | CW | Review and analyze Thomson Financial research report on Crompton Corp for company profile for WR Grace comparable companies valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 4/25/05 | CW | Review and analyze Multex Fundamentals research report on Great Lakes Chemical for company profile for WR Grace comparable companies valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 4/25/05 | CW | Review and analyze First Call Earnings Valuation Report research report on Great Lakes Chemical for company profile for WR Grace comparable companies valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 4/25/05 | CW | Review and analyze S&P stock report on Great Lakes Chemical for company profile for WR Grace comparable companies valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 4/25/05 | CW | Review and analyze Thomson Financial research report on Great Lakes Chemical for company profile for WR Grace comparable companies valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 4/25/05 | CW | Review and analyze Multex Fundamentals research report on PPG Industries for company profile for WR Grace comparable companies valuation purposes | 21 | 0.70 | $290.00 | $203.00 |
| 4/25/05 | CW | Review and analyze First Call Earnings Valuation Report research report on PPG Industries for company profile for WR Grace comparable companies valuation purposes | 21 | 0.50 | $290.00 | $145.00 |
| 4/25/05 | CW | Review and analyze S&P stock report on PPG Industries for company profile for WR Grace comparable companies valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 4/25/05 | CW | Review and analyze Thomson Financial research report on PPG Industries for company profile for WR Grace comparable companies valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 4/26/05 | PR | Analyze and review Rohm & Haas April 2005 8k earnings release for Q1,regional and segment review and comparison to prior year for comparable company analysis | 21 | 1.80 | $500.00 | $900.00 |
| 4/26/05 | PR | Review and analyze prepetition bank debt on historical 10ks and credit agreement with the bank as requested by counsel | 21 | 1.20 | $500.00 | $600.00 |
| 4/27/05 | PR | Review and analyze Lubrizol April 2005 8k on Q1 operating results, comparison to prior year, earnings outlook and business segment review for comparable company analysis | 21 | 1.80 | $500.00 | $900.00 |
| 4/27/05 | CW | Calculate Albemarle's EBITDA (excluding non-recurring items) and EBITDA multiples for the previous 8 quarters on a full year basis | 21 | 1.20 | $290.00 | $348.00 |
| 4/27/05 | CW | Calculate equity value for the fiscal year end for the last five years to include in Albemarle's financial summary and research historic stock prices and shares outstanding | 21 | 1.30 | $290.00 | $377.00 |
| 4/27/05 | CW | Calculate enterprise value for the fiscal year end for the last five years to include in Albemarle's financial summary | 21 | 1.10 | $290.00 | $319.00 |
| 4/27/05 | CW | Calculate Albemarle's EBITDA (excluding non-recurring items) and EBITDA multiples for the previous 5 fiscal year ends | 21 | 1.20 | $290.00 | $348.00 |
| 4/27/05 | CW | Prepare schedule of Albemarle's quarterly (LTM) financial statements for the 4 quarters of fiscal 2004, excluding non-recurring charges for use in valuation | 21 | 1.20 | $290.00 | $348.00 |
| 4/27/05 | CW | Prepare schedule of Albemarle's quarterly (LTM) financial statements for the 4 quarters of fiscal 2003, excluding non-recurring charges for use in valuation | 21 | 1.20 | $290.00 | $348.00 |
| 4/27/05 | CW | Prepare schedule of Albemarle's financial information for the previous 8 quarters on a full-year basis, including sales, operating income, depreciation and amortization | 21 | 1.30 | $290.00 | $377.00 |
| 4/27/05 | CW | Calculate equity value for the fiscal year end for the last 8 quarters on an annual basis to include in Albemarle's financial summary | 21 | 1.70 | $290.00 | $493.00 |
| 4/28/05 | CW | Calculate equity value for the fiscal year end for the last 8 quarters on an annual basis to include in Albemarle's financial summary | 21 | 0.60 | $290.00 | $174.00 |
| | | **TOTAL Category 21: Valuation** | | 75.80 | | $24,313.00 |
| 4/1/05 | AP | Prepared memorandum to Grace regarding questions regarding financial documents filed with the court to analyze the detail of the calculations included in the document. | 26 | 0.50 | $290.00 | $145.00 |
| 4/4/05 | LT | Preparation of securities trading price analysis requested by ACC counsel | 26 | 0.20 | $550.00 | $110.00 |

# W.R. Grace

**Schedule B**

## Services Rendered during the Period:   April 1, 2005 through April 30, 2005

| Date | Associate | Comments | Task Code | Hours | Rate | Total |
|------|-----------|----------|-----------|-------|------|-------|
| 4/4/05 | MB | Review 4/1/04 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $500.00 | $250.00 |
| 4/4/05 | AP | Prepared follow-up questions for Grace's financial advisor regarding discrepancies between the Disclosure Statement and the Grace quarterly reports to analyze the differences. | 26 | 0.70 | $290.00 | $203.00 |
| 4/5/05 | MB | Review draft of presentation to ACC counsel summarizing 2004 results and 2005 business plan | 26 | 1.50 | $500.00 | $750.00 |
| 4/5/05 | MB | Edit draft of presentation to ACC counsel summarizing 2004 results and 2005 business plan | 26 | 1.90 | $500.00 | $950.00 |
| 4/6/05 | AP | Prepared analysis to analyze the impact of what different interest rates would have on the Grace post-petition accruals to analyze magnitude of the interest changes. | 26 | 1.20 | $290.00 | $348.00 |
| 4/6/05 | AP | Prepared cash flow reconciliation between the Grace 10K filing for 2004 and the cash flow presentation provided to the Creditors to analyze the cash from financing activities generated during the year. | 26 | 0.60 | $290.00 | $174.00 |
| 4/6/05 | AP | Prepared cash flow reconciliation between the Grace 10K filing for 2004 and the cash flow presentation provided to the Creditors to analyze the cash from investing activities generated during the year. | 26 | 0.60 | $290.00 | $174.00 |
| 4/6/05 | AP | Prepared cash flow reconciliation between the Grace 10K filing for 2004 and the cash flow presentation provided to the Creditors to analyze the cash from operating activities generated during the year. | 26 | 1.20 | $290.00 | $348.00 |
| 4/6/05 | AP | Prepared schedule comparing the change in accrued interest for the varying interest rates regarding the bank claim to analyze the magnitude of the change. | 26 | 2.30 | $290.00 | $667.00 |
| 4/6/05 | AP | Prepared updates to the Grace 2005 plan presentation to counsel to provide additional retail regarding the plan and the performance by region. | 26 | 1.00 | $290.00 | $290.00 |
| 4/8/05 | RM | Financial analysis executed at the request of ACC counsel | 26 | 0.60 | $500.00 | $300.00 |
| 4/11/05 | MB | Review 4/8/04 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $500.00 | $250.00 |
| 4/12/05 | JS | Review Proposed Hatco Project Transaction memorandum, draft questions, for Blackstone/Company for due diligence. | 26 | 1.60 | $515.00 | $824.00 |
| 4/13/05 | LT | Review engagement status | 26 | 0.60 | $550.00 | $330.00 |
| 4/13/05 | JS | Review Hatco Settlement Motion for due diligence and possible objection to Motion to Court. | 26 | 1.30 | $515.00 | $669.50 |
| 4/13/05 | JS | Review Exhibit 1, Settlement Agreement, to Hatco Settlement Motion for due diligence and possible objection to Motion to Court. | 26 | 2.80 | $515.00 | $1,442.00 |
| 4/13/05 | JS | Commence review of Exhibit 1A, Remediation Agreement, to Hatco Settlement Motion for due diligence and possible objection to Motion to Court. | 26 | 3.30 | $515.00 | $1,699.50 |
| 4/13/05 | SP | Research and prepare financial analyses as requested by counsel | 26 | 0.40 | $500.00 | $200.00 |
| 4/13/05 | AP | Prepared schedule to analyze the historical year-over-year change in Grace's net sales as part of the analysis for the presentation to counsel. | 26 | 0.50 | $290.00 | $145.00 |
| 4/14/05 | LT | Preparation of 2004 actual vs. 2005 budget operations analysis for ACC counsel | 26 | 1.90 | $550.00 | $1,045.00 |
| 4/14/05 | JS | Review Exhibit 1B, Insurance Policy Documents, Known Conditions Document List, to Hatco Settlement Motion for due diligence and possible objection to Motion to Court. | 26 | 3.10 | $515.00 | $1,596.50 |
| 4/14/05 | JS | Review Exhibit 1C, Administrative Consent Order of NJ Department of Environmental Protection (NJDEP), to Hatco Settlement Motion for due diligence and possible objection to Motion to Court. | 26 | 2.20 | $515.00 | $1,133.00 |
| 4/14/05 | JS | Review Exhibit 2, Natural Resource Damages Settlement Agreement with NJDEP, to Hatco Settlement Motion for due diligence and possible objection to Motion to Court. | 26 | 2.90 | $515.00 | $1,493.50 |
| 4/14/05 | JS | Review Exhibit 3, Agreement with Marsh USA Inc., adviser to Grace on environmental risk programs, to Hatco Settlement Motion for due diligence and possible objection to motion to Court. | 26 | 1.00 | $515.00 | $515.00 |
| 4/14/05 | JS | Further review of Exhibit 1A, Remediation Agreement, to Hatco Settlement Motion for due diligence and possible objection to Motion to Court. | 26 | 0.90 | $515.00 | $463.50 |
| 4/14/05 | MB | Review and analyze motion authorizing approval of settlement agreement and pertaining to HATCO site | 26 | 1.80 | $500.00 | $900.00 |
| 4/14/05 | MB | Review HATCO settlement agreement in connection with assessment of related motion | 26 | 1.40 | $500.00 | $700.00 |

# W.R. Grace

**Schedule B**

## Services Rendered during the Period:   April 1, 2005 through April 30, 2005

| Date | Associate | Comments | Task Code | Hours | Rate | Total |
|------|-----------|----------|-----------|-------|------|-------|
| 4/14/05 | MB | Review HATCO remediation agreement in connection with assessment of related motion | 26 | 2.20 | $500.00 | $1,100.00 |
| 4/14/05 | MB | Review miscellaneous policy documents supporting HATCO motion | 26 | 2.40 | $500.00 | $1,200.00 |
| 4/14/05 | MB | Review NJ DEP Administrative Consent order in support of HATCO motion | 26 | 1.20 | $500.00 | $600.00 |
| 4/14/05 | MB | Review letter agreement with Marsh in connection with assessment of HATCO motion | 26 | 1.20 | $500.00 | $600.00 |
| 4/14/05 | AP | Prepared Grace consolidated balance sheet from the Monthly Operating report for the month ended November 30, 2004 to analyze the historical trends in key balances for the company. | 26 | 0.60 | $290.00 | $174.00 |
| 4/14/05 | AP | Prepared Grace filing-entities balance sheet from the Monthly Operating report for the month ended November 30, 2004 to analyze the historical trends in key balances for the company. | 26 | 0.60 | $290.00 | $174.00 |
| 4/14/05 | AP | Prepared the Grace consolidated income statement for the month and YTD ending November 30, 2004 to analyze the historical performance of the Company. | 26 | 0.60 | $290.00 | $174.00 |
| 4/15/05 | JS | Further review to Exhibits to Hatco Settlement Motion for due diligence and possible objection to Motion to Court. | 26 | 1.50 | $515.00 | $772.50 |
| 4/15/05 | JS | Develop questions for conference call with Company re Hatco Settlement Motion for due diligence, send memo to counsel re status at request of counsel. | 26 | 1.30 | $515.00 | $669.50 |
| 4/15/05 | JS | Discuss Hatco Settlement Motion with Tersigni for possible objection to Motion to Court. | 26 | 0.20 | $515.00 | $103.00 |
| 4/15/05 | RM | Financial analysis executed at the request of ACC counsel | 26 | 0.70 | $500.00 | $350.00 |
| 4/15/05 | AP | Prepared Grace consolidated balance sheet from the Monthly Operating report for the month ended December 31, 2004 to analyze the historical trends in key balances for the company. | 26 | 0.60 | $290.00 | $174.00 |
| 4/15/05 | AP | Prepared Grace consolidated balance sheet from the Monthly Operating report for the month ended February 28, 2005 to analyze the historical trends in key balances for the company. | 26 | 0.60 | $290.00 | $174.00 |
| 4/15/05 | AP | Prepared Grace consolidated balance sheet from the Monthly Operating report for the month ended January 31, 2005 to analyze the historical trends in key balances for the company. | 26 | 0.60 | $290.00 | $174.00 |
| 4/15/05 | AP | Prepared Grace December 31, 2004 monthly cash flow statement to analyze the sources and uses of cash during the month and how this compares with prior time periods. | 26 | 0.60 | $290.00 | $174.00 |
| 4/15/05 | AP | Prepared Grace February 28, 2005 monthly cash flow statement to analyze the sources and uses of cash during the month and how this compares with prior time periods. | 26 | 0.60 | $290.00 | $174.00 |
| 4/15/05 | AP | Prepared Grace filing-entities balance sheet from the Monthly Operating report for the month ended December 31, 2004 to analyze the historical trends in key balances for the company. | 26 | 0.60 | $290.00 | $174.00 |
| 4/15/05 | AP | Prepared Grace filing-entities balance sheet from the Monthly Operating report for the month ended February 28, 2005 to analyze the historical trends in key balances for the company. | 26 | 0.60 | $290.00 | $174.00 |
| 4/15/05 | AP | Prepared Grace filing-entities balance sheet from the Monthly Operating report for the month ended January 31, 2005 to analyze the historical trends in key balances for the company. | 26 | 0.60 | $290.00 | $174.00 |
| 4/15/05 | AP | Prepared Grace January 31, 2005 monthly cash flow statement to analyze the sources and uses of cash during the month and how this compares with prior time periods. | 26 | 0.60 | $290.00 | $174.00 |
| 4/15/05 | AP | Prepared Grace November 30, 2004 monthly cash flow statement to analyze the sources and uses of cash during the month and how this compares with prior time periods. | 26 | 0.60 | $290.00 | $174.00 |
| 4/15/05 | AP | Prepared the Grace consolidated income statement for the month and YTD ending December 31, 2004 to analyze the historical performance of the Company. | 26 | 0.60 | $290.00 | $174.00 |
| 4/15/05 | AP | Prepared the Grace consolidated income statement for the month and YTD ending February 28, 2005 to analyze the historical performance of the Company. | 26 | 0.60 | $290.00 | $174.00 |
| 4/15/05 | AP | Prepared the Grace consolidated income statement for the month and YTD ending January 31, 2005 to analyze the historical performance of the Company. | 26 | 0.60 | $290.00 | $174.00 |
| 4/18/05 | JS | Review of POR, Disclosure Statement, and Exhibits 3 and 4 for priorities of claims re HatcoSettlement Motion for possible objection to Motion to Court. | 26 | 3.40 | $515.00 | $1,751.00 |
| 4/18/05 | JS | Review Section 507 of Bankruptcy Code, as amended, for priorities of claims re Hatco Settlement Motion for possible objection to Motion to Court. | 26 | 2.20 | $515.00 | $1,133.00 |
| 4/18/05 | JS | Further review of Hatco Settlement Motion, Exhibits to Motion, Blackstone's Proposed Hatco Project Transaction memorandum for possible objection to Motion to Court. | 26 | 2.10 | $515.00 | $1,081.50 |
| 4/18/05 | JS | Discuss with Tersigni Hatco Settlement Motion for possible objection to Motion to Court. | 26 | 0.60 | $515.00 | $309.00 |

# W.R. Grace

**Schedule B**

## Services Rendered during the Period:   April 1, 2005 through April 30, 2005

| Date | Associate | Comments | Task Code | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 4/18/05 | JS | Discuss with counsel Hatco Settlement Motion for possible objection to Motion to Court. | 26 | 0.30 | $515.00 | $154.50 |
| 4/19/05 | JS | Review memoranda from counsel, Motion and Exhibits for possible objection to Hatco Settlement Motion to Court. | 26 | 1.00 | $515.00 | $515.00 |
| 4/19/05 | JS | Review Disclosure Statement, write memorandum to counsel re environmental claims for possible objection to Hatco Settlement Motion at request of counsel. | 26 | 1.50 | $515.00 | $772.50 |
| 4/20/05 | LT | Review motion regarding Hatco proposed settlement agreement | 26 | 1.20 | $550.00 | $660.00 |
| 4/20/05 | JS | Further review of Hatco Settlement Motion and Exhibits, memoranda, in preparation for conference call with Company for due diligence and possible objection to Motion to Court. | 26 | 1.70 | $515.00 | $875.50 |
| 4/20/05 | RM | Financial analysis executed at the request of ACC counsel | 26 | 1.00 | $500.00 | $500.00 |
| 4/20/05 | AP | Prepared graph of stock price and volume for Grace over the prior months to analyze the change in the value of the stock of the company. | 26 | 0.40 | $290.00 | $116.00 |
| 4/20/05 | AP | Prepared summary of the additional cash flow information provided by Grace as part of the review of the change in the cash balance year-over-year. | 26 | 1.10 | $290.00 | $319.00 |
| 4/20/05 | AP | Prepared updates to the Grace 2005 operating plan summary to include footnotes regarding the cash flow items | 26 | 1.00 | $290.00 | $290.00 |
| 4/21/05 | LT | Preparation of financial analysis regarding securities value and trends as requested by ACC counsel | 26 | 0.60 | $550.00 | $330.00 |
| 4/21/05 | RM | Financial analysis executed at the request of ACC counsel | 26 | 2.20 | $500.00 | $1,100.00 |
| 4/21/05 | SP | Research and prepare financial analyses as requested by counsel | 26 | 2.70 | $500.00 | $1,350.00 |
| 4/22/05 | MB | Review 4/15/04 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $500.00 | $250.00 |
| 4/22/05 | SP | Review and update financial analyses as requested by counsel | 26 | 1.40 | $500.00 | $700.00 |
| 4/22/05 | AP | Prepared summary of the increase in the value for the Grace equity holders during specified time periods to analyze the change in the equity price and the value for the securities' holders. | 26 | 0.90 | $290.00 | $261.00 |
| 4/25/05 | MB | Review 4/22/04 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $500.00 | $250.00 |
| 4/25/05 | SP | Review and update financial analyses as requested by counsel | 26 | 0.30 | $500.00 | $150.00 |
| 4/26/05 | LT | Review engagement status | 26 | 0.70 | $550.00 | $385.00 |
| 4/26/05 | JS | Call with CIBC, adviser to Futures Rep., re Hatco Settlement Motion for possible objection to Motion to Court. | 26 | 0.40 | $515.00 | $206.00 |
| 4/26/05 | JS | Memo to council re Hatco Settlement Motion for possible objection to Motion to Court. | 26 | 0.40 | $515.00 | $206.00 |
| 4/26/05 | JS | Call with counsel in preparation for conference call with Company re Hatco Settlement Motion for possible objection to Motion to Court. | 26 | 0.40 | $515.00 | $206.00 |
| 4/26/05 | JS | Review Hatco Settlement Motion and Exhibits, develop questions for conference call with Company on 4/27/05 for possible objection to Motion to Court. | 26 | 2.80 | $515.00 | $1,442.00 |
| 4/26/05 | RM | Financial analysis executed at the request of ACC counsel | 26 | 2.30 | $500.00 | $1,150.00 |
| 4/27/05 | JS | Call with counsel to review questions in preparation for conference call with Company on 4/27/05 re Hatco Settlement Motion for possible objection to Motion to Court. | 26 | 0.30 | $515.00 | $154.50 |
| 4/27/05 | JS | Conference call with Company, Blackstone, ACC counsel and Company counsel re Hatco Settlement Motion for due diligence and for possible objection to Motion to Court. | 26 | 1.20 | $515.00 | $618.00 |
| 4/27/05 | JS | Review conference call with Company with ACC counsel re Hatco Settlement Motion for possible objection to Motion to Court. | 26 | 0.20 | $515.00 | $103.00 |
| 4/27/05 | JS | Review Hatco Signed Settlement Agreement for NJDEP terms for due diligence for recommendation to ACC re Hatco Settlement Motion. | 26 | 0.90 | $515.00 | $463.50 |
| 4/27/05 | RM | Financial analysis executed at the request of ACC counsel | 26 | 2.20 | $500.00 | $1,100.00 |
| 4/27/05 | MB | Financial analysis executed at the request of ACC counsel | 26 | 0.40 | $500.00 | $200.00 |
| 4/28/05 | JS | Write memorandum of recommendation to counsel and ACC for Hatco Settlement Motion. | 26 | 2.40 | $515.00 | $1,236.00 |

# W.R. Grace

**Schedule B**

### Services Rendered during the Period:   April 1, 2005 through April 30, 2005

| Date | Associate | Comments | Task Code | Hours | Rate | Total |
|------|-----------|----------|-----------|-------|------|-------|
| 4/28/05 | MB | Engagement status review to identify open issues for work plan development | 26 | 1.00 | $500.00 | $500.00 |
| 4/28/05 | MB | Discuss open issues and distribute work plan with LTC staff | 26 | 0.50 | $500.00 | $250.00 |
| 4/29/05 | RM | Financial analysis executed at the request of ACC counsel | 26 | 2.40 | $500.00 | $1,200.00 |
| | | **TOTAL  Category 26:  Business Analysis** | | 104.40 | | $48,582.50 |
| 4/5/05 | CC | Analyze WR Grace stock price changes in March-April 2005 and summarize share price changes, market capitalization | 28 | 0.60 | $390.00 | $234.00 |
| 4/5/05 | CC | Analyze two year and five year changes in WR Grace stock price; prepare graphs and summary analysis for colleague | 28 | 0.60 | $390.00 | $234.00 |
| 4/5/05 | AP | Reviewed the Grace end of year presentation to counsel to analyze the presentation and whether additional information on the plan was required. | 28 | 1.00 | $290.00 | $290.00 |
| 4/6/05 | CC | Analyze ownership of WR Grace for 2003 and 2004 through December 31, 2004 SEC filings, and note significant changes and prepare summary report, per request from colleague | 28 | 1.70 | $390.00 | $663.00 |
| 4/6/05 | AP | Reviewed historical prime rates during the Grace post-petition time period to analyze changes in the rate and how this may impact the interest rate used to calculate post-petition interest accruals. | 28 | 1.20 | $290.00 | $348.00 |
| 4/6/05 | AP | Reviewed the Grace quarterly reporting package for December 2004 to analyze the qualitative section regarding detail about the change in cash during the year. | 28 | 0.50 | $290.00 | $145.00 |
| 4/6/05 | AP | Reviewed the interest rate used in the Grace plan of reorganization with the Company's financial advisor to analyze the reasons the specified rate was used in the plan. | 28 | 0.50 | $290.00 | $145.00 |
| 4/15/05 | AP | Reviewed the notes associated with the February 2005 monthly operating report to analyze the performance of the Company in the most recent month and how it compares with the first quarter plan. | 28 | 1.30 | $290.00 | $377.00 |
| 4/15/05 | AP | Reviewed the trailing twelve month performance of the Davison Chemicals businesses to analyze how the businesses are performing relative to historical periods and in what regions performance is the strongest. | 28 | 0.50 | $290.00 | $145.00 |
| 4/15/05 | AP | Reviewed the trailing twelve month performance of the Performance Chemicals businesses to analyze how the businesses are performing relative to historical periods and in what regions performance is the strongest. | 28 | 0.50 | $290.00 | $145.00 |
| 4/20/05 | AP | Reviewed the current market capitalization of W.R. Grace & Co. to analyze the current value of the company and the change in the value over the prior months | 28 | 0.40 | $290.00 | $116.00 |
| 4/20/05 | AP | Reviewed the Grace cash flow detail summary provided by the company to analyze the items that were included in the 2005 operating plan presentation. | 28 | 1.00 | $290.00 | $290.00 |
| 4/21/05 | AP | Reviewed the first quarter 2005 cash flow statement for W.R. Grace to analyze the sources and uses of cash for the quarter and the decrease in the cash balance during the quarter. | 28 | 0.70 | $290.00 | $203.00 |
| 4/21/05 | AP | Reviewed the Grace balance sheet as of March 31, 2005 to analyze the change in the key balances during the first quarter of 2005. | 28 | 0.70 | $290.00 | $203.00 |
| 4/21/05 | AP | Reviewed the Grace press release section regarding Davison Chemicals to analyze the performance of the business during the first quarter of 2005. | 28 | 0.60 | $290.00 | $174.00 |
| 4/21/05 | AP | Reviewed the Grace press release section regarding Performance Chemicals to analyze the performance of the business during the first quarter of 2005. | 28 | 0.60 | $290.00 | $174.00 |
| 4/21/05 | AP | Reviewed the Grace statement of operation for the first quarter of 2005 to analyze results versus the plan for both the consolidated business and the entities of the company. | 28 | 0.70 | $290.00 | $203.00 |
| 4/21/05 | AP | Reviewed the W.R. Grace press release regarding first quarter results to analyze the performance of the company relative to the prior year and management's comments regarding the results. | 28 | 0.60 | $290.00 | $174.00 |
| 4/25/05 | AP | Reviewed Grace closing stock price graph for the last two years to analyze the changes in share and volume for the stock during the time period. | 28 | 0.40 | $290.00 | $116.00 |
| 4/25/05 | AP | Reviewed industry article regarding the recent trend of chemical companies in America to analyze how these trends could impact Grace and the company's position within North America. | 28 | 1.00 | $290.00 | $290.00 |
| 4/26/05 | AP | Reviewed press-release regarding the acquisition by Grace's business unit in Sweden to analyze the assets that were purchased and the potential impact on the operating results of the company. | 28 | 1.00 | $290.00 | $290.00 |
| | | **TOTAL  Category 28: Data Analysis** | | 16.10 | | $4,959.00 |

# W.R. Grace

**Schedule B**

**Services Rendered during the Period:   April 1, 2005 through April 30, 2005**

| Date | Associate | Comments | Task Code | Hours | Rate | Total |
|------|-----------|----------|-----------|-------|------|-------|
| | | | | | | |
| | | **TOTAL Schedule B:** | | 317.20 | | $133,937.00 |

# W.R. Grace

**Schedule C**

**Summary of Expenses Incurred by L Tersigni Consulting P.C.**
**Accountant and Financial Advisor**

| Descriptions | Amount |
|---|---|
| Research - Ibbotson reference material | $30.74 |
| Telephone | $70.90 |
| Xerox   ( 889 @ $0.10 per page) | $88.90 |
| **Total Expenses incurred from April 1-30, 2005** | $190.54 |