**L TERSIGNI CONSULTING, P.C.**

**Certified Public Accountant**

1010 Summer Street - Suite 201
Stamford, CT. 06905
Telephone:  203-252-2564
Facsimile: 203-252-2562

June 30, 2005

**Invoice No. 08305**

**Marla R. Eskin, Esq.**
**Campbell & Levine LLC**
**800 N. King Street**
**Suite 300**
**Wilmington, DE.   19801**

## RE:    W.R.Grace

For services rendered in connection with the above-captioned matter during the period
May 1, 2005 through May 31, 2005 as per the attached analysis.

| Professional Fees  (see Schedule A) | Hours | Amount |
|---|---|---|
| Loreto T. Tersigni  - President | 5.60 | $3,080.00 |
| James Sinclair - Senior Managing Director | 104.40 | $53,766.00 |
| Robert Mathews  - Managing Director | 5.80 | $2,900.00 |
| Michael Berkin  - Managing Director | 61.30 | $30,650.00 |
| Susan Plotzky  - Managing Director | 5.10 | $2,550.00 |
| Peter Rubsam  - Managing Director | 35.00 | $17,500.00 |
| Christopher Curti - Director | 1.80 | $702.00 |
| Aaron Prills - Manager | 62.80 | $18,212.00 |
| Cheryl Wright - Manager | 60.00 | $17,400.00 |
| Dottie-Jo Collins - Manager | 18.00 | $5,220.00 |

| Expenses   (see Schedule C) | |
|---|---|
| Federal Express, Research, Telephone, Xerox | $456.60 |

**T O T A L**              $152,436.60

Please Note:  Schedule B (attached) reflects Professional Services Summary
              by Task Codes for Court Approved Professionals

**L TERSIGNI CONSULTING, P.C.**
**Certified Public Accountant**

1010 Summer Street - Suite 201
Stamford, CT. 06905
Telephone:  203-252-2564
Facsimile: 203-252-2562

June 30, 2005

<div style="border:1px solid;">**Invoice No. 08305**</div>

Marla R. Eskin, Esq.
Campbell & Levine LLC
800 N. King Street
Suite 300
Wilmington, DE.  19801

# RE:    W.R.Grace

Summary of Professional Services Rendered:   May 1-31, 2005

| Name | Position | Schedule | Rate (2005) | Hours | Amount |
|------|----------|----------|-------------|-------|--------|
| Loreto T. Tersigni | President | Schedule A | $550 | 5.60 | $3,080.00 |
| James Sinclair | Senior Managing Director | Schedule A | $515 | 104.40 | $53,766.00 |
| Robert Mathews | Managing Director | Schedule A | $500 | 5.80 | $2,900.00 |
| Michael Berkin | Managing Director | Schedule A | $500 | 61.30 | $30,650.00 |
| Susan Plotzky | Managing Director | Schedule A | $500 | 5.10 | $2,550.00 |
| Peter Rubsam | Managing Director | Schedule A | $500 | 35.00 | $17,500.00 |
| Christopher Curti | Director | Schedule A | $390 | 1.80 | $702.00 |
| Aaron Prills | Manager | Schedule A | $290 | 62.80 | $18,212.00 |
| Cheryl Wright | Manager | Schedule A | $290 | 60.00 | $17,400.00 |
| Dottie-Jo Collins | Manager | Schedule A | $290 | 18.00 | $5,220.00 |
| **Total  Professional  Services- Schedule A:** | | | | 359.80 | $151,980.00 |
| **Total Out of Pocket Expenses- Schedule C:** | | | | | $456.60 |
| **TOTAL   DUE   THIS   INVOICE** | | | | | $152,436.60 |

Please Note:  Schedule B (attached) reflects Professional Services Summary
by Task Codes for Court Approved Professionals

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:   May 1, 2005 through May 31, 2005

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|------|--|---------|-----------|-------|-----------|-------|
| **Loreto Tersigni - President** | | | | | | |
| 5/2/05 | LT | Preparation of updated recovery analysis requested by ACC counsel | 26 | 1.10 | $550.00 | $605.00 |
| 5/3/05 | LT | Review memorandum from debtor re proposed settlement with Bermuda excess carrier | 26 | 0.50 | $550.00 | $275.00 |
| 5/9/05 | LT | Review engagement status | 26 | 0.60 | $550.00 | $330.00 |
| 5/9/05 | LT | Review monthly fee application for April 2005,  including timekeeper daily entries | 11 | 0.60 | $550.00 | $330.00 |
| 5/12/05 | LT | Preparation of operating report for ACC regarding Q1'05 results | 26 | 1.70 | $550.00 | $935.00 |
| 5/20/05 | LT | Preparation of report to ACC regarding Q1 '05  operating report and analysis | 26 | 1.10 | $550.00 | $605.00 |
| | | Sub-Total | | 5.60 | | $3,080.00 |
| **James Sinclair - Senior Managing Director** | | | | | | |
| 5/2/05 | JS | Further review of Defined Benefit Pension Plans Motion and Exhibits (Benefit Motion) in preparation for conference call with Company for possible objection to Motion. | 08 | 0.70 | $515.00 | $360.50 |
| 5/2/05 | JS | Draft questions on Benefit Motion in preparation for conference call with Company for possible objection to Motion | 08 | 0.80 | $515.00 | $412.00 |
| 5/2/05 | JS | Review Chemical & Engineering News (C&EN) report of 5/2/05 on earnings of chemical companies and American Chemistry Council Survey of 2/2/05 for due diligence and new valuation for POR and settlement. | 21 | 2.20 | $515.00 | $1,133.00 |
| 5/2/05 | JS | Review C&EN reports "Petrochemicals" (3/14/05) and "Chemical Earnings, Improved Pricing, Demand and Output" (2/28/05) for due diligence and new valuation for POR and settlement. | 21 | 3.10 | $515.00 | $1,596.50 |
| 5/2/05 | JS | Review C&EN report "R&D Reality - the Specialty Chemicals Industry" (4/14/05) and Business Week article "Chemicals - No Longer Lab of the World" (5/2/05) for due diligence and new valuation for POR and settlement. | 21 | 2.60 | $515.00 | $1,339.00 |
| 5/3/05 | JS | Review Crompton Corp. 8-K/425 filing of 3/9/05 re acquisition of Great Lakes Chemical for precedent transaction valuation for new valuation for POR and settlement. | 21 | 2.80 | $515.00 | $1,442.00 |
| 5/3/05 | JS | Commence review of 1st Quarter 2005 Executive Summary in preparation for conference call with Company on 5/5/05 for due diligence and valuation for POR. | 21 | 2.70 | $515.00 | $1,390.50 |
| 5/3/05 | JS | Review Claim Settlement Notice and Exhibit A (Alltech Germany and Alltech US restructuring) for due diligence and possible objection at request of counsel. | 26 | 0.90 | $515.00 | $463.50 |
| 5/3/05 | JS | Draft questions for call with Company on 5/5/05 re Alltech Germany/Alltech US restructuring for due diligence and possible objection at request of counsel. | 26 | 0.80 | $515.00 | $412.00 |
| 5/3/05 | JS | Revise questions on Benefit Motion in preparation for conference call with Company on 5/6/05 for due diligence and valuation and possible objection. | 08 | 0.40 | $515.00 | $206.00 |
| 5/3/05 | JS | Discuss with Berkin Benefit Motion in preparation for conference call with Company on 5/6/05 for due diligence and valuation and possible objection. | 08 | 0.40 | $515.00 | $206.00 |
| 5/3/05 | JS | Review Company claims against Bermuda Fire & Marine and proposed consulting agreement with David Siegel, retiring General Counsel, for due diligence and possible objection. | 26 | 0.80 | $515.00 | $412.00 |
| 5/3/05 | JS | Discuss with Berkin Company claims against Bermuda Fire & Marine and proposed consulting agreement with Siegel for due diligence and possible objection. | 26 | 0.30 | $515.00 | $154.50 |
| 5/4/05 | JS | Continue review of 1st Quarter 2005 Executive Summary in preparation for conference call with Company on 5/5/05 for due diligence and valuation for POR. | 21 | 3.30 | $515.00 | $1,699.50 |
| 5/4/05 | JS | Commence drafting questions for conference call with Company on 5/5/05 for due diligence and valuation for POR. | 21 | 1.20 | $515.00 | $618.00 |

# W.R. Grace

## Schedule A

## Services Rendered during the Period:   May 1, 2005 through May 31, 2005

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 5/4/05 | JS | Review, discuss with Prills graphs of operating metrics of Grace and peer companies for due diligence and valuation. | 21 | 0.50 | $515.00 | $257.50 |
| 5/4/05 | JS | Review Financial Briefing 1st Quarter 2005 report from Company (rec'd 5/4/05) in preparation for conference call with Company on 5/5/05 for due diligence and valuation. | 21 | 2.10 | $515.00 | $1,081.50 |
| 5/4/05 | JS | Develop further questions for conference call with Company on 5/5/05 for due diligence and valuation. | 21 | 0.80 | $515.00 | $412.00 |
| 5/4/05 | JS | Further review of Claim Settlement Notice and Exhibit A (Alltech restructuring) in preparation for conference call with counsel on 5/6/05 for possible objection. | 26 | 0.50 | $515.00 | $257.50 |
| 5/4/05 | JS | Discuss with Berkin restructuring programs for due diligence and possible objection. | 26 | 0.30 | $515.00 | $154.50 |
| 5/5/05 | JS | Final review of 1st Quarter 2005 Executive Summary, Financial Briefing, Alltech restructuring, questions in preparation for conference call with Company on 5/5/05 for due diligence and valuation for POR. | 21 | 1.70 | $515.00 | $875.50 |
| 5/5/05 | JS | Conference call with Company for due diligence and valuation for POR. | 21 | 0.90 | $515.00 | $463.50 |
| 5/5/05 | JS | Review conference call with Berkin and Prills, discuss report to ACC on 1st Quarter 2005 financial results for due diligence and monitoring for POR. | 16 | 0.50 | $515.00 | $257.50 |
| 5/5/05 | JS | Review Amended and Restated By-Laws of Company adopted 4/27/05 for due diligence for POR. | 16 | 2.50 | $515.00 | $1,287.50 |
| 5/5/05 | JS | Review Note 2 to Financial Statements in Executive Summary 1st Quarter 2005 (Plan of Reorganization), review amended POR and Disclosure Statement of 1/13/05 for due diligence for POR. | 16 | 1.50 | $515.00 | $772.50 |
| 5/6/05 | JS | Review Benefit Motion, Motion to Contribute Funds to Lake Charles and Chattanooga Union Pension Plans (Union Plans Motion), questions, in preparation for conference call with Company on 5/6/05 for due diligence and valuation for POR and settlement. | 08 | 1.60 | $515.00 | $824.00 |
| 5/6/05 | JS | Conference call with Company re Benefit Motion for due diligence and valuation for POR. | 08 | 0.80 | $515.00 | $412.00 |
| 5/6/05 | JS | Review with Berkin conference call with Company re Benefit Motion, requested documents to be received, for due diligence, valuation and possible objection to Motion. | 08 | 0.40 | $515.00 | $206.00 |
| 5/6/05 | JS | Review Lake Charles Union Pension Plan Motion ( Lake Charles Motion) requested from Blackstone for due diligence and valuation. | 08 | 1.70 | $515.00 | $875.50 |
| 5/6/05 | JS | Review Chattanooga Union Pension Plan Motion (Chattanooga Motion) requested from Blackstone for due diligence and valuation. | 08 | 1.40 | $515.00 | $721.00 |
| 5/6/05 | JS | Review Milliman (Consultants and Actuaries) 2005 Pension Study of 100 large US corporations' defined benefit pension plans for analysis of Grace's Benefit Motion for due diligence and valuation for POR. | 08 | 3.00 | $515.00 | $1,545.00 |
| 5/11/05 | JS | Further review and analysis of Milliman 2005 Pension Study, Forbes report on recent pension plan defaults and Pension Benefit Guaranty Corp. (PBGC) data, for impact on Defined Benefit Pension Plan Motion of Grace (Benefit Motion) for due diligence and possible objection to Motion. | 08 | 2.50 | $515.00 | $1,287.50 |
| 5/12/05 | JS | Review, analyze schedules from AON via Blackstone of PBO and ABO determinations of pension benefit obligation of Grace for possible objection to Benefit Motion. | 08 | 3.30 | $515.00 | $1,699.50 |
| 5/12/05 | JS | Review, revise Prills' Presentation to ACC of Operating Results of 1st Quarter 2005 for due diligence and monitoring for POR and settlement. | 26 | 1.90 | $515.00 | $978.50 |
| 5/13/05 | JS | Further review of various articles on growth rates of specialty chemicals for revised projections for Grace for new valuation for POR and settlement. | 21 | 1.70 | $515.00 | $875.50 |
| 5/13/05 | JS | Review Company's "Latest Estimate" projections for 2005, compare with original 2005 Operating Plan, revise for new valuation for POR and settlement. | 21 | 2.30 | $515.00 | $1,184.50 |

# W.R. Grace

## Schedule A

## Services Rendered during the Period:   May 1, 2005 through May 31, 2005

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 5/13/05 | JS | Review Company's 2005 capital expenditure plans, develop long-term projections (2006-2010) for capital expenditures and depreciation for DCF valuation for new valuation for POR and settlement. | 21 | 2.20 | $515.00 | $1,133.00 |
| 5/13/05 | JS | Review 2003-2004 financials, Company's 2005 Operating Plan, develop long-term projections (2006-2010) for working capital for DCF valuation for new valuation for POR and settlement. | 21 | 1.60 | $515.00 | $824.00 |
| 5/13/05 | JS | Develop long-term (2006-2010) operating statement and cash flow projections for DCF valuation for new valuation for POR and settlement. | 21 | 3.20 | $515.00 | $1,648.00 |
| 5/16/05 | JS | Revise long-term working capital projections for DCF valuation for new valuation for POR and settlement. | 21 | 1.70 | $515.00 | $875.50 |
| 5/16/05 | JS | Revise long-term capital expenditure and depreciation projections for DCF valuation for new valuation for POR and settlement. | 21 | 1.70 | $515.00 | $875.50 |
| 5/16/05 | JS | Revise long-term operating statement and cash flow projections for DCF valuation for new valuation for POR and settlement. | 21 | 2.40 | $515.00 | $1,236.00 |
| 5/16/05 | JS | Develop pro-forma capital structure for exit financing for POR and settlement. | 21 | 2.20 | $515.00 | $1,133.00 |
| 5/16/05 | JS | Review corporate debt interest rates, rating agency measures for rating categories, for pro-forma capital structure and exit financing for POR and settlement. | 21 | 1.40 | $515.00 | $721.00 |
| 5/20/05 | JS | Discuss with Rubsam projections for DCF valuation for new valuation for POR and settlement. | 21 | 0.70 | $515.00 | $360.50 |
| 5/20/05 | JS | Review debt markets, recent debt issues, for revisions to capital structure for new valuation and POR. | 21 | 1.40 | $515.00 | $721.00 |
| 5/20/05 | JS | Revise capital structure for WACC determination for DCF valuation for new valuation for POR and settlement. | 21 | 1.50 | $515.00 | $772.50 |
| 5/20/05 | JS | Discuss capital structure, debt ratings and pricing with Mathews for WACC and exit financing for DCF valuation for new valuation, POR and settlement. | 21 | 0.80 | $515.00 | $412.00 |
| 5/20/05 | JS | Revise capital structure for WACC determination for DCF valuation for new valuation for POR and settlement. | 21 | 0.70 | $515.00 | $360.50 |
| 5/20/05 | JS | Discuss with Mathews revised capital structure for debt ratings and pricing for WACC determination and exit financing for new valuation for POR and settlement. | 21 | 0.70 | $515.00 | $360.50 |
| 5/23/05 | JS | Discuss with Rubsam DCF valuation for new valuation for POR and settlement. | 21 | 0.50 | $515.00 | $257.50 |
| 5/23/05 | JS | Further review of changing debt market conditions for pricing debt for WACC determination for DCF valuation for new valuation for POR and settlement. | 21 | 1.00 | $515.00 | $515.00 |
| 5/23/05 | JS | Discuss market multiple valuation with Wright for new valuation for POR and settlement. | 21 | 0.40 | $515.00 | $206.00 |
| 5/23/05 | JS | Discuss with Mathews debt pricing for WACC determination and exit financing for new valuation, POR and settlement. | 21 | 0.50 | $515.00 | $257.50 |
| 5/23/05 | JS | Revise working capital and capital expenditure estimates for DCF valuation for new valuation for POR and settlement. | 21 | 1.80 | $515.00 | $927.00 |
| 5/23/05 | JS | Revise projections of operating statements for DCF valuation for new valuation for POR and settlement. | 21 | 2.10 | $515.00 | $1,081.50 |
| 5/24/05 | JS | Review Benefit Motion filed 5/23/05 for due diligence, valuation and possible objection to Motion at request of counsel. | 08 | 2.60 | $515.00 | $1,339.00 |
| 5/24/05 | JS | Review, revise Wright's market multiples valuation for new valuation for POR and settlement. | 21 | 2.10 | $515.00 | $1,081.50 |

# W.R. Grace

## Schedule A

## Services Rendered during the Period:   May 1, 2005 through May 31, 2005

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|---|---|---|---|---|---|---|
| 5/24/05 | JS | Commence review of Settlement Motion re Cytec property in Concord, MA for due diligence and possible objection to Motion. | 26 | 1.20 | $515.00 | $618.00 |
| 5/24/05 | JS | Review Lake Charles Motion and Chattanooga Motion filed 5/23/05 for due diligence and possible objection to Motions at request of counsel. | 08 | 2.80 | $515.00 | $1,442.00 |
| 5/25/05 | JS | Revise cost of equity capital and WACC for DCF valuation for new valuation for POR and settlement. | 21 | 1.40 | $515.00 | $721.00 |
| 5/25/05 | JS | Revise tax estimates and long-term projections of operating statements and cash flow for DCF valuation for new valuation for POR and settlement. | 21 | 2.40 | $515.00 | $1,236.00 |
| 5/25/05 | JS | Review 10/04 NOL valuation for revisions and update for new valuation for POR and settlement. | 21 | 0.50 | $515.00 | $257.50 |
| 5/25/05 | JS | Discuss with Rubsam revisions to long-term projections for revised DCF valuation and revisions to NOL valuation for new valuation for POR and settlement. | 21 | 0.40 | $515.00 | $206.00 |
| 5/26/05 | JS | Continue review of Cytec Settlement Motion for due diligence, recovery and possible objection to Motion. | 26 | 2.00 | $515.00 | $1,030.00 |
| 5/26/05 | JS | Draft questions for Company re Cytec Settlement Motion for due diligence, recovery and possible objection to Motion. | 26 | 1.50 | $515.00 | $772.50 |
| 5/27/05 | JS | Review Siegel Post-Retirement Consulting Motion for due diligence and in preparation for conference call with counsel on 5/31/05 for possible objection to Motion. | 08 | 2.00 | $515.00 | $1,030.00 |
| 5/31/05 | JS | Further review of Siegel Consulting Motion, ACC counsel's memorandum, in preparation for call with Delaware counsel for possible objection to Motion. | 08 | 1.00 | $515.00 | $515.00 |
| 5/31/05 | JS | Call with Delaware counsel re Siegel Consulting Motion for possible objection to Motion. | 08 | 0.50 | $515.00 | $257.50 |
| 5/31/05 | JS | Discuss with Berkin call with Delaware counsel re Siegel Consulting Motion and status of other pending motions of Grace before the Court for possible objection to such motions. | 08 | 0.60 | $515.00 | $309.00 |
| | | Sub-Total | | 104.40 | | $53,766.00 |

### Robert Mathews - Managing Director

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|---|---|---|---|---|---|---|
| 5/2/05 | RM | Preparation of financial analysis as requested by counsel | 26 | 2.30 | $500.00 | $1,150.00 |
| 5/3/05 | RM | Preparation of financial analysis as requested by counsel | 26 | 0.50 | $500.00 | $250.00 |
| 5/20/05 | RM | Review projected rating and pricing parameters of bonds and bank financing | 26 | 1.70 | $500.00 | $850.00 |
| 5/23/05 | RM | Review pricing of bonds and bank debt in secondary markets | 26 | 1.30 | $500.00 | $650.00 |
| | | Sub-Total | | 5.80 | | $2,900.00 |

### Michael Berkin - Managing Director

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|---|---|---|---|---|---|---|
| 5/3/05 | MB | Review 4/29/04 Calendar of Critical Events and plan for upcoming events | 26 | 0.40 | $500.00 | $200.00 |
| 5/3/05 | MB | Review first quarter press release including attached financial statements in connection with monitoring business operations | 26 | 1.50 | $500.00 | $750.00 |
| 5/3/05 | MB | Review and analyze insolvent Bermuda insurer settlement offer | 26 | 0.90 | $500.00 | $450.00 |

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:   May 1, 2005 through May 31, 2005

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|---|---|---|---|---|---|---|
| 5/3/05 | MB | Prepare and remit information pertaining to Siegel retirement and consulting arrangement to ACC counsel | 08 | 0.80 | $500.00 | $400.00 |
| 5/4/05 | MB | Assess reasonability of Separation business corporate restructuring at request of ACC counsel | 26 | 1.50 | $500.00 | $750.00 |
| 5/4/05 | MB | Review first quarter consolidated financial statements and related notes in preparation for first quarter financial briefing with management | 26 | 1.70 | $500.00 | $850.00 |
| 5/4/05 | MB | Review first quarter management discussion of consolidated operations in preparation for first quarter financial briefing with management | 26 | 1.30 | $500.00 | $650.00 |
| 5/4/05 | MB | Review first quarter combined Ch 11 filing entity statements in preparation for first quarter financial briefing with management | 26 | 0.50 | $500.00 | $250.00 |
| 5/4/05 | MB | Review supplementary financial information included in first quarter financial advisory executive summary in preparation for first quarter financial briefing with management | 26 | 2.50 | $500.00 | $1,250.00 |
| 5/5/05 | MB | Review first quarter 2005 financial briefing in connection with monitoring business operations | 26 | 1.80 | $500.00 | $900.00 |
| 5/5/05 | MB | Develop issues pertaining to 2005 operating performance for discussion with management | 26 | 1.20 | $500.00 | $600.00 |
| 5/5/05 | MB | Participate in first quarter 2005 operating performance conference call | 26 | 0.90 | $500.00 | $450.00 |
| 5/5/05 | MB | Identify issues for follow-up with respect to inflation resulting from 2005 operating performance conference call | 26 | 1.10 | $500.00 | $550.00 |
| 5/6/05 | MB | Review support to 2005 pension funding motion in preparation for conference call with management | 08 | 1.50 | $500.00 | $750.00 |
| 5/6/05 | MB | Participate in conference call with debtor to discuss 2005 pension funding motion | 08 | 1.00 | $500.00 | $500.00 |
| 5/6/05 | MB | Develop outline for first quarter operating performance presentation to ACC counsel | 26 | 1.60 | $500.00 | $800.00 |
| 5/6/05 | MB | Identify issues for inclusion in first quarter operating performance presentation to ACC counsel | 26 | 1.50 | $500.00 | $750.00 |
| 5/6/05 | MB | Identify pension data for comparable companies to assess discount rates used for determining pension obligations | 08 | 1.70 | $500.00 | $850.00 |
| 5/6/05 | MB | Analyze pension data for comparable companies to assess discount rates used for determining pension obligations | 08 | 1.70 | $500.00 | $850.00 |
| 5/9/05 | MB | Review Lake Charles Memorandum of agreement in connection with assessment of 2005 pension funding motion | 08 | 1.50 | $500.00 | $750.00 |
| 5/9/05 | MB | Review Chattanooga Plan Memorandum of Agreement in connection with assessment of 2005 pension funding motion | 08 | 0.80 | $500.00 | $400.00 |
| 5/10/05 | MB | Review 5/6/04 Calendar of Critical Events and plan for upcoming events | 26 | 0.40 | $500.00 | $200.00 |
| 5/11/05 | MB | Review and analyze first quarter investment report in connection with monitoring pension and related assets | 08 | 1.70 | $500.00 | $850.00 |
| 5/11/05 | MB | Review and analyze first quarter treasury report in connection with monitoring liquidity | 26 | 1.50 | $500.00 | $750.00 |
| 5/11/05 | MB | Review and modify draft of first quarter operating performance presentation for benefit of ACC counsel | 26 | 2.30 | $500.00 | $1,150.00 |
| 5/12/05 | MB | Assess ERISA and IRS requirements with respect to required pension payments in connection with associated pension funding motion | 08 | 1.70 | $500.00 | $850.00 |
| 5/12/05 | MB | Review and analyze investment performance sensitivity on planned pension payment contributions | 08 | 1.40 | $500.00 | $700.00 |
| 5/12/05 | MB | Review historic minimum required and maximum tax deductible pension contributions | 08 | 1.60 | $500.00 | $800.00 |

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:   May 1, 2005 through May 31, 2005

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|---|---|---|---|---|---|---|
| 5/12/05 | MB | Review current and future minimum required and maximum tax deductible pension contributions | 08 | 1.20 | $500.00 | $600.00 |
| 5/12/05 | MB | Review determination of minimum required 2005 and 2006 quarterly pension contributions | 08 | 0.90 | $500.00 | $450.00 |
| 5/12/05 | MB | Review and analyze changes in pension liability from 2004 to 2005 | 08 | 0.80 | $500.00 | $400.00 |
| 5/12/05 | MB | Perform review of final report to ACC summarizing first quarter operating results | 26 | 0.90 | $500.00 | $450.00 |
| 5/17/05 | MB | Review 5/13/04 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $500.00 | $250.00 |
| 5/18/05 | MB | Review memo from ACC counsel summarizing omnibus hearing results in connection with monitoring continuing operations | 26 | 0.40 | $500.00 | $200.00 |
| 5/19/05 | MB | Review motion authorizing debtor to enter into consulting agreement with former general counsel | 26 | 1.60 | $500.00 | $800.00 |
| 5/19/05 | MB | Review consulting agreement exhibit supporting related general counsel motion | 26 | 0.70 | $500.00 | $350.00 |
| 5/19/05 | MB | Review former general counsel's historical compensation data in connection with assessment of consulting agreement motion | 26 | 1.50 | $500.00 | $750.00 |
| 5/19/05 | MB | Review issues pertaining to pension motion for discussion with Futures Rep financial advisor | 08 | 0.80 | $500.00 | $400.00 |
| 5/19/05 | MB | Discuss issues pertaining to pension motion with Futures Rep financial advisor | 08 | 0.30 | $500.00 | $150.00 |
| 5/23/05 | MB | Review 5/20/04 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $500.00 | $250.00 |
| 5/25/05 | MB | Review Settlement Agreement with Cytec and Wyeth motion at request of ACC counsel | 26 | 1.70 | $500.00 | $850.00 |
| 5/25/05 | MB | Review Settlement Agreement in connection with assessment of related Cytec motion | 26 | 0.90 | $500.00 | $450.00 |
| 5/25/05 | MB | Review Trust Agreement in connection with assessment of related Cytec motion | 26 | 0.80 | $500.00 | $400.00 |
| 5/25/05 | MB | Develop issues and potential risks related to Cytec and Wyeth Settlement Agreement | 26 | 1.50 | $500.00 | $750.00 |
| 5/25/05 | MB | Review motion to make legally required minimum contribution to pension plan at request of ACC counsel | 08 | 1.90 | $500.00 | $950.00 |
| 5/27/05 | MB | Refine and submit issues for debtor response related to Cytec and Wyeth Settlement Agreement | 26 | 1.40 | $500.00 | $700.00 |
| 5/31/05 | MB | Review 5/27/04 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $500.00 | $250.00 |
| 5/31/05 | MB | Analyze details of pension plan motion in connection with preparation of memorandum summarizing strategy to ACC counsel | 08 | 1.70 | $500.00 | $850.00 |
| 5/31/05 | MB | Develop outline and plan for memorandum to ACC counsel summarizing pension plan motion | 08 | 1.20 | $500.00 | $600.00 |
| 5/31/05 | MB | Reconcile details supporting pension plan contributions with data in motion | 08 | 0.80 | $500.00 | $400.00 |
| 5/31/05 | MB | Develop questions for debtor related to reconciliation of pension plan details with data in related motion | 08 | 0.80 | $500.00 | $400.00 |
| | | Sub-Total | | 61.30 | | $30,650.00 |

### Susan Plotzky - Managing Director

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/2/05 | SP | Prepare financial analysis as requested by counsel | 26 | 1.70 | $500.00 | $850.00 |
| 5/3/05 | SP | Prepare financial analysis as requested by counsel | 26 | 1.30 | $500.00 | $650.00 |
| 5/4/05 | SP | Update financial analysis as requested by counsel | 26 | 1.20 | $500.00 | $600.00 |

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:   May 1, 2005 through May 31, 2005

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|------|--|---------|-----------|-------|-----------|-------|
| 5/5/05 | SP | Revise financial analysis as requested by counsel | 26 | 0.90 | $500.00 | $450.00 |
| | | Sub-Total | | 5.10 | | $2,550.00 |

### Peter Rubsam - Managing Director

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|------|--|---------|-----------|-------|-----------|-------|
| 5/6/05 | PR | Review and analyze Albemarle April 2005 8k Q1 earnings announcement, segment and regional review, special items and comparison to 2004 for comparable company analysis | 21 | 1.70 | $500.00 | $850.00 |
| 5/9/05 | PR | Analyze and review Engelhard April 2005 8k on Q1 operating results, segment review and comparison to prior year for comparable company analysis | 21 | 1.20 | $500.00 | $600.00 |
| 5/23/05 | PR | Review and analyze WR Grace April 8k on 1Q operating and segment results and comparison to prior year for updated valuation | 21 | 1.50 | $500.00 | $750.00 |
| 5/23/05 | PR | Review and analyze WR Grace Q1 10Q for operating results,profitability,growth and outlook for updated valuation | 21 | 1.70 | $500.00 | $850.00 |
| 5/23/05 | PR | Review and estimate cost of equity for WR Grace and test sensitivity to change in capital structure for valuation | 21 | 1.20 | $500.00 | $600.00 |
| 5/23/05 | PR | Analyze WR Grace cost of debt for WACC based on current capitalization and available financing for valuation | 21 | 1.50 | $500.00 | $750.00 |
| 5/23/05 | PR | Research comparable companies beta and calculate WR Grace unlevered beta for WACC calculation for valuation | 21 | 1.70 | $500.00 | $850.00 |
| 5/24/05 | PR | Prepare and review WR Grace DCF model based on calculated WACC for valuation | 21 | 2.30 | $500.00 | $1,150.00 |
| 5/24/05 | PR | Analyze and review sensitivity to WACC for WR Grace valuation based on changes to capital structure | 21 | 1.70 | $500.00 | $850.00 |
| 5/24/05 | PR | Analyze and review sensitivity to terminal growth rates for WR Grace valuation based on changes to economic conditions | 21 | 1.50 | $500.00 | $750.00 |
| 5/24/05 | PR | Analyze and review residual period investment rate for terminal year calculation of DCF model for valuation | 21 | 1.20 | $500.00 | $600.00 |
| 5/24/05 | PR | Review and analyze corporate spreads on investment grade and non -investment grade notes for valuation purposes | 21 | 1.20 | $500.00 | $600.00 |
| 5/24/05 | PR | Test sensitivity to cost of equity for adjustments to specific company risk for adjustments to capitalization for valuation | 21 | 1.20 | $500.00 | $600.00 |
| 5/24/05 | PR | Review and analyze Cytec May 8k on Q1 and full year operating and segment results, 2005 outlook and cash flow for updated valuation | 21 | 1.50 | $500.00 | $750.00 |
| 5/25/05 | PR | Review and analyze Hercules April 2005 8k Q1 earnings announcement, segment and regional review, special items and comparison to 2004 for comparable company valuation | 21 | 1.70 | $500.00 | $850.00 |
| 5/25/05 | PR | Analyze and review Great Lakes April 2005 8k on Q1 operating results, segment review and comparison to prior year for comparable company valuation | 21 | 1.50 | $500.00 | $750.00 |
| 5/25/05 | PR | Analyze and review Crompton April 2005 8k on 2005 Q1 operating results, business review and comparison to prior year for comparable company valuation | 21 | 1.20 | $500.00 | $600.00 |
| 5/25/05 | PR | Analyze and review PPG April 2005 8k earnings announcement, comparison to prior year, business review, and 2005 expectations for updated valuation | 21 | 1.50 | $500.00 | $750.00 |
| 5/25/05 | PR | Review and analyze HB Fuller March 2005 8k on 2005 Q1 earnings annoucement,segment review and comparison to prior year for comparable company valuation | 21 | 1.20 | $500.00 | $600.00 |
| 5/25/05 | PR | Review and analyze Cabot April 2005 8k Q2 earnings announcement, segment review, quarterly analysis and comparison to 2004 for comparable company valuation | 21 | 1.50 | $500.00 | $750.00 |

# W.R. Grace

## Schedule A

## Services Rendered during the Period:   May 1, 2005 through May 31, 2005

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|------|------|---------|-----------|-------|-----------|-------|
| 5/25/05 | PR | Review and update changes to tax rate on DCF valuation and adjustment to sensitivity to enterprise value range | 21 | 0.90 | $500.00 | $450.00 |
| 5/26/05 | PR | Review and update specific company premium sensitivity and range of WACC for valuation | 21 | 0.90 | $500.00 | $450.00 |
| 5/27/05 | PR | Analyze and review LTM,2005 and 2006 EBITDA multiple of comparable companies for updated valuation | 21 | 1.50 | $500.00 | $750.00 |
| 5/27/05 | PR | Analyze and review LTM,2005 and 2006 EBIT multiple of comparable companies for updated valuation | 21 | 1.20 | $500.00 | $600.00 |
| 5/27/05 | PR | Analyze and review LTM,2005 and 2006 revenue multiple of comparable companies for updated valuation | 21 | 0.80 | $500.00 | $400.00 |
| | | Sub-Total | | 35.00 | | $17,500.00 |

### Christopher Curti - Director

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|------|------|---------|-----------|-------|-----------|-------|
| 5/12/05 | CC | Analyze top holders of common equity in WR Grace based on March 31, 2005 13 F Filings and other SEC filings for due diligence purposes | 26 | 1.80 | $390.00 | $702.00 |
| | | Sub-Total | | 1.80 | | $702.00 |

### Aaron Prills - Manager

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|------|------|---------|-----------|-------|-----------|-------|
| 5/2/05 | AP | Reviewed historical Grace SEC documents regarding the past payments made to satisfy asbestos-related claims for the company to analyze the change in payments over time at the request of counsel. | 28 | 2.30 | $290.00 | $667.00 |
| 5/3/05 | AP | Reviewed Grace's motion and subsequent withdrawal of motion regarding the Internal Revenue Service to analyze impact on the company and whether any questions should be sent to the Company regarding the motion. | 28 | 1.00 | $290.00 | $290.00 |
| 5/4/05 | AP | Prepared the Grace trailing twelve month sales chart to analyze the sales results of the first quarter versus plan and prior quarters as part of the financial summary for counsel. | 26 | 0.60 | $290.00 | $174.00 |
| 5/4/05 | AP | Prepared the Grace trailing twelve month EBITDA chart to analyze the EBITDA results and EBITDA margin of the first quarter versus plan and prior quarters as part of the financial summary for counsel. | 26 | 0.50 | $290.00 | $145.00 |
| 5/4/05 | AP | Prepared the Grace trailing twelve month Gross Margin chart to analyze the gross margin results and margin percent of sales for the first quarter versus plan and prior quarters as part of the financial summary for counsel. | 26 | 0.60 | $290.00 | $174.00 |
| 5/4/05 | AP | Prepared the Grace trailing twelve month EBITDA by core business chart to analyze the results of the core businesses for the first quarter versus plan and prior quarters as part of the financial summary for counsel. | 26 | 0.60 | $290.00 | $174.00 |
| 5/4/05 | AP | Prepared the Grace trailing twelve month EBITDA for Davison Chemicals chart to analyze the results of the business for the first quarter versus plan and prior quarters as part of the financial summary for counsel. | 26 | 0.50 | $290.00 | $145.00 |
| 5/4/05 | AP | Prepared the Grace trailing twelve month EBITDA for Performance Chemicals chart to analyze the results of the business for the first quarter versus plan and prior quarters as part of the financial summary for counsel. | 26 | 0.50 | $290.00 | $145.00 |
| 5/4/05 | AP | Prepared the Grace cash and cash equivalents balance by quarter to analyze the balance as of March 31, 2005 versus both the plan and prior quarters. | 26 | 0.60 | $290.00 | $174.00 |

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:   May 1, 2005 through May 31, 2005

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|---|---|---|---|---|---|---|
| 5/4/05 | AP | Prepared analysis of W.R. Grace's stock closing price and volume for the first quarter 2004 through the first quarter 2005 to analyze the change in the price and volume of the stock during the time period. | 26 | 0.50 | $290.00 | $145.00 |
| 5/4/05 | AP | Prepared the Grace quarterly sales chart to analyze the sales results of the first quarter versus plan and prior quarters as part of the financial summary for counsel. | 26 | 0.40 | $290.00 | $116.00 |
| 5/4/05 | AP | Prepared the Grace quarterly EBITDA chart to analyze the EBITDA results and EBITDA margin of the first quarter versus plan and prior quarters as part of the financial summary for counsel. | 26 | 0.50 | $290.00 | $145.00 |
| 5/4/05 | AP | Prepared the Grace quarterly Gross Margin chart to analyze the gross margin results and margin percent of sales for the first quarter versus plan and prior quarters as part of the financial summary for counsel. | 26 | 0.40 | $290.00 | $116.00 |
| 5/4/05 | AP | Prepared the Grace quarterly EBITDA by core business chart to analyze the results of the core businesses for the first quarter versus plan and prior quarters as part of the financial summary for counsel. | 26 | 0.40 | $290.00 | $116.00 |
| 5/4/05 | AP | Prepared the Grace quarterly EBITDA for Davison Chemicals chart to analyze the results of the business for the first quarter versus plan and prior quarters as part of the financial summary for counsel. | 26 | 0.50 | $290.00 | $145.00 |
| 5/4/05 | AP | Prepared the Grace quarterly EBITDA for Performance Chemicals chart to analyze the results of the business for the first quarter versus plan and prior quarters as part of the financial summary for counsel. | 26 | 0.50 | $290.00 | $145.00 |
| 5/4/05 | AP | Reviewed the Grace Summary Results section of the first quarter financial briefing to analyze the performance of the company during the first quarter and how it compared with the plan and prior quarters. | 28 | 0.30 | $290.00 | $87.00 |
| 5/4/05 | AP | Reviewed the Grace Business Segments section of the first quarter financial briefing to analyze the performance of the specific businesses during the first quarter and how it compared with the plan and prior quarters. | 28 | 0.30 | $290.00 | $87.00 |
| 5/4/05 | AP | Reviewed the Grace Strategic Business Units section of the first quarter financial briefing to analyze the performance of the businesses within each of the two core business units during the first quarter and how it compared with the plan and prior quarters. | 28 | 0.40 | $290.00 | $116.00 |
| 5/4/05 | AP | Reviewed the Grace Core EBIT change analysis section of the first quarter financial briefing to analyze the performance of the business during the first quarter and how it compared with the plan and prior quarters. | 28 | 0.30 | $290.00 | $87.00 |
| 5/4/05 | AP | Reviewed the Grace trend analysis section of the first quarter financial briefing to analyze the performance of the business during the past three years and how the most recent performance compares to the historical time periods. | 28 | 0.30 | $290.00 | $87.00 |
| 5/4/05 | AP | Reviewed the Grace regional profile section of the first quarter financial briefing to analyze the performance of the business across the various regions during the first quarter and how it compared with prior quarters. | 28 | 0.40 | $290.00 | $116.00 |
| 5/4/05 | AP | Reviewed the Grace operating free cash flow section of the first quarter financial briefing to analyze the cash generated by the core business units during the quarter and how this compares with prior time periods. | 28 | 0.40 | $290.00 | $116.00 |
| 5/4/05 | AP | Reviewed the Grace liquidity and working assets section of the first quarter financial briefing to analyze the cash  position of the company as of March 31, 2005 and how this compares to December 31, 2004. | 28 | 0.30 | $290.00 | $87.00 |
| 5/4/05 | AP | Reviewed the Grace productivity section of the first quarter financial briefing to analyze the change in productivity during the quarter for the company and what is driving this change in productivity. | 28 | 0.30 | $290.00 | $87.00 |
| 5/4/05 | AP | Reviewed the Grace capital spending section of the first quarter financial briefing to analyze the costs associated with the capital spend during the first quarter and how this compares with the 2005 operating plan. | 28 | 0.40 | $290.00 | $116.00 |

# W.R. Grace

## Schedule A

## Services Rendered during the Period:   May 1, 2005 through May 31, 2005

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|---|---|---|---|---|---|---|
| 5/4/05 | AP | Reviewed the Grace peer comparison section of the first quarter financial briefing to analyze how well the company is performing relative to the peer group as part of the performance monitoring of the Company. | 28 | 0.40 | $290.00 | $116.00 |
| 5/5/05 | AP | Reviewed the Grace accrued interest section of the executive summary financials to analyze the change in the interest rate used in the Plan of Reorganization for unsecured claims and how this impacted the first quarter results. | 28 | 0.60 | $290.00 | $174.00 |
| 5/5/05 | AP | Reviewed the Grace Cash flow statement in the executive summary financial package to analyze the sources and uses of cash during the quarter and how this compares with the prior year and plan. | 28 | 0.50 | $290.00 | $145.00 |
| 5/5/05 | AP | Prepared additional questions for the Grace conference call with the financial management team to analyze the first quarter 2005 results and how the results compare with the plan. | 26 | 0.60 | $290.00 | $174.00 |
| 5/5/05 | AP | Participated in conference call with Grace's financial management team to monitor quarterly results and prepare summary financial update for counsel. | 26 | 0.90 | $290.00 | $261.00 |
| 5/5/05 | AP | Reviewed the Grace use of NOL and repatriation of earning to the US to analyze how the company is planning on using the NOL that is currently available. | 28 | 0.60 | $290.00 | $174.00 |
| 5/5/05 | AP | Reviewed the Grace performance scorecard to analyze the impact of currency and other items on the business units during the first quarter of 2005 and the overall impact to operating performance. | 28 | 0.90 | $290.00 | $261.00 |
| 5/5/05 | AP | Reviewed the Grace gross margins by business unit to analyze the impact of higher raw material and energy costs on each business and which raw materials costs had the largest impact on the Company during the quarter. | 28 | 0.80 | $290.00 | $232.00 |
| 5/6/05 | AP | Prepared the Grace sales section of the first quarter review presentation to counsel to analyze the YTD sales versus the plan and prior quarters. | 26 | 0.80 | $290.00 | $232.00 |
| 5/6/05 | AP | Prepared the Grace EBITDA section of the presentation to counsel to provide detail on the performance of the Company during the month and the margins of results. | 26 | 0.80 | $290.00 | $232.00 |
| 5/6/05 | AP | Prepared the Grace Davison Chemicals performance section of the first quarter operating review presentation to counsel to show the performance of the business units of Davison during the quarter. | 26 | 0.80 | $290.00 | $232.00 |
| 5/6/05 | AP | Prepared the Grace Performance Chemicals performance section of the first quarter operating review presentation to counsel to show the performance of the business units of Davison during the quarter. | 26 | 0.70 | $290.00 | $203.00 |
| 5/6/05 | AP | Prepared the Grace cash balance and cash flow section of the first quarter review for counsel to provide counsel with an update on the YTD results of the Company. | 26 | 0.80 | $290.00 | $232.00 |
| 5/6/05 | AP | Reviewed the Grace detailed statement of operations in the executive summary financial statements to analyze the results of the business and the impact of the non-core items during the quarter. | 28 | 0.50 | $290.00 | $145.00 |
| 5/6/05 | AP | Reviewed the Grace balance sheet to analyze the changes in key balances during the month and change in asset balance. | 28 | 0.70 | $290.00 | $203.00 |
| 5/6/05 | AP | Reviewed Grace's management's notes in the executive summary financial statements to analyze management's comments regarding consolidated company's first quarter results. | 28 | 1.50 | $290.00 | $435.00 |
| 5/6/05 | AP | Reviewed Grace's management's notes in the executive summary financial statements to analyze management's comments regarding Davison Chemicals first quarter results. | 28 | 1.30 | $290.00 | $377.00 |
| 5/6/05 | AP | Reviewed Grace's management's notes in the executive summary financial statements to analyze management's comments regarding Performance Chemicals first quarter results. | 28 | 1.40 | $290.00 | $406.00 |
| 5/9/05 | AP | Prepared Grace consolidated income statement for the quarter ending March 31, 2005 to analyze the performance of the company versus plan and prior year and prepared any questions for the company regarding performance as part of the monitoring of the company's operations. | 26 | 0.60 | $290.00 | $174.00 |

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:   May 1, 2005 through May 31, 2005

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|---|---|---|---|---|---|---|
| 5/9/05 | AP | Prepared Grace core business income statement for the quarter ending March 31, 2005 to analyze the performance of the businesses versus plan and prior year and prepared any questions for the company regarding performance as part of the monitoring of the company's operations. | 26 | 0.50 | $290.00 | $145.00 |
| 5/9/05 | AP | Prepared Grace consolidated balance sheet for the quarter ending March 31, 2005 to analyze the key balances of the company versus plan and prior year and prepared any questions for the company regarding changes in the balances as part of the monitoring of the company's operations. | 26 | 0.50 | $290.00 | $145.00 |
| 5/9/05 | AP | Prepared Grace consolidated cash flow statement for the quarter ending March 31, 2005 to analyze the sources and uses of cash during the quarter as part of the monitoring of the company's operations. | 26 | 0.40 | $290.00 | $116.00 |
| 5/9/05 | AP | Prepared schedule to analyze Grace's sales excluding favorable currency translation gains for the first quarter of 2005 to analyze how sales results would compare to prior year and plan excluding favorable currency translation gains. | 26 | 0.60 | $290.00 | $174.00 |
| 5/9/05 | AP | Prepared executive summary section of the Grace presentation to counsel to analyze the first quarter results of the company versus the prior year and plan. | 26 | 1.20 | $290.00 | $348.00 |
| 5/9/05 | AP | Prepared Grace sales section of the first quarter presentation to counsel to detail the market conditions that drove sales during the first three months of 2005. | 26 | 1.00 | $290.00 | $290.00 |
| 5/9/05 | AP | Prepared the Grace EBITDA section of the first quarter presentation to counsel to detail the performance of the company during the quarter and the items that drove performance. | 26 | 0.90 | $290.00 | $261.00 |
| 5/9/05 | AP | Prepared the Grace EBITDA by core business section of the first quarter presentation to counsel to detail the businesses of the company during the quarter and the items that drove performance. | 26 | 1.00 | $290.00 | $290.00 |
| 5/9/05 | AP | Prepared the Grace Davison Chemicals EBITDA section of the first quarter presentation to counsel to detail the performance of the business during the quarter and the items that drove performance. | 26 | 1.00 | $290.00 | $290.00 |
| 5/9/05 | AP | Prepared the Grace Performance Chemicals EBITDA section of the first quarter presentation to counsel to detail the performance of the business during the quarter and the items that drove performance. | 26 | 0.90 | $290.00 | $261.00 |
| 5/9/05 | AP | Prepared the Grace cash and cash equivalents balance by quarter section of the first quarter review to counsel to detail the sources and uses of cash during the quarter and the impact to the cash balance. | 26 | 0.70 | $290.00 | $203.00 |
| 5/9/05 | AP | Prepared the change in Grace stock price since the petition date to analyze the changes as part of the summary to counsel. | 26 | 0.80 | $290.00 | $232.00 |
| 5/10/05 | AP | Prepared updates to the Grace presentation to counsel to clarify bullet points in the presentation and provide additional detail to points. | 26 | 2.00 | $290.00 | $580.00 |
| 5/10/05 | AP | Reviewed Grace's 2005 operating plan presentation to analyze the projected cash balance and the uses of cash projected during the year to compare with the first quarter of 2005. | 28 | 0.50 | $290.00 | $145.00 |
| 5/11/05 | AP | Reviewed the Grace accrued interest schedule on unsecured claimants since filing to analyze the aggregate interest amount and the calculation being used for the accrued interest. | 28 | 1.70 | $290.00 | $493.00 |
| 5/11/05 | AP | Analyzed the prepetition credit facilities of Grace as part of the calculation of the accrued interest updates in the Plan of Reorganization regarding these facilities. | 28 | 2.00 | $290.00 | $580.00 |
| 5/11/05 | AP | Reviewed historical federal funds rates to analyze the interest rates that are specified in the Grace credit agreements as part of the analysis of the accrued interest on the prepetition loan facilities. | 28 | 1.30 | $290.00 | $377.00 |
| 5/11/05 | AP | Reviewed the Grace 2005 operating plan appendix schedules to analyze the projected end of quarter cash balances as part of the first quarter operating review. | 28 | 1.00 | $290.00 | $290.00 |

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:   May 1, 2005 through May 31, 2005

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 5/11/05 | AP | Prepared additional sales analysis for Grace to analyze the trend in sales versus plan for the prior quarters and how the current plan projects sales by quarter. | 26 | 1.40 | $290.00 | $406.00 |
| 5/11/05 | AP | Prepared quarterly EBITDA analysis versus historical quarters and plan for those quarters to analyze the changes over time versus the current period. | 26 | 1.20 | $290.00 | $348.00 |
| 5/11/05 | AP | Reviewed the Grace detailed notes associated with the first quarter review to analyze the implications of the Montana case on the cash flow of the company and what the company might be projecting as the expense of the case leading up to the trial. | 28 | 1.50 | $290.00 | $435.00 |
| 5/12/05 | AP | Prepared updates to the sales chart in the Grace first quarter presentation to counsel to detail the plan by quarter to analyze the trend over the previous four quarters. | 26 | 0.70 | $290.00 | $203.00 |
| 5/12/05 | AP | Prepared updates to the EBITDA chart in the Grace first quarter presentation to counsel to detail the plan by quarter to analyze the trend over the previous four quarters. | 26 | 0.70 | $290.00 | $203.00 |
| 5/12/05 | AP | Prepared qualitative bullets in the Grace presentation to counsel regarding the Montana case against the company to analyze the company's current costs associated with the case and the projected monthly costs. | 26 | 0.50 | $290.00 | $145.00 |
| 5/12/05 | AP | Reviewed Grace's change in pre-petition interest rate with the company's financial advisor to analyze the source of the updated interest rate used for the accrued interest in the plan. | 28 | 0.50 | $290.00 | $145.00 |
| 5/25/05 | AP | Reviewed the WR Grace SEC 10Q filing section regarding the consolidated financial statement to analyze reported results during the first quarter 2005 as part of the monitoring of the company's performance. | 28 | 1.10 | $290.00 | $319.00 |
| 5/25/05 | AP | Reviewed the Grace SEC 10Q filing notes to the consolidating financials section regarding the Chapter 11 proceeding to analyze any updates provided by the company. | 28 | 1.50 | $290.00 | $435.00 |
| 5/25/05 | AP | Reviewed management's notes and commentary regarding the first quarter 2005 operating performance in the SEC 10Q filing as part of the monitoring of the company's financial performance. | 28 | 1.40 | $290.00 | $406.00 |
| 5/25/05 | AP | Reviewed Grace's SEC 10Q filing section regarding the plan or reorganization to analyze any updates that the company had made in the filing regarding the plan of reorganization. | 28 | 1.00 | $290.00 | $290.00 |
| 5/25/05 | AP | Analyzed the debt and accrued pre-petition interest section of the Grace 10Q as part of the review of the changes made to the company's financials regarding the plan of reorganization. | 28 | 0.60 | $290.00 | $174.00 |
| 5/25/05 | AP | Reviewed the Grace SEC 10Q filing section regarding the business segment overview to analyze the results of each business during the first quarter and how it compared with the prior year's performance. | 28 | 1.00 | $290.00 | $290.00 |
| 5/27/05 | AP | Reviewed the Grace accrued interest schedule prepared by the company to included the most recent quarter's accrued interest to analyze the total accrued interest since filing. | 28 | 0.60 | $290.00 | $174.00 |
| 5/31/05 | AP | Prepared updates to the Grace first quarter 2005 operating results presentation to counsel to detail the performance of the division of the company versus prior years and how the company anticipates market conditions for the remainder of the year versus the 2005 operating plan. | 26 | 2.10 | $290.00 | $609.00 |
| | | Sub-Total | | 62.80 | | $18,212.00 |

## Cheryl Wright - Manager

| 5/6/05 | CW | Review and analyze Lubrizol's 10Q for the quarter ended March 31, 2005 for valuation purposes | 21 | 2.30 | $290.00 | $667.00 |
| 5/6/05 | CW | Update Lubrizol's historical financial statements for LTM 03/31/05 for valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 5/11/05 | CW | Review and analyze Rohm & Haas' 10Q for the quarter ended March 31, 2005 for valuation purposes | 21 | 2.40 | $290.00 | $696.00 |

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:   May 1, 2005 through May 31, 2005

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 5/11/05 | CW | Update Rohm & Haas' historical financial statements for LTM 03/31/05 for valuation purposes | 21 | 0.50 | $290.00 | $145.00 |
| 5/11/05 | CW | Review and analyze Engelhard Corp's 10Q for the quarter ended March 31, 2005 for valuation purposes | 21 | 2.20 | $290.00 | $638.00 |
| 5/17/05 | CW | Update Engelhard Corp's historical financial statements for LTM 03/31/05 for valuation purposes | 21 | 0.70 | $290.00 | $203.00 |
| 5/17/05 | CW | Review and analyze Cytec Industries' 10Q for the quarter ended March 31, 2005 for valuation purposes | 21 | 2.30 | $290.00 | $667.00 |
| 5/17/05 | CW | Update Cytec Industries' historical financial statements for LTM 03/31/05 for valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 5/17/05 | CW | Review and analyze Albemarle's 10Q for the quarter ended March 31, 2005 for valuation purposes | 21 | 2.40 | $290.00 | $696.00 |
| 5/17/05 | CW | Update Albemarle's historical financial statements for LTM 03/31/05 for valuation purposes | 21 | 0.40 | $290.00 | $116.00 |
| 5/17/05 | CW | Review and analyze Hercules' 10Q for the quarter ended March 31, 2005 for valuation purposes | 21 | 2.20 | $290.00 | $638.00 |
| 5/18/05 | CW | Update Hercules' historical financial statements for LTM 03/31/05 for valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 5/18/05 | CW | Review and analyze Great Lakes Chemical's 10Q for the quarter ended March 31, 2005 for valuation purposes | 21 | 2.30 | $290.00 | $667.00 |
| 5/18/05 | CW | Update Great Lakes Chemical's historical financial statements for LTM 03/31/05 for valuation purposes | 21 | 0.50 | $290.00 | $145.00 |
| 5/18/05 | CW | Review and analyze PPG Industries' 10Q for the quarter ended March 31, 2005 for valuation purposes | 21 | 2.30 | $290.00 | $667.00 |
| 5/18/05 | CW | Update PPG Industries' historical financial statements for LTM 03/31/05 for valuation purposes | 21 | 0.50 | $290.00 | $145.00 |
| 5/18/05 | CW | Review and analyze Cabot's 10Q for the quarter ended March 31, 2005 for valuation purposes | 21 | 2.40 | $290.00 | $696.00 |
| 5/18/05 | CW | Update Cabot's historical financial statements for LTM 03/31/05 for valuation purposes | 21 | 0.40 | $290.00 | $116.00 |
| 5/18/05 | CW | Review and analyze Crompton Corp's 10Q for the quarter ended March 31, 2005 for valuation purposes | 21 | 2.20 | $290.00 | $638.00 |
| 5/19/05 | CW | Update Crompton Corp's historical financial statements for LTM 03/31/05 for valuation purposes | 21 | 0.70 | $290.00 | $203.00 |
| 5/19/05 | CW | Review and analyze WR Grace's 10Q for the quarter ended March 31, 2005 for valuation purposes | 21 | 2.30 | $290.00 | $667.00 |
| 5/19/05 | CW | Update WR Grace's historical financial statements for LTM 03/31/05 for valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 5/19/05 | CW | Research WR Grace's March 31, 2005 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $290.00 | $145.00 |
| 5/19/05 | CW | Research Rohm & Haas' March 31, 2005 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.70 | $290.00 | $203.00 |
| 5/19/05 | CW | Research Cytec Industries' March 31, 2005 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $290.00 | $174.00 |
| 5/19/05 | CW | Research PPG Industries' March 31, 2005 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $290.00 | $145.00 |

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:   May 1, 2005 through May 31, 2005

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 5/19/05 | CW | Research Lubrizol's March 31, 2005 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $290.00 | $145.00 |
| 5/19/05 | CW | Research Great Lakes Chemical's March 31, 2005 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $290.00 | $174.00 |
| 5/19/05 | CW | Research Albemarle's March 31, 2005 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.70 | $290.00 | $203.00 |
| 5/19/05 | CW | Research Engelhard Corp's March 31, 2005 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $290.00 | $174.00 |
| 5/19/05 | CW | Research Hercules' March 31, 2005 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $290.00 | $145.00 |
| 5/19/05 | CW | Research Crompton's March 31, 2005 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $290.00 | $145.00 |
| 5/19/05 | CW | Research Cabot Corp's March 31, 2005 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $290.00 | $174.00 |
| 5/20/05 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for WR Grace for 03/31/05 for comparison to comparable companies for valuation purposes | 21 | 0.80 | $290.00 | $232.00 |
| 5/20/05 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Rohm & Haas for 03/31/05 for comparison to comparable companies for valuation purposes | 21 | 0.90 | $290.00 | $261.00 |
| 5/20/05 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Engelhard for 03/31/05 for comparison to comparable companies for valuation purposes | 21 | 0.90 | $290.00 | $261.00 |
| 5/20/05 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Lubrizol for 03/31/05 for comparison to comparable companies for valuation purposes | 21 | 0.90 | $290.00 | $261.00 |
| 5/20/05 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Cytec Industries for 03/31/05 for comparison to comparable companies for valuation purposes | 21 | 0.80 | $290.00 | $232.00 |
| 5/20/05 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Albemarle for 03/31/05 for comparison to comparable companies for valuation purposes | 21 | 0.80 | $290.00 | $232.00 |
| 5/20/05 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for PPG Industries for 03/31/05 for comparison to comparable companies for valuation purposes | 21 | 0.90 | $290.00 | $261.00 |
| 5/20/05 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Great Lake Chemicals for 03/31/05 for comparison to comparable companies for valuation purposes | 21 | 0.70 | $290.00 | $203.00 |
| 5/20/05 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for HB Fuller for 03/31/05 for comparison to comparable companies for valuation purposes | 21 | 0.90 | $290.00 | $261.00 |
| 5/20/05 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Cabot for 03/31/05 for comparison to comparable companies for valuation purposes | 21 | 0.80 | $290.00 | $232.00 |
| 5/20/05 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Crompton for 03/31/05 for comparison to comparable companies for valuation purposes | 21 | 0.70 | $290.00 | $203.00 |

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:   May 1, 2005 through May 31, 2005

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|---|---|---|---|---|---|---|
| 5/20/05 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Hercules for 03/31/05 for comparison to comparable companies for valuation purposes | 21 | 0.80 | $290.00 | $232.00 |
| 5/23/05 | CW | Research analyst estimates for Rohm & Haas and update market multiples valuation for LTM 3/31/05, 2005 and 2006 revenue, EBITDA and EBIT estimates | 21 | 0.60 | $290.00 | $174.00 |
| 5/23/05 | CW | Research analyst estimates for Engelhard and update market multiples valuation for LTM 3/31/05, 2005 and 2006 revenue, EBITDA and EBIT estimates | 21 | 0.60 | $290.00 | $174.00 |
| 5/23/05 | CW | Research analyst estimates for Lubrizol and update market multiples valuation for LTM 3/31/05, 2005 and 2006 revenue, EBITDA and EBIT estimates | 21 | 0.50 | $290.00 | $145.00 |
| 5/23/05 | CW | Research analyst estimates for Cytec Industries and update market multiples valuation for LTM 3/31/05, 2005 and 2006 revenue, EBITDA and EBIT estimates | 21 | 0.60 | $290.00 | $174.00 |
| 5/23/05 | CW | Research analyst estimates for Albemarle and update market multiples valuation for LTM 3/31/05, 2005 and 2006 revenue, EBITDA and EBIT estimates | 21 | 0.50 | $290.00 | $145.00 |
| 5/23/05 | CW | Research analyst estimates for Hercules and update market multiples valuation for LTM 3/31/05, 2005 and 2006 revenue, EBITDA and EBIT estimates | 21 | 0.60 | $290.00 | $174.00 |
| 5/23/05 | CW | Research analyst estimates for Great Lakes Chemicals and update market multiples valuation for LTM 3/31/05, 2005 and 2006 revenue, EBITDA and EBIT estimates | 21 | 0.60 | $290.00 | $174.00 |
| 5/23/05 | CW | Research analyst estimates for Crompton and update market multiples valuation for LTM 3/31/05, 2005 and 2006 revenue, EBITDA and EBIT estimates | 21 | 0.50 | $290.00 | $145.00 |
| 5/23/05 | CW | Research analyst estimates for PPG Industries and update market multiples valuation for LTM 3/31/05, 2005 and 2006 revenue, EBITDA and EBIT estimates | 21 | 0.50 | $290.00 | $145.00 |
| 5/23/05 | CW | Research analyst estimates for HB Fuller and update market multiples valuation for LTM 3/31/05, 2005 and 2006 revenue, EBITDA and EBIT estimates | 21 | 0.60 | $290.00 | $174.00 |
| 5/23/05 | CW | Research analyst estimates for Cabot Corp and update market multiples valuation for LTM 3/31/05, 2005 and 2006 revenue, EBITDA and EBIT estimates | 21 | 0.60 | $290.00 | $174.00 |
| 5/23/05 | CW | Review and analyze changes in analyst estimates for Rohm & Haas, Engelhard, Lubrizol, Cytec, Albemarle, Great Lakes Chemicals, Hercules, Crompton, PPG, HB Fuller and Cabot for the WR Grace market multiples valuation between the 5/20/05 estimates and the previous estimates | 21 | 1.70 | $290.00 | $493.00 |
| 5/23/05 | CW | Prepare WR Grace market multiples analysis for LTM 03/31/05, projected 2005 and projected 2006 using Multex, company prepared financial statements and analyst estimates to calculate enterprise value and multiples and using 5/20/05 for market capitalization calculations | 21 | 2.30 | $290.00 | $667.00 |
| 5/24/05 | CW | Review and edit WR Grace market multiples valuation for LTM 03/31/05, projected 2005 and projected 2006 | 21 | 1.20 | $290.00 | $348.00 |
| 5/24/05 | CW | Research for research reports relating to the specialty chemicals industry for valuation purposes. | 21 | 1.00 | $290.00 | $290.00 |
| | | Sub-Total | | 60.00 | | $17,400.00 |

## Dottie-Jo Collins - Manager

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|---|---|---|---|---|---|---|
| 5/28/05 | DC | Compilation and consolidation of services rendered in the month of May 2005 | 11 | 4.00 | $290.00 | $1,160.00 |
| 5/30/05 | DC | Compilation and consolidation of services rendered in the month of May 2005 | 11 | 6.00 | $290.00 | $1,740.00 |
| 5/31/05 | DC | Compilation and consolidation of services rendered in the month of May 2005 | 11 | 5.00 | $290.00 | $1,450.00 |

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:  May 1, 2005 through May 31, 2005

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|------|------|---------|-----------|-------|-----------|-------|
| 5/31/05 | DC | Category coding and preparation of May 2005 fee application | 11 | 3.00 | $290.00 | $870.00 |
| | | Sub-Total | | 18.00 | | $5,220.00 |
| | | **TOTAL   Schedule A:** | | 359.80 | | $151,980.00 |

# W.R. Grace

**Schedule B**

## Services Rendered during the Period:   May 1, 2005 through May 31, 2005

| Date | Associate | Comments | Task Code | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 5/2/05 | JS | Further review of Defined Benefit Pension Plans Motion and Exhibits (Benefit Motion) in preparation for conference call with Company for possible objection to Motion. | 08 | 0.70 | $515.00 | $360.50 |
| 5/2/05 | JS | Draft questions on Benefit Motion in preparation for conference call with Company for possible objection to Motion | 08 | 0.80 | $515.00 | $412.00 |
| 5/3/05 | JS | Revise questions on Benefit Motion in preparation for conference call with Company on 5/6/05 for due diligence and valuation and possible objection. | 08 | 0.40 | $515.00 | $206.00 |
| 5/3/05 | JS | Discuss with Berkin Benefit Motion in preparation for conference call with Company on 5/6/05 for due diligence and valuation and possible objection. | 08 | 0.40 | $515.00 | $206.00 |
| 5/3/05 | MB | Prepare and remit information pertaining to Siegel retirement and consulting arrangement to ACC counsel | 08 | 0.80 | $500.00 | $400.00 |
| 5/6/05 | JS | Review Benefit Motion, Motion to Contribute Funds to Lake Charles and Chattanooga Union Pension Plans (Union Plans Motion), questions, in preparation for conference call with Company on 5/6/05 for due diligence and valuation for POR and settlement. | 08 | 1.60 | $515.00 | $824.00 |
| 5/6/05 | JS | Conference call with Company re Benefit Motion for due diligence and valuation for POR. | 08 | 0.80 | $515.00 | $412.00 |
| 5/6/05 | JS | Review with Berkin conference call with Company re Benefit Motion, requested documents to be received, for due diligence, valuation and possible objection to Motion. | 08 | 0.40 | $515.00 | $206.00 |
| 5/6/05 | JS | Review Lake Charles Union Pension Plan Motion ( Lake Charles Motion) requested from Blackstone for due diligence and valuation. | 08 | 1.70 | $515.00 | $875.50 |
| 5/6/05 | JS | Review Chattanooga Union Pension Plan Motion (Chattanooga Motion) requested from Blackstone for due diligence and valuation. | 08 | 1.40 | $515.00 | $721.00 |
| 5/6/05 | JS | Review Milliman (Consultants and Actuaries) 2005 Pension Study of 100 large US corporations' defined benefit pension plans for analysis of Grace's Benefit Motion for due diligence and valuation for POR. | 08 | 3.00 | $515.00 | $1,545.00 |
| 5/6/05 | MB | Review support to 2005 pension funding motion in preparation for conference call with management | 08 | 1.50 | $500.00 | $750.00 |
| 5/6/05 | MB | Participate in conference call with debtor to discuss 2005 pension funding motion | 08 | 1.00 | $500.00 | $500.00 |
| 5/6/05 | MB | Identify pension data for comparable companies to assess discount rates used for determining pension obligations | 08 | 1.70 | $500.00 | $850.00 |
| 5/6/05 | MB | Analyze pension data for comparable companies to assess discount rates used for determining pension obligations | 08 | 1.70 | $500.00 | $850.00 |
| 5/9/05 | MB | Review Lake Charles Memorandum of agreement in connection with assessment of 2005 pension funding motion | 08 | 1.50 | $500.00 | $750.00 |
| 5/9/05 | MB | Review Chattanooga Plan Memorandum of Agreement in connection with assessment of 2005 pension funding motion | 08 | 0.80 | $500.00 | $400.00 |
| 5/11/05 | JS | Further review and analysis of Milliman 2005 Pension Study, Forbes report on recent pension plan defaults and Pension Benefit Guaranty Corp. (PBGC) data, for impact on Defined Benefit Pension Plan Motion of Grace (Benefit Motion) for due diligence and possible objection to Motion. | 08 | 2.50 | $515.00 | $1,287.50 |
| 5/11/05 | MB | Review and analyze first quarter investment report in connection with monitoring pension and related assets | 08 | 1.70 | $500.00 | $850.00 |
| 5/12/05 | JS | Review, analyze schedules from AON via Blackstone of PBO and ABO determinations of pension benefit obligation of Grace for possible objection to Benefit Motion. | 08 | 3.30 | $515.00 | $1,699.50 |
| 5/12/05 | MB | Assess ERISA and IRS requirements with respect to required pension payments in connection with associated pension funding motion | 08 | 1.70 | $500.00 | $850.00 |
| 5/12/05 | MB | Review and analyze investment performance sensitivity on planned pension payment contributions | 08 | 1.40 | $500.00 | $700.00 |
| 5/12/05 | MB | Review historic minimum required and maximum tax deductible pension contributions | 08 | 1.60 | $500.00 | $800.00 |
| 5/12/05 | MB | Review current and future minimum required and maximum tax deductible pension contributions | 08 | 1.20 | $500.00 | $600.00 |
| 5/12/05 | MB | Review determination of minimum required 2005 and 2006 quarterly pension contributions | 08 | 0.90 | $500.00 | $450.00 |
| 5/12/05 | MB | Review and analyze changes in pension liability from 2004 to 2005 | 08 | 0.80 | $500.00 | $400.00 |

# W.R. Grace

**Schedule B**

## Services Rendered during the Period:   May 1, 2005 through May 31, 2005

| Date | Associate | Comments | Task Code | Hours | Rate | Total |
|------|-----------|----------|-----------|-------|------|-------|
| 5/19/05 | MB | Review issues pertaining to pension motion for discussion with Futures Rep financial advisor | 08 | 0.80 | $500.00 | $400.00 |
| 5/19/05 | MB | Discuss issues pertaining to pension motion with Futures Rep financial advisor | 08 | 0.30 | $500.00 | $150.00 |
| 5/24/05 | JS | Review Benefit Motion filed 5/23/05 for due diligence, valuation and possible objection to Motion at request of counsel. | 08 | 2.60 | $515.00 | $1,339.00 |
| 5/24/05 | JS | Review Lake Charles Motion and Chattanooga Motion filed 5/23/05 for due diligence and possible objection to Motions at request of counsel. | 08 | 2.80 | $515.00 | $1,442.00 |
| 5/25/05 | MB | Review motion to make legally required minimum contribution to pension plan at request of ACC counsel | 08 | 1.90 | $500.00 | $950.00 |
| 5/27/05 | JS | Review Siegel Post-Retirement Consulting Motion for due diligence and in preparation for conference call with counsel on 5/31/05 for possible objection to Motion. | 08 | 2.00 | $515.00 | $1,030.00 |
| 5/31/05 | JS | Further review of Siegel Consulting Motion, ACC counsel's memorandum, in preparation for call with Delaware counsel for possible objection to Motion. | 08 | 1.00 | $515.00 | $515.00 |
| 5/31/05 | JS | Call with Delaware counsel re Siegel Consulting Motion for possible objection to Motion. | 08 | 0.50 | $515.00 | $257.50 |
| 5/31/05 | JS | Discuss with Berkin call with Delaware counsel re Siegel Consulting Motion and status of other pending motions of Grace before the Court for possible objection to such motions. | 08 | 0.60 | $515.00 | $309.00 |
| 5/31/05 | MB | Analyze details of pension plan motion in connection with preparation of memorandum summarizing strategy to ACC counsel | 08 | 1.70 | $500.00 | $850.00 |
| 5/31/05 | MB | Develop outline and plan for memorandum to ACC counsel summarizing pension plan motion | 08 | 1.20 | $500.00 | $600.00 |
| 5/31/05 | MB | Reconcile details supporting pension plan contributions with data in motion | 08 | 0.80 | $500.00 | $400.00 |
| 5/31/05 | MB | Develop questions for debtor related to reconciliation of pension plan details with data in related motion | 08 | 0.80 | $500.00 | $400.00 |
| | | **TOTAL  Category 08: Employee Benefits/Pension** | | **52.30** | | **$26,547.50** |
| 5/9/05 | LT | Review monthly fee application for April 2005,  including timekeeper daily entries | 11 | 0.60 | $550.00 | $330.00 |
| 5/28/05 | DC | Compilation and consolidation of services rendered in the month of May 2005 | 11 | 4.00 | $290.00 | $1,160.00 |
| 5/30/05 | DC | Compilation and consolidation of services rendered in the month of May 2005 | 11 | 6.00 | $290.00 | $1,740.00 |
| 5/31/05 | DC | Compilation and consolidation of services rendered in the month of May 2005 | 11 | 5.00 | $290.00 | $1,450.00 |
| 5/31/05 | DC | Category coding and preparation of May 2005 fee application | 11 | 3.00 | $290.00 | $870.00 |
| | | **TOTAL  Category 11: Fee Application-Applicant** | | **18.60** | | **$5,550.00** |
| 5/5/05 | JS | Review conference call with Berkin and Prills, discuss report to ACC on 1st Quarter 2005 financial results for due diligence and monitoring for POR. | 16 | 0.50 | $515.00 | $257.50 |
| 5/5/05 | JS | Review Amended and Restated By-Laws of Company adopted 4/27/05 for due diligence for POR. | 16 | 2.50 | $515.00 | $1,287.50 |
| 5/5/05 | JS | Review Note 2 to Financial Statements in Executive Summary 1st Quarter 2005 (Plan of Reorganization), review amended POR and Disclosure Statement of 1/13/05 for due diligence for POR. | 16 | 1.50 | $515.00 | $772.50 |
| | | **TOTAL  Category 16: Plan and Disclosure Statement** | | **4.50** | | **$2,317.50** |
| 5/2/05 | JS | Review Chemical & Engineering News (C&EN) report of 5/2/05 on earnings of chemical companies and American Chemistry Council Survey of 2/2/05 for due diligence and new valuation for POR and settlement. | 21 | 2.20 | $515.00 | $1,133.00 |
| 5/2/05 | JS | Review C&EN reports "Petrochemicals" (3/14/05) and "Chemical Earnings, Improved Pricing, Demand and Output" (2/28/05) for due diligence and new valuation for POR and settlement. | 21 | 3.10 | $515.00 | $1,596.50 |
| 5/2/05 | JS | Review C&EN report "R&D Reality - the Specialty Chemicals Industry" (4/14/05) and Business Week article "Chemicals - No Longer Lab of the World" (5/2/05) for due diligence and new valuation for POR and settlement. | 21 | 2.60 | $515.00 | $1,339.00 |
| 5/3/05 | JS | Review Crompton Corp. 8-K/425 filing of 3/9/05 re acquisition of Great Lakes Chemical for precedent transaction valuation for new valuation for POR and settlement. | 21 | 2.80 | $515.00 | $1,442.00 |

# W.R. Grace

## Schedule B

### Services Rendered during the Period:   May 1, 2005 through May 31, 2005

| Date | Associate | Comments | Task Code | Hours | Rate | Total |
|------|-----------|----------|-----------|-------|------|-------|
| 5/3/05 | JS | Commence review of 1st Quarter 2005 Executive Summary in preparation for conference call with Company on 5/5/05 for due diligence and valuation for POR. | 21 | 2.70 | $515.00 | $1,390.50 |
| 5/4/05 | JS | Continue review of 1st Quarter 2005 Executive Summary in preparation for conference call with Company on 5/5/05 for due diligence and valuation for POR. | 21 | 3.30 | $515.00 | $1,699.50 |
| 5/4/05 | JS | Commence drafting questions for conference call with Company on 5/5/05 for due diligence and valuation for POR. | 21 | 1.20 | $515.00 | $618.00 |
| 5/4/05 | JS | Review, discuss with Prills graphs of operating metrics of Grace and peer companies for due diligence and valuation. | 21 | 0.50 | $515.00 | $257.50 |
| 5/4/05 | JS | Review Financial Briefing 1st Quarter 2005 report from Company (rec'd 5/4/05) in preparation for conference call with Company on 5/5/05 for due diligence and valuation. | 21 | 2.10 | $515.00 | $1,081.50 |
| 5/4/05 | JS | Develop further questions for conference call with Company on 5/5/05 for due diligence and valuation. | 21 | 0.80 | $515.00 | $412.00 |
| 5/5/05 | JS | Final review of 1st Quarter 2005 Executive Summary, Financial Briefing, Alltech restructuring, questions in preparation for conference call with Company on 5/5/05 for due diligence and valuation for POR. | 21 | 1.70 | $515.00 | $875.50 |
| 5/5/05 | JS | Conference call with Company for due diligence and valuation for POR. | 21 | 0.90 | $515.00 | $463.50 |
| 5/6/05 | PR | Review and analyze Albemarle April 2005 8k Q1 earnings announcement, segment and regional review, special items and comparison to 2004 for comparable company analysis | 21 | 1.70 | $500.00 | $850.00 |
| 5/6/05 | CW | Review and analyze Lubrizol's 10Q for the quarter ended March 31, 2005 for valuation purposes | 21 | 2.30 | $290.00 | $667.00 |
| 5/6/05 | CW | Update Lubrizol's historical financial statements for LTM 03/31/05 for valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 5/9/05 | PR | Analyze and review Engelhard April 2005 8k on Q1 operating results, segment review and comparison to prior year for comparable company analysis | 21 | 1.20 | $500.00 | $600.00 |
| 5/11/05 | CW | Review and analyze Rohm & Haas' 10Q for the quarter ended March 31, 2005 for valuation purposes | 21 | 2.40 | $290.00 | $696.00 |
| 5/11/05 | CW | Update Rohm & Haas' historical financial statements for LTM 03/31/05 for valuation purposes | 21 | 0.50 | $290.00 | $145.00 |
| 5/11/05 | CW | Review and analyze Engelhard Corp's 10Q for the quarter ended March 31, 2005 for valuation purposes | 21 | 2.20 | $290.00 | $638.00 |
| 5/13/05 | JS | Further review of various articles on growth rates of specialty chemicals for revised projections for Grace for new valuation for POR and settlement. | 21 | 1.70 | $515.00 | $875.50 |
| 5/13/05 | JS | Review Company's "Latest Estimate" projections for 2005, compare with original 2005 Operating Plan, revise for new valuation for POR and settlement. | 21 | 2.30 | $515.00 | $1,184.50 |
| 5/13/05 | JS | Review Company's 2005 capital expenditure plans, develop long-term projections (2006-2010) for capital expenditures and depreciation for DCF valuation for new valuation for POR and settlement. | 21 | 2.20 | $515.00 | $1,133.00 |
| 5/13/05 | JS | Review 2003-2004 financials, Company's 2005 Operating Plan, develop long-term projections (2006-2010) for working capital for DCF valuation for new valuation for POR and settlement. | 21 | 1.60 | $515.00 | $824.00 |
| 5/13/05 | JS | Develop long-term (2006-2010) operating statement and cash flow projections for DCF valuation for new valuation for POR and settlement. | 21 | 3.20 | $515.00 | $1,648.00 |
| 5/16/05 | JS | Revise long-term working capital projections for DCF valuation for new valuation for POR and settlement. | 21 | 1.70 | $515.00 | $875.50 |
| 5/16/05 | JS | Revise long-term capital expenditure and depreciation projections for DCF valuation for new valuation for POR and settlement. | 21 | 1.70 | $515.00 | $875.50 |
| 5/16/05 | JS | Revise long-term operating statement and cash flow projections for DCF valuation for new valuation for POR and settlement. | 21 | 2.40 | $515.00 | $1,236.00 |
| 5/16/05 | JS | Develop pro-forma capital structure for exit financing for POR and settlement. | 21 | 2.20 | $515.00 | $1,133.00 |
| 5/16/05 | JS | Review corporate debt interest rates, rating agency measures for rating categories, for pro-forma capital structure and exit financing for POR and settlement. | 21 | 1.40 | $515.00 | $721.00 |
| 5/17/05 | CW | Update Engelhard Corp's historical financial statements for LTM 03/31/05 for valuation purposes | 21 | 0.70 | $290.00 | $203.00 |
| 5/17/05 | CW | Review and analyze Cytec Industries' 10Q for the quarter ended March 31, 2005 for valuation purposes | 21 | 2.30 | $290.00 | $667.00 |
| 5/17/05 | CW | Update Cytec Industries' historical financial statements for LTM 03/31/05 for valuation purposes | 21 | 0.60 | $290.00 | $174.00 |

# W.R. Grace

**Schedule B**

## Services Rendered during the Period:   May 1, 2005 through May 31, 2005

| Date | Associate | Comments | Task Code | Hours | Rate | Total |
|------|-----------|----------|-----------|-------|------|-------|
| 5/17/05 | CW | Review and analyze Albemarle's 10Q for the quarter ended March 31, 2005 for valuation purposes | 21 | 2.40 | $290.00 | $696.00 |
| 5/17/05 | CW | Update Albemarle's historical financial statements for LTM 03/31/05 for valuation purposes | 21 | 0.40 | $290.00 | $116.00 |
| 5/17/05 | CW | Review and analyze Hercules' 10Q for the quarter ended March 31, 2005 for valuation purposes | 21 | 2.20 | $290.00 | $638.00 |
| 5/18/05 | CW | Update Hercules' historical financial statements for LTM 03/31/05 for valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 5/18/05 | CW | Review and analyze Great Lakes Chemical's 10Q for the quarter ended March 31, 2005 for valuation purposes | 21 | 2.30 | $290.00 | $667.00 |
| 5/18/05 | CW | Update Great Lakes Chemical's historical financial statements for LTM 03/31/05 for valuation purposes | 21 | 0.50 | $290.00 | $145.00 |
| 5/18/05 | CW | Review and analyze PPG Industries' 10Q for the quarter ended March 31, 2005 for valuation purposes | 21 | 2.30 | $290.00 | $667.00 |
| 5/18/05 | CW | Update PPG Industries' historical financial statements for LTM 03/31/05 for valuation purposes | 21 | 0.50 | $290.00 | $145.00 |
| 5/18/05 | CW | Review and analyze Cabot's 10Q for the quarter ended March 31, 2005 for valuation purposes | 21 | 2.40 | $290.00 | $696.00 |
| 5/18/05 | CW | Update Cabot's historical financial statements for LTM 03/31/05 for valuation purposes | 21 | 0.40 | $290.00 | $116.00 |
| 5/18/05 | CW | Review and analyze Crompton Corp's 10Q for the quarter ended March 31, 2005 for valuation purposes | 21 | 2.20 | $290.00 | $638.00 |
| 5/19/05 | CW | Update Crompton Corp's historical financial statements for LTM 03/31/05 for valuation purposes | 21 | 0.70 | $290.00 | $203.00 |
| 5/19/05 | CW | Review and analyze WR Grace's 10Q for the quarter ended March 31, 2005 for valuation purposes | 21 | 2.30 | $290.00 | $667.00 |
| 5/19/05 | CW | Update WR Grace's historical financial statements for LTM 03/31/05 for valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 5/19/05 | CW | Research WR Grace's March 31, 2005 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $290.00 | $145.00 |
| 5/19/05 | CW | Research Rohm & Haas' March 31, 2005 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.70 | $290.00 | $203.00 |
| 5/19/05 | CW | Research Cytec Industries' March 31, 2005 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $290.00 | $174.00 |
| 5/19/05 | CW | Research PPG Industries' March 31, 2005 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $290.00 | $145.00 |
| 5/19/05 | CW | Research Lubrizol's March 31, 2005 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $290.00 | $145.00 |
| 5/19/05 | CW | Research Great Lakes Chemical's March 31, 2005 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $290.00 | $174.00 |
| 5/19/05 | CW | Research Albemarle's March 31, 2005 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.70 | $290.00 | $203.00 |
| 5/19/05 | CW | Research Engelhard Corp's March 31, 2005 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $290.00 | $174.00 |
| 5/19/05 | CW | Research Hercules' March 31, 2005 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $290.00 | $145.00 |
| 5/19/05 | CW | Research Crompton's March 31, 2005 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $290.00 | $145.00 |
| 5/19/05 | CW | Research Cabot Corp's March 31, 2005 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $290.00 | $174.00 |
| 5/20/05 | JS | Discuss with Rubsam projections for DCF valuation for new valuation for POR and settlement. | 21 | 0.70 | $515.00 | $360.50 |
| 5/20/05 | JS | Review debt markets, recent debt issues, for revisions to capital structure for new valuation and POR. | 21 | 1.40 | $515.00 | $721.00 |
| 5/20/05 | JS | Revise capital structure for WACC determination for DCF valuation for new valuation for POR and settlement. | 21 | 1.50 | $515.00 | $772.50 |

# W.R. Grace

**Schedule B**

## Services Rendered during the Period:   May 1, 2005 through May 31, 2005

| Date | Associate | Comments | Task Code | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 5/20/05 | JS | Discuss capital structure, debt ratings and pricing with Mathews for WACC and exit financing for DCF valuation for new valuation, POR and settlement. | 21 | 0.80 | $515.00 | $412.00 |
| 5/20/05 | JS | Revise capital structure for WACC determination for DCF valuation for new valuation for POR and settlement. | 21 | 0.70 | $515.00 | $360.50 |
| 5/20/05 | JS | Discuss with Mathews revised capital structure for debt ratings and pricing for WACC determination and exit financing for new valuation for POR and settlement. | 21 | 0.70 | $515.00 | $360.50 |
| 5/20/05 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for WR Grace for 03/31/05 for comparison to comparable companies for valuation purposes | 21 | 0.80 | $290.00 | $232.00 |
| 5/20/05 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Rohm & Haas for 03/31/05 for comparison to comparable companies for valuation purposes | 21 | 0.90 | $290.00 | $261.00 |
| 5/20/05 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Engelhard for 03/31/05 for comparison to comparable companies for valuation purposes | 21 | 0.90 | $290.00 | $261.00 |
| 5/20/05 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Lubrizol for 03/31/05 for comparison to comparable companies for valuation purposes | 21 | 0.90 | $290.00 | $261.00 |
| 5/20/05 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Cytec Industries for 03/31/05 for comparison to comparable companies for valuation purposes | 21 | 0.80 | $290.00 | $232.00 |
| 5/20/05 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Albemarle for 03/31/05 for comparison to comparable companies for valuation purposes | 21 | 0.80 | $290.00 | $232.00 |
| 5/20/05 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for PPG Industries for 03/31/05 for comparison to comparable companies for valuation purposes | 21 | 0.90 | $290.00 | $261.00 |
| 5/20/05 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Great Lake Chemicals for 03/31/05 for comparison to comparable companies for valuation purposes | 21 | 0.70 | $290.00 | $203.00 |
| 5/20/05 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for HB Fuller for 03/31/05 for comparison to comparable companies for valuation purposes | 21 | 0.90 | $290.00 | $261.00 |
| 5/20/05 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Cabot for 03/31/05 for comparison to comparable companies for valuation purposes | 21 | 0.80 | $290.00 | $232.00 |
| 5/20/05 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Crompton for 03/31/05 for comparison to comparable companies for valuation purposes | 21 | 0.70 | $290.00 | $203.00 |
| 5/20/05 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Hercules for 03/31/05 for comparison to comparable companies for valuation purposes | 21 | 0.80 | $290.00 | $232.00 |
| 5/23/05 | JS | Discuss with Rubsam DCF valuation for new valuation for POR and settlement. | 21 | 0.50 | $515.00 | $257.50 |
| 5/23/05 | JS | Further review of changing debt market conditions for pricing debt for WACC determination for DCF valuation for new valuation for POR and settlement. | 21 | 1.00 | $515.00 | $515.00 |
| 5/23/05 | JS | Discuss market multiple valuation with Wright for new valuation for POR and settlement. | 21 | 0.40 | $515.00 | $206.00 |
| 5/23/05 | JS | Discuss with Mathews debt pricing for WACC determination and exit financing for new valuation, POR and settlement. | 21 | 0.50 | $515.00 | $257.50 |
| 5/23/05 | JS | Revise working capital and capital expenditure estimates for DCF valuation for new valuation for POR and settlement. | 21 | 1.80 | $515.00 | $927.00 |

# W.R. Grace                                          Schedule B

## Services Rendered during the Period:   May 1, 2005 through May 31, 2005

| Date | Associate | Comments | Task Code | Hours | Rate | Total |
|------|-----------|----------|-----------|-------|------|-------|
| 5/23/05 | JS | Revise projections of operating statements for DCF valuation for new valuation for POR and settlement. | 21 | 2.10 | $515.00 | $1,081.50 |
| 5/23/05 | PR | Review and analyze WR Grace April 8k on 1Q operating and segment results and comparison to prior year for updated valuation | 21 | 1.50 | $500.00 | $750.00 |
| 5/23/05 | PR | Review and analyze WR Grace Q1 10Q for operating results,profitability,growth and outlook for updated valuation | 21 | 1.70 | $500.00 | $850.00 |
| 5/23/05 | PR | Review and estimate cost of equity for WR Grace and test sensitivity to change in capital structure for valuation | 21 | 1.20 | $500.00 | $600.00 |
| 5/23/05 | PR | Analyze WR Grace cost of debt for WACC based on current capitalization and available financing for valuation | 21 | 1.50 | $500.00 | $750.00 |
| 5/23/05 | PR | Research comparable companies beta and calculate WR Grace unlevered beta for WACC calculation for valuation | 21 | 1.70 | $500.00 | $850.00 |
| 5/23/05 | CW | Research analyst estimates for Rohm & Haas and update market multiples valuation for LTM 3/31/05, 2005 and 2006 revenue, EBITDA and EBIT estimates | 21 | 0.60 | $290.00 | $174.00 |
| 5/23/05 | CW | Research analyst estimates for Engelhard and update market multiples valuation for LTM 3/31/05, 2005 and 2006 revenue, EBITDA and EBIT estimates | 21 | 0.60 | $290.00 | $174.00 |
| 5/23/05 | CW | Research analyst estimates for Lubrizol and update market multiples valuation for LTM 3/31/05, 2005 and 2006 revenue, EBITDA and EBIT estimates | 21 | 0.50 | $290.00 | $145.00 |
| 5/23/05 | CW | Research analyst estimates for Cytec Industries and update market multiples valuation for LTM 3/31/05, 2005 and 2006 revenue, EBITDA and EBIT estimates | 21 | 0.60 | $290.00 | $174.00 |
| 5/23/05 | CW | Research analyst estimates for Albemarle and update market multiples valuation for LTM 3/31/05, 2005 and 2006 revenue, EBITDA and EBIT estimates | 21 | 0.50 | $290.00 | $145.00 |
| 5/23/05 | CW | Research analyst estimates for Hercules and update market multiples valuation for LTM 3/31/05, 2005 and 2006 revenue, EBITDA and EBIT estimates | 21 | 0.60 | $290.00 | $174.00 |
| 5/23/05 | CW | Research analyst estimates for Great Lakes Chemicals and update market multiples valuation for LTM 3/31/05, 2005 and 2006 revenue, EBITDA and EBIT estimates | 21 | 0.60 | $290.00 | $174.00 |
| 5/23/05 | CW | Research analyst estimates for Crompton and update market multiples valuation for LTM 3/31/05, 2005 and 2006 revenue, EBITDA and EBIT estimates | 21 | 0.50 | $290.00 | $145.00 |
| 5/23/05 | CW | Research analyst estimates for PPG Industries and update market multiples valuation for LTM 3/31/05, 2005 and 2006 revenue, EBITDA and EBIT estimates | 21 | 0.50 | $290.00 | $145.00 |
| 5/23/05 | CW | Research analyst estimates for HB Fuller and update market multiples valuation for LTM 3/31/05, 2005 and 2006 revenue, EBITDA and EBIT estimates | 21 | 0.60 | $290.00 | $174.00 |
| 5/23/05 | CW | Research analyst estimates for Cabot Corp and update market multiples valuation for LTM 3/31/05, 2005 and 2006 revenue, EBITDA and EBIT estimates | 21 | 0.60 | $290.00 | $174.00 |
| 5/23/05 | CW | Review and analyze changes in analyst estimates for Rohm & Haas, Engelhard, Lubrizol, Cytec, Albemarle, Great Lakes Chemicals, Hercules, Crompton, PPG, HB Fuller and Cabot for the WR Grace market multiples valuation between the 5/20/05 estimates and the previous estimates | 21 | 1.70 | $290.00 | $493.00 |
| 5/23/05 | CW | Prepare WR Grace market multiples analysis for LTM 03/31/05, projected 2005 and projected 2006 using Multex, company prepared financial statements and analyst estimates to calculate enterprise value and multiples and using 5/20/05 for market capitalization calculations | 21 | 2.30 | $290.00 | $667.00 |
| 5/24/05 | JS | Review, revise Wright's market multiples valuation for new valuation for POR and settlement. | 21 | 2.10 | $515.00 | $1,081.50 |
| 5/24/05 | PR | Prepare and review WR Grace DCF model based on calculated WACC for valuation | 21 | 2.30 | $500.00 | $1,150.00 |
| 5/24/05 | PR | Analyze and review sensitivity to WACC for WR Grace valuation based on changes to capital structure | 21 | 1.70 | $500.00 | $850.00 |
| 5/24/05 | PR | Analyze and review sensitivity to terminal growth rates for WR Grace valuation based on changes to economic conditions | 21 | 1.50 | $500.00 | $750.00 |
| 5/24/05 | PR | Analyze and review residual period investment rate for terminal year calculation of DCF model for valuation | 21 | 1.20 | $500.00 | $600.00 |
| 5/24/05 | PR | Review and analyze corporate spreads on investment grade and non -investment grade notes for valuation purposes | 21 | 1.20 | $500.00 | $600.00 |

# W.R. Grace

**Schedule B**

## Services Rendered during the Period:   May 1, 2005 through May 31, 2005

| Date | Associate | Comments | Task Code | Hours | Rate | Total |
|------|-----------|----------|-----------|-------|------|-------|
| 5/24/05 | PR | Test sensitivity to cost of equity for adjustments to specific company risk for adjustments to capitalization for valuation | 21 | 1.20 | $500.00 | $600.00 |
| 5/24/05 | PR | Review and analyze Cytec May 8k on Q1 and full year operating and segment results, 2005 outlook and cash flow for updated valuation | 21 | 1.50 | $500.00 | $750.00 |
| 5/24/05 | CW | Review and edit WR Grace market multiples valuation for LTM 03/31/05, projected 2005 and projected 2006 | 21 | 1.20 | $290.00 | $348.00 |
| 5/24/05 | CW | Research for research reports relating to the specialty chemicals industry for valuation purposes. | 21 | 1.00 | $290.00 | $290.00 |
| 5/25/05 | JS | Revise cost of equity capital and WACC for DCF valuation for new valuation for POR and settlement. | 21 | 1.40 | $515.00 | $721.00 |
| 5/25/05 | JS | Revise tax estimates and long-term projections of operating statements and cash flow for DCF valuation for new valuation for POR and settlement. | 21 | 2.40 | $515.00 | $1,236.00 |
| 5/25/05 | JS | Review 10/04 NOL valuation for revisions and update for new valuation for POR and settlement. | 21 | 0.50 | $515.00 | $257.50 |
| 5/25/05 | JS | Discuss with Rubsam revisions to long-term projections for revised DCF valuation and revisions to NOL valuation for new valuation for POR and settlement. | 21 | 0.40 | $515.00 | $206.00 |
| 5/25/05 | PR | Review and analyze Hercules April 2005 8k Q1 earnings announcement, segment and regional review, special items and comparison to 2004 for comparable company valuation | 21 | 1.70 | $500.00 | $850.00 |
| 5/25/05 | PR | Analyze and review Great Lakes April 2005 8k on Q1 operating results, segment review and comparison to prior year for comparable company valuation | 21 | 1.50 | $500.00 | $750.00 |
| 5/25/05 | PR | Analyze and review Crompton April 2005 8k on 2005 Q1 operating results, business review and comparison to prior year for comparable company valuation | 21 | 1.20 | $500.00 | $600.00 |
| 5/25/05 | PR | Analyze and review PPG April 2005 8k earnings announcement, comparison to prior year, business review, and 2005 expectations for updated valuation | 21 | 1.50 | $500.00 | $750.00 |
| 5/25/05 | PR | Review and analyze HB Fuller March 2005 8k on 2005 Q1 earnings annoucement,segment review and comparison to prior year for comparable company valuation | 21 | 1.20 | $500.00 | $600.00 |
| 5/25/05 | PR | Review and analyze Cabot April 2005 8k Q2 earnings announcement, segment review, quarterly analysis and comparison to 2004 for comparable company valuation | 21 | 1.50 | $500.00 | $750.00 |
| 5/25/05 | PR | Review and update changes to tax rate on DCF valuation and adjustment to sensitivity to enterprise value range | 21 | 0.90 | $500.00 | $450.00 |
| 5/26/05 | PR | Review and update specific company premium sensitivity and range of WACC for valuation | 21 | 0.90 | $500.00 | $450.00 |
| 5/27/05 | PR | Analyze and review LTM,2005 and 2006 EBITDA multiple of comparable companies for updated valuation | 21 | 1.50 | $500.00 | $750.00 |
| 5/27/05 | PR | Analyze and review LTM,2005 and 2006 EBIT multiple of comparable companies for updated valuation | 21 | 1.20 | $500.00 | $600.00 |
| 5/27/05 | PR | Analyze and review LTM,2005 and 2006 revenue multiple of comparable companies for updated valuation | 21 | 0.80 | $500.00 | $400.00 |
| | | **TOTAL  Category 21:  Valuation** | | **158.20** | | **$67,448.00** |
| 5/2/05 | LT | Preparation of updated recovery analysis requested by ACC counsel | 26 | 1.10 | $550.00 | $605.00 |
| 5/2/05 | RM | Preparation of financial analysis as requested by counsel | 26 | 2.30 | $500.00 | $1,150.00 |
| 5/2/05 | SP | Prepare financial analysis as requested by counsel | 26 | 1.70 | $500.00 | $850.00 |
| 5/3/05 | LT | Review memorandum from debtor re proposed settlement with Bermuda excess carrier | 26 | 0.50 | $550.00 | $275.00 |
| 5/3/05 | JS | Review Claim Settlement Notice and Exhibit A (Alltech Germany and Alltech US restructuring) for due diligence and possible objection at request of counsel. | 26 | 0.90 | $515.00 | $463.50 |
| 5/3/05 | JS | Draft questions for call with Company on 5/5/05 re Alltech Germany/Alltech US restructuring for due diligence and possible objection at request of counsel. | 26 | 0.80 | $515.00 | $412.00 |
| 5/3/05 | JS | Review Company claims against Bermuda Fire & Marine and proposed consulting agreement with David Siegel, retiring General Counsel, for due diligence and possible objection. | 26 | 0.80 | $515.00 | $412.00 |
| 5/3/05 | JS | Discuss with Berkin Company claims against Bermuda Fire & Marine and proposed consulting agreement with Siegel for due diligence and possible objection. | 26 | 0.30 | $515.00 | $154.50 |
| 5/3/05 | RM | Preparation of financial analysis as requested by counsel | 26 | 0.50 | $500.00 | $250.00 |

# W.R. Grace

## Schedule B

**Services Rendered during the Period:   May 1, 2005 through May 31, 2005**

| Date | Associate | Comments | Task Code | Hours | Rate | Total |
|------|-----------|----------|-----------|-------|------|-------|
| 5/3/05 | MB | Review 4/29/04 Calendar of Critical Events and plan for upcoming events | 26 | 0.40 | $500.00 | $200.00 |
| 5/3/05 | MB | Review first quarter press release including attached financial statements in connection with monitoring business operations | 26 | 1.50 | $500.00 | $750.00 |
| 5/3/05 | MB | Review and analyze insolvent Bermuda insurer settlement offer | 26 | 0.90 | $500.00 | $450.00 |
| 5/3/05 | SP | Prepare financial analysis as requested by counsel | 26 | 1.30 | $500.00 | $650.00 |
| 5/4/05 | JS | Further review of Claim Settlement Notice and Exhibit A (Alltech restructuring) in preparation for conference call with counsel on 5/6/05 for possible objection. | 26 | 0.50 | $515.00 | $257.50 |
| 5/4/05 | JS | Discuss with Berkin restructuring programs for due diligence and possible objection. | 26 | 0.30 | $515.00 | $154.50 |
| 5/4/05 | MB | Assess reasonability of Separation business corporate restructuring at request of ACC counsel | 26 | 1.50 | $500.00 | $750.00 |
| 5/4/05 | MB | Review first quarter consolidated financial statements and related notes in preparation for first quarter financial briefing with management | 26 | 1.70 | $500.00 | $850.00 |
| 5/4/05 | MB | Review first quarter management discussion of consolidated operations in preparation for first quarter financial briefing with management | 26 | 1.30 | $500.00 | $650.00 |
| 5/4/05 | MB | Review first quarter combined Ch 11 filing entity statements in preparation for first quarter financial briefing with management | 26 | 0.50 | $500.00 | $250.00 |
| 5/4/05 | MB | Review supplementary financial information included in first quarter financial advisory executive summary in preparation for first quarter financial briefing with management | 26 | 2.50 | $500.00 | $1,250.00 |
| 5/4/05 | SP | Update financial analysis as requested by counsel | 26 | 1.20 | $500.00 | $600.00 |
| 5/4/05 | AP | Prepared the Grace trailing twelve month sales chart to analyze the sales results of the first quarter versus plan and prior quarters as part of the financial summary for counsel. | 26 | 0.60 | $290.00 | $174.00 |
| 5/4/05 | AP | Prepared the Grace trailing twelve month EBITDA chart to analyze the EBITDA results and EBITDA margin of the first quarter versus plan and prior quarters as part of the financial summary for counsel. | 26 | 0.50 | $290.00 | $145.00 |
| 5/4/05 | AP | Prepared the Grace trailing twelve month Gross Margin chart to analyze the gross margin results and margin percent of sales for the first quarter versus plan and prior quarters as part of the financial summary for counsel. | 26 | 0.60 | $290.00 | $174.00 |
| 5/4/05 | AP | Prepared the Grace trailing twelve month EBITDA by core business chart to analyze the results of the core businesses for the first quarter versus plan and prior quarters as part of the financial summary for counsel. | 26 | 0.60 | $290.00 | $174.00 |
| 5/4/05 | AP | Prepared the Grace trailing twelve month EBITDA for Davison Chemicals chart to analyze the results of the business for the first quarter versus plan and prior quarters as part of the financial summary for counsel. | 26 | 0.50 | $290.00 | $145.00 |
| 5/4/05 | AP | Prepared the Grace trailing twelve month EBITDA for Performance Chemicals chart to analyze the results of the business for the first quarter versus plan and prior quarters as part of the financial summary for counsel. | 26 | 0.50 | $290.00 | $145.00 |
| 5/4/05 | AP | Prepared the Grace cash and cash equivalents balance by quarter to analyze the balance as of March 31, 2005 versus both the plan and prior quarters. | 26 | 0.60 | $290.00 | $174.00 |
| 5/4/05 | AP | Prepared analysis of W.R. Grace's stock closing price and volume for the first quarter 2004 through the first quarter 2005 to analyze the change in the price and volume of the stock during the time period. | 26 | 0.50 | $290.00 | $145.00 |
| 5/4/05 | AP | Prepared the Grace quarterly sales chart to analyze the sales results of the first quarter versus plan and prior quarters as part of the financial summary for counsel. | 26 | 0.40 | $290.00 | $116.00 |
| 5/4/05 | AP | Prepared the Grace quarterly EBITDA chart to analyze the EBITDA results and EBITDA margin of the first quarter versus plan and prior quarters as part of the financial summary for counsel. | 26 | 0.50 | $290.00 | $145.00 |
| 5/4/05 | AP | Prepared the Grace quarterly Gross Margin chart to analyze the gross margin results and margin percent of sales for the first quarter versus plan and prior quarters as part of the financial summary for counsel. | 26 | 0.40 | $290.00 | $116.00 |
| 5/4/05 | AP | Prepared the Grace quarterly EBITDA by core business chart to analyze the results of the core businesses for the first quarter versus plan and prior quarters as part of the financial summary for counsel. | 26 | 0.40 | $290.00 | $116.00 |

# W.R. Grace

**Schedule B**

## Services Rendered during the Period:   May 1, 2005 through May 31, 2005

| Date | Associate | Comments | Task Code | Hours | Rate | Total |
|------|-----------|----------|-----------|-------|------|-------|
| 5/4/05 | AP | Prepared the Grace quarterly EBITDA for Davison Chemicals chart to analyze the results of the business for the first quarter versus plan and prior quarters as part of the financial summary for counsel. | 26 | 0.50 | $290.00 | $145.00 |
| 5/4/05 | AP | Prepared the Grace quarterly EBITDA for Performance Chemicals chart to analyze the results of the business for the first quarter versus plan and prior quarters as part of the financial summary for counsel. | 26 | 0.50 | $290.00 | $145.00 |
| 5/5/05 | MB | Review first quarter 2005 financial briefing in connection with monitoring business operations | 26 | 1.80 | $500.00 | $900.00 |
| 5/5/05 | MB | Develop issues pertaining to 2005 operating performance for discussion with management | 26 | 1.20 | $500.00 | $600.00 |
| 5/5/05 | MB | Participate in first quarter 2005 operating performance conference call | 26 | 0.90 | $500.00 | $450.00 |
| 5/5/05 | MB | Identify issues for follow-up with respect to inflation resulting from 2005 operating performance conference call | 26 | 1.10 | $500.00 | $550.00 |
| 5/5/05 | SP | Revise financial analysis as requested by counsel | 26 | 0.90 | $500.00 | $450.00 |
| 5/5/05 | AP | Prepared additional questions for the Grace conference call with the financial management team to analyze the first quarter 2005 results and how the results compare with the plan. | 26 | 0.60 | $290.00 | $174.00 |
| 5/5/05 | AP | Participated in conference call with Grace's financial management team to monitor quarterly results and prepare summary financial update for counsel. | 26 | 0.90 | $290.00 | $261.00 |
| 5/6/05 | MB | Develop outline for first quarter operating performance presentation to ACC counsel | 26 | 1.60 | $500.00 | $800.00 |
| 5/6/05 | MB | Identify issues for inclusion in first quarter operating performance presentation to ACC counsel | 26 | 1.50 | $500.00 | $750.00 |
| 5/6/05 | AP | Prepared the Grace sales section of the first quarter review presentation to counsel to analyze the YTD sales versus the plan and prior quarters. | 26 | 0.80 | $290.00 | $232.00 |
| 5/6/05 | AP | Prepared the Grace EBITDA section of the presentation to counsel to provide detail on the performance of the Company during the month and the margins of results. | 26 | 0.80 | $290.00 | $232.00 |
| 5/6/05 | AP | Prepared the Grace Davison Chemicals performance section of the first quarter operating review presentation to counsel to show the performance of the business units of Davison during the quarter. | 26 | 0.80 | $290.00 | $232.00 |
| 5/6/05 | AP | Prepared the Grace Performance Chemicals performance section of the first quarter operating review presentation to counsel to show the performance of the business units of Davison during the quarter. | 26 | 0.70 | $290.00 | $203.00 |
| 5/6/05 | AP | Prepared the Grace cash balance and cash flow section of the first quarter review for counsel to provide counsel with an update on the YTD results of the Company. | 26 | 0.80 | $290.00 | $232.00 |
| 5/9/05 | LT | Review engagement status | 26 | 0.60 | $550.00 | $330.00 |
| 5/9/05 | AP | Prepared Grace consolidated income statement for the quarter ending March 31, 2005 to analyze the performance of the company versus plan and prior year and prepared any questions for the company regarding performance as part of the monitoring of the company's operations. | 26 | 0.60 | $290.00 | $174.00 |
| 5/9/05 | AP | Prepared Grace core business income statement for the quarter ending March 31, 2005 to analyze the performance of the businesses versus plan and prior year and prepared any questions for the company regarding performance as part of the monitoring of the company's operations. | 26 | 0.50 | $290.00 | $145.00 |
| 5/9/05 | AP | Prepared Grace consolidated balance sheet for the quarter ending March 31, 2005 to analyze the key balances of the company versus plan and prior year and prepared any questions for the company regarding changes in the balances as part of the monitoring of the company's operations. | 26 | 0.50 | $290.00 | $145.00 |
| 5/9/05 | AP | Prepared Grace consolidated cash flow statement for the quarter ending March 31, 2005 to analyze the sources and uses of cash during the quarter as part of the monitoring of the company's operations. | 26 | 0.40 | $290.00 | $116.00 |
| 5/9/05 | AP | Prepared schedule to analyze Grace's sales excluding favorable currency translation gains for the first quarter of 2005 to analyze how sales results would compare to prior year and plan excluding favorable currency translation gains. | 26 | 0.60 | $290.00 | $174.00 |
| 5/9/05 | AP | Prepared executive summary section of the Grace presentation to counsel to analyze the first quarter results of the company versus the prior year and plan. | 26 | 1.20 | $290.00 | $348.00 |
| 5/9/05 | AP | Prepared Grace sales section of the first quarter presentation to counsel to detail the market conditions that drove sales during the first three months of 2005. | 26 | 1.00 | $290.00 | $290.00 |
| 5/9/05 | AP | Prepared the Grace EBITDA section of the first quarter presentation to counsel to detail the performance of the company during the quarter and the items that drove performance. | 26 | 0.90 | $290.00 | $261.00 |

# W.R. Grace

**Schedule B**

## Services Rendered during the Period:   May 1, 2005 through May 31, 2005

| Date | Associate | Comments | Task Code | Hours | Rate | Total |
|------|-----------|----------|-----------|-------|------|-------|
| 5/9/05 | AP | Prepared the Grace EBITDA by core business section of the first quarter presentation to counsel to detail the businesses of the company during the quarter and the items that drove performance. | 26 | 1.00 | $290.00 | $290.00 |
| 5/9/05 | AP | Prepared the Grace Davison Chemicals EBITDA section of the first quarter presentation to counsel to detail the performance of the business during the quarter and the items that drove performance. | 26 | 1.00 | $290.00 | $290.00 |
| 5/9/05 | AP | Prepared the Grace Performance Chemicals EBITDA section of the first quarter presentation to counsel to detail the performance of the business during the quarter and the items that drove performance. | 26 | 0.90 | $290.00 | $261.00 |
| 5/9/05 | AP | Prepared the Grace cash and cash equivalents balance by quarter section of the first quarter review to counsel to detail the sources and uses of cash during the quarter and the impact to the cash balance. | 26 | 0.70 | $290.00 | $203.00 |
| 5/9/05 | AP | Prepared the change in Grace stock price since the petition date to analyze the changes as part of the summary to counsel. | 26 | 0.80 | $290.00 | $232.00 |
| 5/10/05 | MB | Review 5/6/04 Calendar of Critical Events and plan for upcoming events | 26 | 0.40 | $500.00 | $200.00 |
| 5/10/05 | AP | Prepared updates to the Grace presentation to counsel to clarify bullet points in the presentation and provide additional detail to points. | 26 | 2.00 | $290.00 | $580.00 |
| 5/11/05 | MB | Review and analyze first quarter treasury report in connection with monitoring liquidity | 26 | 1.50 | $500.00 | $750.00 |
| 5/11/05 | MB | Review and modify draft of first quarter operating performance presentation for benefit of ACC counsel | 26 | 2.30 | $500.00 | $1,150.00 |
| 5/11/05 | AP | Prepared additional sales analysis for Grace to analyze the trend in sales versus plan for the prior quarters and how the current plan projects sales by quarter. | 26 | 1.40 | $290.00 | $406.00 |
| 5/11/05 | AP | Prepared quarterly EBITDA analysis versus historical quarters and plan for those quarters to analyze the changes over time versus the current period. | 26 | 1.20 | $290.00 | $348.00 |
| 5/12/05 | LT | Preparation of operating report for ACC regarding Q1'05 results | 26 | 1.70 | $550.00 | $935.00 |
| 5/12/05 | JS | Review, revise Prills' Presentation to ACC of Operating Results of 1st Quarter 2005 for due diligence and monitoring for POR and settlement. | 26 | 1.90 | $515.00 | $978.50 |
| 5/12/05 | MB | Perform review of final report to ACC summarizing first quarter operating results | 26 | 0.90 | $500.00 | $450.00 |
| 5/12/05 | CC | Analyze top holders of common equity in WR Grace based on March 31, 2005 13 F Filings and other SEC filings for due diligence purposes | 26 | 1.80 | $390.00 | $702.00 |
| 5/12/05 | AP | Prepared updates to the sales chart in the Grace first quarter presentation to counsel to detail the plan by quarter to analyze the trend over the previous four quarters. | 26 | 0.70 | $290.00 | $203.00 |
| 5/12/05 | AP | Prepared updates to the EBITDA chart in the Grace first quarter presentation to counsel to detail the plan by quarter to analyze the trend over the previous four quarters. | 26 | 0.70 | $290.00 | $203.00 |
| 5/12/05 | AP | Prepared qualitative bullets in the Grace presentation to counsel regarding the Montana case against the company to analyze the company's current costs associated with the case and the projected monthly costs. | 26 | 0.50 | $290.00 | $145.00 |
| 5/17/05 | MB | Review 5/13/04 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $500.00 | $250.00 |
| 5/18/05 | MB | Review memo from ACC counsel summarizing omnibus hearing results in connection with monitoring continuing operations | 26 | 0.40 | $500.00 | $200.00 |
| 5/19/05 | MB | Review motion authorizing debtor to enter into consulting agreement with former general counsel | 26 | 1.60 | $500.00 | $800.00 |
| 5/19/05 | MB | Review consulting agreement exhibit supporting related general counsel motion | 26 | 0.70 | $500.00 | $350.00 |
| 5/19/05 | MB | Review former general counsel's historical compensation data in connection with assessment of consulting agreement motion | 26 | 1.50 | $500.00 | $750.00 |
| 5/20/05 | LT | Preparation of report to ACC regarding Q1 '05 operating report and analysis | 26 | 1.10 | $550.00 | $605.00 |
| 5/20/05 | RM | Review projected rating and pricing parameters of bonds and bank financing | 26 | 1.70 | $500.00 | $850.00 |
| 5/23/05 | RM | Review pricing of bonds and bank debt in secondary markets | 26 | 1.30 | $500.00 | $650.00 |
| 5/23/05 | MB | Review 5/20/04 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $500.00 | $250.00 |

# W.R. Grace                                                    Schedule B

## Services Rendered during the Period:   May 1, 2005 through May 31, 2005

| Date | Associate | Comments | Task Code | Hours | Rate | Total |
|------|-----------|----------|-----------|-------|------|-------|
| 5/24/05 | JS | Commence review of Settlement Motion re Cytec property in Concord, MA for due diligence and possible objection to Motion. | 26 | 1.20 | $515.00 | $618.00 |
| 5/25/05 | MB | Review Settlement Agreement with Cytec and Wyeth motion at request of ACC counsel | 26 | 1.70 | $500.00 | $850.00 |
| 5/25/05 | MB | Review Settlement Agreement in connection with assessment of related Cytec motion | 26 | 0.90 | $500.00 | $450.00 |
| 5/25/05 | MB | Review Trust Agreement in connection with assessment of related Cytec motion | 26 | 0.80 | $500.00 | $400.00 |
| 5/25/05 | MB | Develop issues and potential risks related to Cytec and Wyeth Settlement Agreement | 26 | 1.50 | $500.00 | $750.00 |
| 5/26/05 | JS | Continue review of Cytec Settlement Motion for due diligence, recovery and possible objection to Motion. | 26 | 2.00 | $515.00 | $1,030.00 |
| 5/26/05 | JS | Draft questions for Company re Cytec Settlement Motion for due diligence, recovery and possible objection to Motion. | 26 | 1.50 | $515.00 | $772.50 |
| 5/27/05 | MB | Refine and submit issues for debtor response related to Cytec and Wyeth Settlement Agreement | 26 | 1.40 | $500.00 | $700.00 |
| 5/31/05 | MB | Review 5/27/04 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $500.00 | $250.00 |
| 5/31/05 | AP | Prepared updates to the Grace first quarter 2005 operating results presentation to counsel to detail the performance of the division of the company versus prior years and how the company anticipates market conditions for the remainder of the year versus the 2005 operating plan. | 26 | 2.10 | $290.00 | $609.00 |
| | | **TOTAL  Category 26:  Business Analysis** | | **94.60** | | **$40,953.00** |
| 5/2/05 | AP | Reviewed historical Grace SEC documents regarding the past payments made to satisfy asbestos-related claims for the company to analyze the change in payments over time at the request of counsel. | 28 | 2.30 | $290.00 | $667.00 |
| 5/3/05 | AP | Reviewed Grace's motion and subsequent withdrawal of motion regarding the Internal Revenue Service to analyze impact on the company and whether any questions should be sent to the Company regarding the motion. | 28 | 1.00 | $290.00 | $290.00 |
| 5/4/05 | AP | Reviewed the Grace Summary Results section of the first quarter financial briefing to analyze the performance of the company during the first quarter and how it compared with the plan and prior quarters. | 28 | 0.30 | $290.00 | $87.00 |
| 5/4/05 | AP | Reviewed the Grace Business Segments section of the first quarter financial briefing to analyze the performance of the specific businesses during the first quarter and how it compared with the plan and prior quarters. | 28 | 0.30 | $290.00 | $87.00 |
| 5/4/05 | AP | Reviewed the Grace Strategic Business Units section of the first quarter financial briefing to analyze the performance of the businesses within each of the two core business units during the first quarter and how it compared with the plan and prior quarters. | 28 | 0.40 | $290.00 | $116.00 |
| 5/4/05 | AP | Reviewed the Grace Core EBIT change analysis section of the first quarter financial briefing to analyze the performance of the business during the first quarter and how it compared with the plan and prior quarters. | 28 | 0.30 | $290.00 | $87.00 |
| 5/4/05 | AP | Reviewed the Grace trend analysis section of the first quarter financial briefing to analyze the performance of the business during the past three years and how the most recent performance compares to the historical time periods. | 28 | 0.30 | $290.00 | $87.00 |
| 5/4/05 | AP | Reviewed the Grace regional profile section of the first quarter financial briefing to analyze the performance of the business across the various regions during the first quarter and how it compared with prior quarters. | 28 | 0.40 | $290.00 | $116.00 |
| 5/4/05 | AP | Reviewed the Grace operating free cash flow section of the first quarter financial briefing to analyze the cash generated by the core business units during the quarter and how this compares with prior time periods. | 28 | 0.40 | $290.00 | $116.00 |
| 5/4/05 | AP | Reviewed the Grace liquidity and working assets section of the first quarter financial briefing to analyze the cash  position of the company as of March 31, 2005 and how this compares to December 31, 2004. | 28 | 0.30 | $290.00 | $87.00 |
| 5/4/05 | AP | Reviewed the Grace productivity section of the first quarter financial briefing to analyze the change in productivity during the quarter for the company and what is driving this change in productivity. | 28 | 0.30 | $290.00 | $87.00 |
| 5/4/05 | AP | Reviewed the Grace capital spending section of the first quarter financial briefing to analyze the costs associated with the capital spend during the first quarter and how this compares with the 2005 operating plan. | 28 | 0.40 | $290.00 | $116.00 |

# W.R. Grace

**Schedule B**

## Services Rendered during the Period:  May 1, 2005 through May 31, 2005

| Date | Associate | Comments | Task Code | Hours | Rate | Total |
|------|-----------|----------|-----------|-------|------|-------|
| 5/4/05 | AP | Reviewed the Grace peer comparison section of the first quarter financial briefing to analyze how well the company is performing relative to the peer group as part of the performance monitoring of the Company. | 28 | 0.40 | $290.00 | $116.00 |
| 5/5/05 | AP | Reviewed the Grace accrued interest section of the executive summary financials to analyze the change in the interest rate used in the Plan of Reorganization for unsecured claims and how this impacted the first quarter results. | 28 | 0.60 | $290.00 | $174.00 |
| 5/5/05 | AP | Reviewed the Grace Cash flow statement in the executive summary financial package to analyze the sources and uses of cash during the quarter and how this compares with the prior year and plan. | 28 | 0.50 | $290.00 | $145.00 |
| 5/5/05 | AP | Reviewed the Grace use of NOL and repatriation of earning to the US to analyze how the company is planning on using the NOL that is currently available. | 28 | 0.60 | $290.00 | $174.00 |
| 5/5/05 | AP | Reviewed the Grace performance scorecard to analyze the impact of currency and other items on the business units during the first quarter of 2005 and the overall impact to operating performance. | 28 | 0.90 | $290.00 | $261.00 |
| 5/5/05 | AP | Reviewed the Grace gross margins by business unit to analyze the impact of higher raw material and energy costs on each business and which raw materials costs had the largest impact on the Company during the quarter. | 28 | 0.80 | $290.00 | $232.00 |
| 5/6/05 | AP | Reviewed the Grace detailed statement of operations in the executive summary financial statements to analyze the results of the business and the impact of the non-core items during the quarter. | 28 | 0.50 | $290.00 | $145.00 |
| 5/6/05 | AP | Reviewed the Grace balance sheet to analyze the changes in key balances during the month and change in asset balance. | 28 | 0.70 | $290.00 | $203.00 |
| 5/6/05 | AP | Reviewed Grace's management's notes in the executive summary financial statements to analyze management's comments regarding consolidated company's first quarter results. | 28 | 1.50 | $290.00 | $435.00 |
| 5/6/05 | AP | Reviewed Grace's management's notes in the executive summary financial statements to analyze management's comments regarding Davison Chemicals first quarter results. | 28 | 1.30 | $290.00 | $377.00 |
| 5/6/05 | AP | Reviewed Grace's management's notes in the executive summary financial statements to analyze management's comments regarding Performance Chemicals first quarter results. | 28 | 1.40 | $290.00 | $406.00 |
| 5/10/05 | AP | Reviewed Grace's 2005 operating plan presentation to analyze the projected cash balance and the uses of cash projected during the year to compare with the first quarter of 2005. | 28 | 0.50 | $290.00 | $145.00 |
| 5/11/05 | AP | Reviewed the Grace accrued interest schedule on unsecured claimants since filing to analyze the aggregate interest amount and the calculation being used for the accrued interest. | 28 | 1.70 | $290.00 | $493.00 |
| 5/11/05 | AP | Analyzed the prepetition credit facilities of Grace as part of the calculation of the accrued interest updates in the Plan of Reorganization regarding these facilities. | 28 | 2.00 | $290.00 | $580.00 |
| 5/11/05 | AP | Reviewed historical federal funds rates to analyze the interest rates that are specified in the Grace credit agreements as part of the analysis of the accrued interest on the prepetition loan facilities. | 28 | 1.30 | $290.00 | $377.00 |
| 5/11/05 | AP | Reviewed the Grace 2005 operating plan appendix schedules to analyze the projected end of quarter cash balances as part of the first quarter operating review. | 28 | 1.00 | $290.00 | $290.00 |
| 5/11/05 | AP | Reviewed the Grace detailed notes associated with the first quarter review to analyze the implications of the Montana case on the cash flow of the company and what the company might be projecting as the expense of the case leading up to the trial. | 28 | 1.50 | $290.00 | $435.00 |
| 5/12/05 | AP | Reviewed Grace's change in pre-petition interest rate with the company's financial advisor to analyze the source of the updated interest rate used for the accrued interest in the plan. | 28 | 0.50 | $290.00 | $145.00 |
| 5/25/05 | AP | Reviewed the WR Grace SEC 10Q filing section regarding the consolidated financial statement to analyze reported results during the first quarter 2005 as part of the monitoring of the company's performance. | 28 | 1.10 | $290.00 | $319.00 |
| 5/25/05 | AP | Reviewed the Grace SEC 10Q filing notes to the consolidating financials section regarding the Chapter 11 proceeding to analyze any updates provided by the company. | 28 | 1.50 | $290.00 | $435.00 |
| 5/25/05 | AP | Reviewed management's notes and commentary regarding the first quarter 2005 operating performance in the SEC 10Q filing as part of the monitoring of the company's financial performance. | 28 | 1.40 | $290.00 | $406.00 |
| 5/25/05 | AP | Reviewed Grace's SEC 10Q filing section regarding the plan or reorganization to analyze any updates that the company had made in the filing regarding the plan of reorganization. | 28 | 1.00 | $290.00 | $290.00 |
| 5/25/05 | AP | Analyzed the debt and accrued pre-petition interest section of the Grace 10Q as part of the review of the changes made to the company's financials regarding the plan of reorganization. | 28 | 0.60 | $290.00 | $174.00 |

# W.R. Grace

## Schedule B

**Services Rendered during the Period:   May 1, 2005 through May 31, 2005**

| Date | Associate | Comments | Task Code | Hours | Rate | Total |
|------|-----------|----------|-----------|-------|------|-------|
| 5/25/05 | AP | Reviewed the Grace SEC 10Q filing section regarding the business segment overview to analyze the results of each business during the first quarter and how it compared with the prior year's performance. | 28 | 1.00 | $290.00 | $290.00 |
| 5/27/05 | AP | Reviewed the Grace accrued interest schedule prepared by the company to included the most recent quarter's accrued interest to analyze the total accrued interest since filing. | 28 | 0.60 | $290.00 | $174.00 |
| | | **TOTAL  Category  28:  Data Analysis** | | **31.60** | | **$9,164.00** |
| | | **TOTAL   Schedule B:** | | **359.80** | | **$151,980.00** |

# W.R. Grace

**Schedule C**

**Summary of Expenses Incurred by L Tersigni Consulting P.C.**
**Accountant and Financial Advisor**

| Descriptions | Amount |
|---|---|
| Federal Express - 5/17/05  AWB#8520-9339-5910 | $28.87 |
| Research via Alacra - 11 reports @ $20.00 each | $220.00 |
| Telephone | $90.53 |
| Xerox   ( 1,172 @ $0.10 per page) | $117.20 |
| **Total Expenses incurred from May 1-31, 2005** | $456.60 |